| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD G MCCALLUM ATT AT LAW | | 901 H ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| DONALD G MILLIGAN AND | | 4200 MATTHEW DR | JOHN WILLIAMS JONES | | CLEBURNE | TX | 76031 | |
| DONALD G NAISMITH II | | 31 HUTCHINSON ROAD | | | ATTLEBORO | MA | 02703 | |
| DONALD G PICHOVICH | ELIZABETH V PICHOVICH | 17131 CAMELOT CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| DONALD G PIRETTI | | 19 HALL ROAD | | | ELLINGTON | CT | 06029 | |
| DONALD G SCHUMANN | | 2602 BARREVILLE ROAD | | | MCHENRY | IL | 60050 | |
| DONALD G TAYLOR | SANDRA L TAYLOR | 18120 SOUTHWEST DIVISION STREET | | | ALOHA | OR | 97007 | |
| DONALD G THOMPSON ATT AT LAW | | 100 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| DONALD G TIPPER ATT AT LAW | | 205 S SEMINARY ST | | | FLORENCE | AL | 35630 | |
| DONALD G VEREEN | WINDY W VEREEN | 167 FEATHERWOOD COURT | | | ATHENS | GA | 30606 | |
| DONALD G. BARANOVIC JR | SHIRLEY M. BARANOVIC | 12676 TREMBLEWOOD DRIVE | | | FLORISSANT | MO | 63033 | |
| DONALD G. BEAMISH | COLEEN M. BEAMISH | 5118 PERSIMMON | | | CLIO | MI | 48420 | |
| DONALD G. CARVER | CHARLOTTE A. CARVER | 3045 LOWERY DRIVE | | | OVIEDO | FL | 32765 | |
| DONALD G. ISAAK | VIVIAN L. ISAAK | 3049 NORTH WESTRIDGE CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| DONALD G. WRIGHT | HELEN H. WRIGHT | 524 EAST MAIN STREET | | | UNION CITY | TN | 38261 | |
| DONALD GENE KENDRICK | | 3211 THOMAS LANE | | | BIRMINGHAM | AL | 35215 | |
| DONALD GEORGE | KATHRYN GEORGE | 13065 ADDISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| DONALD GIARRANTE | | 2374 CONWWAY BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| DONALD GIBBS JR AND | | 5009 HUNTERS KNOLL DR | LINDA GIBBS AND IMPALA KITCHEN AND BATH | | MONROE | NC | 28110 | |
| DONALD GIESEKE, W | | 18124 WEDGE PKWY STE 518 | | | RENO | NV | 89511 | |
| DONALD GILBERT AND TODD TANNER AND | | 5301 HAWKES BLUFF AVE | BMS CONSTRUCTION | | DAVIE | FL | 33331 | |
| DONALD GOLDEN, G | | 808 OAKFIELD DR STE 100 | | | BRANDON | FL | 33511-4923 | |
| DONALD GRAZIOSE | JANET GRAZIOSE | 8 HAWTHORNE STREET | | | HICKSVILLE | NY | 11801 | |
| DONALD H ANDERSON | KATHLEEN D ANDERSON | 1057 SUSAN COURT | | | ELK GROVE VILLAGE | IL | 60007 | |
| DONALD H FEIGE ATT AT LAW | | 8330 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| DONALD H FEIGE ATT AT LAW | | 9407 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| DONALD H LESLIE ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| DONALD H LISCHER PC | | 403 MAIN ST | BRISBANE BUILDING | | BUFFALO | NY | 14203 | |
| DONALD H LISCHER PC | | BRISBANE BUILDING STE 225 | | | BUFFALO | NY | 14203 | |
| DONALD H MOLSTAD ATT AT LAW | | 701 PIERCE ST STE 305 | | | SIOUX CITY | IA | 51101 | |
| DONALD H TILLER III ATT AT LAW | | 301 CLEMATIS ST STE 3000 | | | WEST PALM BCH | FL | 33401 | |
| DONALD H TILLER III ATT AT LAW | | 4400 NORTHCORP PKWY | | | WEST PALM BEACH | FL | 33410 | |
| DONALD H. NELSON | NANCY HOENSHELL NELSON | 26024 TOPPER COURT | | | STEVENSON RANCH AREA | CA | 91381 | |
| DONALD H. PARKINSON | | 4223 GULL COVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| DONALD H. SALTER | BARBARA A. SALTER | 4034 HERON | | | LAPEER | MI | 48446 | |
| DONALD H. SMITH | | 213 JONQUIL LANE | | | GREECE | NY | 14612 | |
| DONALD HACKEL | | 2494 BONITA DRIVE | | | HIGHLAND | CA | 92346 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| DONALD HAGAN, KERRY | | 5605 DELTA RIVER | | | LANSING | MI | 48906 | |
| DONALD HALL AND | | DONNA HALL | 8 CAROLYN CIRCLE | | NAUGATUCK | CT | 06770 | |
| DONALD HOWARD JOHNSON | PATRICIA M JOHNSON | 221 ROSA CORTE | | | WALNUT CREEK | CA | 94598 | |
| DONALD HUMMEL | HEATHER HUMMEL | 855 ACADEMY STREET | | | PITTSBURG | PA | 15243 | |
| DONALD I BAKER | KIMBERLY M BAKER | 29975 WINDWARD DRIVE | | | CANYON LAKE | CA | 92587 | |
| DONALD I. THAYER | VICTORIA A. THAYER | 8736 HIVON | | | MAYBEE | MI | 48159 | |
| DONALD IMBRIALE | | 215 MCPEEK ROAD | | | LAFAYETTE | NJ | 07848 | |
| DONALD J AND TONYA L ALLARD AND JAMES | | 7 SLEEPY HOLLOW | AND KATHLEEN GRAHAM AND BARTWOOD CONSTRUCTION INC | | LADERA RANCH | CA | 92694 | |
| DONALD J ARNOLD ATT AT LAW | | 403 FULFORD AVE | | | BEL AIR | MD | 21014 | |
| DONALD J BERGER ATT AT LAW | | 110 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| DONALD J BIDDY AND | CHARLES D SULLIVAN | 75 CAMBRIDGE ST | | | LOWELL | MA | 01851-3334 | |
| DONALD J CAPON | | 2614 EAST VIRGINIA AVENUE | | | ANAHEIM | CA | 92806-4324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J CHARPENTIER | SHIRLEY A CHARPENTIER | 14615 OTAY LAKES RD | | | JAMUL | CA | 91935-7000 | |
| DONALD J CLAYTOR | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| DONALD J COSLEY ATT AT LAW | | 1931 ROHLWING RD STE C | | | ROLLING MEADOWS | IL | 60008 | |
| DONALD J CREMER | LINDA J CREMER | 4897 CLARKSTON ROAD | | | CLARKSTON | MI | 48348 | |
| DONALD J DEMARTINI | | 1640 WILDWOOD ROAD | | | UKIAH | CA | 95482 | |
| DONALD J FERNANDEZ | VIRGIE V FERNANDEZ | 1718 HONESTIDAD RD | | | SAN DIEGO | CA | 92154 | |
| DONALD J FOELLER | LINDA K FOELLER | 9595 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| DONALD J GAGNON III ATT AT LAW | | 44 100 MONTEREY AVE STE 208 | | | PALM DESERT | CA | 92260 | |
| DONALD J GARON | | 401 S OREGON AVE | | | TAMPA | FL | 33606-2103 | |
| DONALD J GASINK ESQ ATT AT LAW | | 82 WINTHROP ST | | | AUGUSTA | ME | 04330 | |
| DONALD J GRAHEK | | 12315 E CEDAR CIR | | | AURORA | CO | 80012 | |
| DONALD J HALICKI | DEBORAH A HALICKI | 2479 CHURCHILL AVE | | | TRENTON | MI | 48183 | |
| DONALD J HOBSON ATT AT LAW | | 2100 W PALMYRA AVE APT 39 | | | ORANGE | CA | 92868 | |
| DONALD J JOHNSON ATT AT LAW | | 113 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| DONALD J LOCK ATT AT LAW | | 3000 NE BROOKTREE LN STE 230 | | | GLADSTONE | MO | 64119 | |
| DONALD J LUND AND | | 7701 HIDDEN RIDGE | KIMBERLY S LUND | | FISHERS | IN | 46038 | |
| DONALD J MEYER ATT AT LAW | | 1005 HARRISON AVE | | | HARRISON | OH | 45030 | |
| DONALD J MICKEY | JESSICA S MICKEY | 1529 DARTMOUTH NE | | | ALBUQUERQUE | NM | 87106 | |
| DONALD J MILLER | CAROLYN M MEERZO | 109 RABBIT HILL LN | | | IDLEYLD PARK | OR | 97447 | |
| DONALD J NASIF ATT AT LAW | | 1408 1 2 ATWOOD AVE STE 7 | | | JOHNSTON | RI | 02919 | |
| DONALD J RAZ | TERRI R LUKEN | 4619 34TH AVE W | | | SEATTLE | WA | 98199 | |
| DONALD J RICHARD | | 2307 WOODS RD | | | WILMINGTON | DE | 19808-2520 | |
| DONALD J ROMINE | | 27 DEER PATH | | | HUDSON | MA | 01749 | |
| DONALD J SABOURIN | | 3510 CHIPPEWASSEE TRL | | | MIDLAND | MI | 48640 | |
| DONALD J STIFLER LLC | | 704 MARLIN COVE ONE | 106 120TH ST UNIT 704 | | OCEAN CITY | MD | 21842 | |
| DONALD J TEMPLE | FLORENCE M TEMPLE | 424 WINDING LANE | | | CHALFONT | PA | 18914 | |
| DONALD J THORN AND | | 909 N PEGGY DR | JOHN AND CHRISTI PROCTORS HOME PL INTERIORS | | ROBINSON | TX | 76706 | |
| DONALD J WATTS | PATRICIA A WATTS | 13100 HOLLIS ROAD | | | CHESTER | VA | 23831 | |
| DONALD J. ALLARD | TONYA L. ALLARD | 3 FLORAL PLACE | UNIT 3 | | NEWTON HIGHLANDS | MA | 02461 | |
| DONALD J. ARMSTRONG | M. S. ARMSTRONG | 4765 SURFWOOD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DONALD J. BROWN | | 130 GREENWAY DR | | | SALISBURY | NC | 28144 | |
| DONALD J. CORBEIL | MISCHELLE K. CORBEIL | 10514 COLUMBIA HWY | | | EATON RAPIDS | MI | 48827 | |
| DONALD J. COUTURE JR | SHERRY L. COUTURE | 350 KILLARNEY BEACH ROAD | | | BAY CITY | MI | 48706 | |
| DONALD J. DRUMHELLER | | 182 ROUTE 47 S | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| DONALD J. FINDER | JANE E. FINDER | 13147 WEATHERFIELD DRIVE | | | SAINT LOUIS | MO | 63146 | |
| DONALD J. GIANFERMI | JACQUELINE L. GIANFERMI | 5871 JACKELYN CT | | | WASHINGTON | MI | 48344 | |
| DONALD J. JOHNSON | JANET Y. JOHNSON | 282 GALLUP ROAD | | | SPENCERPORT | NY | 14559 | |
| DONALD J. KRAFNICK | JULIA B. KRAFNICK | 150 ABERDEEN DRIVE | | | AIKEN | SC | 29803 | |
| DONALD J. LAPAK | ROSEMARIE LAPAK | 6579 SHORELINE | | | TROY | MI | 48084 | |
| DONALD J. LAYE | RUTH A. LAYE | 1479 MALLARD LAKE AVENUE | | | JACKSONVILLE | FL | 32259 | |
| DONALD J. MCGRATH | | 5001 N VALADEZ STREET | | | LAS VEGAS | NV | 89149 | |
| DONALD J. MCLELLAN | LOIS A MCLELLAN | 60 WAGON ROAD | | | WESTWOOD | MA | 02090-2916 | |
| DONALD J. RENNER | | 1343 W LOYOLA AVENUE | UNIT # 2 | | CHICAGO | IL | 60626-5103 | |
| DONALD J. SCHULTE | DOROTHY A. SCHULTE | 8301 BUTTERNUT CT | | | GRAND BLANC | MI | 48439 | |
| DONALD J. SPARKS | | 1999 WEST GRAB CREEK ROAD | | | DICKSON | TN | 37055 | |
| DONALD J. SPARKS | | 1999 WEST GRAB CREEK ROAD | | | DIXON | TN | 37055 | |
| DONALD J. STEBBINS | MELISSA A. STEBBINS | 330 EAST MAPLE RD #288 | | | BIRMINGHAM | MI | 48009 | |
| DONALD J. TYSON | MARY JEAN TYSON | 18 SPRUCE ST | | | PAWLING | NY | 12564-1514 | |
| DONALD J. WILSON | DENISE C. WILSON | 2167 RD M | | | EMPORIA | KS | 66801 | |
| DONALD JAMES CLARK | DEEANN MARIE CLARK | 228 LONGBRANCH ROAD | | | SIMI VALLEY | CA | 93065 | |
| DONALD JAY BAHNCK | KAREN E BAHNCK | 652 TOWNSEND PLACE | | | NORTH PLAINFIELD | NJ | 07063-1840 | |
| DONALD JEROME CHRISTIAN | ANGIE CHRISTIAN | 3875 RIVIERE DU CHIEN ROAD | | | MOBILE | AL | 36693 | |
| DONALD JOHNSON | | 13037 WALKING PATH PLACE | | | SAN DIEGO | CA | 92130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Jones | | 617 Josie Court | | | Williamstown | NJ | 08094 | |
| DONALD JULIEN AND ASSOC B R | | 1926 WOODDALE BLVD STE 101A | | | BATON ROUGE | LA | 70806 | |
| DONALD JULIEN AND ASSOCIATES INC | | 118 TERRY PKWY | | | GRETNA | LA | 70056 | |
| DONALD K CREECH | LISA R CREECH | 20223 HUNNICUTT ROAD | | | DINWIDDIE | VA | 23841 | |
| DONALD K NIX ATT AT LAW | | 915 W MITCHELL ST | | | ARLINGTON | TX | 76013 | |
| DONALD K OKASAKI | NANCY N OKASAKI | 1845 SAPPHIRE WAY | | | EL DORADO HILLS | CA | 95762-4268 | |
| DONALD K OPPERMAN | | 3231 COVINGTON LANE | | | ALGONQUIN | IL | 60102 | |
| DONALD K SMITH ATT AT LAW | | PO BOX 352 | | | STERLING | CO | 80751 | |
| DONALD K SPECKHARD ATT AT LAW | | 221 COMMERCE PL STE D | | | GREENSBORO | NC | 27401 | |
| DONALD K WALTON | JUDITH A WALTON | 14815 EAST SHIMMERING VIEW | | | FOUNTAIN HILLS | AZ | 85268-0000 | |
| DONALD K. CRAWFORD | | 1901 BALLARD SCHOOL ROAD | | | LA GRANGE | KY | 40031 | |
| DONALD K. OSTERNDORFF | JANET B. OSTERNDORFF | 81 MOUNTAIN VIEW RD | | | RHINEBECK | NY | 12572 | |
| DONALD K. PHILLIP | SANDRA K. PHILLIP | 700 SOUTH DRIVE | | | BURR RIDGE | IL | 60521 | |
| DONALD K. PHILLIP | SANDRA K. PHILLIP | 700 SOUTH DRIVE | | | BURR RIDGE | IL | 60527 | |
| Donald K. Simpson | | 995 Finnsbury Drive | | | Roswell | GA | 30075 | |
| DONALD KEITH MILES | ELIZABETH MARY MILES | 2174 EAST BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| DONALD KING | | 22421 BAYBERRY | | | MISSION VIEJO | CA | 92692 | |
| DONALD KOPPEL JR | LAUREN P KOPPEL | 105 ST GERMAIN DR | | | CLARK | NJ | 07066 | |
| DONALD L ARMSTRONG AND | | CATHY G ARMSTRONG | 1225 MARLOWE AVENUE | | ORLANDO | FL | 32809 | |
| DONALD L BROWNING AND | | CHRISTINA L BROWNING | 1749 ROSE AVENUE | | CERES | CA | 95307 | |
| DONALD L BULTHUIS | RACHEL A BULTHUIS | 17648 S 62 AVE | | | TINLEY PARK | IL | 60477 | |
| DONALD L CAREY | | 10050 OLD OCEAN CITY BLVD | | | BERLIN | MD | 21811 | |
| DONALD L CHOQUETTE | | 74-5038 KEALAPUA ST | | | KAILUA-KONA | HI | 96740 | |
| DONALD L COOMES LLC | | PO BOX 141 | | | SANFORD | NC | 27331 | |
| DONALD L DEMPSEY II ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| DONALD L FRAILIE II ATT AT LAW | | 1544 WINCHESTER AVE STE 820 | | | ASHLAND | KY | 41101 | |
| DONALD L GARDNER | | 942 EL MIRADOR | | | UPLAND | CA | 91784 | |
| DONALD L GENESSE JR | SANDRA A GENESSE | 15397 ISLA VISTA RD | | | JAMUL | CA | 91935-3400 | |
| DONALD L HARPENAU | IONE M HARPENAU | 3535 CROOKED CREEK DRIVE | | | DIAMOND BAR | CA | 91765 | |
| DONALD L HARPENAU | IONE M HARPENAU | 53 WILLOWBROOK LANE | | | POMONA | CA | 91766 | |
| DONALD L JOHNSON II | MELODIE DIANE JOHNSON | 140 COVENANT CIRCLE | | | LENOIR CITY | TN | 37772 | |
| DONALD L JONES | DAWN M JONES | 1239 JEWEL RD | | | MILAN | MI | 48160 | |
| DONALD L LADER JR ATT AT LAW | | 190 LAMPLIGHTERS PARK | | | NORTH CONWAY | NH | 03860 | |
| DONALD L LEACH | | 833 COUNTRY CLUB DR | | | NEW CANEY | TX | 77357-3305 | |
| DONALD L LEGERSKI ATT AT LAW | | 260 LINCOLN ST | | | LANDER | WY | 82520 | |
| DONALD L MACGILLIVRAY JR | KAREN M MACGILLIVRAY | 30 PEPPERWOOD | | | LAGUNA HILLS | CA | 92656 | |
| DONALD L MAH | MIEKO T MAH | 11101 GAINSBOROUGH ROAD | | | POTOMAC | MD | 20854 | |
| DONALD L MAYEUX ATT AT LAW | | PO BOX 1460 | | | EUNICE | LA | 70535 | |
| DONALD L MONSON AND ROBERTA L MONSON | | 9136 11TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | |
| DONALD L NEELY | | 61 MAYFLOWER LANE | | | PINE MOUNTAIN | GA | 31822 | |
| DONALD L NETZER ATT AT LAW | | 1060 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| DONALD L ONEAL | | 622 5TH AVENUE SOUNTHWEST | | | CHILDERSBURG | AL | 35044 | |
| DONALD L PEASE AND STALLINGS | NATIONAL ENTERPRISES | 1 BELLE AVE | | | ENFIELD | CT | 06082-2504 | |
| DONALD L RUIS JR ATT AT LAW | | 302 UNIVERSITY ST | | | MARTIN | TN | 38237 | |
| DONALD L RUIS JR ATT AT LAW | | PO BOX 647 | | | DRESDEN | TN | 38225 | |
| DONALD L SCORALLE | BETTY J SCORALLE | PMB F77304 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 | |
| DONALD L SCOVILLE ATT AT LAW | | 1005 W STATE ST | | | EL CENTRO | CA | 92243 | |
| DONALD L SPAFFORD ATT AT LAW | | 1600 KAPIOLANI BV STE 516 | | | HONOLULU | HI | 96814 | |
| DONALD L. BRYANT | WYNN A. DRAPER-BRYANT | TIMBER RUN | | | BURTON | MI | 48519 | |
| DONALD L. BURGER | CATHERINE M. BURGER | 15 LAMPLIGHTERS COURT | | | FAIRFIELD | OH | 45014 | |
| DONALD L. FOOR | LINDA L. FOOR | 5782 STATION HILL DRIVE | | | AVON | IN | 46123 | |
| Donald L. Fryer | | 1210 Sandpit Road | | | Leesville | SC | 29070-8463 | |
| Donald L. Fryer | Law Offices of Brian Boger | Brian L. Boger | PO. Box 65 | | Columbia | SC | 29202 | |
| DONALD L. JONES | NANCY A. JONES | 8611 EAST PI-UTE ROW | | | PARKER | CO | 80134 | |
| DONALD L. KREBS | MARABEL R. KREBS | 484 OAKWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| DONALD L. LINTNER | LOU ANNE LINTNER | 36 OUTLOOK DR | | | TALLMADGE | OH | 44278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L. MCGLASSON JR | DAWN D. MCGLASSON | 709 PINEFIELD WAY ST. | | | EDGEWOOLD | MD | 21040 | |
| DONALD L. MORRIS | ARLENE L. MORRIS | 7107 KUKII STREET | | | HONOLULU | HI | 96825 | |
| DONALD L. NORD JR | JANET L. NORD | 11256 HEGEL ROAD | | | GOODRICH | MI | 48438 | |
| DONALD L. SCHOOLEY | BRIDGET M. SCHOOLEY | 12095 SHARON VALLEY | | | BROOKLYN | MI | 49230 | |
| DONALD L. SCHULTZ | LISA J. SCHULTZ | 7694 FIVE MILE ROAD | | | NORTHVILLE | MI | 48167 | |
| Donald L. Solomon | | 4615 Brookside Rd | | | Toledo | OH | 43615 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| DONALD L. TEBBEN | | 231 ROMEO ROAD | | | ROCHESTER | MI | 48307 | |
| DONALD L. THOMAS | SHIRLEY S. THOMAS | 6347 FAIRWAY FOREST DRIVE | | | ROANOKE | VA | 24018 | |
| DONALD L. WEBSTER | PAULINE WEBSTER | 10688 FREIDLEY LANE | | | EATON RAPIDS | MI | 48827 | |
| DONALD LALIBERTE | | 5 DANFORTH RD | | | MERRIMACK | NH | 03054 | |
| DONALD LARKIN | | 20946 HAMPTON | SUITE #100 | | HARPER WOODS | MI | 48225 | |
| Donald Latka | | 93 Hillside Lane | | | Mt Laurel | NJ | 08054 | |
| DONALD LAWRENCE MCLEAN | | 2430 RONDA VISTA DRIVE | | | LOS ANGELES | CA | 90027 | |
| DONALD LAWSON JR AND SOLIS AND | | 7308 LA FRANCE DR | SMITH PC | | HITCHCOCK | TX | 77563 | |
| DONALD LEBREUX | DONNA M. LEBREUX | 140 PAMELA DR | | | SWANSEA | MA | 02777 | |
| DONALD LECHMAN | ELEANOR D. LECHMAN | 11171 IRVINGTON | | | WARREN | MI | 48093 | |
| DONALD LEE HOLLOWAY | | 3126 3128 3128 1/2 | 3124 NORTH ISABEL AVENUE | | ROSEMEAD | CA | 91770 | |
| DONALD LEE HOLLOWAY SEPARATE TRUST | | 3126 3128 3128 1/2 | 3124 NORTH ISABEL AVENUE | | ROSEMEAD | CA | 91770 | |
| DONALD LEO JR VS MORTGAGEIT INC | | REYNOLDS and REYNOLDS | 125 E Coronado Rd | | Phoenix | AZ | 85004 | |
| DONALD LEON CHANGALA | | 1822 VINEYARD DRIVE | | | TEMPLETON | CA | 93465-9409 | |
| DONALD LEWIS | DORIS LEWIS | 1404 JILL LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| DONALD LEWIS AND | | BRENDA LEWIS | 1391 GRAVLEY RD | | PICKENS | SC | 29671 | |
| DONALD LIPINSKI AND | | PATRICIA LIPINSKI | 14579 S HIGHLAND RD | | GRAND HAVEN | MI | 49417 | |
| DONALD LLOYD SHIVELY JR | | 905-907 TAYLOR ST | | | VISTA | CA | 92084-2628 | |
| DONALD M AND SHRILEY A DALY AND | | INC 4446 RICHARD RD | GREAT LAKES INSURANCE RESTORATIONS | | DAVISON | MI | 48423 | |
| DONALD M BROWN ATT AT LAW | | PO BOX 117 | | | BOLIVAR | MO | 65613 | |
| DONALD M DYMOND | ALEXANDRA M DYMOND | 826 GRADA AVENUE | | | CAMARILLO AREA | CA | 93010 | |
| DONALD M EKBERG ATT AT LAW | | PO BOX 1496 | | | NORTH CONWAY | NH | 03860 | |
| DONALD M FALSO | | 712 VALLEY GREEN CT | | | PHILADELPHIA | PA | 19128 | |
| DONALD M MABE | LYNNE P MABE | 5944 TIMBERWOOD TRAIL | | | KERNERSVILLE | NC | 27284 | |
| DONALD M MEDEIROS ATT AT LAW | | 14350 CIVIC DR STE 100 | | | VICTORVILLE | CA | 92392 | |
| DONALD M NOVAK PATRICIA R | | 120 E KALAMO | NOWAK AND GARN RESTORATION | | CHARLOTTE | MI | 48813 | |
| DONALD M ONORATO ESQ | | 5 ATLANTIC ST | | | HACKENSACK | NJ | 07601 | |
| DONALD M PHILLIPS ATT AT LAW | | 513B N LANIER AVE | | | LANETT | AL | 36863 | |
| DONALD M RELOCK | | 4479 E RIDGE GATE RD | | | ANAHEIM | CA | 92807 | |
| DONALD M RYNSBURGER | | 1128 E LA DENEY CT, UNIT A | | | ONTARIO | CA | 91764 | |
| DONALD M SAMSON ATT AT LAW | | 226 W MAIN ST STE 102 | | | BELLEVILLE | IL | 62220 | |
| DONALD M SHIELDS | SUZANNE M SHIELDS | 673 BALDWIN AVENUE | | | MERIDEN | CT | 06450 | |
| DONALD M THINSCHMIDT P.C | | 200 TURWILL LANE | | | KALAMAZOO | MI | 49006 | |
| DONALD M. BRAMAN | BILLIE S. BRAMAN | 1228 BEMENT | | | LANSING | MI | 48912 | |
| DONALD M. FERGUSON | SOLVEIGH W. FERGUSON | 1432 OAK MONT COURT | | | LAKE ORION | MI | 48362 | |
| DONALD M. FINK | NANCY C. FINK | 1667 N MARKET ST | | | ELIZABETHTOWN | PA | 17022 | |
| DONALD M. HEASLEY | DOROTHY J. HEASLEY | 717 SILK OAK LANE | | | CRYSTAL LAKE | IL | 60014 | |
| DONALD M. LYONS | ANNE V. LYONS | 3679 SANDBAR | | | COMMERCE | MI | 48382 | |
| DONALD M. MARTIN | | 3604 FERNAN TERRACE DRIVE | | | COEUR D ALENE | ID | 83814 | |
| DONALD M. SKELTON | KATHRYN NEEL | 3025 CORBIESHAW ROAD SW | | | ROANOKE | VA | 24015 | |
| DONALD M. WHITE | | 1237 SUMMER LYNNE DRIVE | | | OFALLON | MO | 63366 | |
| DONALD MACK | | 2335 FOXRIDGE | | | UPLAND | CA | 91784 | |
| DONALD MANGER APPRAISALS | | PO BOX 835 | | | GREEN VALLEY | CA | 91350 | |
| DONALD MARTENS | | 1023 PEACEFUL RIDGE | | | RED WING | MN | 55066 | |
| DONALD MARTIN SHERRY MARTIN | SIDNEY TORRES AND ABLE FENCES AND GUTTERS | 2101 LIVACCARI DR | | | VIOLET | LA | 70092-4143 | |
| DONALD MARTINI | EILEEN MARTINI | 1163 EAGER PINES CT | | | HOWELL | MI | 48843 | |
| DONALD MARVIN JONES AND NEVONNE | | 319 W 40TH LN | BRENT AND CUELLAR CONSTRUCTION | | GRIFFITH | IN | 46319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD MASON AND JENNIE KINDRED | | 7320 S WILCOCKS PL | AND PAITSON ROOFING CO INC | | TERRE HAUTE | IN | 47802 | |
| DONALD MAXWELL BUSEY | VIOLET LEAH BUSEY | 5818 TROOST AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| DONALD MAZUR | DIANE MAZUR | 1549 CALIFORNIA STREET | | | ELK GROVE | IL | 60007 | |
| DONALD MCCONNELL | | 1152 SYLVANDALE ROAD | | | MENDOTA HEIGHTS | MN | 55118 | |
| DONALD MCCOY AND HANDYMAN | | 2305 LISA CT E | SERVICES BY RICK | | SANFORD | FL | 32771 | |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | |
| DONALD MCLAUGHLIN | | 30141 KNIGHT COURT | | | TEHACHAPI | CA | 93561 | |
| DONALD MEISTER | JOHNNA MEISTER | 17591 WINDING CREEK ROAD | | | SALINAS | CA | 93908 | |
| DONALD MERLE PARSONS JR | | 550 PLAINVIEW DRIVE | | | HUNTINGTOWN MD | MD | 20639 | |
| DONALD MILLER | | 2015 VINCE ST | | | PASADENA | TX | 77502 | |
| DONALD MILLER | TAMRA MILLER | 350 WEST STUART AVENUE | | | FRESNO | CA | 93704 | |
| DONALD MORGAN JR DONALD MORGAN AND | | 12914 ROCKFORD | YOLANDA MORGAN | | HOUSTON | TX | 77048 | |
| DONALD MORRISON | ANN MORRISON | 9592 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804-3439 | |
| DONALD MORSE | | 1832 BOXWOOD TERRACE | | | THE VILLAGES | FL | 32162 | |
| DONALD MULLIGAN | | 11158 NW 19TH ST | | | CORAL SPRINGS | FL | 33071 | |
| DONALD MURPHY | | 13 COVE DRIVE | | | N CAPE MAY | NJ | 08204 | |
| DONALD MYLAN | PATRICIA MYLAN | 9815 ARBOR VIEW DRIVE S | | | BOYNTON BEACH | FL | 33437 | |
| DONALD N HIRABAYASHI | | 3151 WALNUT BOULEVARD | | | WALNUT CREEK | CA | 94596 | |
| DONALD N JACOBSON ESQ | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N JACOBSON ESQ ATT AT LAW | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N PERKINS ATT AT LAW | | 2 CROCKER BLVD STE 202 | | | MOUNT CLEMENS | MI | 48043 | |
| DONALD N PHILIP AND | | TAMERA L PHILIP | 2214 39TH AVE EAST | | SEATTLE | WA | 98112 | |
| DONALD N ROBINSON | LAURIE S ROBINSON | 2530 DOUBLETREE LANE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DONALD N. LOMAX | MELISSA A. LOMAX | 614 HINE ST SE | | | VIENNA | VA | 22180-4832 | |
| DONALD NEUMANN | | 11660 W CLARK RD | | | EAGLE | MI | 48822 | |
| DONALD O MURRAY | MORAG MURRAY | P.O. BOX 640 | | | HAMPDEN | ME | 04444-0640 | |
| DONALD O. MCEVOY | GRETA M. MCEVOY | 3  LITTLE HARBOR RD | | | PORTSMOUTH | NH | 03801 | |
| Donald Olson | DEUTSCHE BANK TRUST COMPANY AMERICAS, FKA BANKERS TRUST COMPANY AS TRUSTEE VS DONALD OLSON | 9008 Newberry Road | | | Sellersburg | IN | 47172 | |
| DONALD OSTROWSKI | | 18428 CRACKLE WOOD | | | MACOMB | MI | 48042 | |
| DONALD OWEN | PAMELA OWEN | 6404 HAWKHURST ST | | | RALEIGH | NC | 27604 | |
| DONALD P CRANDALL | JENNIE L CRANDALL | 3042 ACECA DRIVE | | | ROSSMOOR | CA | 90720 | |
| DONALD P NORRIS ATT AT LAW | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102 | |
| DONALD P WILLIAMS | ANN D OKEEFE-WILLIAMS | 428 JESSICA WAY | | | NORTHBRIDGE | MA | 01534 | |
| DONALD P. PAULIN | | 8094 THIRD STREET | | | MINDEN CITY | MI | 48456 | |
| DONALD P. PFAFF | JUDITH A. PFAFF | 61794 LANTERN COVE | | | WASHINGTON | MI | 48094 | |
| DONALD P. TAVAROZZI | FRANCES R. TAVAROZZI | 314 TEXKNOLL DR | | | BRIGHTON | MI | 48116 | |
| DONALD PARK ATT AT LAW | | 7702 LEESBURG PIKE STE 400 | | | FALLS CHURCH | VA | 22043 | |
| DONALD PETERSON AND FLOORING | | 13105 SHERWOOD DR | LIQUIDATORS OF KC | | LEAWOOD | KS | 66209 | |
| DONALD PHELPS AND ALPHA AND | OMEGA BUILDERS | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112-2418 | |
| DONALD PIERCE | | 4804 HIBISCUS AVE | | | EDINA | MN | 55435 | |
| DONALD Q. SHAW | | PO BOX 4684 | | | HOUSTON | TX | 77210-4684 | |
| DONALD R AND EDNA JEFFERS | | 5 PADDOCK DR | AND METRO PUBLIC ADJUSTMENT INC | | GLASSBORO | NJ | 08028 | |
| Donald R and Mary J. Gaskin | | 19601 Crystal Spring Court | | | Santa Clarita | CA | 91321-2136 | |
| DONALD R BECKER | | 2485 REILL VIEW DRIVE | | | EXCONDIDO | CA | 92025 | |
| DONALD R CARRUTHERS | | 9014 GOODMEADOW DRIVE | | | HOUSTON | TX | 77064-0000 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| DONALD R EZELL | JANET W EZELL | 167 HOLLAND ROAD | | | ORMOND BEACH | FL | 32176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R FRANCHI ATT AT LAW | | PO BOX 1223 | | | CONDON | MT | 59826 | |
| DONALD R FUSELIER ATT AT LAW | | PO BOX 12994 | | | NEW IBERIA | LA | 70562 | |
| DONALD R HARRIS ATT AT LAW | | 158 E MARKET ST STE 302 | | | SANDUSKY | OH | 44870 | |
| DONALD R HERMAN | CAROLE C HERMAN | 27755 N LAKE WOHLFORD RD | | | VALLEY CENTER AREA | CA | 92082 | |
| DONALD R HESSLER AND | GAYLE HESSLER | 6340 GREEN VALLEY CIR APT 110 | | | CULVER CITY | CA | 90230-7093 | |
| DONALD R JILLISKY ATT AT LAW | | 302 S MAIN ST | | | MARYSVILLE | OH | 43040 | |
| DONALD R JOHNSON PA | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| DONALD R JONES | CAROL J JONES | 2716 NATURE TRAIL ROAD | | | GLEN ALLEN | VA | 23060 | |
| Donald R Kinder and Patricia L Kinder vs Mortgage Electronic Registration SystemsInc GMAC Mortgage Corporation et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONALD R KISIAH | JOSEPHINE D KISIAH | 4440 NASSAU COURT UNIT P603 | | | LITTLE RIVER | SC | 29566-0000 | |
| DONALD R KLOTZ JR AND | | 4701 LAKE VISTA DR | SMALL BUSINESS ADMINISTRATION | | METAIRIE | LA | 70006 | |
| DONALD R LEMBO ATT AT LAW | | 1840 MINERAL SPRING AVE UNIT 203 | | | NORTH PROVIDENCE | RI | 02904 | |
| DONALD R LITTLE ATT AT LAW | | 1400 MARKET AVE N | | | CANTON | OH | 44714 | |
| DONALD R MCCLAREY ATT AT LAW | | PO BOX 9 | | | DWIGHT | IL | 60420 | |
| DONALD R MURPHY ATT AT LAW | | 12800 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| DONALD R RELYEA | LUZ M RELYEA | 180 RIVER DR | | | WILSONVILLE | AL | 35186-7412 | |
| DONALD R SEARS JR ATT AT LAW | | 820 2ND ST NW | | | ALBUQUERQUE | NM | 87102 | |
| DONALD R SLATER | VALERIE A SLATER | PO BOX 8281 | | | WARD HILL | MA | 01835 | |
| DONALD R. ALLEN | | 16297 PHIDIAS LANE | | | CHINO HILLS | CA | 91709 | |
| DONALD R. BARGO | REGENA F. BARGO | 1216 HOLLYHOCK DR | | | GRAND BLANC | MI | 48439 | |
| DONALD R. DAWE | BRENDA G. DAWE | 5225 LIPPINCOTT BLVD | | | BURTON | MI | 48519 | |
| DONALD R. DUFOUR | RACHEL M. DUFOUR | 7348 WOODLAND RD | | | FERNDALE | WA | 98248 | |
| DONALD R. ENGSTROM | S. J. GRIESBACH | 183 GOULD ROAD | | | CHARLTON | MA | 01507 | |
| DONALD R. GLITZ | FRANCES A. GLITZ | 118 TAYLORS MILL RD | | | DOWNINGTOWN | PA | 19335 | |
| DONALD R. HUTCHESON | LYNNE A. HUTCHESON | 4211 CRANDALL ROAD | | | HOWELL | MI | 48855 | |
| DONALD R. MIDDENDORF | SHARON K. MIDDENDORF | 1717 FAIRVIEW FARMS CIRCLE | | | WENTZVILLE | MO | 63385 | |
| DONALD R. MURRAY | CLARICE MURRAY | 12821 W PONTIAC DR | | | SUN CITY WEST | AZ | 85375 | |
| DONALD R. PADALIS | DEBRA PADALIS | 26431 PLEASANT VALLEY DRIVE | | | FARMINGTON HILLS | MI | 48334 | |
| DONALD R. SWANSON | GUADALUPE A. SWANSON | 20381 SW BLAINE COURT | | | ALOHA | OR | 97006 | |
| DONALD R. TAYLOR | JANIS L. TAYLOR | 6100 MAGNOLIA WOODS AVENUE | | | SHREVEPORT | LA | 71107-9193 | |
| DONALD R. TUDOR | ROXANNE I. TUDOR | 2463 WEST 237TH STREET | | | TORRANCE | CA | 90501 | |
| DONALD R. WARE | BETTY L. WARE | 13351 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| DONALD RAGO | SUSAN RAGO | 1011 LEWIS ROAD | | | GENEVA | IL | 60134 | |
| DONALD RASMUSSEN | | 2508 UNION ROAD LOT 131 | | | CEDAR FALLS | IA | 50613 | |
| DONALD RAY BUIE ATT AT LAW | | PO BOX 20031 | | | WINSTON SALEM | NC | 27120-0031 | |
| DONALD REDMOND | | 484 Northeast | Plantation Road #4103 | | STUART | FL | 34996 | |
| DONALD REED | | 330 CENTRAL ST | | | ROWLEY | MA | 01969 | |
| DONALD REYES | | 4217 CONTE DR | | | CARSON CITY | NV | 89701-6548 | |
| DONALD RHODES ATT AT LAW | | 310 SHAWNEE ST | | | BLOOMFIELD | MO | 63825 | |
| Donald Richardson | | 1254647 at Hughes | 3201 FM 929 | | Gatesville | TX | 76597 | |
| Donald Richardson | | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| Donald Richardson | Donald Richardson | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| DONALD RICHARDSON | WANDA ARLENE RICHARDSON | 2557 PINOT WAY | | | ST. HELENA | CA | 94574-0000 | |
| DONALD RICKARD JR | | 260 W DUNNE AVE | APT 39 | | MORGAN HILL | CA | 95037-4843 | |
| DONALD ROBBINS | | 16261 KEELER DR | | | GRANADA HILLS | CA | 91344 | |
| DONALD ROBERTS ROSALIE ROBERTS AND | | 2201 S LEMAY AVE APT 234 | ROSE ROBERTS | | FORT COLLINS | CO | 80525-5105 | |
| Donald Robertson | | 3747 Sandy Creek Road | | | Dry Fork | VA | 24549 | |
| DONALD ROBINSON | | 5336 LYNX CT | | | WESTERVILLE | OH | 43081-5204 | |
| Donald Roper | | 910 3rd Street SW | | | Independence | IA | 50644 | |
| DONALD ROUTHIER | | 202 CHAPEL ST | | | LEICESTER | MA | 01524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD RUECKERT | | 2390 NE WINDSOR CT | | | BREMERTON | WA | 98311 | |
| DONALD S BOUCHER AND ASSOCIATES | | 4400 JENIFER STNW 300 | | | WASHINGTON | DC | 20015 | |
| DONALD S GOLDRICH ESQ | | 3200 NE 14TH ST CSWY | | | POMPANO BEACH | FL | 33062 | |
| DONALD S GOLDRICH ESQ ATT AT LAW | | PO BOX 970735 | | | COCONUT CREEK | FL | 33097 | |
| DONALD S NANCE ATT AT LAW | | 11811 SHAKER BLVD STE 420 | | | CLEVELAND | OH | 44120 | |
| DONALD S SMITH | | 505 EAST SPRING STREET | | | YORKVILLE | IL | 60560 | |
| DONALD S. DAY | | 1021 MORROW ROAD | | | KNOXVILLE | TN | 37923 | |
| DONALD S. DESAUTELS | MARY C. DESAUTELS | 10077 ROYAL COACHMAN TRAIL | | | GAYLORD | MI | 49735 | |
| DONALD S. GREENE | MERYL L. GREENE | 65 ELKENBURG ST | | | SOUTH HAVEN | MI | 49090-1259 | |
| DONALD S. HALLOCK | | 570 8 MILE CREEK ROAD | | | FLORENCE | MT | 59833 | |
| DONALD S. RAHN | SUZANNE M. RAHN | 931 NORTHUMBERLAND DRIVE | | | NISKAYUNA | NY | 12309-2813 | |
| Donald Sablatura | | 49 Frontier St | | | Trabuco Canyon | CA | 92679 | |
| DONALD SCHUTTE | | PO BOX 1091 | | | TUCUMCARI | NM | 88401 | |
| DONALD SCOTT | | 1951 CHESHAM DRIVE | | | CARROLLTON | TX | 75007 | |
| DONALD SCOTT GOLDBLOOM ATT AT LA | | 12590 NATIONAL PIKE | | | GRANTSVILLE | MD | 21536 | |
| DONALD SEARLES | | 191 EAST WESTWOOD DRIVE | | | SHELTON | WA | 98584 | |
| DONALD SHAPIRO | MICHELLE SHAPIRO | 13 LABRADORE DRIVE | | | KENDALL | NJ | 08824 | |
| DONALD SOLOMON | | 1308 N FORREST DRIVE | | | METAMORA | IL | 61548-0000 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | Sylvania | OH | 43560 | |
| DONALD STADICK | | 18701 DYLAN DRIVE | | | FARMINGTON | MN | 55024 | |
| DONALD STEBBINS CONNOR JR | DEBRA LINN CONNOR | 42 CHICKADEE LANE | | | ALISO VIEJO | CA | 92656 | |
| DONALD STEPHENSON | | 36395 CHESTNUT RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| DONALD STOLTMAN | AMY STOLTMAN | 96 HILLTERESS | | | HENRIETTA | NY | 14467 | |
| DONALD T AND CHRISTA R HESS | | 4812 SUMMER CREEK CV | | | CRESTVIEW | FL | 32539 | |
| DONALD T PRATHER TRUSTEE | | 500 MAIN ST STE 5 | DONALD T PRATHER TRUSTEE | | SHELBYVILLE | KY | 40065 | |
| DONALD T RADOCAY AND DONALD RADOCAY | | 413 DAFFODIL LN | JR AND CASSANDRA L JOHNSTON | | RECTOR | PA | 15677 | |
| DONALD T TESCH ATT AT LAW | | 320 DAYTON ST STE 101 | | | EDMONDS | WA | 98020 | |
| DONALD T TRAWICK ATT AT LAW | | 2244 CTR POINT PKWY STE 101 | | | CENTER POINT | AL | 35215 | |
| DONALD T WHITSON ELLEN R | | 5646 TORTUGA CT | MICHAELS AND DON WHITSON | | SANDIEGO | CA | 92124 | |
| DONALD T WISCH | | 13 EDINBURGH ST | | | VALPARAISO | IN | 46385 | |
| DONALD T. LAESCH | | 9590 KINLOCH | | | REDFORD TWP | MI | 48239 | |
| DONALD T. MELTON | LORI L. MELTON | 2719 ELVA DRIVE | | | KOKOMO | IN | 46902 | |
| DONALD TONG | | 6300 E VERA CREST DR | | | LONG BEACH | CA | 90815 | |
| DONALD TRINCHERO | | 12860 SYCAMOREAVE | | | SAN MARTIN | CA | 95046 | |
| DONALD TROLLEY | DOREEN TROLLEY | 21858 HURON CIR | | | GROSSE ILE | MI | 48138 | |
| DONALD TROY BONOMO ATT AT LAW | | 85 MAIN ST STE 202A | | | HACKENSACK | NJ | 07601 | |
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | A AND C CONSTRUCTION CO INC | | BROOKLYN | NY | 11236 | |
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | DONALD TURNER & BTS PLUMBING & HEATING & JEM ELECT | | BROOKLYN | NY | 11236 | |
| DONALD V. HENSHAW | | 332 PEYTON DR. | | | FORT COLLINS | CO | 80525 | |
| DONALD V. PIERI | | 1115 BRITTANY DRIVE | | | WAYNE | NJ | 07470 | |
| DONALD V. REYES | LOLITA B. REYES | 4111 CRANNOG STREET | | | ANCHORAGE | AK | 99502 | |
| DONALD VERKITUS AND EILEEN VERKITUS | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| DONALD W AND CAROLYN R CAIN | | 3230 N HWY 93 BOX 927 | | | MOORE | ID | 83255 | |
| DONALD W BAYS LAW OFFICE | | 908 N THIRD ST | | | MARQUETTE | MI | 49855 | |
| DONALD W CAZZELL | CAROL L CAZZELL | 310 VIRGINIA ROAD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| DONALD W COOK JR | | 23 EAST WOODS DRIVE | | | COLD SPRING HARBOR | NY | 11724 | |
| DONALD W FLAIG ATT AT LAW | | 880 HAMPSHIRE RD B | | | WEST LAKE | CA | 91361 | |
| DONALD W GEISINGER | BONNIE ELIZABETH GEISINGER | 5587 MARYLAND AVENUE | | | LA MESA | CA | 91942-1520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W HUFFMAN ATT AT LAW | | 320 ELM AVE SW | | | ROANOKE | VA | 24016 | |
| DONALD W KNOOP | RHONDA K KNOOP | 11 BRADBURY LN | | | LITTLETON | CO | 80120 | |
| DONALD W LOCK ATT AT LAW | | 2122 GRANT PL | | | MELBOURNE | FL | 32901 | |
| DONALD W MILLS | | 1563 LAKE WHITNEY DR | | | WINDERMERE | FL | 34786-6041 | |
| DONALD W SCHUENEMANN | GAIL H MADDEN | 33 DAVIDS WAY | | | DOYLESTOWN TWP | PA | 18976 | |
| DONALD W SHAW ATT AT LAW | | 1015 CHURCH ST | | | FLINT | MI | 48502 | |
| DONALD W SHAW ATT AT LAW | | 198 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| DONALD W SIEVEKE ATT AT LAW | | 1113 N SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| DONALD W TORGENRUD JR ATT AT LAW | | PO BOX 490 | | | SAINT IGNATIUS | MT | 59865 | |
| DONALD W VERITY | BEATE H HENNEBERG | 141 CHASTAIN MANOR DRIVE | | | NORCROSS | GA | 30071 | |
| DONALD W WISE | GAIL M WISE | 22 PRATT STREET | | | MALDEN | MA | 02148 | |
| DONALD W. BENNETT | SUSAN C. BENNETT | 3518 WOODSIDE ROAD | | | LOUISVILLE | KY | 40222 | |
| DONALD W. BLACK | SUSAN L. BLACK | 483 MENDOCINO | | | BRISBANE | CA | 94005 | |
| DONALD W. CARTER | DIANA K. CARTER | 1042 OAK POINTE DR | | | WATERFORD | MI | 48327 | |
| DONALD W. DOERFLER | | 118 FREEDOM ROAD | | | HAMILTON | MT | 59840 | |
| DONALD W. DYKSTRA II | ALEXIS A. CORRIGAN | 1145 LIVINGSTON AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| DONALD W. EUWART JR | MAUREEN L. KENNEALLY | 20 HIGH ROCK ROAD | | | HOLLISTON | MA | 01746 | |
| DONALD W. GRAY SR | CAROL A. GRAY | 2900 BLUE BRIAR TRAIL | | | HIGHLAND | MI | 48357 | |
| DONALD W. HABERKAMP | DIANE C. HABERKAMP | 604 SCHOONER DRIVE | | | NEW LENOX | IL | 60451 | |
| DONALD W. HIDAY | LINDA M. HIDAY | 1120 EVANS ROAD | | | GAS CITY | IN | 46953 | |
| DONALD W. KULISH | | 22255 RIVER RIDGE TRAIL | | | FARMINGTON HILLS | MI | 48335 | |
| DONALD W. PIERSON | ELIZABETH K. PIERSON | 10002 WELCH DRIVE | | | LOUISVILLE | KY | 40272 | |
| DONALD W. WILMOT | CAROL A. WILMOT | 1120 GOODRICH DRIVE | | | LANDER | WY | 82520 | |
| DONALD WASHABAUGH AND | THERESA WASHABAUGH | 6360 CHIMNEY WOOD CT | | | ALEXANDRIA | VA | 22306-1066 | |
| DONALD WAYNE FERRY ATT AT LAW | | 1414 W RANDOL MILL RD STE 203 | | | ARLINGTON | TX | 76012 | |
| DONALD WEILERSTEIN | VIVIAN WEILERSTEIN | 14 IRVING STREET | | | BROOKLINE | MA | 02445 | |
| DONALD WESLEY BUTTON AND VISION | | 9875 SW TORCH LAKE DR | RESTORATION AND BLDG CO | | RAPID CITY | MI | 49676 | |
| DONALD WHEELER | ELIZABETH WHEELER | 725 PLEASANT STREET | | | WEYMOUTH | MA | 02189-0000 | |
| DONALD WIDENER | PROPERTY SYSTEMS OF GA, INC | 4 RAINTREE PLACE | | | AUGUSTA | GA | 30909 | |
| DONALD WILLIAM HUFF | LORI K HUFF | 12107 NORTHEAST 137TH PLACE | | | KIRKLAND | WA | 98034 | |
| DONALD WILLIAMS | | 14214 HEIDI OAKS LANE | | | HUMBLE | TX | 77396-0000 | |
| DONALD WILLIFORD ATT AT LAW | | 114 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| Donald Wilson | | 108 Thoroughbred Court | | | North Wales | PA | 19454 | |
| Donald Wilson | | 2901 City Place West Blvd | Apt 513 | | Dallas | TX | 75204 | |
| DONALD WILSON | FRANCINE WILSON | 4063 WEST AZALEA STREET | | | TUCSON | AZ | 85741 | |
| DONALD WRIGHT AND TARRIE LYNN WRIGHT | AND NE BUILDERS AND GENERAL CONTRACTORS | 154 E BIRCH ST | | | ALPENA | MI | 49707-2119 | |
| DONALD YOUNG | | 524 OCEAN DRE | | | OXNARD | CA | 93035 | |
| DONALDSON ANTHONY AND WANDA DONALDSON ET AL V GMAC MORTGAGE LLC AND GMAC LLC | | McCullum Methvin and Terrell | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| DONALDSON APPRAISAL | | 637 HICKORY CT | | | DAVIS | IL | 61019 | |
| DONALDSON, ERIC J | | 417 SE 8TH AVENUE | | | ROCHESTER | MN | 55904-4835 | |
| DONALDSON, LAURA L | | 2075 SW 1ST AVE 2G | | | PORTLAND | OR | 97201 | |
| DONALDSON, MATTHEW & DONALDSON, LORRAINE B | | 12816 62ND LANE NORTH | | | WEST PALM BEACH | FL | 33412 | |
| DONALDSON, STEVEN A | | 1809 NORTH SWEETBRIAR LANE | | | SPRINGFIELD | OH | 45505 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVE | PO BOX 470 | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVENUE PO BOX 470 | TAX COLLECTOR | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | | | DONALDSONVILLE | LA | 70346 | |
| DONALSONVILLE CITY | | 125 E 2ND ST | TAX COLLECTOR | | DONALSONVILLE | GA | 39845 | |
| DONALSONVILLE CITY | TAX COLLECTOR | PO BOX 308 | 127 E 2ND ST | | DONALSONVILLE | GA | 39845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALYN HUTCHINSON | RAYMOND BENSON | 68344 CALLE CORDOBA | | | CATHEDRAL CITY | CA | 92234 | |
| Donat, Danny S & Souther, Juliana N | | 2488 Radcliffe Court | | | Dacula | GA | 30019 | |
| DONATELA II HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| Donathan Townsend | | 639 N. 12th Street #1F | | | Philadelphia | PA | 19123 | |
| DONATHEN, DENNIS P | | 4844 ROLLING ROCK ROAD | | | ROCKY MOUNT | NC | 27803 | |
| DONATION | | DONATION | | | RAMONA | CA | 92065 | |
| DONATO A. MARTINO | DEBORAH A. MARTINO | 451 SW HORSESHOE BAY | | | ST LUCIE WEST | FL | 34986 | |
| DONATO CAPPONI | | 1457 W 7TH ST | | | UPLAND | CA | 91786-7040 | |
| DONATO PAINTING | | 955 EDINBURGH DR | | | LANCASTER | PA | 17601 | |
| DONATO QUAGLIATO | CARMELA QUAGLIATO | 21 EMMA LANE | | | JACKSON | NJ | 08527 | |
| Donavan Bohling | | 1719 Fremont Ave | apt 303 | | South Pasadena | CA | 91030 | |
| Donavan Craig Howard vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust et al | | Law Offices of Stephen W Tiemann | 2000 E Lamar Blvd600 | | Arlington | TX | 76006 | |
| DONAVON R ALBERTSON | JUDY M WILBUR ALBERTSON | 345 ODIORNE POINT ROAD | | | PORTSMOUTH | NH | 03801 | |
| DONCHESS NOTINGER AND TAMPOSI | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONCHESS NOTINGER AND TAMPOSI PC | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONDREA WARD | | 7614 GILBERT ST | | | PHILADELPHIA | PA | 19150 | |
| DONE RIGHT HOME REPAIR | | 999 N AVE | KATHERINE JONES | | ATLANTA | GA | 30318 | |
| DONE RIGHT ROOFING AND RESTORATION | | 595 W OAK ST | | | CASTLE ROCK | CO | 80108 | |
| DONECHO, MICHAEL & DONECHO, BETSY | | 991 AURA WAY | | | LOS ALTOS | CA | 94024 | |
| DONEGAL BORO | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| DONEGAL BORO WSTMO | | PO BOX 39 | T C OF DONEGAL BORO | | DONEGAL | PA | 15628 | |
| DONEGAL MUTUAL INS CO | | | | | MARIETTA | PA | 17547 | |
| DONEGAL MUTUAL INS CO | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| DONEGAL SD E DONEGAL TWP | | 1051 KOSER RD | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD E DONEGAL TWP | | 366 S MARKET AVE CALLER 304 | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MARIETTA BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MARIETTA BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL TOWNSHIP BUTLER | | 604 LIBERTY LN | SHERYLANN GREIBELTAX COLLECT | | CHICORA | PA | 16025 | |
| DONEGAL TOWNSHIP WASHTN | | 49 W ALEXANDER LOOP | T C OF DONEGAL TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |
| DONEGAL TWP | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| DONEGAL TWP | | 49 THE LOOP | TAMMY MOLSON TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| DONEGAL TWP WSTMOR | | 3653 RT 31 BOX 243 | T C OF DONEGAL TWP | | DONEGAL | PA | 15628 | |
| DONEGAL TWP WSTMOR | | PO BOX 243 | AMY MATTHEWS TAX COLLECTOR | | DONEGAL | PA | 15628 | |
| DONELL PETERSON AND GILILEO | | STRAWDER DRYWALL 3507 MANOR | ROOFING SERVICES AND DONA | | LOOP LAKELAND | FL | 33810 | |
| DONES, ALICIA | | 8374 REINDEER | HOME DEPOT | | EL PASO | TX | 79907 | |
| DONES, ALICIA | | 8374 REINDEER | SELF CONTRACTOR | | EL PASO | TX | 79907 | |
| DONES, WALTER | | 524 WOODMOOR DRIVE | | | ROUND LAKE | IL | 60073 | |
| DONETA MAZELE AND DONETA | | 4405 CARDINAL GROVE BLVD | NSIAMBOTE AND RONNIE TURNER CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| DONETTA M BERRY | | PO BOX 393 | | | DERBY | KS | 67037-0000 | |
| DONETTE HAMLETTE-DAVIS | | 35 OAKLAND AVE | | | LANSDALE | PA | 19446 | |
| DONEY AND ASSOCIATES | | 1907 E BROADWAY RD STE 1 | | | TEMPE | AZ | 85282 | |
| DONG J KEUM | SUNG M KEUM | 46 OVERLOOK ROAD | | | ALPINE | NJ | 07620 | |
| DONG KIM | | 544 E DEVON AVE | | | ROSELLE | IL | 60172 | |
| DONG, JIAN | | 6222 EAGLE LAKE DR | | | ZIONSVILLE | IN | 46077-8018 | |
| DONG, WILLIAM Y & DONG, MAY Y | | 2901 GRAY FOX LANE | | | ONTARIO | CA | 91761 | |
| DONGBU INSURANCE CO LTD | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONGBU INSURANCE COMPANY LTD | | PO BOX 513885 | | | LOS ANGELES | CA | 90051 | |
| DONGES, BRIAN P & HATFIELD, JANE L | | 29 PROVIDENCE DR | | | FAIRFIELD | OH | 45014-8516 | |
| Donghyun Yim and Soon Young Yim | | 2225 S. La Brea Ave. | | | Los Angeles | CA | 90016 | |
| Donghyun Yim and Soon Young Yim | | 334 Knight Way | | | La Canada | CA | 91011 | |
| Donghyun Yim and Soon Young Yim | Donghyun Yim and Soon Young Yim | 334 Knight Way | | | La Canada | CA | 91011 | |
| DONGPING HAN | | 6 CABIN HILL | | | SWANNANOA | NC | 28778 | |
| DONGXING TANG | | 114 CARLTON DR | | | PARSIPPANY-TROY | NJ | 07054 | |
| DONGYU LIU | | 24511 STREET NE OC | | | AUBURN | WA | 98002 | |
| DONICA JENKINS | | 908 SHANGRI LA DR | | | SEFFNER | FL | 33584-3944 | |
| DONICA LAW FIRM PA | | 106 S TAMPANIA AVE 250 | | | TAMPA | FL | 33609 | |
| DONICKA MARKOVICH | | 540 HIDDEN VALLEY PKWY STE 106 | | | CORONA | CA | 92879 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DONILYN M HEEN | WILLIAM S MORELLI | 162 PARKVIEW DR. | | | OAK PARK | CA | 91377 | |
| DONIPHAN | | 124 W JEFFERSON | DONIPHAN CITY COLLECTOR | | DONIPHAN | MO | 63935 | |
| DONIPHAN CITY | | CITY HALL | | | DONIPHAN | MO | 63935 | |
| DONIPHAN COUNTY | | 120 E CHESTNUT ST | DONIPHAN COUNTY TREASURER | | TROY | KS | 66087 | |
| DONIPHAN COUNTY | | PO BOX 308 | JACQUELINE LINCK TREASURER | | TROY | KS | 66087 | |
| DONIPHAN REGISTRAR OF DEEDS | | PO BOX 73 | DONIPHAN COUNTY COURTHOUSE | | TROY | KS | 66087 | |
| DONITA M. REED | | PO BOX 1840 | | | JACKSONVILLE | OR | 97530 | |
| DONITA STARKS | | 501 LAKESIDE | | | WATERLOO | IA | 50703 | |
| DONITKA KAY | | 335 TURKEY RUN DRIVE | | | BOWLING GREEN | KY | 42101 | |
| DONIVAN C. JEFFRIES | BARBARA J. SOULE | 0404 SW DAKOTA | | | PORTLAND | OR | 97239 | |
| DONIZETTER EASTERLY AND WRIGHTS | | 5816 CLEAR CREEK CT | ROOFING AND CONTRACTING SERVICE | | MONTGOMERY | AL | 36117 | |
| DONKER, DAVIES | | 3867 RAIDERS RIDGE DR | SAMMYS PAINT AND RESTORATION | | LITHONIA | GA | 30038 | |
| DONKERSGOED JANICE, SCOTT | | 989 170TH ST | DONKERSGOED AND EXCEL ROOFING INC | | HAMMON | WI | 54015 | |
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | ASSESSOR COLLECTOR | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY CLERK | | 300 S SULLY | PO DRAWER U | | CLARENDON | TX | 79226 | |
| DONLEY INSURANCE AGENCY | | PO BOX 368 | 115 E MAIN ST | | FLORENCE | CO | 81226 | |
| DONLEY, THEODORE L | | 25412 PERSIMMON CT | | | PLAINFIELD | IL | 60585-2571 | |
| DONLEYELSONFULLEM, KITTREDGE | | 400 MARKET ST STE 200 | | | PHILADELPHIA | PA | 19106 | |
| DONLON, LUCAS A | | 2604 3000 CLARCONA RD | | | APOPKA | FL | 32703-0000 | |
| DONMOYER, PATSY R | | 4919 C (REAR) JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| DONN C BAUSKE ATT AT LAW | | PO BOX 53 | | | SEASIDE | OR | 97138 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| DONN CULVER | | 1560 W DRY CREEK RD | | | LITTLETON | CO | 80120 | |
| DONN D DIETZ AND HELEN E DIETZ FAMI | | 5442 HONEYMAN STREET | | | SIMI VALLEY | CA | 93063 | |
| DONN D. DIETZ | | 5442 HONEYMAN STREET | | | SIMI VALLEY | CA | 93063 | |
| DONN E GALLAHUE JR | JAN D GALLAHUE | 51 SANCHEZ ROAD | | | ESTANCIA | NM | 87016 | |
| DONN G. EDWARDS | KATHY A. EDWARDS | 913 EAGLE DRIVE | | | KINGSFORD | MI | 49801 | |
| DONN INC | | 2372 N FIRST ST | | | HERMISTON | OR | 97838 | |
| DONN K. KNOWLSON | LOIS A. KNOWLSON | 26 COTTAGE LANE | | | HAMLIN | PA | 18427 | |
| DONNA A MATTSON WINSTON K | | 7808 161ST AVE NW | MATTSON AND WINSTON MATTSON | | RAMSEY | MN | 55303 | |
| DONNA A. BROOKHART | | 23981 GLENMOOR DR | | | PARKER | CO | 80138-3159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA ABBRUSCATO | | 1075 EDMOND AVE | | | NEW LENOX | IL | 60451-2386 | |
| DONNA ABSHEAR | | 836 TAFT AVE | | | EL CAJON | CA | 92020 | |
| Donna Alessandra | | 5404 Princess View Pl | | | San Diego | CA | 92120-1335 | |
| Donna Alexander and Coty Alexander | | PO Box 4553 | | | Durango | CO | 81301 | |
| DONNA ALLEN | | 16530 E. COLISEUM AVE | | | BATON ROUGE | LA | 70816 | |
| DONNA ALMOND | | 21599 S. TULLER CT. | | | SOUTHFIELD | MI | 48076 | |
| Donna Almond | | PO Box 2962 | | | Southfield | MI | 48037 | |
| DONNA ALMOND | Donna Almond | PO Box 2962 | | | Southfield | MI | 48037 | |
| DONNA AND ALBERT ABROKWA | | 1221 THREE RIVERS DR | | | PROSPER | TX | 75078 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | HARRISON CONSTRUCTION CO | | HOUSTON | TX | 77070 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | SOUTHWESTERN ROOFING | | HOUSTON | TX | 77070 | |
| DONNA AND CYNTHIA COOK AND G | | 8257 HIDDEN ACRES DR | BAR G ENTERPRISES | | CLEVELAND | TX | 77328 | |
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC AND ALL STEEL FENCE | | MCCALLA | AL | 35111 | |
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC | | MCCALLA | AL | 35111 | |
| DONNA AND EUGENE MARKHAM | | 151 PIECES OF EIGHT DR | | | FREEPORT | TX | 77541 | |
| DONNA AND JILL DESALVO AND JILL | | 4404 SAINT GEORGE DR | BURROUGHS | | OKLAHOMA CITY | OK | 73120 | |
| DONNA AND MICHAEL FAY AND | PHILS HOME MAINTENANCE &WAHL AIR CONDITIONING INC | 13210 W RHINE LN | | | LITCHFIELD PARK | AZ | 85340-7314 | |
| DONNA AND MICHAEL MCVICKER AND | | 645 S 104TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | SEATTLE | WA | 98168 | |
| DONNA AND ROBERT FISCOR | | 800 HAMILTON AVE | AND ATLANTIC WATER DAMAGE LLC | | FORENCE TOWNSHIP | NJ | 08554 | |
| DONNA AND SEAN GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| DONNA AND WILLIAM BETTISON | | 1344 W CRESTWOOD DR | AND E CONSTRUCTION CO INC | | MEMPHIS | TN | 38119 | |
| DONNA AND WILLIAM WALL | | 13123 HIDDEN RIDGE LN | | | CLERMONT | FL | 34715 | |
| Donna Andrus | | 500 N. Osceola Avenue, Ph-e | | | Clearwater | FL | 33755 | |
| Donna Argeros | | 628 Ivyland Road | | | Warminster | PA | 18974 | |
| DONNA AUCOIN | | 15 SUNSET DRIVE | | | SOUTH YARMOUTH | MA | 02664 | |
| DONNA B. LEE | | 8752 NC 50 SOUTH | | | BENSON | NC | 27504 | |
| DONNA BAROSH | | 19542 FOUR OAKS STREET | | | SANTA CLARITA | CA | 91351-0000 | |
| DONNA BERISHA | | 6 AUDUBON ROAD | | | LEWISBORO | NY | 10590-2513 | |
| DONNA BLASZCZAK | | 62 5TH AVE | | | N TONAWANDA | NY | 14120 | |
| Donna Boehringer | | 2024 Richland Terr | | | Quakertown | PA | 18951 | |
| DONNA BROOK | | 1510 PICDILLY DR | | | HASLETT | MI | 48840 | |
| DONNA BUMGARDNER ESQ ATT AT LAW | | 7707 N UNIVERSITY DR STE 103 | | | TAMARAC | FL | 33321 | |
| DONNA BYERSDORFER | | 96 OSAGE PLACE | | | SUNRISE BEACH | MO | 65079 | |
| DONNA C CROOKS ATT AT LAW | | 815 DONNELL BLVD | | | DALEVILLE | AL | 36322 | |
| DONNA C DENNIS | | 9875 DUNCAN ROAD | | | VICTORVILLE | CA | 92392 | |
| DONNA C FODEL | | 53 RIVA RIDGE LANE | | | NEWNAN | GA | 30263 | |
| DONNA C WILLIAMS | | 10200 FAIRBOURNE CT | | | CHARLOTTE | NC | 28269 | |
| DONNA C. TIERNEY | PAUL G. TIERNEY | 91 PORTSMOUTH CIRCLE | | | GLEN MILLS | PA | 19342 | |
| DONNA CASTELLANO | | 16601 HANNA ROAD | | | LUTZ | FL | 33549 | |
| DONNA CHEESEBROUGH | | 1092 WATERFALL COURT | | | BIRMINGHAM | MI | 48009 | |
| DONNA CHENEY DEAN CHENEY AND DONNA | | 29501 PALM ST NW | HALL | | BRADFORD TOWNSHIP | MN | 55040 | |
| Donna Chinloy | | 9000 NW 28th Drive, Unit 1-306 | | | Coral Springs | FL | 33065 | |
| DONNA CHRISTIAN TUCKER | | PO BOX 2674 | | | WILLIAMSBURG | VA | 23187-2674 | |
| DONNA CHRISTIE ATT AT LAW | | 101 S E 11TH STE 202 | | | AMARILLO | TX | 79101 | |
| DONNA CITY | | 307 S 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA CITY | | 307 SO 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Clogston | | 9855 Wistaria Street, Fl 2 | | | Philadelphia | PA | 19115 | |
| DONNA COHAN | | 33 GLENDALE RD | | | MARBLEHEAD | MA | 01945 | |
| DONNA COLUMBUS | | 8050 E TWIN OAKS DR | | | EFFINGHAM | IL | 62401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA CONNELL | | 1 S 610 SHAFFNER RD | | | WHEATON | IL | 60189-3349 | |
| DONNA CORAZZA | | 775 COUNTRY CLUB ROAD | | | PHOENIXVILLE | PA | 19460 | |
| Donna Coulton | | 3410 Whitehall Drive | | | Willow Grove | PA | 19090 | |
| DONNA CREAM | | 4680 55TH STREET | | | VERO BEACH | FL | 32967 | |
| DONNA D MCLAIN ATT AT LAW | | 200 ROOSEVELT ST | | | SAND SPRINGS | OK | 74063 | |
| DONNA D. GIBSON | RONALD G. GIBSON | 4626 S 180TH STREET | | | OMAHA | NE | 68135 | |
| DONNA D. ROSS | | 5513 SYCAMORE | | | BURTON | MI | 48509 | |
| DONNA DE LA CRUZ | | 6705 PONCHA PASS | | | AUSTIN | TX | 78749 | |
| DONNA DESMOND | | 720 NORTHWOOD AVE | | | CHERRY HILL | NJ | 08002 | |
| DONNA DONAGHY | | 7616 LARGE ST | | | PHILADELPHIA | PA | 19152 | |
| DONNA DRISCOLL | | 6679 S. WHITNALL EDGE RD. | | | FRANKLIN | WI | 53132 | |
| DONNA DUNK | BayView Real Estate, Inc. | 12196 N. Pineview Circle | | | Suring | WI | 54174 | |
| DONNA E SMITH | | 131 LANGE | | | TROY | MI | 48098 | |
| DONNA F AUVINEN | | 120 KAREN LN | | | MARTINEZ | CA | 94553-2216 | |
| DONNA F PRICE | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| DONNA F TILSON | | 3120 SNOWY DR | | | STEVENSVILLE | MT | 59870 | |
| DONNA FANTE REALTY | | 3300 W ST | | | WEIRTON | WV | 26062 | |
| DONNA FITTON | | 28003 URBANDALE AVE | | | SAUGUS | CA | 91350 | |
| DONNA FOX | | 3111 SOUTHDOWN MANDALAY RD | | | HOUMA | LA | 70360 | |
| DONNA FRACZEK AND WALTER FRACZEK AND | HOME INSURED SERVICES | 9812 W SILVER BELL DR | | | SUN CITY | AZ | 85351-3259 | |
| DONNA GAYLE WORRELL AGY | | 5762 FM 1960 E | | | HUMBLE | TX | 77346 | |
| DONNA GLASS | | 303 SPRING ST | | | RICHLAND | WA | 99354 | |
| DONNA GOLDEN SIKES ATT AT LAW | | 122 WASHINGTON ST | | | JEFFERSON | GA | 30549 | |
| Donna Graf | | 183 Sleighride Road | | | Willow Grove | PA | 19090 | |
| Donna Gross | | 17 Falls-Tullytown Road | | | Fallsington | PA | 19054 | |
| Donna Hanna | | 1900 Covey Ct | | | Irving | TX | 75060 | |
| DONNA HARKNESS | | 918 THORNTON RD | | | HORSHAM | PA | 19044 | |
| DONNA HARMAN APPRAISER | | 13377 POND SPRING RD STE 107 | | | AUSTIN | TX | 78729 | |
| DONNA HARMAN APPRAISER | | 1910 E 19TH ST | | | GEORGETOWN | TX | 78626-7330 | |
| DONNA HARRIS | SHIRLEY KIRBY and ASSOC. | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| DONNA HEFLIN | | PO BOX 7904 | | | FREDERICKSBURG | VA | 22404-7904 | |
| DONNA HERRON | Realtysouth | 2501 20th Place South | | | Birmingham | AL | 35223 | |
| DONNA HOLT | | 3114 GAUL STREET | | | PHILADELPHIA | PA | 19134 | |
| DONNA IRRIGATION DIST 1 FLAT | | PO BOX 775 | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Isabella | | 6 Croft Drive | | | Fountainville | PA | 18923 | |
| DONNA ISD | | 116 N TENTH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA J AND JACK D LONG | | 1349 LAKEVIEW RD | | | OZARK | AL | 36360 | |
| DONNA J BAUMAN DBA | | OLYMPUS APPRAISAL | P.O. BOX 940 | | CHIMACUM | WA | 98325 | |
| DONNA J BEAULIEU ATT AT LAW | | PO BOX 357 | | | SAGINAW | AL | 35137 | |
| DONNA J CAMPBELL ATT AT LAW | | PO BOX 1163 | | | NORTH BEND | WA | 98045 | |
| DONNA J CASTEEL | JOSEPH L CASTEEL JR | 12892 AMETHYST ST | | | GARDEN GROVE | CA | 92845 | |
| DONNA J PATTON ATT AT LAW | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| DONNA J PHILLIPS AND | | GERALD J PHILLIPS | PO BOX 1316 | | METAIRIE | LA | 70004 | |
| DONNA J ROLF | | 3100 N SAWYER AVE, | | | CHICAGO | IL | 60618 | |
| DONNA J SCHRAGE AND MICHAEL L SCHRAGE | | 312 SUNRISE STREET | | | DENVER | IA | 50622 | |
| DONNA J. HOOVER | MARK A. HOOVER | 2103 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| DONNA J. MITCHELL | JAMES R. MITCHELL | 34438 NORTH STATE HIGHWAY 47 | | | WARRENTON | MO | 63383 | |
| DONNA J. ROHDE | | 6821 MILLBROOK CIRCLE | | | FOUNTAIN | CO | 80817 | |
| DONNA JO CHESBROUGH | | 2391 PASO ROBLES ST | | | OCEANO | CA | 93445-9116 | |
| DONNA JOHNSON | | 2 BETHANY CT | | | GAITHERSBURG | MD | 20886-1229 | |
| DONNA JOHNSON | | 5140 W 145TH ST | | | SAVAGE | MN | 55378 | |
| DONNA JONES | | 33 CORSON ROAD | | | CONSHOHOCKEN | PA | 19428 | |
| DONNA JONES | | 714 CORINTHIAN PL | | | CHARLOTTE | NC | 28211 | |
| DONNA JORDAN | | 2746 MATHEWS ST | | | BERKELEY | CA | 94702 | |
| DONNA JORDAN | | 421-23 W SCHOOL HOUSE LN | | | PHILADELPHIA | PA | 19144 | |
| DONNA K. WAGNER | | 1253 PR DEER RUN DR E | | | SHELBYVILLE | IN | 46176-8510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 | |
| DONNA KINGERY | | 60377 E ANKOLE DR | | | ORACLE | AZ | 85623-7314 | |
| DONNA KISSHAUER | | 132 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| DONNA KORTE | | 202 MAIN ST | | | REINBECK | IA | 50669 | |
| DONNA KRALL | JOSEPH KRALL | 46882 HENDRIE COURT | | | CANTON | MI | 48187 | |
| DONNA L WALLACE AND LLOYD WALLACE | | 1625 WINTERS ST | | | PEA RIDGE | AR | 72751 | |
| DONNA L ZIRKLE | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| DONNA L. DARMODY | MAHLON S. BOOTH | 105 WATER STREET | | | PORTSMOUTH | RI | 02871 | |
| DONNA L. DAVIS | | 993 CATALPA ROAD | | | WARMINSTER | PA | 18974 | |
| DONNA L. FITTON | TODD C. FITTON | 28003 URBANDALE AVENUE | | | SANTA CLARITA | CA | 91350-1866 | |
| DONNA L. KAHAKUI | | PO BOX 22719 | | | HONOLULU | HI | 96823 | |
| DONNA LAMBERT | | 18667 SABINE | | | MACOMB | MI | 48042 | |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | |
| Donna Lee Hogan Knox v GMAC Mortgage LLC Federal National Mortgage Association | | 17617 Sunderland | | | Detroit | MI | 48219 | |
| DONNA LEE RHOAD AND | | 1511 E 50TH TERRACE | LE GILE CONSTRUCTION CO & TOWANDA INVESTMENT & MGM | | KANSAS CITY | MO | 64110 | |
| DONNA LETTIER | | 2161 SUNDERLAND CT | UNIT 101A | | NAPERVILLE | IL | 60565 | |
| DONNA LONG | | PO BOX 815 | | | MONTGOMERYVILLE | PA | 18936-0815 | |
| DONNA LOU W. CLARKE | | 6600 LOAMY COURT | | | CHESTERFIELD | VA | 23838 | |
| DONNA LOUISE CRARY ATT AT LAW | | 400 MONTROSE AVE | | | LAUREL | MD | 20707 | |
| DONNA M AMES | GLENN W AMES | 1300 ROANOKE ARCH | | | CHESAPEAKE | VA | 23322 | |
| DONNA M ARRINGTON | | PO BOX 23 | | | JULIAN | CA | 92036-0023 | |
| DONNA M BEHNKE | | 10883 MATHIAS DRIVE | | | ST. JOHN | IN | 46373 | |
| DONNA M CLEVELAND | | 1140 N. SHIRE AVE | | | MERIDIAN | ID | 83642 | |
| DONNA M FIORI | | 805 NE 17TH CT | | | FORT LAUDERDALE | FL | 33305-3044 | |
| DONNA M GENTHE | DAVID W GENTHE | 16 DEER RUN AVENUE | | | WASHINGTON | NJ | 07882 | |
| DONNA M LOW | | 3928 AUDREY RAE LANE | | | HOWELL | MI | 48843 | |
| DONNA M MASKOWITZ | | 69 CULFORD PLACE | | | MARLBORO TWNSP | NJ | 07751 | |
| DONNA M MILLER | | 4241 MORGAN AVE NORTH | | | MINNEAPOLIS | MN | 55412 | |
| DONNA M STEGGS AND SOS ROOFING | | 29 NORTHVIEW PARK | | | ATTICA | NY | 14011-1111 | |
| DONNA M. ARNOLD | CLEO L. KILLIAN | 108 NACIONAL STREET | | | SALINAS | CA | 93901 | |
| DONNA M. BRONK | | 16 GLENDA AVE | | | WAREHAM | MA | 02571 | |
| DONNA M. DRISCOLL | | 419 DELAWARE AVENUE | | | ST CLOUD | FL | 34769 | |
| DONNA M. DUFFY | BRAD F. DUFFY | 211 PRAIRIE CREEK TRL | | | GEORGETOWN | TX | 78633-5416 | |
| DONNA M. FURINO | | 66 CLEAR LAKE RD | | | WHITING | NJ | 08759 | |
| Donna M. Shifter | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | |
| DONNA MABERRY AND BURK BROTHERS | | 2928 N MCMILLAN AVE | ROOFING AND CONSTRUCTION | | BETHANY | OK | 73008 | |
| Donna Mangrich | | 12624 Fox Rd | | | Jesup | IA | 50648 | |
| DONNA MARIA PISON MCNEIL AND | | 79 OLD STILESBORO RD | SPLINTERS CONSTRUCTION | | CARTERSVILLE | GA | 30120 | |
| DONNA MARIE CHISM | | 23812 MEDINAH LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| DONNA MATHEIS | | 108 WRANGEL CT APT 12 | | | PRINCETON | NJ | 08540-7096 | |
| DONNA MAXWELL | | 320 MARQUETTE AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| DONNA MAYNARD AND | | BRUCE THIBAUDEAU | 1872 BLUE SKIES WAY | | ROSEVILLE | CA | 95747 | |
| DONNA MCCARTHY | | 3935 BALD EAGLE LN | | | JACKSONVILLE | FL | 32257 | |
| Donna McFadden | | 4054 McKinney Ave. #100 | | | Dallas | TX | 75204 | |
| DONNA MELVIN | | 2991 LOVELL AVENUE | | | BROOMALL | PA | 19008 | |
| DONNA MILILLO | | 361 MILFORD COURT | | | NEWTOWN | PA | 18940 | |
| DONNA MOON | | 15999 FULTON STREET | | | INDIANOLA | IA | 50125 | |
| Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| DONNA MOY | SEAN HOLMES | 2097 BEDFORDSHIRE ROAD | | | FURLONG | PA | 18925 | |
| DONNA NICHOLS | Ebby Halliday Realtors | P.O. BOX 850115 | | | RICHARDSON | TX | 75085 | |
| Donna OHern vs Mortgage Electronic Registration System Inc Homecomings Financial Deutsche Bank Trust Company Americas | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONNA P WASHBURN | | 604 BOYD ST | | | REIDSVILLE | NC | 27320 | |
| DONNA PACHECO AND BALL AND BOYD | | 179 SHAD HOLD RD | | | DENNISPORT | MA | 02639 | |
| DONNA PACHECO MULTI STATE | | 179 SHAD HOLE RD | RESTORATION AND BALL AND BOYD | | DENNISHPORT | MA | 02639 | |
| DONNA PADEREWSKI | | 2140 PALM DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| DONNA PERA | | 61 BETH DRIVE | | | RICHBORO | PA | 18954 | |
| DONNA PLUNK | | 1314 SPRINGLAKE DRIVE | | | DALLAS | TX | 75217 | |
| Donna Pond | | 2105 Countryview Lane | | | Lansdale | PA | 19446 | |
| DONNA PRICE | | 1755 S BEELER ST UNIT 2Q | | | DENVER | CO | 80247-2878 | |
| DONNA PUCCINO | | 560 SILVER SANDS ROAD | UNIT #702 | | EAST HAVEN | CT | 06512 | |
| DONNA R CLARK AND CLINTON L CLARK AND | | 625 N BROADWAY AVE | DR CLARK | | CHAPMAN | KS | 67431 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 12865 W DIXIE HWY FL 2 | | | NORTH MIAMI | FL | 33161 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 13899 BISCAYNE BLVD STE 142 | | | NORTH MIAMI BEACH | FL | 33181 | |
| DONNA R SKAATS TRUSTEE | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| DONNA R TIPTON v BALTIMORE AMERICAN MORTGAGE CORPORATION INC DONALD J ORDAKOWSKI JR HENRY BIEGACZ RESIDENTIAL et al | Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| DONNA R WRIGHT AND TUCKER AND SON | | 311 DALTON ST SE | | | ATLANTA | GA | 30315-2809 | |
| DONNA R. FESETTE | DAVID FESETTE | 5 FIRST AVENUE | | | PORT MONMOUTH | NJ | 07758 | |
| DONNA RACE | | 3270 NORTHEAST BRAZEE STREET | | | PORTLAND | OR | 97212-0000 | |
| Donna Raubs | | 1406 Tomahawk | | | Cedar Falls | IA | 50613 | |
| DONNA REESE | WILLIAM GOREWICH | P.O. BOX 11263 | | | RICHMOND | VA | 23230 | |
| DONNA REEVES APPRAISALS INC | | 1190 GLENVIEW LN | | | BARTONVILLE | TX | 76226 | |
| DONNA RICHARDS | | 6124 OLD GOLDMINE RD | | | MARSHVILLE | NC | 28103 | |
| DONNA ROSS | | 110 HYLAN TER | | | HORSEHEADS | NY | 14845 | |
| DONNA S BRINSON | | 6443 WILLOW RUN DRIVE | | | CHARLOTTE | NC | 28277 | |
| DONNA S COURTNEY ATT AT LAW | | 2900 HWY 287 | | | LANDER | WY | 82520 | |
| DONNA S PERK | | 12 VILLAGE DR | | | BASKING RIDGE | NJ | 07920-1339 | |
| DONNA S PIRETTI | | 19 HALL ROAD | | | ELLINGTON | CT | 06029 | |
| DONNA S. FREDRICKSON | | PO BOX 319 | | | CATHEYS VALLEY | CA | 95306 | |
| DONNA S. LAJDZIAK | DANIEL E. LAJDZIAK | 54845 MAHOGNAY | | | MACOMB TWP | MI | 48042 | |
| DONNA S. PHILIP | | 20417 CUMBERLAND COURT | | | BROWNSTOWN | MI | 48183 | |
| DONNA SANTOS | | 26 LEONARD STREET | | | GLENS FALLS | NY | 12801 | |
| DONNA SARACINO | | 916 KERPER ST | | | PHILADELPHIA | PA | 19111 | |
| DONNA SCANLON | | 207 FAIRBANKS ROAD | | | DEDHAM | MA | 02026 | |
| Donna Schares | | 7031 E Dunkerton Road | | | Dunkerton | IA | 50626 | |
| Donna Schrage | | 312 Sunrise Street | | | Denver | IA | 50622 | |
| DONNA SHUM | | 228 NORTH TRAIL | | | HAWTHORN WOODS | IL | 60047 | |
| DONNA SIELAFF | | 1145 N 171 STREET | | | OMAHA | NE | 68118 | |
| DONNA SIEVERS | | 23281 CLIPPER COURT | | | CANYON LAKE | CA | 92587 | |
| DONNA SIMSPON SRA CRP | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| DONNA SOLAR | | 1599 NANTUCKET DR. | | | MANSFIELD | OH | 44904 | |
| DONNA SPARE AND GL NEFF | | 210 VALLEY ST | ROOFING | | BUTLER | PA | 16001 | |
| DONNA STANDIFER AND MJ | | 3518 N 6TH ST | CONSTRUCTION | | MINNEAPOLIS | MS | 55412 | |
| DONNA STEPHENS | | 318 S VISTA REAL WAY | | | ANAHEIM | CA | 92808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA STREED | | 656 CANYON DRIVE | | | SOLANA BEACH | CA | 92075 | |
| DONNA SUE SCOTT | | 405 RIVERSIDE DRIVE | | | HINTON | WV | 25951 | |
| DONNA TOLLEY | STEPHEN TOLLEY | 137 WALNUT STREET | | | DEDHAM | MA | 02026 | |
| Donna Tomlinson | | 6152 Stronghold Drive | | | Mechanicsville | VA | 23111 | |
| Donna Trainor | | 200 Laurel Lane | | | Broomall | PA | 19008 | |
| Donna Trask | | 209 Yardley Drive | | | Delran | NJ | 08075 | |
| DONNA V PEARSON-LILES | | 2901 CEDAR CREST CIRCLE | | | ROUND ROCK | TX | 78665 | |
| DONNA V. LYBRAND | | 7326 VALESIDE LANE | | | OLMSTED FALLS | OH | 44138-3169 | |
| DONNA VERNON CHEESEBROUGH | ALFRED CHEESEBROUGH | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009 | |
| DONNA VILLALOBOS | | 78 GREENWOOD DRIVE | | | FREEHOLD | NJ | 07728 | |
| Donna Vo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Donna Waligorski | | 458 E. Penn Blvd. | | | Woodbury | NJ | 08096 | |
| DONNA WARD AND OR DONNA ELKINS | | 412 SUNNINGDALE WAY | KELLY WARD AND ENGLANDS PLUMBING AND CONTRACTING | | ELIZABETHTWN | KY | 42701 | |
| DONNA WEST | | 40 BIRCH DRIVE | | | COOPER CITY | FL | 33026 | |
| DONNA WHITE MCCANN ATT AT LAW | | 115 S 15TH ST | | | MURPHYSBORO | IL | 62966 | |
| Donna Yerk | | 2826 South Ford Drive | | | Hatfield | PA | 19440 | |
| DONNA ZAPPASODI | | 206 TREE ROAD | | | CENTEREACH | NY | 11720 | |
| DONNA, RUSSELL | | 1353 N MEADS AVE | | | ORANGE | CA | 92869 | |
| DONNA, WILKINSON | | 27740 JEFFERSON AVE 100 | | | TEMECULA | CA | 92590 | |
| DONNAMARIE C MALONE | | 5161 MASSY DR | | | LAKE WORTH | FL | 33463 | |
| Donnamarie Gresko | | 4974 Durham Road | | | Pipersville | PA | 18947 | |
| DONNE LANDRUM | | 7310 VERNAL COURT | | | WHITE CITY | OR | 97503 | |
| DONNELL MORRIS, DOUGLAS | AND PNS CONSTRUCTION | PO BOX 212 | | | JAYESS | MS | 39641-0212 | |
| DONNELL, JAMES & DONNELL, SANDY | | 12586 S 67TH E AVE | | | BIXBY | OK | 74008 | |
| DONNELL, SHAUN O & DONNELL, JENNIFER O | | 88 NINA LANE | | | PONTE VEDRA BEACH | FL | 32082 | |
| DONNELLY AND VALENTE | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| DONNELLY, DAVID | | 1330 CARIBOU DR | | | FORT WAYNE | IN | 46804 | |
| DONNELLY, ELIZABETH | | 4257 W 229TH ST | | | CLEVELAND | OH | 44126-1834 | |
| DONNELLY, ERIC R | | 1105 P ST NW BSMT | | | WASHINGTON | DC | 20005-4407 | |
| DONNELLY, EUGENE W & DONNELLY, DENISE L | | 9608 W OAK RIDGE | | | ST JOHN | IN | 46373 | |
| DONNELLY, MARK | | 25 WINDING WAY | MARK DONNELLY JR & UNIQUE FLOORS INSTALLED BY LOU | | WAYNE | NJ | 07470 | |
| DONNELLY, PATRICIA | | 327 W 15 ST | | | SHIP BOTTOM | NJ | 08008 | |
| DONNER MEADOWS | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| DONNER MEADOWS CONDOMINIUM | | 42822 GARFIELD RD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DONNER, ROBERT L & DONNER, LINDA L | | 2168 MEADOWLARK PL. | | | LONGMONT | CO | 80504 | |
| DONNES REAL ESTATE | | 763 BAYOU RD | | | THIBADAUX | LA | 70301 | |
| DONNETT ROTTINGHAUS | | 600 BOELLING AVENUE | | | EVANSDALE | IA | 50707 | |
| DONNETTE AND LAWRENCE DAVIS | | 571 ALABAMA AVE | | | BROOKLYN | NY | 11207 | |
| DONNEY A. HALE | AILEEN HALE | 1031 JANET AVENUE | | | YPSILANTI | MI | 48198 | |
| DONNIE AND JANACE DAVIS AND | | 288 290 VINE | UNITED CONTRACTORS | | HARTFORD | CT | 06112 | |
| DONNIE AND KIMBERLY JACKSON AND | | 4000 SMITHFIELD LN | ARMOR ROOFING CO | | ELLENWOOD | GA | 30294 | |
| DONNIE AND MAHOGANY MORRISON AND | | 6531 ROCKWELL BLVD W | LINWOOD GROUP INC | | CHARLOTTE | NC | 28269 | |
| DONNIE AND STEVE M GRAETER | | 804 OAK HILL RD | | | POPLARVILLE | MS | 39470 | |
| DONNIE AND TRACY BEVER AND PALM | | 377 LCR 412 | HARBOR VILLAGE | | GROESBECK | TX | 76642 | |
| DONNIE AND WANDA ONEAL | | 1615 S SALCEDO ST | | | NEW ORLEANS | LA | 70125 | |
| DONNIE GARRETT | | 117 PEPPER HARROW LANE | | | LEXINGTON | SC | 29073 | |
| DONNIE K. WILLIAMSON | LISA W. WILLIAMSON | 2521 SHAYS LANE | | | BRENTWOOD | TN | 37027 | |
| DONNIE M JONES AND ASSOCIATES | | 3248 PROCTOR ST | | | PORT ARTHUR | TX | 77642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIE R MCFERREN ATT AT LAW | | 147 JEFFERSON AVE STE 902 | | | MEMPHIS | TN | 38103 | |
| DONNIE RAY BURKS | | 5385 W AMBERWOOD DR | | | INGLEWOOD | CA | 90302-1033 | |
| DONNIE REDL | CHARLENE C. REDL | 11595 CIBOLA ROAD | | | APPLE VALLEY | CA | 92308-7763 | |
| DONNIE ROBERTS REALTORS | | PO BOX 1868 | | | DECATUR | TX | 76234-6153 | |
| DONNIE SMITH | BARBARA SMITH | PO BOX 5223 | | | CLEVELAND | TN | 37320 | |
| DONNIE SPEARS AND HARPER | | 176 COBB MILL RD | CONSTRUCTION | | WOODVILLE | TX | 75979 | |
| DONNIE W WRIGHT AND | | GERDA I WRIGHT | 2087 N CHULA VISTA RD | | HUACHUCA CITY | AZ | 85616 | |
| DONNIE WILSON | | 26 WOODLAND PARK | | | WINDSOR | CT | 06095 | |
| DONNIECE BURGOS AND MCCLENDON | | 12122 NAGEL ST | HOME IMPROVEMENT | | HAMTRAMCK | MI | 48212 | |
| DONNIECE BURGOS AND NETTLES AND | | 12122 NAGEL ST | HARRIS HOME IMPROVEMENT CO | | HAMTRAMCK | MI | 48212 | |
| DONNITA GHRAMM | | 508 GAULT STREET | | | CARL JUNCTION | MO | 64834 | |
| DONNOE, JAMES O & DONNOE, JUDITH E | | PO BOX 152 | | | ROSSVILLE | IN | 46065-0000 | |
| DONNS INC CENTURY 21 REALTY | | PO BOX 1379 | | | HERMISTON | OR | 97838 | |
| DONNY & LORA CAGLE | | 8603 US HIGHWAY 90 | | | GLEN SAINT MARY | FL | 32040 | |
| DONNY A EKINE ATT AT LAW | | 3250 WILSHIRE BLVD FL 9 | | | LOS ANGELES | CA | 90010 | |
| DONNY E BRAND ATT AT LAW | | STE 1050 | | | LOS ANGELES | CA | 90045 | |
| DONNY HERRINGTON | | 5677 COUNTY ROAD 924 | | | SWEENY | TX | 77480-0000 | |
| DONNY PEEBLES AND YOUMANS | | 122 EHRLICH FARM RD | CONSTRUCTION INC | | SWAINSBORO | GA | 30401 | |
| DONNY SMITH AND LYNETTE SMITH | | 114 COOLSPRONGS CIR | | | MICHIGAN CITY | IN | 46360 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, MICHAEL A & | | | | | | | | |
| DONOFRIO, PRISCILLA H | | 300 MEMORIAL PARK DR | | | SPRINGFIELD | PA | 19064-1714 | |
| DONOGHUE, PETER J & | | | | | | | | |
| DONOGHUE, CHRISTY L | | 6117 CASTAWAY COURT | | | ELK GROVE | CA | 95758 | |
| DONOHO, DOUGLAS G & DONOHO, KATHLEEN M | | P O BOX 105 | | | BLUE RIVER | OR | 97413 | |
| DONOHOE AND STAPLETON LLC | | 1 DEXTER AVE | | | MONTGOMERY | AL | 36104 | |
| DONOHUE, FLORENCE G | | 612 WOODSDALE RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| DONOHUE, JAMES J | GROUND RENT | 612 WOODSDALE RD | | | CATONSVILLE | MD | 21228-3341 | |
| DONOHUE, ROBERT T & DONOHUE, LORRAINE S | | 141 CORDOVA WALK | | | LONG BEACH | CA | 90803 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | T C OF DONORA BOROUGH | | DONORA | PA | 15033 | |
| DONOSO, HUCKY | | 4585 NW 3RD DR | | | DELRAY BEACH | FL | 33445-0000 | |
| DONOVAN AND ASSOCIATES | | 1800 CHISLETT ST | | | PITTSBURGH | PA | 15206 | |
| DONOVAN CHAMBERS PC | | 8440 COURTHOUSE SQUARE | | | DOUGLASVILLE | GA | 30134 | |
| DONOVAN DAMRON | | 16970-G BEAR VALLEY RD | | | VICTORVILLE | CA | 92395 | |
| DONOVAN FINGAR LLC | | 813 SHADES CREEK PKWY STE 200 | | | BIRMINGHAM | AL | 35209 | |
| DONOVAN LAW PLC | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546-7175 | |
| DONOVAN LEWIS | | 3191 LAWSONS HILL PL | | | ALEXANDRIA | VA | 22310 | |
| DONOVAN S. GARY | CLARA J. GARY | 1216 12TH COURT | | | FOX ISLAND | WA | 98333 | |
| DONOVAN SEARLES LLC | | 1845 WALNUT ST STE 1100 | | | PHILADELPHIA | PA | 19103 | |
| DONOVAN SIMPSON AND ALABAMA | | 19515 NW 1ST CT | ROOFING INC | | MIAMI | FL | 33169 | |
| DONOVAN WALSH | | 801 WASHINGTON AVE N #300 | | | MINNEAPOLIS | MN | 55401 | |
| DONOVAN, DONNA | | 2311 4TH AVE SW | TC ROOFING AND CONSTRUCTION | | GREAT FALLS | MT | 59404 | |
| DONOVAN, JAMES | | PO BOX 924 | | | ILWACO | WA | 98624-0924 | |
| DONOVAN, JAMES M | | 2702 TYNE DR | | | SAN ANTONIO | TX | 78222-1224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOVAN, JAY A | | 352 24TH RD | | | PASO ROBLES | CA | 93446-6340 | |
| DONOVAN, MARGARET | | 1631 PARK ST | | | BLAIR | NE | 68008-1664 | |
| DONOVAN, ROBIN | | 500 MEIJER DR STE 107 | | | FLORENCE | KY | 41042 | |
| DONOVAN, TIMOTHY | | 41-43 KENT STREET | | | QUINCY | MA | 02169 | |
| DONOVAN, WILLIAM R & BURNETT, LAURIE W | | 1115 BURKE DR | | | GALLUP | NM | 87301 | |
| DONPAC LP | | 1411 S RIMPAU AVE #205 | | | CORONA | CA | 92879 | |
| DONS LOCK AND KEY | | 52 WILLOWBROOK RD | | | CROMWELL | CT | 06416 | |
| DONS TREE SERVICE | | 4546 FISH RD | | | KIMBALL | MI | 48074 | |
| DONSON JR, WILLIE | | 102 MONARCH LN | POWELLS REMODELING | | PENSACOLA | FL | 32503 | |
| Donyawn Collins | | 101 Bennett Lake Road | | | Monroe | LA | 71202 | |
| DONZETTA HULNE | | 9306 S LONGWOOD DR | | | GRANBURY | TX | 76049-4512 | |
| DOO AND HYO | | 10916 BURBANK DR | CHUNG AND DOO HYUN PAUL DAVIS RESTORATION | | POTOMAC | MD | 20854 | |
| DOO HO RHA | | 3145 W ANACAPA WAY | | | ANAHEIM | CA | 92801-6154 | |
| DOODNAUTH LUTAWAN | DEOTI DOODNAUTH | 89-13 184TH STREET | | | HOLLIS | NY | 11423 | |
| DOOLEY LAW FIRM | | 218 E MAIN ST | | | LEXINGTON | SC | 29072 | |
| DOOLEY LAW OFFICES | | 201 E SOUTHERN AVE 210 | | | MESA | AZ | 85210 | |
| DOOLEY REALTY INC | | 12401 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| DOOLEY, BARBARA J | | 30380 OLYMPUS | | | BULVERDE | TX | 78163 | |
| DOOLEY, CHARLES W & DOOLEY, EMILY D | | 955 SETTLE BRIDGE RD | | | MADISON | NC | 27025 | |
| DOOLEY, MICHAEL L & DOOLEY, RAYETTE C | | 10417 NEW HAVEN ST | | | VENTURA | CA | 93004-4049 | |
| DOOLITTLE | | 380 EISENHOWER | DOOLITTLE CITY COLLECTOR | | DOOLITTLE | MO | 65401 | |
| DOOLITTLE | | CITY HALL | | | ROLLA | MO | 65401 | |
| DOOLITTLE BURROUGHS, BUCKINGHAM | | 50 S MAIN ST | | | AKRON | OH | 44308 | |
| DOOLITTLE LAW CHARTERED TRUST | | 305 S FEDERAL WAY | | | BOISE | ID | 83705 | |
| DOOLY CLERK OF SUPERIOR COURT | | 104 SECOND ST | PO BOX 326 | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOM APPRAISAL | | PO BOX 377 | | | BRANDON | SD | 57005-0377 | |
| DOOMS APPRAISAL SERVICE | | PO BOX 266 | | | WINNER | SD | 57580 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR | | | BEVERLY | MA | 01915 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR STE 213C | | | BEVERLEY | MA | 01915 | |
| DOOR COUNTY | | 421 NEBRASKA | | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY | | 421 NEBRASKA ST | DORR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY APPRAISAL COMPANY | | 14 S 3RD AVE | PO BOX 161 | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR2DENVER LLC | | 5924 E IRWIN PL | | | CENTENNIAL | CO | 80112 | |
| DOORLAG, MELISSA A | | 5915 CHERRY RD | | | SEBRING | FL | 33875-6177 | |
| DOORNEWAARD, JOHN | | 1244 STERLING PLACE | | | MANTECA | CA | 95336 | |
| DOPORTO, EDGAR | | 23813 HWY T | | | MILAN | MO | 63556 | |
| DOR MAR HVAC LLC | | 228 E MAIN ST | | | NEWARK | OH | 43055 | |
| DORA ALICIA VILLA | | 1604 STATE AVE | | | SAN JUAN | TX | 78589 | |
| DORA D CAREY AND I AND S ROOFING CO | | 307 THORNRIDGE DR | | | MIDLAND | TX | 79703 | |
| DORA G WHITLOW INS | | 13850 GULF FRWY STE 245 | | | HOUSTON | TX | 77034 | |
| DORA HINOJOSA AND PRO CONTRACTORS | INC | 6227 BROWN BARK DR | | | HOUSTON | TX | 77092-2518 | |
| DORA KENNEDY AND MARK RESTORATION | SERVICE | 1025 MONROE AVE | | | SCRANTON | PA | 18510-1103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORA L. WAYNE | | 923 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| DORA LYNNE NOWICKI | | 6472 SHORELINE DRIVE | | | TROY | MI | 48085 | |
| DORA OMANA AND FABIO EDUARDO | | 375 QUEENS CT | PALACIO AND DILO CONSTRUCTION LLC | | RIDGEWOOD | NJ | 07450 | |
| DORA POLAKOWSKI | | P.O. BOX 635 | | | LITCHFIELD PARK | AZ | 85340 | |
| DORA S TREACY | JOHN P TREACY | 2251 FIELDSTONE DRIVE | | | NORTH OGDEN | MA | 02764 | |
| DORA S. GILES | HOWARD R. GILES | 10045 FOX FIRE PLACE | | | PENSACOLA | FL | 32514-0000 | |
| DORA TOLEDO AND CITIZENS CLAIM | | 16254 SW 67TH TCE | CONSULTANTS | | MIAMI | FL | 33193 | |
| DORA V CURTEMAN | | 1162 PINE ST | | | DAWSON | MN | 56232-2234 | |
| DORADO CORPORATION | | PO BOX 49141 | | | SAN JOSE | CA | 95161 | |
| DORADO DISPOSAL, EL | | PO BOX 1270 | | | DIAMOND SPRINGS | CA | 95619 | |
| DORADO UD, EL | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DORADO, JORGE | | 1443 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | |
| DORAISWAMY, JAYAPRAKAS & GOVINDARAJAN, KAVITA | | 43277 VALIANT DR | | | SOUTH RIDING | VA | 20152-3426 | |
| DORAL ISLES COMMUNITY ASSOCIATION | | 6450 NW 110TH AVE | | | DORAL | FL | 33178 | |
| DORAL PARK HOA INC | | 405 DORAL PARK DR | | | KOKOMO | IN | 46901 | |
| DORAL POINTE HOA INC | | 1637 E VINE ST 200 | | | KISSIMMEE | FL | 34744 | |
| DORALIENE M HARRISON | | 10065 SW RIVERWOOD LANE | | | TIGARD | OR | 97224 | |
| DORAN AND NOWALIS | | 69 PUBLIC SQ STE 700 | | | WILKES BARRE | PA | 18701 | |
| DORAN WOLFE ANSAY AND KUNDID | | PO BOX 15110 | | | DAYTONA BEACH | FL | 32115 | |
| DORAN, JOSEPH L | | 753 FARNHAM LN | | | VIRGINIA BEACH | VA | 23455-5722 | |
| DORAN, ROBYN | | 1521 FOREST HILL BLVD 1 | | | WEST PALM BEACH | FL | 33406 | |
| DORANDI, JEFFREY M & DORANDI, MARYBETH | | 32 GREEN ST | | | READING | MA | 01867-2916 | |
| DORATHY OWENS | | 22431 ANTONIO PARKWAY | SUITE B 160-854 | | RANCHO SANTA MAGARITA | CA | 92688 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | DORAVILLE | GA | 30340 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | DORAVILLE | GA | 30340 | |
| DORAZIO, ROBERT | | 5700 OTIS DR | CYNTHIA DORAZIO | | NEW PORT RICHEY | FL | 34652 | |
| DORCAS M WINN | | 7431 MAPLE LA. | | | OVERLAND PARK | KS | 66204-2154 | |
| DORCESTER COUNTY MOBILE HOMES | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER CLERK OF CIRCUIT COU | | PO BOX 150 | 206 HIGH ST | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BLDG PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY CLERK OF THE CIRC | | 206 HIGH ST RM 103 | | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY REGISTER OF DEEDS | | 201 JOHNSTON ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY REGISTER OF DEEDS | | PO BOX 38 ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY RMC | | PO BOX 38 | LINDA T MESSERVY REGISTER | | SAINT GEORGE | SC | 29477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORCHESTER COUNTY SEMIANNUAL | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER INSURANCE COMPANY | | PO BOX 1520 | | | ST THOMAS | VI | 00804 | |
| DORCHESTER MUTUAL INSURANCE CO | | | | | DEDHAM | MA | 02027 | |
| DORCHESTER MUTUAL INSURANCE CO | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| DORCHESTER NEIGHBORHOOD ASSN INC | | PO BOX 65061 | DORCHESTER NEIGHBORHOOD ASSN INC | | PHOENIX | AZ | 85082 | |
| DORCHESTER TOWN | | 10 TOWN HOUSE RD | DORCHESTER TOWN | | RUMNEY | NH | 03266 | |
| DORCHESTER TOWN | | 368 N DORCHESTER RD | DORCHESTER TOWN | | DORCHESTER | NH | 03266 | |
| DORCHESTER VILLAGE | | 230 CTR AVE | | | DORCHESTER | WI | 54425 | |
| DORCHESTER VILLAGE | DORCHESTER VILLAGE TREASURER | 228 W WASHINGTON AVE | | | DORCHESTER | WI | 54425-9590 | |
| Dorcus Williams | | 717 ANGLE RIDGE CIR | | | GARLAND | TX | 75043-2625 | |
| DORE AND ASSOCIATES | | 550 WATER ST STE 1020 | | | JACKSONVILLE | FL | 32202 | |
| DOREEN AND DAVID MASSE | | 25 RENEE DR | | | WAKEFIELD | MA | 01880 | |
| DOREEN AND JOHN BUCKLEY AND | | 89 JAMAICA DR | NOVELLA INTERIORS INC | | SOUND BEACH | NY | 11789 | |
| Doreen Brown | | PO BOX 501 | | | NORRISTOWN | PA | 19404-0501 | |
| DOREEN CONTRERAS AND HSBC | | 8733 ROBLE WAY | MTCH SVC | | PORT RICHEY | FL | 34668 | |
| DOREEN DIXON | | 1000 S ANZA ST #17 | | | EL CAJON | CA | 92020 | |
| DOREEN DOLORES BOOKER | DEMETRIUS BOOKER | 42630 MAUDE CT. | | | BELLEVILLE | MI | 48111 | |
| DOREEN E VAILLANCOURT | | 8 CRAVEN TERRACE | | | DERRY | NH | 03038 | |
| DOREEN M. MACPHERSON | | P.O. BOX 88 | | | CAPAC | MI | 48014 | |
| DOREEN ROSS ASSOCIATES | | 1595 UNION ST | | | SCHENECTADY | NY | 12309 | |
| DOREEN RUFF | | 8053 ROUTE 9 | | | RED HOOK | NY | 12571 | |
| DOREEN S. SEDDON | | 1220 HELEN DR | | | MILLVILLE | NJ | 08332 | |
| Doreen Sanders | | 706 Windflower Drive | | | Rockwall | TX | 75087 | |
| DOREEN, DALE & TOMBERLIN, THOMAS | | 1469 ARGYLE AVE | | | MONTREAL | QC | H3G1D5 | Canada |
| DOREN P GIRAGOSIAN | | 9605 YAMAS COURT | | | BAKERSFIELD | CA | 93308 | |
| DORENE M CAFARO | | 26789 PAMELA DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | BALTIMORE | MD | 21208 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | PIKESVILLE | MD | 21208 | |
| Dorer, Thomas | | 1050 Fieldstone Trail | | | Alpharetta | GA | 30004 | |
| DORETHEA Y THOMAS AND DORETHEA | | 1105 S NORFOLK ST | Y WILLIAMS | | AURORA | CO | 80017 | |
| DORETTA LUCIANI | | 1219 CARRIGAN LANE | | | UKIAH | CA | 95482 | |
| DOREY, THOMAS A | | 8 E 4TH ST | | | JAMESTOWN | NY | 14701 | |
| DOREY, THOMAS A | | BOX 247 | | | LAKEWOOD | NY | 14750 | |
| DOREY, THOMAS A | | PO BOX 247 | | | LAKEWOOD | NY | 14750 | |
| Dorf & Nelson, LLP | AURORA LOAN SVCS, LLC VS NADEEM NOORMOHAMMED THE BANK OF NEW YORK TRUST CO, NA FREEWAVE MEDIA, LLC HOMECOMINGS FINAN ET AL | 555 Theodore Fremnd Avenue | | | Rye | NY | 10580 | |
| DORGAN APPRAISAL INC | | PO BOX 575 | | | ALBANY | OR | 97321 | |
| DORI A LEHMAN | | 217 PARK GATE DR SE | | | LEESBURG | VA | 20175 | |
| DORI WOJCIK AND LITTLE | | 20 LAKE AVE | WELSHMANS LANDSCAPING AND CONSTRUCTION | | BARRINGTON | RI | 02806 | |
| DORIAN RODRIGUEZ | | 166 SOUTH STREET EXT | | | BRISTOL | CT | 06010 | |
| DORIAN WHEALDON | | 4353 BRAMBLEWOOD AVE | | | VADNAIS HEIGHTS | MN | 55127 | |
| DORIANA LANE | WENDELL R. LANE | 13956 OAKLAND COURT | | | PLYMOUTH | MI | 48170 | |
| DORIC APARTMENT CORP | | 100 MANHATTAN AVE | | | UNION CITY | NJ | 07087 | |
| DORICE BERG | | 800-95TH LN NE | | | BLAINE | MN | 55434 | |
| DORIE G NELSON | All Property Brokers LLC | 815 S. Center Street | | | Casper | WY | 82601 | |
| DORIE MACK AND LENORA MACK AND | | 15518 OAKHILL RD | EXECUTIVE HOUSING SERVICES | | EAST CLEVELAND | OH | 44112 | |
| DORIE TWIFORD REAL ESTATE | | 120 SCARBORO ST | | | ASHEBORO | NC | 27203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORINA BAUER | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| DORING, JUDITH M & WILSON, JAMES R | | 14986 E WARREN AVE | | | AURORA | CO | 80014 | |
| DORIS (NRBA) HANKINS | STARATE REAL ESTATE | 4145 VILLAGER WAY | | | REX | GA | 30273 | |
| DORIS A JOHN | GERALD A JOHN | 2351 N 400 EAST APT 132 | | | NORTH LOGAN | UT | 84341-1762 | |
| DORIS A. DUTTON | | 4911 MORELLA AVENUE | | | VALLEY VILLAGE | CA | 91607 | |
| DORIS A. HUBERS | | 6513 LEISURE CREEK DRIVE 219 | | | CALEDONIA | MI | 49316-8963 | |
| DORIS B TORSET | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| DORIS BOGARD ESTATE AND GREAT LAKES | | 339 MCKINNLEY ST | KONSTRUCTION INC | | GARY | IN | 46404-1143 | |
| DORIS BOOKSTORE AND RMP | | 1404 E MANHATTON DR | CONSTRUCTION | | TEMPE | AZ | 85282 | |
| DORIS BOSTICK ATT AT LAW | | 7311 GREENHAVEN DR STE 170 | | | SACRAMENTO | CA | 95831-3587 | |
| DORIS BOURGEOIS | | 4036 W 125TH STREET | | | SAVAGE | MN | 55378 | |
| DORIS BRANNON | | 2348 AINGER PL SE | #C-103 | | WASHINGTON | DC | 20020 | |
| DORIS C LANDON ATT AT LAW | | PO BOX 943 | | | OXFORD | MS | 38655 | |
| DORIS C. WITHERS | | 4135 MEADE STREET N.E. | | | WASHINGTON | DC | 20019 | |
| DORIS CARLSON | | 6401 CREFT CIR | | | INDIAN TRAIL | NC | 28079-9552 | |
| DORIS CARLSON | | 6401 CREFT CIRCLE | | | INDIAN TRAIL | NC | 28079 | |
| Doris Davis Jones | | 830 Inglewood | | | Forrest City | ARK | 72335 | |
| DORIS DEAN MORRIS AND CORETTA | | 13 WINDING WATER C | GREEN | | CARTERSVILLE | GA | 30120 | |
| DORIS E RILEY INC | | 3564 WESTERN BRANCH BLVD | | | PORTSMOUTH | VA | 23707 | |
| DORIS FLORENCE HAWKESWORTH | | 9160 MANOR DRIVE | | | LA MESA | CA | 91942 | |
| DORIS GILBERT | | 106 FAIR OAKS PLACE | | | HUDSON | IA | 50643 | |
| DORIS HART AND GRACO CONT | | 133 ELLIS HART RD | | | POPLARVILLE | MS | 39470 | |
| DORIS HARWELL AND GOLDEN SUB | | 2549 DURHAM AVE | CONTRACTOR | | MEMPHIS | TN | 38127 | |
| DORIS HARWELL AND LEROY GOLDEN SR | | 2549 DURHAM AVE | | | MEMPHIS | TN | 38127 | |
| DORIS HERRINGTON | | 1201-1203 EAST MAPLE STREET | | | GLENDALE | CA | 91205 | |
| DORIS HYMAN | | 3429 LOGAN AVENUE | | | WATERLOO | IA | 50703 | |
| DORIS J ALLEN | | 8157 LAKE CREST DRIVE | | | YPSILANTI | MI | 48197 | |
| DORIS J BERLINER | | 2625 PARK AVENUE # 15L | | | BRIDGEPORT | CT | 06604 | |
| DORIS J FRIEND | | 4734 MAWANI RD | | | BALTIMORE | MD | 21206 | |
| DORIS J ROSS DORIS BROOKS ROSS | | 803 WHISPERING PINE DR | | | MISSOURI CITY | TX | 77489 | |
| DORIS J. LONIE | WILLIAM J. LONIE | 3563 COLBURN ROAD | | | RHINELANDER | WI | 54501 | |
| Doris K Prewitt | | 660 Old Hwy 125 | | | Bolivar | TN | 38008 | |
| DORIS L. ROPPO | | 11 BUCHANAN COURT | | | FREDERICKSBURG | VA | 22406 | |
| DORIS LEWIS REAL ESTATE | | 415 FOGARTY RD | | | TROY | NY | 12182 | |
| DORIS M JACKSON | | 78650 NORTH AVENUE | | | ARMADA | MI | 48005 | |
| DORIS M. MINX | JEFFREY R. MINX | 3502 EAST FAIRFEILD STREET | | | MESA | AZ | 85213 | |
| DORIS M. RODDICK | | 3089 SANTA MARIA COURT | | | CONCORD | CA | 94518 | |
| DORIS MATHIS REALTY INC | | 1471 TIMBERLINE RD STE 120 8 | | | TALLAHASSEE | FL | 32312 | |
| DORIS MOREE | | 418 ELM STREET | | | LANCASTER | SC | 29720 | |
| DORIS MUNOZ AND AMERICAN GENERAL | | 325 BUNKER HILL DR | FINANCIAL SERVICES INC | | PENSACOLA | FL | 32506 | |
| DORIS N ALSTON TRUST | | 3210 HASTIE RD | | | TALLAHASSEE | FL | 32305 | |
| DORIS P. WHEELER | | 145 MAPLE LEAF DRIVE | | | ROCK SPRING | GA | 30739 | |
| DORIS PACHECO | | 29 ILLINOIS AVENUE | | | SOMERVILLE | MA | 02145 | |
| DORIS PEREZ-RODRIGUEZ | | 55 SOUTH VAIL AVENUE | APT. 1205 | | ARLINGTON HEIGHTS | IL | 60005 | |
| DORIS PREYER | | 3711 LUEWAN DRIVE | | | INDIANAPOLIS | IN | 46235 | |
| DORIS S. LEUNG | | 96 NEV CT | | | SAN FRANCISCO | CA | 94112 | |
| DORIS SCHYMAN | | PO BOX 2026 | | | NORTHBROOK | IL | 60065 | |
| DORIS SMITH | Smith Properties, Inc. | 504 Kalanikoa St #4 | | | Hilo | HI | 96720 | |
| DORIS STREMBERG | CENTURY 21, HAMILTON REALTORS | 785 E WASHINGTON BLVD #2 | | | CRESCENT CITY | CA | 95531 | |
| DORIS TATE, HON | | 40 S 4TH ST | COUNTY CLERK AND RECORDER | | FORT SMITH | AR | 72901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS TATE, HON | | PO BOX 428 | COUNTY CLERK AND RECORDER | | GREENWOOD | AR | 72936 | |
| DORIS VENTURA AND NATIONWIDE | | 15321 SW 299TH ST | ADJUSTERS AND CARIBE GROUP INC | | HOMESTEAD | FL | 33033 | |
| Dorise Reed | | 6412 N. Fairhill Street | | | Philadelphia | PA | 19126 | |
| DORIT E RADANDT | | 14102 VOYAGE TRL | | | ALPHARETTA | GA | 30004-0618 | |
| DORITA D. JONES | | 2222 NEWPORT DRIVE | | | SPRING HILL | TN | 37174 | |
| DORLAND, TY & DORLAND, SHELLEY | | 13357 W GREENFIELD ROAD | | | NINE MILE FALLS | WA | 99026 | |
| DORLE BLACKWELL | | 4032 S CHATHAM | | | MEZA | AZ | 85212 | |
| DORLEE JENKINS | | PAULINE JENKINS | 1903 DEACTUR DRIVE | | LOUISVILLE | KY | 40218 | |
| DORLIS AND SANDY GERMAIN | | 521 GARFIELD AVE | | | EVANSVILLE | IN | 47710 | |
| DORMAN REALTY | | 1697 BROUGHTON ST | | | ORANGEBURG | SC | 29115 | |
| DORMAN, SUZANNE | | 2061 OBRIG AVE | | | GUNTERSVILLE | AL | 35976-2157 | |
| DORMANT, JAMES | | PO BOX 4308 | | | LUTHERVILLE TIMONIUM | MD | 21094-4308 | |
| DORMANT, JAMES | | PO BOX 4308 | | | TIMONIUM | MD | 21094-4308 | |
| DORMAR CLEANING CORP. | | 1480 HYATT DR | | | WHEATON | IL | 60189-8960 | |
| DORMONT BORO ALLEGH | | 1444 HILLSDALE AVE STE 12 | T C OF DORMONT BORO | | PITTSBURGH | PA | 15216 | |
| DORN, DAVID A & DORN, LISA M | | 220 NE 105TH AVENUE | | | PORTLAND | OR | 97220-0000 | |
| DORN, JESSICA A | | 215 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | GROUND RENT | | PHOENIX | MD | 21131 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | | | PHOENIX | MD | 21131-1321 | |
| DORNEY, SHERYL A | | 3056 E BERLIN ROAD | | | YORK | PA | 17408 | |
| DOROADO, EL | | NULL | | | HORSHAM | PA | 19044 | |
| DORON ABRAHAMI | | 15870 ROYAL HAVEN PLACE | | | SHERMAN OAKS | CA | 91403 | |
| DORON MARKOWITZ SR AND ORIT MARKOWITZ | | 14 WEST 85TH ST. APT. IA | | | NEW YORK | NY | 10024 | |
| DOROSHOW PASQUALE KRAWITZ AND BHAYA | | 911 S DUPONT HWY | PO BOX 1428 | | DOVER | DE | 19903 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA | | 28535 DUPONT BLVD STE 2 | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA AT | | 1008 N WALNUT ST | | | MILFORD | DE | 19963 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 1202 KIRKWOOD HWY | | | WILMINGTON | DE | 19805 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 213 E DUPONT HWY | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 911 S DUPONT HWY | | | DOVER | DE | 19901 | |
| DOROTEO CARDENAS | | 255 E BOLIVARD STREET 156 | | | SALINAS | CA | 93906-0000 | |
| DOROTHEA E MATTHEWS | | 809 LANCASTER RD | | | RIDGEFIELD | NJ | 07657 | |
| DOROTHEA HORAN | | 111 PAMELA COURT | | | LEVITTOWN | PA | 19057 | |
| DOROTHEA K DILLON AND GARY M | | 1335 MELSON AVE | CATLETT AND ASSOCIATES INC | | JACKSONVILLE | FL | 32254 | |
| DOROTHEA MARIE MOORE JOHNSON | | 116 NORFOLK PL | EDWARD JOHNSON AND A AND J ROOFING | | MUNROE | LA | 71202-3919 | |
| DOROTHEA WHITAKER | | 431 KILBORNE AVENUE | | | RENO | NV | 89509 | |
| DOROTHY A BARTHOLOMEW ATT AT LAW | | 5310 12TH ST E STE C | | | FIFE | WA | 98424 | |
| DOROTHY A CLEMONS AND | SERVICEMASTER BY DORAN | 11247 REDSKIN LN APT E | | | INDIANAPOLIS | IN | 46235-9238 | |
| DOROTHY A DITTMER | | 71 SANTA ROSA LANE | | | TINTON FALLS | NJ | 07753-7582 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | & EMERYS MAINT BUILDING & REMODELING & CQ PAINTING | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | AND EMERYS MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A. COLBY | DONALD R. COLBY | 5930 CARDINAL RIDGE TRAIL | | | PRIOR LAKE | MN | 55372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY AND BETH AND GM COUSINS AND | | 9904 BROOKVIEW | SMALL BUSINESS ADMINISTRATION | | LA PORTE | TX | 77571 | |
| DOROTHY AND DAINE ADAMS | | 2710 ROCKY POINT RD | | | MALABAR | FL | 32950-4607 | |
| DOROTHY AND DAVID GRAHAM | | 2902 W 73RD PL | AND PORTERS RESTORATION INC | | MERRILLVILLE | IN | 46410 | |
| DOROTHY AND IVAN ROBERTS AND | | 2110 N 46TH AVE | ROBERT REYES | | HOLLYWOOD | FL | 33021 | |
| DOROTHY AND LAWRENCE WOOLEY AND | | 6309 KINSEY TERRACE | HILLIAN CONSTRUCTION GROUP | | LANHAM | MD | 20706 | |
| DOROTHY AND MARCUS HORNE AND | | 1447 RHODES RHYNE RD | ALL AROUND HOME REMODELING LLC | | LINCOLNTON | NC | 28092 | |
| DOROTHY AND SHEILA ROSS | | 9224 S EUCLID AVE | AND HERMANOS SANCHEZ ROOFING INC | | CHICAGO | IL | 60617 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | |
| DOROTHY ANDERSON ESTATE | | 15903 BOW HILL RD | | | BOW | WA | 98232 | |
| DOROTHY ASTONE | | 100 INDIANA AVE | | | LONG BEACH | NY | 11561 | |
| DOROTHY B LACOUR AND DOROTHY BURNS | | 8439 WILLOW ST | AND DWD PERSONALIZE SERVICES | | NEW ORLEANS | LA | 70118 | |
| DOROTHY B LACOUR AND DWD | | 8439 WILLOW ST | PERSONALIZE SERVICES LLC | | NEW ORLEANS | LA | 70118 | |
| DOROTHY BELANGER | | 740 EVERGREEN | | | NEWAYGO | MI | 49337 | |
| DOROTHY BOND | | 158 LOWELL STREET | APT 2 | | PEABODY | MA | 01960 | |
| DOROTHY C BENTON AND | | DENNIS M BENTON | 448 NINA ROAD NE | | PALM BAY | FL | 32907 | |
| DOROTHY C LAWRENCE | | 643 WYOMING AVE | | | MAYWOOD | NJ | 07607-1543 | |
| DOROTHY CLAYTON | | 1716 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| DOROTHY COOPER | | 600 VAN EMBURGH AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| DOROTHY DARLENE DONNELL | | 20517 CAMPAIGN DR APT 23C | | | CARSON | CA | 90746-3415 | |
| DOROTHY DAWKINS AND AMERICAN | | 926 E HOPKINS ST | CRAFTSMAN | | MEXIA | TX | 76667 | |
| DOROTHY DUNN REAL ESTATE | | 29 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| DOROTHY E NESTOR | RICHARD G MINUTILLO | 74 HAWTHORNE STREET | | | ROSLINDALE | MA | 02131 | |
| Dorothy Everett | | P.O. Box 2762 | | | Petaluma | CA | 94953 | |
| DOROTHY F. SCHNEIDER | | 34 BLANCHARD | | | SALEM | NY | 12865 | |
| DOROTHY FOKKEN | | 402 CHOOATANA LN | | | LOUDON | TN | 37774 | |
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| Dorothy Frawley and Michael Frawley vs Peter J Dawson Lisa Dawson BMG Advisory Services LTD Brash Management Group et al | | White Cirrito and Nally | 58 Hilton Ave | | Hempstead | NY | 11550 | |
| DOROTHY FULLER | | 777 OLDFIELD RD | | | MORDETA | VA | 24121 | |
| DOROTHY G BUNCE ATT AT LAW | | 2037 FRANKLIN AVE | | | LAS VEGAS | NV | 89104 | |
| DOROTHY G. WAITE | | 12161 AMETHYST CIR | | | GARDEN GROVE | CA | 92845-1804 | |
| DOROTHY H LIEDY | | 1678 UNION AVENUE | | | HAZLET | NJ | 07730 | |
| DOROTHY H. CLARK | | 201 E LINDA LANE | | | FORT COLLINS | CO | 80525 | |
| DOROTHY HANRAHAN | | 39 OTIS STREET | | | MILTON | MA | 02186 | |
| Dorothy Haws | | 139 SHISLER AVE | | | ALDAN | PA | 19018-3017 | |
| DOROTHY HAYES AND WOOSTER | | 430 DOUGLAS ST | ROOFING AND CONSTRUCTION CO | | AKRON | OH | 44307 | |
| DOROTHY HUNT | | 4832 HULL STREET | | | SKOKIE | IL | 60077 | |
| DOROTHY J BOUSE | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| DOROTHY J DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| DOROTHY J MCPARTLAND AND | | 5901 E AIRE LIBRE LN | DOROTHY E MCPARTLAND AND DOROTHY MCPARTLAND | | PHOENIX | AZ | 85254 | |
| DOROTHY J WRIGHT | | 2809 MATAPEAKE DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| DOROTHY J. ADAMS | | 123 CUESTA DRIVE | | | SAN LUIS OBISPO | CA | 93405 | |
| DOROTHY J. WHITFIELD | | 448 39TH STREET | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY JEAN MALATESTA | | 1140 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| DOROTHY K LACKEOS ATT AT LAW | | 188 N FOSTER ST STE 10 | | | DOTHAN | AL | 36303 | |
| DOROTHY KEYS AND EMERYS | | 7333 HAVENCROFT DR | MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY KING | | 802 KARENS COURT | | | NORTH WALES | PA | 19454 | |
| Dorothy Klepchick | | 221 Cowbell Road | | | Willow Grove | PA | 19090 | |
| DOROTHY L BJORK ATT AT LAW | | 3162 JOHNSON FERRY RD STE 260 PMB 608 | | | MARIETTA | GA | 30062 | |
| DOROTHY L KING | | 2851 W. 120ST E-155 | | | HAWTHORNE | CA | 90250-3395 | |
| DOROTHY L MERRILL | | 3464 E MENLO STREET | | | MESA | AZ | 85213 | |
| DOROTHY L MOTT ATT AT LAW | | 125 STATE ST | | | HARRISBURG | PA | 17101 | |
| Dorothy Lauer | | 1417 Faunce Street | | | Philadelphia | PA | 19111 | |
| DOROTHY LEWIS | | PO BOX 477 | | | TRACY | CA | 95378 | |
| DOROTHY LONDON | | 9604 GREEN GABLE COURT | | | CHARLOTTE | NC | 28270 | |
| DOROTHY M PERDUE | | 521 MARTIN LUTHER KING BLVD NORTH | | | PONTIAC | MI | 48342 | |
| DOROTHY M POPE | | 800 W QUEEN CREEK RD APT 1041 | | | CHANDLER | AZ | 85248-3302 | |
| DOROTHY M WALCZAK | | 369 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| DOROTHY M. MURPHY | DANNY R. MURPHY | 4427 ORCHARD KNOB LANE | | | HIGH POINT | NC | 27263 | |
| DOROTHY M. PATTERSON | | 10221 ROYAL ANN STREET | | | OAKLAND | CA | 94603 | |
| Dorothy Machado | | 2001 SANDY WAY | | | BEDFORD | TX | 76021-2514 | |
| DOROTHY MCKELVEY | | 17975 DAMIAN WAY | | | SALINAS | CA | 93907 | |
| Dorothy Melissa King vs GMAC Mortgage LLC | | Unknown | | | Unknown | | | |
| DOROTHY METZ AND RAYE GREENE | | 252 5TH AVE | AND RAYE MCCOLLUM AND PRIME HOME IMPROVEMENTS INC | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY METZ AND RAYE MCCOLLUM | | 252 5TH AVE | AND RAYE GREENE AND J AND M HOME IMPROVEMENT | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY MONAGHAN PELLETIER | ANDRE PELLETIER | 43 950 WARNER TRAIL | | | PALM DESERT | CA | 92211-8291 | |
| DOROTHY MOORE | | PO BOX 1299 | | | EVERGREEN | CO | 80437-1299 | |
| DOROTHY MURPHY | | 718 BURBANK AVE | | | WATERLOO | IA | 50702 | |
| DOROTHY NECEDA | | 43 GILLESPIE AVE | | | FAIR HAVEN | NJ | 07704 | |
| DOROTHY OKORO | | 2003 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| DOROTHY OR KEN SAVILLE | | BOX 3000 | | | BIG BEAR CITY | CA | 92314 | |
| DOROTHY P HEARD | | 10114 S CHARLES STREET ST | | | CHICAGO | IL | 60643 | |
| DOROTHY P. MAHER | | 110 SANDERLING COURT | | | HAMPSTEAD | NC | 28443 | |
| DOROTHY PEACOCK | | 58 MORGAN DRIVE | | | EDISON | NJ | 08817 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND GARY J 1 HANDYMAN | | HOUSTON | TX | 77099 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND MARAND CONSTRUCTION | | HOUSTON | TX | 77099 | |
| DOROTHY POWERS AND GERRY WILLIAMS | | 11440 NASHVILLE | INSURED CLAIMS COMPANY | | DETRIOT | MI | 48205 | |
| DOROTHY R SANDERS | | PO BOX 325 | 206 SPRING ST | | MELBOURNE | AR | 72556-0000 | |
| DOROTHY RANDALL | | 5146 WEST 61ST DRIVE UNIT 13 | | | ARVADA | CO | 80003 | |
| DOROTHY REBECCA BENSON | | 62892 WALKER COURT | | | WASHINGTON | MI | 48094 | |
| DOROTHY REIMER | | 409 RIVERVIEW ROAD | | | GUTTENBERG | IA | 52052 | |
| DOROTHY RUSH REALTY INC | | 206 N SUMMIT | | | ARKANSAS CITY | KS | 67005 | |
| DOROTHY S JEMISON AND | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| DOROTHY SANDERS | | 1508 CLOVER CT | | | HERMITAGE | TN | 37076 | |
| DOROTHY SEABORG ATT AT LAW | | 81 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| DOROTHY SIMONEAU SRA | | 4114 TARPON PL | | | CORPUS CHRISTI | TX | 78411 | |
| DOROTHY SOUTH | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRING | KY | 41076 | |
| DOROTHY STEPP ESTATE AND | | 3 GRANDVIEW CIR | BUNCOMBE COUNTY ENTERPRISES INC | | ASHVILLE | NC | 28806 | |
| DOROTHY STROUGHTER AND LATASHA | | 8620 S CARPENTER ST | JOHNSON AND ALL PRO RESTORATION INC | | CHICAGO | IL | 60620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY SWANSON | | 6601 POCO DRIVE | | | PARKER | TX | 75002 | |
| DOROTHY TROUP | | 2107 KNOX COURT | | | WARWICK | PA | 18974-6148 | |
| DOROTHY W. GRAVES | | 26637 SHADOW WOOD DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| DOROTHY W. LOWE | | P.O. BOX 436 | | | CEDAR BLUFF | VA | 24609 | |
| DOROTHY WAGNER | | ROBERT KUSKA | PO BOX 1268 | | SHEPHERDSTOWN | WV | 25443 | |
| DOROTHY WEATHERSPOON AND A 1 FLOOD | AND FIRE RESTORATION LLC | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| DOROTHY WEBB COPRICH ATT AT LAW | | 2413 CANDLER RD | | | DECATUR | GA | 30032 | |
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | |
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | CATONSVILLE | MD | 21228 | |
| DORR APPRAISALS PF & DC INC. | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR APPRAISALS PF AND CD INC | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR TOWNSHIP | | 4196 18TH ST | | | DORR | MI | 49323 | |
| DORR TOWNSHIP | | 4196 18TH ST | TREASURER | | DORR | MI | 49323 | |
| DORR, DALE A & DORR, JODI L | | 10144 LIPPINCOTT | | | DAVISON | MI | 48423 | |
| DORRANCE TWP LUZRNE | | 129 SANDWEDGE DR | TAX COLLECTOR OF DORRANCE TOWNSHIP | | MOUTAINTOP | PA | 18707 | |
| DORRANCE TWP LUZRNE | | RR 2 BOX 155B | TAX COLLECTOR OF DORRANCE TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| DORREL, JIMMIE D & DORREL, MARTHA P | | 21372 PENSACOLA CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| DORRIE E ROSENBLATT | | 2765 GLADSTONE AVENUE | | | ANN ARBOR | MI | 48104 | |
| DORRIN M HARROLD HARROLD | | 3222 W CARPENTER RD | DORRIN | | FLINT | MI | 48504 | |
| DORRINDA E BARGERHUFF | | 597 DARROW ROAD | | | AKRON | OH | 44305 | |
| DORRINE GOLDADE | | 1457 CHIPPER LANE | | | SUN PRAIRIE | WI | 53590 | |
| DORRIS GILLESPIE SMITH REALSTATE | | 1202 CEDARWOOD VILLAGE | | | MOREHEAD CITY | NC | 28557 | |
| DORRIS LOFT CONDO INC | | 7777 BONHOMME AVE STE 1910 | | | CLAYTON | MO | 63105 | |
| DORRIS M SAMSIL ATT AT LAW | | 8444 6TH AVE S | | | BIRMINGHAM | AL | 35206-3436 | |
| DORSET HOLLOW HOA INC | | PC 222 RIDGEDALE AVE | C O BERMANSAUTERRECORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| DORSET TOWN | | 112 MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |
| DORSET TOWN | | MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |
| DORSET TOWN CLERK | | PO BOX 0024 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSET TOWN CLERK | | PO BOX 24 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSETT C BENNETT II ATT AT LAW | | 4630 50TH ST STE 110 | | | LUBBOCK | TX | 79414 | |
| DORSETT REAL ESTATE | | 5135 MAIN ST STE B | | | LUCEDALE | MS | 39452 | |
| DORSEY & WHITNEY LLP | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP - PRIMARY | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY AND ASSOCIATES PC | | 10480 LITTLE PATUXENT PKWY STE 400 | | | COLUMBIA | MD | 21044-3576 | |
| DORSEY AND DORSEY ELECTRIC AND HVAC | | 3496 KIRBY TERRACE | | | MEMPHIS | TN | 38115 | |
| DORSEY AND EUNICE LEFLORE | | 2131 RED DOG RD | AND WILLIAM CANNON | | CARTHAGE | MS | 39051 | |
| DORSEY AND EUNICE LEFLORE AND | | 2131 RED DOG RD | WILLIE BARTON AND JAMES LYLE FL COVERING SERVICES | | CARTHAGE | MS | 39051 | |
| DORSEY AND WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480 | |
| DORSEY L SLAUGHTER | CAROL R SLAUGHTER | 2040 MABRY RD | | | ANGIER | NC | 27501 | |
| DORSEY NICOLA AND LOUISE NICOLA AND | | 136 VALLEY LAKE LN | CLEAR FORK CONSTRUCTION INC | | SPRINGTOWN | TX | 76082 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW NO 250 | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSEY, MICHAEL G & DORSEY, MICHELLE R | | 4395 OUTVILLE RD | | | GRANVILLE | OH | 43023-0000 | |
| DORSEY, SHERRON | | 1937 LAWLEY | CARLA STEWART | | DETROIT | MI | 48212 | |
| DORSEYS UNLIMITED CONSTRUCTION | | 801 KENNEDALE SUBLETT RD | | | KENNRODE | TX | 76016 | |
| DORSHEIMER, JONATHAN E & DORSHEIMER, MARGARET H | | 24 HIGH STREET | | | MEDFIELD | MA | 02052 | |
| DORSIA HOLDING LLC | | 191 UNIVERSITY BLVD NO 264 | | | DENVER | CO | 80206 | |
| DORT FEDERAL CREDIT UNION | | 2845 DAVISON RD | | | FLINT | MI | 48506 | |
| DORTHA M FRANKS AND | | 14 CHRIS AVE | ROBERT CODY FRANKS | | LAMPASAS | TX | 76550 | |
| DORTHEA KAY SMITH | | 33 WESTVIEW AVENUE | | | COLUMBUS | OH | 43214 | |
| DORWIN J WOLFE ATT AT LAW | | 200 KERENS AVE | | | ELKINS | WV | 26241 | |
| DORY GROBINS | | PO BOX 3271 | | | TEQUESTA | FL | 33469 | |
| DOS LAGOS HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| DOS SANTOS HOMEOWNERS ASSOCIATION | | 2210 MIGUEL CHAVEZ RD | | | SANTA FE | NM | 87505 | |
| DOSK REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| DOSS, BETSY | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, CHRISTINA | | 1731 N ELMHURST | PATRICK AND CHRISTINA CASSIDY | | INDIANAPOLIS | IN | 46219 | |
| DOSS, DELANA M & DOSS, GARY S | | 1588 SPRINGFIELD DRIVE | | | VINTON | VA | 24179 | |
| DOSS, ELIZABETH | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, SHARON | | 2738 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| DOSS, SHARON | | 3104 EDGEMONT DR | | | NASHVILLE | TN | 37214 | |
| DOSSMAN, JAMES E | | 2234 GOLDEN OAKS DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSSMAN, JE | | 2234 GOLDEN OAKS N DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSTER, RAY | | 1507 PARKRIDGE LN | | | TOLEDO | OH | 43614 | |
| DOTAN MELECH | | 8350 W SAHARA AVE STE 290 | | | LAS VEGAS | NV | 89117-8941 | |
| DOTEN, DANIEL | | 3344 E MITCHELL | | | PHOENIX | AZ | 85018 | |
| DOTNU CONSTRUCTION CONTRACTOR | | 7518 SHORTAIL SPRING RD | | | HARRISON | TN | 37341 | |
| DOTSON SMITH LAW OFFICE | | BLDG B STE 101 | | | ASHEVILLE | NC | 28804 | |
| DOTSON, DONNA L | | 13102 E ASHLAN AVE | | | SANGER | CA | 93657 | |
| DOTSON, JAMES F | | 6001 LAKESHORE DRIVE | | | TIFTON | GA | 31794 | |
| DOTSON, KATHY | | 421 SAILFISH DR | | | APTOS | CA | 95003 | |
| DOTSON, LESLIE J | | 610 5TH AVE | | | GALLIPOLIS | OH | 45631 | |
| DOTSON, PURVIS R | | 150 WEST 49TH STREET | | | LOS ANGELES | CA | 90037 | |
| DOTSON, SONTONYA | | PO BOX 960935 | | | RIVERDALE | GA | 30296 | |
| DOTSON, SPRING VICTORIA H | | 4192 PIERCE STREET | | | GARY | IN | 46408 | |
| DOTSON, TERRECE | | 674 RALDE CIR | A B C CONSTRUCTION | | RIDGELAND | MS | 39157 | |
| DOTTA KEEFER | | 605 5TH STREET | | | TRAER | IA | 50675 | |
| DOTTERMAN INC | | 2020 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238 | |
| DOTTI PLANTZ | ZURFLUH REALTY INC. | 2509 8TH ST. SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | |
| DOTTIE KRASKA | Diamond Realty LLC | 4308 MUIRFIELD ROAD | | | PUEBLO | CO | 81001 | |
| DOTTIE TURNER REALTY | | 205 N 2ND AVE | | | MIDDLEPORT | OH | 45760 | |
| DOTY JR, WILLIAM E & DOTY, VERA L | | PO BOX 11528 | | | INDIANAPOLIS | IN | 46201-0528 | |
| DOTY TOWN | | 16349 N STAR LAKE LN | DOTY TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| DOTY TOWN | | TOWN HALL | | | MOUNTAIN | WI | 54149 | |
| DOTY, DALE & DOTY, JOYCE E | | 4599 DOLPHIN DR | | | JOPLIN | MO | 64804-8629 | |
| DOUANGCHAY INTHISANE | | 1462 KINGSWOOD POND OVERLOOK | | | EAGAN | MN | 55122 | |
| DOUANGMALA, CHANSAMONE | | 7545 SEDGE MEADOW DR | | | INDIANAPOLIS | IN | 46278-9621 | |
| DOUB, RANDY D | | PO DRAWER 8668 | | | GREENVILLE | NC | 27835 | |
| DOUBLE BB CONSTRUCTION AND KERRY | | 1608 SHADY OAKS LN | AND CINDY HAMILTON | | PROSPER | TX | 75078 | |
| DOUBLE CONSTRUCTION | | 2L DAMREN RD | | | DERRY | NH | 03038 | |
| DOUBLE D ROOFING SIDING | | 535 E MAIN ST | | | EVANSVILLE | WI | 53536 | |
| DOUBLE DIAMOND RANCH | | 5480 RENO CORPARATE DR | | | RENO | NV | 89511 | |
| DOUBLE DIGIT INVESTORS LLC | | PO BOX 430 | DOUBLE DIGIT INVESTORS LLC | | KINGSVILLE | ME | 21087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE E ROOFING LLC | | 3106 W THOMAS RD SUTE 1113 | | | PHOENIX | AZ | 85017 | |
| DOUBLE EAGLE RE AND INV LTD | | PO BOX 872047 | | | WASILLA | AK | 99687 | |
| DOUBLE H CONSTRUCTION | | 11313 HWY 279 N | | | BEASTONVILLE | AR | 72712 | |
| DOUBLE L CONSTRUCTION AND | | 21 COLONIAL DR | MATTHEW AND LEIGH ANN FRENCH | | EPSOM | NH | 03234 | |
| DOUBLE PLATINUM INVESTMENTS LLC | | 1201 NEWTON RD | | | MADISON | GA | 30650 | |
| DOUBLE R RANCH ASSOCIATION | | 4407 MASTERSON RD | | | BLAINE | WA | 98230 | |
| DOUBLE TREE ROOFING LLC | | 6635 W HAPPY VALLEY RD STE A104 | | | GLENDALE | AZ | 85310 | |
| DOUBLETREE CHICAGO NORTH SHORE | | 9599 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| DOUBLETREE GUEST SUITES | | 640 W. GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUCET & ASSOCIATES LLC | WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC | 4200 Regent St. | | | Columbus | OH | 43219 | |
| DOUCET, ELIZABETH H | | 895 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| DOUG A BERNACCHI ATT AT LAW | | 215 W 8TH ST | PO BOX 289 | | MICHIGAN CITY | IN | 46361 | |
| DOUG AND DAWN PLUMMER AND | SUPERIOR METAL CO | 12005 SYLVESTER DR | | | OKLAHOMA CITY | OK | 73162-1022 | |
| DOUG AND GINA WELSH AND | | 13727 N MAIN ST | AW ROOFING | | TRENTON | GA | 30752 | |
| DOUG AND JULIE KUDELKA AND W | | 334 BAY ST | PAT THOMPSON CONSTRUCTION MANAGEMENT | | FREEPORT | TX | 77541 | |
| DOUG AND MARILYN BROWN AND | | 2711 MEADOW RIDGE DR | ARTHUR BROWN | | PROSPER | TX | 75078 | |
| DOUG AND MICHELLE RANZER AND | | 730 CADDO CT | WEBB GENERAL CONSTRUCTION | | PROSPER | TX | 75078 | |
| DOUG AND PATRICIA HYDER AND | FREEDOM ROOFING AND CONSTRUCTION INC | 12307 SW 2ND ST | | | YUKON | OK | 73099-6162 | |
| DOUG AND ROBIN SCHWANDT | | 105 N PIERCE ST | | | MOUNT AYR | IA | 50854 | |
| DOUG AYERS | | 2964 WHISPERING OAKS | | | BUFFALO GROVE | IL | 60089 | |
| Doug Belden, Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector, Hillsborough County | 601 E Kennedy Blvd 14th Floor | PO Box 172920 | Tampa | FL | 33672-2920 | |
| DOUG BELDEN, TAX COLLECTOR | | 601 E KENNEDY BLVD | 14TH FLOOR | | TAMPA | FL | 33602 | |
| DOUG BROWER | | 25853 SHIRLEY LN | | | DEARBORN HEIGHTS | MI | 48127 | |
| DOUG CAREL PC | | 416 SW 79TH ST STE 100 | | | OKLAHOMA CITY | OK | 73139-8121 | |
| DOUG CARRUESCO | | 3350 DEER PARK DR #C | | | STOCKTON | CA | 95219 | |
| DOUG COWAN | JILL COWAN | 3939 TAMBOR RD | | | SAN DIEGO | CA | 92124 | |
| DOUG CROSS APPRAISALS INC | | 1227-D MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| DOUG D SOMER | | 3123 BRENTWOOD BLVD | | | GRAND ISLAND | NE | 68801 | |
| DOUG DERN ATT AT LAW | | 11636 HIGHLAND RD STE 107 | | | HARTLAND | MI | 48353 | |
| DOUG DORRIES ENTERPRISES | | 130 REBECCA | | | CENTRAWIA | IL | 62801 | |
| DOUG DUDROW CONTRACTOR | | 4202 KENNEDY ST | | | HYATTSVILLE | MD | 20781 | |
| Doug Earles | | 2424 Dugan Avenue | | | Independence | IA | 50644 | |
| DOUG EMBREY ATT AT LAW | | 2316 S GARNETT RD STE D | | | TULSA | OK | 74129 | |
| DOUG FARLEY | | 546 C.R. 125 | | | HESPERUS | CO | 81326 | |
| DOUG GOSS | RE/MAX Real Estate Services | 19200 STEVENS CREEK BLVD. STE #210 | | | CUPERTINO | CA | 95014 | |
| DOUG JAMES MADER | BEVERLEY SHIACH MADER | 1443 STILLWATER DRIVE | | | MANDEVILLE | LA | 70471 | |
| DOUG JOHNS | VICKI M. COCKRELL | 2059 MISSION TRAIL | | | KALISPELL | MT | 59901 | |
| Doug Johnson | | 6008 Crestridge Ln | | | Sachse | TX | 75048 | |
| DOUG JOHNSON | All American Real Estate LLC | 541 WESTVIEW DR | | | ROSEBURG | OR | 97471 | |
| DOUG KEYES APPRAISALS | | 504 PARKSIDE DR | | | ROCKFORD | IL | 61108 | |
| DOUG KNOX | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| DOUG L STROUGHTER AND PATRICIA R | | 14504 HWY 10 | STROUGHTER AND DOUGLAS STROUGHTER | | CLINTON | LA | 70722 | |
| DOUG L. ALLEN | LAURIE L. ALLEN | 67 PONTIAC ST | | | OXFORD | MI | 48371 | |
| DOUG LEHMAN REALTY | | 710 14TH ST | | | SIOUX CITY | IA | 51105 | |
| DOUG LICKERT ATTORNEY AT LAW | | 5321 JFK BLVD STE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| DOUG M. RUEHL | | 4235 WEST THOMAS CANYON ROAD | | | WINNEMUCCA | NV | 89445 | |
| DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625-7712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG MOORE OR | | ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD | | WALNUT CREEK | CA | 94596 | |
| DOUG MORGAN AND ASSOCIATES LLC | | 96 RIVERWOOD PL | | | ELLIJAY | GA | 30536 | |
| DOUG NOYES | DENISE NOYES | 106 SOUTH ROAD | | | LONDONDERRY | NH | 03053 | |
| DOUG PASCHAL AGENCY | | 19627 HOLZWARTH STE 100 | | | SPRING | TX | 77388 | |
| DOUG PERRY | Bautista Real Estate Services,LLC | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| DOUG PUETZ | | 5105 E. LOS ANGELES AVE #444 | | | SIMI VALLEY | CA | 93063 | |
| DOUG PUTNEY CONCRETE | | 166 W CLAY DR | | | HALIFAX | NC | 27839 | |
| DOUG PUTNEY CONSTRUCTION | | 166 W CLAY DR | | | HALIFAX | NC | 27839-8977 | |
| DOUG ROBERTSON | | 9340 GREMLIN WAY | | | RENO | NV | 89506 | |
| DOUG SIMON | | 2200 S FORT APACHE RD #2118 | | | LAS VEGAS | NV | 89117 | |
| DOUG SINGLETARY AND ASSOCIATES | | 242 COWAN RD | | | GULFPORT | MS | 39507 | |
| DOUG SMITH VERONIKA ALKER AND | | 13549 PIRATES BEACH BLVD | MAHONEY BROTHERS CONSTRUCTION | | GALVESTON | TX | 77554 | |
| DOUG SPOHN CONSTRUCTION | | 550 N CREST CT | | | CHATTANOOGA | TN | 37404 | |
| DOUG SURPRENANT ATT AT LAW | | 40 S FRANKLIN ST | | | HOLBROOK | MA | 02343 | |
| DOUG VAN DUYNE | | 183 HEATON RD | | | CLINTON | SC | 29325 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Blume Faulkner Skeen and Northam PLLC | 111 W Spring Valley Rd | | Richardson | TX | 75801 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Martiny and Associates LLC | 131 Airline Dr Ste 201 | | Metairie | LA | 70001 | |
| Doug Welborn in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East et al | | Ted B Lyon and Associates | 8601 Lyndon B Johnson Fwy 525 | | Mesquite | TX | 75150 | |
| DOUGHERTY CLERK OF SUPERIOR COU | | 225 PINE AVE RM 126 | PO BOX 1827 | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | TAX COMMISSIONER | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY | | PO BOX 1827 | TAX COMMISSIONER | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY CLERK | | 225 PINE AVE | RM 126 | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY CLERK OF THE | | 225 PINE AVE RM 126 | | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY CLERK OF THE SUPER | | 240 PINE AVE STE 126 | | | ALBANY | GA | 31701 | |
| DOUGHERTY LAW OFFICES | | 601 S MAIN ST | | | SALINAS | CA | 93901 | |
| DOUGHERTY, DAN & AMICO, DIANNE | | 3120 SE 62ND AVENUE | | | PORTLAND | OR | 97206 | |
| DOUGHERTY, MARTIN T | | 12500 QUIVERBROOK CT | | | BOWIE | MD | 20720 | |
| DOUGHERTY, ROBERT C | | DOUGHERTY 1130 SW MORRISON ST STE | | | PORTLAND | OR | 97205 | |
| DOUGHHERTY, BRIAN | | 110 WALNUT AVE | ROTO ROOTER PLUMBING SERVICE | | BELLMAWR | NJ | 08031 | |
| DOUGHLAS AND SUSAN FREESE | | 5518 JOHNSON AVE | | | BETHESDA | MD | 20817 | |
| DOUGHTY, GEORGE A | | 6531 N COUNTY ROAD 800 W | | | YORKTOWN | IN | 47396-9459 | |
| DOUGHTY, KAREN | | 3637 NW 99TH TERRACE UNIT 9 | | | SUNRISE | FL | 33351 | |
| Douglas & Patricia Stelten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 | |
| DOUGLAS A ANTONIK ATT AT LAW | | 1921 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| DOUGLAS A CROWDER ATT AT LAW | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| DOUGLAS A CROWDER ATT AT LAW | | 350 S FIGUEROA ST STE 190 | | | LOS ANGELES | CA | 90071 | |
| DOUGLAS A DAVIDSON | | MICHELLE DAVIDSON | 4 SUMNER LANE | | HOLLIS | NH | 03049 | |
| DOUGLAS A DRUMMOND | JOHN A TUTTLE | 1857 BRENTWOOD ROAD | | | OAKLAND | CA | 94602 | |
| DOUGLAS A DYMARKOWSKI ATT AT LAW | | 5431 MAIN ST | | | SYLVANIA | OH | 43560 | |
| DOUGLAS E EASLEY | | 7617 SONOMA VALLEY DR | | | FRISCO | TX | 75035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas A Edwards vs GMAC Mortgage LLC and Professional Foreclosure Corporation of Virginia as Substitute Trustee | | LAW OFFICE OF HEATH J THOMPSON PC | 321 EDWIN DR | | VIRGINIA BEACH | VA | 23462 | |
| DOUGLAS A G THORNTON | | 64 GILSUM RD | | | SURRY | NH | 03431 | |
| DOUGLAS A GOFF ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| DOUGLAS A HARING RM | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| DOUGLAS A HORNECKER AND | | SUSAN M HORNECKER | 1571 NORTH 1ST AVE | | UPLAND | CA | 91786 | |
| DOUGLAS A JACOBSON ATT AT LAW | | 348 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| DOUGLAS A KING ATT AT LAW | | PO BOX 85 | | | EAST PALESTINE | OH | 44413 | |
| DOUGLAS A LOFT | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| DOUGLAS A MCCANN ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| DOUGLAS A MILLER AND WENDY MILLER | | 4160 CLEARWATER RD N | | | BAXTER | MN | 56425 | |
| DOUGLAS A PUMPHREY | LINDA A PUMPHREY | 2481 JAKARLIN CT | | | GRAND JUNCTION | CO | 81505 | |
| DOUGLAS A SEVER | CAROL A SEVER | 1 CHOLLAR PL | | | CARSON CITY | NV | 89706-0305 | |
| DOUGLAS A WORKMAN | JOAN B WORKMAN | 1803 WORSHAM PL | | | GREENSBORO | NC | 27408 | |
| DOUGLAS A. BLANK | | 1949 WILLIFORD WOODS LANE | | | ROCK HILL | SC | 29730 | |
| DOUGLAS A. BRODEUR | PAULA M. BRODEUR | 51 BRADY CIRCLE | | | MANCHESTER | NH | 03109 | |
| DOUGLAS A. BROWN | | 511 SOUTH STOLL ROAD | | | LANSING | MI | 48917 | |
| DOUGLAS A. KITTLE | BARBARA L. KITTLE | 3119 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| DOUGLAS A. LOVETRO | | 9 CAMINO SILLA | | | SAN CLEMENTE | CA | 92673 | |
| DOUGLAS A. MCHUGH | TERESE E. MCHUGH | 20800 HUMBOLDT DR | | | FRANKFORT | IL | 60423 | |
| DOUGLAS A. NORDRUM | MARGARET NORDRUM | 1575 E GUNN RD | | | ROCHESTER | MI | 48306 | |
| DOUGLAS A. ROBINSON | GAIL M. ROBINSON | 806 ARIEGE DRIVE | | | CREVE COEUR | MO | 63141 | |
| DOUGLAS A. SCHILLING | THELMA S. SCHILLING | 1071 CONNELL RD | | | ORTONVILLE | MI | 48462 | |
| DOUGLAS A. SMYKOWSKI | SARAH D. SMYKOWSKI | 376 LENOX DR | | | CANTON | MI | 48188 | |
| DOUGLAS A. WEAVER | DEBRA D. WEAVER | 2635 SE GRANGER COURT | | | TOPEKA | KS | 66605 | |
| DOUGLAS A. WILKINS | | 5055 MARLETTE RD | | | CLIFFORD | MI | 48727 | |
| DOUGLAS A. WORL | ANGELENE M. WORL | 215 CASA LINDA DRIVE | | | WOODLAND | CA | 95695 | |
| DOUGLAS ADAMS | HILDA CHASKI ADAMS | 10 WEST PINE COURT | | | ST LOUIS | MO | 63108 | |
| DOUGLAS ALAN RAMEY ATT AT LAW | | 36 UNION ST | | | MADISONVILLE | KY | 42431 | |
| DOUGLAS ALLEN ATTORNEY AT LAW | | 2102 ROCK SPRINGS DR 252 | | | LAS VEGAS | NV | 89128 | |
| DOUGLAS ALLEN PIERCE ATT AT LAW | | 1626 LINCOLN WAY | | | COEUR D ALENE | ID | 83814 | |
| DOUGLAS AND ALISSA BURNETT | | 119 TANT RD | | | ZEBULON | NC | 27597 | |
| DOUGLAS AND BARBARA PHILLIPS | | 1013 SANDPIPER | AND SERVPRO OF PALM DESERT | | PALM DESERT | CA | 92260 | |
| DOUGLAS AND CARRIE SENIW | | 30416 S STATE LINE RD | | | BEECHER | IL | 60401 | |
| DOUGLAS AND CHRISTINA | | 90007 JOSEPH | GEORGE AND QUALIFIED BUILDERS | | GRAND BLANC | MI | 48439 | |
| DOUGLAS AND CONNIE KAWIECKI | | 19100 SARATOGA TRAIL | CHARTER ONE BANK | | STONGSVILLE | OH | 44136 | |
| DOUGLAS AND DEBORAH MOWERY | | 201 STERLING DR | | | FRANKLIN LAKES | NJ | 07417-1922 | |
| DOUGLAS AND ELYSE DIMARTINO | | 10541 GIFFORD DR | AND SERVPRO OF HERNANDO COUNTY | | SPRING HILL | FL | 34608 | |
| DOUGLAS AND ERIN VANHOUTEN AND | | 3765 WOODSIDE DR | DEBORAH MCCURDY | | MONTICELLO | MN | 55362 | |
| DOUGLAS AND GAIL LATIMER | | 9277 CLIFFMERE DR | | | DALLAS | TX | 75238 | |
| DOUGLAS AND HELEN DAIGLE AND | TRISTATE CONSTRUCTION LLC | 19 DROUIN CIR | | | AUBURN | NH | 03032-3955 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | |
| DOUGLAS AND KATHLEEN DALRYMPLE AND | | 100 PECKHAM ST | MICHAEL ZWICKKER GENTILI AND ROSSINI | | ATTLEBORO | MA | 02703 | |
| DOUGLAS AND LAURY STOUT | | 15097 LONE OAK TRAIL | | | RAMONA | CA | 92065 | |
| DOUGLAS AND NANCY EDSON | | 708 PARK ST | | | ANOKA | MN | 55303 | |
| DOUGLAS AND NANCY SCHULTZ AND | | 820 S LAFAYETTE | VACATION PROPRTIES NETWORK | | LAFAYETTE | CA | 94549 | |
| DOUGLAS AND PRISCILLA CHEESEMAN | | 88 CROSS PKWY | | | BURLINGTON | VT | 05408-2413 | |
| DOUGLAS AND RENEE BARDSLEY AND | | 8928 CEDAR SPRINGS AVE | KATHERINE BARDSLEY | | DENHAM SPRINGS | LA | 70726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS AND ROBERTA TITHOF | | 19690 S FORDNEY RD | AND STODDARD MOBILE CT AND SALES INC | | OAKLEY | MI | 48649 | |
| DOUGLAS AND SHARON HOOVER | AND KOHORST CUS HOME REMODELING | 10670 ALLEGHANY RD | | | DARIEN CENTER | NY | 14040-9743 | |
| DOUGLAS AND STEPHANIE | | 23718 CALISTOGA PL | MORGANO | | RAMONA | CA | 92065 | |
| DOUGLAS AND SUSAN ELLISON | | 2709 REDDING DR | | | PLANO | TX | 75093 | |
| DOUGLAS AND SUSAN PERRY AND | DIAMOND CONSTRUCTION INC | 166 KIRKLEY RD | | | TYRONE | GA | 30290-1500 | |
| DOUGLAS AND TABITHA WILKINS | | 1124 S 29TH | AMERICAN ROOFING COMPANY | | WACO | TX | 76711 | |
| DOUGLAS AND TERESA REINMUTH | | 7121 SW 58TH | | | MIAMI | FL | 33143 | |
| DOUGLAS AND TERESA REINMUTH AND | | 7121 SW 58TH | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33143 | |
| DOUGLAS AND THERESA ANDERS | | 105 MUDDLER CT | AND JC SMITH LLC | | MARTINSBURG | WV | 25405-7554 | |
| DOUGLAS AND VICKI WHITE | | 600 S RIVERSIDE DR | SUNTRUST BANK | | NEW SMYRNA BEACH | FL | 32168 | |
| DOUGLAS ANTHONY WALKER AFFORDABLE | | 2531 HAMPTON ST | | | LOUIS | MO | 63139 | |
| DOUGLAS ARTHUR BLANCHETTE | | 6543 STONEY VIEW LANE #5 | | | SIMI VALLEY | CA | 93063 | |
| DOUGLAS B BREYFOGLE ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DOUGLAS B GREGG ATT AT LAW | | 7929 WASHINGTON WOODS DR | | | CENTERVILLE | OH | 45459 | |
| DOUGLAS B JACOBS ATT AT LAW | | 20 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| DOUGLAS B KIEL CHAPTER 13 TRUSTEE | | 4725 S MONACO ST STE 120 | | | DENVER | CO | 80237 | |
| DOUGLAS B KIRKWOOD AND | | 4903 PEDRO HILL RD | THE GREENSPAN COMPANY | | PILOT HILL | CA | 95664 | |
| DOUGLAS B SHEPARD | LOUISE SHEPARD | 23331 BUCKLAND LANE | | | LAKE FOREST | CA | 92630-3704 | |
| DOUGLAS B VANBROCKLIN | PEGGY A. VANBROCKLIN | 25806 WHISPER OAK DRIVE | | | LEESBURG | FL | 34748 | |
| DOUGLAS B YAGGY | LISA M YAGGY | 11 COLELLA FARM ROAD | | | HOPKINTON | MA | 01748 | |
| DOUGLAS B. CONLEY | LISA C. CONLEY | 552 TIMBER RIDGE DRIVE | | | LONGWOOD | FL | 32779 | |
| DOUGLAS B. HENDER | CATHERINE C. HENDER | 436 SHENANDOAH DR. | | | SHREVEPORT | LA | 71115 | |
| DOUGLAS B. LOPEZ | LINDA G. LOPEZ | 2683 KOKOMO RD | | | HAIKU | HI | 96708 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST # A | | | PASO ROBLES | CA | 93446-2558 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| DOUGLAS BIRKITT | AILEEN E. BIRKITT | 9 PROSPECT STREET | | | PEAPACK | NJ | 07977 | |
| DOUGLAS BJELLAND | | 7167 FALMOUTH CURVE | | | SHAKOPEE | MN | 55379 | |
| DOUGLAS BOGNER | AND HOLLY M BOGNER | 10501 WILSHIRE BLVD UNIT 1912 | | | LOS ANGELES | CA | 90024-6320 | |
| DOUGLAS BOLLING | ELLA M BOLLING | 7637 ROLLINGVIEW DRIVE #101 | | | LAS VEGAS | NV | 89149 | |
| DOUGLAS BOOTH ATT AT LAW | | 1223 S SAINT FRANCIS DR STE C | | | SANTA FE | NM | 87505 | |
| DOUGLAS BOYLE | | 952 HARTFORD DR | | | ELYRIA | OH | 44035 | |
| DOUGLAS BUSINESS CENTER, | | PO BOX 870 | 100 N 3RD ST | | DOUGLAS | WY | 82633 | |
| DOUGLAS C AND DENISE DANOWSKI AND | | 9590 S ST | BELFOR PROPERTY RESTORATION | | SALEM | MI | 48175 | |
| DOUGLAS C AND SUZANNE WARRICK AND | | 1162 OAK HILL RD | WALNUT CREEK CARPET ONE FL AND HM | | LAFAYETTE | CA | 94549 | |
| DOUGLAS C BRYANT | | 8068 DOUG HL | | | SAN DIEGO | CA | 92127-2564 | |
| DOUGLAS C DUFAULT JR ATT AT L | | 480 TURNPIKE ST | | | SOUTH EASTON | MA | 02375 | |
| DOUGLAS C GORDON | | 5442 BOEING DR | | | LOVELAND | CO | 80538 | |
| DOUGLAS C HOLLAND ATT AT LAW | | 202 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DOUGLAS C MILLER | | 52366 SW JOBIN LN | | | SCAPPOOSE | OR | 97056-3506 | |
| DOUGLAS C SCHUTTE & ASSOCIATES | | P O BOX 35493 | | | RICHMOND | VA | 23235 | |
| DOUGLAS C ZAHM PA | | 12425 28TH ST N STE 200 | | | ST PETERSBURG | FL | 33716-1826 | |
| DOUGLAS C. BIOLCHINI | | 2067 NW LAKESIDE PLACE | | | BEND | OR | 97701-1330 | |
| DOUGLAS C. GADEMSKY | LEENA D. GADEMSKY | 11 ONEAL CT | | | HILLSBOROUGH | NJ | 08844-1164 | |
| DOUGLAS C. WOLF | | 648 GLENMOOR DRIVE | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS CAROSELLA | | 21 ROBINS TERRACE | | | HIGHLAND LAKES | NJ | 07422 | |
| DOUGLAS CITY | | 86 W CTR ST PO BOX 757 | VILLAGE TREASURER | | DOUGLAS | MI | 49406 | |
| DOUGLAS CLERK OF SUPERIOR COURT | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS CO LID 14 | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COCCHI SR AND DOUGLAS | | 747 CARDINAL DR | COCCHI AND COLBUAN CONSTRUCTION | | MONTICELLO | GA | 31064 | |
| DOUGLAS COE AND PHOENIX | | 5320 NE HOLIDAY DR | RENOVATION AND RESTORATION | | LEES SUMMIT | MO | 64064 | |
| DOUGLAS COUNTY | | 100 3RD STREET PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | | 100 3RD STREET PO BOX 1208 | SHARON JONES TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | | 100 THIRD ST STE 120 | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS AVE RM 205 | DOUGLAS COUNTY TAX COLLECTOR | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST | RM 206 | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST RM 206 | DOUGLAS COUNTY TAX COLLECTOR | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST RM 206 | PO BOX 850 | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES | DOUGLAS COUNTY TREASURER | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES | PO BOX 884 | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES PO BOX 884 | PAT WELLS TREASURER | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1313 BELKNAP RM 102 | TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BELKNAP ST 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BOLKNAP ST RM 102 | TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1616 8TH ST | DOUGLAS COUNTY TREASURER | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | | 1616 8TH STREET PO BOX 3000 | DOUGLAS COUNTY TAX RECEIVER | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST | JULIE HANEY TREASURER | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST RM H 02 | DOUGLAS COUNTY TREASURER | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 203 S E 2ND AVE | DOUGLAS COUNTY COLLECTOR | | AVA | MO | 65608 | |
| DOUGLAS COUNTY | | 213 S RAINIER AVE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | 213 S RAINIER AVE PO BOX 609 | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | 305 8TH AVE W | DOUGLAS COUNTY AUDITOR TREASURER | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | | 305 8TH AVE W | DOUGLAS COUNTY TREASURER | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | | 401 S CTR 206 PO BOX 320 | DOUGLAS COUNTY TREASURER | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | | 401 S CTR ST RM 206 | DOUGLAS COUNTY TREASURER | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | | 706 BRADDOCK | DOUGLAS COUNTY TREASURER | | ARMOUR | SD | 57313 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | TAX COMMISSIONER | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | PO BOX 68 | DOUGLAS COUNTY TREASURER | | ARMOUR | SD | 57313 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | 100 THIRD ST STE 120 | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | 100 THIRD STREET | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| Douglas County | Attn. Stephanie Cook | Douglas County Treasurer | 100 Third Street | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE, ROOM 205 | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third Street | | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 100 THIRD STREET, SUITE 120 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1616 8TH STREET | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1819 FARNAM ST RM H-02 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 401 S CENTER ST-RM 206 | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | LAURA STILLINGS COLLECTOR | PO BOX 1330 | 203 SE 2ND AVE | | AVA | MO | 65608 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY AUDITOR | | PO BOX 456 | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY BONDS ZEPHYR | | PO BOX 218 | TAX COLLECTOR | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY CLERK | | 1036 SE DOUGLAS RM 221 | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY CLERK AND RECORDER | | 301 WILCOX ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK AND RECORDER | | PO BOX 1360 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK OF SUPERIOR | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY LID 11 | | RAINIER AND BIRCH ST | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY MUTUAL INS | | | | | OMAHA | NE | 68135 | |
| DOUGLAS COUNTY MUTUAL INS | | 4606 S 1084TH PLZ | | | OMAHA | NE | 68135 | |
| DOUGLAS COUNTY NE REGISTER OF DEEDS | | 1819 FARNAM RM H09 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PUBLIC TRUSTEE | | 301 WILCOX ST | PO BOX 999 | | WALSENBURG | CO | 81089 | |
| DOUGLAS COUNTY PUBLIC TRUSTEE | | 301 WILCOX ST 2ND FLR | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY RECORDER | | 1616 8TH ST | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY RECORDER | | 2ND FL 401 S CTR | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY RECORDER | | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY RECORDER | | 401 S CTR PO BOX 467 | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY RECORDER | | PO BOX 747 | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY RECORDER OF DEEDS | | 203 SE 2ND AVE | | | AVA | MO | 65608 | |
| DOUGLAS COUNTY RECORDERS OFFICE | | PO BOX 467 | COUNTY COURTHOUSE | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | 1100 MASSACHUSETTS 3RD FL | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | 1100 MASSACHUSETTS STE 304 | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | PO BOX 847 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY SEWER DISTRICT 1 | | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| Douglas County Tax Commissioner | | P.O. Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County Treasurer | | 100 Third Street | | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | 1616 8TH ST | PO BOX 3000 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM H 03 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY TREASURER | | 213 S RAINER AVE | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 3000 | DOUGLAS CO GENOA LAKES DIST 7201 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 3000 | DOUGLAS COUNTY BONDS ZEPHYR 7203 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | ATTN STEPHANIE COOK | 100 THIRD STREET | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY WENATCHEE | | PO BOX 609 | TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS CROSS | | 4014 WATERHOUSE ROAD | | | OAKLAND | CA | 94602-0000 | |
| DOUGLAS D DANDOY | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| DOUGLAS D ELLIOTT | ELIZABETH BECK | 8011 132ND AVE NE | | | KIRKLAND | WA | 98033 | |
| DOUGLAS D HILLMAN | | 3190 WESTLAND DR | | | BOUCKVILLE | NY | 13310 | |
| DOUGLAS D JONES CO LPA | | 2867 SHARONWOOD AVE NW | | | CANTON | OH | 44708 | |
| DOUGLAS D KABER ATT AT LAW | | 730 7TH ST STE E | | | EUREKA | CA | 95501 | |
| DOUGLAS D MIDDLETON PC | | 30 WHITLOCK PL SW | | | MARIETTA | GA | 30064 | |
| DOUGLAS D SPENCER | | 102 WATERFRONT ESTATES AVE | | | LANCASTER | PA | 17602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS D SULKOSKY ATT AT LAW | | 535 DOCK ST STE 100 | | | TACOMA | WA | 98402 | |
| DOUGLAS D WOLFE ATT AT LAW | | 202 1ST ST SW | | | MOUNT VERNON | IA | 52314 | |
| DOUGLAS D. HOWARD | | 4106 W HAVERILL DR | | | ST JOSEPH | MO | 64506 | |
| DOUGLAS D. MESSERSMITH | MARIBEL MESSERSMITH | 6159 ST ANDREWS PLAZA | | | PALM SPRINGS | CA | 92264-3824 | |
| DOUGLAS D. SCHREINER | SUSAN E. SCHREINER | 250 ST CHARLES WAY | | | WHITELAND | IN | 46184 | |
| DOUGLAS DAVIS. CRAIG | | 726 DALWORTH STE 1001 | | | GRAND PRAIRIE | TX | 75050 | |
| DOUGLAS DEVRIES ATTORNEY AT LAW | | 40 BISMARK ST | DOUGLAS DEVRIES ATTORNEY AT LAW | | ENOSBURG FALLAS | VT | 05450 | |
| DOUGLAS DREGER | KYOKO DREGER | 4514 ROCK ISLAND DRIVE | | | ANTIOCH | CA | 94509 | |
| DOUGLAS E ALLEN | | 721 COMONDU COURT | | | EL CAJON | CA | 92020 | |
| DOUGLAS E CANTRELL | LISA A CANTRELL | 220 RUBY DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| DOUGLAS E CAREY ATTORNEY AT LAW | | PO BOX 1341 | | | WINDERMERE | FL | 34786 | |
| DOUGLAS E CARNAHAN JR. | PATRICIA L CARNAHAN | 9630 SOUTH PERRY PARK ROAD | | | LARKSPUR | CO | 80118 | |
| DOUGLAS E HAYES ATT AT LAW | | PO BOX 1375 | | | BLUEFIELD | WV | 24701 | |
| DOUGLAS E JOHNSTON ATT AT LAW | | 323 E 2ND ST | | | MUSCATINE | IA | 52761 | |
| DOUGLAS E JOHNSTON SK ATT AT LAW | | 203 E BERRY ST STE 814 | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS E KUTHY ATT AT LAW | | 5755 FOX HUNT LN | | | WEST BLOOMFIELD | MI | 48322 | |
| DOUGLAS E LARSON ATT AT LAW | | 422 WHITE AVE STE 323 | | | GRAND JUNCTION | CO | 81501 | |
| DOUGLAS E LEACH | LISA M. LEACH | 10315 NORTH 86TH AVENUE | | | PEORIA | AZ | 85345 | |
| DOUGLAS E LEE | | 6613 THURLTON DR | | | ALEXANDRIA | VA | 22315 | |
| DOUGLAS E LITTLE ATT AT LAW | | PO BOX 254 | | | CHARLOTTESVILLE | VA | 22902 | |
| DOUGLAS E MILLER ATT AT LAW | | 400 W LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| DOUGLAS E PAPSDORF | KATHY ANN PAPSDORF | 140 GILMOUR ROAD | | | LEONARD | MI | 48367 | |
| DOUGLAS E SHUMWAY | SUZANNE P SHUMWAY | 5928 LONDONDERRY DR | | | RIVERSIDE | CA | 92504 | |
| DOUGLAS E STOVER | LILLIAN B STOVER | 611 KNIGHTON HILL R | | | ROCK HILL | SC | 29732 | |
| DOUGLAS E ULMER ATT AT LAW | | 116 W COLUMBIA ST | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS E WAMBOLD | | 3301 CONGRESS STREET | | | ALLENTOWN | PA | 18104 | |
| DOUGLAS E. CANIZALEZ | MIGUEL A. CANIZALEZ | 5 SUNNYSIDE TERRACE | | | MEDFORD | MA | 02155 | |
| DOUGLAS E. DREW | DENISE E. DREW | PO BOX 839 | | | ORTONVILLE | MI | 48462-0839 | |
| DOUGLAS E. JENKINS | JENNIFER L. JENKINS | 4707 BROOK HOLLOW DRIVE | | | FORT WAYNE | IN | 46814 | |
| DOUGLAS E. LEIDHOLT | | 1011 COACHMAN LN | | | FORT COLLINS | CO | 80524-6056 | |
| DOUGLAS E. SCHRAMM | JULIE A. SCHRAMM | N6057 HILLCREST DRIVE | | | PLYMOUTH | WI | 53073 | |
| DOUGLAS E. STEWART | SUSAN M. STEWART | 9731 POPPY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DOUGLAS E. SUTTER | | POB 620474 | | | WOODSIDE | CA | 94062-0474 | |
| DOUGLAS E. TROMBLEY | MARIANNE K. TROMBLEY | CO GMPT EUROPE | P O BOX 9022 | | WARREN | MI | 48090-9022 | |
| DOUGLAS EARL WOODRIDGE | CLARA BONNER WOODRIDGE | 16017 OAKRIDGE COURT | | | LAKE OSWEGO | OR | 97035-3379 | |
| DOUGLAS EDWARDS AND FIRST | | 6052 FORESTTOWN DR | ATLANTIC RESTORATION INC | | NORFOLK | VA | 23502 | |
| Douglas Emmett 1997 LLC | | 15821 Ventura Blvd Ste 180 | | | Encino | CA | 91436 | |
| DOUGLAS EMMETT 1997 LLC | | DBA ENCINO TERRACE | 15821 VENTURA BLVD., STE 470 | | ENCINO | CA | 91436 | |
| Douglas Emmett 1997, LLC | Marie Kaltner | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | Attn Marisa Holguin | Encino Terrace 15821 Ventura Blvd. | Suite 470 | | Encino | CA | 91436 | |
| DOUGLAS ENGLISH | | 9663 TREE FARM ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| DOUGLAS ERICSSON | CATHERINE ERICSSON | 1025 VALLEY FORGE DRIVE | | | SUNNYVALE | CA | 94087 | |
| DOUGLAS F ALDRIDGE ATT AT LAW | | 701 N BROADWAY AVE STE 410 | | | OKLAHOMA CITY | OK | 73102 | |
| DOUGLAS F DUFORT ATT AT LAW | | 1107 W WALNUT AVE | | | DUNCAN | OK | 73533 | |
| DOUGLAS F ZEILMAN | | 2180 JONES RD | | | WATERFORD | MI | 48327-1220 | |
| DOUGLAS F. BRECHTELSBAUER | CHERYL G. BRECHTELSBAUER | 3105 GERA N | | | REESE | MI | 48757 | |
| DOUGLAS F. DEL PRETE JR. | SUSAN V. GUTIERREZ | 1815 VIA LACQUA | | | SAN LORENZO | CA | 94580 | |
| DOUGLAS F. GANSLER | | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS FADDEN | JANE FADDEN | 6417 N FAIRHILL STREET | | | PHILADELPHIA | PA | 19126-3848 | |
| DOUGLAS FIELDS | Hegg Realtors | 2804 E 26th St | | | Sioux Falls | SD | 57103 | |
| DOUGLAS FORD | | VICKI FORD | 802 HURST PLACE | | BOCCA | CA | 92821 | |
| DOUGLAS G ANDERSON ATT AT LAW | | 18222 104TH AVE NE STE 103 | | | BOTHELL | WA | 98011 | |
| DOUGLAS G DONEY | | 4433 CASTLEBAR DR | | | BOISE | ID | 83703 | |
| DOUGLAS G FARQUHAR ATT AT LAW | | 1901 1ST AVE STE 217H | | | SAN DIEGO | CA | 92101 | |
| DOUGLAS G LORENZEN ATT AT LAW | | PO BOX 84435 | | | SIOUX FALLS | SD | 57118 | |
| DOUGLAS G MCKINNON ATT AT LAW | | 5984 S PRINCE ST STE 103E | | | LITTLETON | CO | 80120 | |
| DOUGLAS G THURSTON | | 112 NW 114TH ST | | | VANCOUVER | WA | 98685-3824 | |
| DOUGLAS G. ERTMAN | | 12 BOWDOIN DRIVE | | | FALMOUTH | ME | 04105 | |
| DOUGLAS G. KEACH | SANDRA W KEACH | 20612 HARTSBOURNE WAY | | | GERMANTOWN | MD | 20874-2829 | |
| DOUGLAS GEORGE | | 1013 QUIET RIDGE CIRCLE | | | RALEIGH | NC | 27614 | |
| DOUGLAS GETHERS | | 33258933 METAVANTE WAY | | | SIOUX FALLS | SD | 57186 | |
| DOUGLAS GORDON | MICHELLE NILSSON | 30318 BIG RIVER DRIVE | | | CANYON LAKE | CA | 92587-0000 | |
| DOUGLAS H GREEN | MARIA T GREEN | 333 N KALAMAZOO AVENUE | | | MARSHALL | MI | 49068-1115 | |
| DOUGLAS H HAZEL | MARGARET A HAZEL | 706 GALAHAD DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| DOUGLAS H KILLPACK ATT AT LAW | | 9133 S MONROE WAY STE B | | | SANDY | UT | 84070 | |
| DOUGLAS H KING | DEBRA A KING | 100 BRIGHTON ROAD | | | ANDOVER | NJ | 07821 | |
| DOUGLAS H ROME | SUNNY HARRIS ROME | 6120 WINNEPEG DRIVE | | | BURKE | VA | 22015 | |
| DOUGLAS H SAYER | | 365 TALISMAN DRIVE | | | MARTINSBURG | WV | 25403-2793 | |
| DOUGLAS H SIMPSON | | 209 FRASER CT | | | CHARLES TOWN | WV | 25414 | |
| DOUGLAS H SMITH ATT AT LAW | | 140 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| DOUGLAS H. JUDSON | MARY M. JUDSON | 1747 W. 27TH STREET | | | SAN PEDRO | CA | 90732 | |
| DOUGLAS H. MCLAGAN | RUTH B. MCLAGAN | 1495 NW 137TH AVENUE | | | PORTLAND | OR | 97229 | |
| DOUGLAS H. RUFFING | RUTH A. RUFFING | 32240 JOHN HAUK | | | GARDEN CITY | MI | 48135 | |
| DOUGLAS HAHN | | 10837 ALBERTON WAY | | | INVER GROVE HEIGHTS | MN | 55077 | |
| DOUGLAS HAILE MUELLER ASSOCIATES | | 206 W DEYOUNG ST | | | MARION | IL | 62959 | |
| DOUGLAS HENDERSON | | 196 JAMESON COVE | | | MARION | AR | 72364 | |
| DOUGLAS HILLER DAN HILLER AND | | 28TH ST LLC KATHY STARKEY | 1313 28TH ST | | MARATHON | FL | 33050 | |
| DOUGLAS HILLS CITY | | 219 MOSER RD | CITY OF DOUGLAS HILLS | | LOUISVILLE | KY | 40223 | |
| DOUGLAS HILLS CITY | | PO BOX 43284 | CITY OF DOUGLAS HILLS | | LOUISVILLE | KY | 40253 | |
| DOUGLAS HOPFER ESTATE AND | | 1234 MCDONALD DR | JEFFI HOPFER | | GARLAND | TX | 75041 | |
| DOUGLAS HOWK | JEAN DILLON | 3959 CEDAR ISLAND RD E | | | JACKSONVILLE | FL | 32250 | |
| DOUGLAS HULTBERG | | 4821 FOUR SEASONS DR | | | EAGAN | MN | 55122 | |
| DOUGLAS I HENDERSON ATT AT LAW | | 5511 11TH AVE | | | KENOSHA | WI | 53140 | |
| DOUGLAS I MALCOM ATT AT LAW | | 6100 GREENBELT RD | | | GREENBELT | MD | 20770 | |
| DOUGLAS J ALLEN ATT AT LAW | | 7300 W 110TH ST STE 700 | | | OVERLAND PARK | KS | 66210 | |
| DOUGLAS J AMIDON ATT AT LAW | | 6008 MAIN ST | | | NEW PORT RICHEY | FL | 34653 | |
| DOUGLAS J BEATON ATT AT LAW | | 800 TURNPIKE ST STE 300 | | | NORTH ANDOVER | MA | 01845 | |
| DOUGLAS J BURNS ATT AT LAW | | 2559 NURSERY RD STE A | | | CLEARWATER | FL | 33764 | |
| DOUGLAS J COOPER | | 7201 WINDING WAY | | | CINCINNATI | OH | 45236 | |
| DOUGLAS J DYE | TRAVYANNE H DYE | 1326 SAN MARCOS COURT | | | SAN LUIS OBISPO | CA | 93401 | |
| DOUGLAS J EDWARDS SR | | 14558 ANCHORAGE CIR | | | SEMINOLE | FL | 33776-1113 | |
| DOUGLAS J FREDERICK | DAWN A FREDERICK | 310 VICTORIA DR | | | BRIDGEWATER | VA | 22812 | |
| DOUGLAS J HANSEN ATT AT LAW | | 311 SMITHERS AVE S | | | RENTON | WA | 98057 | |
| DOUGLAS J HAWKINS | VALERIE ROM HAWKINS | 1622 SOUTH OGDEN DRIVE | | | LOS ANGELES | CA | 90019 | |
| DOUGLAS J HOLBROOK | ANNE LOUISE HOLBROOK | 405 OTTER CREEK COURT | | | ATLANTA | GA | 30328 | |
| DOUGLAS J KAUKL ATT AT LAW | | 14705 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| DOUGLAS J LINEBERRY ATT AT LAW | | 732 BROADWAY STE 301 | | | TACOMA | WA | 98402 | |
| DOUGLAS J MC IVOR | | 5385 COLONY PARK CIRCLE | | | SAN JOSE | CA | 95123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS J OLD | MARILYN V OLD | 1615 TARAKIM LANE | | | VISTA | CA | 92081 | |
| DOUGLAS J POWELL ATT AT LAW | | 820 W 10TH ST | | | AUSTIN | TX | 78701 | |
| DOUGLAS J REED ATT AT LAW | | 2415 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| DOUGLAS J SNYDER ESQ ATT AT LAW | | 1320 S DIXIE HWY STE 731 | | | CORAL GABLES | FL | 33146 | |
| DOUGLAS J WHISLER | | 5350 SONOMA DRIVE | | | PLEASANTON | CA | 94566 | |
| DOUGLAS J. BRANDT | JEAN T. BRANDT | 43230 HILLCREST | | | STERLING HEIGHTS | MI | 48313 | |
| DOUGLAS J. BREHM | SHARON E. BREHM | 3650 NORTHWEST MENOKEN ROAD | | | TOPEKA | KS | 66618 | |
| DOUGLAS J. GLENN | TIFFANY N. GLENN | 637 THALIA POINT ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| DOUGLAS J. OSMAK | | 50 GERALD AVENUE | | | CLAWSON | MI | 48017 | |
| DOUGLAS J. PARISH | BARBARA A. PARISH | 213 COMPANY STREET SOUTH | | | WHITE PIGEON | MI | 49099 | |
| DOUGLAS J. PRZYTAKOSKI | | 3211 SHENANDOAH | | | ROYAL OAK | MI | 48073 | |
| DOUGLAS J. WHITE | GAIL M. WHITE | 16335 W MOHAVE STREET | | | GOODYEAR | AZ | 85338 | |
| DOUGLAS J. WOODS | | PO BOX 9265 | | | SANTA ROSA | CA | 95405 | |
| DOUGLAS JAMES HAYNES ATT AT LAW | | 399 E MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| DOUGLAS K DUNNING ATT AT LAW | | 1659 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| DOUGLAS K DYKMAN ATT AT LAW | | PO BOX 4981 | | | POCATELLO | ID | 83205 | |
| DOUGLAS K JORDAN ATT AT LAW | | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604 | |
| DOUGLAS K MERKLEY ATT AT LAW | | PO BOX 4389 | | | POCATELLO | ID | 83205 | |
| DOUGLAS K MYERS ATT AT LAW | | 1076 W 4TH ST STE 40 | | | WINSTON SALEM | NC | 27101 | |
| DOUGLAS K SMERDON | CYNTHIA J GOW SMERDON | 11 OCEAN CT. | | | CORONADO | CA | 92118 | |
| DOUGLAS K. DANKNER | | 9148 OUTPOST DRIVE | | | NEW PORT RICHY | FL | 34654 | |
| DOUGLAS K. KAMECK | | 1 ARCADIA AVE | | | LATHAM | NY | 12110 | |
| DOUGLAS KELLY MEADE OSTDIEK BART | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| DOUGLAS KENT AND JUNE KENT AND | | 120 GARNER AVE | INFINITY RESTORATION | | WALDORF | MD | 20602 | |
| DOUGLAS KETTELKAMP | | 1030 W WAYNE ST | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS KING | | 74 BRITTANY LANE | | | STAFFORD | VA | 22554 | |
| DOUGLAS KOSAR | | 1 FREEMAN CT | | | COMMACK | NY | 11725 | |
| Douglas Kosta Kotti | GMAC MORTGAGE LLC VS LORI K SALTER | 6326 Saint Andrews Road | | | Columbia | SC | 29212 | |
| DOUGLAS L BARRETT ATT AT LAW | | 1149 W CTR ST | | | OREM | UT | 84057 | |
| DOUGLAS L CURRY | | 20 SILVER RUN DR | | | SEALE | AL | 36875 | |
| DOUGLAS L DUNN ATT AT LAW | | 706 WALNUT ST STE 402 | | | KNOXVILLE | TN | 37902 | |
| DOUGLAS L HENRY ATT AT LAW | | PO BOX 1257 | | | CLARKESVILLE | GA | 30523 | |
| DOUGLAS L JAMES REALTY | | 310 E SUTHOFF ST | | | DELPHOS | OH | 45833-2153 | |
| DOUGLAS L PAYNE ATT AT LAW | | 114 S MAIN ST | | | GREENEVILLE | TN | 37743 | |
| DOUGLAS L PERRAS ATT AT LAW | | 407 N MAIN ST | | | WALBRIDGE | OH | 43465 | |
| DOUGLAS L ROMERO ATT AT LAW | | 200 S SHERIDAN BLVD STE 222 | | | DENVER | CO | 80226 | |
| DOUGLAS L SANDERS ATT AT LAW | | 1500 BROADWAY FL 23 | | | NEW YORK | NY | 10036 | |
| DOUGLAS L SELKE | SHELIA M SELKE | 1901 CLEAR PT CT | | | ROCHESTER HILLS | MI | 48306 | |
| DOUGLAS L THRUSH ATT AT LAW | | 13 PARK AVE W STE 314 | | | MANSFIELD | OH | 44902 | |
| DOUGLAS L TYNES ATT AT LAW | | PO BOX 966 | | | PASCAGOULA | MS | 39568 | |
| DOUGLAS L WORKMAN | | 2464 APPLE LANE SPACE 168 | | | OXNARD | CA | 93036 | |
| DOUGLAS L. BUCKBEE | MARYBETH M. BUCKBEE | 2305 HUNTINGTON DRIVE | | | LAKE ORION | MI | 48360 | |
| DOUGLAS L. FAIRBANKS | SHERILL L. FAIRBANKS | 3901 YELLOWTREES RD SE | | | GRAYLING | MI | 49738 | |
| DOUGLAS L. HANCOCK SR. | MILDRED J. HANCOCK | 21197 E TWIN ACRES DR | | | QUEEN CREEK | AZ | 85142 | |
| DOUGLAS L. HANICKE | | P.O. BOX 285 | | | EUREKA | MO | 63025 | |
| DOUGLAS L. HOEKSTRA JR | VICTORIA D. HOEKSTRA | 2974  VICKY DRIVE SW | | | WYOMING | MI | 49418 | |
| DOUGLAS L. HOTING | EARLANNA HOTING | 643 E 1200 N | | | HUNTINGTON | IN | 46750 | |
| DOUGLAS L. KIER | DOLORES A. KIER | 110 CIRCLE SLOPE DRIVE | | | SIMPSONVILLE | SC | 29681-5852 | |
| DOUGLAS L. MAY | | 2031 11TH AVE EAST | | | SEATTLE | WA | 98102 | |
| DOUGLAS L. PARKS | CHRISTINE M. PARKS | 9795 BIRCH RUN | | | BRIGHTON | MI | 48114 | |
| DOUGLAS L. STONE | | 14124 E 19TH PL | | | TULSA | OK | 74108-5508 | |
| DOUGLAS L. WILSON | CORINNE R. WILSON | 1504 OCEAN AVENUE | | | SEAL BEACH | CA | 90740 | |
| DOUGLAS LARSON | CAROLE LARSON | 30761 HEATHER STREET NORTHWEST | | | ISANTI | MN | 55040 | |
| DOUGLAS LEE MULDER | | 111 DONEGAN CT | | | FOLSOM | CA | 95630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS LINDSTROM | | 201 CHERRY HILL DR | | | NEWINGTON | CT | 06111 | |
| DOUGLAS M CLARK | MARY K CLARK | 3805 MODDISON AVENUE | | | SACRAMENTO | CA | 95819 | |
| DOUGLAS M ENGELL ATT AT LAW | | PO BOX 309 | | | MARION | MS | 39342 | |
| DOUGLAS M GIERHART ATT AT LAW | | 2060 HARPER ST | | | CHOCTAW | OK | 73020 | |
| DOUGLAS M HEAGLER LAW OFFICE | | 6302 N ROSEBURY STE 1W | | | CLAYTON | MO | 63105 | |
| DOUGLAS M JOHNSON ESQ ATT AT LA | | 2665 S BAYSHORE DR P2B | | | MIAMI | FL | 33133 | |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | | 169 E FLAGLER ST STE 1125 | | | MIAMI | FL | 33131 | |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | | 1999 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| DOUGLAS M JONES | CYNDEE L JONES | 17750 TANNERY LANE | | | PINE GROVE | CA | 95665 | |
| DOUGLAS M MOHR | EVELYN G MOHR | 38239 KLARR DR | | | NORTHVILLE | MI | 48167 | |
| DOUGLAS M MOORE | | 43311 JOY RD, PMB619 | | | CANTON | MI | 48187 | |
| DOUGLAS M PERKINS | NANCY T PERKINS | 10613 VISTA ROAD | | | COLUMBIA | MD | 21044 | |
| DOUGLAS M TAYLOR | | 202 POINTE LUCERNE | | | BALLWIN | MO | 63011 | |
| DOUGLAS M TURBAK ATT AT LAW | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| DOUGLAS M WALTER ATT AT LAW | | 101 W SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| DOUGLAS M WARNER | DYAN M. WARNER | 1580 PORT AVE | | | NAPLES | FL | 34104 | |
| DOUGLAS M. DAZAROW | LAURIE M. DAZAROW | 21 SLATESTONE | | | SAGINAW | MI | 48603 | |
| DOUGLAS M. DEAL | | 9168 MACON RD | | | SALINE | MI | 48176 | |
| DOUGLAS M. HOWARD | PAULA HOWARD | 518 FRIENDSHIP DRIVE | | | DARLINGTON | PA | 16115 | |
| DOUGLAS M. KLINGER | TRISHA R. KLINGER | 695 NORTH STREET | | | NORTHUMBERLAND | PA | 17857 | |
| DOUGLAS M. MERRILL | CONNIE S. MERRILL | 6184 E GARRISON RD | | | DURAND | MI | 48429 | |
| DOUGLAS M. RINER | SANDRA L. RINER | 115 JEFFERSON STREET | | | WINFIELD | IL | 60190 | |
| DOUGLAS M. ROBERTS | PEGGY A. ROBERTS | 920 E 5TH STREET | | | FREMONT | NE | 68025 | |
| DOUGLAS M. WOJCIK | CYNTHIA R. JONES | 16630 JESSICA LN | | | ROMULUS | MI | 48174-3394 | |
| DOUGLAS MARSTON JR ATT AT LAW | | 620 STATE ST | | | FORT MORGAN | CO | 80701 | |
| DOUGLAS MARTIN BUSHA AND | | 11107 COUNTY RD 3570 | TRAVIS DETOUR | | ADA | OK | 74820 | |
| DOUGLAS MAUTNER ATT AT LAW | | 101 BEECH ST | | | RUTHERFORD | NJ | 07070 | |
| DOUGLAS MCDANIEL | Alpha Omega Real Estate | 7629 Williamson Rd. Suite 1 | | | Roanoke | VA | 24019 | |
| DOUGLAS MCLEAN ROY JR ATT AT LAW | | 2027 2ND AVE N STE 2 | | | BIRMINGHAM | AL | 35203 | |
| DOUGLAS MENENDEZ | | 6713 COLDWATER CANYON AVENUE | | | NORTH HOLLYWOOD AREA | CA | 91606 | |
| DOUGLAS MESSMANN ATT AT LAW | | 213 ELLIS ST | | | KEWAUNEE | WI | 54216 | |
| DOUGLAS MICHAELS COMPANY LP | | 6564 LOISDALE CT STE 610 | ATTN STACEY HARRISON | | SPRINGFIELD | VA | 22150 | |
| DOUGLAS MILLER ATT AT LAW | | 385 S LEMON AVE E179 | | | WALNUT | CA | 91789 | |
| DOUGLAS MITTLER AND SABRINA MITTLER | | 10801 MORNINGSSSSTAR DR | BROOK AND COMPANY INC | | COOPER CITY | FL | 33026 | |
| DOUGLAS MOORE | | 1646 N CALIFORNIA BLVD #101 | | | WALNUT CREEK | CA | 94596 | |
| DOUGLAS MORSBACH | | 7865 EAS OAKBROOK CIRCLE | | | MADISON | WI | 53717 | |
| DOUGLAS MORSE AND ATLANTIC | BUILDING TECH | 10586 WILDWOOD CIR | | | RICHLAND | WA | 49083-8520 | |
| DOUGLAS N GOTTRON ATT AT LAW | | 1328 H ST NE | | | WASHINGTON | DC | 20002 | |
| DOUGLAS N GOULD ATT AT LAW | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| DOUGLAS N MENCHISE ATT AT LAW | | 300 TURNER ST | | | CLEARWATER | FL | 33756 | |
| DOUGLAS N PREHODA | TANYA A PREHODA | 1197 TREMME DRIVE | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS N. KAGELE | SHANNON D. KAGELE | 13920 ROAD C4 NW | | | EPHRATA | WA | 98823 | |
| DOUGLAS N. REED | ELLEN G. REED | 849 CHATHAM DRIVE | | | MILFORD | MI | 48381 | |
| DOUGLAS NASSTROM | KARSON NASSTROM | 905 CHICKSES STREET | | | COOS BAY | OR | 97420-3333 | |
| DOUGLAS NEIL DAVIS AND ELITE | FLOOD AND RESTORATION | 198 SAN VINCENTE CIR | | | NEWBURY PARK | CA | 91320-3765 | |
| DOUGLAS NELSON | | PO BOX 27 | | | RYE BEACH | NH | 03871 | |
| DOUGLAS NICHOLS | | 2208 SUNRISE LN | | | CARROLLTON | TX | 75006 | |
| DOUGLAS NOEL WESTBERRY | | 90 INDUSTRIAL ROAD | | | PINEVILLE | LA | 71360 | |
| DOUGLAS NOON | | 6861 BRANCH TRAIL | | | FRISCO | TX | 75035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS O CAMPBELL | SHEREE R CAMPBELL | 3915 FOREST EDGE DRIVE | | | COMMERCE TOWNSHIP | MI | 48382-1092 | |
| DOUGLAS O FAIRBANKS | THERESA A FAIRBANKS | 814 ELM AVE E | | | WASECA | MN | 56093-3343 | |
| DOUGLAS OLSON | | 1408 MAGNOLIA AVE | | | REDLANDS | CA | 92373 | |
| DOUGLAS OTT | | 603 TRINITY PLACE | | | AMBLER | PA | 19002 | |
| DOUGLAS P ARD | | 3720 NORTH BLUE ANGEL PARKWAY | | | PENSACOLA | FL | 32526 | |
| DOUGLAS P BACON ATT AT LAW | | 3044 SHEPHERD OF THE HILLS EXPY | | | BRANSON | MO | 65616 | |
| DOUGLAS P BARRETT | JANET S BARRETT | 28011 CHAPULIN | | | MISSION VIEJO | CA | 92692 | |
| DOUGLAS P BAXTER AND FLOORMAX | | 181 E BROAD ST | | | WINDER | GA | 30680 | |
| DOUGLAS P BROOMELL ATT AT LAW | | 108 MAIN ST | | | ROSEVILLE | CA | 95678 | |
| DOUGLAS P CHIMENTI ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| DOUGLAS P KAUFMAN | | 9601 N MONROE | | | HUTCHINSON | KS | 67502 | |
| DOUGLAS P KELLEY | | 18514 AUTUMN PARK DR. | | | HOUSTON | TX | 77084 | |
| DOUGLAS P LOHSE | | 1484 OHIO STREET APT 7 | | | BANGOR | ME | 04401-2773 | |
| DOUGLAS P MORAN ATT AT LAW | | 3724 FM 1960 RD W STE 106 | | | HOUSTON | TX | 77068 | |
| DOUGLAS P RHEAUME | KATHLEEN A RHEAUME | 52754 WEATHERVANE | | | CHESTERFIELD | MI | 48047 | |
| DOUGLAS P VOWELS ATT AT LAW | | PO BOX 356 | | | BRANDENBURG | KY | 40108 | |
| DOUGLAS P WALTON | | THERESA M WALTON | 23 NORTH MAIN STREET | | CONCORD | NH | 03301 | |
| DOUGLAS P WHITING AND NELSKI | | 439 BANK ST | | | PAINESVILLE | OH | 44077 | |
| DOUGLAS P. COPLEY | PAULA M. COPLEY | 16800 31 MILE RD | | | RAY TWP | MI | 48096 | |
| DOUGLAS P. FRITZ | AMY-JO FRITZ | 3520 CALLE VISTOSA | | | TUCSON | AZ | 85750 | |
| DOUGLAS P. GONSLER | ANN M. GONSLER | 5362 MCCANDLISH ROAD | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS P. HILLEREN | | 5420 67TH ST NW | | | GIG HARBOR | WA | 98335-7410 | |
| DOUGLAS PARNELL TARINA PARNELL | | 1475 AIRPORT RD | AND WILLIAMS BURG SQUARE HOMES | | NEW LEXINGTON | OH | 43764 | |
| DOUGLAS PAUL MCCAMBRIDGE | CARLA MARIE MCCAMBRIDGE | 2055 VALLEY VIEW DR | | | QUAKERTOWN | PA | 18951 | |
| DOUGLAS PENFIELD CATHERINE | | 12721 IROQUOIS DR | PENFIELD AND STEVEN ASSOCIATES BUILDERS INC | | GRAND LEDGE | MI | 48837 | |
| DOUGLAS PILOT | | 8331 CLOMAN AVE E | | | INVER GROVE HEIGHTS | MN | 55076 | |
| DOUGLAS PRISCILLA CHEESEMAN AND | | 88 CROSS PKWY | PLAGEMAN GAGNON AND DAUGHTERS INC | | BURLINGTON | VT | 05408-2413 | |
| DOUGLAS R BLEEKER ATT AT LAW | | PO BOX 279 | | | MITCHELL | SD | 57301 | |
| DOUGLAS R CROSBY | DIANE M CROSBY | 13270 SE HUBBARD RD APT 118 | | | CLACKAMAS | OR | 97015-9287 | |
| DOUGLAS R HICKERSON | | 57 CLEMSON STREET | | | CHARLESTON | SC | 29403 | |
| DOUGLAS R HUX ATT AT LAW | | 703 WASHINGTON ST | | | EDEN | NC | 27288 | |
| DOUGLAS R JENEN | | 3600 N LK SHR DR UNIT 1619 | | | CHICAGO | IL | 60613 | |
| DOUGLAS R LALLY ATT AT LAW | | 1653 THE FAIRWAY STE 205 | | | JENKINTOWN | PA | 19046 | |
| DOUGLAS R LALLY ATT AT LAW | | PO BOX 105 | | | JENKINTOWN | PA | 19046-0105 | |
| DOUGLAS R LAWLYES ATT AT LAW | | 125 N STATE ST | | | WESTVILLE | IL | 61883 | |
| DOUGLAS R MANLEY ATT AT LAW | | PO BOX 331 | | | LA JUNTA | CO | 81050 | |
| DOUGLAS R TIMMERMAN | KATHY TIMMERMAN | 2275 WOOD FLS DR | | | CUMMING | GA | 30041 | |
| DOUGLAS R WILSON | PAMELA A WILSON | 216 W BAILEY ROAD | | | NAPERVILLE | IL | 60565 | |
| DOUGLAS R WOLL | MARGO Y WOLL | 3311 WOODVIEW LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| DOUGLAS R. CLEMENTS | STEPHANIE A CLEMENTS | 431 ADAMS STREET | | | NEENAH | WI | 54956-2444 | |
| DOUGLAS R. GERDTS | ANNE L. GERDTS | 2251 STROUD AVENUE | | | KINGSBURG | CA | 93631 | |
| DOUGLAS R. JOHNSON | KRISTIN H. JOHNSON | 8041 S. HARRISON CIRCLE | | | CENTENNIAL | CO | 80122 | |
| DOUGLAS R. LANGS | PATRICIA N. LANGS | 4215 CLIMBING WAY | | | ANN ARBOR | MI | 48103 | |
| DOUGLAS R. MCGRADY | DOROTHY D. MCGRADY | 1666 SNYDER RD | | | EAST LANSING | MI | 48823 | |
| DOUGLAS R. NEUMEYER | BARBARA A. NEUMEYER | 3414 CRICKWOOD DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| DOUGLAS R. POOLE | | 1670 BRIERWOOD COURT | | | FLORENCE | KY | 41042 | |
| DOUGLAS R. RADTKE | KAREN S. RADTKE | 5407 LONE PINE COURT | | | BRIGHTON | MI | 48116 | |
| DOUGLAS R. SWIFT | SHEILA H. MCKINLEY | 11 FLORENCE STREET | | | PORTLAND | ME | 04103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS R. WRIGHT | MAUREEN A. SHANNON | 20187 EVANS CT | | | BEVERLY HILLS | MI | 48025-3845 | |
| DOUGLAS RADTKE | | PO BOX 9022 GM KOREA | | | WARREN | MI | 48090-9022 | |
| Douglas Ralston | | 2909 Crafton Drive | | | Bensalem | PA | 19020 | |
| DOUGLAS RAVAS | | 33236 KENTUCKY | | | LIVONIA | MI | 48150-3631 | |
| DOUGLAS REALTY | | 15344 SH 21 W | | | DOUGLAS | TX | 75943 | |
| DOUGLAS REALTY | | 8715 W BROAD ST | | | RICHMOND | VA | 23294 | |
| DOUGLAS RECORDER OF DEEDS | | PO BOX 1528 | | | AVA | MO | 65608 | |
| DOUGLAS REGISTER OF DEEDS | | 1313 BELKNAP | RM 107 | | SUPERIOR | WI | 54880 | |
| DOUGLAS REGISTER OF DEEDS | | 1819 FARNAM | CIVIC CTR STE H 09 | | OMAHA | NE | 68183 | |
| DOUGLAS REGISTRAR OF DEEDS | | 706 BRADDOCK ST | PO BOX 267 | | ARMOUR | SD | 57313 | |
| DOUGLAS RESSLER | | 1072 NW 155 TERRACE | | | PEMBROKE PINES | FL | 33028 | |
| DOUGLAS RING AND PAUL DAVIS | | 131 MARK DAVID BLVD | SYSTEMS INC OF ORLANDO | | CASSELBERRY | FL | 32707 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | | | BRUNSWICK | GA | 31525 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | GROUND RENT COLLECTOR | | BRUNSWICK | GA | 31525 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | GROUND RENT | | BURNSWICK | GA | 31525 | |
| DOUGLAS RIVES RIVES VALUATION | | 5707 CLAY AVE | | | AUSTIN | TX | 78756 | |
| DOUGLAS ROBERTS | | 28377 FORESTBROOK | | | FARMINGTON HILLS | MI | 48334 | |
| DOUGLAS ROBINSON | | PO BOX 1848 | | | UNIVERSITY | MS | 38677-1848 | |
| DOUGLAS RODGER | | 856 7TH AVE | | | CROCKETT | CA | 94525 | |
| DOUGLAS ROSENBERGER T C | | 5171 NATIONAL PIKE | HENRY CLAY TOWNSHIP FAYETT | | MARKLEYSBURG | PA | 15459 | |
| DOUGLAS ROTH VS GMAC BANK GMAC MORTGAGE LLC GMAC MORTGAGE CORP and AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES et al | | 5850 E Evening Petal Ln | | | Tucson | AZ | 85735 | |
| DOUGLAS S BAUER | | 6193 ELENA ST NORTH EAST | | | ALBANY | OR | 97321 | |
| DOUGLAS S BONDOR | LOIS M BONDOR | 50 DENNIS ROAD | | | BLOOMSBURY LAND | NJ | 08804 | |
| DOUGLAS S BRATT | SUSAN A BRATT | 2060 BING COURT | | | ROWLAND HEIGHTS | CA | 91748 | |
| DOUGLAS S DOVITZ ATT AT LAW | | 22201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| DOUGLAS S DRAPER A LAW CORPORATION | | 21600 OXNARD ST STE 2070 | | | WOODLAND HILLS | CA | 91367-7826 | |
| DOUGLAS S ELLMANN ATT AT LAW | | 308 W HURON ST | | | ANN ARBOR | MI | 48103 | |
| Douglas S Ellmann Chapter 7 Trustee vs GMAC Mortgage Corporation | | 2480 SAROSSY LK | | | GRASS LAKE | MI | 49240 | |
| DOUGLAS S FOLLOWELL ATT AT LAW | | 104 W WASHINGTON ST | | | SULLIVAN | IN | 47882 | |
| DOUGLAS S JOHNSON | | 23 SHELBY CT | | | MYSTIC | CT | 06355 | |
| DOUGLAS S KING | KATHRYN W KING | 472 MEDINA RD | | | WAYZATA | MN | 55391 | |
| DOUGLAS S ROGERS | | 1040 HOOK AVENUE | | | PLEASANT HILL | CA | 94523 | |
| DOUGLAS S WALL ATT AT LAW | | 216 E EUFAULA ST | | | NORMAN | OK | 73069 | |
| DOUGLAS S WANDER ATT AT LAW | | 4525 TWIN OAKS LN | | | MARYSVILLE | CA | 95901 | |
| DOUGLAS S WANDER ATT AT LAW | | 638 LEWIS AVE | | | YUBA CITY | CA | 95991 | |
| DOUGLAS S WARD | SHERRY L WARD | 229 BELLAMY ROAD | | | HOMER | GA | 30547-1535 | |
| DOUGLAS S WYATT JR. | MARY A. DOWELL | 925 WYNNGATE DRIVE | | | CHESAPEAKE | VA | 23320 | |
| DOUGLAS S. DOWELL | | 3087 PHILLIP STREET | | | DETROIT | MI | 48224 | |
| Douglas S. Ellmann | DOUGLAS S. ELLMANN, CHAPTER 7 TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORPORATION, DEFENDANT. | 308 W. Huron | | | Ann Arbor | MI | 48103 | |
| DOUGLAS S. FURUBOTTEN | | 10323 INDEPENDENCE | | | LOS ANGELES | CA | 91311 | |
| DOUGLAS S. MEEKS | | 330 OLD TAPPAN ROAD | | | OLD TAPPAN | NJ | 07675 | |
| DOUGLAS SAWYER | | CLARA SAWYER | 770 BEHLER RD | | RAVENNA | MI | 49451 | |
| DOUGLAS SCHEPP, G | | 4605 PEMBROKE | | | VIRGINIA BEACH | VA | 23455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Scribner an individual v Ally Bank NA a Utah Corporation GMAC Mortgage LLC a National Banking Association | | 713 46th Ave N | | | Minneapolis | MN | 55412 | |
| DOUGLAS SERIE | | 24729 TEXAS AVE | | | LAKEVILLE | MN | 55044 | |
| DOUGLAS SEVIN | | 545 WEST 236 STREET | | | BRONX | NY | 10463 | |
| DOUGLAS SHOOTER | IRIS SHOOTER | 3610 46TH PLAZA EAST | | | BRADENTON | FL | 34203 | |
| DOUGLAS SIMMONS AND ASSOC PLLC | | 8210 UNIVERSITY EXEC PARK DR D | | | CHARLOTTE | NC | 28262 | |
| DOUGLAS SMITH | | 14656 ENCENDIDO | | | SAN DIEGO | CA | 92127 | |
| DOUGLAS SMITH | | 151 STRAWBERRY LANE | | | PERKASIE | PA | 18944 | |
| DOUGLAS SMITH & ASSOCIATES | | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| DOUGLAS SMITH & ASSOCIATES | | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| DOUGLAS SMITH AND DOUG SMITH | | 353 KINNEY MILL RD | | | MOUNT AIRY | GA | 30563 | |
| DOUGLAS SMITH AND MAYSEL | | 401 STEWART ST | JEANICE SMITH | | MEADOWLAKES | TX | 78654 | |
| Douglas Solit | | 1696 Rockcress Drive | | | Jamison | PA | 18929 | |
| DOUGLAS SOLWICK | | 2318 WARWICK DRIVE | | | SANTA ROSA | CA | 95405 | |
| DOUGLAS SPENCER BIBLE | LINDA KAY VAUBEL BIBLE | 10063 WINDING RIDGE DR | | | SHREVEPORT | LA | 71106-7685 | |
| DOUGLAS T CHEN | SANDY L CHEN | 11 MINNESOTA | | | IRVINE | CA | 92606 | |
| DOUGLAS T SIMONS ATT AT LAW | | 315 E CHAPEL HILL ST | | | DURHAM | NC | 27701 | |
| DOUGLAS THOMAS FLOYD ATT AT LAW | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| DOUGLAS TOWN | | 29 DEPOT ST | DOUGLAS TOWN TAXCOLLECTOR | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | 29 DEPOT ST | | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | 29 DEPOT ST | PAMELA CARTER TC | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | W 7995 ST HWY 23 | | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W 7995 ST HWY 23 TOWN HALL | TREASURER DOUGLAS TWP | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W 7995 ST RD 23 | TREASURER DOUGLAS TOWNSHIP | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W7995 ST RD 23 | DOUGLAS TOWN TREASURER | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN TREASURER | | TREASURER | | | BRIGGSVILLE | WI | 53920 | |
| DOUGLAS TURPIN | | JENNIFER TURPIN | 39021 SHORELINE DRIVE | | HARRISON TOWNSHIP | MI | 48045 | |
| DOUGLAS V HERATH & CYNTHIA HERATH | | 22260 LINWOOD WAY | | | GREAT MILLS | MD | 20634 | |
| DOUGLAS V OSBORNE ATT AT LAW | | 439 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| DOUGLAS VILLAGE | | 47 W CTR STREET PO BOX 757 | VILLAGE TREASURER | | DOUGLAS | MI | 49406 | |
| DOUGLAS W BELL | | 69 CLAYPIT HILL ROAD | | | WAYLAND | MA | 01778 | |
| DOUGLAS W BROWN AND ASSOCIATES | | 1848 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| DOUGLAS W BROWN AND ASSOCIATES INC | | 1848 PARK AVE | | | ORANGE | FL | 32073 | |
| DOUGLAS W BULLINGTON INS | | 1300 SAWGRASS CORP PKWY NO 300 | | | SUNRISE | FL | 33323 | |
| DOUGLAS W BULSON ATT AT LAW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| DOUGLAS W COLT | AVIVA A KAZDAN | 301 MANZANITA AVENUE | | | SAN CARLOS | CA | 94070 | |
| DOUGLAS W DOWELL ATT AT LAW | | 110 S CHERRY ST STE 304 | | | OLATHE | KS | 66061 | |
| DOUGLAS W GARY | | 80 W BEAMISH RD | | | SANFORD | MI | 48657 | |
| DOUGLAS W HAROLD JR ATT AT LAW | | 109 SOUTHDOWN CIR | | | STEPHENS CITY | VA | 22655 | |
| DOUGLAS W HARRIS ATT AT LAW | | 11120 NE 2ND ST STE 220 | | | BELLEVUE | WA | 98004 | |
| DOUGLAS W INGRAM ATT AT LAW | | 9212 BROOKHURST DR STE 102 | | | BIRMINGHAM | AL | 35235 | |
| DOUGLAS W ISABELL | SHAUN V ISABELL | 2260 SOUTH OSSEO ROAD | | | OSSEO | MI | 49266 | |
| DOUGLAS W KOMER | ELLEN KOMER | 42300 WATERWHEEL RD. | | | NORTHVILLE | MI | 48167 | |
| DOUGLAS W MITCHELL ATT AT LAW | | PO BOX 1274 | | | DOUGLAS | GA | 31534 | |
| DOUGLAS W MORGAN | Solid Source Realty/Blue Ridge | 96 RIVERWOOD PLACE | | | ELLIJAY | GA | 30536 | |
| DOUGLAS W NEWAY ATT AT LAW | | 135 W CENTRAL BLVD STE 310 | | | ORLANDO | FL | 32801 | |
| DOUGLAS W NEWAY CHAPTER 13 TRUSTEE | | 200 W FORSYTH ST STE 1520 | | | JACKSONVILLE | FL | 32202 | |
| DOUGLAS W SHAW ATT AT LAW | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS W WEST | JULIE A WEST | 4302 JACKSON AVENUE | | | CULVER CITY | CA | 90232-3238 | |
| DOUGLAS W. FISHER | NANCY J. FISHER | 38109 DRAY | | | STERLING HEIGHTS | MI | 48310 | |
| DOUGLAS W. KRAMER | JOAN F. KRAMER | S131 OVERBROOK AVENUE | | | ELROY | WI | 53929 | |
| DOUGLAS W. NORTHCUTT | | 4603 PINE TRACE DRIVE | | | RALEIGH | NC | 27613 | |
| DOUGLAS W. PAIGE | KATHRYN PAIGE | 26 STEEPLE CHASE ROAD | | | ROBBINSVILLE | NJ | 08691 | |
| DOUGLAS W. WERNY | LISA A. WERNY | 6234 NICHOLS DRIVE | | | WEST BLOOMFILED | MI | 48322 | |
| DOUGLAS WAGNER VS BANK OF NEW YORK MELLON TRUST COMPANY NA GMAC MORTGAGE LLC | | Dean Smith and Therrell PA | 2340 Perimeter Pk Dr Ste 201 | | Atlanta | GA | 30341 | |
| DOUGLAS WALL | | 141 IROQUOIS AVE | | | OAKLAND | NJ | 07436 | |
| Douglas Ward | | 304 W 18TH AVE | | | SPOKANE | WA | 99203-2007 | |
| DOUGLAS WARD | | 920 GARNET ST | | | REDONDO BEACH | CA | 90277-3502 | |
| DOUGLAS WASHBURN | | 5530 MOUNTAIN VIEW | | | MOUNTAIN GREEN | UT | 84050 | |
| DOUGLAS WAYMER | | 303 TOWNSHIP LINE RD | | | CHALFONT | PA | 18914 | |
| DOUGLAS WHATLEY ATT AT LAW | | 307 NATOMA ST | | | FOLSOM | CA | 95630 | |
| DOUGLAS WHITLOCK | LAURA I. WHITLOCK | 32882 CALLE SAN MARCOS | | | SAN JUAN CAPOSTRANO | CA | 92675 | |
| DOUGLAS WOLFE | | 2471 LAGUNA NIGEL CT | | | SIERRA VISTA | AZ | 85635 | |
| DOUGLAS Y KOSOBAYASHI | | 2411 W 232ND ST | | | TORRANCE | CA | 90501-5725 | |
| DOUGLAS Y KOSOBAYASHI AND JUDITH T | | 683 HAMPTON ROAD | | | ARCADIA | CA | 91006 | |
| DOUGLAS, BOBIE L | | 2323 SANTA BARBARA | | | FLINT | MI | 48504 | |
| DOUGLAS, DELGRETTA | | 1255 DOUGLAS AVE | AND ACTION FIRE RESTORATION INC | | FLOSSMOOR | IL | 60422 | |
| DOUGLAS, DOLORES | | PO BOX 331462 | | | CORPUS CHRISTI | TX | 78463 | |
| DOUGLAS, GAVIN W | | 232 ROBIN LANE | | | PANAMA CITY BEACH | FL | 32407 | |
| DOUGLAS, LORI S | | 1227 N DECKERS PL | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS, STEPHEN L & DOUGLAS, MELISSA D | | 10514 PAXTON RUN RD | | | CHARLOTTE | NC | 28277 | |
| DOUGLAS, STEVE | | 1100 DARLENE DRIVE | | | SANTA CRUZ | CA | 95062 | |
| DOUGLAS, THOMAS & DOUGLAS, MARY | | 245 CANYON DR. | | | DALY CITY | CA | 94014-0000 | |
| DOUGLAS, VERNON R | | 2419 WINDSWEPT DR | | | RICHMOND | TX | 77406-2364 | |
| DOUGLASS D JOHNSTON | JUDY A JOHNSTON | RR1 BOX 256 | | | ROME | PA | 18837 | |
| DOUGLASS H RAE | | BOX 1435 | | | WOLFEBORO | NH | 03894 | |
| DOUGLASS KIRCHDORFER AND ROBERT | | 761 OAK ST | KIRCHDORFER AND REBECCA KIRCHDORFER | | LAKEWOOD | CO | 80215 | |
| DOUGLASS TOWNSHIP | | 3589 N SHERIDAN RD | TAX COLLECTOR | | STANTON | MI | 48888 | |
| DOUGLASS TOWNSHIP | | 3589 N SHERIDAN RD | TREASURER DOUGLASS TOWNSHIP | | STANTON | MI | 48888 | |
| DOUGLASS TOWNSHIP MONTGY | | 76 MERKEL RD | TAX COLLECTOR OF DOUGLASS TOWNSHIP | | GILBERTSVILLE | PA | 19525 | |
| DOUGLASS TWP BERKS | | 82 WINDING RD | T C OF DOUGLASS TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| DOUGLASS TWP BERKS | | 82 WINDING RD | TAX COLLECTOR | | BOYERTOWN | PA | 19512 | |
| DOUGLASS WEST AND ASSOCIATES | | 830 N LANSDOWNE AVE | | | DREXEL HILL | PA | 19026 | |
| Douglass Wilson | | 233 Dickinson Court | | | Pemberton | NJ | 08068 | |
| DOUGLASS, ALLEN | CONRAD ROOGING | PO BOX 2091 | | | LEXINGTON | KY | 40588-2091 | |
| DOUGLASS, LISA M & DOUGLASS, STEVEN M | | 4161 MORAGA AVE. | | | SAN DIEGO | CA | 92117 | |
| DOUGLASS, MARCIA | | 401 TAURAS AVE | | | OAKLAND | CA | 94611 | |
| DOUGLASVILLE DOUGLAS COUNTY WATER | | PO BOX 1157 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS HOME AND LAWN CARE LLC | | 2944 LARSON ST | | | KISSIMME | FL | 34741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOULAS COUNTY REGISTER OF DEEDS | | 1819 FARNAM RM H09 | | | OMAHA | NE | 68183 | |
| DOUROS, PATRICIA | | 2005 ECHO COVE | | | VIRGINIA BEACH | VA | 23454 | |
| DOUSE, MAUREEN | | 2285 E MAIN ST | | | BRIDGEPORT | CT | 06610 | |
| DOUSMAN VILLAGE | | 1320 PEWAUKEE RM 148 | TREASURER | | WAUKESHA | WI | 53188-3878 | |
| DOUSMAN VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DOUSMAN VILLAGE | | 1320 PEWAUKEE RM 148 | | | WAUKESHA | WI | 53188 | |
| DOUSMAN VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DOUSMAN VILLAGE | | PO BOX 325 | TREASURER | | DOUSMAN | WI | 53118 | |
| DOUSMAN VILLAGE | | PO BOX 325 | WAUKESHA COUNTY TREASURER | | DOUSMAN | WI | 53118 | |
| DOUTHAT CONSTRUCTION CO | | 390 ROLLING DR | | | KINGSPOT | TN | 37660 | |
| DOUVILLE, DIANE M | | 57 LONGVIEW DR | | | FLORENCE | MA | 01062-3522 | |
| DOUZART, KEITH | | 6151 OLD HILL RD | | | LAKE SHORE | MS | 39520-8089 | |
| DOVALI, STEVEN E & DOVALI, STACY H | | 9212 NORTH MAIDEN LANE | | | FRESNO | CA | 93720 | |
| Dovalina & Eureste, LLP | JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | 122 Tuam Street, Suite 100 | | | Houston | TX | 77006-3214 | |
| DOVALINA AND EURESTE LLP | | 122 TAUM ST STE 100 | | | HOUSTON | TX | 77006 | |
| DOVE CANYON HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| DOVE COVE ESTATES HOA | | 3941 E CHANDLER BLVD NO 106117 | | | PHOENIX | AZ | 85048 | |
| DOVE COVE ESTATES HOA | | PO BOX 60516 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| DOVE ESCROW COMPANY | | 1551 N TUSTIN AVE STE 450 | | | SANTA ANA | CA | 92705 | |
| DOVE HARRELL | | 6 GALLETA CT | | | THE WOODLANDS | TX | 77389-2404 | |
| DOVE MOUNTAIN | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| DOVE ROOFING | | 31 ELLIS RD | | | STEENS | MS | 39766 | |
| DOVE TREE HOA II | | 1125 57TH ST E | | | SUMNER | WA | 98390 | |
| DOVE TREE I HOA | | 1125 57TH ST E | | | SUMNER | WA | 98390 | |
| DOVE VALLEY ESTATES COMMUNITY ASSN | | PO BOX 39242 | | | PHOENIX | AZ | 85069 | |
| DOVE VALLEY RANCH HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| DOVE VALLEY RANCH OWNERS | | PO BOX 10146 | | | GLENDALE | AZ | 85318 | |
| DOVE VALLEY RANCH OWNERS ASSOC | | PO BOX 10146 | | | GLENDALE | AZ | 85318 | |
| DOVE, CALVIN E | | 1402 JOCKEY COURT | | | HOPE MILLS | NC | 28348 | |
| DOVE, HAVEN L | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| DOVE, MICHAEL W & DOVE, KIMBERLY | | 149 HARTLAND DR | | | DANVILLE | KY | 40422 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| DOVENMUEHLE MORTGAGE INC | | ATTN MORTGAGE DISPOSITION | 1 CORPORATE DRIVE SUITE 360 | | LAKE ZURICH | IL | 60047 | |
| DOVENMUEHLE MORTGAGE INC | | PO BOX 0054 | | | PALATINE | IL | 60078-0054 | |
| DOVENMUEHLE MORTGAGEINC | | 1501 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| DOVER | | 1000 CENTRAL PARCKWAY N 270 | | | SAN ANTONIO | TX | 78232 | |
| DOVER AREA SCHOOL DISTRICT | | 2350 BLACKBERRY RD | | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRICT | | 2350 BLACKBERRY RD | T C OF DOVER AREA SCHOOL DIST | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRICT | | 64 MILFORD GREEN RD | T C OF DOVER AREA SCHOOL DIST | | EAST BERLIN | PA | 17316 | |
| DOVER AREA SCHOOL DISTRICT | | 65 AMBER VIEW RD | T C OF DOVER AREA SCHOOL DIST | | DOVER | PA | 17315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOVER AREA SCHOOL DISTRICT | BUSINESS OFFICE | 101 EDGEWAY RD | | | DOVER | PA | 17315-1306 | |
| DOVER BORO BORO BILL YORK | | 65 AMBER VIEW RD | T C OF DOVER BOROUGH | | DOVER | PA | 17315 | |
| DOVER BORO YORK | | 65 AMBER VIEW RD | T C OF DOVER BOROUGH | | DOVER | PA | 17315 | |
| DOVER BOROUGH COUNTY BILL | | 65 AMBERVIEW RD | TAX COLLECTOR OF DOVER BORO | | DOVER | PA | 17315 | |
| DOVER CITY | | 288 CENTRAL AVE | CITY OF DOVER | | DOVER | NH | 03820 | |
| DOVER CITY | | 288 CENTRAL AVE | DOVER CITY | | DOVER | NH | 03820 | |
| DOVER CITY | | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| DOVER CITY | | 5 E REED ST | TAX COLLECTOR OF DOVER CITY | | DOVER | DE | 19901 | |
| DOVER CITY | | CITY HALL | | | DOVER | MO | 64022 | |
| DOVER CITY | | PO BOX 447 | | | DOVER | TN | 37058 | |
| DOVER CITY | | PO BOX 447 | TAX COLLECTOR | | DOVER | TN | 37058 | |
| DOVER CITY | CITY OF DOVER | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | 5 EAST REED STREET | | | DOVER | DE | 19901 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | PO BOX 475 | CITY HALL THE PLZ | | DOVER | DE | 19903 | |
| DOVER FOXCROFT TOWN | | 48 MORTON AVE STE A | TOWN OF DOVER FOXCROFT | | DOVER FOXCROFT | ME | 04426 | |
| DOVER FOXCROFT TOWN | TOWN OF DOVER FOXCROFT | 48 MORTON AVE STE A | | | DOVER FOXCROFT | ME | 04426-1181 | |
| DOVER GREEN CONDOMINIUM ASSOC INC | | 646 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| DOVER HOMEOWNERS ASSOC | | 1125 17TH ST STE 2100 | C O ERIC R JAWORSKI ESQ | | DENVER | CO | 80202 | |
| DOVER MORTGAGE COMPANY | | PO BOX 1626 | | | ASHEBORO | NC | 27204-1626 | |
| DOVER MUNICIPAL UTILITY ASSN DMUA | | 340 W WATER ST | DOVER MUNICIPAL UTILITY ASSN DMUA | | TOMS RIVER | NJ | 08753 | |
| DOVER PARK CONDOMINIUM | | 1500 S BUSSE RD CLUBHOUSE | C O BW PHILLIPS MANAGEMENT | | MT PROSPECT | IL | 60056 | |
| DOVER PLAINS C S TN WASHINGTON | | PO BOX 6311 | TAX COLLECTOR | | WINGDALE | NY | 12594 | |
| DOVER PLAINS C S WASHINGTON TN 20 | | 2368 RTE 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS AMENIA TN 01 | | 2368 RT 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS DOVER TN 04 | | 2368 RT 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS DOVER TN 04 | SCHOOL TAX COLLECTOR | PO BOX 645 | 2368 RT 22 | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS UNIONVALE TN 18 | | 2368 RTE 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN | | 37 N SUSSEX ST | DOVER TOWN TAX COLLECTOR | | DOVER | NJ | 07801 | |
| DOVER TOWN | | 37 N SUSSEX ST PO BOX 798 | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| DOVER TOWN | | 5 SPRINGDALE AVE | DOVER TOWN TAX COLLECTOR | | DOVER | MA | 02030 | |
| DOVER TOWN | | 5 SPRINGDALE AVENUE PO BOX 250 | TAX COLLECTOR | | DOVER | MA | 02030 | |
| DOVER TOWN | | PO BOX 123 | TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN | | PO BOX 524 | TAX COLLECTOR | | WINGDALE | NY | 12594 | |
| DOVER TOWN | | PO BOX 527 | TOWN OF DOVER | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | | PO BOX 670 | DOVER TOWN TREASURER | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | PO BOX 670 | TREASURER DOVER TWP | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | PO BOX 703 | TREASURER | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | ROUTE 100 PO BOX 527 | MARY LOU RAYMO TAX COLLECTOR | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | | RT 3 | | | MONDOVI | WI | 54755 | |
| DOVER TOWN | | S 863 COUNTY RD H | TREASURER DOVER TOWN | | MONDOVI | WI | 54755 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR | 5 SPRINGDALE AVENUE | | | DOVER | MA | 02030 | |
| DOVER TOWN CLERK | | RT 100 | | | WEST DOVER | VT | 05356 | |
| DOVER TOWNSHIP | | 10960 CADMUS RD | | | CLAYTON | MI | 49235 | |
| DOVER TOWNSHIP | | 2480 W CANAL RD | | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP | | 340 W WATER ST | DOVER MUNICIPAL UTILITIES AUTHORITY | | TOMS RIVER | NJ | 08753 | |
| DOVER TOWNSHIP | | 5040 SPARR RD | TREASURER DOVER TWP | | GAYLORD | MI | 49735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOVER TOWNSHIP | | 5493 SPARR RD | TREASURER DOVER TWP | | GAYLORD | MI | 49735 | |
| DOVER TOWNSHIP | | 6888 N SHOOKUM RD | TREASURER DOVER TWP | | LUTHER | MI | 49656 | |
| DOVER TOWNSHIP | | 6888 N SKOOKUM | TREASURER DOVER TWP | | LUTHER | MI | 49656 | |
| DOVER TOWNSHIP | | PO BOX 607 | TAX COLLECTOR | | TOMS RIVER | NJ | 08754 | |
| DOVER TOWNSHIP | | RT 1 BOX 18 | TWP COLLECTOR | | MILO | MO | 64767 | |
| DOVER TOWNSHIP | | RT 2 | | | SHELDON | MO | 64784 | |
| DOVER TOWNSHIP YORK | | 2350 BLACKBERRY RD | | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP YORK | | 2350 BLACKBERRY RD | T C OF DOVER TOWNSHIP | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP YORK | | 3700 6 DAVISBURG RD | KRISTINE B KEENER TAX COLLECTOR | | DOVER | PA | 17315 | |
| DOVER WATER | | PO BOX 798 | | | DOVER | NJ | 07802 | |
| DOVER, BENITA | | 195 TURNBERRY CIR | | | FAYETTEVILLE | GA | 30215-2757 | |
| DOVER, DIANE J | | 4722 WILLOWBEND BOULEVARD | | | HOUSTON | TX | 77035-3732 | |
| DOVER, GLYNDA P | | PO BOX 371407 | | | DECATUER | GA | 30037-0000 | |
| DOVERBROOK ESTATES CONDOMINIUM | | 50 DOVERBROOK RD | | | CHICOPEE | MA | 01022 | |
| DOVRE TOWN | | 206 25 1 2 ST | TREASURER DOVRE TOWN | | NEW AUBURN | WI | 54757 | |
| DOVRE TOWN | | 206 25 1 2 ST | TREASURER TOWN OF DOVRE | | NEW AUBURN | WI | 54757 | |
| DOVRE TOWN | | TAX COLLECTOR | | | NEW AUBURN | WI | 54757 | |
| DOW CONSTRUCTION | | 4924 ALFRESCO ST | | | BOCA RATON | FL | 33428 | |
| Dow Jones & Company Inc | | Classified Advertisment/Cus Serv | Po Box 300 | | Princeton | NJ | 08543 | |
| DOW JONES AND COMPANY INC | | WALL STREET JOURNAL OR BARRONS | BOX 4137 | | NEW YORK | NY | 10261-4137 | |
| DOW JONES MARKETWATCH | | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | |
| DOW LAW FIRM ATT AT LAW | | 1060 JADWIN AVE STE 125 | | | RICHLAND | WA | 99352 | |
| DOW, ARNOLD | | 122 NE 3RD ST | | | POMPANO BEACH | FL | 33060 | |
| DOW, SCOTT & DOW, KASEY R | | 4823 BRIARGROVE LANE | | | DALLAS | TX | 75287-0000 | |
| DOW, STEVEN V & DOW, GWEN J | | 1520 N BITTERCREEK TERRAC | | | MUSTANG | OK | 73064 | |
| DOW, WILLIAM & DOW, MARY | | 2658 COUNTY ST 2847 | | | CHICKASHAW | OK | 73018-8157 | |
| DOWAGIAC CITY | | 241 S FRONT PO BOX 430 | | | DOWAGIAC | MI | 49047 | |
| DOWAGIAC CITY | | 241 S FRONT PO BOX 430 | TREASURER | | DOWAGIAC | MI | 49047 | |
| DOWAGIAC CITY | | PO BOX 430 | TREASURER | | DOWAGIAC | MI | 49047 | |
| DOWAN HALL | | 121 E. COATSVILLE AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| DOWD, JASON C | | 12012 SEWELL ROAD | | | PHILADELPHIA | PA | 19116-0000 | |
| DOWD, MIKE | | 3802 FAIRWAY DR | | | CAMERON PARK | CA | 95682 | |
| DOWDELL PUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| DOWDELL PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| DOWDELL PUD E TAX COLLECTOR | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| DOWDELL, DEAN W & DOWDELL, KAREN L | | 7635 OLD OAKLAND BLVD W DR | | | INDIANAPOLIS | IN | 46236 | |
| DOWDEN JR, JAMES W | | 11 SPINNAKER CT | | | RIDGELEY | WV | 26753 | |
| DOWDEN SOGSTAD WORLEY AND RENO | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| DOWDEN SONGSTAD AND WORLEY | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| DOWDEN WORLEY RENO AND JEWELL PL | | 6750 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38138 | |
| DOWDEN, JAMES F | | 212 CTR ST FL 10 | | | LITTLE ROCK | AR | 72201 | |
| DOWDEN, JAMES F | | PO BOX 70 | | | LITTLE ROCK | AR | 72203 | |
| DOWDLE, PATRICK D | | 2325 W 72ND AVE | | | DENVER | CO | 80221 | |
| DOWDNEY, JENNIFER J & DOWDNEY, JOHN H | | 1016 9TH STREET | | | PORT ROYAL | SC | 29935 | |
| DOWDY BRIDGETTE HOMECOMINGS FINANCIAL LLC V TAX RESCUE LP | | R Gary Laws PC | 802 N CaranchuaSuite 2100 | | Corpus Christi | TX | 78470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWDY, ALEX | | 111 PINE GROVE | | | MT JULIET | TN | 37122 | |
| DOWDY, AUSTIN & DOWDY, LAURA | | 543 HAZEL ST | | | OSHKOSH | WI | 54901-4610 | |
| DOWDY, GARY C | | 929 WASHINGTON ST | | | CARNESVILLE | GA | 30501 | |
| Dowdy, Joseph L & Dowdy, Natalie L | | 1519 Elder Avenue | | | Chesapeake | VA | 23325 | |
| DOWE LAW FIRM | | 13925 SAN PABLO AVE STE 203 | | | SAN PABLO | CA | 94806 | |
| DOWELL AND SYPHER LLC | | 110 S CHERRY ST STE 304 | | | OVERLAND PARK | KS | 66210 | |
| DOWELL, EDWINA E | | 1323 MEADOWBROOK AVE | | | LOS ANGELES | CA | 90019 | |
| DOWELL, EDWINA E | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOWELL, JAMES C & DOWELL, LINDSAY G | | 302 KAYS ST | | | ARANSAS PASS | TX | 78336-7005 | |
| DOWEN, MICHAEL S | | 15 SNOWBERRY ROAD | | | BALLSTON SPA | NY | 12020 | |
| DOWERS, BRENT L | | 5015 ARROWHEAD DR | | | BAYTOWN | TX | 77521-2901 | |
| DOWEY INSURANCE AGENCY INC | | 1423 TILTON RD STE 8 | | | NORTHFIELD | NJ | 08225 | |
| DOWILCO ADVERTISING INC. | | 4438 W. OAKTON | | | SKOKIE | IL | 60076 | |
| DOWLING CONSTRUCTION INC | | 5735 KEARNY VILLA ROAD | SUITE 130 | | SAN DIEGO | CA | 92123 | |
| DOWLING PROPERTIES LLC | | 400 LATHROP STE 202 | AVE SQUARE CONDOMINIUM | | RIVER FOREST | IL | 60305 | |
| DOWLING, JOSEPH | | 5440 BLUFFTON ROAD | | | FORT WAYNE | IN | 46809 | |
| DOWN THE ROAD PARTNERS LLC | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |
| DOWN, HERBERT | | 10714 STONEYHILL DR | GROUND RENT | | SILVER SPRING | MD | 20901 | |
| DOWN, HERBERT | | 10714 STONEYHILL DR | GROUND RENT | | SILVER SPRINGS | MD | 20901 | |
| DOWNE TOWNSHIP | | 288 MAIN ST | DOWNE TOWNSHIP TAX COLLECTOR | | NEWPORT | NJ | 08345 | |
| DOWNE TOWNSHIP | | 288 MAIN ST | TAX COLLECTOR | | NEWPORT | NJ | 08345 | |
| DOWNE, RUSSELL J | | 1806 BLACKBIRD PLACE | | | LODI | CA | 95240 | |
| DOWNERS GROVE SANITARY DISTRICT | | 2710 CURTISS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515 | |
| DOWNES MACDONALD AND LEVENGOOD P | | 1008 16TH AVE STE 200 | | | FAIRBANKS | AK | 99701 | |
| DOWNES, DAVID | GROUND RENT COLLECTOR | PO BOX 5516 | | | TOWSON | MD | 21285-5516 | |
| DOWNES, PATRICK & DOWNES, CATHRYN M | | 98-674 LANIA PLACE | | | AIEA | HI | 96701 | |
| DOWNES, WILLIAM & DOWNES, CHRISTINE M | | 103 OLD CUTOFF RD | | | ERWIN | NC | 28339 | |
| DOWNEY SR, DANIEL | | 8254-13 BAMA LANE BAY#13 | | | WEST PALM BEACH | FL | 33411 | |
| DOWNEY, JAMES H | | 7200 E DRYCREEK RD G206 | | | ENGLEWOOD | CO | 80112 | |
| DOWNEY, JANET L | | 2809 NE 150TH ST | | | VANCOUVER | WA | 98686 | |
| DOWNEY, MARY P | | 3900 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| DOWNEY, PEGGY | | 1119 AVONDALE | W TEXAS ROOFING | | AMARILLO | TX | 79106 | |
| DOWNHOME REALTY | | 3025N RODGERS RD | | | HARRISON | MI | 48625 | |
| DOWNING ALEXANDER AND WOOD | | 211 W 16TH ST | | | KEARNEY | NE | 68845 | |
| DOWNING AND FLYNN | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| DOWNING VILLAGE | | VILLAGE HALL | | | DOWNING | WI | 54734 | |
| DOWNING VILLAGE TREASURER | | 801 90TH ST | | | DOWNING | WI | 54734 | |
| DOWNING, DAVID L & DOWNING, COLEEN A | | 131 PAOLI STREET | | | VERONA | WI | 53593 | |
| DOWNING, MONICA & ANDERSON, KEITH | | 10260 BETULA DRIVE | | | ANCHORAGE | AK | 99507 | |
| DOWNINGTON AREA SCHOOL DISTRICT | | 4 BRANDYWINE AVE | C O DOWINGTON NATIONAL BANK | | DOWINGTON | PA | 19335 | |
| DOWNINGTON AREA SCHOOL DISTRICT | | 4 BRANDYWINE AVE | C O DOWINGTON NATIONAL BANK | | DOWNINGTOWN | PA | 19335 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | | 540 TRESTLE PL | | | DOWNINGTOWN | PA | 19335-3459 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNINGTOWN AREA SCHOOL DISTRICT | T C OF DOWNINGTON AREA SD | 540 TRESTLE PL | | | DOWNINGTOWN | PA | 19335-3459 | |
| DOWNINGTOWN BORO CHESTR | | 4 W LANCASTER AVE | TAX COLLECTOR OF DOWNINGTOWN BORO | | DOWNINGTOWN | PA | 19335 | |
| DOWNS RACHLIN MARTIN PLLC | | 90 Propsect Street, PO Box 99 | | | St. Johnsbury | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC | | PO BOX 99 | BILLING DEPARTMENT | | SAINT JOHNSBURY | VT | 05819 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC - PRIMARY | | 90 PROSPECT ST PO BOX 99 | | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS, JEFFERY A | | 653 SIERRA RDG | | | CANYON LAKE | TX | 78133-5453 | |
| DOWNS, MARY K | | 3813 EASTWIND DRIVE | | | ANCHORAGE | AK | 99516 | |
| DOWNS, THEODORE | | 10656 BEUTEL RD | | | OREGON CITY | OR | 97045-9799 | |
| DOWNSVILLE C S TN HAMDEN | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF COLCHESTR | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF HANCOCK | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF WALTON | | KNOX AVE | | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN TOMKINS | | KNOX AVE | | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE CS COMBINED TOWNS | | BOX 347 | GRACE JONES TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE CS COMBINED TOWNS | | BOX 347 | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNTOWN, SANCTUARY | | 100 S EOLA DR | | | ORLANDO | FL | 32801 | |
| DOWPETERSON, JASON & DOWPETERSON, AMY | | 19144 E MILAN CIR | | | AURORA | CO | 80013-0000 | |
| DOWTY, AMANDA D | | 4860 GRANVILLE LN | | | WOODWARD | OK | 73801-3742 | |
| DOXEY, DAVID E | | 211 N BUFFALO DR STE A | | | LAS VEGAS | NV | 89145 | |
| DOXEY, RICHARD L | | 211 N BUFFALO DR A | | | LAS VEGAS | NV | 89145 | |
| DOXZON, EVELYN H | | 16519 KLINE YOUNG RD | | | STEWARTSTOWN | PA | 17363 | |
| DOYAGA AND SCHAEFER | | 26 CT ST STE 1002 | | | BROOKLYN | NY | 11242 | |
| DOYAGA, DAVID J | | 16 CT ST STE 2300 | | | BROOKLYN | NY | 11241 | |
| DOYLE A. WILLARD | | 380 GREENLAWN STREET | | | YPSILANTI | MI | 48197 | |
| DOYLE AND DOYLE | | 21 RANDOLPH RD | | | WORCESTER | MA | 01606 | |
| DOYLE AND DOYLE LAW OFFICE | | 140 N 8TH ST STE 250 | | | LINCOLN | NE | 68508 | |
| DOYLE AND FRIEDMEYER PC | | 135 N PENNSYLVANIA ST | FIRST INDIANA PLZ STE 2000 | | INDIANAPOLIS | IN | 46204 | |
| DOYLE AND FRIEDMEYER PC | | 41 E WASHINGTON ST | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| DOYLE AND KARLA LAWS | | 16070 COUNTY RD 612 | | | DEXTER | MO | 63841 | |
| DOYLE AND RACHEL HIGGENS AND | | 2608 HEMMINGWAY CIR | GORDON CONSTRUCTION INC | | THOMPSON STATION | TN | 37179 | |
| DOYLE AND WALL L L ATT AT LAW | | 183 S SOUTHWOOD AVE | | | ANNAPOLIS | MD | 21401-4025 | |
| DOYLE CORNEILSON AND VICTORY AND | | 2414 AVE P | CLAUDINE MILTON | | SAN LEON | TX | 77539 | |
| DOYLE E. HAYES | SHARON E. HAYES | 6548 EAST 50 NORTH | | | GREENTOWN | IN | 46936 | |
| DOYLE EXTERIORS | | FRANKLINS ST | | | CEDAR FALLS | IA | 50613 | |
| DOYLE G. FORTNEY | RITA KAY FORTNEY | 307 RIO VISTA LANE | | | ROHNERT PARK | CA | 94928 | |
| DOYLE MORSE ATT AT LAW | | 416 LOGAN ST | | | HOLDREGE | NE | 68949 | |
| DOYLE REAL ESTATE | | 308 GRAHAM ST SW | | | CULLMAN | AL | 35055-5238 | |
| Doyle Sullivan | | 202 OAK KNOLL CIR APT 222B | | | LEWISVILLE | TX | 75067-8845 | |
| DOYLE TOWN | | 2659 22ND AVE | | | RICE LAKE | WI | 54868 | |
| DOYLE TOWNSHIP | | 1024N TOWNLINE RD | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| DOYLE TWP | | 1024N TOWNLINE RD | | | GULLIVER | MI | 49840 | |
| DOYLE WHELAN AND DOYLE | | 20 GARRETT RD STE 210 | FIRST PA BLDG | | UPPER DARBY | PA | 19082 | |
| DOYLE, AMANDA | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| DOYLE, AMANDA N | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| DOYLE, AMY | | 2720 MARTA DR | | | IRVING | TX | 75060 | |
| DOYLE, AUDREY | | 27634 GENEVIEVE DR | | | SUN CITY | CA | 92586 | |
| DOYLE, DERICK | | 939 NW 60TH ST | | | MIAMI | FL | 33127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE, JOHN T | | 4153 DON JOSE DR | | | LOS ANGELES | CA | 90008-2805 | |
| DOYLE, KEITH R | | 4556 E FARM RD 116 | | | SPRINGFIELD | MO | 65802 | |
| DOYLE, KEVIN P & PETER, MARGARET | | 10732 S MAPLEWOOD AVE | | | CHICAGO | IL | 60655-1228 | |
| DOYLE, LINDA K & BLASSINGAME, ERNEST G | | 90 CHOCTAW CIRCLE | | | SAVANNAH | TN | 38372 | |
| DOYLE, MARGARET | | 280 S 13TH ST | | | SAN JOSE | CA | 95112-2143 | |
| DOYLE, ROBERT | | 1213 DENISE ST | ETG CONSTRUCTION | | DEER PARK | TX | 77536 | |
| DOYLE, ROBERT A & DOYLE, CARON L | | 605 CARONDELAY DR | | | PENSACOLA | FL | 32506 | |
| DOYLE, ROBERT W & DOYLE, KERRY A | | 21305 NE FARGHER LAKE HIGHWAY | | | YACOLT | WA | 98675 | |
| DOYLE, THOMAS A & DOYLE, CHRISTENE M | | 2910 SIERRA AVE | | | PLAINFIELD | IL | 60586-1708 | |
| DOYLE, WILLIAM | | 502 E 53RD ST | | | SAVANNAH | GA | 31405 | |
| DOYLE, WILLIAM J | | 502 E 53RD ST | | | SAVANNAH | GA | 31405 | |
| DOYLESPORT TOWNSHIP | | 548 NE 50TH RD | LORI ROSKAMP TWP COLLECTOR | | LAMAR | MO | 64759 | |
| DOYLESTOWN BORO BUCKS | | 353 E STATE ST | T C OF DOYLESTOWN BORO | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN BORO BUCKS | | 454 E ST | T C OF DOYLESTOWN BORO | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TWP BUCKS | TC OF DOYLESTOWN TWP | PO BOX 23 | 53 NORTHWOODS LN | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TWP TAX COL BUCKS | | 53 NORTHWOODS LN | TC OF DOYLESTOWN TWP | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN VILLAGE | | PO BOX 86 | HARVEY F LANGSDORF | | DOYLESTOWN | WI | 53928 | |
| DOZIER CONTRACTING LLC | | PO BOX 1619 | | | SAINT PETERS | MO | 63376-0106 | |
| DOZIER LAW FIRM LLC | | 327 THIRD ST | | | MACON | GA | 31201 | |
| DOZIER MILLER POLLARD MURPHY LLP | | 301 S MCDOWELL ST STE 70 | | | CHARLOTTE | NC | 28204 | |
| DOZIER, TYRONE | | 20232 STOEPEL ST | | | DETROIT | MI | 48221-1392 | |
| DP CAPITAL INC | | 500 N PARKWAY CALABASAS | | | CALABASAS | CA | 91302 | |
| DP CAPITAL INC | | 5000 N PARKWAY CALABASAS #300 | | | CALABASAS | CA | 91302 | |
| DP REMODELING | | 812 SUHRKR RD | | | PLYMOUTH | WI | 53073 | |
| DPAPER AND GOLDBERG PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DPC INC | | 6220 HWY M 68 BOX 430 | | | INDIAN RIVER | MI | 49749 | |
| DPG WATTS LLC | | PO BOX 43769 | DPG WATTS LLC | | BIRMINGHAM | AL | 35243 | |
| DPHREPAULEZZ, SAMAR & DPHREPAULEZZ, GLENDON | | 5042 WILSHIRE BLVD SUITE 430 | | | LOS ANGELES | CA | 90036 | |
| DPPOA | | PO BOX 14814 | | | SURFSIDE BEACH | SC | 29587 | |
| DPS ASSOCIATES OF CHARLESTON INC | | 8761 DORCHESTER RD | | | CHARLESTON | SC | 29420 | |
| DPS VENTURES LLC | | 1436 TRIAD CTR DR | | | ST PETERS | MO | 63376 | |
| DPT SERVICE | | 10202 DOUGLAS AVE | | | URBANDALE | IA | 50322 | |
| DR BUGS TERMITE AND PEST | | 2309 MAIN ST | | | RIVERSIDE | CA | 92501 | |
| DR CONSTRUCTION LLC | | PO BOX 1403 | | | MANDEVILLE | LA | 70470 | |
| DR DONALD J BARANSKI | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| DR EDWIN P HALL JR | | 5713 ROBERTS DRIVE | | | DUNWOODY | GA | 30338 | |
| DR ERNEST B NUTTALL | | 205 E JOPPA RD APT 1707 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286-3226 | |
| DR FUND LTD | | PO BOX 7851 | | | LONGBEACH | CA | 90807 | |
| DR GERALD SHER AND SUSAN SHER AND | | 222 W HUISACHE ST | GERALD SHER | | SOUTH PADRE ISLAND | TX | 78597 | |
| DR HERMANN VON GREIFF AND HERMANN | | 17 E NICOLET BLVD | VON GREIFF | | MARQUETTE | MI | 49855 | |
| DR J H MASON KNOX III | | PO BOX 23 | GROUND RENT COLLECTOR | | RIDERWOOD | MD | 21139 | |
| DR JOHN BERRYMAN AND | | 1453 SANGRE DE CRISTO RD | MARGRETT CARROLL BERRYMAN | | TAOS | NM | 87571 | |
| DR LANDSCAPING SERVICES | | 1103 VALLEY DR | | | WEST CHESTER | PA | 19382-6415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR MELANIE BONE AND SERVICEMASTER | | 3114 EMBASSY DR | CLEANING AND RESTORATION | | WEST PALM BEACH | FL | 33401 | |
| DR MICHAEL MCCLURE AND | | 7367 QUARTERHORSE RD | PRIMA CON AND DAVID HELLE | | SARASOTA | FL | 34241 | |
| DR PIR AMJIDALI SHAH AND | | 4907 W 158TH TERRACE | DAVEY ROOFING | | OVERLAND PARK | KS | 66224 | |
| DR ROOF | | 6912 ALANBROOK RD | | | CHARLOTTE | NC | 28215 | |
| DR TIMOTHY P HAUPERT AND | | 6530 WESTERN AVE | STEPHANIE HAUPERT | | GOLDEN VALLEY | MN | 55427 | |
| DR, HARBOURSIDE | | ONE HARBOURSIDE DR | | | DELRAY BEACH | FL | 33483 | |
| DRA CLP ESPLANADE LP | | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | |
| DRA CLP Esplanade LP | c/o Colonial Properties Services Ltd Partnership | 2101 Rexford Road Suite 325W | | | Charlotte | NC | 28211-3539 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| DRA CLP Esplanade LP | Jayne Martinage | P.O. Box 934643 | | | Atlanta | GA | 31193-4643 | |
| DRACUT TOWN | | 62 ARLINGTON ST | DRACUT TOWN TAXCOLLECTOR | | DRACUT | MA | 01826 | |
| DRACUT TOWN | LEAH M JACOBSON TAX COLLECTOR | 62 ARLINGTON ST STE 3 | | | DRACUT | MA | 01826-3953 | |
| DRACUT TOWN | TOWN OF DRACUT | 62 ARLINGTON ST STE 3 | | | DRACUT | MA | 01826-3953 | |
| DRACUT WATER SUPPLY DISTRICT | | 59 HOPKINS ST | | | DRACUT | MA | 01826 | |
| Dragana Bosnic | | 4138 Aspen Ct | | | Waterloo | IA | 50701 | |
| DRAGER, LAURI L | | 14 ELM STREET | | | MAZOMANIE | WI | 53560 | |
| DRAGIC D STEVANOVIC ATT AT LAW | | 3729 UNION RD 8 | | | CHEEKTOWAGA | NY | 14225 | |
| DRAGO DIMITRI | | 1667 HYW 395 | | | MINDEN | NV | 89423 | |
| DRAGO HERNANDEZ | | 104 FULLER CT | | | LINCOLN | CA | 95648-2805 | |
| DRAGON AND GORDANA CACINOVIC | | 199 HICKORY GROVE DR | AND JONKOT CONSTRUCTION CORP | | VILLAGE OF LARCHMONT | NY | 10538 | |
| DRAGOO, CONSTANCE W | | 3114 LAKEWOOD DR | | | INDIANAPOLIS | IN | 46234 | |
| DRAGOY, ASTRID | | 115 NE STAFFORD | | | PORTLAND | OR | 97211 | |
| DRAGT, TROY | | 1926 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| DRAGUTIN M. ILICH | | 1566 ARUNDLE PLACE | | | GLENDALE | CA | 91206 | |
| DRAHOS, STEVEN J & DRAHOS, DEBBIE L | | 5514 GEORGETOWN DR | | | MATTESON | IL | 60443 | |
| DRAIN DOCTOR | | PO BOX 481 | | | WATERLOO | IA | 50704 | |
| DRAIN JUSTICE COURT | | 135 2ND STREET | | | DRAIN | OR | 97435 | |
| DRAIN RITE PLUMBING | | PO BOX 5513 | | | NORCO | CA | 92860 | |
| DRAIN, NATASHA | | 3704 WYNNWOOD DR | BROWN CONSTRUCTION | | MACON | GA | 31206 | |
| DRAINAGE DIST 7 | TAX COLLECTOR | 11 FRISCO ST | | | MARKED TREE | AR | 72365-2212 | |
| DRAINE, EDWARD | | 1837 OLIVETO LANE | | | HAZELWOOD | MO | 63042 | |
| DRAKE APPRAISALS | | 3305 FOREST HOMER DR | | | REDDING | CA | 96002 | |
| DRAKE BEEMONT MUTUAL INS | | | | | OWENSVILLE | MO | 65066 | |
| DRAKE BEEMONT MUTUAL INS | | 110 N FIRST ST | | | OWENSVILLE | MO | 65066 | |
| DRAKE D MESENBRINK ATT AT LAW | | 5431 N GOVERNMENT WAY STE 101 | | | COEUR D ALENE | ID | 83815 | |
| DRAKE E. HERZ | FRANCES A. HERZ | 46757 WEST RIDGE | | | MACOMB | MI | 48044 | |
| DRAKE LEGAL GROUP PLC | | 6501 E GREENWAY PKWY 103146 | | | SCOTTSDALE | AZ | 85254 | |
| DRAKE LOEB HELLER KENNEDY GOGERTY | | 555 HUDSON VALLEY AVE | | | NEW WINDSOR | NY | 12553 | |
| DRAKE REALTY | | 3535 ROSWELL RD STE 41 | | | MARIETTA | GA | 30062 | |
| DRAKE SOMMERS LOEB TARSHIS AND C | | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| DRAKE SPENCER | SYLVIA BERRIOS SPENCER | 42 FERN ST. | | | NEW ROCHELLE | NY | 10801 | |
| DRAKE, ANNA W | | 175 S MAIN ST STE 300 | | | SALT LAKE CITY | UT | 84111-1939 | |
| DRAKE, CYNTHIA D & DRAKE, JIMMY D | | 2042 ASBURY ROAD | | | MANCHESTER | TN | 37355-2228 | |
| DRAKE, JILL R & DRAKE, ROBERT A | | 20833 W MARION RD | | | BRANT | MI | 48614-8794 | |
| DRAKE, ROSEMARY | | 201 PARK RIDGE UNIT F3 | | | PARK RIDGE | IL | 60068 | |
| DRAKE, SPHERE | | | | | ATLANTIC BEACH | FL | 32233 | |
| DRAKE, SPHERE | | BOX 330847 | | | ATLANTIC BEACH | FL | 32233 | |
| DRAKE, WALTER M | | 2018 NATRONA RD | | | EUCLID | OH | 44117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAKELEY PLLC | | 1817 QUEEN ANNE AVE N STE 204 | | | SEATTLE | WA | 98109 | |
| DRAKES BRANCH TOWN | | PO BOX 191 | TAX COLLECTOR | | DRAKES BRANCH | VA | 23937 | |
| DRAKES BRANCH TOWN | | TAX COLLECTOR | | | DRAKES BRANCH | VA | 23937 | |
| DRAKESBORO CITY | | CITY HALL | CITY CLERK | | DRAKESBORO | KY | 42337 | |
| DRAMMEN TOWN | | RT 1 | | | MONDOVI | WI | 54755 | |
| DRAMMEN TOWN | | W6499 CTY RD ZZ | TREASURER TOWN OF DRAMMEN | | MONDOVI | WI | 54755 | |
| DRANEY, DANIEL J & DRANEY, MARYANNE B | | 458 S 260 E | | | AMERICAN FORK | UT | 84003-2429 | |
| DRANIAS HARRINGTON AND WILSON | | 77 W WASHINGTON ST STE 102 | | | CHICAGO | IL | 60602 | |
| DRAPEN, GIGI & DRAPEN, DAVID | | 2412 ELMGLEN DRIVE | | | AUSTIN | TX | 78704 | |
| DRAPER & GOLDBERG PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DRAPER AND ASSOC INC | | PO BOX 22265 | | | HOUSTON | TX | 77227 | |
| DRAPER AND GOLDBERG | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DRAPER AND GOLDBERG | | NULL | | | NULL | PA | 19044 | |
| DRAPER AND GOLDBERG PLLC | | 750 MILLER DR STE C 1 | | | LEESBURG | VA | 20175 | |
| DRAPER AND GOLDBERG PLLC | | 803 SYCOLIN RD STE 201 | | | LEESBURG | VA | 20175 | |
| DRAPER AND GOLDBERG PLLC | | PO BOX 2548 | | | LEESBURG | VA | 20177-7754 | |
| DRAPER AND KRAMER | | HARBOUR POINT CONDOMINIUM | PO BOX 66089 | | CHICAGO | IL | 60666-0089 | |
| DRAPER AND KRAMER MORTGAGE CORP | | 701 EAST 22ND STREET | SUITE 125 | | LOMBARD | IL | 60148 | |
| DRAPER CEN SCH TN OF ROTTERDAM | | 1100 VINEWOOD AVE | | | SCHENECTADY | NY | 12306 | |
| DRAPER CITY CORPORATION | | 1020 E PIONEER RD | | | DRAPER | UT | 84020 | |
| DRAPER TOWN | | 3502 W BLAIDELL LAKE RD | TREASURER DRAPER TOWNSHIP | | LORETTA | WI | 54896 | |
| DRAPER TOWN | | 6994 N MAIN | DRAPER TOWN TREASURER | | LORETTA | WI | 54896 | |
| DRAPER TOWN | | TOWN HALL | | | DRAPER TOWN | WI | 54852 | |
| DRAPIN HOMHUAN | | 640 NORTH FOXDALE AVENUE | | | WEST COVINA | CA | 91790 | |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | | 132 OAK ST #6 | | | HOT SPRINGS | AR | 71901 | |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | | 273 CAMELOT BLVD | | | FALLING WATERS | WV | 25419-3741 | |
| DRASCHNER, HILDA | | 14140 SW 151 CT | BEROZ CONSTRUCTION SERVICES | | MIAMI | FL | 33196 | |
| DRAVES, BRADLEY R | | 132 LAKERS DRIVE | | | SHELL LAKE | WI | 54871 | |
| DRAVLAND, CLIFF | | PO BOX 926 | | | FAIRFIELD | CA | 94533 | |
| DRAVOSBURG BORO ALLEGH | | 226 MAPLE ST BOX 201 | CHARLES GROSS TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| DRAVOSBURG BORO ALLEGH | | PO BOX 201 | PAULINE GODICH TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| DRAW ENTERPRISES LLC | | 200 B STONEBRIDGE BLVD | | | JACKSON | TN | 38305 | |
| DRAWBRIDGE WEST AT BRIELLE CONDO | | 800 RIVERVIEW DR | | | BRIELLE | NJ | 08730 | |
| DRAY DYEKMAN REED & HEALEY PC | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| DRAY DYEKMAN REED & HEALEY PC - PRIMARY | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| DRAY, RONALD C | | 4240 MAPLE LEAF DR | APT F | | NEW ORLEANS | LA | 70131-7412 | |
| DRAZIN AND DRAZIN PA | | 10420 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | |
| DRB APPRAISAL SERIVCES LLC | | 3420 OLD VESTAL RD | ATTN DERRICK R BURFORD | | VESTAL | NY | 13850 | |
| DRC CONSTRUCTION | | 919 W MURRAY | | | DENISON | TX | 75020 | |
| DRD CONSTRUCTION | | 6700 FALLBROOK AVE STE 151 | | | WEST HILLS | CA | 91307 | |
| DREAM BAY CONDOMINIUM | | 4030 OCEAN HEIGHTS AVE | C O PERSKIE NEHMAD AND PERILLO | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DREAM BUILDERS CONSTRUCTION | | 19 GREENDIFF DR | | | BEDFORDD | OH | 44146 | |
| DREAM CREEK ASSOCIATION | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREAM DESIGN DEV INC AND | | 875 BERKSHIRE PL | CHAVONNA COLES AND MARJORIE COLES ESTATE | | CRETE | IL | 60417 | |
| DREAM HOUSE CONSTRUCTION INC | | 1080 E ELMWOOD AVE | | | BURBANK | CA | 91501 | |
| DREAM HOUSE MORTGAGE CORP | | 385 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| DREAM REALTY | | 111 E HIGH ST | | | MONPELIER | TN | 47359 | |
| DREAM REALTY | | 111 E HIGHT ST | | | MONTPELIER | IN | 47359 | |
| DREAM TEAM | | 3645 WARRENSVILLE CTR RD NO 201 | | | SHAKER HGTS | OH | 44122 | |
| DREAM TEAM PROPERTY LLC | | 9028 MUSTANG RD | | | ALTA LOMA | CA | 91701 | |
| DREAMBUILDER INVESTMENTS LLC | | 65 BROADWAY STE 1805 | | | NEW YORK | NY | 10006 | |
| Dreambuilder Investments, LLC | | 30 Wall St, 6th Floor | | | New York | NY | 10005 | |
| DREAMERSS CONSTRUCTION | | 6903 THEISON ST | | | DEARBORN | MI | 48126 | |
| DREAMING SUMMIT HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| DREAMING SUMMIT HOA | | PO BOX 25466 | C O KINNEY MGMT SERVICES | | TEMPE | AZ | 85285 | |
| DREAMING SUMMIT HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| DREAMLAND VILLA CLUB | | NULL | | | HORSHAM | PA | 19044 | |
| DREATHA CURRIE | | 406 LINDEN AVENUE | | | CENTRALIA | IL | 62801 | |
| DRECHSEL, BARBARA A | | 1830 BRECKENWOOD DRIVE | | | REDDING | CA | 96002 | |
| DREGER, GEORGE N | | 75-5970 WALUA RD STE 101 | | | KAILUA KONA | HI | 96740-1392 | |
| DREGER, RICHARD | | 3321 ROCKLAND RD | | | MUSKEGON | MI | 49441 | |
| DREGER, WALTER H & DREGER, GINGER R | | 101 SAN PABLO AVE | | | SAN FRANCISCO | CA | 94127-1535 | |
| DREHER INS AND FIN SVCS | | 1838 OLD NORCROSS RD STE 100 | | | LAWRENCEVILLE | GA | 30044 | |
| DREHER TOWNSHIP WAYNE | | PO BOX 505 | TC OF DREHER TWP | | NEWFOUNDLAND | PA | 18445 | |
| DREIER, JUDITH H | | 3588 SW HILLSIDE DR | | | PORTLAND | OR | 97221-4102 | |
| DREIMAN, CAROLYNNE J | | 718 BUNTIN STREET | | | VINCENNES | IN | 47591 | |
| DRENTH, GAIL | | 11125 ELLSWORTH RD | HARRIET HILDEN AND PAUL DAVIS RESTORATION OF NW MI | | ELLSWORTH | MI | 49729 | |
| DRESCHER AND ASSOCIATES | | 4 RESERVOIR CIR STE 107 | | | BALTIMORE | MD | 21208 | |
| DRESCHER, JESSE | | 275 GOLDEN RD | | | RINCON | GA | 31326 | |
| DRESDEN CITY | | 117 W MAIN ST | TAX COLLECTOR | | DRESDEN | TN | 38225 | |
| DRESDEN CITY | | 117 WMAIN ST | | | DRESDEN | TN | 38225 | |
| DRESDEN TOWN | | 1 LILLIANS WAY | | | CLEMENS | NY | 12819 | |
| DRESDEN TOWN | | 34TH N RD | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| DRESDEN TOWN | | RT 27 PO BOX 30 | TOWN OF DRESDEN | | DRESDEN | ME | 04342 | |
| DRESDEN TOWN | TOWN OF DRESDEN | PO BOX 30 | 534 GARDINER RD | | DRESDEN | ME | 04342 | |
| DRESDEN VILLAGE | | PO BOX 156 | VILLAGE CLERK | | DRESDEN | NY | 14441 | |
| Dresner, Alyson | | 112 Chandler Springs Dr | | | Holly Springs | NC | 27540 | |
| DRESSEN ROOFING | | 11265 GABLE AVE SW | | | PROTORCHARD | WA | 98367 | |
| DRESSER VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| DRESSER VILLAGE | | 102 W MAIN ST | DRESSER VILLAGE TREASURER | | DRESSER | WI | 54009 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DREVENAK, MICHAEL D & DREVENAK, NANCE K | | 5369 BLUEBERRY HILL AVENUE | | | LAKE WORTH | FL | 33463-6799 | |
| DREW A HOLLANDER | | 140 SAM HILL DRIVE | | | WAKE FOREST | NC | 27587 | |
| DREW AND SNYDER | | 18221 TORRENCE AVE STE 2A | | | LANSING | IL | 60438 | |
| DREW AND SNYDER | | 7622 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| DREW B JORDAN | | 275 BROOKSTONE WAY | | | JACKSONVILLE | NC | 28546 | |
| DREW BRINEY ATT AT LAW | | 743 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| Drew Burton | | 104 Maple Street | | | Conshohocken | PA | 19428 | |
| DREW C RHED LLC | | 802 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| DREW CITY | | 130 W SHAW AVE | TAX COLLECTOR | | DREW | MS | 38737 | |
| DREW CITY | TAX COLLECTOR | 130 WEST SHAW AVE | | | DREW | MS | 38737 | |
| DREW COUNTY | | 210 S MAIN | DREW COUNTY COLLECTOR | | MONTICELLO | AR | 71655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW COUNTY | | 210 S MAIN ST | DREW COUNTY COLLECTOR | | MONTICELLO | AR | 71655 | |
| DREW COUNTY RECORDER | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREW FRACKOWIAK ATT AT LAW | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212 | |
| DREW H KOURIS ATT AT LAW | | 501 S MAIN ST STE 2C | | | COUNCIL BLUFFS | IA | 51503 | |
| DREW HENWOOD ATT AT LAW | | 211 SUTTER ST STE 603 | | | SAN FRANCISCO | CA | 94108 | |
| DREW L LYMAN ATT AT LAW | | 2635 CAMINO DEL RIO S STE 201 | | | SAN DIEGO | CA | 92108 | |
| DREW M DILLWORTH ESQ ATT AT LAW | | 150 W FLAGLER ST 2200 | | | MIAMI | FL | 33130 | |
| DREW MOORE ATT AT LAW | | 300 MAIN ST STE 101 | | | GRAND JUNCTION | CO | 81501-2404 | |
| DREW MORTGAGE ASSOCIATES | | 196 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| DREW PETERSON | | JANICE PETERSON | 12459 BENT OAK LN | | INDIANAPOLIS | IN | 46236 | |
| DREW PETERSON | RE/MAX Alliance Group | 2000 Webber St | | | Sarasota | FL | 34239 | |
| DREW PETERSON | RE/MAX Alliance Group | 215 E Davis Blvd | | | Tampa | FL | 33606 | |
| DREW S NORTON ATT AT LAW | | 401 S OLD WOODWARD AVE STE 450 | | | BIRMINGHAM | MI | 48009 | |
| DREW S SHERIDAN ESQ ATT AT LAW | | 7765 SW 87TH AVE STE 102 | | | MIAMI | FL | 33173 | |
| DREW S. MUGFORD | SHARON R. MUGFORD | 435 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 | |
| DREW WHIKEHART AND PEARL | | 8115 IVAN REID DR | CLASSIC HOMES LLC | | HOUSTON | TX | 77040 | |
| DREW WOODS CONDOMINIUM ASSOCIATION | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| DREW, JOAN H & WILKINSON, JUDITH D | | 1215 OLDE TOWNE RD | | | ALEXANDRIA | VA | 22307 | |
| DREWEL REALTY | | 731 OLD MOSCOW RD | | | TROY | MO | 63379 | |
| DREWES LAW OFFICE | | 1516 W LAKE ST STE 300 | | | MINNEAPOLIS | MN | 55408 | |
| DREWES LAW, PLLC | IN THE MATTER OF THE PETITION OF JEFFREY CAUBLE & CONNIE CAUBLE, IN RELATION TO PROPERTY REGISTERED IN CERTIFICATE OF ET AL | 1516 West Lake Street, Suite 300 | | | Minneapolis | MN | 55408 | |
| DREWES, WAYNE | | BOX 1021 | | | FARGO | ND | 58107 | |
| DREWRY, MARION S | | 162 SAND PINE CIRCLE | | | SANFORD | FL | 32773 | |
| DREWS, BRIAN | | 4420 6TH ST N E | AJN BUILDING AND REMODELING INC | | COLUMBIA HEIGHTS | MN | 55421 | |
| DREWS, LINDA | | 2949 W COURSE | | | MAUMEE | OH | 43537 | |
| DREWS, LINDA | | 2949 W COURSE RD | | | MAUMEE | OH | 43537 | |
| DREXEL | | RT 1 BOX 35 | DIXIE FINK CITY COLLECTOR | | DREXEL | MO | 64742 | |
| DREXEL CITY | | PO BOX 6 | TAX COLLECTOR | | DREXEL | MO | 64742 | |
| DREXEL COMMONS CONDOMINIUM | | PO BOX 16129 | | | CHICAGO | IL | 60616 | |
| DREXEL FORBES CARE OF | | 1325 AND 1333 SW AVE C | CLAYTON JONES | | BELL GLADE | FL | 33430 | |
| DREXEL PARC REALTY INC | | ST GEORGE PO PO BOX 010 997 | C O NELSON MANAGEMENT INC | | STATEN ISLAND | NY | 10301 | |
| DREXEL TOWN | | 202 CHURCH ST | TREASURER | | DREXEL | NC | 28619 | |
| DREXEL TOWN | | 202 CHURCH ST PO BOX 188 | TREASURER | | DREXEL | NC | 28619 | |
| DREXEL, BARON J | | 212 9TH ST | | | OAKLAND | CA | 94607 | |
| DREYER, JEFFREY & DREYER, EVA T | | 839 MEADOW VIEW ROAD | | | KENNETT SQUARE | PA | 19348 | |
| DREYER, SARAH E | | 9300 PRETORIA PL | | | DULLES | VA | 20189 | |
| DREYFUS RYAN AND WIEFENBACH | | 1851 E FIRST ST STE 1100 | | | SANTA ANA | CA | 92705 | |
| DREYFUSSRYAN AND WEIFENBACH | | 1851 E FIRST ST STE 1100 | | | SANTA ANA | CA | 92705 | |
| DRG PROPERTIES | | 5440 W SAHARA | | | LAS VEGAS | NV | 89146 | |
| DRI HOLDINGS LLC | | 42231 6TH ST W #204 | | | LANCASTER | CA | 93534 | |
| DRI TITLE & ESCROW, | | 11128 JOHN GALT BOULEVARD | | | OMAHA | NE | 68137 | |
| DRIASI UNUM | | 7930 CENTURY BLVD | | | CHANHASSEN | MN | 55317 | |
| DRIBUSCH, CHRISTIAN H | | 39 N PEARL | | | ALBANY | NY | 12207 | |
| DRIBUSCH, CHRISTIAN H | | 5 CLINTON SQUARE | | | ALBANY | NY | 12207 | |
| DRIESSAN WATER I INC | | 1104 SOUTH STATE STREET | | | WASECA | MN | 56093-3145 | |
| DRIFTWAY CONDOMINIUM ASSOCIATION | | 25 HARRIS DRIFTWAY | | | CRANSTON | RI | 02920 | |
| DRIFTWOOD BORO | | PO BOX 242 | | | DRIFTWOOD | PA | 15832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRIFTWOOD BOROUGH SCHOOL DIST | | PO BOX 242 | TAX COLLECTOR | | DRIFTWOOD | PA | 15832 | |
| DRIFTWOOD HOMES SWIM AND RACQUET | | 475 W CHANNEL ISLANDS BLVDSTE 211 | C O ADVANCED ASSOCIATION MANAGEMENT | | PORT HUENEME | CA | 93041 | |
| DRIGGARS APPRAISALS | | P O BOX 741 | | | BAINBRIDGE | GA | 39818 | |
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | LAURENS | SC | 29360 | |
| Driggers, Tonya | | 113 Loch Haven Road | | | Swannanoa | NC | 28778 | |
| DRIGGS LAW GROUP | | 312 GLISTENING CLOUD DR | | | HENDERSON | NV | 89012 | |
| DRIGHT, ROMEL | | 3222 PANDA COURT | | | ANTIOCH | CA | 94531 | |
| DRILLIG INC | | PO BOX 17 | | | ST MICHAEL | MN | 55376 | |
| DRINA M. LICKERT | | 7231 CARMENITA ROAD | | | LA MESA | CA | 91941 | |
| DRINKARD DICKINSON, DDI | | 2750 N TEXAS ST 370C | INSURANCE SERVICE | | FAIRFIELD | CA | 94533 | |
| DRINKWATER ATT AT LAW | | 5421 KIETZKE LN STE 100 | | | RENO | NV | 89511 | |
| DRIRITE | | 11841 US HWY 41 S | | | GIBSONTON | FL | 33534 | |
| DRISCOLL PHOTOGRAPHY | | 95 MILL PARK | | | SPRINGFIELD | MA | 01108 | |
| Driscoll, Douglas A | | 7009 Strasburg Dr | | | Fort Collins | CO | 80525 | |
| DRISCOLL, KEVIN M | | 6510 WILDWOOD TRAIL APT 1 | | | MYRTLE BEACH | SC | 29572-0000 | |
| DRISCOLL, MARK E & DRISCOLL, DONNA L | | 128 PILGRIM DR | | | LITTLETON | NH | 03561 | |
| DRISCOLL, TIMOTHY & DRISCOLL, ANITA | | 211 SABLE TRACE DR | | | ACWORTH | GA | 30102-0000 | |
| DRIVE INSURANCE COMPANY | | PO BOX 6807 | | | CLEVELAND | OH | 44101 | |
| DRIVER JR, SPRUELL & DRIVER, ALICE E | | 4332 SHADY DALE DRIVE | | | NASHVILLE | TN | 37218 | |
| DRIVER, FRANK | CASANOVA CONST | 15125 MARYLAND AVE | | | SAVAGE | MN | 55378-1389 | |
| Driver, James & Driver, Diane | | 108 Furman Cir | | | Conway | SC | 29526 | |
| DRIVER, LES E | | PO BOX 59 | | | SOMIS | CA | 93066-0059 | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRK CONSTRUCTION LLC | | 3193 JAMISON AVE | | | GRAND JUNCTION | CO | 81504-5958 | |
| DRN ENTERPRISES | | 5005 S BRAUN ST | | | MORRISON | CO | 80465 | |
| Drobinski, Steven D & Drobinski, Lisa A | | 2518 HAMLET AVE N | | | SAINT PAUL | MN | 55128-4606 | |
| DROGIN, TERE L | | 24419 VIA POSITANO | | | SAN ANTONIO | TX | 78260-4242 | |
| DROLET, KELLI E | | 219 MERIWEATHER LANE | | | CALERA | AL | 35040 | |
| DROPKIN PERLMAN LEAVITT RUBIN PA | | 366 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| DROR LEVI | | 336 RICHARD COURT | | | POMONA | NY | 10970 | |
| DROSE LAW FIRM | | 1728 MAIN ST | | | COLUMBIA | SC | 29201-2820 | |
| DROUD, RODNEY D & DROUD, LORI A | | 4430 NORTH 10TH STREET | | | LINCOLN | NE | 68521 | |
| DROWDY ROOFING AND VINYL SIDING | | PO BOX 685673 | | | ALBANY | GA | 31708 | |
| DROWN AGENCY OF SANFORD | | PO BOX 370 | | | SANFORD | ME | 04073 | |
| DRUCKMAN AND SINE | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN AND SINEL | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN AND SINEL LLP | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN LAW GROUP PLLC | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN RAPHAN AND SINEL | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUDE RENTAL MANAGEMENT | | 42291 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| DRUEL, JOSEPH | | 58955 W W HARLEAUX ST | COUNTRYWIDE ROOFING | | PLAQUEMINE | LA | 70764 | |
| DRUID HILLS CITY | | 4007 ELFIN AVE | CITY OF DRUID HILLS | | LOUISVILLE | KY | 40207 | |
| DRUID HILLS CITY | | PO BOX 6777 | CITY OF DRUID HILLS | | LOUISVILLE | KY | 40206 | |
| DRUM POINT PROPERTY OWNERS | | 401 LAKE DR | | | LUSBY | MD | 20657 | |
| DRUMELER, SLUKA | | 638 NEWARK AVE STE 300 | | | JERSEY CITY | NJ | 07306 | |
| DRUMM AND THORTON | | 113 W N ST | | | SIKESTON | MO | 63801 | |
| DRUMM, PETER H | | 207 N HIGH ST | | | MUNCIE | IN | 47305 | |
| DRUMM, PETER H | | 207 N HIGH ST | | | MUNICIE | IN | 47305 | |
| DRUMMER TOWN CLERK | | 1 FIRST ST | | | SEYMOUR | CT | 06483 | |
| DRUMMER, DIANE | | 1708 NORTH MERRIMAC AVENUE | | | CHICAGO | IL | 60639 | |
| DRUMMOND & DRUMMOND | | 1 Monument Way | #400, | | Portland | ME | 04101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUMMOND & DRUMMOND | | ONE MONUMENT WAY | | | PORTLAND | ME | 04101 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DRUMMOND & DRUMMOND LLP - PRIMARY | | One Monument Way | | | Portland | ME | 04101-4084 | |
| Drummond & Drummond, LLP | | One Monument Way | | | Portland | ME | 04101 | |
| DRUMMOND AND DRUMMOND | | NULL | | | NULL | PA | 19044 | |
| DRUMMOND AND DRUMMOND | ONE MONUMENT WAY | 1 MONUMENT WAY STE 400 | | | PORTLAND | ME | 04101-4078 | |
| DRUMMOND AND DRUMMOND LLP | | ONE MONUMENT WAY | | | PORTLAND | MA | 04101 | |
| DRUMMOND INS AGENCY | | PO BOX 3530 | | | PORTSMOUTH | VA | 23701 | |
| DRUMMOND ISLAND TOWNSHIP | | PO BOX 225 | DRUMMOND ISLAND TWP TREASURER | | DRUMMOND ISLAND | MI | 49726 | |
| DRUMMOND TOWN | | 46900 BLUE MOON RD | TAX COLLECTOR | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | 46900 BLUE MOON RD | TREASURER TOWN OF DRUMMOND | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | BOX 5 | TAX COLLECTOR | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | PO BOX 25 | TREASURER TOWN OF DRUMMOND | | DRUMMOND | WI | 54832 | |
| DRUMMOND WODSUM AND MACMAHAN | | 84 MARGINAL WAY STE 600 | | | PORTLAND | ME | 04101-2473 | |
| Drummond Woodsum | FEDERAL HOME LOAN MORTGAGE CORPORATION VS PETER G JARVIS | 84 Marginal Way, Suite 600 | | | Portland | ME | 04101 | |
| DRUMMOND, ADRIAN | FL HOUSE DOCTORS LLC | 11005 NW 39TH ST APT 105 | | | SUNRISE | FL | 33351-7559 | |
| DRUMMOND, BARBARA | | 5000 NW 173RD ST | ENCORE SERVICES INC | | MIAMI | FL | 33055 | |
| DRUMMOND, JUSTIN R | | 940 BUDDLEA DR | | | SANDY | UT | 84094-0000 | |
| DRUMMOND, MICHAEL | | 1203 SE 19TH LN | A AND R CONTRACTORS INC | | CAPE CORAL | FL | 33990 | |
| DRUMMOND, ROBERT | | PO BOX 1525 | 8 3RD ST N | | GREAT FALLS | MT | 59401 | |
| DRUMMOND, ROBERT G | | PO BOX 1829 | | | GREAT FALLS | MT | 59403 | |
| DRUMORE TOWNSHIP LANCAS | | 1405 LAKE VIEW DR | T C OF DRUMORE TOWNSHIP | | DRUMORE | PA | 17518 | |
| DRUMORE TOWNSHIP LANCAS | | 2124 BALD EAGLE RD | T C OF DRUMORE TOWNSHIP | | DRUMORE | PA | 17518 | |
| DRUSILLA ADRIENNE QUILLEY | | 2633 WHITMAN DRIVE | | | WILMINGTON | DE | 19808 | |
| DRUSILLA AND WALTER MCCOOL AND | | 95 LINCOLN DR | HICKS INTERIOR DECORATING | | LYON | MS | 38645 | |
| DRUSILLA L. SCOTT | | 202 OVAL PARK PLACE | | | CHAPEL HILL | NC | 27517 | |
| DRUSILLA MCCOOL AND MCCLENTON | | 95 LINCOLN DR | CONSTRUCTION | | LYON | MS | 38645 | |
| DRUXMAN, ANN | | 10904 POWER SQUADRON RD | | | AZLE | TX | 76020 | |
| DRY HEAT APPRAISALS LLC | | 734 EAST CANYON WAY | | | CHANDLER | AZ | 85249 | |
| DRY PRONG VILLAGE | | PO BOX 268 | TAX COLLECTOR | | DRY PRONG | LA | 71423 | |
| DRY RIDGE CITY | | PO BOX 145 | CITY OF DRY RIDGE | | DRY RIDGE | KY | 41035 | |
| DRY RIDGE CITY | CITY OF DRY RIDGE | PO BOX 145 | 31 BROADWAY | | DRY RIDGE | KY | 41035 | |
| DRY RUN COMMONS HOMEOWNERS | | PO BOX 761 | | | MARTINSBURG | WV | 25402 | |
| DRYDEN C S TN OF RICHFORD | TAX COLLECTOR | PO BOX 88 | RTE 38 | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINDED TWNS | | 118 FREEVILLE RD | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINDED TWNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINED TOWNS | | 118 FREEVILLE RD | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINED TOWNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN LAW OFFICE | | PO BOX 103 | | | NEWTON | IL | 62448-0103 | |
| DRYDEN MUTUAL INSURANCE CO | | | | | DRYDEN | NY | 13053 | |
| DRYDEN MUTUAL INSURANCE CO | | PO BOX 635 | | | DRYDEN | NY | 13053 | |
| DRYDEN TOWN | | 65 E MAIN ST | TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN TOWN | | 93 E MAIN ST | TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN TOWNSHIP | | 4849 DRYDEN RD | JOYCE S KORSON | | DRYDEN | MI | 48428 | |
| DRYDEN TOWNSHIP | | 4849 DRYDEN RD | TOWNSHIP TREASURER | | DRYDEN | MI | 48428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRYDEN TOWNSHIP TAX COLLECTOR | | 4849 DRYDEN RD | | | DRYDEN | MI | 48428 | |
| DRYDEN VILLAGE | | 16 S ST BOX 820 | | | DRYDEN | NY | 13053 | |
| DRYDEN VILLAGE | | PO BOX 329 | VILLAGE CLERK | | DRYDEN | MI | 48428 | |
| DRYDEN VILLAGE TAX COLLECTOR | | PO BOX 329 | VILLAGE TREASURER | | DRYDEN | MI | 48428 | |
| DRYDEN, CHARLENE | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| DRYDEN, JEANETTE C | | 110 RENS RD | | | POQUOSON | VA | 23662 | |
| DRYE, FELIX M | | 2 NADEAU COURT | | | DURHAM | NC | 27704 | |
| DRYMAN, ZACHARY | | 58 LINSMORE CRESCENT LOWER UNIT | CHRISTOPHER WHITMIRE AND METRO REPAIR SERVICE LLC | | TORONTO | ON | M4J 4J7 | CANADA |
| DRYSDALE RAUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| DRYSDALE RAUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865-5181 | |
| DRYSDALE ROUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| DRYWOOD TOWNSHIP | | RR 2 BOX 192 | MINDY ZOGLMANN TWP COLLECTOR | | MILO | MO | 64767 | |
| DRYWOOD TOWNSHIP | | RR 2 BOX 192 | NANABEL DOOLIN TWP COLLECTOR | | MILO | MO | 64767 | |
| DS BROKERAGE FIRM | | 854 ALDENGATE DR | | | GALLOWAY | OH | 43119 | |
| DS ELECTRIC | | 17 WOODWORTH STREET | | | DORCHESTER | MA | 02122 | |
| DS ENTERPRISES LAKE MILLS INC | | 14343 BEDFORD DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| DS PROPERTIES | | 3999 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| DS SCURRY CONSTRUCTION | | 1001 HOLLYWOOD HEIGHTS RD | | | CASEYVILLE | IL | 62232 | |
| DSCHEME STUDIO | | 1488 HARRISON STREET, SUITE 204 | | | SAN FRANCISCO | CA | 94103 | |
| DSEAYCOM | | 2805 7TH ST | | | TUSCALOOSA | AL | 35401-1807 | |
| DSI PROFESSIONAL RESTORATION | | 212 AUBURN DR | | | COLORADO SPRINGS | CO | 80909 | |
| DSI PROFESSIONAL RESTORATION | | 2408 DUFFIELD DR | AND JOSHUA CHEATWOOD AND SARAH RAINEY CHEATWOOD | | COLORADO SPRINGS | CO | 80915 | |
| DSK REALTORS | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| DSL APPRAISALS | | 1639 ASHFORD DR | | | ROSEVILLE | CA | 95661-5117 | |
| DSNB MACYS | | 3039 CORNWALLIS RD | | | DURHAM | NC | 27709- | |
| DSNB MACYS | | c/o Reid, Ray & Reid, Julianne M | 921 N. Englwild Dr. | | Glendora | CA | 91741 | |
| DT BEACH CONTRACTING | | 538 W PENNINGTON AVE | | | DOWNINGTON | PA | 19335 | |
| DTE ENERGY | | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DTE ENERGY | | PO BOX 740786 | | | CINN | OH | 45274 | |
| DTMA | | 670 CLEARWATER RD | | | HERSHEY | PA | 17033 | |
| DTND SIERRA INVESTMENTS LLC | | 7800 I 10 W STE 830 | | | SAN ANTONIO | TX | 78230 | |
| DTND Sierra Investments LLC v The Bank of New York Mellon Trust Company National Association | | Law Offices of David Schafer | 1802 Three Forks | | San Antonio | TX | 78258 | |
| DU ALL CONTRACTING INC | | 101 S ST | | | ROCHESTER | MI | 48307 | |
| DU BAY, SUSAN | | 601 GREENWOOD AVE | | | DEVORE | CA | 92407 | |
| DU PAGE COUNTY | | 421 COUNTY FARM ROAD PO BOX 787 | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187-0787 | |
| DU PAGE COUNTY CLERK | | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| DU PAGE COUNTY RECORDER | | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| DU PAGE COUNTY RECORDERS OFFICE | | PO BOX 936 | 421 N COUNTY FARM RD | | WHEATON | IL | 60187 | |
| Du Pho | | 1991 Bermuda Way | | | San Jose | CA | 95122 | |
| DU SAC, PRAIRIE | | E9919 1ST ST | | | PRAIRIE DU SAC | WI | 53578 | |
| DUA, KAMAL & DUA, RUPENDRA | | 107 MASONS WAY | | | NEWTOWN SQUARE | PA | 19073-1809 | |
| DUANA J BOSWELL LOECHEL ATT AT LAW | | 2200 MARKET ST STE 301 | | | GALVESTON | TX | 77550 | |
| Duana Kelly | | 422 Avenue I | | | Dallas | TX | 75203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE A GOETTEMOELLER ATT AT LAW | | 126 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| DUANE A KNECHT | JENNIFER A KNECHT | 1155 GRAYSON DR | | | GREENFIELD | IN | 46140 | |
| DUANE A. CLEMENTZ JR | | 7252 SHARPE RD | | | SWARTZ CREEK | MI | 48473 | |
| DUANE A. SPARKS | JANET S. SPARKS | 1305 SECOND ST | | | LAPEER | MI | 48446 | |
| DUANE AND BERNICE DIXON | | 23 SHIRLEY ST | | | WILBRAHAM | MA | 01095 | |
| DUANE AND BRIDGET ENDERBY AND | STEPHENS CONSTRUCTION | 1 BENNETT LN UNIT B | | | NORWALK | OH | 44857-2627 | |
| DUANE AND GALINA ZABOROWSKI | | 1740 DIXON ST | | | STEVENS POINT | WI | 54481-3641 | |
| DUANE AND JOSEFINA | | 1652 S EVANSTON ST | EISENACH AND AMERICAN SHINGLE | | AURORA | CO | 80012 | |
| DUANE AND JOSEFINA EISENACH | | 1652 S EVANSTON ST | | | AURORA | CO | 80012 | |
| DUANE AND JUNE ORESKOVIC AND | | 806 S 93RD ST | PAUL DAVIS RESTORATION AND REMODELING | | WEST ALLIS | WI | 53214 | |
| DUANE AND KARI OKEEFE | | 3915 14TH AVE | AND SERVICEMASTER | | KENOSHA | WI | 53140 | |
| DUANE AND MARY EGGERSTEDT | | 303 DOUGLAS AVE | AND MARC BLANCHARD CONSTRUCTION | | ELGIN | IL | 60120 | |
| DUANE AND PAMELA LARSH | | 5545 E SOUTHERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| DUANE B. MCFADDEN | KATHERINE D. SODERBERG | 603 POUDRE PLACE | | | WINDSOR | CO | 80550 | |
| DUANE BENNETT JR | | 6506 EMILY | | | LOCKPORT | NY | 14094 | |
| DUANE BENSON | SALLY BENSON | 1845 HANSCOM DRIVE | | | SOUTH PASADENA | CA | 91030 | |
| Duane Bushkofsky | | 109 6TH AVE NE | | | INDEPENDENCE | IA | 50644-1913 | |
| DUANE C STROH ATT AT LAW | | 144 GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| DUANE C STROH ATT AT LAW | | 144 N GLENDALE AVE STE 202 | | | GLENDALE | CA | 91206 | |
| DUANE C STROH ATT AT LAW | | 3150 MONTROSE AVE | | | GLENDALE | CA | 91214 | |
| DUANE C. GATES | GRACE L. GATES | 94 STOWBRIDGE COURT | | | DANVILLE | CA | 94526 | |
| DUANE CARTER | | 16560 S POST RD APT 102 | | | WESTON | FL | 33331-3566 | |
| DUANE D. BANEY | KARLA J. BANEY | 503 CENTRAL AVENUE | | | STEVENSVILLE | MT | 59870 | |
| DUANE E AND VERONICA WILEY | | 4232 US HWY 158 W | AFTERDISASTER | | YANCEYVILLE | NC | 27379 | |
| DUANE E. KING | JEAN M. KING | 22 MATTHEW ROAD | | | BILLERICA | MA | 01821 | |
| DUANE E. SCHRADE | DENISE M. SCHRADE | 3200 TRUMBLE CREEK RD | | | COLUMBIA FALLS | MT | 59912 | |
| DUANE EARL RECTOR | | 3130 SE CR S | | | KENDALL | KS | 67857 | |
| Duane Egstad | | 730 Stinson Blvd #214 | | | Minneapolis | MN | 55413 | |
| DUANE FLEEGER | | 13824 MEADOWBROOK ROAD | | | WOODBRIDGE | VA | 22193 | |
| DUANE FORRAND | | DONA FORRAND | 1604 LINNEA AVE | | EUGENE | OR | 97401-7274 | |
| DUANE H GILLMAN ATT AT LAW | | PO BOX 4050 | | | SALT LAKE CITY | UT | 84110 | |
| DUANE H. CHRISTENSEN | | PO BOX 454 | | | ANCHOR POINT | AK | 99556 | |
| DUANE H. MCMICHAEL | PAMELA A. MCMICHAEL | 836 HARPER | | | MASON | MI | 48854 | |
| DUANE J. FARKAS | NICHOLE M. FARKAS | BOX 254 | | | SILVERTON | ID | 83867 | |
| Duane Johnson | | 9745 Falling Stream Drive | | | Charlotte | NC | 28214 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUANE JOHNSTON | | 1143 ELMHURST PL | | | DALLAS | TX | 75224 | |
| DUANE K JACKMAN AND | | LEILAH A JACKMAN | | | CLAREMONT | CA | 91711 | |
| DUANE L GALLOWAY ATT AT LAW | | 538 HURON AVE | | | SANDUSKY | OH | 44870 | |
| DUANE L GARDNER | ANNA M GARDNER | 10114 E CANYON MEADOW DRIVE | | | TUCSON | AZ | 85747 | |
| DUANE L TUCKER ATT AT LAW | | PO BOX 43061 | | | OAKLAND | CA | 94624-0061 | |
| DUANE L. ANDERSON | | 5681 EAST WEAVER CIRCLE | | | ENGLEWOOD | CO | 80111 | |
| DUANE L. CHAPMAN | | 879 ALTAMIRA STREET NW | | | PALM BAY | FL | 32907 | |
| DUANE LINSTROM | PATRICIA LINSTROM | 6970 VISTA DEL SOL | | | GILROY | CA | 95020 | |
| DUANE M FORD | | PO BOX 66782 | | | FALMOUTH | MA | 04105-1344 | |
| DUANE M. CARLSON | CAROL D. CARLSON | 3953 154TH STREET WEST | | | ROSEMOUNT | MN | 55068 | |
| DUANE M. DRAGAN | JODI E. DRAGAN | 5824 RADDINGTON STREET | | | RALEIGH | NC | 27613 | |
| DUANE M. SMITH | | 7555 MALLARD COVE | | | EAST JORDAN | MI | 49817 | |
| DUANE M. WRIGHT | MARGUERITE WRIGHT | 24411 KENSINGTON | | | FARMINGTON HILLS | MI | 48335 | |
| DUANE MATHEWS | | 1402 SILVER CREEK DR | | | SHERWOOD | AR | 72120-6533 | |
| Duane Mcgee | | 7741 El Santo | | | Dallas | TX | 75248 | |
| DUANE MILLER ATT AT LAW | | 5 S 5TH ST | | | YUKON | OK | 73099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | GREEN PLANET SERVICING LLC V. GMAC MORTGAGE LLC | 111 South Calvert Street, Suite 2000 | | | Baltimore | MD | 21202 | |
| DUANE N QUINTANA AND | | SUSAN F QUINTANA | 116 PEBBLE DRIVE | | DAGSBORO | DE | 19939 | |
| DUANE P BOOTH ATT AT LAW | | 555 N D ST STE 110 | | | SAN BERNARDINO | CA | 92401 | |
| DUANE P. DINTELMAN | STACEY M. DINTELMAN | 251 EAST HUEGELY | | | NASHVILLE | IL | 62263 | |
| Duane R. Graeff | ZORAIDA M CLARKE | 501 Harris Avenue | | | Killeen | TX | 76541 | |
| DUANE R. WINCE | SUSAN R. WINCE | 1016 COLLEGE STREET | | | CEDAR FALLS | IA | 50613 | |
| DUANE S. CARPER | LORI A. CARPER | 1038 SOUTH GALE | | | DAVISON | MI | 48423 | |
| DUANE SMITH | | 12511 JAYLEEN WAY | | | PASCO | WA | 99301 | |
| DUANE T. SMITH | KIMBERLY A. SMITH | 45 SNAP DRAGON | | | ROMEOVILLE | IL | 60446 | |
| Duane Thompson | | 1556 Birchwood Ave | | | Roslyn | PA | 19001 | |
| Duane Thompson, Assistant Secretary of MERS | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Duane Thompson, Assistant Secretary of MERS | c/o TROUTMAN SANDERS LLP | Attn: Matthew Ray Brooks, Esq. | 600 Peachtree Street, NE | | Atlanta | GA | 30308-2216 | |
| DUANE TOWN | | 11608 STATE ROUTE 30 | TAX COLLECTOR | | MALONE | NY | 12953 | |
| DUANE TOWN | | DUANE STAGE | | | MALONE | NY | 12953 | |
| DUANE TUBBS | | 10201 S. WESTMINISTER | | | GUTHRIE | OK | 73044 | |
| DUANE VARBEL VS GMAC MORTGAGE LLC DEUTSCHE TRUSTEE SERVICES LLC | | 7337 W MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | |
| DUANE W. ROUGHEN | LORI J. ROUGHEN | 59 PASEO PRIMERO | | | RCHO STA MARG | CA | 92688-3361 | |
| DUANE WELLHOEFER | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657-2105 | |
| DUANE WILDER WILDER ASSOCIATES | | 9218 AUBURN RD | | | FT WAYNE | IN | 46825 | |
| DUANESBURG C S TN OF KNOX | | TAX COLLECTOR | | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMB TNS | | 133 SCHOOL DR | SCHOOL TAX COLLECTOR | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | 133 SCHOOL RD | SCHOOL TAX COLLECTOR | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | 133 SCHOOL RD | SCHOOL TAX COLLECTOR | | DELENSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | TAX COLLECTOR | | | DELANSON | NY | 12053 | |
| DUANESBURG TOWN | | 5853 WESTERN TURNPIKE | TAX COLLECTOR | | DUANESBURG | NY | 12056 | |
| DUANN A. MARETT | | 115 MONROE ROAD | | | LADSON | SC | 29456 | |
| Duane Freeney | | 304 Wisteria Way | | | Red Oak | TX | 75154 | |
| DUARTE CONSTRUCTION | | 6060 KING RD | | | LOOMIS | CA | 95650 | |
| DUARTE CONSTRUCTION | | 6656 FILBERT AVE | | | ORANGEVALE | CA | 95662 | |
| DUARTE III, ANTONIO | | 6221 LAND OLAKES BLVD | | | LAND O LAKES | FL | 34638 | |
| DUARTE, EDELMIRO | | 1809 NW KISMET PARKWAY | | | CAPE CORAL | FL | 33993 | |
| DUARTE, MARGARET | | 10834 STONE HILL LN | | | MANASSAS | VA | 20109-2862 | |
| DUARTE, RAUL A & GOICOLEA, EDUARDO M | | 750 NE 64TH ST APT B516 | | | MIAMI | FL | 33138-6418 | |
| DUARTE, ROGER & DUARTE, ANA J | | 52525 ROYAL FOREST DR | | | SHELBY TOWNSHIP | MI | 48315-2427 | |
| DUBACH CITY | | PO BOX 252 | TAX COLLECTOR | | DUBACH | LA | 71235 | |
| DUBACH, JOHN W | | 133 PORTER VISTA | | | DECATUR | IN | 46733 | |
| DUBAY, GARY E | | PO BOX 623 | | | CAPAC | MI | 48014-0623 | |
| Dubbels, Corey J & Dubbels, Sarah J | | 17132 King Richard Court | | | Sherwood | OR | 97140 | |
| DUBBERLY, MICKEY | | 54 CITRUS PARK LN | | | BOYNTON BEACH | FL | 33436-1854 | |
| DUBBERT, MARK K | | 10 PATERWAL CT | | | REISTERSTOWN | MD | 21136 | |
| DUBE, DAVID & DUBE, SYLVIA | | 234 BRIDLEWOOD LN | | | COPPEROPOLIS | CA | 95228-9341 | |
| DUBENDORF, VIRGINIA | | 1368 MCNARY CIR APT 2 | | | MANTECA | CA | 95336-4938 | |
| DUBERRY, ROBERTA | | 3702 E CLIFTON ST | BP CONSTRUCTION | | TAMPA | FL | 33610 | |
| DUBIS, MICHAEL F | | 208 E MAIN ST | | | WATERFORD | WI | 53185 | |
| DUBLIN BORO BUCKS | | 119 MAPLE AVE | SUSAN PAFF TAX COLLECTOR | | DUBLIN | PA | 18917 | |
| DUBLIN CITY | | 100 S CHURCH ST | TAX COLLECTOR | | DUBLIN | GA | 31021 | |
| DUBLIN CITY | | PO BOX 690 | 100 S CHURCH ST | | DUBLIN | GA | 31021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBLIN CITY | TAX COLLECTOR | PO BOX 690 | 100 S CHURCH ST | | DUBLIN | GA | 31021 | |
| DUBLIN INVESTMENT GROUP LLC | | 6066 TURNBERRY DR | | | DUBLIN | CA | 94568 | |
| DUBLIN LAW OFFICES | | 900 FORT ST STE | PIONEER PLZ | | HONOLULU | HI | 96813 | |
| DUBLIN REALTY REO OPERATIONS | | 1750 BRENTWOOD BLVD STE 453 | | | ST LOUIS | MO | 63144 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | PO BOX CC | | | DUBLIN | CA | 94568-0281 | |
| DUBLIN TOWN | | 101 DUBLIN PARK RD | TREASURER OF DUBLIN TOWN | | DUBLIN | VA | 24084 | |
| DUBLIN TOWN | | 1120 MAIN ST | DUBLIN TOWN | | DUBLIN | NH | 03444 | |
| DUBLIN TOWN | | MAIN ST TOWN HALL PO BOX 62 | BETTY BODWELL TAX COLLECTOR | | DUBLIN | NH | 03444 | |
| DUBLIN TOWN | | P0 B0X 1066 101 DUBLIN PARK RD | TREASURER OF DUBLIN TOWN | | DUBLIN | VA | 24084 | |
| DUBLIN TOWNSHIP FULTON | | 2996 PLUM HOLLOW RD | T C OF DUBLIN TOWNSHIP | | FT LITTLETON | PA | 17223 | |
| DUBLIN TOWNSHIP HUNTIN | | 21347 MAIN ST BOX 148 | T C OF DUBLIN TOWHSHIP | | SHADE GAP | PA | 17255 | |
| DUBLIN TWP | | 2996 PLUM HOLLOW RD | | | FORT LITTLETON | PA | 17223 | |
| DUBLIN TWP | | HCR 62 BOX 50 | TAX COLLECTOR | | NEELYTON | PA | 17239 | |
| DUBLIN, FLORIDA A | | 1347 BRUCE AVE | | | GLENDALE | CA | 91202 | |
| Dublin, Joanne V | | 3937 Kimberlyn Court | | | Rex | GA | 30273 | |
| DUBOFF-JACOMINI, JILL | | 592 S MAIN ST | | | WEST HARTFORD | CT | 06110-1741 | |
| DUBOIS AREA SCHOOL DISTRICT | | RD 1 BOX 299 | | | GRAMPIAN | PA | 16838 | |
| DUBOIS AREA SCHOOL DISTRICT | | RR1 BOX 9 | DOTTIE JOHNSTON TAX COLLECTOR | | PENFIELD | PA | 15849 | |
| DUBOIS AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | TROUTVILLE | PA | 15866 | |
| DUBOIS AREA SCHOOLS | | PO BOX 132 | MARY L MARSHALL TAX COLLECTOR | | LUTHERSBURG | PA | 15848 | |
| DUBOIS AREA SD WINSLOW | | PO BOX 224 | T C OF DUBOIS AREA SD | | REYNOLDSVILLE | PA | 15851 | |
| DUBOIS CITY CITY BILL CLRFLD | | 16 W SCRIBNER AVE CITY BLDG | T C OF DUBOIS CITY | | DUBOIS | PA | 15801 | |
| DUBOIS CITY CITY BILL CLRFLD | | CITY BLDG 16 W SCRIBNER PO BOX 408 | T C OF DUBOIS CITY | | DU BOIS | PA | 15801 | |
| DUBOIS CITY COUNTY BILL CLRFLD | | 16 W SCRIBNER AVE CITY BLDG | T C OF DUBOIS CITY | | DUBOIS | PA | 15801 | |
| DUBOIS CITY COUNTY BILL CLRFLD | | CITY BUILDING | T C OF DUBOIS CITY | | DU BOIS | PA | 15801 | |
| DUBOIS COUNTY | | ONE COURTHOUSE SQUARE | DUBOIS COUNTY TREASURER | | JASPER | IN | 47546 | |
| DUBOIS COUNTY | | ONE COURTHOUSE SQUARE | TREASURER DUBOIS COUNTY | | JASPER | IN | 47546 | |
| DUBOIS COUNTY RECORDER | | 1 COURTHOUSE SQUARE RM 101 | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY RECORDERS OFFICE | | DUBOIS COUNTY COURTHOUSE RM 105 | | | JASPER | IN | 47546 | |
| DUBOIS LAW OFFICE | | PO BOX 33 | | | MORRIS | IN | 47033 | |
| DUBOIS SCHOOL DISTRICT | | 124 HOLLY DR | | | FALLS CREEK | PA | 15840 | |
| DUBOIS SCHOOL DISTRICT | | 225 E MAIN ST | | | SYKESVILLE | PA | 15865 | |
| DUBOIS SCHOOL DISTRICT | | RD 3 BOX 182 | | | REYNOLDSVILLE | PA | 15851 | |
| DUBOIS SD BRADY TWP | | 2716 SCHUCKERS ORCHARD RD | T C OF DUBOIS AREA SD | | LUTHERSBURG | PA | 15848 | |
| DUBOIS SD DUBOIS CITY | | CITY BLDG 16 W SCRIBER AVE POB 408 | TC OF DUBOIS AREA SCHOOL DISTRICT | | DU BOIS | PA | 15801 | |
| DUBOIS SD HUSTON TWP | | 609 WOODWARD RD | T C OF DUBOIS AREA SCHOOL DIST | | PENFIELD | PA | 15849 | |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST | PO BOX 252 | 625 3 4 BRADY ST | | DU BOIS | PA | 15801 | |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST | PO BOX 252 | 625 3 4 S BRADY ST | | DUBOIS | PA | 15801 | |
| DUBOIS SD UNION TOWNSHIP | | 1191 S CONTINENTAL DR | T C OF DUBOIS AREASCHOOL DIST | | ROCKTON | PA | 15856 | |
| DUBOIS SD UNION TOWNSHIP | | RR 1 BOX 35 | TAX COLLECTOR | | ROCKTON | PA | 15856 | |
| DUBOIS SHEEHAN HAMILTON AND LEVI | | 511 COOPER ST | | | CAMDEN | NJ | 08102 | |
| DUBOIS TITLE AND ESCROW CO | | 808 S GARDEN ST | | | COLUMBIA | TN | 38401-3226 | |
| DUBOIS, DAVID R | | PO BOX 14 | | | PORTAGE | IN | 46368 | |
| DUBOIS, RICHARD K | | 6320 RIVERSIDE DR 207 | | | METAIRIE | LA | 70003-3263 | |
| DUBOIS, SHANA | | 4646 IDAHO AVE | | | SAINT LOUIS | MO | 63111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBOISTOWN BORO LYCOMG | | 2651 EUCLID AVE | T C OF DUBOISTOWN BOROUGH | | WILLIAMSPORT | PA | 17702 | |
| DUBOISTOWN BORO LYCOMG | | 2651 EUCLID AVE BORO BLDG | T C OF DUBOISTOWN BOROUGH | | DUBOISTOWN | PA | 17702 | |
| DUBON AND DUBON | | 255 PONCE DE LION 900 | | | HATO REY | PR | 00917-1909 | |
| DUBON, JOSE | | 606 E 10TH STREET | | | HUNTINGBURG | IN | 47542 | |
| DUBORD REALTY | | 75 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| DUBOSE AND ASSOCIATES | | 2600 W FWY | PO BOX 2977 | | FORT WORTH | TX | 76113 | |
| DUBOSE, DEBORAH R | | 2501 ARCADIA PL | DEBORAH ROSS DUBOSE | | BIRMINGHAM | AL | 35214 | |
| DUBOSE, JENNIE R | | 1261 GEORGE ST | | | PLAINFIELD | NJ | 07062 | |
| DUBOVSKY, JOAN B | | 2006 SPRINGFIELD CIR RM 20 | | | NEWBERRY | SC | 29108-3084 | |
| DUBROFF, ALLEN B | | 101 GREENWOOD AVE STE 500 | | | JENKINTOWN | PA | 19046-2636 | |
| DUBROVA, MARINA | | 550 S WADSWORTH BLVD 590 | | | LAKEWOOD | CO | 80226 | |
| DUBROW, DAVID L & COLBY, RAQUEL S | | 42 DOGWOOD CIR | | | WOODBRIDGE | CT | 06525 | |
| DUBUC, CONSTANCE G | | 334 SHOREWOOD DRIVE | | | NORFLOK | VA | 23502 | |
| DUBUQUE BOARD OF REALTORS/DMLS | | 1828 CARTER RD | | | DUBUQUE | IA | 52001 | |
| DUBUQUE CLERK OF COURT | | PO BOX 1220 | | | DUBUQUE | IA | 52004 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | DUBUQUE COUNTY TREASURER | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | DUBUQUE COUNTY TREASURER | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY MUTUAL | | | | | FARLEY | IA | 52046 | |
| DUBUQUE COUNTY MUTUAL | | 207 2ND AVE SW | | | FARLEY | IA | 52046 | |
| DUBUQUE COUNTY RECORDER | | 720 CENTRAL AVE | | | DUBUQUE | IA | 52001 | |
| DUBUQUE SUPPLY COMPANY | | P.O. BOX 117 | | | DUBUQUE | IA | 52004-0117 | |
| DUCAY, RICARDO | | 710 DEBRA LYNNE DR | | | BRANDON | FL | 33511 | |
| DUCCHI T QUAN ATT AT LAW | | 8200 GREENSBORO DR | | | MCLEAN | VA | 22102 | |
| DUCCHI T QUAN ATTORNEY AT LAW | | 8200 GREENSBORO DR | | | MCLEAN | VA | 22102 | |
| DUCHANO, VINCENT & DUCHANO, COLLEEN | | 8204 OLD ROSE WAY | | | CLAY | NY | 13041-8981 | |
| DUCHEINE, MARIE | | 65 KINGSDALE ST | | | BOSTON | MA | 02124 | |
| DUCHEMIN, REBECCA O & DUCHEMIN, JEFFREY T | | 4176 ATLANTA ST | | | POWDER SPRINGS | GA | 30127 | |
| DUCHESNE COUNTY | | 734 N CTR ST | P O DRAWER 989 | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | | PO BOX 989 | COLENE BIRCH NELSON TREASURER | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | | PO DRAWER 989 734 N CTR ST | COLENE BIRCH NELSON TREASURER | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER | PO BOX 989 | | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY RECORDER | | 734 N CTR | | | DUCHESNE | UT | 84021 | |
| DUCHI, CECELI A & WILHELMI, TIM | | 5232 RIMROCK LN T | | | FORT COLLINS | CO | 80526 | |
| DUCK CREEK TOWNSHIP | | 22730 COUNTY RD 283 | LARRY HANCOCK TWP COLLECTOR | | PUXICO | MO | 63960 | |
| DUCK CREEK VILLAGE HOMEOWNERS | | 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERV LLC | | LAS VEGAS | NV | 89146 | |
| DUCK CREEK VILLAGE HOMEOWNERS | | PO BOX 80900 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89180-0900 | |
| DUCK HILL CITY | | 105 N STATE ST PO BOX 368 | TAX COLLECTOR | | DUCK HILL | MS | 38925 | |
| DUCK HILL CITY | | 105 S HWY 51 PO BOX 368 | TAX COLLECTOR | | DUCK HILL | MS | 38925 | |
| DUCK RIVER REALTY REO | | 607 W 7TH ST | | | COLUMBIA | TN | 38401 | |
| DUCK, JOHN W | | 150 CT AVE 2ND FL | | | MEMPHIS | TN | 38103 | |
| DUCKER, CHARLES B & DUCKER, TRENA M | | 1356 CHEROKEE ROAD | | | FLORENCE | SC | 29501 | |
| DUCKER, EUGENE A & DUCKER, JOANNE E | | 7701 SAN FRANCISQUITO COURT | | | ALBUQUERQUE | NM | 87120 | |
| DUCKERT, CHARLES W & DUCKERT, KATHY J | | 4041 HOWLAND RD | | | ALMONT | MI | 48003-8222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCKETT CREEK SANITARY DISTRICT | | 3550 HWY K | | | OFALLON | MO | 63368 | |
| DUCKETT, DWAYNE M & DUCKETT, CELESTE D | | 133 BELLELAKE CT | | | COLUMBIA | SC | 29223-3298 | |
| DUCKSWORTH, CHERYL D & DUCKSWORTH, CALVIN J | | 2708 WEST BENNETT STREET | | | COMPTON | CA | 90220 | |
| DUCKTOWN CITY | | CITY HALL | TAX COLLECTOR | | DUCKTOWN | TN | 37326 | |
| DUCKTOWN CITY | | PO BOX 506 | TAX COLLECTOR | | DUCKTOWN | TN | 37326 | |
| DUCKWORTH, CHARLES O | | 3403 PECAN POINT DRIVE | | | SUGAR LAND | TX | 77478 | |
| DUCKWORTH, DAVID E | | 2202 US HWY 41 N | | | HENDERSON | KY | 42420 | |
| DUCKWORTH, MICHAEL L | | 145 WATERSHIELD WAY | | | FAYETTEVILLE | GA | 30215-5756 | |
| DUCKWORTH, RODERIC | | 700 LOCUST ST | MICHELLE DUCKWORTH AND ASPEN CONTRACTING INC | | PENN | PA | 15675 | |
| DUCKWORTH, TODD M & DUCKWORTH, KIMBERLY L | | PO BOX 2126 | | | NATICK | MA | 01760 | |
| DUCONGE, EMANUEL | | 1855 BLVD. DE PROVINCE | APT 219 | | BATON ROUGE | LA | 70816 | |
| DUDA, CHARLES A | | PO BOX 105 | TAX COLLECTOR | | LIBERTY | PA | 16930 | |
| DUDA, KEVIN | | 2111 N 57TH WY | | | HOLLYWOOD | FL | 33021 | |
| DUDLEY AND SMITH | | 101 5TH ST E STE 2602 | | | SAINT PAUL | MN | 55101 | |
| DUDLEY ASSOCIATES | | PO BOX 9145 | | | VIRGINIA BEACH | VA | 23450 | |
| DUDLEY BORO | | PO BOX 207 | WINIFRED ROURKE TAX COLLECTOR | | DUDLEY | PA | 16634 | |
| DUDLEY BORO | | PO BOX 232 | T C OF DUDLEY BOROUGH | | DUDLEY | PA | 16634 | |
| DUDLEY CITY | | CITY HALL PO BOX 315 | TAX COLLECTOR | | DUDLEY | GA | 31022 | |
| DUDLEY CITY | | PO BOX 315 | TAX COLLECTOR | | DUDLEY | GA | 31022 | |
| DUDLEY H.OTEY | | 530 OAK COURT DRIVE | SUITE 270 | | MEMPHIS | TN | 38117 | |
| DUDLEY MORTON ATT AT LAW | | 1226 BANNOCK ST | | | DENVER | CO | 80204 | |
| DUDLEY MORTON ATT AT LAW | | 600 GRANT ST STE 201 | | | DENVER | CO | 80203 | |
| DUDLEY PANEK AND ASSOCS PC | | 4572 S HAGADORN RD STE 1C | | | EAST LANSING | MI | 48823 | |
| DUDLEY R CANNON JR. | DIANE DESHONG CANNON | 2640 SLASH PINE COURT | | | TITUSVILLE | FL | 32780 | |
| Dudley Topper And Feuerzeig | | 1a Frederiksberg Gade | | | Charlotte Amalie | VI | 00802 | |
| DUDLEY TOWN | | 40 SCOFIELD AVE | TOWN OF DUDLEY | | WEBSTER | MA | 01570 | |
| DUDLEY TOWN | | 71 W MAIN ST | DUDLEY TOWN TAXCOLLECTOR | | DUDLEY | MA | 01571 | |
| DUDLEY TOWN | | 71 W MAIN ST | TOWN OF DUDLEY | | DUDLEY | MA | 01571 | |
| DUDLEY, GREGORY B | | 686 GOLF COURSE RD. | | | NATURAL BRIDGE | VA | 24578 | |
| DUDLEY, JAMES | | 722 ARNOLD ST | HEIDI DUDLEY | | ALTAMONTE SPRINGS | FL | 32701 | |
| DUDLEY, JAMES C | | 9057 WASHINGTON AVE NW | PO BOX 9 | | SILVERDALE | WA | 98383 | |
| DUDLEY, KATHLEEN | | 13582 CROSLEY | | | REDFORD | MI | 48239 | |
| DUDLEY, KERRY A | | 192 COLONIAL STREET | | | OAKVILLE | CT | 06779 | |
| DUDLEY, SHARON | | 4460 PINEGATE DR | | | MEMPHIS | TN | 38125 | |
| DUDLEY, TOPPER AND FEUERZEIG LLP | | PO BOX 756 | | | ST THOMAS | VI | 00804 | |
| DUDUS, LARRY A | | 382 MOONSTONE BAY DRIVE | | | OCEANSIDE | CA | 92057-3424 | |
| DUDZINSKY, ROBERT J & DUDZINSKY, SUSAN M | | 20 RINGNECK LANE | | | RADNOR | PA | 19087 | |
| DUE WEST INC | | PO BOX 473145 | | | CLT | NC | 28247 | |
| DUELL HUNT LLC | | 2803 GREYSTONE COMMERCIAL BLVD STE 12 | | | BIRMINGHAM | AL | 35242 | |
| DUENAS, CANDELARIO & DUENAS, HILDA N | | 11555 W FM 471 LOT 466 | | | SAN ANTONIO | TX | 78253-4826 | |
| DUENAS, LOURDES | | 3311 EAST 67TH WAY | | | LONG BEACH | CA | 90805-0000 | |
| DUENWEG | | PO BOX 105 | COLLECTOR CITY OF DUENWEG | | DUENWEG | MO | 64841 | |
| DUESLER, ELISABETH C | | 302 S MAIN ST | | | MARYSVILLE | OH | 43040 | |
| DUET, CHRISTOPHER J & DUET, LYNDSY A | | 4007 QUIET GLADE CT | | | KINGWOOD | TX | 77345-0000 | |
| DUFEAL, NIGEL | | 2202 WASHINGTON ST | | | WILMINGTON | DE | 19802-4075 | |
| DUFF CAPITAL CORPORATION | | PO BOX 1016 | | | ODESSA | FL | 33556 | |
| DUFF, ALEXANDER E | | 818 STEWART STR STE 400 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFF, CAMERON & TRACEY, JUSTIN | | 15225 N LAKE DR | | | LAKE ELSINORE | CA | 92530-1225 | |
| DUFF, JOHN | | 5028 ORINOCO ST | | | PITTSBURGH | PA | 15207-1647 | |
| DUFFECY, PETER J & DUFFECY, DEBORAH S | | 10421 PINE ROAD | | | LELAND | IL | 60531-8026 | |
| DUFFEK, MICHAEL T & DUFFEK, HEATHER M | | 7924 N 154TH ST | | | BENNINGTON | NE | 68007-1839 | |
| Duffy & Feemster, LLC | BREE-BRIAN J AND CYNTHIA D. BREE V. GMAC MORTGAGE CORP. AND FARMERS & MERCHANTS BANK | P.O. Box 10144 | | | Savannah | GA | 31412 | |
| DUFFY AND ATKINS LLP | | 7 PENN PLZ STE 420 | | | NEW YORK | NY | 10001 | |
| DUFFY AND GUENTHER ATT AT LAW | | 419 WEBSTER ST STE 100 | | | MONTEREY | CA | 93940 | |
| DUFFY APPRAISALS | | 1000 E 41ST ST STE D | | | SIOUX FALLS | SD | 57105 | |
| DUFFY LAW OFFICE | | 1008 W 2ND ST | PO BOX 715 | | THIEF RIVER FALLS | MN | 56701 | |
| DUFFY, ADAM & GEMELLI, ANTHONY | | 26 MCPHEE ROAD | | | FRAMINGHAM | MA | 01701 | |
| DUFFY, BRIAN A | | 2719 TANGLEWOOD DRIVE | | | ROANOKE | VA | 24018 | |
| DUFFY, DAVID & RIZZO, KELLY | | 8 EMILY COURT | | | READING | PA | 19606 | |
| DUFFY, LINDSAY & CORDES, KATIE J | | 753 NE SAVANNAH DR | | | BEND | OR | 97701-4880 | |
| DUFFY, LORETTA A & DUFFY, JAMES J | | 107 RED BRUSH TRL | | | HARMONY | PA | 16037-8223 | |
| DUFFY, RICKY H & DUFFY, AMBER M | | 1225 SOUTH TENNYSON STREET | | | DENVER | CO | 80219 | |
| DUFFY, STACY | | 11705 S WILLOW PL | | | JENKS | OK | 74037 | |
| DUFLOCK AND ASSOCIATES | | 1898 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| Dufrene, Tammy B | | 1017 Fish Hatchery Rd | | | Natchitoches | LA | 71457 | |
| DUGALL, ROBIN J & DUGALL, VICKY S | | 695 PARK LN | | | MONROE | WA | 98272-1717 | |
| DUGAN RESTORATION | ABEL ORELLANA | PO BOX 27367 | | | MEMPHIS | TN | 38167-0367 | |
| DUGAN, BRAD | | 370 CASA NORTE DR UNIT 1127 | | | NORTH LAS VEGAS | NV | 89031-3326 | |
| DUGAN, PIERRE C | | 100 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| DUGAN, THOMAS F & DUGAN, LORA L | | 2325 NAUTILUS COVE | | | FT WAYNE | IN | 46814-8940 | |
| DUGAS, SCOTT A & FUSELIER-DUGAS, CRYSTAL | | 1407 HOWARD ST | | | NEW IBERIA | LA | 70560-0000 | |
| DUGAS, STEPHANIE | | 1150 GEER AVE | | | COTTAGE GROVE | OR | 97424 | |
| DUGGAN, JAMES | | 1528 HUNLEY AVE | TAX COLLECTOR | | CHARLESTON | SC | 29412 | |
| DUGGER, RYAN & DUGGER, AMY | | 4482 FM 697 | | | SHERMAN | TX | 75090-5512 | |
| DUGGINS, DAVID L & DUGGINS, APRIL | | 6210 JOHNSTON RD | | | NOWWOOD | MO | 65717 | |
| DUGHIE LAW OFFICE | | 1125 E MILHAM AVE STE B | | | PORTAGE | MI | 49002 | |
| DUGUAY, DEAN | | 128 MONOWOOD DRIVE | | | FOLSOM | CA | 95630 | |
| DUGUAY, DESMOND | | 1071 AUBURN RD | | | TURNER | ME | 04282 | |
| DUGUID, JOSEPH D | | 30012 OLD HIGHWAY 395 | | | ESCONDIDO | CA | 92026-0000 | |
| DUHADWAY CORP | | 2214 WAYNE TRACE | | | FT WAYNE | IN | 46803 | |
| DUILIO AND JANET PACIAFFI | | 76 MAIN ST | | | ENGLISHTOWN | NJ | 07726 | |
| DUJUAN AND DANIELLE ROBINSON | | 1521 E CORK ST | AND ALWAYS RELIABLE BUILDING CONTRACTORS | | KALAMAZOO | MI | 49001 | |
| DUKAS, GEORGE & DUKAS, PRISCILLA | | 57 BRICKETT HILL CIR | | | HAVERHILL | MA | 01830 | |
| DUKE AND ASSOCIATES | | 8202 E ALONDRA BLVD | | | PARAMOUNT | CA | 90723 | |
| DUKE AND MOMBERGER | | 9225 KATY FWY STE 200 | | | HOUSTON | TX | 77024 | |
| DUKE ENERGY | | PO BOX 1326 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | | PO BOX 1327 | | | CHARLOTTE | NC | 28201-1327 | |
| DUKE ENERGY | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE K BRISTOW AND | | LAURA K BRISTOW | 15430 CAMARILLO STREET | | SHERMAN OAKS | CA | 91403 | |
| DUKE LAW FIRM PC | | 3407 ROCHESTER RD | | | LAKEVILLE | NY | 14480 | |
| Duke Plumley | | 322 6TH STREET SW | | | Waverly | IA | 50677 | |
| DUKE R WOLF ATT AT LAW | | 12901 SE 97TH AVE STE 360 | | | CLACKAMAS | OR | 97015 | |
| DUKE REALTY | | ATTN CKC001 | 75 REMITTANCE DRIVE, STE 3205 | | CHICAGO | IL | 60675-3205 | |
| DUKE, ARTHUR E & DUKE, SUSAN W | | 7000 STORAGE CT STE 10 | | | COLUMBUS | GA | 31907-0703 | |
| DUKE, GOODSMITH | | 9062 THUNDERBIRD DR | | | CORAL SPRINGS | FL | 33065 | |
| DUKE, JODI L | | 1513 LILLIAN STREET | | | NASHVILLE | TN | 37206 | |
| DUKE, JOHN C | | 63 EDGEWOOD LN | | | LAPEER | MI | 48446-7628 | |
| DUKE, WILLIAM A & DUKE, KAREN S | | 19 OAK KNOLL LANE | | | CEDARTOWN | GA | 30125 | |
| DUKEMAN, BRYAN D & DUKEMAN, REESA M | | 1929 SPRUCE CREEK LANDING | | | PORT ORANGE | FL | 32128 | |
| DUKER, STEVEN & JANOV, NEAL | | 5401 N UNIVERSITY DR, STE 204 | | | CORAL SPRINGS | FL | 33067 | |
| DUKES APPRAISAL SERVICE | | PO BOX 27770 | | | LAS VEGAS | NV | 89126 | |
| DUKES COUNTY REGISTRAR OF DEEDS | | 81 MAIN ST | | | EDGARTOWN | MA | 02539 | |
| DUKES RECORDER OF DEEDS | | MAIN ST | BOX 5231 | | EDGARTOWN | MA | 02539 | |
| DUKES, JONATHAN M | | 270 WINDCROFT LN NW | | | ACWORTH | GA | 30101-6654 | |
| DULA CONSTRUCTION CO INC | | 10345 NATIONS FORD RD STE W | | | CHARLOTTE | NC | 28273 | |
| DULAUNES HOME MAINTENANCE | | 2202 DIBENEDETTO LN | | | PORT ALLEN | LA | 70767 | |
| DULBANDZHYAN, SIMON | | 6861 TROOST AVE | COAST TO COAST | | NORTH HOLLYWOOD | CA | 91605 | |
| DULCE A BOLES | | 42 TEJANO CANYON RD. | | | CEDAR CREST | NM | 87008 | |
| Dulce Green | | 115 Cimarron Trail 1112 | | | Irving | TX | 75063 | |
| DULCE L MAC ANDREW AND | | MICHAEL F MAC ANDREW | 206 NW 6TH ST | | BOYNTON BEACH | FL | 33426 | |
| DULCE M GUZMAN AND SKILLED | | 2187 CHARTWELL DR | BUILDERS INC | | MARIETTA | GA | 30066 | |
| DULCIO, ODILON | | 124 SEDGEWOOD CIR | HANDYMAN CONNECTION | | WEST MELBOURNE | FL | 32904 | |
| DULEY, BRADLEY F & DULEY, RACHEL M | | 506 E CLAY ST | | | EL PASO | IL | 61738-1500 | |
| DULGARIAN, DERAN O & DULGARIAN, MARY A | | 2213 FLINT RIDGE DRIVE | | | GLENDALE | CA | 91206 | |
| DULGEROFF, ANNE & DULGEROFF, DOUGLAS | | 7320 WOODLAKE AVE #275 | | | WEST HILLS | CA | 91307 | |
| DULIK AND VIGH | | 120 E MARKET ST FL 12 | | | INDIANAPOLIS | IN | 46204 | |
| DULING, DENNIS B | | 415 W LESLIE DR | | | SAN GABRIEL | CA | 91775 | |
| DULKINYS, JUANITA | | 935 MOUNT IVY LANE | | | SURRY | VA | 23883 | |
| DULKOWSKI, MARIBETH | | 16719 BEVERLY AVE | | | TINLEY PARK | IL | 60477 | |
| DULOCK, DAVID | | 6239 DILBECK LN | ELITE FLOORS INC | | DALLAS | TX | 75240 | |
| Dulsa Alic | | 1115 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| DULSKI, RONALD A & DULSKI, SHIRL A | | 3604 S PARK RD | | | BETHEL PARK | PA | 15102-1140 | |
| DULUTH CITY | | 3167 MAIN ST | TAX COLLECTOR | | DULUTH | GA | 30096 | |
| DULUTH CITY | | 3578 W LAWRENCEVILLE ST | TAX COLLECTOR | | DULUTH | GA | 30096 | |
| DULUTH PUBLIC UTILITIES | | 520 GARFILED AVE | PO BOX 169001 | | DULUTH | MN | 55816 | |
| DUMAGUING, EFREN M & DUMAGUING, NILDA A | | 791 TERRAPIN CT | | | CONCORD | CA | 94518 | |
| DUMAIS, PETER A & MORGAN, JULIE A | | 21 WHITNEY LN | | | GLASTONBURY | CT | 06033-2070 | |
| Dumas & McPhail, LLC | NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE N/K/A LUISA FOX MRTG ELECTRONIC REG ET AL | 126 Government Street (36602) Post Office Box 870 | | | Mobile | AL | 36601 | |
| DUMAS AND ASSOCIATES | | 3435 WILSHIRE BLVD STE 1045 | | | LOS ANGELES | CA | 90010 | |
| DUMAS CITY ISD C O MOORE | | 121 E 6TH PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| DUMAS CITY ISD C O MOORE APPR DIST | | 121 E 6TH PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| DUMAS, DAVID M | | 3647 PLATT COURT SOUTH | | | PLEASANTON | CA | 94588 | |
| DUMAS, DIANE | | 1808 BURNLEY DR | BANK OF NEW ORLEANS | | MARRERO | LA | 70072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUMAS, EDWARD | | PO BOX 2756 | | | RIVERSIDE | CA | 92516 | |
| DUMFRIES TOWN | | 17755 MAIN ST | TOWN OF DUMFRIES | | DUMFRIES | VA | 22026 | |
| DUMFRIES TOWN | TOWN OF DUMFRIES | 17755 MAIN ST | | | DUMFRIES | VA | 22026-2386 | |
| DUMINIQUE MAURER OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD 101 | | | WALNUT CREEK | CA | 94596 | |
| DUMLAO, BENJAMIN & DUMLAO, EVANGELINE V | | 2322 OAK HILL ST | | | STOCKTON | CA | 95206-4723 | |
| DUMLAO, DANIEL | | 817 16TH ST | EMILIANO GAYTAN | | SACRAMENTO | CA | 95814 | |
| DUMMAN APPRAISALS | | 923 LAKE ST | PO BOX 65 | | ALGOMA | WI | 54201 | |
| DUMMER TOWN | | 75 HILL RD | DUMMER TOWN | | MILAN | NH | 03588 | |
| DUMMER TOWN | | PO BOX 301 | TAX COLLECTOR ANGELA JEWETT | | MILAN | NH | 03588 | |
| DUMMERSTON TOWN | | 1523 MIDDLE RD | TOWN OF DUMMERSTON | | EAST DUMMERSTON | VT | 05346 | |
| DUMMERSTON TOWN | | 1523 MIDDLE RD | TOWN OF DUMMERSTON | | PUTNEY | VT | 05346 | |
| DUMMERSTON TOWN CLERK | | 1523 MIDDLE RD | ATTN REAL ESTATE RECORDING | | PUTNEY | VT | 05346 | |
| DUMMY | | NONE | | | N A | TX | 75206 | |
| DUMONT BORO | | 50 WASHINGTON AVE | DUMONT BORO TAXCOLLECTOR | | DUMONT | NJ | 07628 | |
| DUMONT BORO | | 50 WASHINGTON AVE | | | DUMONT | NJ | 07628 | |
| DUMONT BORO | | 50 WASHINGTON AVE | TAX COLLECTOR | | DUMONT | NJ | 07628 | |
| DUMONT, RICKI C & DUMONT, JANICE K | | 4658 S COUNTRY LN | | | FREMONT | MI | 49412 | |
| Dun & Bradstreet, Inc. | | 103 Jfk Parkway | | | Short Hills | NJ | 07078 | |
| DUN RITE CONSTRUCTION INC | | 6395 CHITTENDEN RD | | | HUDSON | OH | 44236 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY AND KLATT PC | | 531 COMMERCIAL ST STE 700 | | | WATERLOO | IA | 50701 | |
| DUNAKEY and KLATT PC | | 531 Commerical St | Ste 250 | | Waterloo | IA | 50704-2363 | |
| DUNAND, LLENEFER | | 14390 SW 166 ST | CARLOS DUN& SR ESTATE & JLW INSURANCE REPAIR CONSU | | MIAMI | FL | 33177 | |
| DUNAWAY REALTY | | 9111 INTERLINE AVE STE 2A | | | BATON ROUGE | LA | 70809-1979 | |
| DUNAWAY REALTY CO INC | | 1015 HATCHELL LN | | | DENHAM SPRINGS | LA | 70726 | |
| DUNAWAY, MATTHEW A | | PO BOX 20938 | | | TUSCALOOSA | AL | 35402 | |
| DUNBAR BORO | | 109 THIRD ST | | | DUNBAR | PA | 15431 | |
| DUNBAR BORO | | 3 MAIN ST | T C OF DUNBAR BORO | | DUNBAR | PA | 15431 | |
| DUNBAR INC | | 3161 E PALMER WASILLA HWY STE 1 | | | WASILLA | AK | 99654 | |
| DUNBAR ROOFING AND SIDING | | 601 BERWYN AVE | | | BERWYN | PA | 19312 | |
| DUNBAR TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| DUNBAR TOWN | | N 19015 AIRPORT RD | TREASURER DUNBAR TOWNSHIP | | DUNBAR | WI | 54119 | |
| DUNBAR TOWN | | N19015 AIRPORT RD | | | DUNBAR | WI | 54119 | |
| DUNBAR TOWNHOME CONDOMINIUM | | 185 DUNBAR LN | | | DUNDEE | IL | 60118 | |
| DUNBAR TOWNSHIP FAYETT | | PO BOX 175 | TAX COLLECTOR OF DUNBAR TOWNSHIP | | LEISENRING | PA | 15455 | |
| DUNBAR, CAROL | | PO BOX 1377 | | | WATERLOO | IA | 50704 | |
| DUNBAR, MICHAEL C | | BOX 1377 | | | WATERLOO | IA | 50704 | |
| DUNBAR, THOMAS J & DUNBAR, ASHLEY R | | PO BOX 91 | | | DRAKE | CO | 80515 | |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | DUNBARTON | NH | 03046 | |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | GOFFSTOWN | NH | 03046-4816 | |
| DUNCAN AND ASSOCIATES | | 245 FISCHER AVE STE A1 | | | COSTA MESA | CA | 92626 | |
| DUNCAN AND DAVIS PC LLO | | 6910 PACIFIC ST STE 103 | | | OMAHA | NE | 68106-1044 | |
| DUNCAN APPRAISALS | | 6327 B CHASEWOOD DR | | | JUPITER | FL | 33458 | |
| DUNCAN AUCTION REALTY | | 101 E MAIN ST BOX 238 | | | MORGANFIELD | KY | 42437 | |
| Duncan C. Delhey | | 16345 W. Glendale Drive | | | New Berlin | NY | 10171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN CRUICKSHANKS | HEATHER CRUICKSHANKS | 11 SCOUT HILL LANE | | | READING | MA | 01867 | |
| DUNCAN E BARBER ATT AT LAW | | 4582 S ULSTER ST STE 1650 | | | DENVER | CO | 80237 | |
| DUNCAN J. ADAMSON | | 20 RIVER LANE | | | SOUTHPORT | CT | 06880-1397 | |
| DUNCAN JAKES | | PO BOX 873 | | | MISSOULA | MT | 59806 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 | |
| DUNCAN LAW OFFICES PA | | 5006 TEMPIC DR | | | MOUNT DORA | FL | 32757-8031 | |
| DUNCAN LAW PLLC | | 628 GREEN VALLEY RD STE 304 | | | GREENSBORO | NC | 27408 | |
| DUNCAN PAVING ASSESSMENT | | PO BOX 969 | TAX OFFICE | | DUNCAN | OK | 73534-0969 | |
| DUNCAN S NEWBERRY | | 3116 SE 62ND AVE | | | PORTLAND | OR | 97206 | |
| DUNCAN SIMONETTE INC | | 155 E BROAD ST STE 2200 | | | COLUMBUS | OH | 43215 | |
| DUNCAN TOWNSHIP | | PO BOX 119 | TREASURER DUNCAN TWP | | SIDNAW | MI | 49961 | |
| DUNCAN TOWNSHIP | | R D 1 | | | WELLSBORO | PA | 16901 | |
| DUNCAN TWP SCHOOL DISTRICT | | RR 1 BOX 32 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| DUNCAN, CHRISTOPHER | | 7105 W MOLLY DR | | | SHEPHERD | MT | 59079-0000 | |
| DUNCAN, COLBERT | GREEN WHEEL INC | PO BOX 1909 | | | YORKTOWN | VA | 23692-1909 | |
| DUNCAN, DAVID & DUNCAN, KARAN | | 13829 MOUNTAIN RD | | | PURCELLVILLE | VA | 20132-3630 | |
| DUNCAN, DOLORES | | 3318 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| DUNCAN, FRANK | | 4331 MIKADO AVE | FOUR STAR RESTORATION INC | | MACON | GA | 31206 | |
| DUNCAN, GLADYS E & DUNCAN, ERIC G | | 6127 ANTILLA DR. | | | ORLANDO | FL | 32809 | |
| DUNCAN, JEREMY & DUNCAN, MARIA | | 11453 E 28TH PLACE | | | YUMA | AZ | 85367-0000 | |
| DUNCAN, JERRY D & DUNCAN, LISA H | | 314 BEECH RIDGE ROAD | | | THOMASVILLE | NC | 27360 | |
| Duncan, Juliet | | 2431 SW 87 Terrace | | | Miramar | FL | 33025 | |
| DUNCAN, KEITH W & NEUMAN, MILDRED J | | 27 SUNNYBROOK CIRCLE | | | HIGHLAND | NY | 12528 | |
| DUNCAN, MALENE K | | 1 KENSINGTON AVE | | | TRENTON | NJ | 08618-3327 | |
| DUNCAN, PATRICIA J | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| DUNCAN, PIERCE C | | 100 W UNIVERSITY PKWY | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21210 | |
| DUNCAN, PITE | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| DUNCAN, SAMUEL J | | PO BOX 1951 | | | HATTIESBURG | MS | 39403 | |
| DUNCAN, SANDRA G | | 176 DUNCAN RD | | | ROYSTON | GA | 30662 | |
| DUNCAN, SHARON M | | 4735 WERLEYS CORNER RD | | | NEW TRIPOLI | PA | 18066-3420 | |
| DUNCAN, STEPHEN | | 1108 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| DUNCAN, TERRY M | | 4801 E INDEPENDENCE BLVD STE 1100 | | | CHARLOTTE | NC | 28212 | |
| DUNCANNON BORO PERRY | | 304 N HIGH ST | T C OF DUNCANNON BOROUGH | | DUNCANNON | PA | 17020 | |
| DUNCANNON BORO PERRY | | 409 N HIGH ST | T C OF DUNCANNON BOROUGH | | DUNCANNON | PA | 17020 | |
| DUNCANNON BORO SCHOOL DISTRICT | | 226 MARKET ST | | | DUNCANNON | PA | 17020 | |
| DUNCANNON BOROUGH SECOND DISTRICT | | 226 MARKET ST | | | DUNCANNON | PA | 17020 | |
| DUNCANSVILLE BORO | | 1504 THIRD AVE | | | DUNCANSVILLE | PA | 16635 | |
| DUNCANSVILLE BORO BLAIR | | 844 3RD AVE | T C OF DUNCANSVILLE BORO | | DUNCANSVILLE | PA | 16635 | |
| DUNDEE CEN SCH BARRINGTON | | RD 3 | | | DUNDEE | NY | 14837 | |
| DUNDEE CEN SCH TN OF BARRINGTON | | RD 3 | | | DUNDEE | NY | 14837 | |
| DUNDEE CEN SCH TN OF MILO | | RD 3 BOX 26 | | | DUNDEE | NY | 14837 | |
| DUNDEE CS CMD TOWNS | | PO BOX 75 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| DUNDEE CS CMD TOWNS | | PO BOX 87 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| DUNDEE CS COMBINED TNS | | PO BOX 87 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNDEE CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 75 | 55 WATER ST | | DUNDEE | NY | 14837 | |
| DUNDEE MUTUAL INS CO | | | | | PARK RIVER | ND | 58270 | |
| DUNDEE MUTUAL INS CO | | PO BOX 50 | | | PARK RIVER | ND | 58270 | |
| DUNDEE TOWNSHIP | | 179 MAIN ST | | | DUNDEE | MI | 48131 | |
| DUNDEE TOWNSHIP | | 179 MAIN ST | TREASURER DUNDEE TWP | | DUNDEE | MI | 48131 | |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP | 179 MAIN ST | | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | | 12 UNION ST | VILLAGE CLERK | | DUNDEE | NY | 14837 | |
| DUNDEE VILLAGE | | 350 W MONROE ST | | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | | 350 W MONROE ST | TREASURER | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | TREASURER | 350 W MONROE ST | | | DUNDEE | MI | 48131-1273 | |
| DUNDY COUNTY | | 100 CHIEF STREET PO BOX 425 | DUNDY COUNTY TREASURER | | BENKELMAN | NE | 69021 | |
| DUNDY COUNTY | | 100 CHIEF STREET PO BOX 425 | PENNY J DENNY TREASURER | | BENKELMAN | NE | 69021 | |
| DUNDY RECORDER OF DEEDS | | PO BOX 506 | | | BENKELMAN | NE | 69021 | |
| DUNE POINTE OWNERS ASSN INC | | 43 MIRACLE STRIP PKWY SW | | | FORT WALTON BEACH | FL | 32548 | |
| DUNEDIN RESTORATION SERVICESINC | | 1271 SAN CHRISTOPHER DR | | | DUNEDIN | FL | 34698 | |
| DUNELLEN BORO | | 353 N AVE | DUNELLEN BORO TAXCOLLECTOR | | DUNELLEN | NJ | 08812 | |
| DUNELLEN BORO | | 353 N AVE | TAX COLLECTOR | | DUNELLEN | NJ | 08812 | |
| DUNES MASTER OWNERS ASSOCIATION | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| DUNES SECURITY, BERMUDA | | 200 E KATELLA AVE | | | ORANGE | CA | 92867 | |
| Dung My Pham v GMAC Mortgage Corporation | | Bui and Nhan PLLC | 3921 Ocee | | Houston | TX | 77063 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | ROCKY MOUNT | NC | 27804 | |
| Dungey, Mary | | 704 South 8th Street | | | Marlow | OK | 73055 | |
| DUNGY, KEVIN | | 745 LASSITER RD | TAMMY AND KEVIN BRADY | | FORSYTH | GA | 31029 | |
| DUNHAM AND CHEMUNG MUT INS CO | | | | | HARVARD | IL | 60033 | |
| DUNHAM AND CHEMUNG MUT INS CO | | 306 JOHNSON ST | | | HAVARD | IL | 60033 | |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM VS GMAC MRTG ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK WELLS FARG ET AL | 4110 SE Hawthorne Blvd, # 266 | | | Portland | OR | 97214 | |
| DUNHAM, MEGALLE M | | 4127 AVENUE Q | | | BIRMINGHAM | AL | 35208-3301 | |
| DUNHILL LANDSCAPES LTD | | 776 MAIN STREET | | | OSTERVILLE | MA | 02655 | |
| DUNHILL SUBDIVISION | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| DUNIVAN, CLARENCE A & DUNIVAN, JUDITH A | | 2304 SHELBY DR | | | CHARLOTTESVILLE | VA | 22901 | |
| DUNIVENT, SHARON A | | BOX 265 | | | CHEYENNE | WY | 82003 | |
| DUNK WRIGHT JR | ANDREA M. WRIGHT | 2202 LAKE RIDGE DRIVE | 63 | | GRAND BLANC | MI | 48439 | |
| DUNKARD TOWNSHIP GREENE | | 14 CRESCENT CIR | T C OF DUNKARD TOWNSHIP | | BOBTOWN | PA | 15315 | |
| DUNKARD TWP T C GREENE | | 14 CRESCENT CIR | | | BOBTOWN | PA | 15315 | |
| DUNKARD TWP TAX COLLECTOR | | 14 CRESCENT BOX 468 | | | BOBTOWN | PA | 15315 | |
| DUNKEL, CHERALYN | ROBERT AND LISA GREENIA | PO BOX 451 | | | WALLOON LAKE | MI | 49796-0451 | |
| DUNKELLY, STANLEY | | 38 WINDSOR ST | | | SPRINGFIELD | MA | 01105 | |
| DUNKIN APPRAISALS LLC | | 802 S B ST | | | ST ALBANS | WV | 25177 | |
| DUNKIN JR, ROBERT J | | PO BOX 54 | | | DEWEY | IL | 61840-0000 | |
| DUNKIRK CITY | | 342 CENTRAL AVE CITY HALL | | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY | | 342 CENTRAL AVE CITY HALL | DUNKIRK CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY CHAUTAUQUA CO TAX | | CITY HALL | CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY CHAUTAUQUA CO TAX | | CITY HALL 342 CENTRAL AVE | CITY TREASURER | | DUNKIRK | NY | 14048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNKIRK CITY SCH COMBINED CITY TWNS | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCHOOL | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKLIN CITY SCHOOL C O CMBD TOWNS | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKIRK TOWN | | 4737 WILLOW RD BOX 850 | | | DUNKIRK | NY | 14048 | |
| DUNKIRK TOWN | | 793 HWY 138 S | BONNIE TREASURER | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 S | | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 S | TREASURER DUNKIRK TOWN | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 SOUTH PO BOX 60 | TREASURER TOWN OF DUNKIRK | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 STATE HWY 138 S | TREASURER DUNKIRK TOWN | | STOUGHTON | WI | 53589 | |
| DUNKLIN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | KENNETT | MO | 63857 | |
| DUNKLIN COUNTY | | COURTHOUSE SQUARE RM 203 | DUNKLIN COUNTY COLLECTOR | | KENNETT | MO | 63857 | |
| DUNKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE SQUARE RM 204 | | | KENNETT | MO | 63857 | |
| DUNKLIN RECORDER OF DEEDS | | PO BOX 389 | | | KENNETT | MO | 63857 | |
| DUNLAP AND GRUBB PC | | 199 LIBERTY ST SW | | | LEESBURG | VA | 20175 | |
| DUNLAP AND MORAN REAL ESTATE TRUST | | 1990 MAIN ST STE 700 | | | SARASOTA | FL | 34236-5955 | |
| DUNLAP AND NESMITH | | 122 N SAINT JOSEPH AVE | | | EVANSVILLE | IN | 47712 | |
| DUNLAP AND NESMITH | | 123 NW 4TH ST STE 214 | | | EVANSVILLE | IN | 47708 | |
| DUNLAP AND SEEGER PA | | 206 S BROADWAY STE 505 | | | ROCHESTER | MN | 55904 | |
| DUNLAP CITY | | 207 CHURCH ST | TRUSTEE | | DUNLAP | TN | 37327 | |
| DUNLAP CITY | | PO BOX 546 | TAX COLLECTOR | | DUNLAP | TN | 37327 | |
| DUNLAP ROOFING | | 1007 HUNT CT | | | PLEASANT VIEW | TN | 37146 | |
| DUNLAP, JOHN E | | 1684 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| DUNLAP, MICHAEL | | 338 CR 1150 | | | KOPPEL | TX | 76652 | |
| DUNLAP, PATTON | | 975 NORHT ST | ETHEL CLAY | | JACKSON | MS | 39202 | |
| DUNLAP, ROBERTA | | 123 NW FOURTH ST STE 214 | | | EVANSVILLE | IN | 47708 | |
| DUNLEVY BORO | | PO BOX 80 | TAX COLLECTOR OF DUNLEVY BORO | | DUNLEVY | PA | 15432 | |
| DUNLEVY BORO WASHTN | | 18 WALNUT STREET PO BOX 80 | TAX COLLECTOR OF DUNLEVY BORO | | DUNLEVY | PA | 15432 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | RICHMOND | VA | 23234-1841 | |
| DUNMORE BORO LACKAW | | 400 S BLAKELY ST | TC OF DUNMORE BORO | | DUNMORE | PA | 18512 | |
| DUNMORE BORO LACKAW | | 400 S BLAKELY ST | TC OF DUNMORE BORO | | SCRANTON | PA | 18512 | |
| DUNMORE BORO LACKAW | TC OF DUNMORE BORO | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | | 400 S BLAKELY ST | T C OF DUNMORE SCHOOL DISTRICT | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | | 400 S BLAKELY ST | T C OF DUNMORE SCHOOL DISTRICT | | SCRANTON | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUNN AND COOK | | 199 N MAIN ST | | | FRANKLIN | IN | 46131 | |
| DUNN ARNOLD ET PI | | 1717 SAINT JAMES PL STE 500 | | | HOUSTON | TX | 77056 | |
| DUNN CITY | | 401 E BROAD ST | | | DUNN | NC | 28334 | |
| DUNN CITY | | 401 E BROAD ST | TAX COLLECTOR | | DUNN | NC | 28334 | |
| DUNN CITY | | PO BOX 1107 | TAX COLLECTOR | | DUNN | NC | 28335 | |
| DUNN COUNTY | | 205 OWENS ST | DUNN COUNTY TREASURER | | MANNING | ND | 58642 | |
| DUNN COUNTY | | 205 OWENS ST | DUNN COUNTY TREASURER | | MANNING | ND | 58642-9513 | |
| DUNN COUNTY | | 205 OWENS ST | TREASURERS OFFICE | | MANNING | ND | 58642-9513 | |
| DUNN COUNTY | | 800 WILSON AVE | TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY REGISTER OF DEEDS | | 800 WILSON AVE RM 135 | | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY TREASURER | | 800 WILSON AVE RM 150 | | | MENOMONIE | WI | 54751 | |
| DUNN LAW GROUP | | 4214 LITTLE RD # 2000 | | | ARLINGTON | TX | 76016-5601 | |
| DUNN NEAL ET AL | | 3050 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN REGISTER OF DEEDS | | 205 OWENS ST | COUNTY COURTHOUSE | | MANNING | ND | 58642 | |
| DUNN REGISTER OF DEEDS | | 800 WILSON AVE | | | MENOMONIE | WI | 54751 | |
| DUNN SHOUTEN AND SNOAP PC | | 2745 DEHOOP AVE SW | | | WYOMING | MI | 49509 | |
| DUNN TOWN | | 4156 COUNTY RD B | TREASURER DUNN TOWN | | MCFARLAND | WI | 53558 | |
| DUNN TOWN | | 4156 CTH B | TREASURER TOWN OF DUNN | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | 4156 HWY B | TREASURER | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | 4165 HWY B | TREASURER | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | E4216 COUNTY RD Z | TREASURER DUNN TOWNSHIP | | MENOMONIE | WI | 54751 | |
| DUNN TOWN | | E4216 COUNTY RD Z | TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN TOWN | | ROUTE 4 BOX 255 | | | MENOMONIE | WI | 54751 | |
| DUNN, ABRAHAM & DUNN, DAISY | | 3 NACHAL HABSOR ST | RAMAT HASHARON | | ISRAEL | IS | 47204 | ISRAEL |
| DUNN, BETTY | | 102 MONARCH PL | | | TAYLORS | SC | 29687 | |
| DUNN, CATHIE | | 814 BAIN ST | WILDERS METAL ROOFING | | ATTALLA | AL | 35954 | |
| DUNN, CHRISTOPHER | | 135 S SHORE TERRACE | | | FAYETTEVILLE | GA | 30214 | |
| DUNN, DELNITA | | 1838 JOY CIRCLE | | | NASHVILLE | TN | 37207 | |
| DUNN, HERBERT | | 10714 STONEY HILLS DR | GROUND RENT | | SILVER SPRING | MD | 20901 | |
| DUNN, HERBERT | | 10714 STONEY HILLS DR | GROUND RENT | | SILVER SPRINGS | MD | 20901 | |
| DUNN, JAMES L & STOEBE-DUNN, CAROLE A | | 11990 MARKET ST UNIT 1213 | | | RESTON | VA | 20190-6011 | |
| DUNN, JAMES R | | 3141 VIA ALICANTE UNIT 114 | | | LA JOLLA | CA | 92037-2473 | |
| DUNN, KEITH & DUNN, SARAH | | 19 VOORHIS PL | | | RINGWOOD | NJ | 07456-2219 | |
| DUNN, MARCIA T | | 3785 NW 82ND AVE STE 117 | | | MIAMI | FL | 33166-6629 | |
| DUNN, MARCIA T | | 3900 NW 79TH AVE STE 417 | | | MIAMI | FL | 33166 | |
| DUNN, MARCIA T | | 555 NE 15TH ST STE 7712 | | | MIAMI | FL | 33132-1452 | |
| DUNN, MARJORIE A | | 714 59TH ST | | | DOWNERS GROVE | IL | 60516-1419 | |
| DUNN, MARK T | | PO BOX 3488 | | | BLOOMINGTON | IL | 61702 | |
| DUNN, MASON J | | 505 CEDAR SPRINGS DR | | | TUTTLE | OK | 73089-7936 | |
| DUNN, MICHAEL G & DUNN, MICHELLE R | | 629 S MICHIGAN AVE | | | VILLA PARK | IL | 60181-2818 | |
| DUNN, MICHAEL L & DUNN, RHONDA C | | 1045 MANSKER FARMS BOULEVARD | | | HENDERSONVILLE | TN | 37075 | |
| Dunn, Michael W | | 609 Laurens Drive | | | Anderson | SC | 29621 | |
| DUNN, SHARI A | | PO BOX 692004 | | | SAN ANTONIO | TX | 78269-2004 | |
| DUNN, STEPHEN E | | 201 ENTERPRISE DR STE A | | | FOREST | VA | 24551 | |
| DUNN, WILLIAM F | | 585 COLUMBIA AVE | | | DEL NORTE | CO | 81132 | |
| DUNNAVANT FIRE DISTRICT | | PO BOX 1156 | DUNNAVANT FIRE DISTRICT | | LEEDS | AL | 35094 | |
| DUNNE LAW OFFICES PC | | 1500 JFK BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| DUNNE, ELMER | | 806 PONCA ST | | | BALTIMORE | MD | 21224 | |
| DUNNE, ELMER | | 806 PONCA ST | ELMER DUNNE | | BALTIMORE | MD | 21224 | |
| DUNNIGAN ASSOCIATE | | 212 W STEVENS | | | CARLSBAD | NM | 88220 | |
| DUNNIGAN, BRENDA | | 3521 SWARTHMORE CT | BUILDING COMPANY NO 7 | | MURFREESBORO | TN | 37128-4773 | |
| DUNNING INSURANCE AGENCY | | 2240 N PRAIRIE CREEK RD STE 300 | | | DALLAS | TX | 75227 | |
| DUNNING, CYNTHIA A | | 6600 JURUPA AVE | | | RIVERSIDE | CA | 92504-1041 | |
| DUNNS CORNER FIRE DISTRICT | | 1 LANGWORTHY RD | TAX COLLECTOR | | WESTERLY | RI | 02891 | |
| DUNNSTABLE TOWNSHIP CLINTN | | 214 BIG PLUM RUN RD | T C OF DUNNSTABLE TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| DUNNSTABLE TOWNSHIP CLINTN | | 230 E WATER ST | T C OF DUNNSTABLE TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| DUNRITE ROOFING INC | | 1121 CROCKETT DR | | | BURLESON | TX | 76028 | |
| DUNSCAPE BEACH CLUB MASTER | | 207 HAWTHORNE AVE STE 2 | | | SAINT JOSEPH | MI | 49085-2670 | |
| DUNSCAPE BEACH CLUB PHASE I | | 100 LAKESHORE DR | | | MICHIGAN CITY | IN | 46360 | |
| DUNSIRE, KEN | | 507 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNSON, JENNIFER M & DUNSON, JAY I | | 534 KINGS ROW | | | LIVINGSTON | TX | 77351-2561 | |
| DUNSTABLE TOWN | | 511 MAIN ST | BONNIE RICARDELLI TAX COLLECTOR | | DUNSTABLE | MA | 01827 | |
| DUNSTABLE TOWN | | PO BOX 264 | DUNSTABLE TOWN TAX COLLECTOR | | DUNSTABLE | MA | 01827 | |
| DUNSTAN, HAROLD E | | 4690 SAN ANDREAS AV | | | LOS ANGELES | CA | 90065 | |
| DUNTSCH, CHRISTOPHER D & DUNTSCH, CARNEY S | | 1564 VANCE AVENUE | | | MEMPHIS | TN | 38104-3841 | |
| DUNVEGAN WOODS COA | | 112 DUNVEGAN WOODS | | | HAMPTON | NH | 03842 | |
| DUNWOODIE REALTOR | | 2060 BROADWAY | | | YONKERS | NY | 10705 | |
| DUNWOODY INSURANCE | | PO BOX 7328 | AGENCY INC | | HAMPTON | VA | 23666 | |
| DUONG AND ASSOCIATES PLLC | | 13370 BRANCH VIEW LN STE 160 | | | DALLAS | TX | 75234-5745 | |
| DUONG, AN T & DUONG, LINDA | | 18481 BARROSO ST | | | ROWLAND HEI | CA | 91748 | |
| DUONG, TUAN M | | 7442 SOUTH 114TH STREET | | | SEATTLE | WA | 98178 | |
| DUONG, TUNG V | | 1856 LONGWOOD DRIVE | | | JACKSON | MS | 39212 | |
| DUPAGE ART LEAGUE | | 218 W FRONT STREET | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | | 421 N COUNTY FARM RD | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | | 421 N COUNTY FARM RD PO BOX 787 | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER | 421 N COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY CLERK | | 421 N COUNTY FARM RD | DUPAGE COUNTY CLERK | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY RECORDER | | 421 N COUNTY FARM RD | PO BOX 936 | | WHEATON | IL | 60187 | |
| DUPAGE GREEN CONDOMINIUM | | 15823 DUPAGE BLVD | | | TAYLOR | MI | 48180 | |
| DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC | | 442 SW 3 RD AVE | | | BOYNTON BEACH | FL | 33435 | |
| DUPLAIN TOWNSHIP | | 7752 ISLAND ROAD PO BOX 71 | | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | 7752 ISLAND ROAD PO BOX 71 | TREASURER DUPLAIN TWP | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | PO BOX 71 | DUPLAIN TOWNSHIP | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | PO BOX 71 | TREASURER DUPLAIN TWP | | ELSIE | MI | 48831 | |
| DUPLIN COUNTY | | 118 DUPLIN ST PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | COURTHOUSE SQUARE PO BOX 968 | | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | COURTHOUSE SQUARE PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY REGISTER OF DEEDS | | 118 DUPLIN ST | | | KENANSVILLE | NC | 28349 | |
| DUPLIN REGISTER OF DEEDS | | PO BOX 448 | DUPLIN COUNTY COURTHOUSE | | KENANSVILLE | NC | 28349 | |
| DUPONT BORO LUZRNE | | 334 MAIN ST | TAX COLLECTOR OF DUPONT BORO | | DUPONT | PA | 18641 | |
| DUPONT BORO LUZRNE | | 334 MAIN ST | TAX COLLECTOR OF DUPONT BORO | | PITTSTON | PA | 18641 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | BALTMORE | MD | 21208 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DUPONT INS AGENCY | | 632 DUPONT RD | | | CHARLESTON | SC | 29407 | |
| DUPONT MUTUAL INS CO | | | | | MARION | WI | 54950 | |
| DUPONT MUTUAL INS CO | | PO BOX 175 | | | MARION | WI | 54950 | |
| DUPONT PUBLISHING INC. | | 3051 TECH DRIVE | | | ST PETERSBURG | FL | 33716 | |
| DUPONT REGISTRY | | 3051 TECH DRIVE | | | ST PETERSBURG | FL | 33716 | |
| DUPONT TOWN | | E6710 HAUSCHULTZ RD | TREASURER DUPONT TOWN | | MARION | WI | 54950 | |
| DUPONT TOWN | | E6710 HAUSCHULTZ RD | TREASURER DUPONT TWP | | MARION | WI | 54950 | |
| DUPONT TOWN | | R 1 | | | MARION | WI | 54950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPONT, BRENTON | | 415 ROSE HILL RD | DUPONT MANAGEMENT INC | | ROSE HILL | KS | 67133 | |
| DUPONT, DUNLAP | | PO BOX 8798 | O DONNELL INS AGCY INC | | CANTON | OH | 44711 | |
| DUPRE LAW FIRM | | 2005 DE LA CRUZ BLVD NO 203 | | | SANTA CLARA | CA | 95050 | |
| DUPRE MARSHALL | | 1450 HOLLOWAY AVEENUE | | | SAN FRANCISCO | CA | 94132 | |
| DUPRE, FRANK L | | PO BOX 130291 | | | HOUSTON | TX | 77219-0291 | |
| DUPREE LAKES HOMEOWNERS ASSOCIATION | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| DUPREE, GERARD J | | 12600 WILLOW MARSH LANE | | | BOWIE | MD | 20720-0000 | |
| DUPREE, JAMES & JOHNSON, BELINDA | | 2554 ALEXANDER FARMS DR SW | | | MARIETTA | GA | 30064 | |
| DUPREE, JIMMY C & ANDERSON-DUPREE, NONI | | 5261 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193-0000 | |
| DUPREE, RENEE | | 117 SUNRISE AVE | YOUNG TEC CONSTRUCTION | | PORTSMOUTH | VA | 23701 | |
| DUPREE, STARLYN | | PO BOX 38 | | | CHINO VALLEY | AZ | 86323 | |
| DUPUY, MICHAEL A & DUPUY, WENDY D | | 14019 CIMARRON ROAD | | | SANTE FE | TX | 77517-3819 | |
| DUPUY, RICHARD A | | 2061 TALON WAY | | | SAN DIEGO | CA | 92123 | |
| DUPWE, WARREN E | | 300 W JEFFERSON | | | JONESBORO | AR | 72401 | |
| DUQOIS REC INC | | 458 THIRD AVE | PO BOX 610 | | JASPER | IN | 47547 | |
| DUQUESNE CITY | | PO BOX 272 | | | JOPLIN | MO | 64802-0272 | |
| DUQUESNE CITY ALLEGH | | 12 S SECOND ST | T C OF DUQUESNE CITY | | DUQUESNE | PA | 15110 | |
| DUQUESNE CITY ALLEGH | | MUNICIPAL BLDG 12 S SECOND ST | T C OF DUQUESNE CITY | | DUQUESNE | PA | 15110 | |
| DUQUESNE LIGHT CO | | PAYMENT PROCESSING CTR | | | PITTSBURGH | PA | 15267 | |
| DUQUESNE SD DUQUESNE CITY | | 12 S 2ND ST MUNICIPAL BLDG | TC OF DUQUESNE SD | | DUQUESNE | PA | 15110 | |
| DUQUESNE SD DUQUESNE CITY | | 12 S 2ND ST MUNICIPAL BUILDING | TC OF DUQUESNE SD | | DUQUESNE | PA | 15110 | |
| DURACLEAN PROFESSIONAL SERVICES | | PO BOX 1845 | | | IRMO | SC | 29063-1845 | |
| DURACLEAN RESTORATION | | 1309 WASHINGTON BLVD | MAHUANKI FIGUEROA | | WILLIAMSPORT | PA | 17701 | |
| DURACLEAN RESTORATION SERVICES INC | | 1309 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| DURAFOAM ROOFING LLC | | 2810 E MOHAWK LN | | | PHOENIX | AZ | 85050 | |
| DURAN GROUP INC | | 460 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| DURAN HERNANDEZ, EDNA | | 5019 MAGPIE DR | AND JKE ASSOCIATES | | NEW PORT RI | FL | 34652-4310 | |
| DURAN OR, CONSUELO | | 732 39TH ST | MARY DURAN | | RICHMOND | CA | 94805 | |
| DURAN, BIENVENIDA | | 340 NW 151 STREET | | | MIAMI | FL | 33169 | |
| DURAN, FRANCISCO V & DURAN, CONSUELO C | | 4726 PINE ST | | | PICO RIVERA | CA | 90660 | |
| DURAN, JUAN L | | 4900 W UNIONTOWN ST | | | BROKEN ARROW | OK | 74012-0000 | |
| DURAN, PATRICIA J | | 37744 COLFAX CT | | | FREMONT | CA | 94536 | |
| DURAN, PORFIRO & DURAN, LUCILLE M | | 2428 SOUTH CHRISTIANA | | | CHICAGO | IL | 60623 | |
| DURAN, RONALD | | 2909 W COLLEGE ST | | | BROKEN ARROW | OK | 74012 | |
| DURAND AND ASSOCIATES PC | | 522 S EDMONDS LN STE 101 | | | LEWISVILLE | TX | 75067 | |
| DURAND CITY | | 104 E MAIN PO BOX 202 | | | DURAND | WI | 54736 | |
| DURAND CITY | | 104 E MAIN PO BOX 202 | TREASURER DURAND CITY | | DURAND | WI | 54736 | |
| DURAND CITY | | 104 E MAIN ST | TREASURER | | DURAND | WI | 54736 | |
| DURAND CITY | | 215 W CLINTON ST | | | DURAND | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TAX COLLECTOR | | DURAND | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TAX COLLECTOR | | DURAN | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TREASURER | | DURAND | MI | 48429 | |
| DURAND TOWN | | R2 BOX 14 | | | DURAND | WI | 54736 | |
| DURAND TOWN | | W5295 STATE HWY 85 | TREASURER DURAND TOWNSHIP | | DURAND | WI | 54736 | |
| DURAND, WENDY | | 115 1ST ST #264 | | | COLLINGWOOD | ON | L9Y4W3 | Canada |
| DURAND, WENDY | | 115 1ST ST #264 | | | COLLINGWOOD | ON | L9Y4W | Canada |
| DURANGO PARK HOA | | 4836 E MCDOWELL RD STE 102 | | | PHOENIX | AZ | 85008-7713 | |
| DURANGO WEST METROPOLITAN DISTRICE | | PO BOX 1092 | | | DURANGO | CO | 81302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURANT & DURANT LLP | | 325 CHESTNUT STREET | SUITE 1116 | | PHILADELPHIA | PA | 19106-2611 | |
| DURANT & DURANT LLP - PRIMARY | | 325 Chestnut Street | SUITE 1116 | | Philadelphia | PA | 19106-2611 | |
| DURANT CITY | | 106 W MULBERRY ST | TAX COLLECTOR | | DURANT | MS | 39063 | |
| DURANT M GLOVER ATT AT LAW | | PO DRAWER 1799 | | | GREENSBORO | NC | 27402 | |
| DURAZO, LORENZO | | 1203 E CAROLINE CT | ANTONIA MARICELA DURAZO CALIFORNIA CLAIMS CONSULTA | | ONTARIO | CA | 91764 | |
| DURBANO, JENNY | ABSOLUTE ROOFING | 5674 KIPLING PKWY UNIT 202 | | | ARVADA | CO | 80002-2180 | |
| DURBIN AND ASSOCIATES | | 1001 MAIN ST STE 501 | | | LUBBOCK | TX | 79401 | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | |
| DURBIN CONSTRUCTION LLC | | 810 E WOPSY AVE | | | ALTOONA | PA | 16601 | |
| Durbin Crossing Community Development District | | c o Hopping Green and Sams PA | Attn Michael C Eckert District Counsel | 119 S Monroe St Ste 300 | Tallahassee | FL | 32301 | |
| Durbin Crossing Community Development District | c/o Michael C. Eckert, Esq. | Hopping Green & Sams, P.A. | 119 S. Monroe Street, Suite 300 | | Tallahassee | FL | 32301 | |
| Durbin Crossing Community Development District | Governmental Management Services, LLC | 475 West Town Place, Suite 114 | | | St. Augustine | FL | 32092 | |
| DURBIN, STEVEN L | | 1306 LEISURE ROAD | | | GROVE | OK | 74344 | |
| DURDEN AND DURDEN | | 703 AIRLINE DR | | | UVALDE | TX | 78801 | |
| DUREN LAW OFFICES LLC | | 101 E MAIN ST STE 4 | | | WAUNAKEE | WI | 53597 | |
| DURESKY, DAVID E | | 2100 SWEET GUM AVE | | | PEMBROOK PINES | FL | 33026 | |
| Durfee, Shelly & Durfee, Jay | | 355 N 30TH ST APT P102 | | | BOISE | ID | 83702-6609 | |
| DURHAM AND GALINDO PLLC | | 14250 FM 730 N | | | AZLE | TX | 76020 | |
| DURHAM AND RODRIGUEZ PC | | 1507 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78215 | |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR | 200 E MAIN ST 1ST FLOOR | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | DURHAM CITY COUNTY TAX COLLECTOR | | DURHAM | NC | 27701 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | DURHAM CITY COUNTY TAX COLLECTOR | | DURHAM | NC | 27701-3649 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701-3649 | |
| DURHAM COUNTY REGISTER OF DEEDS | | 200 E MAIN ST GROUND FL | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY TAX ADMINISTRATION | | 200 E MAIN ST | | | DURHAM | NC | 27701 | |
| Durham County Tax Office | | PO Box 3397 | | | Durham | NC | 27702 | |
| DURHAM JONES AND PINEGAR | | 111 BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| DURHAM M. DOWNS | JANICE E. DOWNS | 9675 ALLEN RD | | | CLARKSTON | MI | 48348 | |
| DURHAM PARK CAI | | 8711 HWY 6 N 270 | | | HOUSTON | TX | 77095 | |
| DURHAM REGISTER OF DEEDS | | PO BOX 1107 | | | DURHAM | NC | 27702-1107 | |
| DURHAM TOWN | | 15 NEW MARKET RD | DURHAM TOWN | | DURHAM | NH | 03824 | |
| DURHAM TOWN | | 15 NEW MARKET RD | | | DURHAM | NH | 03824 | |
| DURHAM TOWN | | 30 TOWN HOUSE ROAD PO BOX 428 | TAX COLLECTOR OF DURHAM TOWN | | DURHAM | CT | 06422 | |
| DURHAM TOWN | | 630 HALLOWELL RD | TOWN OF DURHAM | | DURHAM | ME | 04222 | |
| DURHAM TOWN | | 7309 ROUTE 81 | | | EAST DURHAM | NY | 12423 | |
| DURHAM TOWN | | 7309 STATE RT 81 | TAX COLLECTOR | | EAST DURHAM | NY | 12423 | |
| DURHAM TOWN | | PO BOX 428 | TAX COLLECTOR OF DURHAM TOWN | | DURHAM | CT | 06422 | |
| DURHAM TOWN CLERK | | PO BOX 428 | | | DURHAM | CT | 06422 | |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP | PO BOX 44 | | | DURHAM | PA | 18039 | |
| DURHAM TOWNSHIP BUCKS | | 232 RED BRIDGE RD | T C OF DURHAM TOWNSHIP | | KINTNERSVILLE | PA | 18930 | |
| DURHAM TOWNSHIP BUCKS | | PO BOX 44 | T C OF DURHAM TOWNSHIP | | DURHAM | PA | 18039 | |
| DURHAM, BULL | | 5 ST ANDREWS PL | | | ROCKPORT | TX | 78382 | |
| DURHAM, CAIRO | | PO BOX 10 | CAIRO DURHAM SD | | CAIRO | NY | 12413 | |
| DURHAM, CARL D & DURHAM, LORI J | | 262 CHERRY LN | | | FRANKFORT | KY | 40601 | |
| DURHAM, RON | | 10053 PIPPIN RD | | | CINCINNATI | OH | 45231 | |
| DURHAM, THELMA | | 711 E FRONT ST | | | PORT ANGELES | WA | 98362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURHAM, TOLFORD P | | 345 RIMMON ST # 1 | | | MANCHESTER | NH | 03102-3714 | |
| DURHHAM TOWN | | 630 HALLOWELL RD | | | DURHAM | ME | 04222 | |
| DURIKA, WILLIAM G & DURIKA, SHERYL J | | 47385 RIVER CREST STREET | | | STERLING | VA | 20165 | |
| DURKEE, STEVEN | | 23494 HOPPER RD | | | HAYWARD | CA | 94541-6133 | |
| DURLEY, ADRIEN | | 12710 LAUREL BANK WAY | SHARON DURLEY | | HOUSTON | TX | 77014 | |
| DURM, KL | | 757 CEDAR RD | GROUND RENT | | ANAPOLIS | MD | 21401 | |
| DURM, KL | | 757 CEDAR RD | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| DURNE L MIZE | | 3261 ROYALTON COURT | | | PLEASANTON | CA | 94588 | |
| DUROA, AURORA | | 469 E CALLE CULIACAN | | | NOGALES | AZ | 85621 | |
| DUROCHER, ADELE E | | PO BOX 12827 | | | NEWPORT BEACH | CA | 92658-5076 | |
| DURRENBERGER, ROBERT | | PO BOX 2401 | | | VISTA | CA | 92085 | |
| DURRETT, JULIANNA | | 1216 GREENFIELD AVE | CYNTHIA LN | | NASHVILLE | TN | 37216 | |
| DURRETTE BRADSHAW PLC | | 600 E MAIN ST FL 20 | | | RICHMOND | VA | 23219 | |
| DURRETTE CRUMP PLC - PRIMARY | | 1111 E. Main Street, 16th Floor | | | RICHMOND | VA | 23219 | |
| DURRETTEBRADSHAW PLC | | 1111 E MAIN ST | | | RICHMOND | VA | 23219 | |
| DURRETTEBRADSHAW PLC | | 1111 EAST MAIN STREET | 16TH FLOOR | | RICHMOND | VA | 23219 | |
| DURSSE, ROSIE P | | 106 SOUND DRIVE | | | ATLANTIC DRIVE | NC | 28512 | |
| DURST, ROBERT | | 196 WASHINGTON ST | | | CARBONDALE | PA | 18407 | |
| DURWARD TILL III AND AMERICAN | HOME SPECIALISTS | 5910 KAVEH CT | | | UPPER MARLBORO | MD | 20772-3750 | |
| DURWIN DANIELS | ROSLYN DANIELS | 11 FIELDSTONE CT | | | OAKLAND | NJ | 07436 | |
| DURWOOD ARRINGTON MALONE ROOFING | | 114 ELSAM RD | | | TONEY | AL | 35773 | |
| DURY, SCOTT A & DURY, STACI L | | 1951 ROUTE 481 | | | MONONGAHELA | PA | 15063 | |
| DURYEA BORO LUZRNE | | 79 MAIN ST | | | DURYEA | PA | 18642 | |
| DURYEA BORO LUZRNE | | 79 MAIN ST | TAX COLLECTOR OF DURYEA BORO | | DURYEA | PA | 18642 | |
| DURYEA SCHOOL DISTRICT | | 79 MAIN ST | | | DURYEA | PA | 18642 | |
| DURYEA SCHOOL DISTRICT | | 79 MAIN ST | T C OF DURYEA SCHOOL DISTRICT | | DURYEA | PA | 18642 | |
| DUSAN UROSEVIC | | 4254 W. LAWRANCE UNIT 3NE | | | CHICAGO | IL | 60630 | |
| DUSHORE BORO SCHOOL DISTRICT | | RR 2 BOX 2363 | T C OF SULLIVAN COUNTY SD | | DUSHORE | PA | 18614 | |
| DUSHORE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | DUSHORE | PA | 18614 | |
| DUSHORE BORO SULLVN | | RR 2 BOX 2363 | T C OF DUSHMORE BOROUGH | | DUSHORE | PA | 18614 | |
| DUSHORE BOROUGH | | RR 2 BOX 2363 | | | DUSHORE | PA | 18614 | |
| DUSIK, LISA L | | 1025 ROSE CREEK DRIVE | SUITE 620 | | WOODSTOCK | GA | 30189 | |
| DUSON TOWN | SHERIFF AND COLLECTOR | 498 TOBY MOUTON RD | | | DUSON | LA | 70529-3016 | |
| DUSSAULT, DONALD J | | P O BOX 1573 | | | WILLITS | CA | 95490-1573 | |
| DUSTANN GAULT AND BARNHIZER AND | ASSOCIATES INC | 2072 RICH RD | | | RICHMOND | IN | 47374-1425 | |
| DUSTIN AND CHRISTINA WADE AND | CLARK CONSTRUCTION | 1303 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410-4512 | |
| DUSTIN AND ERIN RALPH | | 121 GRAY LN | | | PROSPER | TX | 75078 | |
| DUSTIN AND FRANCES THOMAS | | 6030 HUCKLEBERRY CT | AND BPM CONSTRUCTION LLC | | BATON ROUGE | LA | 70817 | |
| DUSTIN AND KATHRYN NIMMO | | 4212 WAKEFIELD CT | | | NORMAN | OK | 73072 | |
| DUSTIN BARRINGTON | | 218 S BOYCE | | | FORT WORTH | TX | 76108 | |
| DUSTIN BELTRAM | | 709 NEVADA ST | | | NORTHFIELD | MN | 55057-2620 | |
| DUSTIN CARDA AND RUTH CARDA | | 507 N 34TH AVE E | | | DULUTH | MN | 55804 | |
| DUSTIN D MCCLINTOCK AND | | 702 N ILLINOIS | DUSTIN MCCLINTOCK | | TILDEN | IL | 92292 | |
| DUSTIN DAVIS | NELLIE A. RODRIGUEZ | 3420 OAK HILL COURT | | | MORGAN HILL | CA | 95037 | |
| DUSTIN DRAKE AND JENNIFER | | 166 32ND LN | ROGERS AND KEITH HORTON | | PUEBLO | CO | 81006 | |
| DUSTIN E ESSIG ATT AT LAW | | 135 WASHINGTON SQ | | | WASHINGTON | IL | 61571 | |
| Dustin Fox | | PO BOX 355 | | | MONONA | IA | 52159-0355 | |
| DUSTIN GAFFKE | ANDREA ANROLD | 323 HILLTOP AVE | | | OWATONNA | MN | 55060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dustin Hall | | 15401 N 63rd Street | | | Scottsdale | AZ | 85254 | |
| DUSTIN HOMESTEAD CONDOMINIUM | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| DUSTIN KIRKWOOD AND SARAH | | 50 HERITAGE RD | KIRKWOOD | | ELKLAND | MO | 65644 | |
| DUSTIN L PAYNE ATT AT LAW | | 5201 CAMP BOWIE BLVD STE 200 | | | FORT WORTH | TX | 76107-4878 | |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| DUSTIN LEWIS APPRAISAL ASSOCIATES | | 99 PALMETTO ST | | | STSIMONS ISLAND | GA | 31522 | |
| DUSTIN LUHNING AND JIGSAW BUILDERS | | 20430 GADWALL LN | | | ROGERS | MN | 55374 | |
| DUSTIN M SMITH AND | | LORI QUINN | PO BOX 1372 | | POTTSVILLE | PA | 17901 | |
| DUSTIN MCDANIEL | | 200 Tower Bldg., 323 Center St., | | | Little Rock | AR | 72201-2610 | |
| DUSTIN NECAISE | | 291 STONYBROOK TRAIL | | | MOCKSVILLE | NC | 27028 | |
| DUSTIN O RUH | | 8002 122ND AVENUE NE | | | KIRKLAND | WA | 98033 | |
| DUSTIN PEST CONTROL | | 5655 W BARSTOW 101 | | | FRESNO | CA | 93722 | |
| DUSTIN RAYE | Spyglass Realty and Investments | 1004 Apple Cross Dr | | | Pflugerville | TX | 78660 | |
| Dustin Sullivan | | 12308 Q. Avenue | | | Parkersburg | IA | 50665 | |
| DUSTIN T BOWER ATT AT LAW | | 7800 METRO PKWY STE 300 | | | BLOOMINGTON | MN | 55425 | |
| DUSTIN T EVANS AND N AND E GROUP LLC | | 880 HAMEL ST | | | AKRON | OH | 44306-1943 | |
| Dustin VanZandt | | 201 Murray Lane | | | Richardson | TX | 75080 | |
| DUSTIN YATES | | 22 W MONTEAGLE CIR | | | THE WOODLANDS | TX | 77382-1091 | |
| DUSTMAN, JOHN A & DUSTMAN, WENDY A | | 145 MCALPIN DRIVE | | | WINTERVILLE | GA | 30683 | |
| DUSTY BOGART ROOFING | | 11500 FM 2331 | | | GODLY | TX | 76044 | |
| DUSTY W PAEZ | | 7 ALMOND BRANCH PL | | | THE WEEDLANDS | TX | 77382-5700 | |
| DUSTY, ANGIE | | 806 M ST | | | BARLING | AR | 72923 | |
| DUSZAK APPRAISAL COMPANY | | 2507 GANNET LN | | | WILMINGTON | DE | 19805 | |
| DUTCH CREEK VILLAGE FILING 3 | | W COAL MINE AVE | HOA BOX 1286732 | | LITTLETON | CO | 80123 | |
| DUTCHER REALTY | | 644 N GLENWOOD ST | | | GRIFFTH | IN | 46319 | |
| DUTCHESS COUNTY | | 22 MARKET ST | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS COUNTY CLERK | | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| Dutchess County Commissioner of Finance | | 22 Market Street | | | Poughkeepsie | NY | 12601 | |
| DUTCHLAND LLC | | 1099 SEALS RD | | | LOOGOOTEE | IN | 47553 | |
| DUTIL, SHAWN M & DUTIL, LINDA G | | 10112 DUTIL DR | | | NEW IBERIA | LA | 70560-0000 | |
| DUTLI & BORNEMAN LLP | | AND JANICE HAMILTON SHERMAN | 545 NE 7TH STREET | | PRINEVILLE | OR | 97754 | |
| DUTOIT, RUSSELL | | 15077 ACORN CIR | | | PORT CHARLOTTE | FL | 33981-4212 | |
| DUTRA REALTY ENTERPRISES INC | | 46921 WANM SPIRINGS BLVD | | | FREMONT | CA | 94539 | |
| DUTRA, ALLEN M | | 59 DAMONTE RANCH PKWY STE B299 | | | RENO | NV | 89521 | |
| DUTT, NILESH C & DUTT, JOYCELYN P | | 2102 PAPPAS PL | | | HAYWARD | CA | 94542-2368 | |
| DUTTA, DEBASHIS | | 1513 CLYDESDALE DRIVE | | | LARAMIE | WY | 82070 | |
| DUTTN PROPERTIES LLC | | 218 SOUTH BOYCE | | | FORTHWORTH | TX | 76108 | |
| DUTTN PROPERTIES LLC | | PO BOX 93926 | | | SOUTHLAKE | TX | 76092-0119 | |
| Dutton & Dutton P.C. | | 10325 W Lincoln Highway | | | Frankfort | IL | 60423 | |
| DUTTON AND ASSOCS | | 921 E 86TH ST STE 130 | | | INDIANAPOLIS | IN | 46240 | |
| DUTTON AND DUTTON | | 10325 W LINCOLN HWY | | | FRANKFORT | IL | 60423 | |
| DUTTON AND DUTTON PC | | 10325 LINCOLN HWY | | | FRANKFORT | IL | 60423 | |
| DUTTON, COLIN B | | 110 BUNKER HILL LANE | | | QUINCY | MA | 02169-0000 | |
| DUTTON, SARAH & DUTTON, GLENN J | | PO BOX 908387 | | | GAINESVILLE | GA | 30501-0922 | |
| DUTY, JACEN N & DUTY, JAYNE R | | 2701 21ST STREET | | | ZION | IL | 60099 | |
| DUTY, RODNEY J & DUTY, BECKY J | | 1406 HIGHWAY220 | | | CONRAD | MT | 59425 | |
| DUVAL COUNTY | | 231 E FORSYTH ST RM 130 | DUVAL COUNTY TAX COLLECTOR | | JACKSONVILLE | FL | 32202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVAL COUNTY | | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | 330 E BAY ST RM 103 | CLERK OF CIRCUIT CT | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | PO BOX 337 | ASSESSOR COLLECTOR | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY | | STATE HWY 44 AND BEXAR ST PO BOX 337 | ASSESSOR COLLECTOR | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY CLERK | | 400 E GRAVIS ON HWY 44 | | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY CLERK OF CIRCUIT COURT | | 330 E BAY ST COURTHOUSE | | | JACKSONVILLE | FL | 32202 | |
| Duval County Property Appraiser | | 231 E Forsyth St | Rm 270 | | Jacksonville | FL | 32202-3373 | |
| DUVAL COUNTY RECORDER | | 330 E BAY ST | RM 103 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| DUVAL HAWS AND MOODY | | 947 S 500 E STE 200 | | | AMERICAN FORK | UT | 84003 | |
| DUVAL HAWS MOODY AND FREI | | 947 S 500 E STE 200 | | | AMERICAN FORK | UT | 84003 | |
| DUVAL, JOHANNA | | 491 S FIFTH ST | | | COALINGA | CA | 93210 | |
| DUVALL COMPANY | | PO BOX 14921 | | | ALBUQUERQUE | NM | 87191 | |
| DUVALL PREMIUM BUDGET | | PO BOX 40866 | | | JACKSONVILLE | FL | 32203 | |
| DUVERGE GENERAL CONTRACTOR | | 213 WALNUT ST | | | PATERSON | NJ | 07522 | |
| DUVERNAY, MARQUITTA L | | 802 LAKEVIEW CT | | | HEINESVILLE | GA | 31313-2207 | |
| DUVOPP GENERAL CONTRACTORS | | 13170 SE 128TH ST STE 203 | | | MIAMI | FL | 33186 | |
| DUWAN, GOTTLIEB J | | UNIT 9700 BOX 2118 | | | DPO | AE | 09830-2118 | |
| DUWARD T DUVALL and ANGELA DUVALL VS GMAC MORTGAGE LLC FORCHT BANK MAGNOLIA BANK INCORPORATED and BANK OF AMERICA et al | THE GAILOR LAW OFFICE PLLC | 100 PROFESSIONAL ARTS BUILDING 730 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| DUWAYNE THORNTON AND LIBERTY COUNTY | | 391 CR 2010 | ROOFING INC | | HARDIN | TX | 77561 | |
| DUWELL, JARED & DUWELL, SARA | | 38886 ROW RIVER RD | | | CULP CREEK | OR | 97434-9608 | |
| DUXBURY AND RAY INS AGENCY | | 292 WATERMAN AVE | PO BOX 17088 | | SMITHFIELD | RI | 02917 | |
| DUXBURY TOWN | | 3316 CROSSETT HILL RD | TOWN OF DUXBURY | | WATERBURY | VT | 05676 | |
| DUXBURY TOWN | | 5421 VERMONT RT 100 | TOWN OF DUXBURY | | DUXBURY | VT | 05676 | |
| DUXBURY TOWN | | 878 TREMONT ST | DUXBURY TOWN TAXCOLLECTOR | | DUXBURY | MA | 02332 | |
| DUXBURY TOWN | | 878 TREMONT ST | | | DUXBURY | MA | 02332 | |
| DUXBURY TOWN | | 878 TREMONT ST | GLORIA WILLIAMS TC | | DUXBURY | MA | 02332 | |
| DUXBURY TOWN CLERK | | 3316 CROSSETT HILL | ATTN REAL ESTATE RECORDING | | WATERBURY | VT | 05676 | |
| DUXBURY, KEVIN B & DUXBURY, HELEN C | | 3648 JASMINE AVENUE | | | ROSAMOND | CA | 93560 | |
| DUY SANG NGUYEN DANG | | 3977 COFFEE RD, STE C | | | BAKERSFIELD | CA | 93308 | |
| DUYEN B TRUONG | | 33 Normandy Lane | | | Orinda | CA | 94563 | |
| DV BRAMMER AND ASSOCIATES LLC | | 7680 WINTERDALE CIR | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| DVL AUTOMATION INC | | 115 SINCLAIR STREET | | | BRISTOL | PA | 19007 | |
| DVL LAW OFFICES | | 53 W JACKSON BLVD STE 404 | | | CHICAGO | IL | 60604-3418 | |
| DVL LAW OFFICES LLC | | 53 W JACKSON BLVD STE 1001 | | | CHICAGO | IL | 60604 | |
| DVorshae Moore | | 1000 E. Ash Lane # 1502 | | | Euless | TX | 76039-4760 | |
| DW CONSTRUCTION | | 706 E RED BIRD LN | | | DUNCANVILLE | TX | 75116 | |
| DW CONTRACTING COMPANY | | 1515 S MAIN ST | | | PALMYRA | MO | 63461 | |
| DWAIN J NEESE | | 1445 SNEAD STREET | | | BANNING | CA | 92220 | |
| DWANE E. MASSENBURG | SOPHIA F. MASSENBURG | PO BOX 11207 | | | DANVILLE | VA | 24543 | |
| DWARKESH R PARIKH | SMITA D PARIKH | 64 MONSERRAT AVENUE | | | FOOTHILL RANCH | CA | 92610 | |
| DWAYNE A ADAMS AND CAROLYN ADAMS | | 2908 DONATIEL ST | AND THIERRYS CARPENTRY | | LAKE CHARLES | LA | 70615 | |
| DWAYNE A CAMPBELL | KARIN R CAMPBELL | 106 COVINGTON SQUARE DRIVE | | | CARY | NC | 27513 | |
| DWAYNE A RILEY AND MATTHEWZ | HOME PRO | 1255 CRESTON ST | | | MUSKEGON | MI | 49442-4167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWAYNE AND CHANIEO HAYDEN AND | | 3640 NW 28TH CT | RESTORATIONS UNLIMITED LLC & NJB CUSTOM INTERIORS | | FT LAUDERDALE | FL | 33311 | |
| DWAYNE AND KIMBERLEY MYRE AND | | 22802 AUGUST LEAF | CLIFFORD MYRE | | TOMBALL | TX | 77375 | |
| DWAYNE AND LISA REGAN | | 101 BULL RUN CR | | | BROUSSARD | LA | 70518 | |
| DWAYNE AND PAULETTE WALKER AND | JOHN BEAL INC | 943 PARKCREST DR | | | SAINT CHARLES | MO | 63301-1162 | |
| DWAYNE AND ROBYN THORNTON AND | | 391 CR 2010 | LIBERTY COUNTY ROOFING INC | | HARDIN | TX | 77561 | |
| DWAYNE AND SHARON BROWN AND | | 120 N LANFORD RD | PAUL DAVIS RESTORATION G C | | SPARTANBURG | SC | 29301 | |
| DWAYNE AND SHELLY CHAUMONT | | 714 GATEWAY DR | | | LAKE CHARLES | LA | 70611 | |
| DWAYNE AND TERESA BAILEY | | 861 HERMOSA | | | CHAPARRAL | NM | 88081 | |
| DWAYNE B GOOD | MITSY L GOOD | 2285 STONEWALL JACKSON HWY | | | BENTONVILLE | VA | 22610 | |
| DWAYNE BARRETT AND | | MIRIAM L BLISS | 2708 BELMONT BLVD | | NASHVILLE | TN | 37212 | |
| DWAYNE CARICOFE | Mint Spring Realty Co. | 2069 LEE JACKSON HWY | | | STAUNTON | VA | 24401 | |
| DWAYNE D. ESCKELSON | | 3364 SANDY SHORE DR | | | METAMORA | MI | 48455 | |
| Dwayne Dumalanta an individual and Ria Dumalanta an individual vs GMAC Mortgage LLC a Delaware Limited Liability et al | | The Law Offices of Stephen R Golden | 224 N Fair Oaks Blvd3rd Fl | | Pasadena | CA | 91103 | |
| DWAYNE EDGERSON | | P O BOX 0023 | | | GRETNA | LA | 70054-0023 | |
| DWAYNE EDWARD CULBERSTON | | 19211 ONE NORMAN BLVD APT A | | | CORNELIUS | NC | 28031-5888 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | | 220 River Rock Dr | | | Union | MO | 63084 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | Dwayne F. Poole and Trina M. Poole | 1348 N Bend Rd. | | | Union | MO | 63084 | |
| Dwayne F. Poole and Trina M. Poole | | 1348 N Bend Rd. | | | Union | MO | 63084 | |
| Dwayne Haigler | | 204 Northbrook Court | | | Davenport | IA | 52806 | |
| DWAYNE HARLEY | | DMH SERVICES | 125 ETHAN MOOR | | JONESBORO | GA | 30238 | |
| Dwayne Harris | | 185 Ethan Moor | | | Jonesboro | GA | 30238 | |
| DWAYNE J EHLIS | MARIA A EHLIS | 1001 CRESTVIEW DR | | | SELAH | WA | 98942 | |
| DWAYNE LEMMON APPRAISAL SERVICE | | 390 FM 1635 | | | ATLANTA | TX | 75551 | |
| DWAYNE NATHANIEL THOMPSON | | 19114 PILARIO STREET | | | ROWLAND HEIGHTS | CA | 91748 | |
| DWAYNE P BEGAY | LYNN A BEGAY | 5700 PAPAYA PLACE NORTHEAST | | | ALBUQUERQUE | NM | 87111 | |
| DWAYNE P. HONEYCUTT | | 405 N ALTADENA | | | ROYAL OAK | MI | 48067 | |
| DWAYNE RAMBARRAN | | 5 BAIRD COURT | | | SYOSSET | NY | 11791 | |
| DWAYNE ROSS | | 218 TEMPLE BLVD. | | | PALMYRA | NJ | 08065 | |
| Dwayne Shepherd and Selina Shepherd vs GMAC Mortgage LLC erroneously sued as GMAC Mortgage IndyMac Bank ISIS et al | | Law Offices of Michael Alfred | 7220 Trade StreetSuite 101 | | San Diego | CA | 92121 | |
| Dwayne Smith | | 2004 Limestone Drive | | | Grand Prairie | TX | 75052 | |
| DWAYNE STUCKEY | | 14432 WATERSEDGE TRL NE | | | PRIOR LAKE | MN | 55372 | |
| Dwayne Toney & Linda Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 | |
| DWCC LLC | | 17 GLENN AVE | | | GLEN GARDNER | NJ | 08826 | |
| DWD PROPERTY MANAGEMENT | | 14344 MANDOLIN DR | | | ORLANDO | FL | 32837 | |
| DWD PROPERTY MANAGEMENT INC | | 14344 MANDOLIN DR | | | ORLANDO | FL | 32837 | |
| DWELLINGS REALTORS | | 506 B MORELAND AVE NE | | | ATLANTA | GA | 30307 | |
| DWELLINGS, DYNAMIC | | 245 MAIN ST | DYNAMIC DWELLINGS | | WHITE PLAINS | NY | 10601 | |
| DWIGHT A DICKINSON | LINDA S DICKINSON | 495 BELL HILL TERRACE | | | MURPHY | NC | 28906 | |
| DWIGHT A MUNTZER | | 3007 GALLEON DRIVE | | | EVANSVILLE | IN | 47725 | |
| DWIGHT A. BANNON | FANNIE J. BANNON | 90 HILLENDALE DRIVE | | | ASHLAND | OR | 97520 | |
| DWIGHT A. LINDQUIST | SUZANNE M. LINDQUIST | 5905 HILLSBORO AVENUE N | | | MINNEAPOLIS | MN | 55428 | |
| DWIGHT A. PARKER | | 36017 BELLA VISTA DR | | | YUCAIPA | CA | 92399-4932 | |
| DWIGHT A. VARNER | PAULA S. VARNER | 8210OHANNON STATION RD | | | LOUISVILLE | KY | 40291 | |
| DWIGHT AND CHARLETTA SHEEHY | | 441 7TH ST | SR AND JS CONSTRUCTION CO | | BIRMINGHAM | AL | 35217 | |
| DWIGHT AND DEBORAH MINYARD | | 4513 PINYON DRIVE | | | VIRGINIA BEACH | VA | 23462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWIGHT AND DORIS MORGAN AND | CHANDLER FAMILY ROOFING | PO BOX 24220 | | | CHICAGO | IL | 60624-0220 | |
| DWIGHT AND JEANINE DIERKING | | 115 COLE STREET | | | HULETT | WY | 82720 | |
| DWIGHT AND JEANINE DIERKING | | PO BOX 638 | | | HULCH | WY | 82720 | |
| DWIGHT AND RONDA SMITH AND SELF | | 1148 W OCEAN VIEW AVE | SERVICES INC | | NORFOLK | VA | 23503 | |
| DWIGHT ANDRUS INS INC | | PO BOX 60970 | | | LAFAYETTE | LA | 70596 | |
| DWIGHT ANTHONY MIZE | ANNABEL LEE MIZE | 546 VIA ZAPATA | | | RIVERSIDE | CA | 92507 | |
| Dwight Blake | | 2058 North John Russell Circle | | | Elkins Park | PA | 19027 | |
| DWIGHT BOWEN ATT AT LAW | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| DWIGHT BOWEN ATT AT LAW | | 235 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| DWIGHT C ADAMS AND ASSOCIATES | | 1855 ROHLWING RD STE D | | | ROLLING MEADOWS | IL | 60008 | |
| DWIGHT C. HAYES | DARLENE M. HAYES | 524 VIA EL ENCANTADOR | | | SANTA BARBARA | CA | 93111 | |
| DWIGHT C. VINSON | | 93 CHURCH ST | SUITE 211 | | FRANKLIN | NC | 28734 | |
| DWIGHT D AND CHRISTI PETERSEN AND | | 3116 DREEBEN DR | N TEXAS ROOFING | | HALTOM CITY | TX | 76118-6241 | |
| DWIGHT D NIELSEN ATT AT LAW | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| DWIGHT D. JONES | | 7277 COUNTRY CLUB DRIVE | | | SAINT LOUIS | MO | 63121 | |
| DWIGHT E DENMAN ATT AT LAW | | 9003 AIRPORT FWY STE G150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DWIGHT E EIRICH | DEBORAH A EIRICH | 13200 DRAKEWOOD ROAD | | | MIDLOTHIAN | VA | 23113 | |
| DWIGHT E HOOPER MD AND | | 165 BRAMBLEBUSH CHASE | CONSTANCE L HOOPER | | FAIRBURN | GA | 30214-2670 | |
| DWIGHT E. KEITH | | 3080 OLD ORCHARD DRIVE | | | WATERFORD | MI | 48328 | |
| Dwight Fantroy | | 1401 Hwy 360 | 1021 | | Euless | TX | 76039 | |
| DWIGHT FLOWERS | | 5839 GRAND REUNION DRIVE | | | HOSCHTON | GA | 30548 | |
| DWIGHT G. KIM | JAN A. KIM | 951085 HOOKUPU | | | MILILANI | HI | 96789-4229 | |
| DWIGHT G. STILES | LORNA M. STILES | 1547 EAST SIDE RIVER RD | | | DUMMER | NH | 03588 | |
| DWIGHT GUM, GARY | | 752 BLOCKHING CIR | | | CLAYTON | CA | 94517 | |
| DWIGHT HAWKINS | | 26650 THE OLD ROAD | SUITE 300 | | VALENCIA | CA | 91381 | |
| DWIGHT K HARDING ATT AT LAW | | PO BOX 2215 | | | LONGMONT | CO | 80502 | |
| DWIGHT L FAULHABER ATT AT LAW | | 400 E 2ND AVE STE 103 | | | EUGENE | OR | 97401 | |
| DWIGHT M JETT JR ATT AT LAW | | 431 MOULTON ST E | | | DECATUR | AL | 35601 | |
| DWIGHT M. DUNHAM | BRENDA J. DUNHAM | 631 W. 600 NORTH | | | MARION | IN | 46952 | |
| DWIGHT M. OKAWA | ALLYN B. OKAWA | 1357 HALEKOA DRIVE | | | HONOLULU | HI | 96821-1120 | |
| DWIGHT MCCORMICK | | 1472 REYNOLDS LANE | | | WESTVILLE | FL | 32464 | |
| DWIGHT NICHOLSON | | 2120 FOTHERGILL DR | | | EVANS | GA | 30908 | |
| DWIGHT R J LINDQUIST | | 1510 RAND TOWER | 527 MARQUETTE AVE | | MINNEAPOLIS | MN | 55402 | |
| DWIGHT R JOHNSON ATT AT LAW | | PO BOX 1407 | | | PINE LAKE | GA | 30072 | |
| DWIGHT SPRINGER | | 102 SO. COURT STREET | SUITE 621 | | FLORENCE | AL | 35630 | |
| DWIGHT STORZ | HOLLY STORZ | 18 LESHNER LANE | | | BURLINGTON | NJ | 08016 | |
| DWIGHT SUBER | | 256 EAST PENN STREET | | | PHILADELPHIA | PA | 19144 | |
| DWIGHT TOWNSHIP | | 6750 N VAN DYKE PO BOX 22 | | | KINDE | MI | 48445 | |
| DWIGHT TOWNSHIP | | 6750 N VAN DYKE PO BOX 22 | TREASURER DWIGHT TWP | | KINDE | MI | 48445 | |
| DWIGHT U SUMMERLIN | | 6824 4TH WAY SOUTHEAST | | | OLYMPIA | WA | 98503 | |
| DWIGHT W CLARK LLC | | 3440 ELLICOTT CTR DR | | | ELLICOTT CITY | MD | 21043 | |
| DWIGHT, AMADOR | | 4030 TEXTILE | | | YPSILANTI | MI | 48197 | |
| DWIGHT, HAROLD C | | 5923 WOOD AVE | | | KANSAS CITY | KS | 66102 | |
| DWINELL, JOHN F & HILL, ANNE E | | 14205 HAYNES STREET | | | VAN NUYS | CA | 91401 | |
| DWORAK, CATHERINE A | | 12112 E 58TH PL | | | KANSAS CITY | MO | 64133 | |
| Dworken & Bernstein Co. L.P.A. | | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| DWORKEN AND BERNSTEIN | | 60 S PARK PL | | | PAINESVILLE | OH | 44077 | |
| DWP | | 41972 GARSTIN RD | | | BIG BEAR LAKE | CA | 92315 | |
| DWS PROPERTY PRESERVATION | | 307 W CHAPLINE ST BOX 233 | | | SHARPSBURG | MD | 21782 | |
| DWYER APPRAISAL SERVICES INC | | PO BOX 70855 | | | NORTH DARTMOUTH | MA | 02747 | |
| DWYER DONOVAN AND PENDLETON PA | | 461 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| DWYER INS AGENCY | | 38 BELLEVUE AVE | MUENCHINGER KING BLDG | | NEWPORT | RI | 02840 | |
| DWYER, KATHLEEN P | | 55 FERNCROFT RD | ONE CORPORATE PL | | DANVERS | MA | 01923 | |
| DWYER, KATHLEEN P | | 8 ESSEX CTR DR | | | PEABODY | MA | 01960 | |
| Dwyer, Lo A | | 141 Lin Tilley Road | | | Durham | NC | 27712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWYER, THOMAS S & ESPONDA, MARK C | | 3945 YUHAS AVENUE | | | HELENA | MT | 59602 | |
| DY SIVONGXAY | | 474 CARRINGTON AVENUE | | | WOONSOCKET | RI | 02895 | |
| DYAKOWSKI, PETER S | | 2607 BROUSSARD ST | | | BATON ROUGE | LA | 70808-1032 | |
| DYANNE P. WILSON | H. G. WILSON | 1557 PRESIDENTIAL DR | | | RICHMOND | VA | 23228 | |
| DYBERRY TOWNSHIP WAYNE | | 285 GRIMMS RD | T C OF DYBERRY TOWNSHIP | | HONESDALE | PA | 18431 | |
| DYBERRY TOWNSHIP WAYNE | | RR 1 BOX 1290 | T C OF DYBERRY TOWNSHIP | | HONESDALE | PA | 18431 | |
| DYCK O NEAL INC | | 15301 SPECTRUM DR STE 450 | ATTN HSA COORDINATOR | | ADDISON | TX | 75001 | |
| DYCK ONEAL INC | | PO BOX 13370 | | | ARLINGTON | TX | 76094 | |
| DYCUS, MICHAEL & DYCUS, IMOGENE | | 1142 SOUTH JACKSON STREET | | | JUNCTION CITY | KS | 66441 | |
| DYE, CAROLYN A | | 1925 CENTURY PARK E STE 1150 | | | LOS ANGELES | CA | 90067 | |
| DYE, CAROLYN A | | 3435 WILSHIRE BLVD STE 1045 | | | LOS ANGELES | CA | 90010 | |
| Dye, James A | | 1000 Manzano Court Northwest | | | Albuquerque | NM | 87102 | |
| DYE, WILLIAM R | | 9 WHIPPLE DR | | | WHEELING | WV | 26003 | |
| DYER AND SUMMERS PC | | PO BOX 2261 | | | BISMARCK | ND | 58502 | |
| DYER BROOK TOWN | | 864 DYER BROOK RD | TOWN OF DYER BROOK | | DYER BROOK | ME | 04747 | |
| DYER BROOK TOWN | | RR 1 BOX 80 | TOWN OF DYER BROOK | | ISLAND FALLS | ME | 04747 | |
| DYER CITY | | 235 S ROYAL ST | TRUSTEE | | DYER | TN | 38330 | |
| DYER COUNTY | | 101 CT ST W | PO BOX 1360 | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | COUNTY COURTHOUSE PO BOX 1360 | TAX COLLECTOR | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | COUNTY COURTHOUSE PO BOX 1360 | TRUSTEE | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | PO BOX 1360 | TRUSTEE | | DYERSBURG | TN | 38025 | |
| DYER COUNTY REGISTER OF DEEDS | | PO BOX 1360 | MAIN ST | | DYERSBURG | TN | 38025-1360 | |
| DYER GAROFOLO MANN AND SCHULTZ | | 137 N MAIN ST STE 1000 BARCLAY BLDG | | | DAYTON | OH | 45402 | |
| DYER INVESTMENTS INC | | 4707 TEE VIEW CT | | | SANTA ROSA | CA | 95405-8756 | |
| DYER MANOR FF3 | | PO BOX 245 | COLLECTOR OF TAXES | | WARAUREGAN | CT | 06387 | |
| DYER MANOR FIRE DISTRICT 3 | | 591 WAUKEGAN RD | TAX COLLECTOR | | DANIELSON | CT | 06239 | |
| DYER RENOVATIONS LLC | | 1839 MELLOW DR | | | MIAMISBURG | OH | 45342 | |
| DYER, GARFIELD M | | C/O RISING SUN INVESTMENTS | 484 OAKHURST LN | | CARPENTERSVILLE | IL | 60110 | |
| DYER, GREGORY | | 420 SUMMIT DR | | | ORANGE PARK | FL | 32073 | |
| DYERSBURG CITY | | 119 S MILL AVE | TAX COLLECTOR | | DYERSBURG | TN | 38024 | |
| DYERSBURG CITY | | 425 W CT ST | TAX COLLECTOR | | DYERSBURG | TN | 38024 | |
| DYERSBURG CITY | | 425 W CT ST PO BOX 1358 | TAX COLLECTOR | | DYERSBURG | TN | 38025 | |
| DYERSBURG REALTY | | 640 US HWY 51 BYP E | | | DYERSBURG | TN | 38024 | |
| DYK, WILLIAM G | | 990 LAKEPOINTE CT | | | UNION | KY | 41091-9558 | |
| DYKE HENRY GOLDSHOLL AND WINZERLING | | 415 N MCKINLEY | | | LITTLE ROCK | AR | 72205 | |
| DYKE HENRY GOLDSHOLL AND WINZERLING | | 415 NO MCKINLEY | | | LITTLE ROCK | AR | 72205 | |
| DYKE ONEAL INC | | 15301 SPECTRUM DR STE 450 | | | ADDISON | TX | 75001 | |
| Dyke, Henry, Goldsholl & Winzerling, P.L.C. | | 415 N McKinley, | Suite 1177 | | Little Rock | AR | 72205 | |
| DYKEHENRYGOLDSHELL AND WINZERLING | | 415 N MCKINLEY STE 555 | | | LITTLE ROCK | AR | 72205 | |
| DYKEMA GOSSETT | | DEPT CH 16382 | | | PALATINE | IL | 60055-6382 | |
| DYKEMA GOSSETT PLLC | | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | DEPT CH 16382 | | | PALATINE | IL | 60055 | |
| DYKEMA GOSSETT PLLC | | SUITE 300 | 39577 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304-5086 | |
| DYKEMA GOSSETT PLLC - PRIMARY | | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| DYKEMA LAW OFFICES | | 4270 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| DYKSTRA, ROBYN | | 418 N FRANCIS AVE | | | LANSING | MI | 48912-4116 | |
| DYLAN AND PAULA MACKEY AND | ABOVE ALL ROOFING | 2715 SAN JUAN LOOP | | | HOLLOMAN AIR FORCE BASE | NM | 88330-8114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYLAN AND REBECCA COLLINS | | 7 WEBSTER DR | AND COOPERS POND CONSTRUCTION CO | | PLYMOUTH | MA | 02360 | |
| Dylan Coon | | 724 Boelling Ave | | | evansdale | IA | 50707 | |
| DYLAN LARIO REAL ESTATE | | 2700 CANYON BLVD STE 200 | | | BOULDER | CO | 80302 | |
| DYMARKOWSKI, DOUGLAS | | 4930 N HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| DYMOND, DAVID E | | 16312 NE WASCO ST | | | GRESHAM | OR | 97230 | |
| DYMUN, MARY | | PO BOX 2174 | | | ST AUGUSTINE | FL | 32085 | |
| DYNAMI INVESTMENT SOLUTIONS INC | | PO BOX 1666 | | | LONGVIEW | WA | 98632 | |
| DYNAMIC ASSET SOLUTIONS LLC | | 2351 SUNSET BLVD SUITE 170 #727 | | | ROCKLIN | CA | 95765 | |
| DYNAMIC CAPITAL MORTGAGE INC | | 62 HARVARD ST | | | BROOKLINE | MA | 02445 | |
| DYNAMIC CAPITAL MORTGAGE, INC. | | PO BOX 590609 | | | NEWTON CENTER | MA | 02459-0006 | |
| DYNAMIC ENTERPRISES | | 26895 ALISO CREEK RD B 223 | | | ALISO VIEJO | CA | 92656 | |
| DYNAMIC INVESTMENT SOLUTIONS LLC | | 796 COMMERCE AVE STE 100 | | | LONGVIEW | WA | 98632 | |
| DYNAMIC LENDING GROUP | | 1050 LAKES DR STE 150 | | | WEST COVINA | CA | 91790 | |
| DYNAMIC ONLINE MARKETING CORP | | 192 READING ST | | | BUFFALO | NY | 14220-2156 | |
| DYNAMIC PROPERTIES | | 3111 C ST | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC PROPERTIES | | 3111 C ST STE 100 | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC PROPETIES INC | | 3111 C ST STE 100 | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC REALTY INC | | 629 WINDAMERE RD | | | ETTERS | PA | 17319 | |
| DYNAMIC SOLUTIONS GROUP | | 11975 Portland Ave | | | Burnsville | MN | 55337 | |
| DYNAMIC SOLUTIONS GROUP | | 8120 PENN AVE | | | BLOOMINGTON | MN | 55431 | |
| DYNAMITE FLOORS AND MORE | | 218 N STATE ST | | | ANSONIA | CT | 06401 | |
| DYNAMITE MOUNTAIN RANCH | | 4523 E BROADWAY RD | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| DYNASTY APPRAISAL SERVICE | | 1203 WOOD OAK CT | | | ROSEVILLE | CA | 95747 | |
| DYNASTY INSURANCE AGENCY | | 83 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| DYNASTY INVESTMENT GROUP | | 19507 BRETTON DR | | | DETROIT | MI | 48223 | |
| DYNASTY, ERA | | 20600 EUREKA RD STE 210 | | | TAYLOR | MI | 48180-6337 | |
| Dynatek Inc | | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| DYNELE L SCHINKER KUHARICH | | 4300 LYNN RD STE 205 | | | RAVENNA | OH | 44266 | |
| Dynex Capital Inc | | 4991 Lake Brook Dr Ste 100 | | | Glen Allen | VA | 23060 | |
| DYNEX CAPITAL INC | | 4991 LAKE BROOK DR STE 100 | | | GLEN ALLEN | VA | 23060-9245 | |
| DYNEX CAPITAL INC | WAYNE BROCKWELL | 4551 COX RD | STE 300 | | GLEN ALLEN | VA | 23060 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | | Glen Allen | VA | 23060 | |
| DYNEX WELLS FARGO | WAYNE BROCKWELL | 4551 COX RD | STE 300 | | GLEN ALLEN | VA | 23060 | |
| DynTek Services Inc | | 19700 Fairchild Rd Ste 350 | | | Irvine | CA | 92612 | |
| DynTek Services Inc. | | 4440 Von Karman, Suite 200 | | | Newport Beach | CA | 92660 | |
| DYR LLC | | 13547 VENTURA BLVD #337 | | | SHERMAN OAKS | CA | 91423 | |
| DYSART RANCH COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| DYSART TAYLOR LAY COTTER AND | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DYSINGER, DARRYL M | | 11517 BISHOP HWY | | | LANSING | MI | 48911 | |
| DYSON, WILLIAM B | | 1015 APPLETHORN DR | | | APEX | NC | 27502-0000 | |
| DZIAK, LAURA & DZIAK, JOHN | | 1105 SCHROCK RD | STE 110 | | COLUMBUS | OH | 43229-1174 | |
| DZIEKAN, LAWRENCE B | | 1204 WALTHAM ST | | | METAIRIE | LA | 70001 | |
| DZIEMAN, TOM | | 915 W 10TH ST | | | MEDFORD | OR | 97501 | |
| DZIERBA REAL ESTATE | | 357 LANDMARK AVE | A | | BLOOMINGTON | IN | 47403 | |
| DZIERBA REAL ESTATE | | 517 N WALNUT | | | BLOOMINGTON | IN | 47404 | |
| DZIKOWSKI, PATRICIA | | 4300 N UNIVERSITY DR STE B103 | | | LAUDERHILL | FL | 33351 | |
| DZIOBA, PAUL & DZIOBA, JANICE M | | WOODFERN FARM 194 LANES MILL RD | | | HOWELL | NJ | 07731-0000 | |
| DZUNG NGUYEN | | 57970 BLUE HERON DR | | | GOSHEN | IN | 46528-0000 | |
| E & E REAL ESTATE LLC | | PO BOX 489 | | | MISSION | TX | 78573 | |
| E A DAHLHOFF APPRAISAL CO | | PO BOX 1929 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| E ALLEN SULLIVAN JR | | 6308 PICCADILLY SQUARE DR | | | MOBILE | AL | 36609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E AND C OF CENTRAL FLORIDA INC | | 862 HUMPHREY BLVD | | | DELTONA | FL | 32738 | |
| E AND D HOLDINGS INC | | 21500 CALIFA #109 | | | WOODLAND HILLS | CA | 91367 | |
| E AND E ROOFING INC | | 1984 HWY 36 | | | E MILNER | GA | 30257 | |
| E AND M HOMES INC | | 2403 W 3RD ST | | | BLOOMINGTON | IN | 47404-5222 | |
| E AND S GENERAL CONSTRUCTION | | 40517 POLO CT | | | PALMDALE | CA | 93551 | |
| E ARLENE KEESLING | | 25 N LANSDOWN WAY | | | ANDERSON | IN | 46012 | |
| E AURORA C S AURORA TN AU1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S AURORA TN AU1 | | 5 SGROVE ST AURORA TOWN HALL | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S TN COLDEN | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S TN OF ELMA | | 1910 BOWEN RD | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| E AURORA C S VILL OF AURORA | | 6 S GROVE ST | TAX COLLECTOR | | EAST AURORA | NY | 14052 | |
| E B BURKETT REAL ESTATE | | 716 S WALNUT | | | PINE BLUFF | AR | 71601-4951 | |
| E BLAKEYS HOME IMPROVEMENTS | | 513 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | |
| E BRANDT AND ASSOCIATES PC | | 10560 WALNUT ST STE 550 | | | DALLAS | TX | 75243 | |
| E BRIAN DAVIS ATT AT LAW | | 6040 DUTCHMANS LN STE 220 | | | LOUISVILLE | KY | 40205 | |
| E BYRON BODIN | DEBBIE S BODIN | 11010 40TH PLACE NORTH | | | PLYMOUTH | MN | 55441 | |
| E C GREEN ATT AT LAW | | 230 W MAIN ST | | | DENISON | TX | 75020 | |
| E C HOUSER CO | | PO BOX 3761 | | | SPRINGFIELD | MO | 65808 | |
| E C INGRAM AND ASSOCIATES | | PO BOX 1135 | | | LAKE ARROWHEAD | CA | 92352 | |
| E C MIKE GOMEZ ATT AT LAW | | PO BOX 2931 | | | ROSWELL | NM | 88202 | |
| E CAREW AND | | MYRNA CAREW | 510 GRANDVIEW DR #4 | | MILFORD | MI | 48381 | |
| E CHRISTOPHER AMOS ATT AT LAW | | 10480 LITTLE PATUXENT PKWY STE 4 | | | COLUMBIA | MD | 21044 | |
| E CLARKE BALCOM ATT AT LAW | | 5125 SW MACADAM AVE STE 210 | | | PORTLAND | OR | 97239 | |
| E D FAIR INS AGENCY INC | | PO BOX 191420 | | | BOSTON | MA | 02119 | |
| E DARREN MCNEAL ATT AT LAW | | 100 E MAIN ST | | | COLUMBUS | OH | 43215-5208 | |
| E DARREN MCNEAL ATT AT LAW | | 330 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| E DAVID GORDON | | 64063 FRANKLIN ST | | | DESERT HOT SPRINGS | CA | 92240-7717 | |
| E DAVID MARSHALL ATT AT LAW | | 257 W SHORT ST | | | LEXINGTON | KY | 40507 | |
| E DOUGLAS BASEL JR ATT AT LAW | | PO BOX 492 | | | PETOSKEY | MI | 49770-0492 | |
| E DWIGHT TAYLOR ATT AT LAW | | 2851 S PARKER RD STE 1200 | | | AURORA | CO | 80014 | |
| E ERIC HANSEN | | 8340 BLACK WALNUT RD | | | EAST AMHERST | NY | 14051 | |
| E EUGUNE HASTINGS CH 13 TRUSTEE | | PO BOX 14839 | | | MONROE | LA | 71207 | |
| E EXECUTIVE REALTY INC | | 11673 JOLLYVILLE RD STE 105 | | | AUSTIN | TX | 78759 | |
| E EXECUTIVE REALTY INC | | 12102 SCRIBE DR | | | AUSTIN | TX | 78759 | |
| E F WILBER LAW OFFICE LLC | | 224 E WATER ST | | | SANDUSKY | OH | 44870 | |
| E F WILBER LAW OFFICES LLC | | ELIZABETH F WILBER | 224 E WATER STREET | | SANDUSKY | OH | 44870 | |
| E FOLEY RANSON ATT AT LAW | | PO BOX 848 | | | OCEAN SPRINGS | MS | 39566 | |
| E FOY MCNAUGHTON ATT AT LAW | | 330 INTERTECH PKWY FL 3RD | | | ANGOLA | IN | 46703 | |
| E FOY MCNAUGHTON ATT AT LAW | | 430 N WAYNE ST STE 1A | | | ANGOLA | IN | 46703 | |
| E FRANCO UPANO ATT AT LAW | | 302 E TROY AVE | | | INDIANAPOLIS | IN | 46225 | |
| E FRANCO UPANO ATT AT LAW | | 435 E MAIN ST STE 135 | | | GREENWOOD | IN | 46143 | |
| E FREDERICK SKILTON | SUSAN S SKILTON | 2072 MAPLEWOOD AVENUE | | | ABINGTON | PA | 19001 | |
| E GERARD AND NANCY MANNION | | 406 30TH ST | WACHOVIA BANK OF DELAWARE | | SAN FRANCISCO | CA | 94131 | |
| E GERRY BARKER ATT AT LAW | | 220 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| E HANLIN BAVELY ATT AT LAW | | 432 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| E J COUCH APPRAISAL SERVICE | | PO BOX 308 | | | GRENADA | MS | 38902 | |
| E J HAGAN ASSOCIATES PC | | PO BOX 2500 | | | HAGERSTOWN | MD | 21741 | |
| E J TRUCKING AND SON | | 12 DAVIS PL | | | LACONIA | NH | 03246 | |
| E JACKSON | | 438 W 4775 S | | | WASHINGTON TERRACE | UT | 84405-6030 | |
| E JAMES WAMPLER ATT AT LAW | | 1515 LIBERTY TOWER | | | DAYTON | OH | 45402 | |
| E JONES AND ASSOCIATES LLC | | 201 17TH ST NW STE 300 | | | ATLANTA | GA | 30363 | |
| E JOSEPH FOX ATT AT LAW | | 2603 OAK LAWN FL 5 | | | DALLAS | TX | 75219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E JOSEPH PUGLISI | KATHLEEN PUGLISI | 56 GATLEY CLOSE | | | FREEHOLD | NJ | 07728 | |
| E JUNE LORD ATT AT LAW | | 600 CENTRAL AVE STE 426 | | | GREAT FALLS | MT | 59401 | |
| E KENNETH DUNCAN ATT AT LAW | | 550 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| E LANCASTER SD CAERNARVON TWP | | 669 E MAIN ST | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| E LANCASTER SD CAERNARVON TWP | | 669 E MAIN ST PO BOX 609 | T C OF EASTERN LANCASTER CO SCH DST | | NEW HOLLAND | PA | 17557 | |
| E LOAN | | 120 BROADWAY FL 15 | | | NEW YORK | NY | 10271-0016 | |
| E LOAN | | 5875 ARNOLD RD | | | DUBLIN | CA | 94568 | |
| E LOAN/SST | | 4315 PICKETT ROAD | | | SAINT JOSEPH | MO | 64503- | |
| E LOAN/SST | | c/o Crawford, Troy L | 155 Jonathan Dr | | Clear Brook | VA | 22624-1484 | |
| E M FREEDMAN INSURANCE AGENCY | | 888 WASHINGTON ST | | | DEDHAM | MA | 02026-6017 | |
| E M S LP | | 6806 FALLSBROOK CT #1 | | | GRANITE BAY | CA | 95746 | |
| E MARSHALL LEVY ATT AT LAW | | 2230 W CHAPMAN AVE STE 235 | | | ORANGE | CA | 92868 | |
| E MARTIN PUTNEY III ATT AT LAW | | 159 ELYSIAN WAY NW | | | ATLANTA | GA | 30327 | |
| E MICHAEL VEREEN III ATT AT LA | | 4000 JAY GREEN RD | | | CANTON | GA | 30114 | |
| E MICHAEL VEREEN III ATT AT LAW | | 4000 JAY GREEN RD | | | CANTON | GA | 30114-7921 | |
| E MICHAEL WOLPER | | 415 EDGEWOOD DRIVE | | | AMBLER | PA | 19002 | |
| E MONT ROBERTSON ATT AT LAW | | 510 MAINE ST STE 800 | | | QUINCY | IL | 62301 | |
| E MORTGAGE LOGIC | | PO BOX 650444 | DEPT 103 | | DALLAS | TX | 75265 | |
| E NELSON | | 687 E PALM LANE | | | REDLANDS | CA | 92374 | |
| E NKEM ODINKEMERE ATT AT LAW | | 900 N BROAD ST | | | PHILADELPHIA | PA | 19130 | |
| e oscarorg | | DEPT 224501PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| E P LAMB | BONNIE K LAMB | 2653 RED HAWK LANE | | | AROMAS | CA | 95004-9127 | |
| E PAUL ERNST JR | SUSAN ERNST | 580 MAIN ST UNIT 5 | | | MANASQUAN | NJ | 08736-3339 | |
| E PAUL RUSTIN ATT AT LAW | | 120 W MADISON ST 700 | | | CHICAGO | IL | 60602 | |
| E PETER SHIN ATT AT LAW | | 15814 NORTHERN BLVD FL 2 | | | FLUSHING | NY | 11358 | |
| E R MOUSA ATT AT LAW | | 1837 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| E R S BOARD UP INC | | PO BOX 157 | | | GLENCOE | IL | 60022-0157 | |
| E RALPH AND ASSOCIATES | | 1430 S 7TH ST | | | SPRINGFIELD | IL | 62703 | |
| E REC AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL AVE | BUILDING 5 FL 2 | | DALLAS | TX | 75204 | |
| E RESENDIZ ROOFING | | 6111 GOFORTH | | | HOUSTON | TX | 77021-2749 | |
| E RHETT BUCK ATT AT LAW | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| E ROGER HORSKY ATT AT LAW | | 520 S 4TH ST | | | LEAVENWORTH | KS | 66048 | |
| E S. TOKARCHUK | MARION B. TOKARCHUK | 4211 SHERIDAN DRIVE | | | ROYAL OAK | MI | 48073 | |
| E ST CLAIR TWP BEDFRD | | 144 HAMMOND HILL RD | T C OF E ST CLAIR TOWNSHIP | | FISHERTOWN | PA | 15539 | |
| E STEVE WATSON ATT AT LAW | | 1333 W MCDERMOTT DR STE 200 | | | ALLEN | TX | 75013 | |
| E STROUDSBURG S D LEHMAN | | 126 VAN WHY ROAD | TAX COLLECTOR | | BUSHKILL | PA | 18324 | |
| E STROUDSBURG SD E STROUDSBURG BORO | | 611 E BROAD ST | | | EAST STROUDSBURG | PA | 18301 | |
| E STROUDSBURG SD E STROUDSBURG BORO | | 611 E BROAD ST | T C OF E STROUDSBURG AREA SD | | EAST STROUDSBURG | PA | 18301 | |
| e Suites, Inc. | | 28005 Smyth Drive | | | Valencia | CA | 91355 | |
| E T L TRUST | | 7433 BUSH GARDEN AVE | | | LAS VEGAS | NV | 89129 | |
| E TEAM RESTORATION | | 339 PRESTON RD | FORREST AND JANICE LAMM | | WERNERSVILLE | PA | 19565 | |
| E TEAM RESTORATION AND | | 339 PRESTON RD | FORREST AND JANICE LAMM | | WERNERSVILLE | PA | 19565 | |
| E TITLE AGENCY | | 1650 E BIG BEAVER | | | TROY | MI | 48084 | |
| E TITLE AGENCY | | 2501 ROCHESTER | | | TROY | MI | 48083 | |
| E TITLE AGENCY INC | | 1650 W BIG BEAVER | | | TROY | MI | 48084 | |
| E TITLE AGENCY INC | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| E TO P LLC | | 50 SEAWALL ST 2ND FL | | | PORTLAND | ME | 04102 | |
| E TRADE | | 671 N GLEBE RD | | | ARLINGTON | VA | 22203 | |
| E TRADE FINANCIAL CORPORATION | | 671 N GLOBE RD 8TH FL SPA | E TRADE FINANCIAL CORPORATION | | ARLINGTON | VA | 22203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E TRADE SERVICING CENTER | | PO BOX 205 | | | WATERLOO | IA | 50704 | |
| E W BARTEIT | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| E W BENNETT ATT AT LAW | | PO BOX 693 | | | WALTERBORO | SC | 29488 | |
| E W CHIP ANGELL ATT AT LAW | | 17 WALL ST WAY STE 102 | PO BOX 1741 | | TOCCOA | GA | 30577 | |
| E WARD MORGAN ATT AT LAW | | 3217 E CUMBERLAND RD | | | BLUEFIELD | WV | 24701 | |
| E WAYNE BARTELT ASSOC | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| E WAYNE JOHNSON CRA | | 2321 RIVERSIDE DR | | | DANVILLE | VA | 24540 | |
| E Z HALL INC | LEWIS BROOK | 5900 WESTFIELD AVE STE 8 | | | PENNSAUKEN | NJ | 08110-1845 | |
| E&O TRADING CO | | LARKSPUR LANDING | | | LARKSPUR | CA | 94939 | |
| E, KENNETH | | 9008 DIAMOND MILL RD | PATRICIA A YOST | | BROOKSVILLE | OH | 45309 | |
| E, ROBERT | | 2735 ARGELLA AVE | LAURIE J TACKETT | | DAYTON | OH | 45410-3105 | |
| E. F. WINSLOW PLUMBING & HEATING CO INC | | 8 REARDON CIRCLE | | | SOUTH YARMOUTH | MA | 02664 | |
| E. J. KOZELL | CARRIE KOZELL | 2415 N PATRICIA LN | | | MCHENRY | IL | 60051-7905 | |
| E. K. KAISER | RETA J. KAISER | 72 AUGUSTA DRIVE | | | BROWNSBURG | IN | 46112 | |
| E. T. JENNINGS | PEGGY W. JENNINGS | 140 WEST HILL FARM DR | | | STAUNTON | VA | 24401 | |
| E. T. MAGUIRE | GRACE W. MAGUIRE | 38 HISTORY ROW | | | THE WOODLANDS | TX | 77380 | |
| E. WAYNE BARTELT, APPRAISER | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| E.JAY FREEMAN | | 15709 HERCULES STREET | | | HESPERIA | CA | 92345 | |
| EA NIELSEN AND ASSOCIATES PC | | 1255 W COLTON AVE 506 | | | REDLANDS | CA | 92374 | |
| EAB MORTGAGE COMPANY | | 15851 CLAYTON RD | ATTN DEBBIE BOSCHERT | | BALLWIN | MO | 63011 | |
| EAB Mortgage Company | Attn Debbie Boscher | 15851 Clayton Rd | | | Ballwin | MO | 63011 | |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT | 15851 CLAYTON RD | MS 432 | | BALLWIN | MO | 63011 | |
| EABY AND SCHAEFFER LLC | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| EADDY, SHELLEY | | 4 LIME KILN CT | CCG VENTURES INC | | WESLEY HILLS | NY | 10952 | |
| EADE, JOHN L & EADE, DARCENE | | 8004 WESTMONT DR | | | FORT PIERCE | FL | 34951 | |
| EADIE EBERHARDT | | 183 CARRIAGE COURT | | | HARLEYSVILLE | PA | 19438 | |
| EADLER, CRAIG E & EADLER, DIANE S | | 15N24 RED LEAF DRIVE | | | HAMPSHIRE | IL | 60140 | |
| EADS ENVIRONMENTAL | | 15030 VAN SYCKLE CT | | | GREGORY | MI | 48137-9418 | |
| EADS, JIMMY W & NOLEN, MELISSA W | | P O BOX 1945 | | | DUMAS | TX | 79029 | |
| EADS, KENNY W & EADS, CHARLENE K | | 135 N MADISON | | | BRADLEY | IL | 60915 | |
| EADY, FRED C | | 526 FLINT TRAIL | | | JONESBORRO | GA | 30236 | |
| EAGAIN GARDENS CONDOMINIUM ASSOC | | 2100 SUMMER ST 280 | C O CITIES MANAGEMENT | | MINNEAPOLIS | MN | 55413 | |
| EAGAN INSURANCE AGENCY | | PO BOX 8590 | | | METAIRIE | LA | 70011 | |
| EAGAN REAL ESTATE | | 100 MADISON AVE | MONY TOWER 1 STE 1200 | | SYRACUSE | NY | 13202 | |
| EAGAN, MICHAEL D & EAGAN, SHARON K | | 3714 AFFIRMED DR | | | FLORISSANT | MO | 63034 | |
| EAGEN, KURT J & EAGEN, DAWN | | 1403 W HIGHWAY 116 | | | PLATTSBURG | MO | 64477-1569 | |
| EAGLE AIR ESTATES HOA | | PO BOX 806 | | | SISTERS | OR | 97759 | |
| EAGLE AMERICAN INS | | | | | CINCINNATI | OH | 45274 | |
| EAGLE AMERICAN INS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| EAGLE APPRAISALS INC | | 3470 WASHINGTON DRIVE | SUITE 205 | | EAGEN | MN | 55122 | |
| EAGLE BANK | | 12505 PARK POTOMAC AVE STE 150 | | | POTOMAC | MD | 20854 | |
| EAGLE BAY OSCEOLA COUNTY HOA INC | | 241 RUBY AVE | | | KISSIMMEE | FL | 34741 | |
| EAGLE BLUFF REALTY | | 137 EAGLE BLUFF RD | | | JACKSBORO | TN | 37757 | |
| EAGLE CANYON ASSOCIATION | | 630 TRADE CTR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| EAGLE CANYON ESTATES | | 5480 RENO CORPORATE DR 100 | | | RENO | NV | 89511 | |
| EAGLE CHASE HOA INC | | PO BOX 863 | | | PLAINFIELD | IL | 60544 | |
| EAGLE CONSTR AND DEVELOPMENT INC | | 7635 BECKYS PL | | | CHARLOTTE HALL | MD | 20622 | |
| EAGLE CONSTRUCTION | | 11535 NOELS DIRT RD | GENELLE WRIGHT | | GROVELAND | CA | 95321 | |
| EAGLE CONSTRUCTION | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EAGLE CONSTRUCTION AND STEPHEN | | 6900 OBYRNES FERRY RD | FAUGHNAN AND STEVE FAUGHNAN AND KARI FAUGHNAN | | JAMESTOWN | CA | 95327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE CONSTRUCTION AND THOMAS W AND | | 9600 E LOUISE AVE | GAYLE K WILSON AND DENNIS PACHUCKI | | MANTECA | CA | 95336 | |
| EAGLE COUNTY | | 500 BROADWAY | EAGLE COUNTY TREASURER | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | | 500 BROADWAY PO BOX 479 | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | | 500 BROADWAY PO BOX 479 | KAREN SHEAFFER TREASURER | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | EAGLE COUNTY TREASURER | 500 BROADWAY | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY CLERK AND RECORDER | | 500 BROADWAY | PO BOX 537 | | EAGLE | CO | 81631 | |
| EAGLE COUNTY PUBLIC TRUSTEE | | 500 BROADWAY | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY PUBLIC TRUSTEE | | PO BOX 1229 | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY TREASURER | | PO BOX 479 | | | EAGLE | CO | 81631 | |
| EAGLE COVE COMMUNITY ASSOCIATION | | 4174 WOODLANDS PKWY | C O FIRST CHOICE MANAGEMENT | | PALM HARBOUR | FL | 34685 | |
| EAGLE CREEK CA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| EAGLE CREEK HEIGHTS COMMUNITY | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| EAGLE CREST OWNERS ASSOCIATION INC | | PO BOX 593 | | | PIGEON FORGE | TN | 37868 | |
| EAGLE CREST RANCH HOA | | PO BOX 64564 | C O LEWIS MANAGEMENT RESOURCES | | PHOENIX | AZ | 85082 | |
| EAGLE CREST RANCH HOMEOWNERS | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| EAGLE CREST TOWNHOMES | | 901 E ALOSTA AVE STE B | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| EAGLE ESCROW CO | | 901 E ALOSTA AVE STE B | | | GLENDORA | CA | 91740 | |
| EAGLE EYE INVESTMENT INC | | 3760 MARKET ST NE #319 | | | SALEM | OR | 97301 | |
| EAGLE EYE INVESTMENTS INC | | 3760 MARKET ST., NE #319 | USE - 0001128287 | | SALEM | OR | 97301 | |
| EAGLE FENCE COMPANY | | 2073 BENNETT ROAD | | | PHILADELPHIA | PA | 19116 | |
| EAGLE GARDENS HOA | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| EAGLE GLEN MASTER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EAGLE HARBOR CONDO ASSOC INC | | 11861 CANON BLVD STE H | | | NEWPORT NEWS | VA | 23606 | |
| EAGLE HARBOR HOMEOWNERS ASSOCIATION | | 600 THIMBLE SHOALS BLVD STE 200 | | | NEWPORT NEWS | VA | 23606 | |
| EAGLE HARBOR TOWNSHIP | | 321 CTR ST | TREASURER EAGLE HARBOR TWP | | EAGLE HARBOR | MI | 49950 | |
| EAGLE HARBOR TOWNSHIP | | HC 1 BOX 263 | TREASURER EAGLE HARBOR TWP | | MOHAWK | MI | 49950 | |
| EAGLE HIGHLANDS NORTH HOMEOWNERS | | PO BOX 62828 | C O BROWN COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| EAGLE HILL HOMEOWNERS ASSOCIATION | | 455 LARCHMONT BLVD STE 14A | | | MOUNT LAUREL | NJ | 08054 | |
| EAGLE HOME DBA NIPOMA HOUSING | | 325 N FRONTAGE RD | | | NIPOMO | CA | 93444 | |
| EAGLE HOME MORTGAGE INC | | 301 116TH AVE SE STE 400 | | | BELLEVUE | WA | 98004-6482 | |
| EAGLE HOME MORTGAGE LLC | | 301 116TH AVE SE STE 400 | | | BELLEVUE | WA | 98004-6482 | |
| EAGLE HOME RESTORATIONS INC | | 4317 W FAIRVIEW RD | | | GREENWOOD | IN | 46142 | |
| EAGLE INSURANCE CO | | PO BOX 790868 | | | SAN ANTONIO | TX | 78279 | |
| EAGLE INSURANCE CO | | PO BOX 105302 | | | SAN ANTONIO | TX | 78279 | |
| EAGLE LAKE PHASE SUBDIVISION | | PO BOX 287 | | | ATLANTA | GA | 30348 | |
| EAGLE LAKE TOWN | | PO BOX 287 | TOWN OF EAGLE LAKE | | EAGLE LAKE | ME | 04739 | |
| EAGLE MORTGAGE AND FUNDING CORP | | 6260 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| Eagle Mountain-Saginaw Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| EAGLE MTN SAGINAW ISD | | 1200 OLD DECATUR | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76179 | |
| EAGLE MTN SAGINAW ISD | | 1200 OLD DECATUR | | | FORT WORTH | TX | 76179 | |
| EAGLE MTN SAGINAW ISD | TAX ASSESSOR COLLECTOR | PO BOX 79160 | 1200 OLD DECATUR | | FORT WORTH | TX | 76179 | |
| EAGLE NATIONAL ASSURANCE CORP | | | | | WEST DES MOINES | IA | 50265 | |
| EAGLE NATIONAL ASSURANCE CORP | | PO BOX 65915 | | | WEST DES MOINES | IA | 50265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE NATIONAL BANK | | 8045 W CHESTER PIKE STE 1 | | | UPPER DARBY | PA | 19082-1300 | |
| EAGLE PASS CITY | | 100 S MONROE ST | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78852 | |
| EAGLE PASS CITY | | 100 S MONROE ST | | | EAGLE PASS | TX | 78852 | |
| EAGLE PASS HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| EAGLE PASS ISD | | DIST SERV CENTER PO BOX 1530 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78853 | |
| EAGLE PASS ISD | | PO BOX 1530 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78853 | |
| EAGLE PASS ISD | | PO BOX 1530 | DIST SERV CTR | | EAGLE PASS | TX | 78853 | |
| EAGLE POINT GOLF COMMUNITY HOA | C O SUPERIOR COMMUNITY MANAGEMENT | PO BOX 4585 | | | TUALATIN | OR | 97062-4585 | |
| EAGLE POINT MUTUAL INS | | | | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT MUTUAL INS | | PO BOX 456 | | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT OWNERS ASSOCIATION | | 73550 ALEXANDRO DR | | | PALM DESERT | CA | 92260 | |
| EAGLE POINT TOWN | | 15292 STATE HWY 124 | | | BLOOMER | WI | 54724 | |
| EAGLE POINT TOWN | | 8391 137TH ST | TREASURER TOWN OF EAGLE POINT | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT TOWN | | R 3 BOX 98 | | | BLOOMER | WI | 54724 | |
| EAGLE POINTE COMMUNITY ASSOCIATION | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| EAGLE POINTE CONDOMINIUM | | PO BOX 478 | | | HAINESPORT | NJ | 08036 | |
| EAGLE POINTE POA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| EAGLE PRESERVE COMMUNITY ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| EAGLE REAL ESTATE | | PO BOX 872047 | | | WASILLA | AK | 99687 | |
| EAGLE REALTY | | 115 S 100 E | | | FILLMORE | UT | 84631 | |
| EAGLE REALTY | | 20506 BIG SPRINGS RD STE A | | | WEED | CA | 96094-9604 | |
| EAGLE RIDGE BUILDERS | | 5153 LERADO RD | | | TOLEDO | OH | 43623-2725 | |
| EAGLE RIDGE OF ANTIOCH HOMEOWNERS | | 774 HANLEY DR | C O JW EICHNER | | ANTIOCH | IL | 60002 | |
| EAGLE RIDGE OF WELD COUNTY | | 2601 S LEMAY STE 7 424 | | | FORT COLLINS | CO | 80525 | |
| EAGLE RIDGE TOWNHOME ASSOCIATION | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE | IL | 60007-1033 | |
| EAGLE RIVER CITY | | 525 E MAPLEST PO BOX 1269 | TREASURER EAGLE RIVER CITY | | EAGLE RIVER | WI | 54521 | |
| EAGLE RIVER CITY | | CITY HALL | | | EAGLE RIVER | WI | 54521 | |
| EAGLE RIVER CITY | CITY HALL | PO BOX 1269 | 525 MAPLE ST | | EAGLE RIVER | WI | 54521 | |
| EAGLE ROCK AT FRONTIER VILLAGE | | 16264 CHURCH ST 102 | | | MORGAN HILL | CA | 95037 | |
| EAGLE ROOFING CORPORATION | | 107 MICHELE DR | | | BASTROP | TX | 78602 | |
| EAGLE SPRINGS COMMUNITY ASSOCIATION | | 8811 FM 1960 BYPASS RD STE 200 | | | HUMBLE | TX | 77338 | |
| EAGLE SURVEYING INC | | ROUTE 2 BOX 493 D | | | CHARLESTON | WV | 25314 | |
| Eagle Technical Staffing Inc | | 415 E Butler Ave | | | New Britian | PA | 18901 | |
| EAGLE TOWN | | 19197 ST HWY 60 | EAGLE TOWN TREASURER | | MUSCODA | WI | 53573 | |
| EAGLE TOWN | | 19197 ST HWY 60 | TREASURER | | MUSCODA | WI | 53573 | |
| EAGLE TOWN | | 3507 E MAIN ST | TAX COLLECTOR | | BLISS | NY | 14024 | |
| EAGLE TOWN | | 6736 FLYNN RD | TAX COLLECTOR | | BLISS | NY | 14024 | |
| EAGLE TOWN | | 820 E MAIN ST PO BOX 327 | EAGLE TOWN TREASURER | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN ST PO BOX 327 | TREASURER | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN STREET PO BOX 327 | TREASURER EAGLE TOWNSHIP | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN STREET PO BOX 327 | TREASURER | | EAGLE | WI | 53119 | |
| EAGLE TOWNSHIP | | 10388 HERBISON RD | | | EAGLE | MI | 48822 | |
| EAGLE TOWNSHIP | | 10388 HERBISON RD | TREASURER EAGLE TOWNSHIP | | EAGLE | MI | 48822 | |
| EAGLE TOWNSHIP | | 11821 MONROE RD | TREASURER EAGLE TOWNSHIP | | PORTLAND | MI | 48875 | |
| EAGLE TRACE HOA | | 8211 W BROWARD BLVD STE PH1 | 5TH FL | | PLANTATION | FL | 33324 | |
| EAGLE TRACE RIVERRIDGE HOA | | 4000 S 57TH AVE STE 101 | C O PROPERTY MGMT | | LAKE WORTH | FL | 33463 | |
| EAGLE VALLEY INC | | PO BOX 4428 | | | CANTON | GA | 30114 | |
| EAGLE VILLAGE | | 13683 GRAND RIVER AVE | VILLAGE TREASURER | | EAGLE | MI | 48822 | |
| EAGLE VILLAGE | | 13723 E GRAND RIVER | VILLAGE TREASURER | | EAGLE | MI | 48822 | |
| EAGLE VILLAGE | | PO BOX 295 | TAX COLLECTOR | | EAGLE | WI | 53119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE VILLAGE | | PO BOX 295 | TREASURER EAGLE VILLAGE | | EAGLE | WI | 53119 | |
| EAGLE VILLAGE | | PO BOX 295 | TREASURER | | EAGLE | WI | 53119 | |
| EAGLE VILLAGE | TREASURER EAGLE VILLAGE | PO BOX 295 | 820 E MAIN ST | | EAGLE | WI | 53119 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | |
| EAGLE WEST INS | | | | | MONTEREY | CA | 93942 | |
| EAGLE WEST INS | | PO BOX 2093 | | | MONTEREY | CA | 93942 | |
| EAGLE WINGS CONSTRUCTION | | PO BOX 458 | | | ROUND ROCK | TX | 78680 | |
| EAGLE WINGS CONSTRUCTION AND | | 502 DOVE CREEK DR | ADEN AND MISTY KEIM | | ROUND ROCK | TX | 78664 | |
| EAGLE, AMERICAN | | | | | DALLAS | TX | 75243 | |
| EAGLE, AMERICAN | | 12801 N CENTRAL EXPRESSWAY STE 800 | | | DALLAS | TX | 75243 | |
| EAGLE, KEVIN M | | PO BOX 70550 | | | MYRTLE BEACH | SC | 29572-0028 | |
| EAGLE, RONDEE | | 1225 E ARMANDO DR | | | LONG BEACH | CA | 90807-0000 | |
| EAGLEBANK | | 7815 WOODMONT AVENUE | | | BETHESDA | MD | 20814 | |
| EAGLEEYE, MICHELLE | | 3218 W FULLERTON AVE APT 28 | | | CHICAGO | IL | 60647-2870 | |
| EAGLEHEAD COVE CONDOMINIUM | | 120 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| EAGLEHEAD COVE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EAGLEPOINTE TOWNHOME ASSOCIATION | | PO BOX 771484 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| EAGLES HAMMOCK HOA INC | | 5455 A1A S | C O MAY MANAGEMENT | | SAINT AUGUSTINE | FL | 32080 | |
| EAGLES LANDING COMMUNITY | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| EAGLES LANDING HOA INC | | 3435 G BOX HILL CORPORATE CTR DR | | | ABINGDON | MD | 21009 | |
| EAGLES LANDING MAINTENANCE | | 3423 COUNTY RD 74 | | | SAINT CLOUD | MN | 56301 | |
| EAGLES MERE BOROUGH SULLVN | | PO BOX 13 | T C OF EAGLES MERE BOROUGH | | EAGLES MERE | PA | 17731 | |
| EAGLES MERE BOROUGH SULLVN | | PO BOX 24 | T C OF EAGLES MERE BOROUGH | | EAGLES MERE | PA | 17731 | |
| EAGLES NEST CLUBHOUSE ASSOCIATION | | PO BOX 28513 | | | KANSAS CITY | MO | 64188-8513 | |
| EAGLES NEST HOA | | 2959 D CHAPEL HILL RD PMB 105 | | | DOUGLASVILLE | GA | 30135 | |
| EAGLES NEST TOWNHOME OWNERS ASSOC | | 426 OAK ST | | | STEAMBOAT SPRINGS | CO | 80477 | |
| EAGLES RESERVE HOA | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES | | ST PETERSBRG | FL | 33702 | |
| EAGLES RIDGE CONDO ASSOCIATION | | 2200 W HIGGINS RD STE 350 | C O CARE PROPERTY MANAGEMENT INC | | HOFFMAN ESTATES | IL | 60169 | |
| EAGLESWOOD TOWNSHIP | | 146 DIVISION ST | EAGLESWOOD TWP COLLECTOR | | WEST CREEK | NJ | 08092 | |
| EAGLESWOOD TOWNSHIP | | 146 DIVISION ST PO BOX 409 | TAX COLLECTOR | | WEST CREEK | NJ | 08092 | |
| EAGLEVILLE CITY | | PO BOX 68 | TAX COLLECTOR | | EAGLEVILLE | TN | 37060 | |
| EAGLEWOOD HOMEOWNERS ASSOCIATION | | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |
| EAGLEWOOD PROPERTIES | | 1840 GRAND AVE | PO BOX 494 | | NORWOOD | CO | 81423 | |
| EAGLEWOOD PROPERTIES | | PO BOX 494 | | | NORWOOD | CO | 81423 | |
| EAKER, JOHN P | | 2080 RIDGEWAY DRIVE | | | EUGENE | OR | 97401-1723 | |
| EAKINS, ANTHONY | | 14 HESTER PL | SHOWCASE DKI | | CAMERON | NC | 28326 | |
| Eakley, Charles J | | 305 Valiant Ave | | | Virginia Beach | VA | 23452 | |
| EALTER SIMS TRADING AS AAA GENERAL | | 159 BOLAND AVE | HAULING AND CLEANING SHAWN MULLERY | | HANOVER TOWNSHIP | PA | 18706 | |
| EALY, JAMIE H & EALY, MELISSA | | 1195 LEHIGH DR | | | MORGANTOWN | WV | 26508 | |
| EAMES AND ASSOCIATES | | 243 NE C ST | | | GRANTS PASS | OR | 97526 | |
| Eamon Cantwell | | 1220 Buttonwood St, #506 | | | Philadelphia | PA | 19123 | |
| EAMONN FOSTER ATT AT LAW | | 857 JEFFERSON ST | | | RED BLUFF | CA | 96080 | |
| EAN L KRYSKA ATT AT LAW | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| EANES ISD | | 601 CAMP CRAFT | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| EANES ISD | | 601 CAMP CRAFT | | | AUSTIN | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EANES ISD | | 601 CAMP CRAFT BOX 162410 78716 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| EANES ISD | | 601 CAMP CRAFT PO BOX 162410 | TAX COLLECTOR | | AUSTIN | TX | 78716-2410 | |
| EARDLEY, COLOMBAGE | | 1205 ST CHARLES TERRACE | REAL ESTATE APPRAISER | | ALHAMBRA | CA | 91801 | |
| EARDLEY, MARIANNE | | PO BOX 460 | | | ELKO | NV | 89803 | |
| EARHART APPRAISALS | | 5940 CLEVER RD | | | BELLVILLE | OH | 44813 | |
| EARHEART, SHERYL | | 16397 ROAD 37 | | | MADERA | CA | 93636 | |
| EARKLEY AND JOYCE FRAZIER | | 201 TRUDY DR | | | NEW HOPE | AL | 35760 | |
| Earl & Associates | MRTG ELECTRONIC REGISTRATION SYS INC ACTING SOLELY AS NOMINEE FOR GREENPOINT MRTG FUNDING INC GMAC MRTG, LLC FKA GMAC ET AL | 15303 Heubner Road, Building 15 | | | San Antonio | TX | 78248 | |
| EARL A RAWLINS ATT AT LAW | | 271 W 125TH ST STE 316 | | | NEW YORK | NY | 10027 | |
| EARL A SCHORY II ATT AT LAW | | 288 E STATE ST | | | SALEM | OH | 44460 | |
| EARL AND BONNIE MERKEL | | 12264 DAUGHERTY DRIVE | | | ZIONSVILLE | IN | 46077 | |
| EARL AND CONCHITA LAWSON | | 7307 SYCAMORE AVE | RUDY GRAHAM GENERAL CONST | | ELKINS PARK | PA | 19027 | |
| EARL AND EARL PLLC | | 212 10TH AVE S | | | NAMPA | ID | 83651 | |
| EARL AND HOLLY THOMAS AND | FIRST RATE CONSTRUCTION INC | PO BOX 4813 | | | SEVIERVILLE | TN | 37864-4813 | |
| EARL AND LYNN DELONG AND | JE OWENS GC | 2735 S 18TH ST | | | COUNCIL BLUFFS | IA | 51501-6980 | |
| EARL AND MARY FURR | | 829 SAWMILL RD | | | WHITELAND | IN | 46184 | |
| EARL AND REBECCA CHIDESTER | BELFOR | 208 ORDINARY RD | | | MINERAL | VA | 23117-4405 | |
| EARL AND RUBY WOODSON AND | | 3791 WEAVER RD | JEFFERSON HOME IMPROVEMENT | | MEMPHIS | TN | 38109 | |
| EARL AND TAMMI BARNES AND | | 1721 S STILLHOUSE HOLLOW DR | AIR HEAT N TEXAS | | PROSPER | TX | 75078 | |
| EARL AND VIOLA NANCE AND CARTER | | 4146 W PINE BLVD | PLZ COMPANY GENERAL | | SAIN LOUIS | MO | 63108 | |
| EARL B TAYLOR ATT AT LAW | | 176 S 1920 W | | | PROVO | UT | 84601 | |
| EARL B TAYLOR ATT AT LAW | | 508 WATERVIEW CIR | | | HENDERSONVLLE | TN | 37075-5687 | |
| EARL BRYAN AND HAMMOND SERVICES | | 106 HALIFAX DR | | | GRIFFIN | GA | 30223 | |
| EARL C. ROMERO SR | | 7882 CEDAR LAKE AVE | | | SAN DIEGO | CA | 92119-3021 | |
| EARL CHOW | KAREN S CHOW | 8305 EAST VILLAGE LANE | | | ROSEMEAD | CA | 91770 | |
| Earl Conelius McGinnis v Equifunding Inc Equivest Financial LLC GMAC Mortgage LLC and Homecomings Financial et al | BURR and FORMAN LLP PRIMARY | PO Box 830647420 N 20th St Ste 3400 | | | Birmingham | AL | 35283 | |
| EARL CORNELL PAYSINGER | | 6317 EAST COLORADO STREET | | | LONG BEACH | CA | 90803-2203 | |
| EARL D AND SANDRA LEA CURRY AND | | 7085 MADRID LN | VAN LUE CONSTRUCTION | | NEOSHO | MO | 64850 | |
| EARL D. HUTTO | | 3043 LINDSEY DRIVE | | | CLAXTON | GA | 30417 | |
| EARL D. MOORE | JANIS K. MOORE | 2 WINDSOR | | | BEEVILLE | TX | 78104 | |
| EARL E. ASBURY I I | | 13984 COUNTRY CREEK ROAD | | | POWAY | CA | 92064 | |
| EARL E. TRAUCHT JR. | MARIA T. TRAUCHT | 2950 OSTROM AVE | | | LONG BEACH | CA | 90815 | |
| EARL E. WAGGONER | | 1722 PARKERSBURG ROAD | | | SPENCER | WV | 25276 | |
| EARL F CARROLL | METTINA M CARROLL | 4565 DENNINGTON TRACE | | | CUMMINGS | GA | 30028 | |
| EARL F PIERCE JR | PEGGY PIERCE | 1000 IRVING DR | | | CLARKSVILLE | IN | 47129 | |
| EARL F. CRIST | | 5481 TIPPERARY LANE | | | FLINT | MI | 48506 | |
| EARL G TAYLOR | | 6815 CASTLEGATE DRIVE | | | CHARLOTTE | NC | 28226 | |
| EARL GERVAIS | American Eagle R.E. Inc. | 2187 NEWCASTLE AVE #204 | | | CARDIFF | CA | 92007 | |
| EARL GILLIAN JR ATT AT LAW | | 207 MONTGOMERY ST STE 1000 | | | MONTGOMERY | AL | 36104 | |
| EARL HARGROVE | | 99-20 27TH AVE E | | | EAST ELMHURST | NY | 11369 | |
| EARL INSURANCE AGENCY | | PO BOX 1268 | | | DEERPARK | WA | 99006 | |
| EARL J HICKMAN ATT AT LAW | | 2140 PROFESSIONAL DR STE 240 | | | ROSEVILLE | CA | 95661 | |
| EARL J HUTCHINS | LOIS A HUTCHINS | 2964 SOUTH IMPERIAL STREET | | | SALT LAKE CITY | UT | 84106 | |
| EARL J LUADERS ATT AT LAW | | 213 W N WATER ST STE A | | | NEW LONDON | WI | 54961 | |
| EARL J OBERBAUER JR ATT AT LAW | | 9329 BATTLE ST | | | MANASSAS | VA | 20110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL J PETTYJOHN | KAREN MARTZ | 8620 MUIR COURT | | | ANCHORAGE | AK | 99504-4210 | |
| EARL J REUTHER ATT AT LAW | | 1910 3RD AVE N STE 500 | | | BIRMINGHAM | AL | 35203 | |
| EARL J WALKER | | 449 ALAMOSA DRIVE | | | CLAREMONT | CA | 91711 | |
| EARL J. JOHNSON | SHERRILL L WALKER | PO BOX 849 | | | W. ACTON | MA | 01720 | |
| EARL JACOBS | | P.O. BOX 75 | | | MEDFORD | MA | 02155 | |
| EARL K KNUTH | PATSY L KNUTH | 12 FARMINGDALE LANE | P.O. BOX 531 | | MAYTOWN | PA | 17550 | |
| EARL K WALKER | NANCY J WALKER | 2016 EAST CIENEGA AVE UNIT A | | | COVINA | CA | 91724 | |
| EARL K. MCCRACKEN | BEVERLY J. MCCRACKEN | P.O. BOX 190945 | | | ANCHORAGE | AK | 99519 | |
| EARL KARLINSKY | ELIZABETH KARLINSKY | 10904 KIRTLEY LANE | | | SPOTSYLVANIA | VA | 22553 | |
| EARL L WYNINGS JR | | EARL L WYNINES JR | 13370 COL HOGAN LANE | | CARROLLTON | VA | 23314 | |
| EARL L WYNINGS JR | | PO BOX 409 | 13370 COL HOGAN LN | | CARROLLTON | VA | 23314 | |
| EARL L. PETERSON | | 410 WOLF VALLEY ROAD | | | HEISKELL | TN | 37754 | |
| EARL L. PETERSON | EARL E. PETERSON | 410 E WOLF VALLEY ROAD | | | HEISKELL | TN | 37754 | |
| EARL LIZER APPRAISAL SERVICE | | PO BOX 211 | HWY 59 | | GARNETT | KS | 66032 | |
| EARL MATT, ROBERT | | 417 SALEM ST | PAUL DAVIS RESTORATION OF SIOUX CITY | | WHITING | IA | 51063 | |
| EARL MORAN | ANNEMARIE MORAN | 19 OLD COACH LANE | | | TRUMBULL | CT | 06611 | |
| EARL NANCE AND VIOLA NANCE | | 4146 W PINE BLVD | | | SAINT LOUIS | MO | 63108 | |
| EARL NEAL AND | | FRANKIE NEAL | 23749 | | HARBOR CITY | CA | 90710 | |
| EARL OBISPO | | ELIZABETH OBISPO | 120 SOMERSET AVE | | SOUTH PLAINFIELD | NJ | 07080 | |
| EARL P UNDERWOOD JR ATT AT LAW | | 21 S SECTION ST | | | FAIRHOPE | AL | 36532 | |
| EARL PINKSTON, RICKY | | 3290 N 10TH ST | RICKY PINKSTON | | BEAUMONT | TX | 77703 | |
| EARL R SMITH | | 6 SAINT KITTS WAY | | | CORONADO | CA | 92118 | |
| EARL R. TOLLEY | THERESA A. TOLLEY | 14326 274TH PL NE | | | DUVALL | WA | 98019-8305 | |
| EARL RASKOSKY ATT AT LAW | | 6009 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| EARL REESE | | 72 LIVINGSTON PLACE | | | CLAYTON | NC | 27520 | |
| EARL RICHARDSON | | 2137 SW VISTA ROAD | | | PORT SAINT LUCIE | FL | 34953 | |
| EARL S. AUNGST | LOIS M. AUNGST | 5909 SLEIGHT RD | | | BATH | MI | 48808 | |
| EARL SANFORD, E | | 1614 W MISSOURI ST | | | EVANSVILLE | IN | 47710 | |
| EARL SHUTTLEWORTH | | 2964 JACKSON STREET | | | SAN FRANCISCO | CA | 94115 | |
| EARL SMITH, STEVEN | | 20969 VENTURA BLVD | | | WOODLAND HLS | CA | 91364 | |
| EARL SMITH, STEVEN | | 650 S GRAND AVE STE 500 | | | LOS ANGELES | CA | 90017 | |
| EARL TILLEY | | 585 SOUTH SILVER DRIVE | | | APACHE JUNCTION | AZ | 85220 | |
| EARL TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EARL TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EARL TWP BERKS | | 1279 POWDER MILL HOLLOW RD | T C OF EARL TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| EARL TWP BERKS | | 32 GILDE RD | T C OF EARL TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| EARL V AND DEBRA L THOMASON | | 513 GARDEN ACRES DR | AND FIRST TEXAS GENERAL CONST | | FORT WORTH | TX | 76140 | |
| EARL W COOK ATT AT LAW | | 318 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EARL W. DORSEY | LESLIE A. DORSEY | 6 S 350 CORNWALL ROAD | | | NAPERVILLE | IL | 60540 | |
| EARL WEIR | MARILYN WEIR | 40 PERRY ROAD | | | CHICHESTER | NH | 03258 | |
| EARL WELLEMEYER, L | | 8820 WALTHER BLVD | GROUND RENT COLLECTION | | PARKVILLE | MD | 21234 | |
| EARL WESSELL APPRAISER | | PO BOX 2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| EARL WILLIAMS AND SIERRA CARPENTRY AND | | 406 CYPRESS ST | HOME REPAIR | | VALDOSTA | GA | 31601 | |
| EARL, IVORY | | 15355 COYLE ST | MR JS HOME IMPROVEMENT | | DETROIT | MI | 48227 | |
| EARL, JEFFREY | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| EARL, JEFFREY B | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| EARL, JEFFREY R | | 8535 DIAMOND D CIR A | TAYLORED RESTORATION SERVICES | | ANCHORAGE | AK | 99515 | |
| EARLE C. BROOKS | GAYLE I. BROOKS | 64011 ROMEO PLANK | | | RAY TWP | MI | 48096 | |
| EARLE D LEES JR ATT AT LAW | | 109 N BRADY ST | | | DU BOIS | PA | 15801 | |
| EARLE E. DIX JR | | 808 E SERENA AVE | | | FRESNO | CA | 93720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLE GIOVANNIELLO ATTORNEY | | 205 CHURCH ST | EARLE GIOVANNIELLO ATTORNEY | | NEW HAVEN | CT | 06510 | |
| EARLE, ROBERT & EARLE, JUDITH | | 5699 KANAN RD | | | AGOURA HILLS | CA | 91301-3358 | |
| EARLEAN A LASTER ATT AT LAW | | 15850 W BLUEMOUND RD STE 304 | | | BROOKFIELD | WI | 53005 | |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING | 10166 GREEN VALLEY DR | | | SAINT LOUIS | MO | 63136-4221 | |
| EARLEAN HIGHTOWER AND JOE ANN | Joe Ann Allen | 9360 Laramie Dr | | | St Louis | MO | 63137 | |
| EARLENE BURLEY, ESTHER | | 340 US HWY 101 N | | | CRESCENT CITY | CA | 95531 | |
| EARLENE DEAR | | 4765 N PASEO DE LOS RANCHEROS | | | TUCSON | AZ | 85745-9732 | |
| EARLENE LEE OWENS AND | | 1413 1415 MAGNOLIA ST | HILL SERVICES CO | | NEW ORLEANS | LA | 70113 | |
| EARLENE R FARNHAM | | (NEWBURY PARK AREA) | 6 NADINE COURT | | THOUSAND OAKS | CA | 91320 | |
| EARLENE WILLIAMS | | 11 WALSH DRIVE | | | DUMONT | NJ | 07628 | |
| EARLENE WILLIAMS | | 270 BALDWIN RD APT G7 | | | PARSIPPANY | NJ | 07054-2035 | |
| EARLEY, SUSAN | | 1711 LULLWATER LN | | | LUTZ | FL | 33549 | |
| Earling Judy | | 20525 Linwood Rd | | | Deephaven | MN | 55331 | |
| EARLINGTON CITY | | 103 W MAIN ST | CITY OF EARLINGTON | | EARLINGTON | KY | 42410 | |
| EARLINGTON CITY | | MAIN ST | EARLINGTON CITY CLERK | | EARLINGTON | KY | 42410 | |
| EARLS, BILLIE R | | 621TEENADR | | | SHELBY | NC | 28152 | |
| EARLVILLE VILLAGE | | BOX 66 | | | EARLVILLE | NY | 13332 | |
| EARLVILLE VILLAGE | | BOX 66 8 N MAIN ST | | | EARLVILLE | NY | 13332 | |
| EARLVILLE VILLAGE HAMILTON TWN | | PO BOX 88 | VILLAGE CLERK | | EARLVILLE | NY | 13332 | |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| EARLY CLERK OF SUPERIOR COURT | | 39 CT SQ | PO BOX 849 | | BLAKELY | GA | 39823-0849 | |
| EARLY COUNTY | | 111 CT SQUARE STE E | | | BLAKELY | GA | 39823 | |
| EARLY COUNTY | | 111 CT SQUARE STE E | TAX COMMISSIONER | | BLAKELY | GA | 39823 | |
| EARLY DAWN MAINTENANCE FUND | | 15145 EARLY DAWN LN | | | REDDING | CA | 96003 | |
| EARLY WARNING SERVICES LLC | | 16552, N. 90TH STREET SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| EARLY, FREDDIE | | 132 CROSSBROOK DR | JANICE EARLY | | BRUNSWICK | GA | 31525 | |
| EARLYWINE, MICHAEL | DAWN EARLYWINE | 1397 S BROKEN ARROW DR | | | NEW PALESTINE | IN | 46163-9033 | |
| EARNEST AND IRMA DIALS | | 909 BELAIR RD | STONES GENERAL CONTRACTING | | PENSACOLA | FL | 32505 | |
| EARNEST AND LAFFERTY EDL ROOFING L | | 1070 CAPTAINS BRIDGE | | | CENTERVILLE | OH | 45458 | |
| EARNEST AND LAFFERTY EDL ROOFING LLC | | 770 CONGRESS PARK DR | | | DAYTON | OH | 45459-4045 | |
| EARNEST ARP | Carol Hayes & Associates REALTY, LLC | 50 FALCON LANE 2463 | | | BLUE RIDGE | GA | 30513 | |
| EARNEST B JONES SR | | 3108 IRONCLAD CT | | | CHESAPEAKE | VA | 23321 | |
| EARNEST BROWN AND PAULETTE | | 1035 E GUM ST | WATSON AND BAKER ROOFING | | RUSSELLVILLE | AR | 72802 | |
| EARNEST E FIVEASH JR ATT AT LAW | | 1433 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| EARNEST INC | | 70 SHOALS CREEK RD | | | COVINGTON | GA | 30016 | |
| EARNEST L FRYE AND | | 4039 BLUEBIRD DR | EARNEST L FRYE JR | | WALDORF | MD | 20603 | |
| EARNEST, STEVE F | | 5078 TERRA LAKE CIRCLE | | | PENSACOLA | FL | 32507 | |
| EARNESTINE ALEXANDER ATTORNEY AT LAW | DEBORAH HUNTER V PRIMARY RESIDENTIAL MRTG INC MERSCORP MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC MORRIS ET AL | 6512 Dogwood View Parkway, Suite # | | | Jackson | MS | 39213 | |
| EARNESTINE CHERRY | | 2940 NW 153 TCE | | | MIAMI | FL | 33054 | |
| EARNESTINE G. UPCHURCH | | 528 PEARCE AVENUE | | | WAKE FOREST | NC | 27587 | |
| EARNESTINE GRICE AND GARDEN STATE | | 3 COOMBS DR | PUBLIC ADJUSTERS INC | | FAIRFIELD TOWNSHIP | NJ | 08302 | |
| EARNST TIGHE LAW FIRM PA TRUST ACCT | | 103 NE 4TH ST | | | FORT LAUDERDALE | FL | 33301-3239 | |
| EARP APPRAISAL SERVICE INC | | 11183 US 70 HWY W | | | CLAYTON | NC | 27520 | |
| EARP APPRAISAL SERVICE INC | | 6301 NC 42 E | | | SELMA | NC | 27576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARP APPRAISAL SERVICES INC | | 11183 US HWY W | | | CLAYTON | NC | 27520 | |
| EARTH PROPERTIES | | 1259 OLD STATE RD | | | GASTON | SC | 29053 | |
| EARTH TECH DE LLC | | 2620 HUNT RD | | | LAND OLAKES | FL | 34638 | |
| EARTH TECH INC CHRISTIAN G 7 | | 4845 PHOENIX AVE | C SCHNEIDER | | HOLIDAY | FL | 34690 | |
| EARTHLINK INC | | PO BOX 790216 | | | SAINT LOUIS | MO | 63179-0216 | |
| EARTHLINK, INC | | PO BOX 790216 | | | ST LOUIS | MO | 63179-0216 | |
| EARTHWORK | | PO BOX 57115 203 | | | SALT LAKE CITY | UT | 84157 | |
| EASAW T. GEORGE | JINU A. EASAW | 624 CARDINAL ROAD | | | CORTLANDT MANOR | NY | 10567 | |
| EASE, TAX | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254 | |
| EASLEY CONTRACTORS INC | | 3136 SUMMER AVE | | | MEMPHIS | TN | 38112 | |
| EASLEY, BETTYE A | | 54 POLIFLY RD UNIT 209 | | | HACKENSACK | NJ | 07601 | |
| EASLEY, DENNIS & ROGERS, AMY | | 4014 RAMSGATE COURT | | | COLLEYVILLE | TX | 76034 | |
| EASLEY, DOUGLAS A | | 7617 SONOMA VALLEY DR | | | FRISCO | TX | 75035 | |
| EASLEY, FARRAH | | 1467 COLUMBIA HIILLS CT | ALL SQUARE WORK INC | | ST LOUIS | MO | 63138 | |
| EASON, KATHLEEN B | | 214 ROLLINGFIELD RD | | | BALTIMORE | MD | 21228 | |
| EASON, KATHLEEN B | | 214 ROLLINGFIELD RD | | | CATONSVILLE | MD | 21228 | |
| EASON, MARVIN | | 11601 PLEASANT RIDGE RD STE 200 | | | LITTLE ROCK | AR | 72212 | |
| EASON, SHERRY F | | PO BOX 8510 | | | WASHINGTON | DC | 20032-8510 | |
| Eason, Teresa | TERESA EASON VS GMAC MORTGAGE LLC | 3372 Ozark Street | | | Houston | TX | 77021 | |
| EAST 15TH PLACE CONDO ASSOC | | 1529 S STATE ST | | | CHICAGO | IL | 60605 | |
| EAST ALABAMA LAW CENTER | | 17 SISTRUNK ST | | | TALLASSEE | AL | 36078 | |
| EAST ALLEGHENY SCHOOL DISTRICT | | 413 WALL AVE | | | WALL | PA | 15148 | |
| EAST ALLEGHENY SCHOOL DISTRICT | | 413 WALL AVE | | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD EAST MCKEESPORT | | 907 R FLORENCE AVE | SANDRA HOBINSKY TAX COLLECTOR | | EAST MC KEESPORT | PA | 15035 | |
| EAST ALLEGHENY SD EAST MCKEESPORT | | 907 R FLORENCE AVE | T C OF E ALLEGHENY SD | | EAST MCKEESPORT | PA | 15035 | |
| EAST ALLEGHENY SD NORTH VERSAILLES | | 1401 GREENSBURG AVE | T C OF E ALLEGHENY SD | | NORTH VERSAILLES | PA | 15137 | |
| EAST ALLEGHENY SD WILMERDING BORO | | 409 STATION ST | JULIE POWELL TAXCOLLECTOR | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD WILMERDING BORO | | PO BOX 8 | 409 COMMERCE ST | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD WILMERDING BORO | JOSEPH HARTZELL TAX COLLECTOR | PO BOX 8 | 409 COMMERCE ST | | WILMERDING | PA | 15148 | |
| EAST ALLEN TOWNSHIP | | 5027 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EAST ALLEN TOWNSHIP NRTHMP | | 5027 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EAST ALLEN TOWNSHIP NRTHMP | | 5027 NOR BATH BLVD | TAX COLLECTOR OF E ALLEN TWP | | NORTHAMPTON | PA | 18067 | |
| EAST AMWELL TOWNSHIP | | 1070 U S HWY 202 | E AMWELL TWP COLLECTOR | | RINGOES | NJ | 08551 | |
| EAST AMWELL TOWNSHIP | | 1070 U S HWY 202 | TAX COLLECTOR | | RINGOES | NJ | 08551 | |
| EAST ARCADIA TOWN | | 166 BROAD ST COURTHOUSE | BLADEN COUNTY TAX COLLECTOR | | ELIZABETHTOWN | NC | 28337 | |
| EAST AURORA VILLAGE | | 571 MAIN ST | VILLAGE CLERK | | EAST AURORA | NY | 14052 | |
| EAST AURORA VILLAGE | | VILLAGE HALL 571 MAIN ST | VILLAGE CLERK | | EAST AURORA | NY | 14052 | |
| EAST BANGOR BORO NRTHMP | | 132 N BROAD ST | T C OF E BANGOR BOROUGH | | EAST BANGOR | PA | 18013 | |
| EAST BANGOR BORO NRTHMP | | 213 BRAY ST | T C OF E BANGOR BOROUGH | | BANGOR | PA | 18013 | |
| EAST BATON ROUGE PARISH | | 222 ST LOUIS | | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH | | 222 ST LOUIS | TAX DIRECTOR | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH | | PO BOX 70 | TAX DIRECTOR | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH | TAX DIRECTOR | P O BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH CLERK OF | | 222 ST LOUIS ST FIRST FL | | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE RECORDER OF DE | | 222 ST LOUIS B 108 | GOVERNMENT BLDG MORTGAGE DEPT | | BATON ROUGE | LA | 70802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST BAY MUNICIPAL UTILITY DISTRICT | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | | | TRAVERSE CITY | MI | 49696-8501 | |
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | TREASURER E BAY TOWNSHIP | | TRAVERSE CITY | MI | 49696-8501 | |
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | TREASURER E BAY TWP | | TRAVERSE CITY | MI | 49696-8501 | |
| EAST BEND TOWN | | 108 W MAIN ST | TAX COLLECTOR | | EAST BEND | NC | 27018 | |
| EAST BEND TOWN | | CITY HALL PO BOX 189 | TAX COLLECTOR | | EAST BEND | NC | 27018 | |
| EAST BERLIN BORO ADAMS | | 197 JACOBS ST | DEBRA TATE TAX COLLECTOR | | EAST BERLIN | PA | 17316 | |
| EAST BERLIN BORO ADAMS | | 197 JACOBS ST | TAX COLLECTOR OF E BERLIN BORO | | EAST BERLIN | PA | 17316 | |
| EAST BERWICK ASD NESCOPECK BORO | | 211 BROAD ST | GABRIEL ALESSI TAX COLLECTOR | | NESCOPECK | PA | 18635 | |
| EAST BETHLEHEM TOWNSHIP WASHTN | | 536 FRONT ST | T C OF E BETHLEHEM TOWNSHIP | | FREDRICKSTOWN | PA | 15333 | |
| EAST BETHLEHEM TWP | TAX COLLECTOR | PO BOX 444 | MUNICIPAL BLDG | | FREDERICKTOWN | PA | 15333 | |
| EAST BLOOMFIELD TOWN | | 3234 WHEELER STATION RD | TAX COLLECTOR | | BLOOMFIELD | NY | 14469 | |
| EAST BLOOMFIELD TOWN | | 43 E MAIN ST | TAX COLLECTOR | | BLOOMFIELD | NY | 14469 | |
| EAST BOONE TOWNSHIP | | RT 2 BOX 322 | JO MITCHELL COLLECTOR | | ADRIAN | MO | 64720 | |
| EAST BOSTON SAVINGS BANK | | 10 MERIDIAN STREET | | | EAST BOSTON | MA | 02128 | |
| EAST BOSTON SAVINGS BANK | | 455 W BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| EAST BRADFORD TOWNSHIP CHESTR | | 1111 COMMONS BLVD BOX 16050 IT DEPT | BERKS COUNTY INTERMEDIATE UNIT | | READING | PA | 19605-3334 | |
| EAST BRADFORD TOWNSHIP CHESTR | | 666 COPELAND SCHOOL RD | TAX COLLECTOR OF E BRADFORD TWP | | WEST CHESTER | PA | 19380 | |
| EAST BRADY BORO | | BOX 59 | TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| EAST BRADY BORO CLARIO | | 424 KELLYS WAY | LOUISE G ANDERSON TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| EAST BRANDYWINE TOWNSHIP CHESTER | | PAY 1214 HORSESHOE PIKE TWP BLDG | TAX COLLECTOR E BRANDYWINE TWP | | DOWNINGTOWN | PA | 19335 | |
| EAST BRANDYWINE TOWNSHIP CHESTER | | PO BOX 943 | TAX COLLECTOR E BRANDYWINE TWP | | BANGOR | PA | 18013 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST | E BRIDGEWATER TOWN TAX COLL | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST | PAUL C KILEY | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST PO BOX 386 | TOWN OF EASET BRIDGEWATER | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BROOK EXECUTIVE PARK | | 30 EASTBROOK RD STE 301 | | | DEDHAM | MA | 02026 | |
| EAST BROOKFIELD TOWN | | 101 DEPOT SQUARE | TAX COLLECTOR | | EAST BROOKFIELD | MA | 01515 | |
| EAST BROOKFIELD TOWN | | 122 CONNIE MACK DR | E BROOKFIELD TOWN TAX COLLECTOR | | EAST BROOKFIELD | MA | 01515 | |
| EAST BROOKLYN FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 466 | 15 PLEASANT VIEW DR | | DANIELSON | CT | 06239 | |
| EAST BRUNSWICK TOWNSHIP TAX | | 1 JEAN WALLING CIVIC CTR | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR | TAX COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR DR | E BRUNSWICK TWP COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR DR | TAX COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP SCHYKL | | 17 S RABBIT RUN RD | TAX COLLECTOR OF E BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| EAST BUFFALO TOWNSHIP UNION | | 308 S 18TH ST | T C OF E BUFFALO TWP | | LEWISBURG | PA | 17837 | |
| EAST BUTLER BORO | | BOX 317 903 MADISON AVE | T C OF E BUTLER BORO | | EAST BUTLER | PA | 16029 | |
| EAST BUTLER BORO BUTLER | | BOX 317 903 MADISON AVE | T C OF E BUTLER BORO | | EAST BUTLER | PA | 16029 | |
| EAST CALN TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EAST CALN TOWNSHIP CHESTR | | PO BOX 232 | TC OF E CALN TWP | | DOWNINGTOWN | PA | 19335 | |
| EAST CAMBRIDGE SAVINGS BANK | | 292 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMBRIDGE SAVINGS BANK | | 344 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH | 344 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMERON TOWNSHIP | | R D 1 BOX 62 | | | SHAMOKIN | PA | 17872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CAMERON TOWNSHIP NRTHUM | | 4351 UPPER RD | T C OF E CAMERON TOWNSHIP | | SHAMOKIN | PA | 17872 | |
| EAST CAMERON TWP SCHOOL DISTRICT | | RD 2 BOX 740 | | | SHAMOKIN | PA | 17872 | |
| EAST CAROLINA RESTORATION | | PO BOX 1211 | | | KINSTON | NC | 28503-1211 | |
| EAST CARROLL PARISH | | 400 FIRST PO BOX 246 | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL PARISH | | PO BOX 246 | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL RECORDER OF DEEDS | | 400 FIRST ST STE 3 | | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL TOWNSHIP CAMBRI | | 1092 CARROLL RD | T C OF E CARROLL TOWNSHIP | | PATTON | PA | 16668 | |
| EAST CARROLL TWP | | RD 1 BOX 31 | TAX COLLECTOR | | PATTON | PA | 16668 | |
| EAST CENTRAL ENERGY | | PO BOX 39 | | | BRAHAM | MN | 55006 | |
| EAST CENTRAL KENTUCKY APPRAISAL | | 116 GREEN ACRES RD | | | MOUNT STERLING | KY | 40353 | |
| EAST CHERRY CREEK VALLEY WATER AND | | 6201 S GUN CLUB RD | | | AURORA | CO | 80016 | |
| EAST CHILLISQUAQUE TOWNSHIP NRTHUM | | 4025 STATE RTE 642 | T C OF E CHILLISQUARE TWP | | MILTON | PA | 17847 | |
| EAST CHILLISQUAQUE TWP | | PO BOX 55 | TAX COLLECTOR | | POTTS GROVE | PA | 17865 | |
| EAST CHINA TOWNSHIP | | 5111 RIVER RD | TREASURER E CHINA TWP | | EAST CHINA | MI | 48054 | |
| EAST COAST APPRAISERS INC | | 224 PALERMO AVE | ROSA M YERO | | CORAL GABLES | FL | 33134 | |
| East Coast Appraisers LLC VS Sheila GMAC Mortgage LLC Nationwide Insurance Company of Florida | | Law Office of Glenn L Widom PA | 1501 Venire AvenueSuite 201 | | Miami | FL | 33146 | |
| EAST COAST CONSTRUCTION OF LONG ISL | | 435 18 BROOK AVE | | | DEER PARK | NY | 11729 | |
| EAST COAST EXPRESS EVICTION | | PO BOX 26256 | | | WASHINGTON | DC | 20001 | |
| EAST COAST HOME EXTERIORS | | 3719 TRACE DR | | | WILSON | NC | 27893 | |
| EAST COAST MORTGAGE AND FIN SVCS INC | | 455 PENNSYLVANIA AVE | | | FORT WASHINGTON | PA | 19034 | |
| EAST COAST MORTGAGE AND FINANCIAL SERVICES IN | | 455 PENNSYLVANIA AVE | | | FORT WASHINGTON | PA | 19034 | |
| EAST COAST PREMIER PROP | | 220 N SUMMIT ST | | | CRESCECNT CITY | FL | 32112 | |
| EAST COAST PREMIER PROPERTIES | | 220 N SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| EAST COAST PROPERTIES | | 1019 POWERS LN | | | WINTERVILLE | NC | 28590 | |
| EAST COAST PROPERTIES | | 200 N MAIN ST BLDG 301 | | | GRAHAM | NC | 27253-2862 | |
| EAST COAST PROPERTIES | | 409 E ALAMANCE RD | | | BURLINGTON | NC | 27215 | |
| EAST COAST PROPERTIES BURLINGTON | | 200 N MAIN ST 301 | | | GRAHAM | NC | 27253 | |
| EAST COAST PROPERTIES WINTERVILLE | | 113 W FIRETOWER RD STE N | PO BOX 606 | | WINTERVILLE | NC | 28590 | |
| EAST COAST REAL ESTATE SERVICES | | PO BOX 1518 | | | HUNTERSVILLE | NC | 28070-1518 | |
| EAST COAST REO LLC | | 200 N MAIN ST STE 301 | | | GRAHAM | NC | 27253 | |
| EAST COAST SETTLEMENT | | 605 LYNNHAVEN PKY STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST SETTLEMENT SERVICES LLC | | 605 LYNNHAVEN PKWY STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COCALICO TOWNSHIP LANCAS | | 10 FREDERICK AVE | T C OF E COCALICO TOWNSHIP | | DENVER | PA | 17517 | |
| EAST COCALICO TOWNSHIP LANCAS | | 500 MOHNS HILLS RD | T C OF E COCALICO TOWNSHIP | | REINHOLDS | PA | 17569 | |
| EAST COLUMBIA BASIN IRRIGATION | | 55 N 8TH POB E | | | OTHELLO | WA | 99344 | |
| EAST COLUMBIA BASIN IRRIGATION DIST | | 55 N 8TH AVE | TREASURER | | OTHELLO | WA | 99344 | |
| EAST CONEMAUGH BORO | | R249 THIRD ST | | | CONEMAUGH | PA | 15909 | |
| EAST CONEMAUGH BORO | | R249 THIRD ST | | | JOHNSTOWN | PA | 15909 | |
| EAST CONSTRUCTION CO INC | | 3122 HAYLEE COVE | | | GERMANTOWN | TN | 38138 | |
| EAST CONTRA COSTA ID | | PO BOX 696 | TAX COLLECTOR | | BRENTWOOD | CA | 94513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CONTRA COSTA IRR DIS | | 1711 SELLERS AVE | E CONTRA COSTA IRR DIST | | BRENTWOOD | CA | 94513 | |
| EAST CORNITH REALTY | | 284 MAIN ST | PO BOX 278 | | CORINTH | ME | 04427 | |
| EAST COVENTRY TOWNSHIP CHESTR | | 10 ELEANOR DR | TAX COLLECTOR OF E COVENTRY TWP | | SPRING CITY | PA | 19475 | |
| EAST COVENTRY TOWNSHIP CHESTR | | RD 4 641 PIGEON CREEK RD | TAX COLLECTOR OF E COVENTRY TWP | | POTTSTOWN | PA | 19465 | |
| EAST CREEK PARK HOA | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| EAST DALE REALTY INC | | 993 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010 | |
| EAST DEER TOWNSHIP | | 124 YOST DR | | | TARENTUM | PA | 15084 | |
| EAST DEER TOWNSHIP ALLEGH | | 124 YOST DR | TC OF E DEER TOWNSHIP | | TARENTUM | PA | 15084 | |
| EAST DONEGAL TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST DONEGAL TOWNSHIP LANCAS | | 190 ROCKPOINT RD | T C OF E DONEGAL TOWNSHIP | | MARIETTA | PA | 17547 | |
| EAST DRUMORE TOWNSHIP LANCAS | | 40 MOUNT HOPE RD | TAX COLLECTOR OF E DRUMORE TWP | | QUARRYVILLE | PA | 17566 | |
| EAST DUBLIN CITY | | 116 SAVANNAH AVE | TAX COLLECTOR | | EAST DUBLIN | GA | 31027 | |
| EAST DUBLIN CITY | TAX COLLECTOR | 116 SAVANNAH AVE | | | EAST DUBLIN | GA | 31027-7540 | |
| EAST EARL TOWNSHIP LANCAS | | 4610 DIVISION HWY | T C OF E EARL TOWNSHIP | | EAST EARL | PA | 17519 | |
| EAST END PROPERTIES | | 15740 PARAMOUNT BLVD #E | | | PARAMOUNT | CA | 90723 | |
| EAST FAIRFIELD TOWNSHIP | | 7311 FRANKLIN PIKE | | | MEADVILLE | PA | 16335 | |
| EAST FAIRFIELD TOWNSHIP CRWFRD | | 7311 FRANKLIN PIKE | T C OF E FAIRFIELD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| EAST FALLOWFIELD TOWNSHIP | | 2264 STRASBURG RD | TREASURER | | COATESVILLE | PA | 19320 | |
| EAST FALLOWFIELD TOWNSHIP | | 2264 STRASBURG RD | TREASURER | | EAST FALLOWFIELD | PA | 19320 | |
| EAST FALLOWFIELD TOWNSHIP CRWFRD | | 9326 ELM ST | T C OF E FALLOWFIELD TWP | | ATLANTIC | PA | 16111 | |
| EAST FALLOWFIELD TWP | TAX COLLECTOR | PO BOX 452 | 9326 ELM ST | | ATLANTIC | PA | 16111 | |
| EAST FELICIANA CLERK OF COURT | | PO BOX 599 | | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | 11315 BANK ST | PO BOX 207 | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | 11351 BANK ST PO BOX 207 | SHERIFF AND COLLECTOR | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | PO BOX 207 | SHERIFF AND COLLECTOR | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH CLERK OF COUR | | 12305 ST HELENA ST | | | CLINTON | LA | 70722 | |
| EAST FELICIANA RECORDER OF DEED | | PO DRAWER 599 | | | CLINTON | LA | 70722 | |
| EAST FINLEY TOWNSHIP WASHTN | | 3 QUAKER RIDGE RD | T C OF E FINLEY TOWNSHIP | | CLAYSVILLE | PA | 15323 | |
| EAST FINLEY TWP | | 130 OAK SPRINGS RD | SUSAN DORSEY TAX COLLECTOR | | WEST FINLEY | PA | 15377 | |
| EAST FISHKILL TOWN | | 330 ROUTE 376 | TOWN HALL | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FISHKILL TOWN | | 370 ROUTE 376 TOWN HALL | RECEIVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FISHKILL TOWN | TOWN HALL | 330 RT 376 | CLAUDIA D HECKERT | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FLORENCE WATER ASSOC | | 17138 HWY 115 | | | FLORENCE | CO | 81226 | |
| EAST FRANKLIN TWP ARMSTR | | 591 E BRADY RD | PEGGY REITLER TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| EAST FRANKLIN TWP ARMSTR | | 625 BUTLER RD PO BOX 586 | LAURA KAY HAWK TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| EAST FRANKLIN TWP ARMSTRONG | | 625 BUTLER RD | PO BOX 586 | | KITTANNING | PA | 16201 | |
| EAST GOSHEN TOWNSHIP | | 1580 PAOLI PIKE | T C OF E GOSHEN TOWNSHIP | | WESTCHESTER | PA | 19380 | |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE | | | WESTCHESTER | PA | 19380 | |
| EAST GRANBY TOWN | | 9 CTR ST PO BOX 69 | TAX COLLECTOR OF E GRANBY TOWN | | EAST GRANBY | CT | 06026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST GRANBY TOWN | | PO BOX 69 | TAX COLLECTOR OF E GRANBY TOWN | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN CLERK | | 9 CTR ST | PO BOX TC | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN CLERK | | 9 CTR ST TOWN HALL | | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN CLERK | | PO BOX TC | 9 CTR ST | | EAST GRANBY | CT | 06026 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | E GRAND RAPIDS CITY | | EAST GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | E GRAND RAPIDS CITY | | GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | TREASURER | | GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY TREASURER | | 750 LAKESIDE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| EAST GREENBUSH C S TN OF CHATHAM | | 2415 COUNTY RD 39 RD 2 | | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CEN SCH TN OF NASSAU | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CEN SCH TN OF NASSAU | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS SAND LAKE TOW | | 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS SCHODACK TN | | 1777 COLUMBIA TPKE | JANE DROST RECEIVER OF TAXES | | CASTLETON ON HUDSON | NY | 12033 | |
| EAST GREENBUSH CS SCHODACK TN | | PO BOX 436 | RECEIVER OF TAXES KATHY LUBB | | E SCHODACK | NY | 12063 | |
| EAST GREENBUSH CS TN OF EGREENBUS | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF EGREENBUS | | ADMINISTRATION CTR | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF N GREENBUSH | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF N GREENBUSH | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH TOWN | | PO BOX 309 | TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENVILLE BORO MONTGY | | 546 WASHINGTON ST | T C OF E GREENVILLE BOROUGH | | EAST GREENVILLE | PA | 18041 | |
| EAST GREENWICH FIRE DISTRICT | | PO BOX 241 | TAX COLLECTOR | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN | | 125 MAIN ST | TOWN OF E GREENWICH | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN | | 125 MAIN STREET PO BOX 111 | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN | | 125 MAIN STREET PO BOX 111 | TAX COLLECTOR E GREENWICH | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN CLERK | | 125 MAIN ST 2ND FL TOWN HALL | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWNSHIP | | 159 DEMOCRAT RD | E GREENWICH TWP COLLECTOR | | MICKELTON | NJ | 08056 | |
| EAST GREENWICH TOWNSHIP | | 159 DEMOCRAT RD | TAX COLLECTOR | | MICKLETON | NJ | 08056 | |
| EAST GRENBUSH CS TN OF SAND LAKE | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST HADDAM TOWN | | PO BOX 376 | | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN | PO BOX 376 | 7 MAIN ST | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN | PO BOX 376 | GOODSPEED PLZ | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN CLERK | | PO BOX K | GOODSPEED PLZ | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWNSHIP TOWN CLERK | | 7 MAIN ST | | | EAST HADDAM | CT | 06423 | |
| EAST HAMPTON TOWN | | 20 E HIGH ST PO BOX 178 | TAX COLLECTOR OF E HAMPTON TOWN | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN | | 300 PANTIGO PL STE 106 | RECEIVER OF TAXES | | EAST HAMPTON | NY | 11937 | |
| EAST HAMPTON TOWN CLERK | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN CLERK | | 20 E HIGH ST TOWN HALL | | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON VILLAGE | | 86 MAIN ST | VILLAGE OF E HAMPTON | | EAST HAMPTON | NY | 11937 | |
| EAST HANOVER TOWNSHIP | | 411 RIDGEDALE AVE | E HANOVER TWP COLLECTOR | | EAST HANOVER | NJ | 07936 | |
| EAST HANOVER TOWNSHIP | | 411 RIDGEDALE AVE | TAX COLLECTOR | | EAST HANOVER | NJ | 07936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST HANOVER TOWNSHIP DAUPHN | | 376 N CRAWFORD RD | T C OF E HANOVER TOWNSHIP | | GRANTVILLE | PA | 17028 | |
| EAST HANOVER TOWNSHIP DAUPHN | | PO BOX 309 | T C OF E HANOVER TOWNSHIP | | GRANTVILLE | PA | 17028 | |
| EAST HANOVER TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANONCOUNTY | | LEBANON | PA | 17042 | |
| EAST HANOVER TOWNSHIP LEBNON | | 547 S TENTH ST | TAX COLLECTOR OF E HANOVER TWP | | LEBANON | PA | 17042 | |
| EAST HANOVER TWP BUREAU | | 547 S 10TH ST | E HANOVER TWP BUREAU | | LEBANON | PA | 17042 | |
| EAST HANOVER TWP COUNTY BILL | | 400 S 8TH ST | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| EAST HANOVER TWP COUNTY BILL | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| EAST HARFORD TOWN CLERK | | 740 MAIN ST | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | | 740 MAIN ST | TAX COLLECTOR OF E HARTFORD TOWN | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | | 740 MAIN ST TOWN HALL | TAX COLLECTOR OF E HARTFORD TOWN | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN | 740 MAIN STREET TOWN HALL | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN CLERK | | 740 MAIN ST | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN CLERK | | 740 MAIN STREEET | | | EAST HARTFORD | CT | 06108 | |
| EAST HAVEN TOWN | | 250 MAIN ST | TAX COLLECTOR OF E HAVEN TOWN | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN | | 250 MAIN ST TOWN HALL | TAX COLLECTOR OF E HAVEN TOWN | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN | | LISTERS BD | TAX COLLECTOR | | EAST HAVEN | VT | 05837 | |
| EAST HAVEN TOWN | | PO BOX 10 | TOWN OF E HAVEN | | EAST HAVEN | VT | 05837 | |
| EAST HAVEN TOWN CLERK | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN CLERK | | PO BOX 10 | ATTN REAL ESTATE RECORDING | | EAST HAVEN | VT | 05837 | |
| EAST HAVEN WATER POLLUTION | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| EAST HEMPFIELD TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST HEMPFIELD TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EAST HIGHLAND RANCH | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| EAST HIGHLANDS RANCH | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| EAST HILLS PROPERTY OWNERS | | PO BOX 57031 | | | IRVINE | CA | 92619 | |
| EAST HILLS VILLAGE | | 209 HARBOR HILL RD | RECEIVER OF TAXES | | EAST HILLS | NY | 11576 | |
| EAST HILLS VILLAGE | | 209 HARBOR HILL RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| EAST HODGE VILLAGE | | PO DRAWER 10 | SHERIFF AND COLLECTOR | | HODGE | LA | 71247 | |
| EAST HONOLULU COMM SERVICES | | PO BOX 25010 | | | HONOLULU | HI | 96825 | |
| EAST HONOLULU COMMUNITY | | PO BOX 25010 | SERVICES LAND LEASE COLL | | HONOLULU | HI | 96825 | |
| EAST HOPEWELL TOWNSHIP YORK | | 14771 CROSS MILL RD | T C OF E HOPEWELL TOWNSHIP | | FELTON | PA | 17322 | |
| EAST HUNTINGDON TOWNSHIP WSTMOR | | 314 PORTER AVE | T C OF E HUNTINGDON TWP | | SCOTTDALE | PA | 15683 | |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL | 1280 TITUS | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| EAST JORDAN CITY | | PO BOX 499 | TREASURER | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN CITY | TREASURER | PO BOX 499 | 201 MAIN ST | | EAST JORDAN | MI | 49727 | |
| EAST KEATING TWP | | 26022 RENOVO RD | TAX COLLECTOR | | WESTPORT | PA | 17778 | |
| EAST KILLINGLY FIRE DISTRICT | | 1395 HARTFORD PIKE | COLLECTOR OF TAXES | | EAST KILLINGLY | CT | 06243 | |
| EAST KILLINGLY FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 214 | SEARCH AT KILLINGLY | | EAST KILLINGLY | CT | 06243 | |
| EAST KINGSTON TOWN | | 24 DEPOT RD PO BOX 249 | BARBARA CLARK TC | | EAST KINGSTON | NH | 03827 | |
| EAST KINGSTON TOWN | | PO BOX 249 | TOWN OF E KINGSTON | | EAST KINGSTON | NH | 03827 | |
| EAST LACKAWANNOCK TOWNSHIP MERCER | | 200 VICKERMAN RD | T C OF E LACKAWANNOCK TWP | | MERCER | PA | 16137 | |
| EAST LACKAWANNOCK TOWNSHIP MERCER | | 288 STONEPILE RD | T C OF E LACKAWANNOCK TWP | | MERCER | PA | 16137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST LAMPETER TOWNSHIP LANCAS | | | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST LAMPETER TOWNSHIP LANCAS | | 150 N QUEEN STE 122BOX 1447 | TREASURER | | LANCASTER | PA | 17602-2805 | |
| EAST LAMPETER TOWNSHIP LANCAS | | 50 N DUKE ST | TAX COLLECTOR OF E LAMPETER TWP | | LANCASTER | PA | | |
| EAST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| EAST LANCASTER SD BRECKNOCK TWP | | 669 E MAIN ST | T C OF E LANCASTER SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD BRECKNOCK TWP | | 669 E MAIN ST PO BOX 609 | T C OF E LANCASTER SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EARL TWP | | 669 E MAIN ST | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EAST EARL TWP | | 669 E MAIN ST | T C EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EAST EARL TWP | | 669 E MAIN ST PO BOX 609 | T C EASTERN LANCASTER CO SCH DIST | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD NEW HOLLAND BORO | | 669 E MAIN ST | T C EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD NEW HOLLAND BORO | | 669 E MAIN ST PO BOX 609 | T C EASTERN LANCASTER CO SCH DIST | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD TERRE HILL BORO | | 669 E MAIN ST | TC OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD TERRE HILL BORO | | 669 E MAIN ST PO BOX 609 | TC OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANSDOWNE BORO DELAWR | | 123 MELROSE AVE | T C OF E LANSDOWNE BORO | | E LANSDOWNE | PA | 19050 | |
| EAST LANSDOWNE BORO DELAWR | | 243 PENN BLVD | T C OF E LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| EAST LANSDOWNE BORO DELAWR | T-C OF EAST LANSDOWNE BORO | 123 MELROSE AVE | | | E LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | | 410 ABBOTT RD | | | EAST LANSING | MI | 48823 | |
| EAST LANSING CITY | | 410 ABBOTT RD | TREASURER | | EAST LANSING | MI | 48823 | |
| EAST LANSING CITY | TREASURER | 410 ABBOTT RD | | | EAST LANSING | MI | 48823 | |
| EAST LARIMER COUNTY WATER DISTRICT | | 232 S LINK LN | | | FORT COLLINS | CO | 80524 | |
| EAST LONGMEADOW TOWN | | 60 CTR SQUARE | E LONGMEADOW TN TAX COLLEC | | EAST LONGMEADOW | MA | 01028 | |
| EAST LONGMEADOW TOWN | TOWN HALL | 60 CTR SQUARE | THOMAS FLORENCE TC | | EAST LONGMEADOW | MA | 01028 | |
| EAST LONGMEADOW TOWN | TOWN HALL | 60 CTR SQUARE | TOWN OF E LONGMEADOW | | EAST LONGMEADOW | MA | 01028 | |
| EAST LYCOMING AREA SD MILL CREEK | | 383 HIGHVIEW TERRACE | T C OF E LYCOMING AREA SD | | MUNCY | PA | 17756 | |
| EAST LYCOMING SCHOOL DISTRICT | | 48 W3RD ST | TAX COLLECTION BUREAU | | WILLIAMSPORT | PA | 17701 | |
| EAST LYCOMING SD FRANKLIN TWP | | PO BOX 73 | | | LAIRDSVILLE | PA | 17742 | |
| EAST LYCOMING SD FRANKLIN TWP | | PO BOX 73 | T C OF E LYCOMING AREA SD | | LAIRDSVILLE | PA | 17742 | |
| EAST LYCOMING SD HUGHESVILLE BORO | | 215 S SECOND ST | TC HUGHESVILLE BORO SD | | HUGHESVILLE | PA | 17737 | |
| EAST LYCOMING SD MORELAND | | 814 WALLIS AVE | T C OF E LYCOMING SD | | MUNCY | PA | 17756 | |
| EAST LYCOMING SD MORELAND TWP | | 814 WALLIS AVE | TAX COLLECTOR | | MUNCY | PA | 17756 | |
| EAST LYCOMING SD PENN TWP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| EAST LYCOMING SD SHREWSBURY TWP | | 12194 RT 220 HWY | T C OF E LYCOMING SD | | HUGHSVILLE | PA | 17737 | |
| EAST LYCOMING SD WOLF TWP | | 695 RT 405 HWY | TC OF WOLF TWP SD | | HUGHESVILLE | PA | 17737 | |
| EAST LYME TOWN | | 108 PENNSYLVANIA AVE | TAX COLLECTOR OF E LYME TOWN | | NIANTIC | CT | 06357 | |
| EAST LYME TOWN | | 108 PENNSYLVANIA AVE PO BOX 511 | TAX COLLECTOR OF E LYME TOWN | | NIANTIC | CT | 06357 | |
| EAST LYME TOWN CLERK | | 108 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| EAST LYME TOWNSHIP TOWN CLERK | | PO BOX 519 | | | NIANTIC | CT | 06357 | |
| EAST MACHIAS TOWN | | PO BOX 117 | TOWN OF E MACHAIS | | EAST MACHIAS | ME | 04630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST MACHIAS TOWN | | ROUTE 1 MUNICIPAL BLDG BOX 117 | TAX COLLECTOR | | EAST MACHIAS | ME | 04630 | |
| EAST MAHONING TWP | | RD 1 BOX 192 | | | ROCHESTER MILLS | PA | 15771 | |
| EAST MANCHESTER TOWNSHIP YORK | | 20 BONITA DR | T C OF E MANCHESTER TOWNSHIP | | MOUNT WOLF | PA | 17347 | |
| EAST MANCHESTER TOWNSHIP YORK | | 20 BONITA DR | T C OF E MANCHESTER TOWNSHIP | | MT WOLF | PA | 17347 | |
| EAST MARLBOROUGH TOWNSHIP | | 50 N SEVENTH ST | PO BOX 912 | | BANGOR | PA | 18013 | |
| EAST MARLBOROUGH TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EAST MCKEESPORT BORO ALLEGH | | 907 R FLORENCE AVE | T C OF E MCKEESPORT BORO | | EAST MCKEESPORT | PA | 15035 | |
| EAST MCKEESPORT BORO ALLEGH | | 907 REAR FLORENCE | T C OF E MCKEESPORT BORO | | EAST MC KEESPORT | PA | 15035 | |
| EAST MEAD TWP | | 11251 S WAYLAND RD | E MEAD TWP TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| EAST MEAD TWP | | R D 1 | | | MEADVILLE | PA | 16335 | |
| EAST MILLINOCKET TOWN | | 53 MAIN ST | TOWN OF E MILLINOCKET | | EAST MILLINOCKET | ME | 04430 | |
| EAST MONTEREY PROPERTIES LLC | | 937 MONTEREY CT E | | | GRETNA | LA | 70056 | |
| EAST MONTGOMERY CO MUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| EAST MONTGOMERY CO MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| EAST MONTPELIER TOWN | | 40 KELTON RD | E MONTPELIER TNCOLLECTOR | | EAST MONTPELIER | VT | 05651 | |
| EAST MONTPELIER TOWN | | TOWN CLERKS OFFICE BOX 157 | TOWN OF E MONTPELIER | | EAST MONTPELIER | VT | 05651 | |
| EAST MONTPELIER TOWN CLERK | | PO BOX 157 | | | EAST MONTPELIER | VT | 05651 | |
| EAST NANTMEAL TOWNSHIP CHESTR | | 50 N 7TH ST | HAB RET E NANTMEAL TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST NANTMEAL TOWNSHIP CHESTR | | 50 N SEVENTH ST | HAB RET E NANTMEAL TWP | | BANGOR | PA | 18013 | |
| EAST NASSAU VILLAGE | | 10 BATH TOWNSHIP ROAD PO BOX 268 | VILLAGE CLERK | | EAST NASSAU | NY | 12062 | |
| EAST NEWARK BORO | | 34 SHERMAN AVE | E NEWARK BORO COLLECTOR | | EAST NEWARK | NJ | 07029 | |
| EAST NEWARK BORO | | 34 SHERMAN AVE | TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| EAST NORRITON TOWNSHIP MONTGY | | 2501 STANBRIDGE ST | T C OF E NORRITON TOWNSHIP | | EAST NORRITON | PA | 19401 | |
| EAST NORRITON TOWNSHIP MONTGY | | 2501 STANBRIDGE ST | T C OF E NORRITON TOWNSHIP | | NORRISTOWN | PA | 19401 | |
| EAST NORWEGIAN TOWNSHIP SCHYKL | | 720 PORT CARBON ST CLAIR HWY | TAX COLLECTOR OF E NORWEGIAN TWP | | POTTSVILLE | PA | 17901 | |
| EAST NORWEGIAN TOWNSHIP SCHYKL CO | | 705 PORT CARBON ST CLAIR HWY | TAX COLLECTOR OF E NORWEGIAN TWP | | POTTSVILLE | PA | 17901 | |
| EAST NOTTINGHAM TOWNSHIP | | PO BOX 404 | 769 ELK RIDGE RD | | OXFORD | PA | 19363 | |
| EAST NOTTINGHAM TOWNSHIP CHES | | 158 ELECTION RD | T C E NOTTINGHAM TOWNSHIP | | OXFORD | PA | 19363 | |
| EAST NOTTINGHAM TOWNSHIP CHESTR | T C E NOTTINGHAM TOWNSHIP | PO BOX 404 | 769 ELK RIDGE RD | | OXFORD | PA | 19363 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | | | EAST ORANGE | NJ | 07017-4104 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | TAX COLLECTOR | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | TAX COLLECTOR | | EAST ORANGE | NJ | 07017-4104 | |
| EAST ORANGE CITY - FISCAL | EAST ORANGE CITY -COLLECTOR | 44 CITY HALL PLAZA | | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE CITY FISCAL | | 44 CITY HALL PLZ | E ORANGE CITY COLLECTOR | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE WATER COMMISSIONER | | 99 S GROVE ST | | | EAST ORANGE | NJ | 07018 | |
| EAST OTTO TOWN | | 9134 BOWEN RD | TAX COLLECTOR | | EAST OTTO | NY | 14729 | |
| EAST PARK NEIGHBORHOOD 5 HOA | | 5955 TG LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST PARK NEIGHBORHOOD 5 HOA INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| EAST PARK NEIGHBORHOOD HOMEOWNERS | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| EAST PENN COUNTY BILL CARBON | | PO BOX 44 | T C OF E PENN TOWNSHIP | | ASHFIELD | PA | 18212 | |
| EAST PENN SCHOOL DISTRICT | | 28 S 4TH ST | TC OF E PENN SCH DIST | | EMMAUS | PA | 18049 | |
| EAST PENN SCHOOL DISTRICT | | 339 E STONE ALLEY PO BOX 427 | TC OF E PENN SD | | ALBURTIS | PA | 18011 | |
| EAST PENN SCHOOL DISTRICT | | 36 S 4TH ST | TC OF E PENN SCH DIST | | EMMAUS | PA | 18049 | |
| EAST PENN SCHOOL DISTRICT | | 94 WINDSOR RD | TC OF E PENN SD | | ALBURTIS | PA | 18011 | |
| EAST PENN SCHOOL DISTRICT | | 970 E MAIN ST | T C OF E PENN SCHOOL DIST | | MACUNGIE | PA | 18062 | |
| EAST PENN SD LOWER MACUNGIE | | 3410 BROOKSIDE RD | T C E PENN SD | | MACUNGIE | PA | 18062 | |
| EAST PENN SD LOWER MACUNGIE | | 4969 HAMILTON BLVD | T C E PENN SD | | ALLENTOWN | PA | 18106 | |
| EAST PENN SD UPPER MILFORD | | PO BOX 265 | TC OF E PENN SCHOOL DIST | | OLD ZIONSVILLE | PA | 18068 | |
| EAST PENN TOWNSHIP BILL CARBON | | PO BOX 44 | TC OF E PENN TOWNSHIP | | ASHFIELD | PA | 18212 | |
| EAST PENNSBORO AREA SD | | 20 STEWART LN | W FAIRFIELD SD TAX COLLECTOR | | ENOLA | PA | 17025 | |
| EAST PENNSBORO AREA SD | | 20 STEWART LN | W FAIRFIELD SD TAX COLLECTOR | | WEST FAIRVIEW | PA | 17025 | |
| EAST PENNSBORO SD EAST PENNSBRO | | 98 S EMOLA DR PO BOX 769 | TC OF E PENNSBORO AREA SCHOOL | | ENOLA | PA | 17025 | |
| EAST PENNSBORO SD EAST PENNSBRO | | 98 S ENOLA DR RM 101 | TC OF E PENNSBORO AREA SCHOOL | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP | | 98 S ENOLA DR | | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP CUMBER | | 98 S ENOLA DR RM 101 | T C OF E PENNSBORO TOWNSHIP | | ENOLA | PA | 17025 | |
| EAST PETERSBURG BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST PETERSBURG BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EAST PIKELAND TOWNSHIP CHESTR | | 50 N SEVENTH ST | T C OF E PIKELAND TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST PIKELAND TOWNSHIP CHESTR | | PO BOX 912 | T C OF E PIKELAND TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST PIKELAND TOWNSHIP CHESTR | T/C OF EAST PIKELAND TOWNSHIP | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| EAST PITTSBURGH BORO ALLEGH | | 813 E PITTSBURGH PLZ | TAX COLLECTOR OF E PITTSBURGH | | EAST PITTSBURGH | PA | 15112 | |
| EAST PITTSBURGH BORO ALLEGH | | 813 LINDEN AVE | TAX COLLECTOR OF E PITTSBURGH BORO | | EAST PITTSBURGH | PA | 15112 | |
| EAST PITTSBURGH BORO ALLEGH CO | | 813 E PITTSBURGH PLZ | TAX COLLECTOR OF E PITTSBURGH BORO | | EAST PITTSBURGH | PA | 15112 | |
| EAST PLANTATION UD | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| EAST PLANTATION UD | TAX COLLECTOR | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292-5928 | |
| EAST PLANTATION UD R | | PO BOX 925928 | | | HOUSTON | TX | 77292 | |
| EAST PLANTATION UD R | | PO BOX 925928 | RSK SERVICES | | HOUSTON | TX | 77292 | |
| EAST POINT CITY | | 1526 E FORREST AVE STE 400 | TAX COLLECTOR | | EAST POINT | GA | 30344 | |
| EAST POINT CITY | | 2777 E POINT RD | TAX COLLECTOR | | ATLANTA | GA | 30344 | |
| EAST POINT CITY | | 3120 MARTIN ST BUILDING 2 STE 500 | TAX COLLECTOR | | EAST POINT | GA | 30344 | |
| EAST POINT HOMEOWNERS ASSOCIATION | | PO BOX 167551 | | | OREGON | OH | 43616 | |
| EAST POINTE WATER AND SEWER DISTRICT | | 40 ISLAND DR | | | EAST POINTE | FL | 32328 | |
| EAST PRAIRIE | | 219 N WASHINGTON | E PRAIRIE TAX COLLECTOR | | EAST PRAIRIE | MO | 63845 | |
| EAST PROSPECT BORO YORK | | 25 E MAPLE ST | TAX COLLECTOR OF E PROSPECT BORO | | WRIGHTSVILLE | PA | 17368 | |
| EAST PROSPECT BORO YORK | | PO BOX 423 | TAX COLLECTOR OF E PROSPECT BORO | | EAST PROSPECT | PA | 17317 | |
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | CITY OF E PROVIDENCE | | EAST PROVIDENCE | RI | 02914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | KEVIN FITZGERALD TAX COLLECTOR | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWN CLERK | | 145 TAUNTON AVE | CITY HALL | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWN CLERK | | 145 TAUNTON AVE | E PROVIDENCE CITY HALL | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEFIELD RD | | | BREEZEWOOD | PA | 15533 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEFIELD RD | T C OF E PROVIDENCE TWP | | BREEZEWOOD | PA | 15533 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEVILLE RD | BETTY M WILT TAX COLLECTOR | | BEDFORD | PA | 15533 | |
| EAST PUTNAM FIRE DISTRICT 1 | | PO BOX 272 | COLLECTOR OF TAXES | | PUTNAM | CT | 06260 | |
| EAST RAMAPO CEN SCH CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| EAST RAMAPO CEN SCH CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| EAST RAMAPO CEN SCH HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN T C | | GARNERVILLE | NY | 10923 | |
| EAST RAMAPO CEN SCH HAVERSTRAW | | 1 ROSMAN RD TOWN HALL | ANN M MCGOVERN T C | | GARNERVILLE | NY | 10923 | |
| EAST RAMAPO CEN SD CLARKSTOWN | | 10 MAPLE AVE | RECEIVER OF TAXES | | NEW CITY | NY | 10956 | |
| EAST RANDOLPH VILL CONEWANGO TN | | PO BOX 82 | | | EAST RANDOLPH | NY | 14730 | |
| EAST RANDOLPH VILLAGE | | PO BOX 82 | | | EAST RANDOLPH | NY | 14730 | |
| EAST RICHLAND COUNTY | | PO BOX 23069 | | | COLUMBIA | SC | 29224 | |
| EAST RICHLAND COUNTY | | PO BOX 23069 | PUBLIC SERVICE DISTRICT | | COLUMBIA | SC | 29224 | |
| EAST ROCHESTER BORO | | 824 THIRD ST | TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| EAST ROCHESTER BORO BEAVE | | 824 THIRD ST | T C OF E ROCHESTER BORO | | EAST ROCHESTER | PA | 15074 | |
| EAST ROCHESTER CEN SCH TWN E ROCH | | 825 FAIRPORT RD | TAX COLLECTOR | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER CEN SCH TWNEROCH | | 825 FAIRPORT RD | RECEIVER OF TAXES C O HSBC | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER CEN SCH TWNEROCH | | CHASE 33 LEWIS RD ESCROW DEP 117084 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| EAST ROCHESTER CS PITTSFORD TN | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| EAST ROCHESTER CS PITTSFORD TN | | 11 S MAIN ST BOX 180 | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| EAST ROCHESTER PUBLIC S TN PERINTO | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| EAST ROCHESTER TOWN | | 120 W COMMERCIAL ST | RECEIVER OF TAXES | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER VILLAGE | VILLAGE CLERK | 254 W IVY ST | | | EAST ROCHESTER | NY | 14445-1818 | |
| EAST ROCKAWAY VILLAGE | | 376 ATLANTIC AVE | RECEIVER OF TAXES | | EAST ROCKAWAY | NY | 11518 | |
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP | 2037 HILL RD | | | SELLERSVILLE | PA | 18960 | |
| EAST ROCKHILL TWP BUCKS | | 2037 HILL RD | T C OF E ROCKHILL TOWNSHIP | | SELLERSVILLE | PA | 18960 | |
| EAST ROCKHILL TWP BUCKS | | PO BOX 68 | T C OF E ROCKHILL TOWNSHIP | | PERKASIE | PA | 18944 | |
| EAST RUTHERFORD BORO | | 1 EVERETT PL | E RUTHERFORD BORO COLLECTOR | | EAST RUTHERFORD | NJ | 07073 | |
| EAST RUTHERFORD BORO | | MUNICIPAL BUILDING 1 EVERETT PL | TAX COLLECTOR | | EAST RUTHERFORD | NJ | 07073 | |
| EAST RYEGATE TOWN CLERK | | PO BOX 332 | | | EAST RYEGATE | VT | 05042 | |
| EAST SHOSHONE COUNTY WATER DISTRICT | | 606 CEDAR ST | | | WALLACE | ID | 83873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST SIDE BORO COUNTY BILL CARBON | | REAR 1105 WASHINGTON ST | T C OF E SIDE BOROUGH | | WHITE HAVEN | PA | 18661 | |
| EAST SIDE BOROUGH BORO BILL CARBON | | REAR 1105 WASHTINGTON T | T C OF E SIDE BOROUGH | | WHITE HAVEN | PA | 18661 | |
| EAST SIDE FIELD SERVICES | | 555 ELMA PL | | | RENTON | WA | 98059 | |
| EAST SIDE FIRE PROTECTION DISTRICT | | 15094 OLD HAMMOND HWY | E SIDE FIRE PROTECTION DISTRICT | | BATON ROUGE | LA | 70816 | |
| EAST STREET CONDO TRUST | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| EAST STROUDSBURG BORO MONROE | | 611 E BROAD ST | | | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG BORO MONROE | | 611 E BROAD ST | T C OF E STROUDSBURG BORO | | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG SD LEHMAM TWP | | 126 VAN WHY ROAD | | | BUSHKILL | PA | 18324 | |
| EAST STROUDSBURG SD LEHMAM TWP | | 126 VAN WHY ROAD | TC OF E STROUDSBURG SD | | BUSHKILL | PA | 18324 | |
| EAST STROUDSBURG SD MID SMITHFIELD | | RR 18 BOX 6041 | T C OF E STROUDSBURG AREA S D | | EAST STROUDSBURG | PA | 18302 | |
| EAST STROUDSBURG SD MID SMITHFIELD | | RR 18 BOX 6041 GRUTCHEY DR | T C OF E STROUDSBURG AREA S D | | EAST STROUDSBURG | PA | 18302-6753 | |
| EAST STROUDSBURG SD PORTER TWP | | 269 DORYS RD | TC OF E STROUDSBURG AREA SD | | DINGMANS FERRY | PA | 18328 | |
| EAST STROUDSBURG SD PORTER TWP | | HC 12 BOX 467 E 3 | TC OF E STROUDSBURG AREA SD | | DINGMANS FERRY | PA | 18328 | |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD | 126 VAN WHY ROAD | | | BUSHKILL | PA | 18324 | |
| EAST SYRACUSE MINOA CS CICERO TN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| EAST SYRACUSE MINOA CS DEWITT TOWN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| EAST SYRACUSE MINOA CS DEWITT TOWN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| EAST SYRACUSE MINOA CS MANLIUS TN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| EAST SYRACUSE MINOA CS SULLIVAN TN | | 407 FREMONT RD | SCHOOL TAX COLLECTOR | | EAST SYRACUSE | NY | 13057 | |
| EAST SYRACUSE MINOA MANLIUS SCHOOL | | PO BOX 2584 | TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| EAST SYRACUSE VILLAGE | | 204 N CTR ST | VILLAGE CLERK | | EAST SYRACUSE | NY | 13057 | |
| EAST SYRACUSE VILLAGE | | 207 N CTR ST | VILLAGE CLERK | | EAST SYRACUSE | NY | 13057 | |
| EAST TAWAS CITY | | 760 NEWMAN PO BOX 672 | | | EAST TAWAS | MI | 48730 | |
| EAST TAWAS CITY | | PO BOX 672 | TREASURER | | EAST TAWAS | MI | 48730 | |
| EAST TAWAS CITY TREASURER | | 760 NEWMAN | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TAYLOR TWP CAMBRI CO | | 1339 WILLIAM PENN AVE | TC OF E TAYLOR TWP | | JOHNSTOWN | PA | 15906 | |
| EAST TAYLOR TWP CAMBRI CO | | 321 KEIPER LN | TC OF E TAYLOR TWP | | JOHNSTOWN | PA | 15909 | |
| EAST TENN TITLE INS AGENCY INC | | 550 W MAIN AVE STE725 | | | KNOXVILLE | TN | 37902 | |
| EAST TENNESSEE APPRAISAL GROUP | | 920 GALLAHER RD | | | KINGSTON | TN | 37763 | |
| EAST TEXAS AGENCY | | 501 HWY 175 W | | | ATHENS | TX | 75751 | |
| EAST TOWNEHOME CONDOMINIUM | | 1130 TIENKEN CRT STE 102 | C O IN RHODES MANAGEMENT | | ROCHESTER HILLS | MI | 48306 | |
| EAST TOWNHOUSES ASSOCIATION | | C O 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| EAST TROY TOWN | | N9330 STEWART RD PO BOX 872 | TREASURER E TROY TOWN | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | | N9330 STEWART SCHOOL RD PO BOX 872 | TREASURER E TROY TOWN | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | | PO BOX 872 | TREASURER | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | TREASURER | PO BOX 872 | N9330 STUART SCHOOL | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | TREASURER EAST TROY TOWN | N9330 STEWART SCHOOL RD /PO BOX 872 | | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | TREASURER E TROY VILLAGE | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | TREASURER | | EAST TROY | WI | 53120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST TROY VILLAGE | TREASURER | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TROY VILLAGE | TREASURER E TROY VILLAGE | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TWELVE | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| EAST UNION TOWNSHIP SCHYKL | | 4 W MARKET ST | TAX COLLECTOR OF E UNION TWP | | SHEPPTON | PA | 18248 | |
| EAST USA REAL ESTATE | | 319 WINDY KNOLL DR | | | FRONT ROYAL | VA | 22630-6435 | |
| EAST VALLEY COUNTRY ESTATES HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| EAST VALLEY WATER DISTRICT | | 3435 14TH ST 101 | | | RIVERSIDE | CA | 92501 | |
| EAST VALLEY WATER DISTRICT | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| EAST VANDERGRIFT BORO | | 203 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629 | |
| EAST VINCENT TOWNSHIP CHESTR | | 306 BROWNBACKS CHURCH RD | SUSAN W MAJKA TAX COLLECTOR | | SPRING CITY | PA | 19475 | |
| EAST VINCENT TOWNSHIP CHESTR | | 308 BROWNBACK CHURCH RD | | | SPRING CITY | PA | 19475 | |
| EAST VINCENT TOWNSHIP CHESTR | | 308 BROWNBACK CHURCH RD | TC OF E VINCENT TWP | | SPRING CITY | PA | 19475 | |
| EAST WASHINGTON BORO WASHTN | | 15 THAYER ST BORO OFFICES | T C OF E WASHINGTON BORO | | WASHINGTON | PA | 15301 | |
| EAST WASHINGTON BORO WASHTN | | 446 E BEAU ST | T C OF E WASHINGTON BORO | | WASHINGTON | PA | 15301 | |
| EAST WENATCHEE WATER DISTRICT | | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| EAST WHEATFIELD TWP | | 161 ROPERS VIEW RD | T C OF E WHEATFIELD TWP | | VINTONDALE | PA | 15961 | |
| EAST WHEATFIELD TWP | | R D 1 | | | SEWARD | PA | 15954 | |
| EAST WHITELAND TOWNSHIP CHESTR | | 6 ELK DR | TAX COLLECTOR OF E WHITELAND TWP | | MALVERN | PA | 19355 | |
| EAST WILLISTON VILLAGE | | 2 PROSPECT ST | RECEIVER OF TAXES | | EAST WILLISTON | NY | 11596 | |
| EAST WILLISTON VILLAGE | | 2 PROSPECT ST | RECEIVER OF TAXES | | WILLISTON PARK | NY | 11596 | |
| EAST WINDSOR TOWN | | 11 RYE ST | TAX COLLECTOR OF E WINDOR TOWN | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWN | TAX COLLECTOR OF E WINDOR TOWN | PO BOX 368 | 11 RYE ST | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWN CLERK | | 11 RYE ST | | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWN CLERK | | 11 RYE ST TOWN HALL | | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | E WINDSOR TWP COLLECTOR | | EAST WINDSOR | NJ | 08520 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | | | EAST WINDSOR | NJ | 08520 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| EAST WINDSOR TOWNSHIP TOWN CLERK | | 11 RYE ST | | | BROAD BROOK | CT | 06016-9553 | |
| EAST, JEREMY P | | 112 S BLVD | | | SALISBURY | MD | 21804 | |
| EAST, JOHN W | | 603 PRESTWICK CT | | | COPPELL | TX | 75019 | |
| EAST, MARTIN D | | 409 S MAIN ST STE 103 | MARY BARKER | | NICHOLASVILLE | KY | 40356 | |
| EASTAMPTON TOWNSHIP | | 12 MANOR HOUSE CT | EASTAMPTON TWP COLLECTOR | | EASTAMPTON | NJ | 08060 | |
| EASTAMPTON TOWNSHIP | | 12 MANOR HOUSE CT | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| Eastbay Rentals a California limited liability company vs GMAC Mortgage LLC American Securities Company ETS et al | | BARDELLINI STRAW CAVIN and BUPP LLP | 2000 CROW CANYON PL STE 330 | | SAN RAMON | CA | 94583 | |
| EASTBROOK TOWN | | 959 EASTBROOK RD | TOWN OF EASTBROOK | | EASTBROOK | ME | 04634 | |
| EASTBROOK TOWN | | RR 1 BOX 458B | TOWN OF EASTBROOK | | FRANKLIN | ME | 04634 | |
| EASTBROOK VILLAS ASSOCIATION | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| EASTBROOKE VILLAS ASSOCIATION INC | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| EASTBURN AND GRAY PC | | 775 PENLLYN BLUE BELL PIKE | | | BLUE BELL | PA | 19422 | |
| EASTCHESTER SCHOOLS | TOWN HALL | 40 MILL RD | RECEIVER OF TAXES | | EASTCHESTER | NY | 10709 | |
| EASTCHESTER TOWN | TOWN HALL | 40 MILL RD | EASTCHESTER TOWNS RECEIVER OF | | EASTCHESTER | NY | 10709 | |
| EASTCHESTER TOWN | TOWN HALL | 40 MILL RD | RECEIVER OF TAXES | | EASTCHESTER | NY | 10709 | |
| EASTEP AND ASSOCIATES | | 8204 DALTON SHIRE DR | | | OAK RIDGE | NC | 27310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTEP, JESSE L & EASTEP, LINDA K | | 3010 WIER DRIVE | | | BEAUMONT | TX | 77706 | |
| EASTEPP, CLINTON E & EASTEPP, KIMBERLY A | | 912 LOREY LN | | | CALDWELL | TX | 77836-1359 | |
| EASTER P MOSES ATT AT LAW | | 120 CHURCH AVE SW | | | ROANOKE | VA | 24011 | |
| EASTER, CLAUDIA K | | 1331 SCHROEDER RD | | | POWHATAN | VA | 23139-0000 | |
| EASTER, SCOTT T | | 605 BIRCHRIDGE COURT | | | VIRGINIA BEACH | VA | 23462 | |
| EASTER, SHERRY A | | HC 73 BOX 301 | | | NICUT | WV | 26636 | |
| EASTERLIN, EDWARD E & EASTERLIN, ANN B | | 1609 S 193RD ST | | | OMAHA | NE | 68130-3797 | |
| EASTERLING, LESLYE L | | PO BOX 6673 | | | GULFPORT | MS | 39506 | |
| EASTERLY, TERRANCE L & EASTERLY, YVONNE L | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| EASTERN APPRAISAL AND INVESTMENT CO | | 630 TOWNE CTR DR STE 200 | | | JOPPA | MD | 21085 | |
| EASTERN COMMONWEALTH MOVERS | | 59 WATERS AVE | | | EVERETT | MA | 02149 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 01615 | |
| EASTERN EXTERMINATING COMPANY INC | | 133 C TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |
| EASTERN FARMERS MUTUAL INS | | | | | RICH SQUARE | NC | 27869 | |
| EASTERN FARMERS MUTUAL INS | | PO BOX 16052 | | | GREENSBORO | NC | 27416-0052 | |
| EASTERN HILLS TOWNHOMES | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| EASTERN ILLINI ELECTRIC COOPERATIVE | | PO BOX 96 | | | PAXTON | IL | 60957 | |
| EASTERN INSURANCE ASSOC | | PO BOX 173 | | | MANSFIELD | CT | 06250 | |
| EASTERN IOWA CONSTRUCTION | | 2957 HIGHWAY 13 | | | MARION | IA | 52302-9658 | |
| EASTERN IOWA LIGHT AND POWER | | PO BOX 3003 | | | WILTON | IA | 52778 | |
| EASTERN IOWA MUTUAL ASSOC | | | | | MOUNT VERNON | IA | 52314 | |
| EASTERN IOWA MUTUAL ASSOC | | 506 1ST AVE S | | | MT VERNON | IA | 52314 | |
| EASTERN IOWA REC | | PO BOX 3003 | | | WILTON | IA | 52778 | |
| EASTERN IOWA VALUATION | | PO BOX 5483 | | | CEDAR RAPIDS | IA | 52406 | |
| EASTERN LANCASTER SD EARL TWP | | 669 E MAIN ST PO BOX 609 | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EASTERN LEBANON CO SD JACKSON TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON CO SD JACKSON TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON CO SD MYERSTOWN | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON CO SD MYERSTOWN | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON S D RICHLAND BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON S D RICHLAND BORO | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON SD HEIDELBERG TWP | | 108 N CARPENTER ST PO BOX 126 | T C OF EASTERN LEBANON SCH DIST | | SCHAEFFERSTOWN | PA | 17088 | |
| EASTERN LEBANON SD HEIDELBERG TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON SD MILLCREEK TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON SD MILLCREEK TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON SD RICHLAND | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN MICHIGAN APPRAISAL CO | | 13105 VANDERBILT DR UNIT 907 | | | NAPLES | FL | 34110-6412 | |
| EASTERN MICHIGAN APPRAISAL COMPANY | | 929 DIVISION ST | | | PORT HURON | MI | 48060 | |
| EASTERN MONTGOMERY COUNTY | | BOX W510177 PO BOX 7777 | | | PHILADELPHIA | PA | 19175 | |
| EASTERN MUNICIPAL WATER DIST CFD | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| EASTERN MUNICIPAL WATER DISTRICT | | 1970 BROADWAY STE 940 | C O SHERMAN AND FELLER A LAW CORP | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | | 2270 TRUMBLE RD | | | PERRIS | CA | 92570 | |
| EASTERN MUNICIPAL WATER DISTRICT | | PO BOX 8300 | | | PERRIS | CA | 92572 | |
| EASTERN MUTUAL INS | | | | | MISHICOT | WI | 54228 | |
| EASTERN MUTUAL INS | | PO BOX 20 | | | MISHICOT | WI | 54228 | |
| EASTERN MUTUAL INSURANCE COMPANY | | | | | GREENVILLE | NY | 12083 | |
| EASTERN MUTUAL INSURANCE COMPANY | | PO BOX 69 | | | GREENVILLE | NY | 12083 | |
| EASTERN OHIO MUTUAL INS | | | | | FREEPORT | OH | 43973 | |
| EASTERN OHIO MUTUAL INS | | 23080 CADIZ RD | | | FREEPORT | OH | 43973 | |
| EASTERN PROPANE GAS INC | | P.O. BOX 8900 | | | LEWISTON | ME | 04243-8900 | |
| EASTERN PROPERTIES | | 4032 HILLTOP LN | | | BATAVIA | OH | 45103 | |
| EASTERN PROPERTY MGMT GROUP INC | | 200 WALNUT ST STE D | | | SAUGUS | MA | 01906 | |
| EASTERN REO SERVICES INC | | PO BOX 243 | | | MORGANVILLE | NJ | 07751 | |
| EASTERN SAV BANK | | 11250 MCCORMINK RD | COLLECTOR | | HUNT VALLEY | MD | 21031 | |
| EASTERN SAVINGS AND LOAN ASSOCIATION | | 257 MAIN ST | MORTGAGE SERVICING DEPT | | NORWICH | CT | 06360 | |
| EASTERN SAVINGS BANK | | 11350 MCCORMICK 200 | | | HUNT VALLEY | MD | 21031 | |
| EASTERN SAVINGS BANK | | PO BOX 1217 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030-6217 | |
| EASTERN SHORE APPRAISALS | | 5214 BROOKS RD | | | WOOLFORD | MD | 21677 | |
| EASTERN STAR SERVICES | | 3472 BERTHA ST | | | NORFOLK | VA | 23513 | |
| EASTERN STAR SERVICES AND | | 1319 W OCEAN VIEW AVE | URSZULA WATTS | | NORFOLK | VA | 23503 | |
| EASTERN TAX SERVICE INC | | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356 | |
| EASTERN TERMITE AND PEST CONTROL CO | | P O BOX 104 | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| EASTERN UNITED INSURANCE | | 175 FONTAINEBLEAU BLVD STE 2A 1 | | | MIAMI FL 33172 4511 | FL | 33712 | |
| EASTERN VIRGINIA PROPERTIES INC | | 15521 REAL ESTATE AVE | | | KING GEORGE | VA | 22485 | |
| EASTERN YORK SCHOOL DISRICT | | 226 LOCUST ST | T C OF EASTERN YORK SCHOOL DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SCHOOL DISRICT | | 803 HELLAM ST | T C OF EASTERN YORK SCHOOL DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SD EAST PROSPECT | | 25 E MAPLE ST | T C OF EASTERN YORK SCH DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SD EAST PROSPECT | T C OF EASTERN YORK SCH DIST | PO BOX 423 | 33 W MAPLE ST | | EAST PROSPECT | PA | 17317 | |
| EASTERN YORK SD HALLAM BORO | | 250 W BEAVER ST | T C OF EASTERN YORK SCH DIST | | HALLAM | PA | 17406 | |
| EASTERN YORK SD HALLAM BORO | | 250 W BEAVER ST | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD HELLAM TOWNSHIP | | 304 LAUREL DR | T C LAURA SHUE | | YORK | PA | 17406 | |
| EASTERN YORK SD HELLAM TOWNSHIP | | 304 LAUREL DR | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD LOWER WINDSOR TWP | | 4947 E PROSPECT RD | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD LOWER WINDSOR TWP | | 85 NEW BRIDGEVILLE RD PO BX 323 | ROBERT KLINE TAXCOLLECTOR | | CRALEY | PA | 17312 | |
| EASTERN YORK SD YORKANA BORO | | 71 MAIN ST | T C OF EASTER YORK SCH DIST | | YORKANA | PA | 17406-8204 | |
| EASTERN YORK SD YORKANA BORO | | 71 MAIN ST | T C OF EASTER YORK SCH DIST | | YORK | PA | 17408 | |
| EASTEX TITLE CO | | HWY 150 | | | COLDSPRING | TX | 77331 | |
| EASTFARMINGTON HOMEOWNERS | | 3300 EDINBOROUGH WAY 202 | | | MINNEAPOLIS | MN | 55435 | |
| EASTFORD TOWN | | 16 WESTFORD RD BOX 273 | TAX COLLECTOR OF EASTFORD TOWN | | EASTFORD | CT | 06242 | |
| EASTFORD TOWN | | PO BOX 98 | TAX COLLECTOR OF EASTFORD TOWN | | EASTFORD | CT | 06242 | |
| EASTFORD TOWN CLERK | | PO BOX 98 | | | EASTFORD | CT | 06242 | |
| EASTFORD TOWNSHIP | | 16 WESTFORD RD | PO BOX 273 | | EASTFORD | CT | 06242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTGATE COOPERATIVE | | 210 E 73RD ST | EASTGATE COOPERATIVE | | NEW YORK | NY | 10021 | |
| EASTGUARD INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| EASTGUARD INSURANCE COMPANY | | | | | SACO | ME | 04072 | |
| EASTGUARD INSURANCE COMPANY | | 190 MAINE ST PO BOX 537 | | | SACO | ME | 04072 | |
| EASTGUARD INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| EASTHAM HARDWARE, INC | | 4205 COUNTY RD. ROUTE 6 | | | EASTHAM | MA | 02642 | |
| EASTHAM TOWN | | 2500 STATE HWY | EASTHAM TOWN TAXCOLLECTOR | | EASTHAM | MA | 02642 | |
| EASTHAM TOWN | | 2500 STATE HWY | JOAN M PLANTE T C | | EASTHAM | MA | 02642 | |
| EASTHAM, DAN | | PO BOX 578 | | | EXETER | CA | 93221 | |
| EASTHAM, MARK & EASTHAM, HELEN | | 32 GRASSHOLME CLOSE BURNSID | CONSETT CO | | DURHAM | | DH87OL | United Kingdom |
| EASTHAMPTON | | 12 MANOR HOUSE CT | TAX COLLECTOR | | EASTHAMPTON | NJ | 08060 | |
| EASTHAMPTON CITY | | 50 PAYSON AVE STE 105 | EASTHAMPTON CITY COLLECTOR | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON CITY | | 50 PAYSON AVE STE 105 | | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON CITY # | EASTHAMPTON CITY - COLLECTOR | 50 PAYSON AVENUE SUITE 105 | | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON TOWN | | 1 NORTHAMPTON ST | TAX COLLECTOR | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON TOWN | | 50 PAYSON AVE | TOWN OF EASTHAMPTON | | EASTHAMPTON | MA | 01027 | |
| EASTLAKE VILLAGE | | 175 MAIN ST | TREASURER | | EASTLAKE | MI | 49626 | |
| EASTLAKE VILLAGE | | 212 S MAIN ST | TREASURER | | EASTLAKE | MI | 49626 | |
| EASTLAND APPRAISAL COMPANY | | 660 MAIN STREET | SUITE 1 | | LEWISTON | ME | 04240 | |
| EASTLAND APPRAISAL COMPANY PIERRE | | 660 MAIN ST STE1 | | | LEWISTON | ME | 04240 | |
| EASTLAND CITY C O APPR DISTRICT | | 102 N LAMAR 2ND FLR PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND CITY C O APPR DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | CT HOUSE AQ 1ST FLR W END POB 389 | | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | CT HOUSE SQ 1ST FLR W END POB 389 | C O SANDRA COGLE | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | PO BOX 389 | C O SANDRA COGLE | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY APPRAISAL DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY CLERK | | PO BOX 110 | | | EASTLAND | TX | 76448 | |
| EASTLAND FINANCIAL CORP | | 106 DISCOVERY | | | IRVINE | CA | 92618 | |
| EASTLAND ISD | ASSESSOR COLLECTOR | PO BOX 1037 | 100 W SADOSA | | EASTLAND | TX | 76448 | |
| EASTLAND ISD | ASSESSOR COLLECTOR | PO BOX 1037 | 1100 W SADOSA | | EASTLAND | TX | 76448 | |
| EASTLAND ISD C O APPR DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTMAN CITY | | P O DRAWER 40 CITY HALL | TAX COLLECTOR | | EASTMAN | GA | 31023 | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | |
| EASTMAN KODAK COMPANY | | 1778 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| EASTMAN KODAK COMPANY | | 343 STATE ST | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK COMPANY | | P.O BOX 100784 | | | ATLANTA | GA | 30384 | |
| EASTMAN LAW FIRM | | 1281 GRAHAM RD STE 200 | | | FLORISSANT | MO | 63031 | |
| EASTMAN TOWN | | TAX COLLECTOR | | | WAUZEKA | WI | 53826 | |
| EASTMAN VILLAGE | | TAX COLLECTOR | | | EASTMAN | WI | 54626 | |
| EASTMAN, DANIEL B & EASTMAN, LORI H | | 642 NEWTOWN ROAD | | | BUCHANAN | VA | 24066 | |
| EASTMAN, RICHARD A & EASTMAN, HOLLY L | | 239 BLAKE STREET | | | NEWPORT | VT | 05855 | |
| EASTMANS ACE HARDWARE | | 150 MAIN STREET | SUITE 1 | | FALMOUTH | MA | 02540 | |
| EASTMORE OWNERS CORP | | 240 E 76TH ST | | | NEW YORK | NY | 10021 | |
| EASTON AREA SCHOOL DISTRICT | | TWP MUNI BLDG 1606 SULLIVAN TR | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18040 | |
| EASTON AREA SD FORKS TWP | | 1606 SULLIVAN TR MUNI BLDG | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTON CITY NRTHMP | | 1 S 3RD ST | 2ND FL CITY HALL | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | 1 S 3RD ST 2ND FL CITY HALL | CITY OF EASTON | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | CITY HALL 1 S THIRD ST | CITY OF EASTON | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | CITY HALL 1 S THIRD ST | | | EASTON | PA | 18042 | |
| EASTON CROSSING CONDOMINIUM TRUST | | 100 CONGRESS ST | C O THE NILES COMPANY | | QUINCY | MA | 02169 | |
| EASTON CROSSING CONDOMINIUM TRUST | | 14 PAGE TERRACE | | | STOUGHTON | MA | 02072 | |
| EASTON HOME SALES | | 1375 DEERPARK AVE | | | N BABYLON | NY | 11703 | |
| EASTON PLACE CONDOMINIUM | | 41 CHICAGO AVE | C O MASTERCARE BLDG SVCS INC | | OAK PARK | IL | 60302 | |
| EASTON SCHOOL DISTRICT | | 1 S 3RD ST CITY HALL | TAX COLLECTOR OF EASTON AREA SD | | EASTON | PA | 18042 | |
| EASTON SCHOOL DISTRICT | | 3 WELLER PL | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18045-1975 | |
| EASTON SCHOOL DISTRICT EASTON CITY | | 50 N 7TH ST | PO BOX 912 | | BANGOR | PA | 18013 | |
| EASTON SCHOOL DISTRICT EASTON CITY | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EASTON SCHOOL DISTRICT PALMER TWP | | 3 WELLER PL | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18045 | |
| EASTON SD LOWER MT BETHEL TWP | | 6574 S DELAWARE DR | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| EASTON SD LOWER MT BETHEL TWP | | 6575 ALPHA AVE BOX 254K | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| EASTON SD RIEGELSVILLE BORO | | PO BOX 351 | TAX COLLECTOR OF EASTON AREA SD | | RIEGELSVILLE | PA | 18077 | |
| EASTON SD RIEGELSVILLE BORO | TAX COLLECTOR OF EASTON AREA SD | PO BOX 351 | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| EASTON SUBURBAN WATER AUTHORITY | | PO BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTON TOWN | | 1060 EASTON VALLEY RD | EASTON TOWN | | EASTON | NH | 03580 | |
| EASTON TOWN | | 1071 STATE ROUTE 40 | TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| EASTON TOWN | | 136 ELM ST | EASTON TOWN TAXCOLLECTOR | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 136 ELM ST | JOHN NUNES TAX COLLECTOR | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 136 ELM ST | TOWN OF EASTON | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 14 S HARRISON ST | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWN | | 14 S HARRISON ST PO BOX 520 | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWN | | 225 CTR RD | TAX COLLECTOR OF EASTON | | EASTON | CT | 06612 | |
| EASTON TOWN | | 2550 8TH AVE | TREASURER TOWN OF EASTON | | ADAMS | WI | 53910 | |
| EASTON TOWN | | 2550 8TH AVE | TREASURER | | ADAMS | WI | 53910 | |
| EASTON TOWN | | 3 STATION RD TOWN OFFICE BOX 127 | TOWN OF EASTON | | EASTON | ME | 04740 | |
| EASTON TOWN | | 381 EASTON VALLEY RD | BARBARA COLLIER | | FRANCONIA | NH | 03580 | |
| EASTON TOWN | | E 6915 SUNRISE RD | TREASURER EASTON TWP | | WAUSAU | WI | 54403 | |
| EASTON TOWN | | E 6915 SUNRISE RD | | | WAUSAU | WI | 54403 | |
| EASTON TOWN | | R1 | TREASURER | | ADAMS | WI | 53910 | |
| EASTON TOWN | | R5 | | | WAUSAU | WI | 54403 | |
| EASTON TOWN | | TOWN OFFICE BOX 127 | TOWN OF EASTON | | EASTON | ME | 04740 | |
| EASTON TOWN CLERK | EASTON TOWN - TAXCOLLECTOR | 136 ELM ST | | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN CLERK | | 225 CTR RD | | | EASTON | CT | 06612 | |
| EASTON TOWN CLERK | | 225 CTR RD | TOWN HALL | | EASTON | CT | 06612 | |
| EASTON TOWN SEMIANNUAL | | S4 S HARRISON ST | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWNSHIP | | 1224 W PARMETER RD | TREASURER EASTON TWP | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP | | 1224 W PARMETER RD | TREASURER | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP | | 126 MEADOWLARK DR | TREASURER EASTON TWP | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP TOWN CLERK | | 225 CTR RD | | | EASTON | CT | 06612 | |
| EASTON TOWNSHIP TREASURER | | 1824 STANBRO RD | | | IONIA | MI | 48846 | |
| EASTON UTILITIES | | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| EASTON, JAMES T & EASTON, K M | | 9016 E 120TH ST N | | | COLLINSVILLE | OK | 74021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTOVER PROPERTY OWNERS | | 5690 EASTOVER DR | | | NEW ORLEANS | LA | 70128 | |
| EASTPOINT ESTATES II | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| EASTPOINTE CITY | | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| EASTPOINTE CITY | | 23200 GRATIOT AVE | TREASURER | | EASTPOINTE | MI | 48021 | |
| EASTPOINTE CITY | TREASURER | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| EASTPORT CITY | | CITY HALL 78 HIGH ST | CITY OF EASTPORT | | EASTPORT | ME | 04631 | |
| EASTRIDGE 4 CONDO | | 200 W 34TH AVE 966 | C O SNOWS MANAGEMENT INC | | ANCHORAGE | AK | 99503 | |
| EASTRIDGE ESTATES HOA | | PO BOX 551 | | | EAST LAKE | CO | 80614 | |
| EASTRIDGE HILLS HOA | | 2151 SAIVIO ST STE 333 | | | CONCORD | CA | 94520 | |
| EASTRIDGE MEADOWS HOMEOWNERS ASSOC | | PO BOX 15142 | C O CENTENNIAL MANAGEMENT COMPANY | | SHAWNEE MISSION | KS | 66285 | |
| EASTSIDE ESTATES CONDO ASSOC | | 130 W INTL AIR PORT RD | | | ANCHORAGE | AK | 99518 | |
| EASTSIDE FUNDING | | 3300 LAKE WASHINGTON BLVD | NE #100 | | KIRKLAND | WA | 98033 | |
| EASTSIDE FUNDING LLC | | 3933 LAKE WASHINGTON BLVD NE | SUITE 100 | | KIRKLAND | WA | 98033 | |
| EASTSIDE FUNDING LLC | | 3933 LAKE WASHINGTON BLVD.NE# 100 | USE-0001114944 | | KIRKLAND | WA | 98033 | |
| EASTSIDE REROOFING | | 491 E WATERLOO | EUGENE KING | | AKRON | OH | 44319 | |
| EASTTOWN TOWNSHIP CHESTR | | PO BOX 306 | TAX COLLECTOR OF EASTTOWN TOWNSHIP | | DEVON | PA | 19333 | |
| EASTTOWN TOWNSHIP SEWER RENTAL | | PO BOX 858 | | | DEVON | PA | 19333 | |
| EASTVALE | | 820 WALNUT ST | | | ROCHESTER | PA | 15074 | |
| EASTVALE BORO | | 505 SECOND AVE | | | BEAVER FALLS | PA | 15010 | |
| EASTVALE BORO BEAVER | | 520 SECOND AVE EASTVALE | T C OF EASTVALE BOROUGH | | BEAVER FALLS | PA | 15010 | |
| EASTVILLE TOWN | | TAX COLLECTOR | | | EASTVILLE | VA | 23347 | |
| EASTWAY REALTY | | 134 E LIVE OAK AVE | | | ARCADIA | CA | 91006 | |
| EASTWOOD CONDO ASSOC | | PO BOX 879 | | | WATERTOWN | CT | 06795-0879 | |
| EASTWOOD PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EASTWOOD, LESTER L | | 12751 PEET ROAD | | | CHESANING | MI | 48616 | |
| EASY LIVING HOMES LLC | | 14 US HWY 45 E | | | HUMBOLDT | TN | 38343 | |
| EATMA | | 5340 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EATMON, KATHERINE | | 2401 CLUETTE DR APT 207 | | | RALEIGH | NC | 27615-2448 | |
| EATON AND ASSOCIATES | | 8800 S COTTAGE GROVE AVE | | | CHICAGO | IL | 60619 | |
| EATON AND CHANDLER PC | | 89 MAIN ST | | | ANDOVER | MA | 01810-3862 | |
| EATON AND RESCIA LLP | | 200 N MAIN ST STE 14 | | | EAST LONGMEADOW | MA | 01028 | |
| EATON CORP | | PO BOX 188193 | | | PASADENA | CA | 91189-8193 | |
| EATON CORPORATION | | P O BOX 93531 | | | CHICAGO | IL | 60673-3531 | |
| EATON COUNTY | | COURTHOUSE 1045 INDEPENDENCE BLVD | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY REGISTER OF DEEDS | | 1045 INDEPENDENCE BLVD RM 104 | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY REGISTRAR OF DEEDS | | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON DAIRUS BILLY JR | | 4014 H BATTLEGROUND AVE 326 | | | GREENSBORO | NC | 27410 | |
| EATON DAVIDSON, DIANA | | PO BOX 1795 | | | SNOWFLAKE | AZ | 85937 | |
| EATON RAPID UTILITIES | | 200 S MAIN | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS CITY | | 200 S MAIN ST | TREASURER | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | | 2512 S CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | | 2512 S CANAL RD | TREASURER EATON RAPIDS TWP | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP | 2512 S CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS UTILITIES | | 200 S MAIN | | | EATON RAPIDS | MI | 48827 | |
| EATON REGISTER OF DEEDS | | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON TOWN | | 24125 W STEINTHAL RD | TREASURER EATON TOWNSHIP | | KIEL | WI | 53042 | |
| EATON TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATON TOWN | | 35 CEDAR ST PO BOX 66 | TAX COLLECTOR | | MORRISVILLE | NY | 13408 | |
| EATON TOWN | | 9728 LAX CHAPEL | | | KIEL | WI | 53042 | |
| EATON TOWN | | 9728 LAX CHAPEL RD | TREASURER EATON TOWNSHIP | | KIEL | WI | 53042 | |
| EATON TOWN | | PO BOX 118 | COLLEEN MCCORMICK LN T C | | EATON CENTER | NH | 03832 | |
| EATON TOWN | | PO BOX 118 | EATON TOWN | | EATON | NH | 03832 | |
| EATON TOWN | | RT 1 | | | GREENWOOD | WI | 54437 | |
| EATON TOWN | | W5810 WILLARD RD | TREASURER TOWN OF EATON | | GREENWOOD | WI | 54437 | |
| EATON TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| EATON TOWNSHIP | | 3981 E CLINTON TRAIL | | | CHARLOTTE | MI | 48813 | |
| EATON TOWNSHIP | | 3981 E CLINTON TRAIL | TREASURER EATON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| EATON TOWNSHIP | | 4379 BELL HWY | CATOLYN CUMBERWORTH | | EATON RAPIDS | MI | 48827 | |
| EATON TOWNSHIP | | 4379 BELL HWY | TREASURER EATON TOWNSHIP | | EATON RAPIDS | MI | 48827 | |
| EATON TWP WYOMNG | | 322 KEELERSBURG RD | JANET M KRISTUNAS TAX COLLECTOR | | TUNKHANNOCK | PA | 18657 | |
| EATON TWP WYOMNG | | RR 4 GOBLE HILL RD | T C OF EATON TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| EATON VAN DE STREEK AND WARD | | 201 MAIN ST S STE 200 | | | MINOT | ND | 58701 | |
| EATON VILLAGE II CONDO ASSOC | | 150 MOUNT VERNON ST STE 520 | C O CJ MANAGEMENT CO | | DORCHESTER | MA | 02125 | |
| EATON VILLAGE II CONDOMINIUM | | 150 MT VERNON ST STE 520 | C O CJ MANAGEMENT COMPANY | | BOSTON | MA | 02125 | |
| EATON, CARLA | | 2534 DECATUR HWY | | | GARDENDALE | AL | 35071 | |
| Eaton, Dairus | GMAC MORTGAGE LLC AND SHAPIRO & INGLE LLP VS. DAIRUS BILLY EATON JR. AND JOYCE PRICE EATON | 5471 Cook Stewart Drive | | | Whitsett | NC | 27377 | |
| EATON, DONNA | | 2909 N FLANWILL BLVD | HANNUM ENTERPRISES INC | | TUSCON | AZ | 85716 | |
| EATON, LLOYD E & EATON, CAROL D | | 1611 BAILEY ROAD | | | CUBA | MO | 65453 | |
| Eaton, Matt | | 2698 S ADAMS ST | | | DENVER | CO | 80210-6232 | |
| EATON, SCOT & EATON, VICKTORIA | | 1871 FALL DR APT 3 | | | LAKE CITY | PA | 16423-1429 | |
| EATONBROOK COOPERATIVE CORPORATION | | 64 B WHITE ST | | | EATONTOWN | NJ | 07724 | |
| EATONTOWN BORO | | 47 BROAD ST | EATONTOWN BORO TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |
| EATONTOWN BORO | | 47 BROAD ST | TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |
| EAU CLAIR VILLAGE | | PO BOX 338 | VILLAGE TREASURER | | EAU CLAIRE | MI | 49111 | |
| EAU CLAIR VILLAGE | | PO BOX 338 | VILLAGE TREASURER | | EAU CLAIR | MI | 49111 | |
| EAU CLAIRE BORO | | 111 MARIE AVE PO 63 | TAX COLLECTOR | | EAU CLAIRE | PA | 16030 | |
| EAU CLAIRE CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWAS FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | EAU CLAIRE COUNTY | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | TREASURER EAU CLAIRE CO | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY REGISTER OF DEEDS | | 721 OXFORD AVE COURTHOUSE RM 1310 | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE REGISTER OF DEEDS | | 721 OXFORD AVE PO BOX 718 | | | EAU CLAIRE | WI | 54703 | |
| EAU GALLE TOWN | | 1101 CARMICHAEL RD | | | HUSON | WI | 54016 | |
| EAU GALLE TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| EAU GALLE TOWN | | N366 296TH ST | TREASURER | | EAU GALLE | WI | 54737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAU GALLE TOWN | | N389 COUNTY RD D | TREASURER EAU GALLE TOWNSHIP | | EAU GALLE | WI | 54737 | |
| EAU GALLE TOWN | | ROUTE 1 BOX 26 | TREASURER | | EAU GALLE | WI | 54737 | |
| EAU PLEINE TOWN | | 3073 COUNTY RD G | EAU PLEINE TOWN TREASURER | | JUNCTION CITY | WI | 54443 | |
| EAU PLEINE TOWN | | 3073 COUNTY ROAD G | | | JUNCTION CITY | WI | 54443-9706 | |
| EAU PLEINE TOWN | | EP 790 EQUITY ST | EAU PLEINE TOWN TREASURER | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | EP790 EQUITY ST | TREASURER EAU PLEINE TOWNSHIP | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | R1 | | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | RT 2 | | | JUNCTION CITY | WI | 54443 | |
| EAU PLEINE TOWN | TREASURER EAU PLEINE TWP | 3073 COUNTY ROAD G | | | JUNCTION CITY | WI | 54443-9706 | |
| EAVENSON, LESLIE | | 117 RAINBOW WY | GOSNELL CONTRACTING | | FAYETTEFILLE | GA | 30214 | |
| EAZEL INC | | 1583 BISHOP DR | | | LINCOLNTON | NC | 28092-7494 | |
| EB HOSSEINI | | 14922 BUDWIN LANE | | | POWAY | CA | 92064 | |
| EBACHER, ANN M | | 4408 PINE AVENUE | | | OMAHA | NE | 68105-0000 | |
| Ebb, David | | 2517 N 53rd Street | | | Omaha | NE | 68104 | |
| EBBY HALLIDAY RE INC | | 3621 SHIRE BLVD # 100 | | | RICHARDSON | TX | 75082-2245 | |
| EBBY HALLIDAY REAL ESTATE INC | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| EBBY HALLIDAY REALTORS | | 2828 ROUTH ST STE 100 | | | DALLAS | TX | 75201 | |
| EBENSBURG BORO | | 129 HILLCREST DRIVE PO BOX 205 | T C OF EBENSBURG BORO | | EBENSBURG | PA | 15931 | |
| EBENSBURG BORO CAMBRI | | 300 W HIGH ST | T C OF EBENSBURG BORO | | EBENSBURG | PA | 15931 | |
| EBENZ INC OBI CONSTRUCTION AND | | 12376 NEWBROOK DR | UZOAMAKA ONYIAH | | HOUSTON | TX | 77072 | |
| EBER N BAYONA ATT AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650 | |
| EBER N BAYONA ATT AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| EBER N BAYONA ATT AT LAW | | 5850 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367 | |
| EBER N BAYONA ATT AT LAW | | 9901 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| EBER N BAYONA ATTY AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| EBERHARD AND WEIMER PC | | 115 S DETROIT ST | | | LAGRANGE | IN | 46761 | |
| EBERHARDT, W T | | 2805 VINEYARD WAY | | | SMYRNA | GA | 30082 | |
| EBERHARDY AND EBERHARDY LLP | | 4600 S PACKARD AVE 3 | | | CUDAHY | WI | 53110 | |
| EBERHART, JAMES P | | 8901 S 51ST AVE | | | OAK LAWN | IL | 60453 | |
| EBERLE BERLIN KADING TURNBOW AND | | PO BOX 1368 | | | BOISE | ID | 83701 | |
| EBERLE, KAREN | | 4934 DAY LILY WAY | | | ACWORTH | GA | 30102 | |
| EBERLEIN, ARTHUR L | | PO BOX 1104 | | | WAUSAU | WI | 54402 | |
| EBERLINE, JOY | | 2660 FISHER RD | | | HOWELL | MI | 48855 | |
| EBERNE ETIENNE AND | | JOSSY ETIENNE | 5131 SW 139 TERRACE | | MIRAMAR | FL | 33027 | |
| EBERSOLE, CATHY S & EBERSOLE, DOUGLAS M | | 1523 GLENBROOK | | | TOLEDO | OH | 43614 | |
| EBERT AGENCY INC | | 222 W LAUREL AVE | | | FOLEY | AL | 36535 | |
| EBERT AND EVANS | | 1726 CHADWICK CT | | | HURST | TX | 76054 | |
| EBERT APPRAISAL SERVICE | | P. O. BOX 388 | | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SERVICE | | PROFIT SHARING PL C/O F EBERT | P.O. BOX 388 | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SERVICE | PROFIT SHARING PL C/O F EBERT | P.O. BOX 388 | 118 SOUTH RIDGE ST. #4 | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SVC | | PO BOX 388 | | | BRECKENRIDGE | CO | 80424 | |
| EBERT LAW OFFICES | | 1726 CHADWICK CT STE 100 | | | HURTS | TX | 76054 | |
| EBERT, CAREY | | 1236 SOUTHRIDGE CT | | | HURST | TX | 76053 | |
| EBERT, JAMES E & EBERT, CARMEN L | | 485 NORTH DIGGINS MAIN STREET | | | SEYMOUR | MO | 65746 | |
| EBERT, JANICE L | | 5395 SOUTH DAVID DRIVE | | | TIPP CITY | OH | 45371 | |
| EBMUD | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBMUD | | PO BOX 24055 | | | OAKLAND | CA | 94623 | |
| EBNER, DEBORAH | | 11 E ADAMS ST STE 800 | | | CHICAGO | IL | 60603 | |
| EBNER, DEBORAH K | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603-6306 | |
| EBONY CONTRACTORS | | 214 W 8TH ST | | | CHESTER | PA | 19013 | |
| EBONY CONTRACTORS AND A AND S | | 1630 POWELL RD | ELECTRICAL SOLUTIONS AND DARREN STOKES | | BROOKHAVEN | PA | 19015 | |
| Ebony White | | 6253 Love Drive | Apt 1325 | | Irving | TX | 75039 | |
| EBRAHIM DUEL | | 3211 E MANDEVILLE PL | | | ORANGE | CA | 92867 | |
| EBRAHIM HOSSEINI | | 14922 BUDWIN LANE | | | POWAY | CA | 92064 | |
| EBRIGHT, ANDREW & EBRIGHT, ERIN | | 885 N TALL PINE PLACE | | | MERIDIAN | ID | 83642-0000 | |
| EBRYAN GENTLE AND THE ESTATE OF | | 14785 E BRAMAN RD | LAUREN GENTLE KIRK AND MEG GENTLE | | MORAN | WY | 83013 | |
| EBS PARTNERS LLC | | 1000 ISLAND BLVD 201 | | | NORTH MIAMI BEACH | FL | 33160 | |
| EBUR, BARRY D | | 8869 LEUE AVE | | | ORANGEVALE | CA | 95662-2635 | |
| EC CARSON AND ASSOCIATES INC | | PO BOX 3095 | | | GREENWOOD | SC | 29648 | |
| EC CONSTRUCTION | | 1761 THREE MILE DR | | | RENO | NV | 89509 | |
| EC CONSTRUCTION | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EC CONSTRUCTION LLC | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EC MURPHY COMPANY INC | | 7 FOREST STREET PO BOX 81 | | | NORTH BROOKFIELD | MA | 01535 | |
| ECCLESTON, KAREN E | | 25202 CRENSHAW BLVD. #301 | | | TORRANCE | CA | 90505 | |
| Ecco Schwartz | | 1038 Scott Avenue | | | Waterloo | IA | 50701 | |
| ECHELON PROP AND CAS INS CO | | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| ECHEVARRIA AND ASSOCIATES P A | | 4002 W STATE ST STE 200 | | | TAMPA | FL | 33609-1223 | |
| ECHEVARRIA AND ASSOCIATES P A | | PO BOX 25018 | | | TAMPA | FL | 33622 | |
| ECHEVARRIA MC CALLA RAYMER | | PO BOX 25018 | | | TAMPA | FL | 33622 | |
| ECHO HILLS HOA | | PO BOX 1368 | | | BURNSVILLE | MN | 55337 | |
| ECHO TOWNSHIP | | 4133 GRAHAM RD PO BOX 888 | TREASURER ECHO TWP | | EAST JORDAN | MI | 49727 | |
| ECHO VALLEY CONDOMINIUM ASSOCIATION | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| ECHOLS AND ASSOCIATES LLC | | 2385 WALL ST | | | CONYERS | GA | 30013 | |
| ECHOLS CLERK OF SUPERIOR COURT | | PO BOX 213 | HWY 94 AND 129 | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | 110 HWY 94 E PO BOX 113 | | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | 110 HWY 94 E PO BOX 113 | TAX COMMISSIONER | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | PO BOX 113 | TAX COMMISSIONER | | STATENVILLE | GA | 31648 | |
| ECHOLS, BENJAMIN | | 530 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| ECI BUILDERS INC | | 28525 BECK RD STE 101 | | | WIXOM | MI | 48393 | |
| ECI BUILDERS INC | | 28525 BECK RD STE 101 | CHRISTOPHER SMITH | | WICXOM | MI | 48393 | |
| ECI CORPORATION | | 824 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | |
| ECI SERVICES | | 28525 BECK RD STE 101 | | | WIXOM | MI | 48393-4742 | |
| ECK, LONNIE D | | 1120 BOSTON AVE STE 200 BOX 2038 | | | TULSA | OK | 74119-2403 | |
| ECK, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 74101 | |
| ECKARD A BRANDT | RANDY W BRANDT | 6107 NORTH BLACK BEAR LOOP | | | TUCSON | AZ | 85750 | |
| Eckard, David & Eckard, Debra | | 2549 Marsh Creek Drive | | | Charleston | SC | 29414 | |
| ECKART JANSEN | ANN JANSEN | 59 LORIMER ROAD | | | BELMONT | MA | 02478 | |
| ECKELKAMP, CYNTHIA M | | 17 S OAK STE 205 | | | UNION | MO | 63084 | |
| ECKENRODE, RODNEY S & ECKENRODE, JODY L | | 20 ALLISON LANE | | | SHIPPENSBURG | PA | 17257 | |
| ECKERT, CURT | | 428 S INYO ST | | | RIDGECREST | CA | 93555 | |
| ECKERTS LOCKSMITH SERVICE | | 105 CAMELLIA RD | | | GOOSE CREEK | SC | 29445 | |
| ECKFORD TOWNSHIP | | 8212 20 MILE RD | | | HOMER | MI | 49245 | |
| ECKFORD TOWNSHIP | | 8212 20 MILE RD | TREASURER ECKFORD TWP | | HOMER | MI | 49245 | |
| ECKHARDT, THOMAS D & ECKHARDT, ELIZABETH | | 1720 N MARSHFIELD UNIT 204 | | | CHICAGO | IL | 60622 | |
| ECKHART BLACKERT ATT AT LAW | | 1550 N BROWN RD | | | LAWRENCEVILLE | GA | 30043 | |
| ECKLEY, DALE D & ECKLEY, VENITA | | 195 W PAVILLION RD | | | PAVILLION | WY | 82523-9512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKLEY, TONI & ECKLEY, RICK | | 2196 COUNTY RD 141 | | | BOLCKOW | MO | 64427-9244 | |
| ECKLUND AND ASSOCIATES | | PO BOX 1970 | | | PALATINE | IL | 60078 | |
| ECKLUND AND FRUTKIN | | 6050 E 10TH ST | | | INDIANAPOLIS | IN | 46219 | |
| ECKLUND, SCHLUETER | | 4023 CHARLES ST | | | ROCKFORD | IL | 61108 | |
| ECKOFF, KAREN | | 7978 SAGEBRUSH PL | BRANT AND SONS INC | | ORLANDO | FL | 32822 | |
| ECKOFF, KAREN | | 7978 SAGEBRUSH PL | PRESTIGE FENCE COMP | | ORLANDO | FL | 32822 | |
| ECKROTE, KEVIN D | | PO BOX 97 | KEVIN D ECKROTE | | DRUMS | PA | 18222 | |
| ECLIPSE LABORATORIES | | 7732 WEST 78TH STREET | | | BLOOMINGTON | MN | 55439 | |
| ECLIPSE RESIDENTIAL CONDOMINIUMS | | 250 PHARR RD | | | ALTRANTA | GA | 30305 | |
| ECOFF BLUT, LLP | ONEWEST BANK, FSB V RESIDENTIAL FUNDING CORP, AN ENTITY OF UNKNOWN FROM DOING BUSINESS AS RESIDENTIAL FUNDING CO, LLC ET AL | 280 South Beverly Drive, Suite 504 | | | Beverly Hills | CA | 90212 | |
| ECOFF, WILLIAM B | | 29439 SIERRA ROJO LANE | | | VALLEY CENTER | CA | 92082-4740 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION | 3535 SOUTH 31ST STEET | | GRAND FORKS | ND | 58201-3505 | |
| ECOM MORTGAGE INC | | 801 EAST VALLEY BLVD | #202 | | SAN GABRIEL | CA | 91776 | |
| ECOMMISSION | | 5914 W COURTYARD DR #320 | | | AUSTIN | TX | 78730 | |
| ECON CREDIT LP DBA NATIONWIDE | | 105 DECKER CT STE 725 | | | IRVING | TX | 75062 | |
| ECON O CHECK CORPORATION | | 3 GRESHAM LANDING | | | STOCKBRIDGE | GA | 30281 | |
| ECONOMIDIS CALDWELL, WATERFALL | | 5210 E WILLIAMS CIR | | | TUCSON | AZ | 85711 | |
| ECONOMIDIS, NIKOLAOS K & ECONOMIDIS, DEBORAH J | | 3773 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| ECONOMU CONSTRUCTION | | 35464 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| ECONOMU CONSTRUCTION | | PO BOX 900640 | | | PALMDALE | CA | 93590 | |
| ECONOMY BOROUGH BEAVER | | 116 FIRST ST HIGHFIELD ESTATES | T C OF ECONOMY BOROUGH | | FREEDOM | PA | 15042 | |
| ECONOMY BUILDERS | | PO BOX 9867 | | | MEMPHIS | TN | 38190 | |
| ECONOMY F AND C METROPOLITAN GROUP | | | | | SAINT PAUL | MN | 55164 | |
| ECONOMY F AND C METROPOLITAN GROUP | | | | | TAMPA | FL | 33630 | |
| ECONOMY F AND C METROPOLITAN GROUP | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| ECONOMY F AND C METROPOLITAN GROUP | | PO BOX 64254 | | | ST PAUL | MN | 55164 | |
| ECONOMY PREFERRED INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREFERRED INSURANCE CO | | | | | SAINT PAUL | MN | 55164 | |
| ECONOMY PREFERRED INSURANCE CO | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSURANCE CO | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| ECORSE CITY | | 3869 W JEFFERSON | ECORSE CITY TREASURER | | ECORSE | MI | 48229 | |
| ECORSE CITY | | 3869 W JEFFERSON AVE PO B 674472 | ECORSE CITY TREASURER | | DETROIT | MI | 48267 | |
| ECOTECH HOLDINGS INC | | 8121 MADISON AVE | #A-1 | | FAIR OAKS | CA | 95628 | |
| ECOUNTY FORECLOSURE INC | | 12444 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| ECOUNTY INC | | 12444 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| ECRU CITY | | 176 MAIN ST | ECRU CITY | | ECRU | MS | 38841 | |
| ECRU CITY | | 176 MAIN ST | | | ECRU | MS | 38841 | |
| ECTOR CAD | | 1301 E 8TH ST | | | ODESSA | TX | 79761-4703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECTOR CAD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| ECTOR CAD | ECTOR CAD | 1301 E 8TH ST | | | ODESSA | TX | 79761-4703 | |
| ECTOR COUNTY | | 1010 E 8TH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | 1010 E 8TH ST PO BOX 393 79760 | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | 1010 E 8TH ST PO BOX 393 79760 | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | KAREN MCCORD CHEIF APPRAISER | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | KAREN MCCORD CHIEF APPRAISER | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY C O APPRAISAL DIST | | 1301 E EIGHTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY C O APPRAISAL DISTRICT | | 1301 E EIGHTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY CLERK | | 300 N GRANT AVE | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY CLERK | | PO BOX 707 | | | ODESSA | TX | 79760 | |
| ECTOR, CURTISS & ECTOR, MARGUERITE | | 5281 ELDORADO RD | | | BRIDGEPORT | MI | 48722-9590 | |
| ED APPRAISAL SERVICES | | PO BOX 477 | | | NORCO | CA | 92860-0477 | |
| ED BLAKE COMPANY | | PO BOX 4277 | 240 FORREST AVE STE 601 | | CHATTANOOGA | TN | 37405 | |
| ED C. THOMAS | | 52 VIA SONRISA | | | SAN CLEMENTE | CA | 92673 | |
| ED CONTRACTING CONSULTANTS | | 1800 MCFARLAND BLVD STE 200 | | | TUSCALOOSA | AL | 35406 | |
| ED D ENCARNACION AND SONIA MVIERA | | 16884 SW 109TH CT | AND E COAST PUBLIE ADJUSTERS IN | | MIAMI | FL | 33157 | |
| ED E TUMBLESON | CATHY TUMBLESON | 644 COUNTRY COURT | | | FILLMORE | CA | 93015-1000 | |
| Ed Fajardo | BANK OF AMERICA, AS SUCCESSOR BY MERGER TO LASALLE NATL BANK ASSOC AS TRSTEE FOR RAMP 2004S1 3451 HAMMON AVE, WATERLOO ET AL | 44 Wall Street, 10th Floor | | | New York | NY | 10005 | |
| ED GRAY AND ASSOCIATES | | 22610 US HWY 281 N STE 206 | | | SAN ANTONIO | TX | 78258 | |
| ED GRAY AND ASSOCS | | 45 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| ED H PARK AND ASSOCIATES | | 11445 PARAMOUNT BLVD STE B | | | DOWNEY | CA | 90241-4565 | |
| ED KADLECK APPRAISALS | | 16605 RUSTIC MEADOWS | | | DALLAS | TX | 75248 | |
| ED KIZER REALTY | | 2902 29TH ST | | | PORTSMOUTH | OH | 45662 | |
| ED KOVITZ AND ASSOCIATES LLC | | 21351 COUNTY RD 3 G | | | LIMON | CO | 80828 | |
| ED KRING | | 8733 MAPLE HOLLOW CT | | | GRANITE BAY | CA | 95746 | |
| ED L LAUGHLIN ATT AT LAW | | 1101 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| ED L LAUGHLIN ATT AT LAW | | 1509 W AVE J | | | TEMPLE | TX | 76504 | |
| ED LECOUNT CONSTRUCTION | | 3800 BAYSHORE BLVD 13 | | | BRISBANE | CA | 94005 | |
| ED LIGGINS PROFFESSIONAL APPRAISAL | | 1123 METROPOLITAN AVE | | | LEAVENWORK | KS | 66048 | |
| ED MALINOWSKI AND | | JANINE MALINOWSKI | 11911 WARE ROAD | | SPOTSYLVANIA | VA | 22551 | |
| ED MESHESKI | FIRST WEBER GROUP | 17345 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| ED MORRIS, C | | 3404 WERK RD | | | CINCINNATI | OH | 45211 | |
| ED NEPTUNE REALTY AND INVESTMENTS | | 448 WASHINGTON AVE | | | CHILLICOTHE | MO | 64601 | |
| ED ORENSTEIN | Walker Frank Realty, Inc c/o Keller Williams | 11482 Meadow Grass Lane | | | San Diego | CA | 92128 | |
| ED PARK INC | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| ED PARK INC | | 3700 WILSHIRE BLVD STE 840 | | | LOS ANGELES | CA | 90010 | |
| ED PRKUT APPRAISALS | | PO BOX 109 | | | MONTESANO | WA | 98563 | |
| ED R SWAN | | 725 E ELM ST | | | OTHELLO | WA | 99344-1632 | |
| ED RILEY | VAIL REO Realty | 8821 NORTHCOTE | | | MUNSTER | IN | 46321 | |
| ED ROBERTSON, JOHN | | PO BOX 1385 | | | ORANGE PARK | FL | 32067 | |
| ED SMITH INSURANCE AGENCY | | PO BOX 3668 | | | FLORENCE | SC | 29502 | |
| ED WASTON TERMITE COMPANY | | 1551 SONOMA AVE | | | SEASIDE | CA | 93955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED WATSON TERMITE CONTROL | | 1551 SONOMA AVE | | | SEASIDE | CA | 93955 | |
| ED WHITE AND ASSOCIATES INC | | PO BOX 547 | | | MILFORD | TX | 76670 | |
| ED YOUNG AGENCY | | 942 S ORANGE AVE | | | NEWARK | NJ | 07106 | |
| ED ZUCKERBERG | KAREN ZUCKERBERG | 2 RUSSELL PL | | | DOBBS FERRY | NY | 10522 | |
| EDAWN ROOFING LLC | | 260 W MAIN ST STE 215 | | | HENDERSONVILLE | TN | 37075 | |
| EDB PROPERTIES LLC | | 1140 HIGHLAND AVE #223 | | | MANHATTAN BEACH | CA | 90266 | |
| EDC CONTRACTING CONSULTANTS INC | | 4 NE 10TH ST 208 | | | OKLAHOMA CITY | OK | 73104-1402 | |
| EDCO DISPOSAL INC | | 1850 AGUA MANSA RD | | | RIVERSIDE | CA | 92509 | |
| EDCOM CONSTRUCTION | | 3648 COUNTY RD 410 | | | SPICEWOOD | TX | 78669 | |
| EDCOS INSURANCE SRVCS | | 602 N INDIAN HILL BLVD | | | POMONA | CA | 91767 | |
| Edcouch - Elsa ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edcouch - Elsa ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Edcouch - Elsa ISD | Edcouch - Elsa ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| EDCOUCH CITY | CITY TAX COLLECTOR | PO BOX 100 | | | EDCOUCH | TX | 78538-0100 | |
| EDDIE A. MESSENGER | | 102 | 130 BEAR HILL RD. | | CUMBERLAND | RI | 02864 | |
| EDDIE A. STILLMAN | LINDA S. STILLMAN | 141 HILL ROAD | | | NEW HOLLAND | PA | 17557 | |
| EDDIE AND CAROLYN HAYNES AND | BENNETTS ROOFING | 1403 WOODBERRY PL | | | DECATUR | GA | 30034-5566 | |
| EDDIE AND DELMIRA CHAVEZ | | 5461 SW 144TH AVE | | | MIAMI | FL | 33175 | |
| EDDIE AND HELEN BUNTYON AND THE | | 6401 HILLMONT DR | GREENSPAN COMPANY | | OAKLAND | CA | 94605 | |
| EDDIE AND LINDA JIMENEZ AND | | 12774 SW 112TH TERRACE | EDUARDO JIMENEZ | | MIAMI | FL | 33186 | |
| EDDIE AND LISA MEZA AND | WYLDEWOOD CONSTRUCTION LLC | 635 MILLRUN CIR | | | SUN PRAIRIE | WI | 53590-4411 | |
| EDDIE AND MARVEL PIERSON AND UB | | 5684 S JERICHO WAY | CODE ROOFING CONSULTANTS | | AURORA | CO | 80015 | |
| EDDIE AND MONIQUE CHAMBERS | | 641 16TH AVE NW | AND JOEY COOPER | | BIRMINGHAM | AL | 35215 | |
| EDDIE C CHEUNG | | P.O. BOX 1719 | | | ALAMEDA | CA | 94501 | |
| EDDIE C. HAYES SR | GLENDA R. BROWN HAYES | 7118 BOBTAIL | | | SHREVEPORT | LA | 71129 | |
| EDDIE CONDON | | 10 FLORENCE AVE | SONIA GARRISON | | COLLINGDALE | PA | 19023 | |
| EDDIE CONTRACTOR CORP | | 5801 SW 17TH ST | | | MIAMI | FL | 33155 | |
| Eddie Davis | | 1314 Red Bud St | | | Plant City | FL | 33563-8858 | |
| EDDIE DEVER AND BRANDON RUSSELL | | 36211 MILDRED LN | | | PINEHURST | TX | 77362 | |
| EDDIE DEVER AND SHEFFER AND | | 36211 MILDRED LN | MESSER LLC | | PINEHURST | TX | 77362 | |
| Eddie Earl Thomas | EDDIE EARL THOMAS V. GMAC MORTGAGE, INC | 7310 S. 71st Lane | | | Laveen | AZ | 85339 | |
| Eddie Earl Thomas v GMAC Mortgage Inc | | 7310 S 71st Ln | | | Laveen | AZ | 85339 | |
| EDDIE G MALAVE LAW OFFICES | | PO BOX 1152 | | | AIBONITO | PR | 00705 | |
| EDDIE GREGG | | 12930 OLIVINE WAY | | | SILVER SPRING | MD | 20904 | |
| EDDIE H TUCKER ATT AT LAW | | 3716 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| EDDIE J BELA AND BV CONSTRUCTION | | 2208 94TH ST | | | LUBBOCK | TX | 79423-4412 | |
| EDDIE J GRAHAM AND | SOUTHERN ARMOR ROOFING | 2804 20TH AVE | | | NORTHPORT | AL | 35476-3835 | |
| EDDIE JONES AND SAL TURANO | | 2533 GALEMEADOW DR | OMEGA CONSTRUCTION | | FORT WORTH | TX | 76123 | |
| EDDIE L ABNER ATT AT LAW | | 163 W BONITA AVE STE B | | | SAN DIMAS | CA | 91773 | |
| EDDIE LOFTON AND HJ | | 1250 RECORD CROSSING RD | REMODELING AND REPAIRS | | DALLAS | TX | 75235 | |
| EDDIE LONG JR. | | PO BOX 116 | | | MARSTON | MO | 63866-0116 | |
| EDDIE M COLE ATT AT LAW | | 117 MACHOW DR | | | TOLEDO | OH | 43607 | |
| Eddie Mendez | | 4143 David Phillips ST. | | | Dallas | TX | 75227 | |
| EDDIE MINASSIAN | | 1220 W GLENOAKS BLVD | SUITE # 201 | | GLENDALE | CA | 91201 | |
| EDDIE MURPHY | | 4846 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| EDDIE R & JOYCE A ELLIS | | 256 E 140TH STREET | | | LOS ANGELES | CA | 90061 | |
| EDDIE R AND TRACY L MARTINEZ | | 525 SLICE DR | AND PPP ROOFING INC | | PUEBLO WEST | CO | 81007 | |
| EDDIE R COLLINS MARTHA D BURNETT | | 3847 WESTPORTER DR | COLLINS AND DIOR ASHLEY THOMAS | | SACRAMENTO | CA | 95826 | |
| EDDIE RHUE | | 2660 W BALL RD #83 | | | ANAHEIM | CA | 92804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE RICE AND GLORIA MARTIN | | 8500 MARI MAR DR | S AND O GENERAL CONTRACTORS | | TUSCALOOSA | AL | 35405 | |
| EDDIE RUIZ ATT AT LAW | | 2341 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| EDDIE S AMARI | | 20521 OSAGE AVE | | | TORRANCE | CA | 90503 | |
| EDDIE T KILBOURNE MARY ANN | | 444 S LOCKSLEY DR | KILBOURNE AND AERIAL CONTRACTING | | BATON ROUGE | LA | 70815 | |
| EDDIE W AND MYRNA T BAILEY AND | | 740 GLENLEIGH LN | ATLANTA ROOFING AND REMODELING PRO INC | | DULUTH | GA | 30097 | |
| EDDIE W BYRD JR | | PAULA Y BYRD | 4706 UNSELD BLVD. | | LOUISIVLLE | KY | 40218 | |
| EDDIE W JACKSON ATT AT LAW | | 4400 HEMINGWAY DR APT 103 | | | OKLAHOMA CITY | OK | 73118 | |
| EDDIE WISE | | 111 DOCKSIDE DRIVE | | | JACKSON | GA | 30233 | |
| EDDIE WRIGHT AND DREAM HOME | | 4447 RAVENWOOD DR | ENTERPRISE INC | | UNION CITY | GA | 30291 | |
| EDDIE Y YUEN | | 27 UPLAND DR | | | SOUTH SAN FRANCISCO | CA | 94080-7327 | |
| EDDIES | | 5101 JOHNNY MORRIS RD 14 | | | AUSTIN | TX | 78724 | |
| EDDINGTON TOWN | | 906 MAIN RD | TOWN OF EDDINGTON | | EDDINGTON | ME | 04428 | |
| EDDINGTON TOWN | | 906 MAIN RD PO BOX 99 | TOWN OF EDDINGTON | | EDDINGTON | ME | 04428 | |
| EDDISON AND SHARON NELSON | | 21459 SEASON AVE | FERGUSON HOME BUILDING HOMECOMINGS FINANCIAL | | PORT CHARLOTTE | FL | 33954 | |
| EDDISON AND SHARON NELSON | | 21459 SEATON AVE | FERGUSON HOME BUILDING | | PORT CHARLOTTE | FL | 33954 | |
| EDDY COUNTY | | 101 W GREEN STE 117 | EDDY COUNTY TREASURER | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY | | 101 W GREENE ST STE 117 | EDDY COUNTY TREASURER | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY | | 524 CENTRAL AVE | EDDY COUNTY TREASURER | | NEW ROCKFORD | ND | 58356 | |
| EDDY COUNTY | | 524 CENTRAL AVE | TREASURERS OFFICE | | NEW ROCKFORD | ND | 58356 | |
| EDDY COUNTY CLERK | | 325 S MAIN | | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY CLERK | | 325 S MAIN ST | | | CARLSBAD | NM | 88220-6236 | |
| EDDY REGISTER OF DEEDS | | 524 CENTRAL AVE | COUNTY COURTHOUSE | | NEW ROCKFORD | ND | 58356 | |
| EDDY ROJO | | 1515 88TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| EDDY, BRENDA R | | 15 COLONIAL PARK | | | MARION | IN | 46953 | |
| EDDY, CHRISTOPHER G | | 5 MAXEY RD | | | LAUREL | MS | 39443-9308 | |
| EDDY, MELVIN L | | 14012 PEYTON DR APT 115 | | | DALLAS | TX | 75240 | |
| EDDYE L LANE ATT AT LAW | | PO BOX 294 | | | COLUMBIA | SC | 29202 | |
| EDDYSTONE BORO DELAWR | | 1106 LEIPER ST | TC OF EDDYSTONE BOROUGH | | CRUM LYNNE | PA | 19022 | |
| EDDYSTONE BORO DELAWR | | 1400 E 13TH ST | TC OF EDDYSTONE BOROUGH | | EDDYSTONE | PA | 19022 | |
| EDDYSTONE CONDOMINIUM HOMES INC | | 421 W MELROSE | | | CHICAGO | IL | 60657 | |
| EDDYTH DEANN DUARTE | | 81674 AVENIDA CONTENTO | | | INDIO | CA | 92203 | |
| EDDYVILLE CITY | | PO BOX 744 | EDDYVILLE CITY | | EDDYVILLE | KY | 42038 | |
| EDDYVILLE CITY | | PO BOX 744 | TAX COLLECTOR | | EDDYVILLE | KY | 42038 | |
| EDE, CHUKWUDI | | 4005 ENGLISH OAK DRIVE | | | DORAVILLE | GA | 30340-0000 | |
| EDEL MOLINA V GMAC MORTGAGE LLC Residential Funding Company LLC fka Residential Funding Corporation The Bank of et al | | Law Offices of Beth K Findsen PLLC | 7279 E Adobe Dr Ste 120 | | Scottsdale | AZ | 85255 | |
| EDELL R GRAY ATT AT LAW | | 2235 W N BEND RD | | | CINCINNATI | OH | 45239 | |
| EDELMAN | | 10800 NE 8TH ST SUITE 200 | | | BELLEVUE | WA | 98004 | |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | | 120 SOUTH LASALLE STREET, | SUITE 1800 | | CHICAGO | IL | 60603 | |
| EDELMAN, WAYNE | | 7984 RANCHO DESTINO ROAD | | | LAS VEGAS | NV | 89123 | |
| EDELMIRA AND GERARDO BARRIOS | | 201 NW 26TH AVE | | | MIAMI | FL | 33125 | |
| EDELMIRO MOLINA | | MARGARITA MOLINA | 1 BONTWELL CIRCLE | | BLUFFTON | SC | 29910 | |
| EDELMO ESCALONA AND THE PUBLIC | | 9701 MEMORIAL RD | ADJUSTING FIRM INC | | MIAMI | FL | 33157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDELSON, MARY C | | 800A SOUTHERLY RD APT 1227 | COLLECOR OF GROUND RENT | | TOWSON | MD | 21286-8438 | |
| EDELSON, MARY C | | 800A SOUTHERLY RD APT 1227 | | | TOWSON | MD | 21286-8438 | |
| EDELSON, MARY C | | THE RISTEAU | | | BALITMORE | MD | 21208 | |
| EDELSON, MARY C | | THE RISTEAU APT 303 | | | BALTIMORE | MD | 21208 | |
| EDELSON, MARY C | | THE RISTEAU APT 303 | | | PIKESVILLE | MD | 21208 | |
| EDELSON, MARY C | GROUND RENT COLLECTOR | 800A SOUTHERLY RD APT 1227 | | | TOWSON | MD | 21286-8438 | |
| EDELSON, MARY C | THE RISTEAU | 800A SOUTHERLY RD APT 1227 | | | TOWSON | MD | 21286-8438 | |
| EDELSTEIN, MARGOLIS | | 170 S INDEPENDENCE MALL W STE 40 | | | PHILADELPHIA | PA | 19106 | |
| EDEN C S COMBINED TNS | | 2795 E CHURCH ST | SCHOOL TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF BOSTON | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF CONCORD | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF N COLLINS | | 2795 E CHURCH ST | | | EDEN | NY | 14057 | |
| EDEN CITY | | 350 W STADIUM DR | TAX COLLECTOR | | EDEN | NC | 27288 | |
| EDEN CS EVANS TN EC 1 | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EDEN DARTOIS | | 3066 ELMENDORF LANE | | | KENNESAW | GA | 30144 | |
| EDEN EXCAVATION | | 4065 EDEN VALLEY RD | | | PORT ANGELES | WA | 98363 | |
| EDEN ISLES CONDOMINIUMS INC | | 16975 NE 35TH AVE | | | NORTH MIAMI BEACH | FL | 33160 | |
| EDEN J ALLYN ATT AT LAW | | 31333 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| EDEN MUTUAL INSURANCE | | | | | VINTON | IA | 52349 | |
| EDEN MUTUAL INSURANCE | | 301 HWY 218 N | | | VINTON | IA | 52349 | |
| EDEN PARK INS | | | | | CINCINNATI | OH | 45201 | |
| EDEN PARK INS | | PO BOX 2575 | | | CINCINNATI | OH | 45201 | |
| EDEN R SARVER ATTORNEY AT LAW | | 2770 E MAIN ST STE 8 | | | COLUMBUS | OH | 43209 | |
| EDEN ROC HOMEOWNERS ASSOCIATION | | 1220 MELODY LN STE 180 | | | ROSEVILLE | CA | 95678 | |
| EDEN TOWN | | 2795 E CHURCH | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN TOWN | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN TOWN | | 71 OLD SCHOOLHOUSE RD | TOWN OF EDEN | | EDEN MILLS | VT | 05653 | |
| EDEN TOWN | | N 4419 CHURCH RD | TREASURER TOWN OF EDEN | | EDEN | WI | 53019 | |
| EDEN TOWN | | RT 1 | | | EDEN | WI | 53019 | |
| EDEN TOWN | | TOWN HALL | | | COBB | WI | 53526 | |
| EDEN TOWN CLERK | | 71 OLD SCHOOL RD | ATTN REAL ESTATE RECORDING | | EDEN MILLS | VT | 05653 | |
| EDEN TOWNSHIP | | 631 E CHAUVEZ RD | | | SCOTTVILLE | MI | 49454 | |
| EDEN TOWNSHIP | | 631 E CHAUVEZ RD | TREASURER EDEN TWP | | SCOTTVILLE | MI | 49454 | |
| EDEN TOWNSHIP | | PO BOX 85 | TREASURER EDEN TWP | | IRONS | MI | 49644 | |
| EDEN TOWNSHIP LANCAS | | 130 POND RD | T C OF EDEN TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| EDEN TOWNSHIP LANCAS | | 130 PONO RD | T C OF EDEN TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| EDEN VILLAGE | | EDEN FIRE ENGINE BLDG BOX 3 | | | EDEN | WI | 53019 | |
| EDEN VILLAGE | | PO BOX 65 | TREASURER VILLAGE OF EDEN | | EDEN | WI | 53019 | |
| EDEN ZACKEY THOMAS C ZACKEY AND | | 10 WILLARD WAY | ANDY TONIA PLUMBING LLC | | BERLIN | NJ | 08009 | |
| EDEN, CRAIG B | | 1809 W WINCHESTER | | | SPRINGFIELD | MO | 65807 | |
| EDENS, TERRY D & ROGERS EDENS, PAULA D | | 424 WEST 14TH STREET | | | CROWLEY | LA | 70526 | |
| EDENVILLE TOWNSHIP | | 467 MOORE ST BOX 24 | TREASURER TOWNSHIP OF EDENVILLE | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | 467 MOORE ST PO BOX 24 | COLLECTOR | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | PO BOX 24 | | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | PO BOX 24 | TREASURER TOWNSHIP OF EDENVILLE | | EDENVILLE | MI | 48620 | |
| EDFRID GEORGE EBENAL | CYNTHIA M. EBENAL | 173 S CHARLESTON | | | CORONA DE TUCSON | AZ | 85641 | |
| EDGAR A HOPGOOD SUSAN M | | 540 TENBY WAY | HOPGOOD & EXTERIOR DESIGN RESTORATION SERVICE | | ALGONQUIN | IL | 60102 | |
| EDGAR A WINK AND NISHA K WINK AND | | 290 TED WILLIAMSON DR | NISHA P WINK | | WEST MONROE | LA | 71292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR A. NICOL | JULIA S. NICOL | 607 MCCAULIFF DR | | | NORTH CHESTERFIELD | VA | 23236-4821 | |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 | |
| EDGAR ACOSTA CONSTRUCTION | | 64 FAIRVIEW AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| EDGAR AND LESLIE H TERRY | | 79665 KINGSTON DR | AND LESLIE HENSON TERRY | | BERMUDA DUNES | CA | 92203 | |
| EDGAR AND SANDRA RODRIGUEZ | | 646 BRENTWOOD DR | AND SERVICE MASTER TO THE RESCUE | | VINELAND | NJ | 08361 | |
| EDGAR AND SUZANNE VALENCIA AND | AMERICAN ADJUSTERS AND ARBITRATION | 4118 NW 88TH AVE APT 128 | | | SUNRISE | FL | 33351-6021 | |
| EDGAR ARON SMITH | ELAINE M SMITH | 4720 PALOMINO LANE | | | NORTH HIGHLANDS | CA | 95660 | |
| EDGAR B PEASE III | | 3055 WILSHIRE BLVD | 12TH FL | | LOS ANGELES | CA | 90010 | |
| EDGAR BUTLER | PATRICIA M BUTLER | 1968 RINCON | | | RIVERSIDE | CA | 92506 | |
| EDGAR COUNTY | | 111 N CENTRAL AVE | EDGAR COUNTY TREASURER | | PARIS | IL | 61944 | |
| EDGAR COUNTY | | 111 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| EDGAR COUNTY | | 111 N CENTRAL PO BOX 123 | EDGAR COUNTY TREASURER | | PARIS | IL | 61944 | |
| EDGAR COUNTY | EDGAR COUNTY TREASURER | 111 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| EDGAR COUNTY RECORDER | | 115 W CT ST RM J | | | PARIS | IL | 61944 | |
| EDGAR COUNTY RECORDERS OFFICE | | 115 W CT ST RM J | | | PARIS | IL | 61944 | |
| EDGAR DEPENA AND ACCURATE INSURANCE | | 9676 NW 45TH ST | MANAGEMENT SERVS INC | | SUNRISE | FL | 33351 | |
| EDGAR DUCKWORTH JR AND | | 11837 DUNBAR CT | MARCY DUCKWORTH | | WEST PALM BEACH | FL | 33412 | |
| EDGAR ESCOBEDO & EDDIE VILLARREAL | | 1312 ORANGE AVE | | | MCALLEN | TX | 78501 | |
| EDGAR FUCHS | | 6941 FRAZIER MOUNTAIN ROAD | | | FRAZIER PARK | CA | 93225 | |
| EDGAR GOETZL | | 119 EAST 4TH STREET | | | BROOKLYN | NY | 11218 | |
| Edgar Gottshall | | 10 Ferry Lane | | | Phoenixville | PA | 19460 | |
| EDGAR H CRUZ | | 18006 WOODGUM DRIVE | | | SPRING | TX | 77388-0000 | |
| EDGAR H TERRY | LESLIE H L TERRY | 79665 KINGSTON DRIVE | | | BERMUDA DUNES | CA | 92203 | |
| EDGAR H. THOMPSON | | 38395 HAZEL | | | HARRISON TWP | MI | 48045 | |
| EDGAR HERNANDEZ | | 464 PACIFIC AVE | | | JERSEY CITY | NJ | 07304 | |
| EDGAR J DEYAMPERT AND DANA M DEYAMPERT | | 1 BEAUMONT PLACE | | | WESTAMPTON | NJ | 08060 | |
| EDGAR J ROHRER | | 54 SHEFFIELD DRIVE | | | MANSFIELD | NJ | 08022-9550 | |
| Edgar Jacobs | | 7272 Marvin D. Love FRWY | #1122 | | Dallas | TX | 75237 | |
| EDGAR L KEULING ATT AT LAW | | PO BOX 2544 | | | PARKER | CO | 80134 | |
| EDGAR L WORLEY | | 721 SIERRA DR | | | MESQUITE | TX | 75149 | |
| EDGAR L. SELF II | SHERRI B. SELF | 2107 GATE POST DR | | | GREENSBORO | NC | 27455 | |
| EDGAR M ROTHSCHILD III ATT AT LA | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212 | |
| EDGAR N QUILLIN ATT AT LAW | | 6725 SAINT CLAUDE AVE STE 108 | | | ARABI | LA | 70032 | |
| EDGAR N. JOHNSON | FAITH JOHNSON | 104 ELM STREET | | | GEORGETOWN | MA | 01833 | |
| EDGAR P LOMBERA ATT AT LAW | | 108 ORANGE ST STE 10 | | | REDLANDS | CA | 92373 | |
| EDGAR P LOMBERA ATT AT LAW | | 923 W 27TH ST | | | SAN BERNARDINO | CA | 92405 | |
| EDGAR P PETTI OF PETTI MURPHY AND | | 22 S FOURTH ST STE B | | | GENEVA | IL | 60134 | |
| EDGAR PATTON AND SWBC | | 5 OLD RIVER PL SUITE101 | CONSTRUCTION INC | | JACKSON | MS | 39202 | |
| EDGAR R AZNAR | VIRGINIA C AZNAR | 6717 STONECUTTER DRIVE | | | BURKE | VA | 22015 | |
| EDGAR R PEREZ AND | | LAURA HERNANDEZ | 17686 STREAMSIDE LANE | | RIVERSIDE | CA | 92503 | |
| EDGAR R REYES-ZUMETA | | 261 NAVARRE AVENUE UNIT C-7 | | | CORAL GABLES | FL | 33134 | |
| EDGAR REYNALDO ROJO | | 2000 PARSONS ST APT 19 | | | COSTA MESA | CA | 92627 | |
| EDGAR REYNOSO AT ATT AT LAW | | 12344 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| EDGAR REYNOSO ATT AT LAW | | 200 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| Edgar Rodriguez | | 2321 N. Cottonwood St | | | Santa Ana | CA | 92705 | |
| EDGAR SPRINGS CITY | | CITY HALL | | | CITY OF EDGAR SPRI | MO | 65401 | |
| EDGAR SPRINGS CITY | | CITY HALL | | | ROLLA | MO | 65401 | |
| EDGAR SWOPE | | 785 COURTYARDS LOOP | | | LINCOLN | CA | 95648-7214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR VILLAGE | | PO BOX 67 | TREASURER EDGAR VILLAGE | | EDGAR | WI | 54426 | |
| EDGAR VILLAGE | | VILLAGE HALL | | | EDGAR | WI | 54426 | |
| EDGAR W. FRANCISCO | TERRY L. FRANCISCO | 150 BLUE JAY LN | | | CATAWBA | VA | 24070 | |
| EDGAR WILLIAMS | | 8234 BAYARD STREET | | | PHILADELPHIA | PA | 19150 | |
| EDGAR WOOD | | 6509 COLONIAL DR | | | GRANBURY | TX | 76049 | |
| EDGAR, ARMSTRONG | | 38252 5TH PL W | | | PALMDALE | CA | 93551 | |
| EDGAR, CHARLES L | | 12031 STONEY PASS | | | SAN ANTONIO | TX | 78247-3490 | |
| EDGAR, RANDY & EDGAR, JULIE | | 315 N SPRUCE ST | | | MARCELINE | MO | 64658 | |
| EDGARDO AND FLOR MARIA ALFARO | | 106 LINDEN AVE | | | BOUND BROOK | NJ | 08805 | |
| EDGARDO CRUZ AND | | CELIA TORRALBA | 845 CALLE CIMA BELLA | | CHULA VISTA | CA | 91911 | |
| EDGARDO M LOPEZ ATT AT LAW | | 3600 WILSHIRE BLVD STE 1716 | | | LOS ANGELES | CA | 90010 | |
| EDGARDO M LOPEZ ATT AT LAW | | 430 S GARFIELD AVE STE 400 | | | ALHAMBRA | CA | 91801 | |
| EDGARDO MANGUAL GONZALEZ ATT AT | | EDIF LA ELECTRONICA STE 21 | | | SAN JUAN | PR | 00927 | |
| Edgardo Torres | | 2516 MARRON RD APT 204 | | | CARLSBAD | CA | 92010-8385 | |
| EDGART GONZALEZ V HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC HSBC AURORA US BANK NATIONAL et al | | 252 254 WAVE ST | | | LAGUNA BEACH | CA | 92651 | |
| EDGARTOWN TOWN | | 70 MAIN ST | | | EDGARTOWN | MA | 02539 | |
| EDGARTOWN TOWN | | 70 MAIN ST | TAX COLLECTOR | | EDGARTOWN | MA | 02539 | |
| EDGARTOWN TOWN | | 70 MAIN ST | TOWN OF EDGARTOWN | | EDGARTOWN | MA | 02539 | |
| EDGE HILL CITY | | 6134 HWY 171 S | TAX COLLECTOR | | EDGE HILL | GA | 30810 | |
| EDGE JR, RAY | | 5591 BOGGS DRIVE | | | STONE MOUNTAIN | GA | 30087 | |
| EDGE, MARK A | | 2010 DOLLY VARDEN AVE | | | ANCHORAGE | AK | 99516-1925 | |
| EDGEBROOK CHAMBER OF COMMERCE | | 6440 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| EDGEBROOK COMMUNITY ASSOCIATION | | 6754 N IONIA | | | CHICAGO | IL | 60646 | |
| EDGEBROOK MANOR HOMEOWNERS ASSOC | | PO BOX 10968 | | | PLEASANTON | CA | 94588 | |
| EDGEBROOK SAUGHANESH ATHLETIC ASSOCIATION | | 5610 N KEDVALE | | | CHICAGO | IL | 60646 | |
| EDGEBROOK SCHOOL PTA | | 6525 N HIAWATHA | | | CHICAGO | IL | 60646 | |
| EDGECOMB RD ASSOCIATION | | 132 EDGECOMB RD | | | ACTON | ME | 04001 | |
| EDGECOMB TOWN | | MUNICIPAL BLDG PO BOX 139 | TOWN OF EDGECOMB | | EDGECOMB | ME | 04556 | |
| EDGECOMB TOWN | | PO BOX 139 | TOWN OF EDGECOMB | | EDGECOMB | ME | 04556 | |
| EDGECOMBE COUNTY | | 201 S ANDREWS ST RM 146 | TAX COLLECTOR | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | 201 ST ANDREWS ST RM 146 | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | 201 ST ANDREWS ST RM 146 | TAX COLLECTOR | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY REGISTER OF DEEDS | | 301 ST ANDREW ST COURTHOUSE | | | TARBORO | NC | 27886 | |
| EDGECOMBE FARMERS MUT FIRE | | | | | TARBORO | NC | 27886 | |
| EDGECOMBE FARMERS MUT FIRE | | PO BOX 489 | | | TARBORO | NC | 27886 | |
| EDGECOMBE REGISTER OF DEEDS | | PO BOX 386 | | | TARBORO | NC | 27886 | |
| EDGEFIELD CITY | | CITY HALL | | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | | 129 COURTHOUSE SQUARE STE 203 | TAX COLLECTOR EDGEFIELD COUNTY TREASURER | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER | 129 COURTHOUSE SQUARE, STE 203 | | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | TAX COLLECTOR | PO BOX 22 | COUNTY COURTHOUSE | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY MOBILE HOMES | | 129 COURTHOUSE SQ STE 203 PO BOX 22 | EDGEFIELD COUNTY TREASURER | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY RECORDER | | 129 COURTHOUSE SQ PO BOX 34 | | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY RMC | | PO BOX 34 | 129 COURTHOUSE SQUARE | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY TAX COLLECTOR | | 129 COURTHOUSE SQ STE 203 | POB 22 | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD HOA | | 1201 STALLINGS RD | | | MATTHEWS | NC | 28104-4972 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGERLY, DANIELLE | | 339 SEMINARY ST | BETTER CONTRACTORS | | PENNSBURG | PA | 18073 | |
| EDGEROW CONDOMINIUM ASSOCIATION | | 1365 ARKWRIGHT ST | | | SAINT PAUL | MN | 55130 | |
| EDGERTON CITY | | 12 ALBION ST | EDGERTON CITY | | EDGERTON | WI | 53534 | |
| EDGERTON CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY | | CITY HALL | | | EDGERTON | MO | 64444 | |
| EDGERTON CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| EDGERTON CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| EDGERTON CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53545 | |
| EDGERTON, KAREN | | 602 PARK POINT DR STE 206 | ADJUSTERS INTERNATIONAL | | GOLDEN | CO | 80401 | |
| EDGEWATER APARTMENTS INC | | 530 E 72ND ST | EDGEWATER APARTMENTS INC | | NEW YORK | NY | 10021 | |
| EDGEWATER AT GRAND OAKS HOA | | 2870 SHCERER DR N STE 100 | | | ST PERTERSBURG | FL | 33716 | |
| EDGEWATER AT GRAND OAKS HOA | | 6014 US HWY 19 N STE 504 | C O CREATIVE MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| EDGEWATER AT GRAND OAKS HOMEOWNERS | | 2870 SCHERER DR STE 100 | | | ST PETERSBURG | FL | 33716 | |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | | 9362 E RAINTREEE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| EDGEWATER BORO | | 55 RIVER RD | EDGEWATER BORO TAX COLLECTOR | | EDGEWATER | NJ | 07020 | |
| EDGEWATER BORO | TAX COLLECTOR | 55 RIVER RD | | | EDGEWATER | NJ | 07020-1017 | |
| EDGEWATER CONDOMINIUMS OF NOVATO | | 900 FITH AVE STE 204 | | | SAN RAFAEL | CA | 94901 | |
| EDGEWATER EQUITIES LLC | | C/O TAMARA GARMER | 252 E 61ST STE. 5FM | | NEW YORK | NY | 10065-8558 | |
| EDGEWATER HOA | | 1235 OLD ALPHARETTA BLVD STE 100 | | | ALPHARETTA | GA | 30005 | |
| EDGEWATER HOA | | 9054 COTTER ST | C O REAL PROPERTY MGMT | | LEWIS CENTER | OH | 43035 | |
| EDGEWATER HOMEOWNERS ASSOACTION | | 201 SHANON OAKS CIR STE 120 | | | CARY | NC | 27511 | |
| EDGEWATER HOMEOWNERS ASSOCATION | | PO BOX 99657 | | | RALEIGH | NC | 27624 | |
| EDGEWATER HOUSE CONDOMINIUM ASSOC | | 501 SE 6TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| EDGEWATER OWNERS ASSOCIATION | | PO BOX 4241 | | | GRANBY | CO | 80446 | |
| EDGEWATER PARK TOWNSHIP | | 400 DELANCO RD | EDGEWATER PARK TWP COLLECTOR | | EDGEWATER PARK | NJ | 08010 | |
| EDGEWATER PARK TOWNSHIP | | 400 DELANCO RD | TAX COLLECTOR | | BEVERLY | NJ | 08010 | |
| EDGEWATER PLACE HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| EDGEWATER TOWN | | 3268 N CTH F | TREASURER EDGEWATER TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | | PO BOX 338 | TREASURER EDGEWATER TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | | TOWN HALL | TAX COLLECTOR | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | EDGEWATER TOWN TREASURER | PO BOX 338 | 1470 N WOODDALE RD | | BIRCHWOOD | WI | 54817 | |
| EDGEWOOD BORO ALLEGH | | 2 RACE ST | T C OF EDGEWOOD BORO | | PITTSBURGH | PA | 15218 | |
| EDGEWOOD CENTER FOR CHILDREN AND FAMILIES | | 1801 VINCENTE STREET | | | SAN FRANCISCO | CA | 94116 | |
| EDGEWOOD CITY | | 385 DUDLEY RD | CITY OF EDGEWOOD | | EDGEWOOD | KY | 41017 | |
| EDGEWOOD CITY | | 385 DUDLEY RD | CITY OF EDGEWOOD | | FT MITCHELL | KY | 41017 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD | 385 DUDLEY RD | | | EDGEWOOD | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 2618 | | | KENNER | LA | 70063 | |
| EDGEWOOD ISD VAN ZANDT COUNTY | | PO BOX 6 | ASSESSOR COLLECTOR | | EDGEWOOD | TX | 75117 | |
| EDGEWOOD OF SANTA MARIA OWNERS | | PO BOX 6414 | | | SANTA MARIA | CA | 93456 | |
| EDGEWOOD TOWNHOMES HOMEOWNERS ASSOC | | 500 SE 17TH ST STE 323 | | | FORT LAUDERDALE | FL | 33316-2547 | |
| EDGEWOOD VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EDGEWORTH BORO ALLEGH | | 102 RAHWAY RD | T C OF EDGEWORTH BORO | | MCMURRAY | PA | 15317 | |
| EDGEWORTH BORO ALLEGH | | 7100 BAPTIST RD | C O JORDAN TAX SERVICE INC | | BETHEL PARK | PA | 15102 | |
| EDGHILL, HALLAM S | | 26784 HULL ST | | | SUN CITY | CA | 92585-8948 | |
| EDGIN, MADIE | | 2913 ACROPOLIS | KRITTENBRINK CONSTRUCTION | | OKLAHOMA CITY | OK | 73120 | |
| EDGMONT TOWNSHIP DELAWR | | PO BOX 328 | TC OF EDGMONT TOWNSHIP | | GRADYVILLE | PA | 19039 | |
| EDH CAPITAL FUND LLC | | 1212 SUNCAST LANE | SUITE 1 | | EL DORADO HILLS | CA | 95762 | |
| EDI APPRAISAL SERVICES | | 22971 OUTER DR | | | DEARBORN | MI | 48124 | |
| EDIE LUFKIN | | 48 CHOATE LANE | | | IPSWICH | MA | 01938 | |
| EDIE VIAN APPRAISALS | | 1050 N. CARPENTER ROAD #6 | | | MODESTO | CA | 95351 | |
| EDIGELSON AND ADRIANNA FERREIRA AND | | 25 27 STILES ST | M MILLER AND SON ASSOCIATES INC | | ELIZABETH | NJ | 07208 | |
| EDIGITAL GRAPHICS | | 326 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| EDIKA, OYENIKE O | | 182 HORSESHOE BEND | | | RIVERDALE | GA | 30274-0000 | |
| EDILBERTO AND WALESKA VAZQUEZ | | 6147 OAK SHORE DR | | | SAINT CLOUD | FL | 34771 | |
| EDILBERTO VELASCO | | 15127 RANCHO POLERMO RD | | | PARAMOUNT | CA | 90723 | |
| EDIN AND MELINA ENRIQUEZ | | 11921 ORLEANS CIR | | | COMMERCE CITY | CO | 80022 | |
| EDINA CITY | | CITY HALL | | | EDINA | MO | 63537 | |
| EDINA REALTY | | 1515 LONDON RD | | | DULTH | MN | 55812 | |
| EDINA REALTY | | 908 12TH ST SW STE 1 | | | AUSTIN | MN | 55912-2672 | |
| EDINA REALTY HOME SERVICES | | 6800 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| EDINA REALTY INC | | 112 WISCONSIN AVE S | | | FREDERIC | WI | 54837 | |
| EDINA REALTY INC | | 24157 STATE RD 35 | | | SIREN | WI | 54872 | |
| EDINA REALTY INC | | 6800 FRANCE AVE S | | | EDINA | MN | 55435 | |
| EDINA REALTY RELOCATION | | 6800 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| EDINA REALTY TITLE | | 4570 CHURCHILL ST | | | SHOREVIEW | MN | 55126 | |
| EDINBERG CEN SCH COMBINED TWNS | | 4 JOHNSON RD | SCHOOL TAX COLLECTOR | | EDINBURG | NY | 12134 | |
| EDINBERG CEN SCH COMBINED TWNS | | 4 JOHNSON RD | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| EDINBORO BORO ERIE | | PO BOX 374 | T C OF EDINBORO BOROUGH | | EDINBORO | PA | 16412 | |
| EDINBURG CEN SCH TN NORTHAMPTON | | RD 1 BOX 515 | | | NORTHVILLE | NY | 12134 | |
| Edinburg CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edinburg CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Edinburg CISD | Edinburg CISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| EDINBURG CITY | | 121 N 10 | | | EDINBURG | TX | 78541-3317 | |
| EDINBURG CITY | | 121 N 10 | PO BOX 1169 78540 | | EDINBURG | TX | 78540 | |
| EDINBURG CITY | | 121 N 10 | TAX COLLECTOR | | EDINBURG | TX | 78541-3317 | |
| EDINBURG CITY | | 121 N 10 POB 1169 78540 | TAX COLLECTOR | | EDINBURG | TX | 78540 | |
| EDINBURG CITY | | PO BOX 1169 | TAX COLLECTOR | | EDINBURG | TX | 78540 | |
| EDINBURG TOWN | | 206 N MAIN ST | PO BOX 85 | | EDINBURG | VA | 22824 | |
| EDINBURG TOWN | | 24 MILITARY RD | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| EDINBURG TOWN | | 45 MILITARY RD | FAYE FRAISER TAX COLLECTOR | | EDINBURG | NY | 12134 | |
| EDINBURG TOWN | | HCR 66 BOX 150 | TOWN OF EDINBURG | | HOWLAND | ME | 04448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDINBURG TOWN | | PO BOX 85 | EDINBURGE TOWN TREASURER | | EDINBURG | VA | 22824 | |
| EDINBURGH ESTATES | | 1194 REMEO PLANK RD | | | MACOMB | MI | 48042 | |
| EDINBURGH ESTATES HOMEOWNERS ASSOC | | PO BOX 682833 | | | HOUSTON | TX | 77268 | |
| EDISON AND AVA COLBERT AND | | 7390 GRIFFING RD | CALDERAS ROOFING | | BEAUMONT | TX | 77708 | |
| EDISON BEJKO | HARTA BEJKO | 2016 ASPEN DRIVE | | | WOODSTOCK | IL | 60098 | |
| EDISON CITY | | CITY HALL PO BOX 337 | TAX COLLECTOR | | EDISON | GA | 39846 | |
| EDISON CITY | | CITY HALL PO BOX 337 | TAX COLLECTOR | | EDISON | GA | 39846-0337 | |
| EDISON INSURANCE COMPANY | | PO BOX 50969 | | | SARASOTA | FL | 34232-0308 | |
| EDISON MIGUEL | OFELIA R. MIGUEL | 2644 EAST 220TH STREET | | | LONG BEACH | CA | 90810 | |
| EDISON PEDROZA AND EXPO BUILDING | AND DEVELOPMENTS INC | 5253 CEDAR LAKE RD APT 517 | | | BOYNTON BEACH | FL | 33437-3040 | |
| EDISON TOWNSHIP | | 100 MUNICIPAL BLVD | | | EDISON | NJ | 08817 | |
| EDISON TOWNSHIP | | 100 MUNICIPAL BLVD | TAX COLLECTOR | | EDISON | NJ | 08817 | |
| EDISON, BOSTON | | PO BOX 999118 | | | BOSTON | MA | 02199 | |
| EDISON, CON | | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| EDISON, OHIO | | PO BOX 3609 | | | AKRON | OH | 44309 | |
| EDISON, TOLEDO | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| EDITH AND ALAN BERGER | | 2 PRISM COVE PL | | | THE WOODLANDS | TX | 77381 | |
| EDITH DELEON | | 812 W 19TH | | | HOUSTON | TX | 77008 | |
| EDITH F. BROWN | BILLY E. BROWN | 110 S BIGGS STREET | | | BELLEVILLE | MI | 48111 | |
| EDITH G DUNCAN MAI SRA | | 6327 B CHASEWOOD DR | | | JUPITER | FL | 33458 | |
| EDITH G KNOWLES | | 5350 HIGH PT RD | | | UNION CITY | GA | 30291 | |
| EDITH GOODWIN | | 1701CREEKSIDE DRIVE | APT #3206 | | FOLSOM | CA | 95630-3879 | |
| EDITH HOBSON | | 885 CREEK CROSSING TRAIL | | | WHITSETT | NC | 27377 | |
| EDITH M BOLIN ESTATE AND | | 211 HAGAN RD | SHERRIE BEAN AND COOK AND SON ROOFING COMPANY | | WHITEHOUSE | TX | 75791 | |
| EDITH M PETERSEN ATT AT LAW | | 155 E CAPITOL DR STE 10 | | | HARTLAND | WI | 53029 | |
| EDITH MARIE PARADISO | | 13 WOOD LANE | | | ACTON | MA | 01720 | |
| EDITH R. GALLEGOS | | 1470 BIRD AVE | | | SAN JOSE | CA | 95125 | |
| EDITH SANGREN | | 3787 ARBOGA ROAD | | | ARBOGA | CA | 95961 | |
| EDITH STEEL AND RAY AND DANA YOUNG | | 1916 SEAVIEW DR | AND GARY TIMMONS AND RON WILLIAMS CONSTRUCTION | | FLOWER MOUND | TX | 75022-5486 | |
| EDKOFF, KAREN | | 7978 SAGEBRUSH PL | ABC CLEANING INC | | ORLANDO | FL | 32822 | |
| EDKOFF, KAREN | | 7978 SAGEBRUSH PL | CONWAY WINDOW INC | | ORLANDO | FL | 32822 | |
| EDLE LOVE | | 24 BERKSHIRE LN | | | LINCOLNSHIRE | IL | 60069 | |
| EDLEY AND REISHTEIN | | 8 W MARKET ST STE 650 | | | WILKES BARRE | PA | 18701 | |
| EDME SPENCER AND R AND R PROFESSIONAL | | 5677 DESCARTES CIR | SERVICES INC | | BOYNTON BEACH | FL | 33472-2427 | |
| EDMESTON CEN SCH COMBINED TWNS | | 11 N ST | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON CEN SCH COMBINED TWNS | | PO BOX 5129 | BRENDA BELDEN TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON CS TN BROOKFIELD | | EDMESTON CENTRAL SCHOOL | | | EDMESTON | NY | 13335 | |
| EDMESTON TOWN | | 2 W ST | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON TOWN | | PO BOX 5129 | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMISTON LAW FIRM | | 110 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| EDMISTON, WILLIAM | | 13406 S 19TH ST | | | BIXBY | OK | 74008-1017 | |
| Edmo Valley Jr. | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| EDMOND BUCKLEY AND WENDY A BEE | | 6 WINTHROP ST | BUCKLEY | | STONEHAM | MA | 02180 | |
| EDMOND D JOHNSON | KATHLEEN M JOHNSON | 3211 Ibsen Street | | | San Diego | CA | 92106 | |
| EDMOND D. UNDERWOOD | | 47950 VISTAS CIRCLE NORTH | | | CANTON | MI | 48188 | |
| EDMOND DEATON AND STEPHENS | | 5625 FULTON DR | | | AMARILLO | TX | 79109 | |
| EDMOND KIMEL EDMON KIMEL AND | | 5665 MEDEABROOK PL | BARBARA KIMEL AND LA KITCHEN CITY | | AGOURA HILLS | CA | 91301 | |
| EDMOND L SUGAR ESQ ATT AT LAW | | 5741 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| EDMOND LAW CENTER | | 1900 S BROADWAY | | | EDMOND | OK | 73013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMOND LOUIE | | CYBIL S LOUIE | 12286 MILLWOOD POND COURT | | HERNDON | VA | 20170 | |
| EDMOND M. THERIAULT | JANET R. THERIAULT | 22 LITCHFIELD RD | | | FREEPORT | ME | 04032 | |
| EDMOND R LUTZ | | 3709 POMPANO CT | | | GOTHA | FL | 34734-5111 | |
| EDMOND SZMANSKI | | 1009 CHINABERRY DR | | | FREDERICK | MD | 21703 | |
| EDMOND W. FISHER | LINDA E. WALKER-FISHER | 2378 TREMONT AVENUE | | | ATCO | NJ | 08004-1414 | |
| EDMOND W. PECK 3 | CHARLEEN A. PECK | 2997 ORBIT DRIVE | | | LAKE ORION | MI | 48360 | |
| EDMONDS, BRIDGET | | 4000 CANTERBURY WAY | NICOLE EDMONDS | | TEMPLE HILLS | MD | 20748 | |
| EDMONDS, IRMA C | | PO BOX 3608 | | | PINEDALE | CA | 93650 | |
| EDMONDS, JULIA | | 1413 1417 W FOURTH ST | ROOF REPLACEMENT SERVICES | | WINSTON SALEM | NC | 27101 | |
| EDMONDSON AND ASSOCIATES | | 5683 REDAN RD | | | STONE MOUNTAIN | GA | 30088 | |
| EDMONDSON, LARRY T | | 800 BROADWAY | | | NASHVILLE | TN | 37203 | |
| EDMONSON COUNTY | EDMONSON COUNTY SHERIFF | PO BOX 100 | | | BROWNSVILLE | KY | 42210-0100 | |
| EDMONSON COUNTY CLERK | | 108 MAIN ST COMMUNITY CTR | | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY CLERK | | PO BOX 830 | MAIN ST | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY SHERIFF | | PO BOX 100 | EDMONSON COUNTY SHERIFF | | BROWNSVILLE | KY | 42210 | |
| EDMONSON ENTERPRISES | | 916 MERRILL NEW RD | | | SUGAR GROVE | IL | 60554 | |
| EDMONTON CITY | | BOX 374 | TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| EDMONTON CITY | | PO BOX 374 | EDMONTON CITY TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| EDMORE VILLAGE | | 209 S SHELDON BX 170 | TREASURER | | EDMORE | MI | 48829 | |
| EDMORE VILLAGE TREASURER | | PO BOX 170 | | | EDMORE | MI | 48829 | |
| EDMUND A WALLER ATT AT LAW | | 500 SPRING ST SE STE 103 | | | GAINESVILLE | GA | 30501 | |
| EDMUND A. GRAF | DEBORAH C. GRAF | 552 WOODBERRY WAY | | | CHESTER SPRINGS | PA | 19425-1730 | |
| EDMUND A. OCONNOR | LISA A. OCONNOR | 2220 ESTELLE DRIVE SE | | | GRAND RAPIDS | MI | 49506 | |
| EDMUND AND JENNY SCHULTZ | | 47 TULANE ST | | | PUEBLO | CO | 81005 | |
| EDMUND AND PATRICIA GNUSE AND PADGETTS | | 12884 WAGON WHEEL DR | SERVICE TEAM OF PROFESSIONALS | | VICTORVILLE | CA | 92392 | |
| EDMUND B DECHANT ATT AT LAW | | PO BOX 1708 | | | SANTA ROSA | CA | 95402 | |
| EDMUND B. KISHELL | STELLA L. KISHELL | 11465 LAKE HAVEN | | | WHITE LAKE | MI | 48386 | |
| EDMUND BLEAVINS AND | | ALBERTA BLEAVINS | 1568 SOUTH STANLEY AVE | | LOS ANGELES | CA | 90019 | |
| EDMUND BROWN | | 157B NORTH STAR DRIVE | | | SANTA ROSA | CA | 95407 | |
| EDMUND BULLER | DANA BULLER | 17640 MANZANITA DR | | | MORGAN HILL | CA | 95037 | |
| EDMUND C JOHNSTON AND QR ROOFING | | 5505 GREENWICH DR | | | ARLINGTON | TX | 76018 | |
| EDMUND C YORK | | MICHELLE M YORK | 10157 HEGEL | | GOODRICH | MI | 48438-0000 | |
| EDMUND C. JACKMAN | CAROL K. JACKMAN | 1050 YORKSHIRE ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| EDMUND D GINES | MARCIA A GINES | 2659 WEST LONG MEADOW DRIVE | | | WEST JORDAN | UT | 84084 | |
| Edmund Dechant, Attorney at Law | GRAHAME CLARKE AND CINDY CLARKE VS. GMAC AND SPECIALIZED LOAN SERVICING | P.O. Box 1708 | | | Santa Rosa | CA | 95402 | |
| EDMUND F. CORRENTE | CATHERINE B. CORRENTE | 25421 MONTE VERDE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| EDMUND G DENISON | DENISE A DENISON | 11 BROOKVIEW LANE | | | GARRISON | NY | 10524 | |
| EDMUND G LAMBERT ATT AT LAW | | 25903 N TURKEY CREEK RD | | | EVERGREEN | CO | 80439 | |
| EDMUND G. MARCINEK | HOWARD H. HEYBOER | 3375 AVOCADO HILL WAY | | | HACIENDA HIEGHTS | CA | 91745 | |
| EDMUND G. PIATEK | SUZANNE L. PIATEK | 11147 MATTHEW LN | | | HARTLAND | MI | 48353 | |
| EDMUND H JONES | DONNA M JONES | 115 GIRARD AVE | | | SOMERSET | NJ | 08873 | |
| EDMUND H. ZAFRANI | SARA ZAFRANI | 7824 MARQUAND AVENUE | | | CANOGA PARK | CA | 91304 | |
| EDMUND J AND JOAN C TUTTLE | | 201 W LAKE TROUT DR | | | AVON PARK | FL | 33825 | |
| EDMUND J AND PATRICIA A GNUSE | | 12884 WAGON WHEEL DR | PADGETTS CLEANING AND RESTORATION I | | VICTORVILLE | CA | 92392 | |
| EDMUND J PHILLIPS JR ATT AT L | | PO BOX 178 | | | NEWTON | MS | 39345 | |
| EDMUND J THIELE | | 4508 DUNLIN CT | | | NAPLES | FL | 34119 | |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| EDMUND L MYERS ATT AT LAW | | 31 HASTINGS ST | | | MENDON | MA | 01756 | |
| EDMUND LAMB | | 1915 SHASTA AVE | | | GRAFTON | WI | 53024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edmund Polubinski III, J Rouhandeh, M Scheinkman, D Schwartz, N Vanatko, S Wilcox | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| EDMUND R. VILLA | DONNA C. VILLA | 434 TALLANT ROAD | | | SANTA BARBARA | CA | 93105 | |
| EDMUND RICE | | P.O. BOX 193 | | | HUNTINGTOWN | MD | 20639 | |
| EDMUND SMIEJKOWSKI ATT AT LAW | | 6817 W 63RD ST | | | CHICAGO | IL | 60638 | |
| EDMUND W. MOORE JR | SHARON K. MOORE | 606 WINTHROP AVENUE | | | SMYRNA | TN | 37167 | |
| EDMUND WHITE AND ED WHITE | | 22 HOLIDAY ST | REMODELING CO | | BOSTON | MA | 02122-1040 | |
| EDMUND WHITE AND PUBLIC | | 10R CALENDAR ST | ADJUSTING SERVICES INC | | BOSTON | MA | 02124 | |
| EDMUND WOODS | | 25 LONGFELLOW ROAD | | | HOLYOKE | MA | 01040 | |
| EDMUND YUE | | 9110 HUNTINGTON DRIVE | #F | | SAN GABRIEL | CA | 91775 | |
| EDMUNDO AND NEREIDA DA SILVA | | 6864 NW 113 PL | AND NEREIDA CADENAS AND PCOR CORP | | DORAL | FL | 33178 | |
| EDMUNDO GARCIA | NAYALI GARCIA | 7906 RHEA VIS DR | | | WHITTIER | CA | 90602 | |
| EDMUNDO LOZANO-GONZALEZ | | 508 REAMS AVE. APT A | | | ROXBORO | NC | 27573 | |
| EDMUNDO VERDIN | MONICA VERDIN | 16045 VIA PINALE | | | SAN LORENZO | CA | 94580-2332 | |
| EDMUNDS COUNTY | | PO BOX 68 | EDMUNDS COUNTY TREASURER | | IPSWICH | SD | 57451 | |
| EDMUNDS REGISTRAR OF DEEDS | | PO BOX 97 | 210 2ND AVE | | IPSWICH | SD | 57451 | |
| EDMUNDS, DONALD P | | 716 BREEZY DR | | | BRANDON | FL | 33511 | |
| EDMUNDS, NATHAN L | | 1408 ARRON CIRCLE | | | WILMINGTON | DE | 19803 | |
| EDNA AND OVIDIO ALFONSO | | 3421 SW 139 AVE | | | MIAMI | FL | 33175 | |
| EDNA AVEDESIAN | | 19644 VILLA COURT | | | SOUTHFIELD | MI | 48076 | |
| EDNA B CUMMINGS AND | | 3230 HERON DR | ROBERT CUMMINGS SR | | GALVESTON | TX | 77551 | |
| EDNA BASA ATT AT LAW | | 145 PARK PL STE A | | | POINT RICHMOND | CA | 94801 | |
| EDNA BOLDEN | | 8101 NEWBOLD LANE | | | LAVEROCK | PA | 19038 | |
| EDNA COFFMAN AND ATLAS | RESTORATION SPECIALIST INC | 1946 SENATE ST APT C | | | SAINT LOUIS | MO | 63118-1738 | |
| EDNA E PERRY REAL ESTATE | | 4304 E 45TH TERRACE | | | KANSAS CITY | MO | 64130 | |
| EDNA HEUER | | 5533 VIA LA MESA UNIT O | | | LAGUNA WOODS | CA | 92637 | |
| EDNA HICKOK | | 14 SOMERSET PLACE | | | NOVATO | CA | 94945 | |
| EDNA JACOB | | 2050 WINTHROP AVE | | | LINDENWOLD | NJ | 08021 | |
| EDNA JUAREZ | | 1999 PARKER MOUNTAIN RD. | | | CHULA VISTA | CA | 91913 | |
| EDNA M JONES AND HUGO CUELLAR | | 1093 CONKLIN ST | | | HOUSTON | TX | 77088 | |
| EDNA M WADE | | 4317 MILLARD AVENUE | | | FREMONT | CA | 94538 | |
| EDNA MAE MONROE AND | | 11755 SW 196TH TERR | EDNA MAE WILLIAMS | | MIAMI | FL | 33177 | |
| Edna Mitchell | | 309 N. St. Johns Dr. | | | Richardson | TX | 75081 | |
| EDNA O. GREEN-MCDOWELL | | PO BOX 682 | | | ALEXANDRIA | VA | 22313-0682 | |
| EDNA PARKIN | | 3613 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441-3277 | |
| EDNA TUAZON | | 4027 MT DAY CT | | | ANTIOCH | CA | 94531 | |
| EDNA ZEPEDA AND EDNA JIMENEZ | | 2360 N RAELYN WAY | | | LAYTON | UT | 84040 | |
| EDO INTERACTIVE INC | | 3841 GREEN HILLS VILLAGE | DRIVE STE 425 | | NASHVILLE | TN | 37215 | |
| EDO, VICTOR | | 2001 W WEST VIEW ST | | | LOS ANGELES | CA | 90016-1505 | |
| EDOKPOLO, JAMES | | 110 S CLEMENS AVE | | | LANSING | MI | 48912 | |
| EDOUARDO ETIENNE | | 4021 MARTIN LUTHER KING AVENUE | | | WASHINGTON | DC | 20032-0000 | |
| EDRICH ENTERPRISES | | 9700 OLD CT RD | | | WINDSOR MILL | MD | 21244 | |
| EDSON TOWN | | 31647 COUNTY HWY MM | EDSON TOWN | | BOYD | WI | 54726 | |
| EDSON TOWN | | 31647 COUNTY HWY MM | TREASURER TOWN OF EDSON | | BOYD | WI | 54726 | |
| EDSON TOWN | | 31647 CTY HWY MM | TREASURER TOWN OF EDSON | | BOYD | WI | 54726 | |
| EDSON TOWN | | ROUTE 2 BOX 67 | TREASURER | | BOYD | WI | 54726 | |
| EDSON, LAURENCE J | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486-3327 | |
| EDSTROM, DAVID | | PO BOX 1705 | | | FAIRPLAY | CO | 80440 | |
| EDUARD SAMUYLIK | | 1933 BOSBURY WAY | | | ROSEVILLE | CA | 95661 | |
| EDUARD SHEVTSOV | | 7449 WELLS AVE | | | CITRUS HEIGHTS | CA | 95610 | |
| EDUARDA TAVERAS | | 17 MOUNT CARMEL PLACE | | | YONKERS | NY | 10701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO A AND ANA MARIA INFANTE | | 13981 S W 156TH TERR | PEREZ AND NUNEZ AND ASSOCIATESINC | | MIAMI | FL | 33177 | |
| EDUARDO A EXPOSITO ATT AT LAW | | 8410 NW 53RD TER STE 100 | | | MIAMI | FL | 33166 | |
| EDUARDO A MANESE JR. | MARIA SOCORRO A. MANESE | COUNTY OF ORANGE | 239 SANDCASTLE | | ALISO VIEJO | CA | 92656 | |
| EDUARDO AND DAISY BORJA | | 3802 RAMPART DR | | | ORLANDO | FL | 32812 | |
| EDUARDO AND ESTELA MANAIG POLICY | | 1405 MARIPOSA ST | HOLDERS ADJUSTING SERVICE | | SAND DIEGO | CA | 92114 | |
| EDUARDO AND FRANCES GRATACOS | | 924 926 KILSYTH RD | | | ELIZABETH | NJ | 07208 | |
| EDUARDO AND HILDA CLARO | | 11751 SW 26TH TERRACE | | | MIAMI | FL | 33175 | |
| EDUARDO AND MAIGUALIDA DE LA VEGA | | 13951 SW 66TH ST UNIT103A | | | MIAMI | FL | 33183 | |
| EDUARDO AND MARIA BENTLEY | | 2721 PICKERTON DR | | | DEER PARK | TX | 77536 | |
| EDUARDO AND MARLENE MERINO AND | | 9181 NW 148 TER | LEADING PUBLIC ADJUSTERS | | HILEAH | FL | 33018 | |
| EDUARDO AND OCTAVIA HERRERA DBA | | 13002 CORPUS CHRISTI ST | HERRERAS CONSTRUCTION COMPANY | | HOUSTON | TX | 77015 | |
| EDUARDO BODERO | LINDA BODERO | 70-11 69TH PL | | | GLENDALE | NY | 11385 | |
| EDUARDO C BARAGANO ATT AT LAW | | 2601 DAVIE BLVD B | | | FT LAUDERDALE | FL | 33312 | |
| EDUARDO CUBIDES INS AGCY | | 7030 ADDICKS CLODINE 114 | | | HOUSTON | TX | 77083 | |
| EDUARDO E DIEPPA III ATT AT LAW | | 2095 W 76TH ST | | | HIALEAH | FL | 33016 | |
| EDUARDO ESPINOSA AND | | EDNA ESPINOSA | 57 MATSUNAYE DRIVE | | MEDFORD | NY | 11763 | |
| EDUARDO F. CORREIA | | 106 MAGNOLIA LANE | | | CANTON | GA | 30115 | |
| EDUARDO FONTANEZ ATT AT LAW | | 7127 INDIANAPOLIS BLVD STE C | | | HAMMOND | IN | 46324 | |
| EDUARDO GARCIA PLAINTIFF VS GMAC MORTGAGE LLC DEFENDANT | | Gallagher and Associates Law Firm PA | 14 Summer St | | Malden | MA | 02148 | |
| EDUARDO GUTIERREZ | | 637 LIME STREET | | | INGLEWOOD | CA | 90301 | |
| EDUARDO IBARRA | | 255 PROSPECT STREET | | | MANCHESTER | NH | 03104 | |
| EDUARDO JAUREGUI | | P.O. BOX 6231 | | | WHITTIER | CA | 90609 | |
| EDUARDO LAFOSSE | LETICIA LAFOSSE | 1034 CASCADE DR | | | SUNNYVALE | CA | 94087 | |
| EDUARDO LOPEZ | | 150 CENTER STREET | | | LANDING | NJ | 07850 | |
| EDUARDO MARTINEZ AND | | PATRICIA TORRES | 2465 HANBURY LN | | MONTGOMERY | IL | 60538 | |
| EDUARDO MONTALVO | | 503 SOUTH GILBERT STREET | | | ANAHEIM | CA | 92804 | |
| EDUARDO N LAMSON | | 19727 HEMMINGWAY STREET | | | WINNETKA | CA | 91306 | |
| EDUARDO NAVA | LORENA D. NAVA | 4762 REVERE STREET | | | CHINO | CA | 91710 | |
| EDUARDO O ZABANAL ATT AT LAW | | 1188 BISHOP ST STE 1911 | | | HONOLULU | HI | 96813 | |
| EDUARDO P AGUAS | ANA MARIA M AGUAS | 767 NORTH KENMORE AVENUE | | | LOS ANGELES | CA | 90029-2507 | |
| EDUARDO P JENKINS | | 1202 FAIRMOUNT AVENUE | | | FORT WORTH | TX | 76104 | |
| EDUARDO P PIMENTEL | | 8470 GREAT LAKE LN | | | SPRINGFIELD | VA | 22153-0000 | |
| EDUARDO PADILLA | | 4638 W LAKE HARRIET PKWY | | | MINNEAPOLIS | MN | 55410-1922 | |
| EDUARDO PALACIO, FABIO | | 375 QUEENS CT | AND DILO CONSTRUCTION LLC | | RIDGEWOOD | NJ | 07450 | |
| EDUARDO PONCE | | 1005 SPRINGTOWN | | | FORNEY | TX | 75126-4072 | |
| EDUARDO R PALACIOS | MARIA F PALACIOS | 67682 TUNITAS RD | | | DESERT HOT SPRINGS | CA | 92240-9768 | |
| EDUARDO SERNA | GLORIA H. SERNA | 16659 4S RANCH PARKWAY | | | SAN DIEGO | CA | 92127 | |
| EDUARDO V RODRIQUEZ ATT AT LAW | | 1265 N EXPRESSWAY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| EDUARDO VALENZUELA | | 2027 PRESERVE CIR E | . | | CANTON | MI | 48188-2223 | |
| EDUCATION DIREC | | c/o MONTEAGUDO, YAMILL | 214 EASY STREET | | HINESVILLE | GA | 31313 | |
| EDUEP, ALEXANDER | | 61 SPRINGSIDE DR SE | | | ATLANTA | GA | 30354-2145 | |
| EDUSYS SERVICES PVT LTD | | 4539 METROPOLTIAN CT | | | FREDERICK | MD | 21704 | |
| Edvin Poric | | 1751 Liberty Ave | | | Waterloo | IA | 50702 | |
| EDWARD A BROWN AND | | 1308 AMELIA CIR | HOOVER GENERAL CONTRACTORS | | MOODY | AL | 35004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD A CHRISTENSEN ATT AT LAW | | 127 S ST STE 2 | | | OYSTER BAY | NY | 11771 | |
| EDWARD A COULSON ATT AT LAW | | 204A E KANSAS ST | | | LIBERTY | MO | 64068 | |
| EDWARD A DERENBERGER ATT AT LAW | | 7321 E FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21060 | |
| EDWARD A EISENBERG | ANITA J HUTTNER | 31 WINDSOR RD EAST | | | N HAVEN | CT | 06473 | |
| EDWARD A ESPINOZA EDWARD | | 29122 ST TROPEZ PL | ESPINOZA DENIS LLACH ESPINOZA AND DENISE ESPINOZA | | CASTAIC | CA | 91384 | |
| EDWARD A GREEN | KATHRYN GREEN | 31 SOUTHERN COAST DR | | | SPRING | TX | 77380-3479 | |
| EDWARD A HESS | | 3417 BUCKINGHAM LANE | | | HIGHLAND VILLAGE | TX | 75077-0000 | |
| EDWARD A IANNOTTI | | 13 FOREST LANE | | | NORTON | MA | 02766 | |
| EDWARD A LIEBENGUTH | | DAWN M LIEBENGUTH | 2051 MATTINGLY RD APT B | | HINCKLEY | OH | 44233-9295 | |
| EDWARD A LUKE JR AND DON BYBEE | | 6029 WESTWIND CT | CONSTRUCTION | | WEATHERFORD | TX | 76087 | |
| EDWARD A MAYER ATT AT LAW | | 2811 BARSTOWN RD STE 202 | | | LOUISVILLE | KY | 40205 | |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | Seattle | WA | 98178 | |
| EDWARD A MURPHY ATT AT LAW | | 201 W MAIN CENTRAL SQUARE BLD | | | MISSOULA | MT | 59802 | |
| EDWARD A PADEN | CHRISTINE D. DAVIES | 2254 SHADOW SPRING PLACE | | | THOUSAND OAKS | CA | 91361-2048 | |
| EDWARD A PAEZ ESQ ATT AT LAW | | 7850 NW 146TH ST STE 406 | | | MIAMI LAKES | FL | 33016 | |
| EDWARD A RISTOW | BETTY JANE RISTOW | 1500 MILAN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| EDWARD A ROBINSON JR | KIMBERLIE B ROBINSON | 5720 WEST EVERGREEN COURT | | | VISALIA | CA | 93277 | |
| EDWARD A RUTLEDGE AND | | LORI A RUTLEDGE | 7702 N 84TH AVENUE | | GLENDALE | AZ | 85305 | |
| EDWARD A SMITH ATT AT LAW | | 13 SIERRA GATE PLZ | | | ROSEVILLE | CA | 95678 | |
| EDWARD A VILLALOBOS ATT AT LAW | | 3888 CHERRY AVE | | | LONG BEACH | CA | 90807 | |
| EDWARD A WEISS ATT AT LAW | | 700 S MACDUFF ST | | | ANAHEIM | CA | 92804 | |
| EDWARD A WHITE | | 1566 PALACE WAY 41 | | | LAKE HAVASU CITY | AZ | 86403 | |
| EDWARD A WIENER PC | | 7 PENN PLZ | | | NEW YORK | NY | 10001 | |
| EDWARD A WIENER PC | | 7 PENN PLZ STE 810 | | | NEW YORK | NY | 10001 | |
| EDWARD A. BERKELEY HITT | MARY P. BERKELEY HITT | 2472 RT 13 | | | COURTLAND | NY | 13045 | |
| EDWARD A. GRABOVAC | DOROTHY M GRABOVAC | 1643 PARKVIEW AVE | | | WHITING | IN | 46394-1219 | |
| EDWARD A. JACKSON | PAULETTE M. EATON | 5624 YALE STREET | | | MONTCLAIR | CA | 91763 | |
| EDWARD A. KRONSTADT | | (WESTLAKE VILLAGE AREA) | 1147 STONESHEAD COURT | | THOUSAND OAKS | CA | 91361 | |
| EDWARD A. MOORE | JERI L. MOORE | 320 HAMBRICK PARK | | | FAYETTEVILLE | GA | 30215 | |
| EDWARD A. PASKITTI | DIANE PASKITTI | 14107 BENTLEY COURT | | | LOUISVILLE | KY | 40245 | |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | |
| EDWARD A. STEVENSON III | | 3417 CHARTER RD | | | VESTAVIA | AL | 35243-2120 | |
| EDWARD A. WATSON | MIKELLE L. WATSON | 454 VISTA ROMA | | | NEWPORT BEACH | CA | 92660 | |
| EDWARD A. WYPUTA | SUSAN M. WYPUTA | 985 GLENHILL DRIVE | | | NORTHVILLE | MI | 48167 | |
| EDWARD ABRAHIM | | 321 VARINNA DRIVE | | | ROCHESTER | NY | 14618 | |
| EDWARD ACEVEDO | | MELISSA ACEVEDO | 636 GIDNEY AVENUE | | NEWBURGH | NY | 12550 | |
| Edward Aguilar | | PO BOX 154898 | | | IRVING | TX | 75015-4898 | |
| EDWARD AND AMY CRABTREE AND | | 944 SOUTHWICK DR | MIKE HOLT CONSTRUCTION | | ALCOA | TN | 37701 | |
| EDWARD AND AVA MAREK | | 20672 FM 1954 | COZETTE MAREK | | HOLLIDAY | TX | 76366 | |
| EDWARD AND BARBARA SANDERS | | 2209 KINSGBURY DR | BOWDEN ROOFING CONTRACTORS | | MONTGOMERY | AL | 36106 | |
| EDWARD AND CATHRYN SMART | | 1646 DICK BAY ST | | | SAN LEON | TX | 77539 | |
| EDWARD AND CHRISTINE CEASARE AND | | 56 WESTCHESTER AVE | PAUL DAVIS RESTORATION | | POUND RIDGE | NY | 10576 | |
| EDWARD AND CLAUDETTE OWENS AND | | 2430 AUSLEY BEND RD | ADVANCED ROOFING | | HARTSELLE | AL | 35640 | |
| EDWARD AND CLODA HARRELL | | 5441 128TH ST N | | | HUGO | MN | 55038 | |
| EDWARD AND CONNIE TOMASKO | | 16411 N 50TH DR | | | GLENDALE | AZ | 85306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD AND CYNTHIA GUERERRI | | 1810 HOLLYHOCK RD | AND QUALITY HOME LOAN | | WELLINGTON | FL | 33414 | |
| EDWARD AND CYNTHIA HINKLE | | 2925 CHERRY LN | EDS CARPENTRY | | MO | MI | 48647 | |
| EDWARD AND DARLENE NELSON | | 3569 HOOVER RD | AND ABLE ROOFING | | GROVE CITY | OH | 43123 | |
| EDWARD AND DEBRA FRANKLIN | | 345 SW TICHENOR ST | | | CLATSKANIE | OR | 97016 | |
| EDWARD AND DEBRA PONZETTI AND | | 18993 WILD ROSE RD | TOWNE CONSTRUCTION | | NEW PARIS | IN | 46553 | |
| EDWARD AND DENISE LOCKHART | | 6444 POTOMAC RIVER CT | AND CA CONSTRUCTION | | CHINO | CA | 91710 | |
| EDWARD AND DIANNE SANBORN AND | | 46 RIVERSIDE ST | SELTSER AND GOLDSTEIN | | DANVERS | MA | 01923 | |
| EDWARD AND DOROTHY WHITEHEAD | | 122 SOUNDVIEW DR | AND LANGLEY AND SONS INC | | NEWPORT | NC | 28570 | |
| EDWARD AND ELSA VILLARRUEL AND | | 415 BRIARWOOD LN | DON LAYMAN | | HOBART | IN | 46342 | |
| EDWARD AND FRANCESE EDWARDS | | 7019 KNOTTS DR | | | JACKSONVILLE | FL | 32210 | |
| EDWARD AND JANIE HEINTZ | | 2249 WATERMAN AVE | | | GRANITE CITY | IL | 62040 | |
| EDWARD AND JENNIFER ROSS | | 416 HENDON ROW WAY | | | FORT MILL | SC | 29715 | |
| EDWARD AND JESSICA DECORT | | 641 MURRAY ROAD | | | KINGSTON | NY | 12401 | |
| EDWARD AND JILL MATTINGLY | | 6911 BREEN BLDG C | AND CAVALRY CONSTRUCTION | | HOUSTON | TX | 77086 | |
| EDWARD AND JILL MATTINGLY AND | | 6911 BREEN BUILDING C | CAVALRY CONSTRUCTION | | HOUSTON | TX | 77086 | |
| EDWARD AND JOYCE BAINES AND | | 913 ARCHER DR | DEAS BUILDERS AND REMODELERS INC | | CHESAPEAKE | VA | 23323 | |
| EDWARD AND JOYCE SMITH AND | | 8310 SCHROEDER RD | ARTIC AIR | | POWELL | TN | 37849 | |
| EDWARD AND KAREN BUCHY | | 5854 SPEARMAN CIR | JOHN R CURLEY CUSTOM HOMES LLC | | NORTH PORT | FL | 34287 | |
| EDWARD AND KATHRYN JONES | | 424 ALTA DENA CT | | | SAINT LOUIS | MO | 63130 | |
| EDWARD AND LADORA FILIPIAK AND | | 250 MYRICKS ST | D BRICO CHIMNEY MASONRY AND REPAIR | | TAUNTON | MA | 02718 | |
| EDWARD AND LAVAY STOVER AND | | 119 ESTON DR | SERVICEMASTER OF CHARLESTON | | GOOSE CREEK | SC | 29445 | |
| EDWARD AND LESLIE BROWNING | | 2520 SILVERFIELD LN | | | EDMOND | OK | 73025-1504 | |
| EDWARD AND LINDA BERRY AND | | 8316 PINE ISLAND RD | MEINHART CONSTRUCTION INC | | CLERMONT | FL | 34711 | |
| EDWARD AND LINDA MALDONADO | | 5516 GREENWICH DR | AND TRU CAST | | ARLINGTON | TX | 76018 | |
| EDWARD AND LYNN REARDON | | 12005 ENSLEY LAN | | | LEAWOOD | KS | 66209 | |
| EDWARD AND MARGARET RUSSELL | | 2789 SE CREEKWOOD TER | IRWIN UNION BANK AND TRUST CO | | ARCADIA | FL | 34266 | |
| EDWARD AND MARY LAMMERSFELD AND | | 7035 N OLCOTT AVE | MARY LAMMERFIELD | | CHICAGO | IL | 60631 | |
| EDWARD AND MARY M INFANTOLINO AND GLR | | PO BOX 636 | | | SOMERS POINT | NJ | 08244-0636 | |
| EDWARD AND MAUREEN HARVEY AND MILL | | 1709 STONE CHURCH MEWS | END CARPET SHOPS | | VIRGINIA BEACH | VA | 23455 | |
| EDWARD AND MELISSA WILLIAMS | | 1126 MYRTLE RD | | | WEST COLUMBIA | SC | 29172-1869 | |
| EDWARD AND MICHELLE KEPPLER | | 5726 FULSHEAR PLANTATION DR | | | FULSHEAR | TX | 77441-2073 | |
| Edward and Nancy Pursell v GMAC Mortgage LLC and Green Tree Servicing LLC | | Lewis and Jurnovoy PA | 1100 N Palafox St | | Pensacola | FL | 32501 | |
| EDWARD AND NANETTE GUERRERO | | 9239 N 51ST LN | | | GLENDALE | AZ | 85302 | |
| EDWARD AND PAMELA SMITH AND | | 6687 LAKESHORE RD | VANDYKE CONSTRUCTION | | LEXINGTON | MI | 48450 | |
| EDWARD AND PAMELA SPEED | | 3255 BAY ST | | | GULF BREEZE | FL | 32563-5309 | |
| EDWARD AND PATRICIA SAMPEY | | 141 ROBERTS DR | | | SOMERDALE | NJ | 08083 | |
| EDWARD AND RAMONA ROMINES AND | FOR THE REVOCABLE LIVING TRUST | RUSTY ROMINES AND THE EDWARD ROMINES | JC AND RAMONA ROMINES | | OKLAHOMA CITY | OK | 73170 | |
| EDWARD AND ROBIN KOFFEMAN | | 2750 W FM 875 | | | MIDLOTHIAN | TX | 76065 | |
| EDWARD AND SHANNON OSTRAND | | 9718 64TH ST | AND EXTERIOR INNOVATIONS LLC | | KENOSHA | WI | 53142 | |
| EDWARD AND SHEILA BRAUN | | 91 BEACH BLUFF AVE | | | SWAMPSCOTT | MA | 01907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD AND SONDRA BEHMER | | 212 WIMBLEDON WAY | | | BROWNSBORO | AL | 35741-9017 | |
| EDWARD AND SOPHIA MULLIGAN AND | | 8449 BETTY LEE AVE | ROOF MASTERS CONTRACTORS | | ST LOUIS | MO | 63114 | |
| EDWARD AND SYLVIA | | 909 N BORDER | CASTILLO AND VIRGIL MEDRANO AND CO LLC | | FRESNO | CA | 93727 | |
| EDWARD AND TAMMY WORTMAN AND | | 7 RAMSGATE | RICHTER ROOFING AND GUTTERING SERVICES | | COLLINSVILLE | IL | 62234 | |
| EDWARD AND WANDA GAMBLE | | 4 EDENTON CT | | | OCOEE | FL | 34761 | |
| EDWARD AND WENDY GATES | | 1663 INDIAN RD | ASSOCIATED ADJUSTERS INC | | LAPEER | MI | 48446 | |
| EDWARD ANDERSON AND GENEVA KOHLER | | 6350 SE OAKRIDGE LN | | | HOLT | MO | 64048 | |
| EDWARD ANDREW RIOS | | 4501 ARLINGTON BLVD 623 | | | ARLINGTON | VA | 22203 | |
| EDWARD ANDREWS | | 656 DEERVIEW LANE | | | GRAND JUNCTION | CO | 81506 | |
| EDWARD ARREAGA | ADELAIDA P ARREAGA | 14019 REMINGTON STREET | | | ARLETA | CA | 91331 | |
| EDWARD ASATRANTS AND ASSOCIATES ATT | | 1010 N CENTRAL AVE STE 450 | | | GLENDALE | CA | 91202 | |
| EDWARD ATHEY, JOHN | | PO BOX 202404 | | | AUSTIN | TX | 78720 | |
| EDWARD AUSTIN | SCOTT JAEGER | 3343 WEST MONTEREY STREET | | | CHANDLER | AZ | 85226 | |
| EDWARD B BEIS ATT AT LAW | | 10009 OFFICE CENTER AVE STE 104 | | | SAINT LOUIS | MO | 63128-1387 | |
| EDWARD B CLAXTON III ATT AT LA | | PO BOX 16459 | | | DUBLIN | GA | 31040 | |
| EDWARD B HOPPER II | | 429 N PENNSYLVANIA ST 100 | C O TUCKER HESTER LLC | | INDIANAPOLIS | IN | 46204 | |
| EDWARD B HOPPER II ATTORNEY AT LA | | 429 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204-1873 | |
| EDWARD B RUCKER ATT AT LAW | | 306 E 12TH ST STE 940 | | | KANSAS CITY | MO | 64106 | |
| EDWARD B. FRIGILLANA | | 5441 AZURE COURT | | | DISCOVERY BAY | CA | 94505 | |
| EDWARD B. LARRABEE | MARYANN LARRABEE | 12 PINEWOOD DRIVE | | | STRATHAM | NH | 03885 | |
| EDWARD BAJOKA ATT AT LAW | | 3150 LIVERNOIS RD STE 235 | | | TROY | MI | 48083-5000 | |
| EDWARD BEDOYA | | 1613 W WHITE FEATHER LN | | | PHOENIX | AZ | 85085 | |
| EDWARD BERGHOLM JR ESQ ATT AT LA | | 1393 SW 1ST ST STE 200 | | | MIAMI | FL | 33135 | |
| EDWARD BIBBINS AND STAMEYS | | 5614 PINELAWN AVE | ROOFING AND LIFETIME GUTTERING | | CHATTANOOGA | TN | 37411 | |
| EDWARD BOEDER | | 316 SHARWOOD DR | | | NAPLES | FL | 34110 | |
| Edward Boland | | 3307 RAINBOW CREEK CIR | | | THOUSAND OAKS | CA | 91360-1039 | |
| EDWARD BRNARDIC & MARISA BRNARDIC | | 627 SHEPARD DRIVE | | | LANSDALE | PA | 19446 | |
| EDWARD BROWN, PHILLIP | | PO BOX 12265 | | | ROANOKE | VA | 24024 | |
| EDWARD BUGOS | Coldwell Banker Hunter Realty | 2804 S.O.M. Center Road | | | Willoughby Hills | OH | 44094 | |
| EDWARD BUSH | | 3059 BADGER DRIVE | | | PLEASANTON | CA | 94566 | |
| EDWARD C BOLTZ ATT AT LAW | | 1738 HILLANDALE RD STE D | | | DURHAM | NC | 27705 | |
| EDWARD C CHRISTMAN JR ATT AT LAW | | 810 GLENEAGLES CT STE 301 | | | TOWSON | MD | 21286 | |
| EDWARD C CHUNG ATTORNEY AT LAW PLLC | | 600 1ST AVE STE 403 | | | SEATTLE | WA | 98104 | |
| EDWARD C DOBROVOLSKI ATT AT LAW | | 1 WOODBRIDGE CTR STE 706 | | | WOODBRIDGE | NJ | 07095 | |
| EDWARD C DOWLING | NANCY C DOWLING | 3644 AZURE CIRCLE | | | CARLSBAD | CA | 92008 | |
| EDWARD C IVEY | MARIE J IVEY | 974 WHITTIER DR | | | EAST LANSING | MI | 48823-2452 | |
| EDWARD C LEARNER ATT AT LAW | | 1200 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44223 | |
| EDWARD C PACILLI ATT AT LAW | | 1060 E LAKE ST STE 100 | | | HANOVER PARK | IL | 60133 | |
| EDWARD C SHELL III | SANDRA TAYLOR SHELL | 510 LEWIS STREET | | | SALISBURY | NC | 28146 | |
| EDWARD C. ANDERSON | | 3471 MISTEGUAY CREEK LANE | | | MONTROSE | MI | 48457 | |
| EDWARD C. GALLAGHER | LILLIAN M. GALLAGHER | 1212 E ASCOT AVE | | | HIGHLANDS RANCH | CO | 80126 | |
| EDWARD C. HILL | ELIZABETH A. HILL | 14311 S. KILDARE AVENUE | | | MIDLOTHIAN | IL | 60445 | |
| EDWARD C. KNEEDLER | | LOT 60 | 1121 THUNDER HILL ROAD | | LINCOLN UNIVERSITY | PA | 19352 | |
| EDWARD C. KOERNER | BARBARA A. KOERNER | 12766 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837 | |
| EDWARD C. MUSCOVITCH | KATHLEEN A. MUSCOVITCH | 302 FOXTAIL LANE | | | SPRING CITY | PA | 19475 | |
| EDWARD C. RUSCH JR. | KATHLEEN A. RUSCH | 8019 S 84TH AVENUE | | | JUSTICE | IL | 60458 | |
| EDWARD C. SCHULTZ | SHARON B GRIGG | 16 PINON AVENUE | | | CEDAR CREST | NM | 87008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD C. WEGENER | | P.O. BOX 111 | | | SUGAR GROVE | IL | 60554-0111 | |
| EDWARD CAMPIOA JR | | 820 PARK ROAD, # 634 | | | SALINAS | CA | 93901 | |
| EDWARD CARLSON | | 2105 N. COMMERCE ST. | | | STOCKTON | CA | 95204 | |
| Edward Chong | | 13671 Old Grove Circle | | | Corona | CA | 92880 | |
| EDWARD CHRISTIAN | | 8614 SANDY PLAINS DRIVE | | | RIVERVIEW | FL | 33578 | |
| EDWARD CISLER | | 2402 LINCOLN DR | | | PANAMA CITY | FL | 32403-1017 | |
| EDWARD CLARK CORLEY ATT AT LAW | | 233 S HIGH ST STE 300 | | | COLUMBUS | OH | 43215 | |
| EDWARD COOK, W | | 4920 TANDEM DR | PO BOX 34543 | | RICHMOND | VA | 23234 | |
| EDWARD COOPER | | 2025 ATLANTIC AVE | | | KINGMAN | AZ | 86401 | |
| EDWARD COOPER | | 210 LEONARD STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| EDWARD CORLEY ATT AT LAW | | 3 N MAIN ST STE 714 | | | MANSFIELD | OH | 44902 | |
| EDWARD CRAIG ATT AT LAW | | 4705 ILLINOIS RD STE 112 | | | FORT WAYNE | IN | 46804 | |
| EDWARD D BARKET REAL ESTATE | | 2ND AND NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| EDWARD D DEWITT | | 1263 RICHWOOD AVE | | | MORGANTOWN | WV | 26505 | |
| EDWARD D ELLIS ATTORNEY AT LAW | | 101 W HOUSTON ST | | | PARIS | TX | 75460 | |
| EDWARD D GROH ATT AT LAW | | 7865 QUARTERFIELD RD | | | SEVERN | MD | 21144 | |
| EDWARD D HUNT | | 15960 CLEARWATER DR | | | ELBERT | CO | 80106-8846 | |
| EDWARD D HUNT REAL ESTATE APPRAISER | | 6312 19TH ST W STE D | | | FIRCREST | WA | 98466 | |
| EDWARD D JOHNSON | TARI L JOHNSON | PO BOX 93 | | | MAD RIVER | CA | 95552-0093 | |
| EDWARD D MAGAURAN ATT AT LAW | | 1188 BISHOP ST STE 2610 | | | HONOLULU | HI | 96813 | |
| EDWARD D TOSCHIK | | 195 14TH ST | | | ATLANTA | GA | 30309 | |
| Edward D. Jones & Co., L.P. | David M. Harris, Timothy M. Huskey | GREENFELDER, HEMKER & GALE, P.C. | 10 S. Broadway, Suite 200 | | St. Louis | MO | 63102 | |
| Edward D. Jones & Co., L.P. | Mark Gavin Vaughan | LAW OFFICES OF JOSEPH D'ELIA | 464 New York Avenue, Suite 200 | | Huntington | NY | 11743 | |
| EDWARD D. PINARDI | MARY J. RIOPELLE | 7623 DEVINS RIDGE | | | CLARKSTON | MI | 48348 | |
| EDWARD D. STONE | | 10278 NORTH 583 EAST | | | DEMOTTE | IN | 46310 | |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| EDWARD DAVIS | | 925 SALEM END ROAD | | | FRAMINGHAM | MA | 01702-5543 | |
| EDWARD DAY | KAREN DAY | 111 CLINTON RD | | | FAIRFIELD | NJ | 07004 | |
| EDWARD DEFALCO ESQ | | 1536 WESTMINSTER ST | | | PROVIDENCE | RI | 02909 | |
| EDWARD DELANEY | | 2502 FOREST GARDEN | | | KINGWOOD | TX | 77345 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | |
| EDWARD DELLI PAOLI ATT AT LAW | | 129 DORP PLZ | | | STATEN ISLAND | NY | 10306 | |
| EDWARD DELORENZI | DONNA DELORENZI | 6 DOVER ST | | | JACKSON | NJ | 08527 | |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 | |
| EDWARD DIETZLER | | 470 MULBURY COURT | | | LANGHORNE | PA | 19047 | |
| EDWARD DONOHUE | | 7 NEWTON ROAD | | | WAYNE | NJ | 07470 | |
| EDWARD DOWLING AGENCY | | 1129 BROADWAY | | | W LONG BEACH | NJ | 07764 | |
| Edward Dufner | | 35 Plumly Way | | | Holland | PA | 18966 | |
| EDWARD E ABELL II | ALEXIS A ABELL | PO BOX 1553 | | | EL GRANADA | CA | 94018-1553 | |
| EDWARD E BLAIR ATT AT LAW | | PO BOX 2855 | | | HUNTSVILLE | AL | 35804 | |
| EDWARD E BRIMM | LINDA J BRIMM | 42621 HEYDENREICH ROAD | | | CLINTON TOWNSHIP | MI | 48038-2421 | |
| EDWARD E COLEMAN III AND | | 824 CHURCH ST | RESTORATION LTD | | WASHINGTON CT HOUSE | OH | 43160 | |
| EDWARD E FROSTE | DANA FROSTE | 505 S MAIN ST | | | LAWRENCEBURG | KY | 40342-1517 | |
| EDWARD E GRAY ATT AT LAW | | 1218 CHESTNUT ST STE 809 | | | PHILADELPHIA | PA | 19107 | |
| EDWARD E MAY AND ASSOCIATES | | 310 RICHARD ARRINGTON JR BLVD N STE 100A | | | BIRMINGHAM | AL | 35203-3364 | |
| EDWARD E NEIGER ATT AT LAW | | 151 W 46TH ST FL 4 | | | NEW YORK | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD E SPONG | GLADYS M SPONG | 51 HILLSIDE ROAD | | | SPARTA | NJ | 07871-2013 | |
| EDWARD E STUMPF AND | VERONICA STUMPF | 4 FORTUNE RD W APT 4H | | | MIDDLETOWN | NY | 10941-1687 | |
| EDWARD E SUYDAM | ELIZABETH SUYDAM | 28 SANFORD ROAD | | | STOCKTON | NJ | 08559-1203 | |
| EDWARD E SYPHERD | PATRICIA K SYPHERD | 1773 NORTH SAN ANTONIO AVE | | | UPLAND | CA | 91784 | |
| EDWARD E WASKIEWICZ ATT AT LAW | | 83 CHMURA RD | | | HADLEY | MA | 01035 | |
| EDWARD E. ANDREW | CAROL A. ANDREW | 13 MARYLAND ROAD | | | LITTLE EGG HARBOR | NJ | 08004 | |
| EDWARD E. BROWN | CAROL E. BROWN | 8050 PEPPERWOOD DR | | | GRAND BLANC | MI | 48439 | |
| EDWARD E. GYGAX | KELLY J. GYGAX | 14016 WESTVIEW FOREST DRIVE | | | BOWIE | MD | 20720 | |
| EDWARD E. MERRELL | | 454 KUHN FORDING ROAD | | | EAST BERLIN | PA | 17316-9540 | |
| EDWARD E. PALMER III | | 1827 COMMODORE POINT DRIVE | | | ORANGE PARK | FL | 32003 | |
| EDWARD E. ROLFE JR | | 1221 6TH AVE | | | WATERVLIET | NY | 12189 | |
| EDWARD E. SEAMAN | MARION L. SEAMAN | 1991 JOSE AVENUE | | | CAMARILLO | CA | 93010 | |
| EDWARD E. SIBERT | | 5885 BUTTONVALE ROAD | | | FAYETTEVILLE | NY | 13066 | |
| EDWARD ERROL CHASTAIN ATT AT LAW | | 308 PECAN ST | | | DEL RIO | TX | 78840 | |
| EDWARD EVARGAS ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| EDWARD EYTALIS ATT AT LAW | | 106 N DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| EDWARD F BROOKS | VIRGINA W BROOKS | 614 LAKE HOGAN LANE | | | CHAPEL HILL | NC | 27516 | |
| EDWARD F BRUNICARDI JR ATT AT LAW | | 1800 2ND ST STE 884 | | | SARASOTA | FL | 34236 | |
| EDWARD F DANOWITZ JR ATT AT LAW | | 300 GALLERIA PKWY NW STE 96 | | | ATLANTA | GA | 30339 | |
| EDWARD F FIGAREDO ATT AT LAW | | PO BOX 5450 | | | EL MONTE | CA | 91734 | |
| EDWARD F GONCIARZ ATT AT LAW | | 8870 S MARYLAND PKWY STE 100 | | | LAS VEGAS | NV | 89123-4009 | |
| EDWARD F HENRICHS AND SELTSER | | 18 POTER ST | AND SELSTER PUBLIC ADJ AND SAN FINISH BUILDERS | | SALEM | MA | 01970 | |
| EDWARD F HOLODAK P A | | 2500 HOLLYWOOD BLVD STE 212 | | | HOLLYWOOD | FL | 33020 | |
| EDWARD F HOLODAK PC | | 2500 HOLLYWOOD BLVD STE 212 | | | HOLLYWOOD | FL | 33020 | |
| EDWARD F KING SR | | 312 MELLING AVE | AND BETH KING | | LINWOOD | PA | 19061 | |
| EDWARD F NOYES ATT AT LAW | | 104 1 2 N MAIN ST | | | FAIRFIELD | IA | 52556 | |
| EDWARD F PRICE III | | 1227 CANVASBACK DRIVE | | | NEW CASTLE | DE | 19720 | |
| EDWARD F SADOSKI | | 13431 DAKOTA FIELDS | | | HUNTLEY | IL | 60142 | |
| EDWARD F SAHEB ATT AT LAW | | 104 E EUFAULA ST | | | NORMAN | OK | 73069 | |
| EDWARD F SMITH ATT AT LAW | | PO BOX 792 | | | WAYCROSS | GA | 31502 | |
| EDWARD F THIELE | BEVERLY J THIELE | 1338 BRIDGE CREEK TRAIL | | | ELLISVILLE | MO | 63021 | |
| EDWARD F WARD | MARY E WARD | 815 GRANDVIEW DRIVE | | | ALEXANDRIA | VA | 22305 | |
| EDWARD F. CLEMENTS | SHELLEY A. CLEMENTS | 4905 W. 162ND STREET | | | OVERLAND PARK | KS | 66085 | |
| EDWARD F. HORVAT | NANCY J. HORVAT | 59664 SUNRIDGE DRIVE | | | NEW HUDSON | MI | 48165 | |
| EDWARD F. PARKER JR | ANNA O. PARKER | 3177 CHARWOOD | | | ROCHESTER HILLS | MI | 48306 | |
| EDWARD F. SMITH III | | 143 PALMER HILL RD | | | STAMFORD | CT | 06902-2111 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| Edward Fisher | | 1420 Glen Echo Lane | | | Dresher | PA | 19025 | |
| EDWARD FOSTER & COMPANY | | P.O. BOX 348 | | | ST. CHARLES | IL | 60174 | |
| EDWARD FOURNIER | KATHLEEN A FOURNIER | 17112 WRIGLEY CIRLE | | | FORT MYERS | FL | 33908 | |
| EDWARD FRANK KISSELL | KARI LYNN KISSELL | 3329 N SAN JOAQUIN RD | | | COVINA | CA | 91724-3449 | |
| EDWARD FULPHER AND FLORIDA | | 1607 NW 73RD ST | PUBLIC CONSULTANTS | | MIAMI | FL | 33147 | |
| EDWARD G DARDIS ESQ | | 1 MAIN ST | | | DAMARISCOTTA | ME | 04543 | |
| EDWARD G FERGUSON | KAREN S FERGUSON | 312 WEST MADISON | | | PETERSBURG | IL | 62675 | |
| EDWARD G HIMLER AND | | 61163 BROSTERHOUS RD | PRO RESTORATION INC | | BEND | OR | 97702 | |
| EDWARD G KAMINSKI ATT AT LAW | | 185 GENESEE ST STE 911 | | | UTICA | NY | 13501-2109 | |
| EDWARD G LAWSON JR ATT AT LAW | | 260 LONSDALE AVE | | | PAWTUCKET | RI | 02860 | |
| EDWARD G MENCIMER | PATRICIA W MENCIMER | 2457 FAIRWAY VILLAGE DR | | | PARK CITY | UT | 84060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD G SCHLOSS LAW CORPORATION | | 11300 W OLYMPIC BLVD STE 620 | OVERLAND PLZ | | LOS ANGELES | CA | 90064 | |
| EDWARD G SEITZ ATTORNEY AT LAW PL | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502-4504 | |
| EDWARD G TOPOLSKI ATT AT LAW | | 158 S HARVARD ST | | | HEMET | CA | 92543 | |
| EDWARD G. ANUZIS | | 2765 LAHSER ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| EDWARD G. CHAPPEE | DONNA J. MASSA-CHAPPEE | P.O. BOX 331 | | | NORTH CONWAY | NH | 03860 | |
| EDWARD G. LANG | | 7128 HICKORY HOLLOW CIRCLE | | | CLARKSTON | MI | 48348 | |
| EDWARD G. SULLIVAN | KATHRYN M. SULLIVAN | 86 ROCKLEDGE DRIVE | | | SOUTH WINDSOR | CT | 06074 | |
| EDWARD GALIK | | 430 TAMTAM DRIVE | | | SAGLE | ID | 83860 | |
| EDWARD GALLIGAN | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| EDWARD GARCIA APPRAISER | | PO BOX 29002 | | | OAKLAND | CA | 94604 | |
| EDWARD GARNER | | 12733 HADLEY ROAD. | | | HOMER GLEN | IL | 60491 | |
| Edward Giacci, PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QS12 VS. RACHAEL A. JEFFREYS | 375 Bridgeport Ave | | | Shelton | CT | 06484 | |
| EDWARD GIBNEY | EILEEN WITTLINGER | 64 VLIET DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| EDWARD GOLLA ESQ | | NINE W PENNSYLVANIA AVE | | | STEWARTSTON | PA | 17363 | |
| EDWARD GONZALEZ ESQ ATT AT | | 2405 EYE ST NW STE 1A | | | WASHINGTON | DC | 20037 | |
| EDWARD GORDON TYLER | | 206 CINDER ROAD | | | TIMONIUM | MD | 21093 | |
| EDWARD GRAULICH | | 2441 W MONET WAY | | | TUCSON | AZ | 85741-4232 | |
| EDWARD GRIFFIN JR AND | | 669 CR 1245 | JANIE AND EDWARD GRIFFIN | | WARREN | TX | 77664 | |
| EDWARD GUNN AND SERVPRO | | 902 PARK ST | | | CARROLLTON | MO | 64633-1544 | |
| EDWARD H HARDY IFA | | 13685 SW BRIGHTWOOD ST | | | BEAVERTON | OR | 97005 | |
| EDWARD H WAGNER | MARCIA J WAGNER | 81 TENNEY HILL ROAD | | | DUNBARTON | NH | 03046 | |
| EDWARD H. MCINTYRE | MICHELE L. MCINTYRE | 15314 W STATE ROAD 11 | | | ORFORDVILLE | WI | 53576 | |
| EDWARD H. RITCHIE | | 10694 VALLEY VIEW DR | | | RANCHO CORDOVA | CA | 95670 | |
| Edward Halatin | Daniel R. Bevere, Esq. | Piro Zinna Cifelli Paris & Genitempo | 360 Passaic Avenue | | Nutley | NJ | 07110 | |
| EDWARD HAMMOND | RE/MAX HORIZONS | 1198 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| EDWARD HANRATTY ATT AT LAW | | 30 BROAD ST | | | FREEHOLD | NJ | 07728-1905 | |
| EDWARD HANRATTY ESQ | | 30 BROAD ST | | | FREEHOLD | NJ | 07728-1905 | |
| EDWARD HAPPLE | | PO BOX 279 | | | ELMWOOD PARK | NJ | 07407 | |
| EDWARD HARTNETT AND | | ROBERTA HARTNETT | 29 PINEVIEW DR. | | DOVER | DE | 19901 | |
| EDWARD HAYWORTH | | 172-B W LEMON AVE | | | MONROVIA | CA | 91016 | |
| EDWARD HILL | | 65 WHITEHALL RD | | | HAMILTON SQUARE | NJ | 08690-3150 | |
| EDWARD HOCUM | | 2218 BRONSON STREET | | | FT COLLINS | CO | 80526 | |
| EDWARD HOOD | | 205 UNION STREET SOUTH | | | CONCORD | NC | 28025-0000 | |
| EDWARD HOOKS | | 2781 W 5500 S | | | ROY | UT | 84067 | |
| EDWARD HOVER | DELIA I HOVER | 1541 GOODLETT ST | | | SAN BERNARDINO | CA | 92411 | |
| EDWARD HUGHES | | 92 GOLF VIEW ROAD | | | IVYLAND | PA | 18974 | |
| EDWARD HUGHES ATT AT LAW | | PO BOX 61884 | | | VIRGINIA BEACH | VA | 23466 | |
| EDWARD I MATZ ATT AT LAW | | PO BOX 265337 | | | DAYTONA BEACH | FL | 32126 | |
| EDWARD IVEY AND JD MELCHER | | 3482 POTSELL DR | CONSTRUCTION COMPANY | | HEPBZIBAH | GA | 30815 | |
| EDWARD J BELANGER & CAROL L BELANGER | | 417 SOUTH MADISON STREET | | | OSWEGO | IL | 60543 | |
| EDWARD J BERARDI | | 58 GARVINS LANE | | | WHEELING | WV | 26003 | |
| EDWARD J BORRELL | HELEN M BORRELL | 357 CREEK ROAD | | | DOYLESTOWN | PA | 18901 | |
| EDWARD J BOWEN ATT AT LAW | | 837 KINDERKAMACK RD | | | RIVER EDGE | NJ | 07661 | |
| EDWARD J CHANDLER ESQ ATT AT LA | | PO BOX 11155 | | | FORT LAUDERDALE | FL | 33339 | |
| EDWARD J CIMBALIK II | LINDA CIMBALIK | 1921 GOLD DUST ROAD | | | CASCADE | ID | 83611-0000 | |
| EDWARD J COLEMAN III | | PO BOX 1497 | | | AUGUSTA | GA | 30903 | |
| EDWARD J COMPTA | MAURA COMPTA | 209 SPRINGHILL ROAD | | | FRENCHTOWN | NJ | 08825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J DELLAMONICA | | 21630 BERTRAM RD | | | SAN JOSE | CA | 95120 | |
| EDWARD J DEVELOPEMENT INC | | 148 S VALLEY RD | | | WEST ORANGE | NJ | 07052 | |
| EDWARD J FINTEL AND ASSOCIATES | | 120 WALTON ST STE 203 | | | SYRACUSE | NY | 13202-1341 | |
| EDWARD J FOX | JANICE K FOX | 2031 AVOCA LANE | | | SPENCERVILLE | MD | 20868 | |
| EDWARD J GOMES ATT AT LAW | | 91 FRIENDSHIP ST STE 3 | | | PROVIDENCE | RI | 02903 | |
| EDWARD J GOMES ATTORNEY AND | | 91 FRIENDSHIP ST STE 3 | | | PROVIDENCE | RI | 02903 | |
| EDWARD J GRANAGHAN | | 14 VICTORIA CT | | | UPPER FREEHOLD TWP | NJ | 08514 | |
| EDWARD J GRIMES | | 83 TAFT DRIVE | | | INWOOD | WV | 25428 | |
| EDWARD J GROSSMAN ATT AT LAW | | 135 W MAIN ST STE 203 | | | SMITHTOWN | NY | 11787 | |
| EDWARD J GUDEMAN ATT AT LAW | | 26862 WOODWARD AVE UNIT 103 | | | ROYAL OAK | MI | 48067 | |
| EDWARD J GUDEMAN ATT AT LAW | | 30701 WOODWARD AVE STE 400 | | | ROYAL OAK | MI | 48073 | |
| EDWARD J GUDEMAN ATT AT LAW | | 35055 W 12 MILE RD STE 114 | | | FARMINGTON HILLS | MI | 48331 | |
| EDWARD J HARTFORD AND | | CATHERINE HARTFORD | 341 SOUTH BAY CIRCLE | | COLCHESTER | VT | 05446 | |
| EDWARD J HARTY | | 818 CIRCLE TRACE ROAD | | | MONROE | NC | 28110 | |
| EDWARD J HLUBNY JR | MARJORIE A HLUBNY | 90 BLUE ROCK ROAD | | | MILLERSVILLE | PA | 17551 | |
| EDWARD J HOPKINS III | | 1105 RIVERBEND CLUB DRIVE | | | ATLANTA | GA | 30339 | |
| EDWARD J KARFELD ATT AT LAW | | 611 OLIVE ST STE 1640 | | | SAINT LOUIS | MO | 63101 | |
| EDWARD J KIRCHNER | CHARLYN J KIRCHNER | 25714 AVENUE 220 | | | LINDSAY | CA | 93247-9660 | |
| EDWARD J KOVACS | | 151 COURTLAND AVENUE UNIT#2E | | | TOWN OF STAMFORD | CT | 06902 | |
| EDWARD J KROHN | JOHANNA AKINS-KROHN | PO BOX 357309 | | | GAINESVILLE | FL | 32635 | |
| EDWARD J LISHOK | JEANETTE A LISHOK | 10148 GRAYLING AVENUE | | | WHITTIER | CA | 90603 | |
| EDWARD J MAMONE ATT AT LAW | | 75 PUBLIC SQ STE 525 | | | CLEVELAND | OH | 44113 | |
| EDWARD J MASON | ADRIENNE K MASON | 286 MONROE ST | | | MONTEREY | CA | 93940-2216 | |
| EDWARD J MASSARE ATT AT LAW | | 134 S FITZHUGH ST | | | ROCHESTER | NY | 14608 | |
| EDWARD J MCDONNELL | JOSEPHINE MCDONNELL | 5110 LANAI WAY | | | TAMPA | FL | 33624-2537 | |
| EDWARD J MCGRATH III AND | | 972 PADDINGTON TER | AMERICAN CRAFTERS | | HEATHROW | FL | 32746 | |
| EDWARD J MILLER | CAROL A MILLER | 42 PARK RD | | | SPARTA | NJ | 07871 | |
| EDWARD J MOLONEY JR ATT AT LAW | | 10 GEORGE ST STE 220 | | | LOWELL | MA | 01852 | |
| EDWARD J MUELLER | | 16011 NE 43RD STREET | | | VANCOUVER | WA | 98682 | |
| EDWARD J MURRIN JR | MARYELLEN C. MURRIN | 2 ROSE TREE DRIVE | | | BROOMALL | PA | 19008 | |
| EDWARD J NAYLOR AND DIANE P WIRTH | | 18937 MOUNTAINVIEW DR | | | CORNELIUS | NC | 28031 | |
| EDWARD J NEVILLE III ATT AT LAW | | 160 STATE ST FL 8 | | | BOSTON | MA | 02109 | |
| EDWARD J PERRY | | 3 PHELPS DR | | | BRIGHTWATERS | NY | 11718 | |
| EDWARD J PINKHAM | DAWN C PINKHAM | 11713 DAM FIVE ROAD | | | BIG SPRING | MD | 21722 | |
| EDWARD J RAY AND | ROBERTA F RAY | PO BOX 828 | | | GLOUCESTER | VA | 23061-0828 | |
| EDWARD J RIBADENEIRA ATT AT LAW | | 9590 E IRONWOOD SQUARE DR 105 | | | SCOTTSDALE | AZ | 85258 | |
| EDWARD J ROGERS JR | | 59 WILLARD CLARK CIRCLE | | | SPOTSWOOD | NJ | 08884-1037 | |
| EDWARD J RYMSZA ATT AT LAW | | 36 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| EDWARD J SALZSIEDER ATT AT LAW | | 1677 OREGON ST | | | OSHKOSH | WI | 54902 | |
| EDWARD J SARGENT ATT AT LAW | | PO BOX 1322 | | | CHESAPEAKE | VA | 23327 | |
| EDWARD J SCHULTZ | ROSEMARY L SCHULTZ | 5660 CABOT DRIVE | | | OAKLAND | CA | 94611-2248 | |
| EDWARD J SEMO AND | JEANNE L SEMO | 17437 W MEADOW LN | | | SURPRISE | AZ | 85388-7786 | |
| EDWARD J SHULTZ ATT AT LAW | | 800 S GAY ST STE 2121 | | | KNOXVILLE | TN | 37929 | |
| EDWARD J SOWNEY | | 316 VAL DR | | | MOUNT LAUREL | NJ | 08054-5206 | |
| EDWARD J STEVENS JR | | 6099 FRANKFORD AVE | | | PHILA | PA | 19135 | |
| EDWARD J SYLVIA JR AND ASSOCIATES | | 558 PLEASANT ST UNIT 201 | | | NEW BEDFORD | MA | 02740 | |
| EDWARD J SZPIECH ATT AT LAW | | 2760 E LANSING DR STE 4 | | | EAST LANSING | MI | 48823 | |
| EDWARD J TOBIN REAL ESTATE | | PO BOX 690145 | | | KILLEEN | TX | 76549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J WARTMAN ATT AT LAW | | 516 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| EDWARD J WESTMORELAND ESTATE | | 5867 INWOOD PARK COURT | | | HOUSTON | TX | 77057 | |
| EDWARD J WHITAKER | | 204 ABINGTON AVE | | | JENKINTOWN | PA | 19046 | |
| EDWARD J WHITE ATT AT LAW | | 11011 ANTIOCH RD STE 100 | | | SHAWNEE MISSION | KS | 66210 | |
| EDWARD J YERGA II AND | | 3540 W 73RD AVE | KIM M YERGA | | MERRILLVILLE | IN | 46410-3717 | |
| EDWARD J YOSICK | | 2705 SILVERSIDE DR | | | WATERFORD | MI | 48328 | |
| EDWARD J. BECKERT | ELIZABETH BECKERT | 19686 SCENIC HARBOUR DRIVE | | | NORTHVILLE | MI | 48167 | |
| EDWARD J. CURTIN | GERALDINE M. CURTIN | 62 OLD NORTH TRAIL | | | MANSFIELD | MA | 02048 | |
| EDWARD J. DAVIS | LINDA A DAVIS | 14 GARRETSON LN | | | HILLSBOROUGH | NJ | 08844 | |
| EDWARD J. EIFERT | | 2818 SOUTH MAIN | | | NEWFANE | NY | 14108 | |
| EDWARD J. ENRIQUEZ | KRISTINE ENRIQUEZ | APDO 024-5150 | GUANACASTE | | SANTA CRUZ | | | COSTA RICA |
| EDWARD J. FLAHERTY | BRENDA FLAHERTY | 76 POST ISLAND RD | | | QUINCY | MA | 02169 | |
| EDWARD J. GIANGRASSE | CATHY A GIANGRASSE | 33 STEEPLE RIDGE COURT | | | OAK BROOK | IL | 60523 | |
| EDWARD J. GOLDBERG | ELIZABETH A. GOLDBERG | 11386 UPTON ROAD | | | GRAND LEDGE | MI | 48837 | |
| EDWARD J. JACKSON | SUZANNE B. JACKSON | 6358 CHERRY TREE | | | ROCHESTER HILLS | MI | 48306 | |
| EDWARD J. JORDAN JR. | GEMMA FULLER JORDAN | 5803 IROQUOIS STREET | | | TOBYHANNA | PA | 18466 | |
| EDWARD J. KARL | | 86 PARADE HILL RD | | | NEW CANAAN | CT | 06840 | |
| EDWARD J. KEITH | | 1495 PADRE LANE | | | PEBBLE BEACH | CA | 93953 | |
| EDWARD J. KEITH TRUST | | 1495 PADRE LANE | | | PEBBLE BEACH | CA | 93953 | |
| EDWARD J. KISLING | DEANNA KISLING | 21434 RIDGEVIEW DR | | | SONORA | CA | 95370 | |
| EDWARD J. LEATHERBEE | LISA A. LEATHERBEE | 8 NELSON ROAD | | | SCARBOROUGH | ME | 04074 | |
| EDWARD J. MAURER | MARY C. MAURER | 49511 COOKE AVENUE | | | PLYMOUTH | MI | 48170 | |
| EDWARD J. MURRAY | KRISTA L. MURRAY | 7 ARIZONA STATE DR | | | NEWARK | DE | 19713-1145 | |
| Edward J. Normand | Edward J. Normand | 333 Main Street | | | Armonk | NY | 10504 | |
| EDWARD J. NOWICKI | GRACE L. NOWICKI | 13 SUMMERFIELD DRIVE | | | LANCASTER | NY | 14086 | |
| EDWARD J. SAMATOSKI | ANTOINETTE SAMATOSKI | 55 BAXTER LANE | | | MILFORD | CT | 06460 | |
| EDWARD J. SCACCO | BARBARA A. SCACCO | 708 WEST HOLLIS STREET | | | NASHUA | NH | 03063 | |
| EDWARD J. SIKORA | JO ANN SIKORA | 5818 SPRINGS BLVD | | | CRYSTAL LAKE | IL | 60012 | |
| EDWARD J. STRZELECKI | CARRIE L. STRZELECKI | 76 CORYELL DRIVE | | | OXFORD | MI | 48371 | |
| EDWARD J. SULLIVAN | | 559 LINDEN STREET | | | ROCHESTER | NY | 14620 | |
| EDWARD J. SULLIVAN | TERESA G. SULLIVAN | 518 OAK STREET | | | MOUNT MORRIS | MI | 48458 | |
| EDWARD J. TAUER | ELIZABETH A TAUER | 1681 S LANSING ST | | | AURORA | CO | 80012-5128 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 240 MAIN ST | | | DUPONT | PA | 18641 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 995 SUNRISE DR | | | PITTSTON | PA | 18640 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 995 SUNRISE DR | | | PITTSTON | PA | 18640-3735 | |
| EDWARD JONES | | 700 MARYVILLE CENTRE DE | | | ST LOUIS | MD | 63141 | |
| EDWARD JONES | | VOD TEAM | PO BOX 66906 | | ST LOUIS | MO | 63166-4666 | |
| EDWARD JONES AND GMA DRY WALL | | 6510 E 24TH ST | AND CONSTRUCTION | | TULSA | OK | 74129 | |
| EDWARD JONES, | | PO BOX 66906 | | | ST. LOUIS | MO | 63166-6906 | |
| EDWARD JOSEPH CRAGIN | PATRICIA MAY CRAGIN | 3250 LK ARROWHEAD AVE | | | FREMONT | CA | 94555-1025 | |
| EDWARD JOSEPH GAUDETTE | CAROLE F. GAUDETTE | 17340 FOUNDERS MILL DR | | | ROCKVILLE | MD | 20855-2506 | |
| EDWARD JOSEPH S F SMITH ATT AT LA | | 758 KAPAHULU AVE STE 250 | | | HONOLULU | HI | 96816 | |
| EDWARD JR WOMAC JR AND ASSOCIATES LLC | | 3501 CANAL ST A | | | NEW ORLEANS | LA | 70119 | |
| EDWARD JUN FETZER ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| EDWARD K GROSS | WENDY L GROSS | 9517 REACH ROAD | | | POTOMAC | MD | 20854 | |
| EDWARD K PECKINPAUGH ATTORNEY | | 1125 HIGHWAY 43 N STE H | | | PICAYUNE | MS | 39466-2173 | |
| EDWARD K. DELL | PATRICA A. DELL | 1264 DAPPLE DAWN LANE | | | LINCOLN | CA | 95648 | |
| EDWARD K. HALIK | ELEANOR HALIK | 14113 ELLEN DRIVE | | | LIVONIA | MI | 48154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD K. NA | | 5 TANNERS RD | | | GREAT NECK | NY | 11020-1628 | |
| EDWARD K. STAGNER | FRANCES J STAGNER | 2822 N PRESTON ST | | | ORANGE | CA | 92867-2257 | |
| EDWARD KARAM MAI SRA | | 3131 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78230 | |
| EDWARD KAUFMANN | | 223 MAGNOLIA DRIVE | | | MASTIC BEACH | NY | 11951 | |
| EDWARD KELLOM | | SUZANNE KELLOM | 165 HARVEST LN | | FRANKENMUTH | MI | 48734 | |
| EDWARD KENT THORPE I I I | | 1201 NE 86TH STREET | | | MIAMI | FL | 33138 | |
| EDWARD KERINS JR | | 37 FAIRWOOD AVE | | | SINKING SPRINGS | PA | 19608 | |
| EDWARD KOCH | MARY P. KERINS | 10000 WOOD SAP LANE | | | ZEBULON | NC | 27597 | |
| EDWARD KOENIG | | 615 GLENDALE DRIVE | | | GLENVIEW | IL | 60025 | |
| EDWARD KOTHGASNER | | 1037 ST FRANCIS DRIVE | | | PETALUMA | CA | 94954 | |
| EDWARD KRUSZKA | | 5547 HARRIET AVE | | | MINNEAPOLIS | MN | 55419-1829 | |
| EDWARD L ALFORD | | 498 HADLEY ST | PO BOX 537 | | SOUTH HADLEY | MA | 01075-0537 | |
| EDWARD L AND DEBORAH A BLAKE | | 3804 PALMETTO CT | | | ELLICOTT CITY | MD | 21042 | |
| EDWARD L GRIEP AND ZIMA H GRIEP | | 8493 PINEWOOD AVE | | | BROOKSVILLE | FL | 34613 | |
| EDWARD L GRIME | | 1478 N.CALERA AVE | | | COVINA | CA | 91722 | |
| EDWARD L JANES ATT AT LAW | | 2342 N US HWY 35 | | | LAPORTE | IN | 46350 | |
| EDWARD L JOHNSON ATT AT LAW | | 725 S ADAMS RD STE L 124 | | | BIRMINGHAM | MI | 48009 | |
| EDWARD L MIRACLE | JEAN C MIRACLE | (IN THE AREA OF LIVERMORE) | 9015 DOUBLETREE LANE | | LIVERMORE | CA | 94551 | |
| EDWARD L PAUL AND ASSOCATES PC | | 1103 LAUREL OAK RD STE 105C | | | VOORHEES | NJ | 08043 | |
| EDWARD L PAUL AND ASSOCIATES PC | | 1103 LAUREL OAK RD STE 105C | | | VOORHEES | NJ | 08043-4376 | |
| EDWARD L PIPER | | 1925 SPEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| EDWARD L ROTHBERG ATT AT LAW | | 5847 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77057 | |
| EDWARD L SANDERS INS | | PO BOX 2828 | AGENCY INC | | LA PLATA | MD | 20646 | |
| EDWARD L SNYDER ATT AT LAW | | 6910 AIRPORT HWY STE 11 | | | HOLLAND | OH | 43528 | |
| EDWARD L WERTZ | | 3838 ALTA VISTA DRIVE | | | FALLBROOK | CA | 92028 | |
| EDWARD L WRIGHT AND | | DAWN D WRIGHT | 233 RIVIERA DR | | UNION CITY | CA | 94587 | |
| EDWARD L. BLAIR | TARYN M. BLAIR | 8649 CRESSMOOR COURT | | | INDIANAPOLIS | IN | 46234-1786 | |
| EDWARD L. BOBEK | | 144 EVERETT PARK DRIVE | | | MOORESVILLE | NC | 28115 | |
| EDWARD L. BURROW | | 2539 BELVEDERE COURT | | | SIMI VALLEY | CA | 93065 | |
| EDWARD L. KIRTLEY | ANNE M. KIRTLEY | 824 ISLAND POINT | | | CHAPIN | SC | 29036 | |
| EDWARD L. LEFFERTS | MELISSA B. LEFFERTS | 165 STIMSON ST | | | PALMER | MA | 01069 | |
| EDWARD L. MAYDEW | NOEMI M. MAYDEW | 502 MIDENHALL WAY | | | CARY | NC | 27513 | |
| EDWARD L. MUCHNICK | ANDREA J. MUCHNICK | 1655 GARDEN VALLEY COURT | | | WILDWOOD | MO | 63011 | |
| EDWARD L. MUNOZ | JEAN M. MUNOZ | 57 COUNTY ROAD 3775 | | | FARMINGTON | NM | 87401 | |
| EDWARD L. RITCHIE | JUDY A. RITCHIE | 328 CAROLINA JASMINE LANE | | | JACKSONVILLE | FL | 32259-4035 | |
| EDWARD L. TONEY | ANN P. TONEY | 894 UPPER WOOSLEY ROAD | | | HAMPTON | GA | 30228 | |
| EDWARD LAKE AND ASSOCIATES LLC | | 4450 BELDEN VILLAGE ST NW STE 80 | | | CANTON | OH | 44718 | |
| EDWARD LANING | | 901 N. ROSEWOOD DR | | | MONETT | MO | 65708 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| EDWARD LEE | | 5472 SERVICEBERRY STREET | | | CENTREVILLE | VA | 20120 | |
| EDWARD LEE BATY | VIRGINIA MARTIN BATY | 301 HIAWATHA TRL | | | PINEVILLE | LA | 71360-4404 | |
| EDWARD LEE WILLIAMS | | PO BOX 626 | | | LIVINGSTON MANOR | NY | 12758 | |
| EDWARD LEVIKER | | SUSAN LEVIKER | 14605 FOOTHILL RD | | GOLDEN | CO | 80401 | |
| EDWARD LEVY ATT AT LAW | | 3900 E MEXICO AVE STE 730 | | | DENVER | CO | 80210-3006 | |
| EDWARD LISZKA | | 130 SOUTH POND CIRCLE | | | DINGMANS FERRY | PA | 18328 | |
| EDWARD LOMAX JR. | | 6505 DORCAS STREET | | | PHILADELPHIA | PA | 19111 | |
| EDWARD LOO | DIANA LOO | PO BOX 2178 | | | COVINA | CA | 91722-8178 | |
| EDWARD LUCEY | DENISE LUCEY | 3590 SUNRISE LAKE | | | MILFORD | PA | 18337 | |
| Edward Lucia | | 104 Thames Drive | | | North Wales | PA | 19454 | |
| EDWARD LUGO | | 8305 SW 152ND AVE #APH3 | | | MIAMI | FL | 33193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD LUKE JR AND DON BYBEE | | 6029 WESTWIND CT | | | WEATHERFORD | TX | 76087 | |
| EDWARD LUSK AND GARY LEWIS | | 212 PALISADES DR | CONTRACTING LLC | | SIGNAL MOUNTAIN | TN | 37377 | |
| EDWARD LYDOLPH | | 1310 W BLACK WOLF ROAD | | | ROUND LAKE | IL | 60073 | |
| EDWARD M ALBRECHT P A | | 3632 LAND O LAKES BLVD | | | LAND O LAKES | FL | 34639-4405 | |
| EDWARD M AND LISA KRATHWOHL | | 2880 W 25 S | AND ROYAL STAR BUILDERS | | WINIMAC | IN | 46996 | |
| EDWARD M BRISSON | PAMELA J BRISSON | PO BOX 327 | | | NORWICH | VT | 05055 | |
| EDWARD M CUMMINGS & KAREN M CUMMINGS | | 10213 MIERAS ROAD | | | YAKIMA | WA | 98901 | |
| EDWARD M CZUPRYNSKI ATT AT LAW | | 814 N MONROE ST | | | BAY CITY | MI | 48708 | |
| EDWARD M HUDCOVIC ATT AT LAW | | 1307 W MAIN ST LOT 59 | | | LAVACA | AR | 72941 | |
| EDWARD M HUDCOVIC ATT AT LAW | | 1993 S KIHEI RD STE 200 | | | KIHEI | HI | 96753 | |
| EDWARD M MACEK ATT AT LAW | | 258 MAIN ST STE 305 | | | MILFORD | MA | 01757 | |
| EDWARD M NICHOLS JR ATT AT LAW | | 827 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| EDWARD M OLSON ATT AT LAW | | 420 W UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| EDWARD M OLSON ATT AT LAW | | 950 W UNIVERSITY DR STE 102 | | | ROCHESTER | MI | 48307 | |
| EDWARD M PAKENHAM | | 221 PINE WOODS RD | | | WELLSVILLE | PA | 17365 | |
| EDWARD M ROSS | ELIDA ROSS | 11782 SE MOUNTAIN SUN DRIVE | | | CLACKAMAS | OR | 97015 | |
| EDWARD M RYSKA | EDWINA M RYSKA | 6010 ROBLAR RD | | | PETALUMA | CA | 94952 | |
| EDWARD M SHAW ATT AT LAW | | 42705 GRAND RIVER AVE STE 201 | | | NOVI | MI | 48375 | |
| EDWARD M VAN MORLAN ATT AT LAW | | 201 E LOULA ST STE 110 | | | OLATHE | KS | 66061 | |
| EDWARD M. CERENOV | | 111 WEST 5TH STREET | | | HOWELL | NJ | 07731 | |
| EDWARD M. GOVONI | PATRICIA A. GOVONI | 43 JAMES CIRCLE | | | MASHPEE | MA | 02649 | |
| EDWARD M. HAGAN | THERESA HAGAN | 3237 KATHY LANE | | | LOWER MORELAND | PA | 19006 | |
| EDWARD M. MIELE | | 204 AUTUMN HEIGHTS | | | EAST WALLINGFORD | VT | 05742 | |
| EDWARD M. POST | | 1304 MT. PISGAH RD. | | | MIDLOTHIAN | VA | 23113 | |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | Merrimack Valley Legal Services, Inc. | 35 John St, Ste 302 | | Lowell | MA | 01852 | |
| EDWARD M. SAWYER | VALERIE C. SAWYER | 399 SIXTH STREET | | | DOVER | NH | 03820 | |
| EDWARD M. SINGER | DEBORAH SINGER | 169 SOUTH SPRING MILL ROAD | | | VILLANOVA | PA | 19085 | |
| EDWARD M. URSO | NOREEN URSO | 15 RADCLIFFE AVENUE | | | RYE | NY | 10580 | |
| EDWARD M. VUYLSTEKE | KATHY A. MOILANEN | 3092 BLUETT | | | ANN ARBOR | MI | 48105 | |
| EDWARD MALDONADO | Kathy Shepherd Real Estate, Inc. | 208 W. NOLANA AVE. | | | MCALLEN | TX | 78504 | |
| EDWARD MALONE | KRISTINA ENTNER | 622 FAIR OAKS AVENUE | | | OAK PARK | IL | 60302 | |
| EDWARD MARICEVIC | KATHY MARICEVIC | 12 OLD INDIAN HEAD RD | | | COMMACK | NY | 11725 | |
| EDWARD MARINO | | | | | SAYREVILLE | NJ | 08872 | |
| EDWARD MARUCCI | | 840 OELLA AVE STE 4 | | | ELLICOTT CITY | MD | 21043-4726 | |
| EDWARD MARX AND | | MARIE MARX | 12000 BRIM WAY | | COOPER CITY | FL | 33026 | |
| EDWARD MAYER | | 662 E ONTARIO STREET | | | PHILADELPHIA | PA | 19134 | |
| EDWARD MC GUIRE | DIANE MC GUIRE | 301 DAVIS COURT | | | WHEATON | IL | 60187 | |
| EDWARD MCDONOUGH | | 78 NANTUCKET AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| EDWARD MCMAHON INS AGENCY | | PO BOX 536 | 136 BROAD ST | | PLAINVILLE | CT | 06062 | |
| EDWARD MENDOKER | | 138 FEDERAL ROAD | | | MONROE TWP | NJ | 08831 | |
| EDWARD MICHAEL DOUGHERTY | JOANNE DOUGHERTY | 219 FLORENCE AVENUE | | | WILMINGTON | DE | 19803 | |
| Edward Michvech | | 2709 Brocket Ct. | | | Jamison | PA | 18929 | |
| EDWARD MILES | | 1965 LITTLE JOHN LN | | | ALLENTOWN | PA | 18103 | |
| EDWARD MILLER | | 4 ARCADIA AVE | | | ALBANY | NY | 12209-1413 | |
| Edward Moloney | | 36 Mohawk Path | | | Holliston | MA | 01746 | |
| EDWARD MUCKERMAN | | 1008 DEWOLFE DR | | | ALEXANDRIA | VA | 22308 | |
| EDWARD MUNOZ | M Y MUNOZ | 2107 TRAPANI CIR | | | MONTEREY | CA | 93940 | |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | |
| EDWARD N BUTTON ATT AT LAW | | 20 W WASHINGTON ST STE 501 | | | HAGERSTOWN | MD | 21740 | |
| EDWARD N PORT ATT AT LAW | | 2500 N MILITARY TRL STE 260 | | | BOCA RATON | FL | 33431 | |
| EDWARD N PORT ESQ ATT AT LAW | | 2161 PALM BEACH LAKES BLVD 206 | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD N PORT ESQ ATT AT LAW | | 2834 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| EDWARD N SMITH ATT AT LAW | | 3622 S CALHOUN ST | | | FORT WAYNE | IN | 46807 | |
| EDWARD N TERRY | CAROL LEE TERRY | 1008 SW 69TH STREET | | | OKLAHOMA CITY | OK | 73139 | |
| EDWARD NEAL AND SYLVIA T CLARK | | 71 WENTWORTH DR | | | JACKSON | TN | 38305 | |
| EDWARD NERVI | MARY JO NERVI | 3 COOPER PLACE | | | WEEHAWKEN | NJ | 07086 | |
| EDWARD NESPECA | | 7716 VANDYKE ROAD | | | ODESSA | FL | 33556 | |
| EDWARD NOLL, DAVID | | 9011 ARBORETUM PKWY STE 200 | C O CRAVENS AND NOLL P | | RICHMOND | VA | 23236 | |
| EDWARD O KELLER ATT AT LAW | | 5861 CHEVIOT RD STE 101 | | | CINCINNATI | OH | 45247 | |
| EDWARD O. GILLESPIE | JANEL K. GILLESPIE | 165 BISHOP DRIVE | | | ASTON | PA | 19014-1314 | |
| EDWARD O. MCENTIRE | LEEANNE MCENTIRE | 2515 NW 24TH ST | | | OKLAHOMA CITY | OK | 73107-2203 | |
| EDWARD OLIVER | | 33 FOXGLOVE LANE | | | SIDNEY | ME | 04330 | |
| EDWARD P AZAR ATT AT LAW | | 2840 ROUTE 23 | | | NEWFOUNDLAND | NJ | 07435 | |
| EDWARD P BERNARDI ATT AT LAW | | 3331 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| EDWARD P BIGGINS | KERRY K OBRIEN | 121 PHILLIP LN | | | SHELBURNE | VT | 05482 | |
| EDWARD P DEARING | | 10580 93RD AVENUE NORTH | | | MAPLE GROVE | MN | 55369 | |
| EDWARD P FAHEY JR ATT AT LAW | | 1510 BULL ELK LN | | | LAREDO | TX | 78045-8312 | |
| EDWARD P KERNS ATT AT LAW | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362 | |
| EDWARD P KERNS ATT AT LAW | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| EDWARD P LOONEY | PHYLLIS E LOONEY | 7504 HILLSBORO AVENUE | | | SAN RAMON | CA | 94583 | |
| EDWARD P PIKER JR ATT AT LAW | | 315 S MAIN | | | SAN ANTONIO | TX | 78204 | |
| EDWARD P RYAN ATT AT LAW | | 38 EAGLE ST | | | ALBANY | NY | 12207 | |
| EDWARD P SAGER ATT AT LAW | | 459 W 700 S | | | OREM | UT | 84058-6139 | |
| EDWARD P SEJUD ATT AT LAW | | 1213 TWIN PEAKS CIR | | | LONGMONT | CO | 80503-2171 | |
| EDWARD P SHEU ATT AT LAW | | 225 S 6TH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| EDWARD P VALLERIE | LESLIE D VALLERIE | 295 LORDSHIP RD | | | STRATFORD | CT | 06615 | |
| Edward P. Cano | | 201 Poplar Street | CARLOS LOPEZ, PLAINTIFF VS GMAC MRTG, LLC FKA GMAC MRTG CORP THOMAS E BLACK, JR TRUSTEE MRTG ELECTRONIC REGISTRATION SY ET AL | | San Antonio | TX | 78212 | |
| EDWARD P. JORDAN | DIANNE H. JORDAN | PO BOX 236 | | | WARTHEN | GA | 31094 | |
| EDWARD P. NAGRANT | LAJEAN E. NAGRANT | 37482 MEADOWHILL | | | NORTHVILLE | MI | 48167 | |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 | |
| EDWARD PANAS | | POST OFFICE BOX 410 | | | OAK RIDGE | NJ | 07438 | |
| EDWARD PASHLEY | | 801 CORTE BELLAGIO | | | ESCONDIDO | CA | 92026 | |
| EDWARD PAUL KALLEN | ELIZABETH JEAN KALLEN | 16 YORK DR. | | | NEW CITY | NY | 10956 | |
| EDWARD PAUL NOLDE PC | | PO BOX 2503 | | | BIGFORK | MT | 59911 | |
| EDWARD PHILLIPS | | 40126 CANTON CT | | | TEMECULA | CA | 92591-2530 | |
| EDWARD PHILPOT AND CARBON | | 1549 LAKE SHORE BLVD | COPY CONSTRUCTION | | JACKSONVILLE | FL | 32210 | |
| EDWARD PUTNOKY JR AND RENA PUTNOKY | | 2 W ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| EDWARD R CARDOZA ATT AT LAW | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| EDWARD R COFRANCESCO | | 3829 WINDING LAKE CIRCLE | | | ORLANDO | FL | 32835 | |
| EDWARD R DANOFF JR ATT AT LAW | | 1323 N BROADWAY FL 1 | | | SANTA ANA | CA | 92706 | |
| EDWARD R GAY ATT AT LAW | | 1516 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| EDWARD R HELFERS JR. | ANNE MARIE HELFERS | 895 STRATFORD COURT | | | WESTBURY | NY | 11590 | |
| EDWARD R HOMMES | JANICE K HOMMES | 10310 EAST JEWELL AVENUE | UNIT/APT 54 | | DENVER | CO | 80247 | |
| EDWARD R JACOBI | ROBIN G JACOBI | 411 SOUTH KENSINGTON CT | | | PALATINE | IL | 60067 | |
| EDWARD R LESSER | | 42 CRESENT ROAD | | | CONCORD | MA | 01742 | |
| EDWARD R MEDICI | | KATHLEEN J MEDICI | 51 CHOPMIST HILL ROAD | | GLOCESTER | RI | 02814 | |
| EDWARD R MILLER ATT AT LAW | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| EDWARD R OSHEA | BETTY L OSHEA | 836 PRICE AVE. | | | GLENDORA | NJ | 08029 | |
| EDWARD R PETKEVIS ATT AT LAW | | 1380 HORNBERGER AVE | | | ROEBLING | NJ | 08554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD R RUIZ ATT AT LAW | | 401 N CTR ST | | | PLYMOUTH | IN | 46563 | |
| EDWARD R SHAW ATT AT LAW | | 722 S 6TH ST | | | BRAINERD | MN | 56401 | |
| EDWARD R WOLODKOWICZ | | 12952 ESTATES TER N | | | SEMINOLE | FL | | |
| EDWARD R. CRESCITELLI III | | 39 PARKER ROAD | | | SHIRLEY | MA | 01464 | |
| EDWARD R. LOETSCHER | SHARON M. LOETSCHER | 4306 APPLE GROVE LANE | | | ST LOUIS | MO | 63128 | |
| EDWARD R. MARQUARD | CAROL M. MARQUARD | 7647 HIGHLAND ROAD | | | STEVENS POINT | WI | 54481 | |
| EDWARD R. MARQUARD | CAROL M. MARQUARD | 7647 HIGHLAND ROAD | | | STEVENS POINT | WI | 54482 | |
| EDWARD R. ROMBLOM | ESTHER M. ROMBLOM | 4085 WEST HOWE ROAD | | | DEWITT | MI | 48820 | |
| EDWARD R. SAUNDERS JR | BRENDA BOURASSA | 46 HAWTHORNE DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| EDWARD R. WHEATLEY SR | HILDA L. WHEATLEY | 2511 JOHNSON PLACE DR | | | BALLWIN | MO | 63021 | |
| Edward Reynolds Jr | | 1630 Prospect Avenue | | | Willow Grove | PA | 19090 | |
| EDWARD RICCI AND LAURA LIBIO | | 615 MICHIGAN ST | | | MOUNT DORA | FL | 32757 | |
| EDWARD RICHARD | Coral Shores Realty, Inc | 1045 22ND AVENUE | | | VERO BEACH | FL | 32960 | |
| EDWARD RISOV | MARIA RISOV | 1725 FOX RIVER DRIVE | | | BLOOMFIELD | MI | 48304 | |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | LAMARQUE | TX | 77568 | |
| EDWARD RODES | THERESA RODES | 209 LIBERTY STREET | | | FORDS | NJ | 08863 | |
| EDWARD ROMERO AND MICHAEL | | 1827 29 THALIA ST | MILLET DBA MILLET CONSTRUCTION | | NEW ORLEANS | LA | 70113 | |
| EDWARD ROMERO AND PETER NEWELL | | 1827 THALIA ST | | | NEW ORLEANS | LA | 70113 | |
| EDWARD ROMERO AND POLKS CONTRACTING | | 1827 29 THALIA ST | | | NEW ORLEANS | LA | 70113 | |
| EDWARD ROSSI | REBECCA ROSSI | 49 DANIELS STREET | | | FRANKLIN | MA | 02038 | |
| EDWARD RUMINSKI III | | 8 HEATHER LN | | | HAINESPORT | NJ | 08036-6249 | |
| EDWARD RUSSELL ATT AT LAW | | PO BOX 40523 | | | SAINT PAUL | MN | 55104 | |
| EDWARD S BURNS APPRAISER | | PO BOX 240779 | | | HONOLULU | HI | 96824 | |
| EDWARD S COLEMAN ATT AT LAW | | 9708 GILESPIE ST | | | LAS VEGAS | NV | 89183 | |
| EDWARD S DAIGLE ESQ ATT AT LAW | | 31 EXCHANGE ST | | | PORTLAND | ME | 04101 | |
| EDWARD S LEE ATT AT LAW | | 9431 HAVEN AVE STE 209 | | | RANCHO CUCAMONGA | CA | 91730 | |
| EDWARD S MARSHALL JR | MARGARET M MARSHALL | 10 WHITESCREEK LN | | | OCEAN VIEW | DE | 19970-9240 | |
| EDWARD S POLAY | JUDITH A POLAY | 202 BRADFORD STREET | | | PROVINCETOWN | MA | 02657 | |
| EDWARD S SNYDER REAL ESTATE INC | | 300 E LANCASTER AVE STE 1004 | | | WYNNEWOOD | PA | 19096 | |
| EDWARD S SYPEK | MURIEL SYPEK | 12 SHAWMUT AVE EXTENSION | | | WAYLAND | MA | 01778 | |
| EDWARD S WAITKUS ATT AT LAW | | 1790 30TH ST STE 316 | | | BOULDER | CO | 80301 | |
| EDWARD S. APPELL | GINA M. APPELL | 2014 CEDAR DRIVE | | | WARRRINGTON | PA | 18976 | |
| EDWARD S. GUTT | MARIA P GUTT | 1639 GREEN GROVE ROAD | | | BRICK | NJ | 08724 | |
| EDWARD SALVEN, JAMES | | BOX 3924 | | | PINEDALE | CA | 93650 | |
| EDWARD SALVEN, JAMES | | PO BOX 3346 | | | PINEDALE | CA | 93650 | |
| EDWARD SASSELLI | BARBARA A SASSELLI | 8502 E RAMONA MADERA LANE | | | TUCSON | AZ | 85747 | |
| EDWARD SHEA | PATRICIA SHEA | 35254 BRAXTON COURT | | | FARMINGTON HILLS | MI | 48335 | |
| EDWARD SIEBERT JR | PATRICIA SIEBERT | 25 LAGGON DRIVE WEST | | | TOMS RIVER | NJ | 08753 | |
| Edward Siriwan | | 28375 CALEX DRIVE | | | VALENCIA | CA | 91354 | |
| EDWARD SMISSEN | | 52 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| EDWARD SMITH, KEVIN | | 2227 W REID RD | | | FLINT | MI | 48507 | |
| EDWARD SOLSENG | | 9638 BEACON AVE S | | | SEATTLE | WA | 98118 | |
| EDWARD SOONICA | | 17 CONCORD STREET | | | JERSEY CITY | NJ | 07306 | |
| EDWARD SPARKMAN CHAPTER 13 TRUSTEE | | PUBLIC LEDGER BLDG 6TH AND CHESTNUT STE 701 | | | PHILADELPHIA | PA | 19106 | |
| Edward Speir Enterprises Inc | | 999 18th St Ste 2100 | | | Denver | CO | 80202 | |
| EDWARD STEPHEN MALONEY III | AND JANA REBECCA | 5630 MONTE CLAIRE LN | | | LOOMIS | CA | 95650-7938 | |
| EDWARD STIRMAN, C | | PO BOX 9676 | | | FORT COLLINS | CO | 80525 | |
| EDWARD STOLARCYK | | PO BOX 736 | | | WHITNEY POINT | NY | 13862-0000 | |
| EDWARD SULAK | | 8346 KIMBALL AVE | | | SKOKIE | IL | 60076 | |
| EDWARD SURVELL CO | | 1884 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| EDWARD SYKES | DEBORAH SYKES | 196 36 53RD AVENUE | | | FRESH MEADOWS | NY | 11365 | |
| EDWARD SZTEINBAUM | MARIAN SZTEINBAUM | 117 MASON DRIVE | | | METUCHEN | NJ | 08840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD T ANDERSON II | DANIELLE ANDERSON | 172 TERRELL LANE | | | JEFFERSON | GA | 30549 | |
| EDWARD T FELCYN AND | | 442 E NUBIA ST | KB CONSTRUCTION MONROVIA | | COVINA | CA | 91722 | |
| EDWARD T FORD ATT AT LAW | | 1528 STARR DR B | | | YUBA CITY | CA | 95993 | |
| EDWARD T FRATELLO FRANCES | | 200 JO GALLEGOS RD | FRATELLO AND FRAN FRATELLO | | SCORRO | NM | 87801 | |
| EDWARD T MANCINI | VIRGINIA MANCINI | 5 GUILFORD CIRCLE | | | GOLDENS BRIDGE | NY | 10526 | |
| EDWARD T MINOGUE | BARBARA J MINOGUE | 1802 DUNHILL DRIVE | | | BREWSTER | NY | 10941 | |
| EDWARD T MURRAY AND ASSOCIATES | | PO BOX 66 | | | DALLAS | GA | 30132 | |
| EDWARD T NAVARRO ATT AT LAW | | 601 3RD AVE STE 205 | | | LONGMONT | CO | 80501 | |
| EDWARD T PAEZ | | 7 ALMOND BRANCH PL | | | THE WEEDLANDS | TX | 77382-5700 | |
| EDWARD T PARKER APPRAISER | | 2423 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| EDWARD T PINDER LLC | | 7602 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| EDWARD T. BUCKINGHAM | | Administration Building | P.O. Box 10007 | | Saipan | MP | 96950-8907 | |
| EDWARD T. FARAH | KERRY E. FARAH | 7680 FOSDICK RD | | | SALINE | MI | 48196 | |
| EDWARD T. HANSON | | 7689 WEST LOWER FORK WAY | | | BOISE | ID | 83709 | |
| EDWARD T. JOEL | MAUREEN P. JOEL | 232 ACKERMAN AVE | | | HO HO KUS | NJ | 07423 | |
| EDWARD T. MARNON | | 3725 SOUTH 28TH STREET | | | KALAMAZOO | MI | 49048 | |
| EDWARD T. PITTMAN | LISA K. PITTMAN | 7649 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553-2748 | |
| EDWARD T. REYNOLDS | SARAH M. REYNOLDS | 4016 ASHFORD | | | WHITE LAKE | MI | 48383 | |
| EDWARD T. WELBURN JR | RHONDA D. WELBURN | 1570 BALMORAL | | | DETROIT | MI | 48203 | |
| EDWARD TADLOCK JURGENS | CHERYL GEFEKE JURGENS | 107 TRACE WEST ROAD | | | MONROE | LA | 71291-9146 | |
| EDWARD TESTINO ATT AT LAW | | OLD BRIDGE TOWNSHIP | | | MATAWAN | NJ | 07747 | |
| EDWARD THOMAS KRETSCHMER | JO ANNE KRETSCHMER | 5642 MINNA GOMBELL LANE | | | PIONEERTOWN | CA | 92268 | |
| EDWARD TICE AND TOWNE FIRE AND | | 23741 BARLEY ST | WATER DAMAGE RESTORATION | | ELKHART | IN | 46514 | |
| Edward Tomko | | 720 Atkinson Ln | | | Langhorne | PA | 19047 | |
| EDWARD V HANLON ATT AT LAW | | 5510 CHERRYWOOD LN STE G | | | GREENBELT | MD | 20770 | |
| EDWARD V. CUNNINGHAM | TARA J. CUNNINGHAM | 5555 NORTH RIVER ROAD | | | FREELAND | MI | 48623 | |
| EDWARD V. WOLF | | 14903 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| EDWARD VOEHL | LAURIE VOEHL | 62 STONEGATE DR | | | STATEN ISLAND | NY | 10304 | |
| EDWARD W DZIALO JR ATT AT LAW | | 802 SW C AVE | | | LAWTON | OK | 73501 | |
| EDWARD W GIGUERE | | 15414 BENEDICT LANE | | | LOS GATOS | CA | 95032 | |
| EDWARD W GIGUERE AND SHARON B GIGUE | | 15414 BENEDICT LANE | | | LOS GATOS | CA | 95032 | |
| EDWARD W HENRY | | 17824 31ST DR NE | | | ARLINGTON | WA | 98223 | |
| EDWARD W HESS JR | | 17291 IRVINE BLVD STE 253 | | | TUSTIN | CA | 92780 | |
| EDWARD W HESS JR | | 2333 N BROADWAY STE 440 | C O LAW OFFICE OF EDWARD W HESS JR | | SANTA ANA | CA | 92706 | |
| EDWARD W HESS JR CLIENT TRUST | | 1504 BROOKHOLLOW DR STE 113 | | | SANTA ANA | CA | 92705 | |
| EDWARD W PACHECO ATT AT LAW | | 5410 E BEVERLY BLVD 100 | | | LOS ANGELES | CA | 90022 | |
| EDWARD W PFITZENMAIER JR | TABITHA G FAZZINO | 7899 NORTH WEST 17TH PLACE | | | PEMBROKE PINES | FL | 33024 | |
| EDWARD W PIETNICK JR PC | | 180 PARAMOUNT DR STE 3 | | | RAYNHAM | MA | 02767 | |
| EDWARD W ROWLANDS JR | NANCY A ROWLANDS | 133 JONATHAN DRIVE | | | EASTON | PA | 18045 | |
| EDWARD W SCHMIDT | SANDRA E SCHMIDT | 2662 CRIPPLE CREEK | | | ST LOUIS | MO | 63129 | |
| EDWARD W SOMMER | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |
| EDWARD W VIONI ATTORNEY AT LAW LLC | | 1 N AVE | | | NORWALK | CT | 06851 | |
| EDWARD W. AUSTERMAN | LINDA L. AUSTERMAN | 39365 WASHINGTON | | | STERLING HEIGHTS | MI | 48313 | |
| EDWARD W. BANZ JR | KATHLEEN A BANZ | 124 NORTHWOOD ROAD | | | DINGMANS FERRY | PA | 18328-4031 | |
| Edward W. Crump and Marlyn C. Crump | | 832 Boatswain Way | | | Annapolis | MD | 21401 | |
| EDWARD W. FORD | JENNIFER S. FRUTCHY | 43 LARCHWOOD DRIVE | | | CAMBRIDGE | MA | 02138-4638 | |
| EDWARD W. HELLESEN | KATHERINE W. HELLESEN | 1129 INDEPENDENCE DRIVE | | | BARTLETT | IL | 60103 | |
| EDWARD W. HOCKENSMITH | WANDA L. HOCKENSMITH | 21390 N COUNTY LINE RD | | | BERTHOUD | CO | 80513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD W. MAHER | SHEILA F. MAHER | 440 WINRY DR | | | ROCHESTER HILLS | MI | 48307 | |
| EDWARD W. MCDOWELL | MARY MCDOWELL | PO BOX 1336 | | | RAMONA | CA | 92065 | |
| EDWARD W. TURECEK JR | CHRISTINE A. TURECEK | 44 STRAWBERRY LANE | | | SHELTON | CT | 06484 | |
| EDWARD WALSH | PATRICIA WALSH | PO BOX 457 | | | FORSETDALE | MA | 02644 | |
| EDWARD WESSON | | 2808 WINDSOR FOREST DRIVE | | | LOUISVILLE | KY | 40272 | |
| EDWARD WHIFFEN | ALLISON B WHIFFEN | 20 OLD NORTHPORT ROAD | | | HUNTINGTON | NY | 11743 | |
| EDWARD WIGFALL, D | | PO BOX 671 | 530 B ST | | SAN DIEGO | CA | 92101 | |
| EDWARD WOODLAND ATT AT LAW | | PO BOX 10 | | | EAGLE | CO | 81631 | |
| EDWARD WORTIS | | 859 SOUTH YORK STREET | | | DENVER | CO | 80209 | |
| EDWARD WRIGHT BUILT WRIGHT | | 103 MERIDIAN DR | CONSTRUCTION | | HOCKESSIN | DE | 19707-1704 | |
| EDWARD YU | | 1128 CURTNER AVE | | | SAN JOSE | CA | 95125 | |
| EDWARD Z. HERNANDEZ | | 9280 FOREST LANE | | | ALPENA | MI | 49707 | |
| EDWARD ZALOUDEK AND PRESIDENT | BUILDERS INC | 668 COLLIER DR | | | ANTIOCH | IL | 60002-8910 | |
| EDWARD ZINKER ATT AT LAW | | 278 E MAIN ST | | | SMITHTOWN | NY | 11787 | |
| EDWARD, KNEEDLER | | 1121 THUNDER HILL RD LOT 60 | | | LINCOLN UNIVERSITY | PA | 19352 | |
| EDWARD, MORRIS C | | 3404 WERK RD | | | CINCINNATI | OH | 45211-6813 | |
| EDWARD, SCHAVE | | 526 W CHRISTY ST | | | YACOLT | WA | 98675 | |
| EDWARDO MARTINEZ | | 217 NEVADA AVENUE | | | HURLEY | NM | 88043 | |
| EDWARDS AND ASSOCIATES | | 1218 B E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| EDWARDS AND CUMMINGS LLC | | 156 SE 1ST AVE STE 1 | | | ONTARIO | OR | 97914 | |
| EDWARDS ANGELL PALMER AND DODGE LLP | | PO BOX 40956 | | | HARTFORD | CT | 06150-0956 | |
| EDWARDS APPRAISAL COMPANY | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | |
| EDWARDS APPRAISAL SERVICES INC | | PO BOX 998 | | | PHENIX CITY | AL | 36868 | |
| EDWARDS COUNTY | | 312 MASSACHUETTS | EDWARDS COUNTY TREASURER | | KINSLEY | KS | 67547 | |
| EDWARDS COUNTY | | 312 MASSACHUETTS | MARY I CARLSON TREASURER | | KINSLEY | KS | 67547 | |
| EDWARDS COUNTY | | 50 E MAIN ST | EDWARDS COUNTY TREASURER | | ALBION | IL | 62806 | |
| EDWARDS COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ALBION | IL | 62806 | |
| EDWARDS COUNTY | | PO BOX 378 | ASSESSOR COLLECTOR | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS COUNTY CLERK | | 400 MAIN | | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS COUNTY RECORDER | | 50 E MAIN ST | COURTHOUSE | | ALBION | IL | 62806 | |
| EDWARDS COUNTY RECORDER | | PO BOX 184 | | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS FLORIST INC | | 917 WILLOW ROAD | | | WINNETKA | IL | 60093 | |
| EDWARDS JR, RALPH | | 111 SCOTTDALE DR | | | JACKSON | MS | 39212 | |
| EDWARDS JR, WALTER L | | 3012 TAFT STREET | | | KILLEEN | TX | 76543-4973 | |
| EDWARDS JR, WILBUR E | | 202 78TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| EDWARDS KNOX CEN SCH CMBND TWNS | | PO BOX 630 | SCHOOL TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| EDWARDS KNOX CEN SCH CMBND TWNS | | PO BOX 630 | TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| EDWARDS LAW | | 6180 QUAIL VALLEY CT STE 210 | | | RIVERSIDE | CA | 92507 | |
| EDWARDS PHILLIP AMOURGIS PC | | 1700 ROCKVILLE PIKE STE 400 | | | ROCKVILLE | MD | 20852 | |
| EDWARDS PHILLIP PC | | 1700 ROCKVILLE PIKE STE 400 | | | ROCKVILLE | MD | 20852 | |
| EDWARDS PLUMBING AND HEATING LLC | | 6400 RAWSONVILLE | | | BELLEVILLE | MI | 48111 | |
| EDWARDS REAL ESTATE | | 136 MODE RD | | | WEST END | NC | 27376 | |
| EDWARDS REGISTRAR OF DEEDS | | 312 MASSACHUSETTS | EDWARDS COUNTY COURTHOUSE | | KINSLEY | KS | 67547 | |
| EDWARDS SR, JAMES T | | 1212 CEDAR LN | | | EDGEWATER | MD | 21037 | |
| EDWARDS TOWN | TOWN HALL | PO BOX 126 | TAX COLLECTOR | | EDWARDS | NY | 13635 | |
| EDWARDS TOWNSHIP | | PO BOX 353 | TREASURER EDWARDS TWP | | WEST BRANCH | MI | 48661 | |
| EDWARDS TOWNSHIP | TREASURER EDWARDS TWP | PO BOX 353 | | | WEST BRANCH | MI | 48661-0353 | |
| EDWARDS VILLAGE | | PO BOX 24 | | | EDWARDS | NY | 13635 | |
| EDWARDS WILDMAN PALMER LLP | | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | |
| EDWARDS WILDMAN PALMER LLP - PRIMARY | | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS WYNN AND ASSOCIATES LLP | | 6370 MAGNOLIA AVE STE 330 | | | RIVERSIDE | CA | 92506 | |
| EDWARDS, ALAN | | 94-510 LUMIANINA STREET #R201 | | | WAIPAHU | HI | 96797-0000 | |
| EDWARDS, ALLEN | LOPEZ CONSTRUCTION | PO BOX 14172 | | | MERRILLVILLE | IN | 46411-4172 | |
| EDWARDS, ALMA J & EDWARDS, KIMBERLY A | | 2001 CHILLUM RD | | | HYATTSVILLE | MD | 20782 | |
| EDWARDS, BARBARA | | PO BOX 2770 | 0 100 28TH ST | | FAIR LAWN | NJ | 07410 | |
| EDWARDS, BRIAN R | | 3562 SAM SMITH RD | | | TOWNSEND | GA | 31331 | |
| EDWARDS, CHRISTOPHER W | | 55 S 300 W STE 1 | | | HURRICANE | UT | 84737-2035 | |
| EDWARDS, DANIELLE | | 4790 GLENN PINE LN | | | BOYNTON BEACH | FL | 33436-6154 | |
| EDWARDS, DAVID O & EDWARDS, ARLOWYNE | | 131 VISTA DR | | | DANVILLE | CA | 94526 | |
| EDWARDS, DEBORAH | | 500 MADISON AVE | THE GARDNER BUILDING STE 525 | | TOLEDO | OH | 43604 | |
| EDWARDS, DWAYNE & EDWARDS, PATTI | | 4228 PTARMIGAN STREET | | | JUNEAU | AK | 99801 | |
| EDWARDS, EDWARD | | 7019 KNOTSS DR | N FLORIDA TURNKEY | | JACKSONVILLE | FL | 32210 | |
| EDWARDS, EILEEN | | 6023 FRANKFORD AVE | ADVOCATE PUBLIC ADJUSTMENT | | PHILADEPPHIA | PA | 19135 | |
| EDWARDS, ELLA | | 145 DORCHESTER AV | | | SAN LEANDRO | CA | 94577 | |
| EDWARDS, ERIC S | | 333 N MAIN ST STE C | | | LONDON | KY | 40741 | |
| EDWARDS, ETHEL | | 831 NW 171ST ST | PICC | | MIAMI | FL | 33169 | |
| EDWARDS, FRANK W & EDWARDS, CYNTHIA M | | 20 SUMMER ST | | | MARBLEHEAD | MA | 01945 | |
| EDWARDS, GLEN | | 946 E LARCH ST | | | OTHELLO | WA | 99344-1442 | |
| EDWARDS, INEDIA | | 4855 W MONROE ST | | | CHICAGO | IL | 60644-4410 | |
| EDWARDS, JAMES B & WUHL, ELISE R | | 538 14TH ST | | | SANTA MONICA | CA | 90402-2928 | |
| EDWARDS, JEREMY | | 19031 33RD AVE W 200 | | | LYNWOOD | WA | 98036 | |
| EDWARDS, JERRY R & EDWARDS, VALYNN J | | 545 EAST 500 NORTH | | | SPANISH FORK | UT | 84660 | |
| EDWARDS, JOHNNIE F | | 119 N CAPITOL STREET | | | SUFFOLK | VA | 23434 | |
| EDWARDS, KASEY L | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| EDWARDS, KATINA | | 308 7TH ST | | | WAKE FOREST | NC | 27587 | |
| EDWARDS, KENNETH W | | PERU CENTRAL SD PO BOX 842 | TAX COLLECTOR PERU SCHOOL | | PERU | NY | 12972 | |
| EDWARDS, KERRY R | | 4115 COLUMBIA RD STE 5 | | | MARTINEZ | GA | 30907-0410 | |
| Edwards, Kim & Edwards, Becky | | 31620 South Southfork Drive | | | Drexel | MO | 64742 | |
| EDWARDS, KIMBERLY & EDWARDS, JONATHON | | 1 INDIAN CREEK TRAIL | | | LEXINGTON | SC | 29072-0000 | |
| EDWARDS, LANCE C & EDWARDS, TAMMY S | | 33 HICKORY DRIVE | | | CLINTON | IL | 61727 | |
| EDWARDS, MARILYN J | | 6224 N CAMAC ST | | | PHILADELPHIA | PA | 19141 | |
| EDWARDS, MARK T & EDWARDS, I T | | 3851 WALNUT DR | | | RESCUE | CA | 95672-9316 | |
| EDWARDS, PHILLIP | | PO BOX 1063 | | | WILLIAMS | AZ | 86046-1063 | |
| EDWARDS, PHILLIP W | | 1177 N OLD CHISHOLM TRAIL STE B | | | DEWEY | AZ | 86327 | |
| EDWARDS, PHILLIP W | | PO BOX 1063 | | | WILLIAMS | AZ | 86046-1063 | |
| EDWARDS, RALPH J | | 627 CHAPELGATE DRIVE | | | ODENTON | MD | 21113 | |
| EDWARDS, RANDALL L | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| EDWARDS, RYAN | | 0210 AUGUSTA ST | | | CLANTON | AL | 35045 | |
| Edwards, Sammie & Edwards, | | 8075 Indiana | | | Detroit | MI | 48204 | |
| EDWARDS, STEVEN & EDWARDS, TRACY | | 2707 OMAR ST | | | CHESAPEAKE | VA | 23324 | |
| EDWARDS, SUSIE | | 5400 S WINCHESTER | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60609 | |
| EDWARDS, THOMAS & EDWARDS, DEBORAH | | 290 EAST MAIN STREET | | | MONROVIA | IN | 46157-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, TRUDY M | | 300 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| EDWARDS, WALTER B | | 8860 MANSION VIEW CT | | | VIENNA | VA | 22182 | |
| EDWARDS, WENDELL | | 684 CAIRN CREEK DR | A 1ST TOTAL ROOFING | | CORDOVA | TN | 38018 | |
| EDWARDS, WILBERT A | | 1031 LAKEMONT RD | | | BALTIMORE | MD | 21228 | |
| EDWARDS, WILBERT A | | 1031 LAKEMONT RD | | | CATONSVILLE | MD | 21228 | |
| EDWARDSBURG VILLAGE | | 69425 M 62 | VILLAGE TREASURER | | EDWARDSBURG | MI | 49112 | |
| EDWARDSBURG VILLAGE | | PO BOX 596 | VILLAGE TREASURER | | EDWARDSBURG | MI | 49112 | |
| EDWARDSON, BENJAMIN | | 9122 GSRI RD | RELIANT MAINTENANCE | | BATON ROUGE | LA | 70810-6119 | |
| EDWARDSVILLE BORO LUZRNE | | 470 MAIN ST | TAX COLLECTOR OF EDWARDSVILLE BORO | | EDWARDSVILLE | PA | 18704 | |
| EDWARDSVILLE BORO LUZRNE | | 470 MAIN ST | TAX COLLECTOR OF EDWARDSVILLE BORO | | KINGSTON | PA | 18704 | |
| EDWARS AND WRM SERVICES AND | | 1830 OLD HICKORY CT | | | NEW ALBANY | IN | 47150 | |
| EDWIN A GRINVALDS ATT AT LAW | | 125 SCIOTO ST | | | URBANA | OH | 43078 | |
| EDWIN AHLSTEDT | | 7160 SUTTER AVE | | | CARMICHAEL | CA | 95608 | |
| EDWIN ALICEA AND | | 224 WINNSBORO CT C | | | SCHAUMBURG | IL | 60193 | |
| EDWIN AND ANN HUNT AND OR EDWIN | | 10143 RED WOLF LN | HUNT III AND ANN HUNT | | HOUSTON | TX | 77064 | |
| EDWIN AND ANN ROGERS AND | | 103 HIDDEN HILLS PL | PAUL DAVIS RESTORATION OF CENTRAL MS | | MADISON | MS | 39110 | |
| EDWIN AND BETSY KNECHT AND | | 92 WEAVER HILL RD | EDWIN KNECHT SR | | LOCK HAVEN | PA | 17745 | |
| EDWIN AND ELIZABETH BOGUCKI | | 533 E SPRINGFIELD RD | AND EDWIN BOGUCKI JR | | SPRINGFIELD | PA | 19064 | |
| EDWIN AND EVELYN ASHWORTH AND | | 26792 MOORE OAKS RD | CLASSIC RESTORATIONS INC | | LAGUNA HILLS | CA | 92653 | |
| EDWIN AND LISA CLAYTON AND | | 154 PRIMROSE DR | EDWIN CLAYTON II | | BELLE CHASSE | LA | 70037 | |
| EDWIN AND MARITA VARIAS AND STARR | | 9623 WINDERMERE TURN | PAVERS AND HOME IMPROVEMNTS INC | | FORT WASHINGTON | MD | 20744 | |
| EDWIN AND ODETTE MORALES AND | | 890 SW 153 CT | UNITED RESTORATION OF FLORIDA LLC | | MIAMI | FL | 33194 | |
| EDWIN AND VERONICA SANTIAGO | | 7842 NW 193 TERRACE | | | HIALEAH | FL | 33015 | |
| EDWIN ARNES ATT AT LAW | | 93 20A ROOSEVELT AVE STE 3D | | | JACKSON HEIGHTS | NY | 11372 | |
| EDWIN ASHFORD | | 2150 CRAWFORD TRL | | | ORTONVILLE | MI | 48462-9294 | |
| EDWIN ASHFORD | LORENE J. ASHFORD | 2150 CRAWFORD TRAIL | | | ORTONVILLE | MI | 48462 | |
| EDWIN BONET RUIZ AND | | MILDRED Y BONET RUIZ | 327 DOGWOOD CIR | | RADCLIFF | KY | 40160 | |
| EDWIN BOSWORTH | TERESA BOSWORTH | 6610 ROYER AVENUE | | | WEST HILLS | CA | 91307 | |
| EDWIN BRODHEAD | | 806 GLENLEAF DR | | | NORCROSS | GA | 30092 | |
| EDWIN C BARNEY ATT AT LAW | | 208 W N ST | | | DANVILLE | IL | 61832 | |
| EDWIN C BUSSERT | CHERYL L BUSSERT | 811 N 2ND AVE | | | MAYWOOD | IL | 60153-1006 | |
| EDWIN C LENOW ATT AT LAW | | 100 N MAIN ST STE 2325 | | | MEMPHIS | TN | 38103 | |
| EDWIN C LENOW ATT AT LAW | | 1415 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| EDWIN C LIU AND ASSOCIATES INC | | 7301 BELTIS DR | | | MODESTO | CA | 95356 | |
| EDWIN C PEASE | KATHLEEN F PEASE | 162 HAY MEADOW ROAD | | | NORTH ANDOVER | MA | 01845 | |
| EDWIN C WERTZ | | 233 NORTH CHELSEA AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| EDWIN CLAUDE INC AND SVETLA | | TCHATALBACHEV 12824 POLO PARC | TCHATALBACHEV AND VELIZAR | | DR SAINT LOUIS | MA | 63146 | |
| EDWIN DUDLEY AND EMMA WALKER AND | | 3353 PEACH BUD LN | EMMA WALKER DUDLEY AND TOONS GENERAL CONTRACTING | | DECATUR | GA | 30034 | |
| EDWIN DUDLEY AND EMMA WALKER DUDLEY | | 3353 PEACH BUD LN | | | DECATUR | GA | 30034 | |
| EDWIN DUDLEY CORNING III | | 10 MILLER RD | | | SUMTER | SC | 29150 | |
| EDWIN E DRAKES ATT AT LAW | | 946 FULTON ST | | | BROOKLYN | NY | 11238 | |
| EDWIN E. GAMBEE | KAREN M. GAMBEE | 7459 SW 49TH CT | | | PORTLAND | OR | 97219 | |
| EDWIN F ALDEN ATT AT LAW | | 1709 W 14TH AVE | | | KENNEWICK | WA | 99337-3332 | |
| EDWIN FRANCIS TULLOS ATT AT LAW | | PO BOX 505 | | | RALEIGH | MS | 39153 | |
| EDWIN G. SINCLAIR | HEATHER H. SINCLAIR | 165 CONNER BLVD | | | FAIR PLAY | SC | 29643 | |
| EDWIN H FERGUSON JR | | PO BOX 444 | | | CONCORD | NC | 28026-0444 | |
| Edwin Herrera | | 2518 N Willetts ct | | | Chicago | IL | 60647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN HOLMES ROOFING | | 6311 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46237-9354 | |
| EDWIN J DOUTHIT JR | DEBI ELAINE DOUTHIT | 11621 N 126TH E AVE | | | COLLINSVILLE | OK | 74021 | |
| EDWIN J LANGLEY AND DIANE LANGLEY | | 10 N LONGSPUR DR | | | THE WOODLANDS | TX | 77380 | |
| EDWIN J LOBATO ATT AT LAW | | PO BOX 1302 | | | ALAMOSA | CO | 81101 | |
| EDWIN J POULIN & JUNE M POULIN | | 22056 BREI COURT | | | NEWHALL | CA | 91321 | |
| EDWIN J RAMBUSKI ATT AT LAW | | 1401 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401-2915 | |
| EDWIN J RAYMOND AND FRED RAYMOND | | 13887 STATE ROUTE 22 | | | WHITEHALL | NY | 12887 | |
| EDWIN J RODES R AND R APPRAISAL | | 1605 VERMONT AVE | | | LYNN HAVEN | FL | 32444 | |
| EDWIN J. BENNETT | JOYCE S. BENNETT | 160 CATTAIL LANE | | | VALPARAISO | IN | 46385 | |
| EDWIN JABBOUR AND PAOLA JABBOUR | | 13302 HAMPTON BEND LN | | | HOUSTON | TX | 77070 | |
| EDWIN JULIAN JR | SHEILA M. JULIAN | 2349 PURCELL DR. | | | STERLING HEIGHTS | MI | 48310 | |
| EDWIN L & MARY ELLEN MOON REVOCABLE | LIVING TRUST | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| EDWIN L NIEDERMAYER | ROSALIE A NIEDERMAYER | 9517 CATESBY LANE | | | RICHMOND | VA | 23233 | |
| EDWIN L OLSEN | | 1939 N FRAZIER TER | | | HERNANDO | FL | 34442-4912 | |
| EDWIN L PARMS ATT AT LAW | | 209 S MAIN ST FL 8 | | | AKRON | OH | 44308 | |
| EDWIN L PLETTNER | CINDY A PLETTNER | 5955 NN RD | | | GARDEN | MI | 49835-9449 | |
| EDWIN L SOLIS | | 2121 S. STOCKTON STREET | | | STOCKTON | CA | 95206 | |
| EDWIN L UMANOFF AGENCY | | 2348 RALPH AVE | | | BROOKLYN | NY | 11234 | |
| EDWIN L. MOON | | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| EDWIN LEE ATTORNEY PLC | | 20325 51ST AVE | | | GLENDALE | AZ | 85308 | |
| EDWIN LEE ATTORNEY PLC | | 20325 N 51ST AVE STE 134 | | | GLENDALE | AZ | 85308 | |
| EDWIN LOPEZ CONTRACTOR | | 1829 HENDEE ST | | | NEW ORLEANS | LA | 70114 | |
| EDWIN M HARDY ATT AT LAW | | 131 N MARKET ST | | | WASHINGTON | NC | 27889 | |
| EDWIN M SHORTY JR ATT AT LAW | | 4116 OLD GENTILLY RD STE 101 | | | NEW ORLEANS | LA | 70126 | |
| EDWIN M SOLTZ ATT AT LAW | | 6750 W 93RD ST STE 110 | | | OVERLAND PARK | KS | 66212 | |
| EDWIN MATOS AND PEGGY PROCTOR | MATOS AND ERS ATLANTA | 481 QUEENS CREEK RD | | | WILLIAMSBURG | VA | 23185-5760 | |
| EDWIN N GRIFFIN | ELLEN R GRIFFIN | 224 RAINBOW DRIVE #12497 | | | LIVINGSTON | TX | 77399-2024 | |
| EDWIN N PAEK ATT AT LAW | | 3250 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| EDWIN N. ESTEBAN | CECILIO D. ESTEBAN | 6113 KOLOPUA STREET | | | KAPAA | HI | 96746 | |
| EDWIN OLIVERA | | 550 ITAWAMBA RD | | | COLLIERVILLE | TN | 38017 | |
| EDWIN OWEN | JENNIFER M OWEN | 1841 PLANTERS DRIVE | | | OLIVE BRANCH | MS | 38654-0000 | |
| EDWIN P LOCKWOOD | DEBRA G LOCKWOOD | 295 CREEKWOOD CT | | | BREA | CA | 92821 | |
| EDWIN P NEUBAUER | | 220 W GRAND AVE APT 219 | | | BELOIT | WI | 53511-6170 | |
| EDWIN P RANDOLPH ESQ | | 5008 W LINEBAUGH AVE STE 19 | | | TAMPA | FL | 33624 | |
| EDWIN P. NACCI | | 47160 HUNTERS PARK DRIVE | | | PLYMOUTH | MI | 48170 | |
| EDWIN P. WILSON JR | | 357 N. EDINBURGH AVENUE | | | LOS ANGELES | CA | 90048 | |
| EDWIN PAINTING AND REMODELING | | 5455 ASHBROOK DR APT 404 | | | HOUSTON | TX | 77081 | |
| EDWIN PASACHE | | 3401 W ROSECRANS AVE #173 | | | HAWTHORNE | CA | 90250 | |
| EDWIN POST | | 8573 HUDSON DR | | | SAN DIEGO | CA | 92119 | |
| EDWIN R ILARDO ATT AT LAW | | 6459 W QUAKER ST STE 1 | | | ORCHARD PARK | NY | 14127-2399 | |
| EDWIN R MAHONEY AND | | 5160 GROSVENOR CIR | PAMELA MAHONEY | | GRANITE BAY | CA | 95746 | |
| EDWIN R SIMPSON | | P O BOX 732 | | | KEARNEYSVILLE | WV | 25430 | |
| EDWIN R. CASEY JR | JANE O. CASEY | 3797 CLEAR LAKE WAY NW | | | ACWORTH | GA | 30101 | |
| EDWIN S RODHAM | | 913 WEST VAN BUREN #7 CD | | | CHICAGO | IL | 60607 | |
| EDWIN V HARGATE ATT AT LAW | | 18519 UNDERWOOD AVE | | | CLEVELAND | OH | 44119 | |
| EDWIN VALDERAMA | | 1029 NORTH SERICIN | | | MESA | AZ | 85205-0000 | |
| EDWIN VASQUEZ AND NOEMI VASQUEZ AND | NEXTECH CONSTRUCTION DEVELOPMENT AND RESTORATION | 1315 SW 47TH TER APT 110 | | | CAPE CORAL | FL | 33914-2321 | |
| EDWIN VELIS AND MARIO AMAYA | | 1902 N AMELIA ST | | | STERLING | VA | 20164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN W ROWLAND ATT AT LAW | | PO BOX 6536 | | | HILTON HEAD ISLAND | SC | 29938 | |
| EDWIN WALKER | | PO BOX 25144 | | | LOS ANGELES | CA | 90025 | |
| EDWIN WESLEY BAKER ATT AT LAW | | 5350 S STAPLES ST STE 106 | | | CORPUS CHRISTI | TX | 78411 | |
| EDWIN WOODS JR ATT AT LAW | | 1222 JACKSON ST | | | VICKSBURG | MS | 39183 | |
| EDWIN ZAVALETA ATT AT LAW | | 16485 LAGUNA CANYON RD STE 230 | | | IRVINE | CA | 92618 | |
| Edwina Davies-Mendes and Jose Mendes | | 1000 Loudoun Rd | | | Indian Trail | NC | 28079 | |
| EDWINA L MARKS | | 1099 REY CIRCLE | | | CHICO | CA | 95926 | |
| EDXAVIER AND JENNIFER LYONS | | 1617 W 55TH ST | AND PRECISION BUIDLERS OF ARKANSAS | | NORTH LITTLE ROCK | AR | 72118 | |
| EDYTHE A. CHALIFOUR | | 1916 CANAL DRIVE NW | | | WILSON | NC | 27896-0000 | |
| EDYTHE L DIETZEL | | 620 VIA DEL LAGO | | | LAKE HAVASU CITY | AZ | 86406-7724 | |
| EE AND G IAQ SERVICES LLC | | 222 LAKEVIEW AVE STE 400 | | | WEST PALM BEACH | FL | 33401 | |
| EE FREEMAN AND ASSOCIATES | | 1901 CENTRAL DR STE 804 | | | BEDFORD | TX | 76021 | |
| EED A DTI COMPANY | | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| EED, a DTI Company | EED, a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| EEDAHHOW ACRES | | PO BOX 1127 | | | DRIGGS | ID | 83422 | |
| EEL HOLDINGS LLC | | 2201 D NORTH LAKEWOOD BLVD 615 | | | LONG BEACH | CA | 90815 | |
| EESCO MICHIGAN SERVICES | | 317 DEER ST | | | MANISTIQUE | MI | 49854 | |
| EFFENBERGER, DEBBIE | | 7907 RIVER MIST AVE | | | BAKERSFIELD | CA | 93313-4102 | |
| EFFIE POY YEW CHOW | | 117 TOPAZ WAY | | | SAN FRANCISCO | CA | 94131 | |
| EFFINGHAM CLERK OF SUPERIOR COU | | 700 N PINE ST STE 110 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | 101 N 4TH ST RM 202 | EFFINGHAM COUNTY TREASURER | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | 101 N FOURTH ST 202 PO BOX 399 | EFFINGHAM COUNTY TREASURER | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | 101 N FOURTH ST 202 PO BOX 399 | | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | MOBILE HOME PAYEE ONLY | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | 768 HWY 119 S | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | MOBILE HOME PAYEE ONLY | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | TAX COMMISSIONER | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | 768 HWY 119 S | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY CLERK | | 700 N PINE ST STE 110 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY CLERK OF THE SUPER | | 700 N PINE ST STE 100 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY RECORDER | | PO BOX 628 | 101 N FOURTH ST STE 201 | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY RECORDER | | PO BOX 628 | | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM TOWN | | 68 SCHOOL ST | EFFINGHAM TOWN | | EFFINGHAM | NH | 03882 | |
| EFFINGHAM TOWN | | PO BOX 117 | EFFINGHAM TOWN | | EFFINGHAM | NH | 03882 | |
| EFFINGHAM TOWN | | PO BOX 117 | | | SO EFFINGHAM | NH | 03882 | |
| EFG Residential Mortgage Backed Fund Limited | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddil | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal Street 3rd Fl | Boston | MA | 02110 | |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddil | 1 Federal Street 3rd Fl | | Boston | MA | 02110 | |
| EFM REALTY CORPORATION | | 2207 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |
| EFP LAW GROUP | | 560 S WINCHESTER BLVD FL 5 | | | SAN JOSE | CA | 95128 | |
| EFRAIM WONG | | 808 SOUTH PIMA AVE | | | WEST COVINA | CA | 91790 | |
| EFRAIN A AGUILAR | ANA AGUILAR | 443 W SHAMWOOD ST | | | COVINA | CA | 91723 | |
| EFRAIN AND ANA PEREZ | | 614 WALTERS ST | | | PASADENA | TX | 77506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN AND DEIDRA CONCEPCION | | 5020 N LEE AVE | AND OVER THE TOP ROOFING | | OKLAHOMA CITY | OK | 73118 | |
| EFRAIN BECERRA | | 3344 ESTERO DR | | | SAN RAMON | CA | 94583 | |
| EFRAIN BERUMEN | MAIRA G BERUMEN | 924 CARA PLACE | | | SAN PEDRO | CA | 90731 | |
| EFRAIN CORDERO | MARISEL CORDERO | 47 EISENHOWER AVENUE | | | BRENTWOOD | NY | 11717 | |
| EFRAIN CORTES ESQ ATT AT LAW | | PO BOX 590173 | | | FT LAUDERDALE | FL | 33359 | |
| EFRAIN M RUELES | | 21 E 28TH AVE | | | HUTCHINSON | KS | 67502 | |
| EFRAIN M. ALVAREZ | | 1425 4TH STREET | | | WAYNESBORO | VA | 22980 | |
| EFRAIN PEREZ ESTATE AND | | 614 WALTERS ST | ANNA PEREZ | | PASADENA | TX | 77506 | |
| EFRAIN RAMOS JR ATT AT LAW | | 19 101ST AVE | | | BROOKLYN | NY | 11208-3404 | |
| EFRAIN TADEY | | 1808 E 31ST ST | | | TUCSON | AZ | 85713 | |
| EFREN FRIAS | | 3139 EASY ST | | | SAN DIEGO | CA | 92105 | |
| EFREN GONZALEZ | | 2023 GREGORY RD | | | ORLANDO | FL | 32825 | |
| EFREN R CADENA AND MARY ANN CADENA | AND PRO SOLUTION CONSTRUCTION | 24018 SILVERSMITH LN | | | KATY | TX | 77493-2639 | |
| EFTIMIOUS KONSTANTONOPOLOUS | | AND MERCY KONSTANTONOPOLOUS | 164 LOCKLAND AVENUE | | FRAMINGHAM | MA | 01701-7931 | |
| EG AND G TECHNICAL SERVICES | | 10887 GASKINS WAY STE 101 | | | MANASSAS | VA | 20109 | |
| EGAN JR, ROY E | | 2136 GRANGE HALL ROAD | | | BEAVERCREEK | OH | 45431 | |
| EGAN, EMILY | | 2813 PALM TREE DR | | | POINCIANA | FL | 34759 | |
| EGAN, JAMES R | | 456 ST LOUIS AVENUE | | | LONG BEACH | CA | 90814 | |
| EGAN, KEVIN & HAGENSEE, MAUREEN | | 828 S LINDEN AVE | | | ELMHURST | IL | 60126-4540 | |
| EGBASE, ANTHONY | | 350 S FIGUEROA ST THE WORLD TRADE | CTR STE 189 | | LOS ANGELES | CA | 90071 | |
| EGBASE, ANTHONY | | 800 W 1ST ST STE 400 10 | | | LOS ANGELES | CA | 90012 | |
| EGBERT, WILLIAM P | | P.O. BOX 90712 | | | ANCHORAGE | AK | 99509 | |
| EGELSTON TOWNSHIP | | 5428 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| EGELSTON TOWNSHIP | | 5428 E APPLE AVE | TAX COLLECTOR | | MUSKEGON | MI | 49442 | |
| EGG HARBOR CITY | | 500 LONDON AVE | EGG HARBOR CITY TAX COLLECTOR | | EGG HARBOR CITY | NJ | 08215 | |
| EGG HARBOR CITY | | 500 LONDON AVE | TAX COLLECTOR | | EGG HARBOR CITY | NJ | 08215 | |
| EGG HARBOR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | EGG HARBOR TWP COLLECTOR | | EGG HARBOR TWP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | | | EGG HARBOR TWP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | TAX COLLECTOR | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR VILLAGE | | TAX COLLECTOR | | | EGG HARBOR | WI | 54209 | |
| EGG HARBOR VILLAGE | | TREASURER | | | EGG HARBOR | WI | 54209 | |
| EGG HARBOUR VILLAGE | | 421 NEBRASKA ST PO BOX 175 | TREASURER VILLAGE OF EGG HARBOUR | | STURGEON BAY | WI | 54235 | |
| EGG HARBOUR VILLAGE | | 421 NEBRASKA STREET PO BOX 175 | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGGELSTON JR, JW | | 8217 CARRBRIDGE CIR | | | TOWSON | MD | 21204 | |
| EGGLESTON, DAVID & EGGLESTON, KRYSTA M | | 250 JERSEY STREET | | | WESTFIELD | IN | 46074 | |
| EGGMANN, ROBERT E | | 231 S BEMISTON AVE FL 12 | | | SAINT LOUIS | MO | 63105 | |
| EGI Search | | 5335 SW Meadows Rd Ste 210 | | | Lake Oswego | OR | 97035 | |
| EGLE BYTAUTIENE LAIMUTIS BYTAUTAS | RM INGRAM PLUMBING COMPANY | 3002 69TH ST APT H4 | | | GALVESTON | TX | 77551-8025 | |
| EGLE, GILBERT R & PALM-EGLE, DEBORAH A | | 7164 EAST OHIO DRIVE | | | DENVER | CO | 80224 | |
| EGLESTON TOWNSHIP | | 5428 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| EGLESTON TOWNSHIP | | 5428 E APPLE AVE | TREASURER EGLESTON TWP | | MUSKEGON | MI | 49442 | |
| EGLEY FULLNER MONTAG AND HOCKABOU | | 111 W 3RD ST | | | MADISON | NE | 68748 | |
| EGLI, WAYNE W | | 9 SWAN LN | | | PAINTED POST | NY | 14870-9373 | |
| EGLON GARVEY AND | | SARAH GARVEY | 612 SOUTH E STREET | | LAKE WORTH | FL | 33460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGOROV, ALEKSANDR A & SMYNTYNA, TAVIFA V | | 5320 FIELDGATE RIDGE DRIVE | | | CUMMING | GA | 30028-0000 | |
| EGREMONT TOWN | | 171 EGREMONT PLAIN RD TOWN HALL | EGREMONT TOWN TAX COLLECTOR | | NORTH EGREMONT | MA | 01230-2110 | |
| EGREMONT TOWN | | RTE 71 EGREMONT TOWN HALL | PATRICIA MIELKE TC | | SOUTH EGREMONT | MA | 01258 | |
| EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOCIATION INC A NOT FOR PROFIT FLORIDA CORPORATION vs NASER M BANKER et al | | 477 N Semoran Blvd | | | Orlando | FL | 32807-3323 | |
| EGUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 15250 | |
| EGYPT TOWNSHIP | | 122 S MAPLE | LINDA LEABO TWP COLLECTOR | | NORBORNE | MO | 64668 | |
| EGYPT TOWNSHIP | | 407 S PINE | LINDA LEABO TWP COLLECTOR | | NORBORNE | MO | 64668 | |
| EH HOME IMPROVEMENT INC | | 16 GERTA CT | | | SELDEN | NY | 11784 | |
| EHAB S. AHMED | | 41 MOUNT HOLLY AVENUE | | | MOUNT HOLLY | NJ | 08060-1862 | |
| EHARDT, STEVE R & EHARDT, BRENDA L | | 9240 GINGERHILL CT | | | COLORADO SPRINGS | CO | 80920-5120 | |
| EHC MORTGAGE SERVICING LP | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| EHLERS CONSTRUCTION INC | | 1085 MADERA ST | | | EUGENE | OR | 97402 | |
| EHLERT, DAVID L | | 2017 MILLER RD | | | BUCHANAN | MI | 49107 | |
| EHLERT, SAMANTHA L | | 1239 HILLWOOD LOOP | | | LINCOLN | CA | 95648-3278 | |
| EHMAN AND GREENSTREET GMAC | | 1947 WHITTAKER RD | | | YPSILANTI | MI | 48197 | |
| EHN, MATTHEW W & SPORTE, ELIZABETH L | | 8409 STICKNEY AVE | | | MILWAUKEE | WI | 53226-2808 | |
| EHOMECREDIT CORP | | 1 OLDE COUNTRY RD STE 300 | | | CARLE PLACE | NY | 11514 | |
| EHOUSINGPLUS | | 3050 UNIVERSAL BLVD STE 190 | | | WESTON | FL | 33331-3528 | |
| EHRENBERG, HOWARD M | | 300 S GRAND AVE STE 1400 | | | LOS ANGELES | CA | 90071 | |
| EHRENFELD BORO | | 114 THIRD ST | | | EHRENFELD | PA | 15956 | |
| EHRENFELD BORO | | 351 SECOND ST | T C OF EHRENFELD BOROUGH | | SOUTH FORK | PA | 15956 | |
| EHRET, EVELYN J | | 2736 76TH ST E | | | INVER GROVE HTS | MN | 55076 | |
| EHRHARD AND ASSOCIATES PC | | 418 MAIN ST | 4TH FL | | WORCESTER | MA | 01608 | |
| EHRIE, JACK | | 1320 HOLLOWAY DRIVE | | | LAFAYETTE | IN | 47905 | |
| EHRKAMP, PATRICIA & GRAM, OLE R | | 203 OWSLEY AVENUE | | | LEXINGTON | KY | 40502 | |
| EHRLICH LAW GROUP LLC | | 457 FLAT SHOALS AVE SE STE 3 | | | ATLANTA | GA | 30316 | |
| EHRLICH, JAMES B | | 416 LAUREL AVE NO 1 | | | TILLAMOOK | OR | 97141 | |
| EHRLICH, MARC S | | 64 SECOND STREEET | | | TROY | NY | 12180 | |
| EHRLICH, MARK | | 64 2ND ST | | | TROY | NY | 12180 | |
| EHRLICH, SAUNDRA | | 16 FARMHOURSE CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| EHRLICH, SAUNDRA | | 16 FARMHOURSE CT | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| EHRMANN GEHLBACH BADGER AND LEE | | 215 E 1ST ST STE 100 | | | DIXON | IL | 61021 | |
| EHSANUL HABIB ATT AT LAW | | 125 10 QUEENS BLVD STE 218 | | | KEW GARDENS | NY | 11415 | |
| EHTISHAM, SAAD | | 1239 BUCKHEAD TRL | | | MOUNT JULIET | TN | 37122-4190 | |
| EHUD GERSTEN ATT AT LAW | | 3115 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| EHUD GERSTEN ATT AT LAW | | 3528 ADAMS AVE | | | SAN DIEGO | CA | 92116 | |
| EICHEL, JOHN P | | 5903 KARNES RANCH AVENUE | | | LAS VEGAS | NV | 89131 | |
| EICHENHOLTZ, MICHAEL H & NOMURA, NORINE K | | 5129 TEHAMA AVENUE | | | RICHMOND | CA | 94804 | |
| EICHMAN, ARTHUR F | | 2111 N CLAREMONT DR | | | JANESVILLE | WI | 53545-0512 | |
| EICHNER, MAUNA | | 2925 CEDAR AVE | LEE FUKUI | | LONG BEACH | CA | 90806 | |
| EICHORN LAW OFFICES PA | | 208 MERRILL HILL RD | | | HEBRON | ME | 04238-3576 | |
| EICKBUSH, MARK H & EICKBUSH, DENISE G | | 108 WOODSIDE ST | | | HURRICANE | WV | 25526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIDE, ERIC R & ROY, TANUKA | | 8461 COMPTON DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| EIDE, LARRY S | | 103 E STATE ST STE 800 | PO BOX 1588 | | MASON CITY | IA | 50402 | |
| EIDE, LARRY S | | BOX 1588 | | | MASON CITY | IA | 50402-1588 | |
| EIDE, WAYNE M & EIDE, EUSTACIA A | | 5476 E VIEW PKWY | | | YUMA | AZ | 85365-1147 | |
| EIDELMAN, MICHAEL M | | 485 GREENWOOD | | | GLENCOE IL | IL | 60022 | |
| EIDSON JR, WAYNE N & EIDSON, CONNIE C | | 49 MTN VIEW L | | | RINGGOLD | GA | 30736 | |
| EIDSON WASSON REALTORS | | 4200 MAPLE | | | ODESSA | TX | 79762 | |
| EIDUK, DONNA M & EIDUK, JOHN | | 10056 LAMON AVENUE | | | SKOKIE | IL | 60077-0000 | |
| EIDUKAS, CAROL S | | 3070 HENRY LN | | | LAKE IN THE HILLS | IL | 60156-6761 | |
| EIERMAN, PAUL | | 84 FAIRVIEW AVE | | | PARK RIDGE | NJ | 07656 | |
| EIERMAN, PAUL | | PAUL EIERMAN | | | PARK RIDGE | NJ | 07656 | |
| EIGHTH UTILITIES DISTRICT | | 18 MAIN ST | COLLECTOR OF TAXES | | MANCHESTER | CT | 06042 | |
| EIGHTH UTILITIES DISTRICT | | 18 MAIN ST | COLLECTOR OF TAXES | | MANCHESTER | CT | 06042-3136 | |
| EILBACHER SCOTT PC | | 110 W BERRY ST STE 2202 | | | FORT WAYNE | IN | 46802 | |
| EILEEN A MAASTRICHT ATT AT LAW | | 1550 MADRUGA AVE STE 327 | | | CORAL GABLES | FL | 33146 | |
| EILEEN A MAASTRICHT ESQ ATT AT L | | 11251 HERON BAY BLVD APT 3421 | | | CORAL SPRINGS | FL | 33076-1653 | |
| EILEEN A SCARDINO | DONALD SCARDINO | 251 BERKELEY STREET | | | ROCHESTER | NY | 14607 | |
| EILEEN A. ROONEY | | 166 ACORN DR | | | CLARK | NJ | 07066-2116 | |
| EILEEN AND LEROY LODGE | | PO BOX 833 | | | INWOOD | WV | 25428-0833 | |
| EILEEN AND MICHAEL GREALISH | | 16 SILLOWAY ST | | | DORCHESTER | MA | 02124 | |
| EILEEN CHALMERS | | 28 MARKWOOD DR | | | HOWELL | NJ | 07731-2350 | |
| Eileen Chilberti | | 305 Windsor Way | | | North Wales | PA | 19454 | |
| EILEEN CLANCY | | 8605 E MONTEROSA AVE | | | SCOTTSDALE | AZ | 85251 | |
| EILEEN CLARK | | 219 MEDFORD COURT UNIT D | | | MANALAPAN | NJ | 07726-4452 | |
| EILEEN CUMMINGS | | 715 COUNTY ROAD #3821 | | | SAN ANTONIO | TX | 78253 | |
| EILEEN D HERMANNI | | 8550 BOOKER T WASHINGTON HWY | | | WIRTZ | VA | 24184 | |
| EILEEN DAFFRON | | 55A HOMER STREET | | | NEWPORT | RI | 02840 | |
| EILEEN DALY | RWSP Realty, LLP | 95 S MIDDLETOWN ROAD | | | NANUET | NY | 10954 | |
| EILEEN DAVIS | | 417 E OLD SHAKOPEE RD APT 101 | | | MINNEAPOLIS | MN | 55420-4955 | |
| EILEEN DOLAGHAN, T | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| EILEEN E. KENNEMER | | 7065 MONROE AVENUE | | | BUENA PARK | CA | 90620 | |
| EILEEN FINERTY | | 314 RICHBELL RD | | | MAMARONECK | NY | 10543 | |
| EILEEN FITZPATRICK | | 960 JAQUELYN STREET | | | ASHLAND | OR | 97520 | |
| EILEEN FOGARTY | | 527 VESTRY DR | | | AMBLER | PA | 19002 | |
| EILEEN FORRESTER | | 3324 18TH AVE SOUTH | APT 2 | | MINNEAPOLIS | MN | 55407 | |
| EILEEN FURTH | | 201 ANNURSNAC HILL RD | | | CONCORD | MA | 01742 | |
| Eileen Greenberg | | 14 Bartons Mill Drive | | | Washington Crossing | PA | 18977 | |
| EILEEN H LYNN | | 3200 WEST SCHOOL HOUSE LANE | | | PHILADELPHIA | PA | 19144-5416 | |
| Eileen Hines | | 2521 Dorothy St | | | Hatboro | PA | 19040 | |
| EILEEN JACKSON REAL ESTATE FORUM | | 8300 FAIR OAKS BLVD 100 | | | CARMICHAEL | CA | 95608 | |
| EILEEN KEUSSEYAN ATT AT LAW | | 21300 VICTORY BLVD STE 660 | | | WOODLAND HILLS | CA | 91367 | |
| EILEEN KOHN TAX COLLECTOR | | PO BOX 942 | | | GOULDSBORO | PA | 18424 | |
| EILEEN L RACIOPPI | | 122 UNION STREET | | | NORFOLK | MA | 02056 | |
| Eileen M Filipelli Administrator of the Estate of Rosemary E Ewert vs GMAC Mortgage LLC Private Pinnacle LLC and et al | | HILLMAN and LUCAS PC | One Harbor Ctr Ste 220 | | Suisun City | CA | 94585 | |
| EILEEN M PHELAN | DOUGLAS H PHELAN | 7 PATRIOTS CT | | | NEW CITY | NY | 10956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN M REESE | | 19 ELAINE RD | | | EAST BRUNSWICK | NJ | 08816-3731 | |
| EILEEN M. KRAMER | | 192 OAKLAND AVENUE | | | MILLER PLACE | NY | 11764 | |
| EILEEN MARCANELLO | | 507 TIMBER COURT | | | PERKASIE | PA | 18944 | |
| EILEEN MCGAURAN | | 2071 NORSE DRIVE #1 | | | PLEASANT HILL | CA | 94523 | |
| EILEEN MELONE REAL ESTATE | | 132 CAREY AVE | | | WILKES BARRE | PA | 18702 | |
| Eileen Mitchell | | 105 Zircon Court | | | Warrington | PA | 18976 | |
| EILEEN MOUSTAFA | | 4-21 SADDLE RIVER RD | | | FAIRLAWN | NJ | 07410 | |
| EILEEN N SHAFFER ATT AT LAW | | PO BOX 1177 | | | JACKSON | MS | 39215 | |
| EILEEN NAGY AND LIONEL | | 5053 BIRDBRANCH DR | PICHEREAU | | INDIANAPOLIS | IN | 46268-5404 | |
| Eileen OSullivan | | 1022 Richards Lane | | | Feasterville | PA | 19053 | |
| EILEEN PERRY | Sunshine Realtors LLC | 3840 S Cox Ave #F102 | | | SPRINGFIELD | MO | 65807 | |
| EILEEN PETROTTA | | 31A LOVELL AVE | | | STATEN ISLAND | NY | 10314 | |
| EILEEN S. GREEN | | 1061 HENRIETTA AVENUE | | | HUNTINGDON VALLEY | PA | 19006 | |
| Eileen Slowik | | 306 Pioneer Spur | | | Lansdale | PA | 19446 | |
| EILEEN SPENCER | | 108 WOODLAWN ST | | | LYNN | MA | 01904 | |
| EILEEN T. THESING | FREDERICK C. THESING JR. | 42 SOUTHERN PINE CIRCLE | | | GREECE | NY | 14612 | |
| EILEEN TOMSHECK | | 2803 KNOLLWOOD LANE | | | GLENVIEW | IL | 60025 | |
| EILEEN TOWN | | 29750 STATE HWY 137 | TREASURER TOWN OF EILEEN | | ASHLAND | WI | 54806 | |
| EILEEN TOWN | | 29750 STATE HWY 137 | TREASURER | | ASHLAND | WI | 54806 | |
| EILEEN TOWN | | RT 1 | | | ASHLAND | WI | 54806 | |
| EILEEN URBAN | | 2 CRANE ROAD | | | NEW VERNON | NJ | 07976 | |
| EILEEN VALLIERE | | 114 STINSON ROAD | | | GOFFSTOWN | NH | 03045 | |
| EILEEN VIERA AND ATIMA AND | | 12100 SW 31 ST | EPIC GROUP | | MIAMI | FL | 33175 | |
| EILEEN VIERA AND EPIC GROUP | | 12100 SW 31 ST STREET | | | MIAMI | FL | 33175 | |
| EILEEN ZINK | | 8502 W CREEKRUN WAY | | | BOISE | ID | 83714-1788 | |
| EILER, KENNETH S | | 515 NW SALTZMAN RD PMB 810 | | | PORTLAND | OR | 97229 | |
| EILER, KENNETH S | | BOX 53 | | | SEASIDE | OR | 97138 | |
| EINHORN, JONATHAN J | | 412 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| EINSTEIN INVESTMENTS INC | | 2461 SANTA MONICA BLVD , SUITE 826 | | | SANTA MONICA | CA | 90404 | |
| EINSTEIN NOAH RESTAURANT GROUP INC | | CATERING DEPARTMENT/KAREN HILL | 555 ZANG ST #300 | | LAKEWOOD | CO | 80228 | |
| EINSTEIN, LARRY | | 3214 KIMBERLY DR | | | MT AIRY | MD | 21771 | |
| EIRLEEN E ECKHOLDT BROWN | | 3017 S PALM DR | | | SLIDELL | LA | 70458 | |
| EIS FINANCIAL AND INSURANCE SVCS | | 19553 PARTHENIA ST STE 1A | | | NORTHRIDGE | CA | 91324 | |
| EIS GROUP INC | | 16W343 83RD ST STE C | | | BURR RIDGE | IL | 60527 | |
| EISCHENS, TERRENCE L & EISCHENS, PAMELA J | | 318 SOUTH 7TH STREET | | | MONTEVIDEO | MN | 56265 | |
| EISEL, JACOB D & EISEL, PEGGY A | | 125 CONTINENTAL VIEW DRIVE | | | BOULDER | CO | 80303 | |
| EISEN AND ASSOCIATES PC | | 3185 BABCOCK BLVD STE 201 | | | PITTSBURGH | PA | 15237 | |
| EISEN, SAUL | | 601 ROCKWELL BULIDING | 6TH FL | | CLEVELAND | OH | 44114 | |
| EISEN, WERNER & EISEN, RUTH | | 42 CALYPSO SHRS | | | NOVATO | CA | 94949-5309 | |
| EISENBERG ANDERSON MICHALIK AND | | 136 W MAIN STREET PO BOX 2950 | | | NEW BRITAIN | CT | 06050 | |
| EISENBERG GOLD AND CETTEI | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| EISENBERG GOLD AND CETTEI | | NINE TANNER ST W ENTRY | | | HADDONFIELD | NJ | 08033 | |
| EISENBERG HOLDINGS LLC | | 2436 NW FORT MANDAN WAY UNIT 1 | | | BEND | OR | 97701-7196 | |
| EISENBERG, ALAN | | 7000 BLVD E 34L | | | GUTTENBERG | NJ | 07093 | |
| EISENBERG, BRUCE | | 2705 CARRIAGE TRAIL | | | MCKINNEY | TX | 75070 | |
| EISENBERG, JOSEPH A | | 1900 AVE OF THE STARS 7TH FLR | | | LOS ANGELES | CA | 90067 | |
| EISENHARDS DECORATING CENTER AND | | 1350 FISHER DR | WILLIAM GEBERT | | PENNSBURG | PA | 18073 | |
| EISENHART, JACOB C & EISENHART, BARBARA S | | 2564 PO BOX HEMLOCK FARM | | | HAWLEY | PA | 18428 | |
| EISENHAUER REALTY | | 218 EDVILLE AVE | | | YONKERS | NY | 10703 | |
| EISENHAUER REALTY | | 68 DUNWOODIE ST | | | YONKERS | NY | 10704 | |
| EISENMAN CONSTRUCTION | | 111 CHIPETA AVE | | | GRAND JUNCTION | CO | 81501 | |
| EISENMENGER BERRY AND PETERS PA | | 5450 VILLAGE DR | | | VIERA | FL | 32955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISENOFF APPRAISERS | | 366 SCHOOL ST | | | WEST HEMPSTEAD | NY | 11552-2439 | |
| EISENSTADT, SANDY | | 4434 E LA JOLLA CIR | | | TUCSON | AZ | 85711 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | EISENSTEIN TOWN TREASURER | | PARK FALLS | WI | 54552 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | TREASURER EISENSTEIN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | TREASURER | | PARK FALLS | WI | 54552 | |
| EISINGER BROWN LEWIS AND FRANKEL | | 4000 HOLLYWOOD BLVD STE 265 S | | | HOLLYWOOD | FL | 33021 | |
| EISINGER BROWN LEWIS FRANKEL CHAIET | | 4000 HOLLYWOOD BLVD 265 | | | HOLLYWOOD | FL | 33021 | |
| EISINGER BROWNETAL TRUST ACCOUNT | | 4000 HOLLYWOOD BLVD STE 265 S | FBO PARADISE POINTE CONDO ASSOC INC | | HOLLYWOOD | FL | 33021 | |
| EISINOR VALLEY MUNICIPAL WATER | | 31316 CHANEY ST | | | LAKE EISINORE | CA | 92530 | |
| EISLER, WALTER J | | 139 BRIDGESTONE DRIVE | | | LANGHORNE | PA | 19053 | |
| EISSA, RANDALL B | | 19001 E EIGHT MILE RD | | | EASTPOINTE | MI | 48021 | |
| EITAN CADOURI | MICHAL CADOURI | 937LIBERTY COURT | | | CUPERTINO | CA | 95014-4018 | |
| Eivia | | 3209 West 78th Street | | | Edina | MN | 55435 | |
| Eivia | | 7831 Glenroy Road | Suite 450 | | Bloomington | MN | 55439 | |
| EIZENSMITS, BRIAN A & EIZENSMITS, JENNIFER L | | 1639 ADENA POINTE DRIVE | | | MARYSVILLE | OH | 43040 | |
| EJ TIMMERS REMODELING | | 159 222ND ST E | | | ST CLOUD | MN | 56301 | |
| EKELUND, NANCY E | | 1229 NORTH VALPARAISO DRIVE | | | PLACENTIA | CA | 92870-3932 | |
| EKINE, DONNY A | | 3250 WILSHIRE BLVD STE 902 | | | LOS ANGELES | CA | 90010 | |
| EKIZIAN, LOUSIN | | 7013 COSTELLO AVE | | | VAN NUYS | CA | 91405 | |
| EKLAND BORO SCHOOL DISTRICT | | 238 PATTISON AVE | TAX COLLECTOR | | ELKLAND | PA | 16920 | |
| EKLUND, LARRY G | | 317 FOREST PARK DRIVE SOUTH | | | KETCHIKAN | AK | 99901 | |
| EKOPIMO O. IBIA | | 10792 HUNT CLUB DRIVE | | | RESTON | VA | 20190-0000 | |
| EKP REALTY | | 2301 SW DOVE CANYON | | | PALM CITY | FL | 34990 | |
| EKSTROM STANLEY, LINDA | | PO BOX 4007 | | | ALAMEDA | CA | 94501 | |
| EL AD ARBOR LAKES LLC | | 100 ARBOR LAKES CIR | | | SANFORD | FL | 32771 | |
| EL AD NOB HILL CODOMINIUM ASSOC | | 953 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| EL CAMINO ID | | 8451 99 W RD | TAX COLLECTOR | | GERBER | CA | 96035 | |
| EL CAMINO IRR DIST | | 8451 STATE HWY 99W | TAX COLLECTOR | | GERBER | CA | 96035 | |
| EL CAMINO VILLAGE POA | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| EL CAMINO VILLAGE PROPERTY OWNERS | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| EL CAPITAN HOA | | 4611 E ANAHEIM ST C | | | LONG BEACH | CA | 90804 | |
| EL CARO VILLAS | | PO BOX 35065 | C O MANAGEMENT SUPPORT SERVICES INC | | PHOENIX | AZ | 85069 | |
| EL CARO VILLAS HOA | | PO BOX 35065 | C O MANAGEMENT SUPPORT SERVCS INC | | PHOENIX | AZ | 85069 | |
| EL CARO VILLAS HOMEOWNERS | | PO BOX 35065 | | | PHOENIX | AZ | 85069 | |
| EL CONQUISTADOR CONDOMINIUM ASSOC | | 11981 SW 144 CT STE 201 | | | MIAMI | FL | 33186-8653 | |
| El Conquistador Resort & Golden Door Spa | | 11981 Sw 144 Ct | Suite 201 | | Miami | FL | 33186-8653 | |
| EL CONSTANTE CONDOMINIUM | | 15217 S PADRE ISLAND DR STE 230 | C O BEVERLY A ROGERS CPA | | CORPUS CHRISTI | TX | 78418 | |
| EL DORADO COUNTY | | 360 FAIR LN | CL RAFFETY EL DORADO COUNTY | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN | | | PLACERVILLE | CA | 95667-4103 | |
| EL DORADO COUNTY | | 360 FAIR LN | PO BOX 678002 | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN USE PO BOX 678002 | CL RAFFETY EL DORADO COUNTY | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN USE PO BOX 678002 | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY BONDS | | 360 FAIR LN | EL DORADO COUNTY TREASURER | | PLACERVILLE | CA | 95667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL DORADO COUNTY RECORDER | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY TREASURER | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO IRRIGATION DISTRICT | | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| EL DORADO LAKES GOLF CLUB COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| EL DORADO OCUNTY RECORDER CLERK | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO RESTORATION INC | | 6671 MERCHANDISE WAY | | | DIAMOND SPRINGS | CA | 95619 | |
| EL DORADO ROOFING AND CONSTRUCTION | | 29323 WALTHAM ST | | | SPRING | TX | 77386 | |
| EL DORADO SPRINGS | | 127 W SPRINGS | CITY COLLECTOR | | EL DORADO SPRINGS | MO | 64744 | |
| EL DORADO SPRINGS | | 135 W SPRING | CITY COLLECTOR | | EL DORADO SPRINGS | MO | 64744 | |
| EL DORADO UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| EL DORADO UD W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| EL DORANDO IRRIGATION DISTRICT | | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| EL MONTE CITY | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731-3227 | |
| EL NIDO IRRIGATION DISTRICT | | PO BOX 64 | EL NIDO IRRIGATION DISTRICT | | EL NIDO | CA | 95317 | |
| EL PASO CITY TAX OFFICE | | 2 CIVIC CTR PLZ RM 123 A | ASSESSOR COLLECTOR | | EL PASO | TX | 79901-1153 | |
| EL PASO CITY TAX OFFICE | | 2 CIVIC CTR PLZ RM 123 A | | | EL PASO | TX | 79901-1153 | |
| EL PASO CITY TAX OFFICE | | BOX 2992 2 CIVIC CNTR PLZA R123 | TAX COLLECTOR | | EL PASO | TX | 79999 | |
| EL PASO CITY TAX OFFICE | | PO BOX 2992 | ASSESSOR COLLECTOR | | EL PASO | TX | 79999-2992 | |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR | P.O.BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| El Paso Co Wid No. 1 | | PO Box 749 | | | Clint | TX | 79836-0749 | |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| EL PASO CO WID NO. 1 | El Paso Co Wid No. 1 | PO Box 749 | | | Clint | TX | 79836-0749 | |
| EL PASO COUNTY | | 1675 GARDEN OF THE GODS RD 2100 | EL PASO COUNTY TREASURER | | COLORADO SPRINGS | CO | 80907-9444 | |
| EL PASO COUNTY | | 1675 GARDEN OF THE GODS RD NO 2100 | | | COLORADO SPRINGS | CO | 80907-9444 | |
| EL PASO COUNTY | | 200 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY | | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1802 | |
| EL PASO COUNTY | | 800 E OVERLAND AVE STE 4 | | | EL PASO | TX | 79901-2510 | |
| EL PASO COUNTY | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY | EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD, #2100 | | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY | SANDRA DAMRON TREASURER | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1802 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK AND RECORDER | | 200 S CASCADE AVE | CENTENNIAL HALL | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK AND RECORDER | | PO BOX 2007 | 200 S CASCADE ST | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY CLERK RECORDER | | 200 S CASCADE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY MUD 1 | | 294 CANDELARIA | | | EL PASO | TX | 79907 | |
| EL PASO COUNTY PUBLIC TRUSTEE | | 200 S CASCADE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL PASO COUNTY WATER DISTRICT 1 | | 13247 ALAMEDA AVE | ASSESSOR COLLECTOR | | CLINT | TX | 79836 | |
| EL PASO EMPLOYEES FEDERAL CREDIT UNION VS GMAC MORTGAGE LLC and Ally Bank d b a Ally Bank Corp | | FORBES and FORBES | 711 MYRTLE AVE | | EL PASO | TX | 79901 | |
| EL PASO TOWN | | TOWN HALL | | | BELDENVILLE | WI | 54003 | |
| EL PASO TOWN | | W4548 CO RD G | | | ELLSWORTH | WI | 54011 | |
| EL PASO TOWN | | W4548 CO RD G | TREASURER EL PASO TOWNSHIP | | ELLSWORTH | WI | 54011 | |
| EL PRIMERO III | | PO BOX 20170 | C O SONARAN DESERT PROPERTY MNGMNT | | FOUNTAIN HILLS | AZ | 85269 | |
| EL SALTO INVESTMENTS | | 6736 PANORAMA DRIVE | | | RIVERBANK | CA | 95367 | |
| ELAINA A MALCOLM | | 105 SOUTH 340TH ST. UNIT H | | | FEDERAL WAY | WA | 98003 | |
| ELAINA AND EMMANUEL GUE AND | | 19 GILBERT ST | BONACCIS CONSTRUCTION | | SIDNEY | NY | 13838 | |
| ELAINA AND EMMANUEL GUE AND | | 19 GILBERT ST | JOSEPH BONACCI | | SIDNEY | NY | 13838 | |
| ELAINA L HOLMES ATT AT LAW | | PO BOX 714 | | | FLATWOODS | KY | 41139 | |
| ELAINA MASSEY, M | | PO BOX 1717 | | | BRUNSWICK | GA | 31521 | |
| ELAINE A BATZER | | 26 ROOSEVELT RD | | | WEYMOUTH | MA | 02188 | |
| ELAINE A VETESNIK | | 1635 WEDGEWOOD DR | | | RICHLAND CENTER | WI | 53581-2987 | |
| ELAINE A VETESNIK | | 27783 CRESTVIEW DRIVE | | | RICHLAND CENTER | WI | 53581 | |
| ELAINE ALFIERO | LONG AND FOSTER REAL ESTATE | 317 30TH STREET, #203 | | | VIRGINIA BEACH | VA | 23451 | |
| ELAINE AMBERS | | 1480 MARKET ST | | | SPRINGFIELD | OR | 97477 | |
| ELAINE AND DERRYCK TOM | | 3402 E SUNSET HILLS DR | | | WEST COVINA | CA | 91791-3027 | |
| ELAINE AND JACOB RABINOWITZ | AVALANCHE PUBLIC ADJUSTERS | 25 ROCKLEDGE AVE APT 902 | | | WHITE PLAINS | NY | 10601-1213 | |
| ELAINE ARNOLD ATT AT LAW | | 501 N MUSTANG RD | | | MUSTANG | OK | 73064 | |
| ELAINE B SMOODY | | 214 NORTH ROAD | | | EXETER | NH | 03833 | |
| Elaine Ball | | 368 Byron Rd | | | Warminster | PA | 18974 | |
| ELAINE BATIE | | 597 LIMIT STREET NORTH EAST | | | ORANGEBURG | SC | 29115 | |
| ELAINE BULLER | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| ELAINE BYKERK GLIDDEN | | 3918 BRITTANY RD | | | NORTHBROOK | IL | 60062 | |
| ELAINE C. WEISS | | 241 CARY AVE | | | HIGHLAND PARK | IL | 60035 | |
| ELAINE CAIRONE | | 220 HAZELTON STREET | | | CRANSTON | RI | 02920 | |
| ELAINE CROXTON | Croxton Realty Co. | 4575 FULTON ROAD N.W. | | | CANTON | OH | 44718 | |
| ELAINE D DYKAS | | 402 OAK STREET | | | PENNINGTON | NJ | 08534 | |
| ELAINE D FLATLEY | | 950 GETOUN DR | | | CONCORD | CA | 94518 | |
| ELAINE D. MCCRATE | | 51 CORBETT ROAD | | | UNDERHILL | VT | 05489 | |
| ELAINE D. SCHUMACHER | | 9141 WOODRIDGE DR | | | DAVISON | MI | 48423 | |
| ELAINE DAVIDSON | ReMax Crossroads | 11531 A Coastal Hwy | | | Ocean City | MD | 21842 | |
| ELAINE DAVIS | | 4634 VIRGINIA STREET | | | GARY | IN | 46409 | |
| ELAINE DOWLING ATT AT LAW | | 11032 QUAIL CREEK RD STE 204 | | | OKLAHOMA CITY | OK | 73120 | |
| ELAINE DUKESHERER | | 11833 GRAYLING AVE | | | WHITTIER | CA | 90604 | |
| ELAINE DUMAS | | 8365 FULLERTON | | | UNIVERSITY CITY | MO | 63132 | |
| ELAINE ELLERS | | 5064 COCOA PALM WAY | | | FAIR OAKS | CA | 95628 | |
| ELAINE FLEISSNER | | 110 THIRD AVE | | | COLUMBIA | TN | 38401 | |
| ELAINE GOUIN | Exit Real Estate Gallery | 1929 Park Avenue | | | Orange Park | FL | 32073 | |
| ELAINE H. WALKER | | 3417 NE 75TH AVE | | | PORTLAND | OR | 97213 | |
| ELAINE HAGEN | | 3224 LESTER RD | | | PHILADELPHIA | PA | 19154 | |
| ELAINE HASSETT | | 11024 DEVILS LAKE HWY | | | ADDISON | MI | 49220-9740 | |
| ELAINE I. FUNG | | 4 CABOT WAY | | | FRANKLIN PARK | NJ | 08823 | |
| ELAINE J AND SUSAN ROTONDI AND | | 48 BURNETT ST | LEK PAINTING AND CARPENTRY | | MELROSE | MA | 02176 | |
| ELAINE J BERLINSKI | | 717 S MCHENRY AVE # 306 | | | CRYSTAL LAKE | IL | 60014-7466 | |
| ELAINE J FULLER | | 1991 SHADY BROOK DR | | | THOUSAND OAKS | CA | 91362 | |
| ELAINE JENSEN CHAPTER 13 TRUSTEE | | 224 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| Elaine Kanter | | 113 Ardis | | | Hudson | IA | 50643 | |
| ELAINE KAPLANSKY FRIDLIN ATT AT | | 2038 86TH ST FL 2 | | | BROOKLYN | NY | 11214 | |
| ELAINE KETO | | 4051 SACRAMENTO ST | | | CONCORD | CA | 94521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE L. JOHNSON | | 1217 EAST LOUISA AVENUE | | | W COVINA | CA | 91790 | |
| ELAINE L. SEARING | | 9 LUFT LANE | | | WEST ORANGE | NJ | 07052 | |
| ELAINE M MARTINEZ | | 726 WOODLAWN AVE. | | | VENICE | CA | 90291 | |
| ELAINE M PATTERSON | | 24 NORTH PRINCETON CIR | | | LYNCHBURG | VA | 24503-1518 | |
| ELAINE M WESTELL | | 309 INNISBROOKE AVE | | | GREENWOOD | IN | 46142-9216 | |
| ELAINE M. CORSETTI | | 41 AUGUSTA WAY | | | NORTH CHELMSFORD | MA | 01863 | |
| ELAINE M. COX | | 5361 MOUNTAIN VIEW AVENUE | | | YORBA LINDA | CA | 92886 | |
| ELAINE M. ENG | | 330 WILSHIRE DR | | | NUTLEY | NJ | 07110 | |
| ELAINE MANZI | | 70 HURD AVENUE | | | SAUGUS | MA | 01906 | |
| ELAINE N. FILUS | | 1748 WEST CARMEN AVENUE | | | CHICAGO | IL | 60640-2704 | |
| ELAINE NGUYEN ATT AT LAW | | 3637 DUNN DR UNIT 101 | | | LOS ANGELES | CA | 90034 | |
| ELAINE NIFOROS ATT AT LAW | | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067 | |
| ELAINE ORLANDO AND ELAINE RAU | | 136 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| ELAINE P BECK AND UNIVERSAL | | 103 MARIMAC LN | RESTORATION SERVICES | | VERNON HILLS | IL | 60061 | |
| ELAINE POLITES | | 69 KULTHAU AVENUE | | | MILLTOWN | NJ | 08850 | |
| ELAINE R GOODFIELD | MARK G GOODFIELD | 64 CURTISS RD | | | TERRYVILLE | CT | 06786-4110 | |
| ELAINE R ROSENBLAT LIVING TRUST | | 4689 AUDUBON RD | C O DAVID GOLDBERG | | DETROIT | MI | 48224 | |
| ELAINE RAND | | 1991 S STATE ST | | | SPRINGVILLE | UT | 84663-9406 | |
| ELAINE ROMERO | | 1740 HELIX ST | | | SPRING VALLEY | CA | 91977 | |
| Elaine Rotundi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| ELAINE ROZIER AND CLAIMSERVE | | 8005 NW 18 CT | | | MIAMI | FL | 33147 | |
| ELAINE S MCMAHON | | 310 FOUR ROD ROAD | | | BERLIN (KENSINGTON) | CT | 06037 | |
| ELAINE S NONELLA | | 441 MOKELUMNE RIV DR | | | LODI | CA | 95240 | |
| ELAINE SAXTON | | 620 CURZON COURT #102 | | | HOWELL | MI | 48843 | |
| ELAINE SHAW | | 941 EAST HYDE PARK BOULEVARD #1 | | | HYDE PARK | IL | 60615 | |
| ELAINE T. DOOLEY | | 231 PONCHARTRAIN | | | FENTON | MI | 48430 | |
| ELAINE TRAUM | | 5954 N 5TH STREET | | | PHILADELPHIA | PA | 19120 | |
| ELAINE TRUBEE CAVAZOS | | 13720 SOUTH BUDLONG AVENUE | | | GARDENA | CA | 90247 | |
| ELAINE WILKINS AND SOUTHEASTERN | | 324 PRIMROSE LN | ROOFING AND RESTORATION INC | | AUBURN | GA | 30011 | |
| ELAINE ZEIDMAN | | 906 DORSET | | | NORTHBROOK | IL | 60062 | |
| ELAM, MARRELL C | | 8219 OVERBURY ROAD | | | RICHMOND | VA | 23227 | |
| ELAN FIN SVC | | c/o Poggenpohl, Pamela S | 216 Palmetto Ct | | Jupiter | FL | 33458-5520 | |
| ELAN FIN SVC | | PO BOX 108 | | | SAINT LOUIS | MO | 63166- | |
| ELANA G GOMBERG | | 11107 YOLANDA AVENUE | | | LOS ANGELES | CA | 91326 | |
| ELAND VILLAGE | | VILLAGE HALL | | | ELAND | WI | 54427 | |
| ELAND VILLAGE TREASURER | | ELAND VILLAGE TREASURER | | | ELAND | WI | 54427 | |
| ELAND VILLAGE TREASURER | | PO BOX 27 | ELAND VILLAGE | | ELAND | WI | 54427 | |
| ELAYNE M PEREZ ATT AT LAW | | 1199 N ORANGE AVE | | | ORLANDO | FL | 32804 | |
| ELBA CS CMD TOWNS | | 57 S MAIN ST | SCHOOL TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA CS CMD TOWNS | | M AND T BANK C T D PO BOX 218 | SCHOOL TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA GONZALEZ AND JAMES E | | 713 E BELMAR AVE | FIFTH AND FIFTH CONSTRUCTION COMPANY LLC | | GALLOWAY | NJ | 08205 | |
| ELBA SANITARY DISTRICT 1 | | N3799 COUNT T | | | COLUMBUS | WI | 53925 | |
| ELBA TOWN | | 7 MAPLE AVE | TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA TOWN | | 7 MAPLE AVENUE PO BOX 295 | TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA TOWN | | N 4342 STACKER RD | | | COLUMBUS | WI | 53925 | |
| ELBA TOWN | | R 2 | | | COLUMBUS | WI | 53925 | |
| ELBA TOWN | | W12050 LANGE RD | TREASURER TOWN OF ELBA | | COLUMBUS | WI | 53925 | |
| ELBA TOWNSHIP | | 4717 LIPPINCOTT RD | | | LAPEER | MI | 48446 | |
| ELBA TOWNSHIP | | 4717 LIPPINCOTT RD | TREASURER ELBA TWP | | LAPEER | MI | 48446 | |
| ELBA TOWNSHIP | | PO BOX 209 | TREASURER ELBA TWP | | ASHLEY | MI | 48806 | |
| ELBA TOWNSHIP | TREASURER ELBA TWP | PO BOX 209 | | | ASHLEY | MI | 48806-0209 | |
| ELBA VILLAGE | | 4 S MAIN ST BOX 55 | | | ELBA | NY | 14058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELBA VILLAGE | | 4 S MAIN ST BOX 55 | VILLAGE CLERK | | ELBA | NY | 14058 | |
| ELBANHAWY, AYMAN G | | 1901 60TH PLACE E. | SUITE L4467 | | BRADENTON | FL | 34203 | |
| ELBAR INVESTMENTS INC | | 2206 HAZARD # 15 | | | HOUSTON | TX | 77019 | |
| ELBAR INVESTMENTS LLC | | 3909 GOLF DRIVE | | | HOUSTON | TX | 77018 | |
| ELBAZ, YAAKOV & ELBAZ, MIRIAM | | 607 FOURTEENTH ST | | | LAKEWOOD | NJ | 08701 | |
| ELBERLT AND MELVIA ZEIGLER | | 3832 SE 2ND PL | | | CAPE CORAL | FL | 33904-4815 | |
| ELBERT AND PEARL PORTER | | 3010 LARK CIR | | | RALEIGH | NC | 27604 | |
| ELBERT CLERK OF SUPERIOR COURT | | 12 S OLIVER ST | PO BOX 619 | | ELBERTON | GA | 30635 | |
| ELBERT CONSTRUCTION LLC | | 15322 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| ELBERT COUNTY | | 10 S OLIVER ST PO BOX 603 | | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | | 10 S OLIVER ST PO BOX 603 | TAX COMMISSIONER | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | | 215 COMANCHE | ELBERT COUNTY TREASURER | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMANCHE PO BOX 67 | COUNTY TREASURER | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMANCHE PO BOX 67 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMMANCHE PO BOX 67 | ELBERT COUNTY TREASURER | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 45 FOREST AVE | TAX COMMISSIONER | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY CLERK AND RECORDER | | 215 COMANCHE ST | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY CLERK AND RECORDER | | PO BOX 37 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY PUBLIC TRUSTEE | | PO BOX 67 | 215 COMANCHE ST | | KIOWA | CO | 80117 | |
| ELBERT COUNTY PUBLIC TRUSTEE | | PO BOX 67 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY TAX COMMISSIONER | | 12 S OLIVER PO BOX 603 | MOBILE HOME PAYEE ONLY | | ELBERTON | GA | 30635 | |
| ELBERT GADSON AND LOSS | CONSULTANT SERVICES LLC | 686 ANDERSON ST | | | MACON | GA | 31201-2533 | |
| ELBERT HALEY AND JANIE HETZER AND | | 8239 N BRAY RD | RACM LLC DBA SERVPRO OF NW GENESSEE COUNTY | | MOUNT MORRIS | MI | 48458 | |
| ELBERT HARRIS AND DORIS HARRIS | | 5141 MICHIGAN AVE | | | KANSAS CITY | MO | 64130 | |
| ELBERT INSURANCE AGENCY | | PO BOX 4009 | | | LAKE JACKSON | TX | 77566 | |
| ELBERT J ENOS | ROSE MARIE C ENOS | 1050 EL CERRO DRIVE | | | HOLLISTER | CA | 95023-6714 | |
| ELBERT L AND SANDRA PRICE AND | | 1457 CLARENDON WAY | PAUL DAVIS RESTORATION AND REMODELING | | MT PLEASANT | SC | 29466 | |
| ELBERT L FRIDLEY JR | | 128 WYNTHROPE WAY | | | FRANKLIN | TN | 37067 | |
| ELBERT M WORLAND | KATHLEEN SHORT WORLAND | 1010 SOUTH ROMNEY DRIVE | | | WALNUT | CA | 91789 | |
| ELBERT WINNINGHAM AND VANCE | | 1509 WESTCHESTER DR | WINNINGHAM | | OKLAHOMA CITY | OK | 73120 | |
| ELBERT, ZACHARY A | | 16 POST OAK LOOP | | | SHERWOOD | AR | 72120 | |
| ELBERTA VILLAGE | | 151 PEARSON STREET PO BOX 8 | TREASURER | | ELBERTA | MI | 49628 | |
| ELBIA I VAZQUEZ DAVILA ATT AT L | | 950 CARR 2 STE 203 | | | SAN GERMAN | PR | 00683 | |
| ELBRIDGE TOWN | | ROUTE 31 BOX 568 | RECEIVER OF TAXES | | JORDAN | NY | 13080 | |
| ELBRIDGE TOWNSHIP | | 1790 N 122ND AVE | TREASURER ELBRIDGE TWP | | HART | MI | 49420 | |
| ELBRIDGE TOWNSHIP | | 3209 N 144TH AVE | TREASURER ELBRIDGE TWP | | HART | MI | 49420 | |
| ELBRIDGE VILLAGE | | 210 W MAIN ST BOX 267 | VILLAGE CLERK | | ELBRIDGE | NY | 13060 | |
| ELCHINO M. MARTIN | | 1517 P STREET NW | APT 2 | | WASHINGTON | DC | 20005-0000 | |
| ELCHINO M. MARTIN | | 1615 PARK ROAD | | | CHARLOTTE | NC | 28203 | |
| ELCHO TOWN | | 800 CLERMONT ST | LANGLADE COUNTY TREASURER | | ANTIGO | WI | 54409 | |
| ELCHO TOWN | | 800 CLERMONT ST | LANGLADE COUNTY | | ANTIGO | WI | 54409 | |
| ELCHO TOWN | | BOX 55 | | | ELCHO | WI | 54428 | |
| ELCHO TOWN | | W10898 ENTERPRISE LK RD | ELCHO TOWN TREASURER | | ELCHO | WI | 54428 | |
| ELCHO TOWN | | W10898 ENTERPRISE LK RD | TOWN OF ELCHO TREASURER | | ELCHO | WI | 54428 | |
| ELCO BORO | | BOX 43 | | | ELCO | PA | 15434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDER APPRAISAL SERVICE INC | | 1861 HARLAN RD | | | WAYNESVILLE | OH | 45068 | |
| ELDER DIANNA, JEFFREY | | 706 BONNIE MEADOW LN | LYNETTE AND INFINITY RESTORATION | | FORT WASHINGTON | MD | 20744 | |
| ELDER HOMES | | 88 CARNATION STREET | | | RICHMOND | VA | 23225 | |
| ELDER LAW SERVICES OF CALIFORNIA | | 5757 W CENTURY BLVD STE 700 | | | LOS ANGELES | CA | 90045 | |
| ELDER ROBERTS AND ELDER | | 2233 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| ELDER TOWNSHIP CAMBRI | | 662 3RD AVE | T C OF ELDER TOWNSHIP | | HASTINS | PA | 16646 | |
| ELDER TWP | | RD BOX 39 | | | SAINT BONIFACE | PA | 16675 | |
| ELDER, BETTY J | | 499 NORTH 200 WEST #30 | | | BOUNTIFUL | UT | 84010 | |
| ELDER, DEBRA K | | 10851 SOUTHGATE MANOR DR APT3 | | | LOUISVILLE | KY | 40229 | |
| ELDER, JANINA M | | 100 E ST STE 219 | | | SAN LEANDRO | CA | 94577 | |
| ELDER, JANINA M | | PO BOX 1657 | | | SANTA ROSA | CA | 95402 | |
| ELDER, JOHN L | | 11335 HARRINGTON LN | | | FISHERS | IN | 46038 | |
| ELDERLAW ASSOCIATES PA | | PO BOX 3069 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| ELDERON TOWN | | 1768 WILLOW DR | TREASURER ELDERON TOWN | | ELAND | WI | 54427 | |
| ELDERON TOWN | | ROUTE 3 | TREASURER | | ELAND | WI | 54427 | |
| ELDERON VILLAGE | | 500 FOREST ST | ELDERON VILLAGE | | WAUSAU | WI | 54403 | |
| ELDERON VILLAGE | | VILLAGE HALL | | | ELDERON | WI | 54429 | |
| ELDERS POND HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| ELDERTON BORO | | BOX 24 | TAX COLLECTOR | | ELDERTON | PA | 15736 | |
| Eldia Decimus | | 85 fawn ct | | | lumberton | NJ | 08048 | |
| ELDIN H. MILLER | SHARLEY E. MILLER | 8072 MONROE RD | | | LAMBERTSVILLE | MI | 48144-9721 | |
| ELDINE F FORAL IQ CU AND | | 12823 NE AIRPORT WAY | BELFOR USA GROUP | | PORTLAND | OR | 97230 | |
| ELDINEIA GONCALVES | | 184 1ST STREET | | | NEWARK | NJ | 07107 | |
| ELDON | | 201 E 1ST ST | | | ELDON | MO | 65026 | |
| ELDON AND DOROTHY BUIS TURNER | | 1908 HIAWATHA LN | BANK ONE NA OHIO ISAOA | | LAFAYETTE | IN | 47909 | |
| ELDON C MAYER III | TINA P MAYER | 3799 BELMONT TERRACE | | | FREMONT | CA | 94539 | |
| ELDON G. HAYES JR | IRMA M. WILTSHIRE-HAYES | 1796 STEEL BRIDGE ROAD | | | SANFORD | NC | 27330 | |
| ELDON J MEARS | MELISSA M MEARS | 145 56TH STREET | | | DOWNERS GROVE | IL | 60515 | |
| ELDON J REESE | | PO BOX 236 | | | FOX ISLAND | WA | 98333 | |
| ELDON J VINCENT ATTORNEY AT LAW | | 105 W MICHIGAN AVE STE A | | | MARSHALL | MI | 49068-1586 | |
| ELDON L FOSTER | | 6555 E 211TH ST | | | NOBLESVILLE | IN | 46062 | |
| ELDON POWERS | | 4800 BECKWITH RD | | | MODESTO | CA | 95358 | |
| ELDON STEEN AND PENNAPA STEEN AND | POSSERT CONSTRUCTION | 3466 WILLOW CREEK DR | | | BEAVERCREEK | OH | 45432-4000 | |
| Eldorado Canyon Properties LLC v GMAC Mortgage LLC GMAC Mortgage Corporation | | SANCHEZ and ASSOCIATES | 90 HOMESTEAD CIR | | MILFORD | NH | 03055-4250 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 | |
| ELDORADO COMMUNITY IMPROVEMENT ASSN | | 1 LA HACIENDA LOOP | | | SANTA FE | NM | 87508 | |
| ELDORADO CONDOMINIUM ASSOCIATION | | 27 S ST UNIT 1 | | | NORTHBOROUGH | MA | 01532 | |
| ELDORADO CONDOMINIUM ASSOCIATION | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANOTIL PC | | WESTFORD | MA | 01886 | |
| ELDORADO FIRST HOA | | 2655 S RAINBOW 200 | | | LAS VEGAS | NV | 89146 | |
| ELDORADO HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| ELDORADO HOMES INC | | 213 MAIN ST | PO BOX 548 | | DUNDEE | FL | 33838 | |
| ELDORADO NEIGHBOORHOOD FIRST | | 2655 S RAINBOW BLVD STE 200 | S O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD FIRST HOA | | 6655 S CIMARRON RD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89113 | |
| ELDORADO NEIGHBORHOOD FIRSTC O | | 2655 S RAINBOW BLVDSUITE 200 | | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD SECOND | | 6655 S COMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| ELDORADO NEIGHBORHOOD SECOND HOA | | 2655 S RAINBOW BLVD 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDORADO NEIGHBORHOOD SECOND HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| ELDORADO ROOFING AND CONST | | 28907 STAPLEFORD ST | AND ERIC AND PAULA LUCERO | | SPRING | TX | 77386 | |
| ELDORADO TOWN | | 5753 ELDORADO RD | | | RHODESDALE | MD | 21659 | |
| ELDORADO TOWN | | 5753 ELDORADO RD | TREASURER | | RHODESDALE | MD | 21659 | |
| ELDORADO TOWN | | 5808 ELDORADO RD | TAX COLLECTOR | | RHODESDALE | MD | 21659-1255 | |
| ELDORADO TOWN | | 5808 ELDORADO RD | TREASURER | | RHODESDALE | MD | 21659-1255 | |
| ELDORADO TOWN | | N8529 TOWN HALL RD | TREASURER TOWN OF ELDORADO | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | N8529 TOWN HALL RD | TREASURER | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | RT 1 | TREASURER | | VAN DYNE | WI | 54979 | |
| ELDORADO TOWN | | TREASURER | | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | W9311 SEILER RD | TREASURER TOWN OF ELDORADO | | ELDORADO | WI | 54932 | |
| ELDRED BORO | | ELDRED BORO BLDG MAIN ST | | | ELDRED | PA | 16731 | |
| ELDRED BORO | T C OF ELDRED BORO MM SULLIVAN | PO BOX 109 | DHL ONLY 46 ELM ST | | ELDRED | PA | 16731 | |
| ELDRED CENTRAL SCH COMBINED TOWNS | | PO BOX 366 | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH COMBINED TOWNS | | PO BOX 60 | JEANNE VANDEMARK | | YULAN | NY | 12792 | |
| ELDRED CENTRAL SCH DEERPARK | RECEIVER OF TAXES | PO BOX 360 | 600 ROUTE 55 | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH LUMBERLAND | | ELDRED CSD | | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH TUSTEN | | ELDRED CSD | | | ELDRED | NY | 12732 | |
| ELDRED TOWNSHIP | | RD 1 BOX 161B RIDGE RD | KAREN HEIM TAX COLLECTOR | | PITMAN | PA | 17964 | |
| ELDRED TOWNSHIP LYCOMG | | 1149 YEAGLE RD | T C OF ELDRED TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| ELDRED TOWNSHIP LYCOMG | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| ELDRED TOWNSHIP MONROE | | PO BOX 430 | TAX COLLECTOR OF ELDRED TOWNSHIP | | KUNKLETOWN | PA | 18058 | |
| ELDRED TWP | | PO BOX 52 | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| ELDRED TWP | | RD 2 BOX 106 | DEBRA SAVITZ TAX COLLECTOR | | PITTSFIELD | PA | 16340 | |
| ELDRED TWP | | RD1 BOX 14 | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| ELDRED TWP TOWNSHIP BILL JEFFER | | 137 GREELEY RD | T C OF ELDRED TOWNSHIP | | BROOKVILLE | PA | 15825 | |
| ELDRED TWPSCHOOL BILL BROOKVILLE | | 3441 ROUTE 36 | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| ELDRED, CARL A & ELDRED, DONNA B | | 1210 BREEZY LN | | | JACKSON | MI | 49201-8372 | |
| ELDRED, JOHN & ELDRED, HOLLY | | 387 SCARLET TANAGER COVE | | | COLLIERVILLE | TN | 38017-6843 | |
| Eldredge, Michelle & Eldredge, Judson | | 2591 Casablanca Drive | | | Conyers | GA | 30012 | |
| Eldredge, Richard | GMAC MORTGAGE LLC V. RICHARD H ELDREDGE | 46 Wheelhouse Circle | | | East Falmouth | MA | 02536 | |
| ELDRIDGE ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ELDRIDGE, PAULA M | | 954 RICE ST | | | ATLANTA | GA | 30318-4950 | |
| ELEANOR A. SULLIVAN | | 4239 LANETTE DRIVE | | | WATERFORD | MI | 48328-3439 | |
| ELEANOR BROWN | | 84 HIGH ST | | | BROOKLINE | MA | 02445 | |
| ELEANOR C NICOULIN ATT AT LAW | | 3801 SPRINGHURST BLVD STE 108 | | | LOUISVILLE | KY | 40241 | |
| ELEANOR C NICOULIN ATT AT LAW | | 9900 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| ELEANOR CAMPISI | | 1503 DALKEITH DR | | | MECHANICSBURG | PA | 17050-8326 | |
| ELEANOR DIPAOLO | | PO BOX 5123 | | | SALISBURY | MA | 01952 | |
| ELEANOR H ACOSTA | | 207 GREENFIELD | | | GREENWOOD | MS | 38930 | |
| ELEANOR J ANANIAS | | 1620 OLMEDA ST | | | ENCINITAS | CA | 92024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR J MCBRIDE | | W G MCBRIDE | 264 BIG SKY DR | | SAINT CHARLES | MO | 63304 | |
| ELEANOR J. MC GRAW | | 38158 SLEIGH DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| ELEANOR K ACINELLI | | 15724 WEDGEWORTH DRIVE | | | HACIENDA HEIGHTS ARE | CA | 91745 | |
| ELEANOR MADISON | DAVID MADISON | 3496 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| ELEANOR MULHERN | | 1045 CENTRAL AVENUE | #457 | | NEEDHAM | MA | 02492 | |
| ELEANOR P. TERRILL | | 806 DONNA DRIVE | | | POINT PLEASANT | NJ | 08742 | |
| Eleanor P. Williams | Assistant Vice President and Counsel | Massachusetts Mutual Life Insurance Company | 1295 State Street | | Springfield | MA | 01111 | |
| ELEANOR R CHAMPEAU AND | | 180 W BEECHDALE | DAWN LANDIN | | COMMERCE TOWNSHIP | MI | 48382 | |
| ELEANOR R DOTSON ATT AT LAW | | 86985 WORTHINGTON DR | | | VULEE | FL | 32097-3425 | |
| ELEANOR WEBB | | 210 HUMMINGBIRD CIR | | | SOUDERTON | PA | 18964 | |
| ELEANORE E. LEDBETTER | ROBERT B. LEDBETTER | 2115 N VERMONT | | | ROYAL OAK | MI | 48073-4203 | |
| ELEANORE SPENCE | | 82 GAZANIA COURT | | | NOVATO | CA | 94945 | |
| ELEANORE WEDEMEYER | | 1547 BUNGALOW LN | | | PETALUMA | CA | 94954 | |
| ELEAZAR AND CLARA RODRIGUEZ | | 460 E 59TH ST | AND PEOPLES INS CLAIM CTR | | HIALEAH | FL | 33013 | |
| ELEAZAR BERNAL | | 10331 NEWVILLE | | | DOWNEY | CA | 90241 | |
| ELEAZAR MEDRANO | | 4058 EAST ORION STREET | | | GILBERT | AZ | 85234 | |
| ELEAZAR VILLAFRANCO | | 1116 FOREST GLEN DR | | | RALEIGH | NC | 27603 | |
| ELECTRA E HEFLIN AND | | 2324 LONGVIEW DR | GRAVES ROOFING | | WOODBRIDGE | VA | 22191 | |
| ELECTRIC CAPITAL LLC | | 909 ELECTRIC AVE #216 | | | SEAL BEACH | CA | 90740 | |
| ELECTRIC INSURANCE CO | | | | | CHELSEA | MA | 02150 | |
| ELECTRIC INSURANCE CO | | PO BOX 9147 | | | CHELSEA | MA | 02150 | |
| ELECTRIC LLOYDS OF TEXAS | | 152 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | | PO BOX 182255 | | | CHATTANOOGA | TN | 37422 | |
| ELECTRICAL DISTRICT 3 | | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | |
| Electrical Reliability Services Inc | | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | |
| ELECTRONIC APPRAISALS | | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | |
| Electronic Data Systems Corporation | | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | |
| ELECTRONIC ENGINEERING CO. | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| Electronic Laser Forms Inc | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| ELECTRONIC MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| ELECTRONIC SIGNATURE AND RECORDS ASSO | | 351 W CAMDEN ST | STE 800 | | BALTIMORE | MD | 21201 | |
| ELEE HOME MORTGAGE | | 8100 NATION WAY | | | JACKSONVILLE | FL | 32256 | |
| ELEGANT ESTATES | | 23046 AVENIDA DE LA STE 600 | | | LAGUNA HILLS | CA | 92653 | |
| ELEGGAN LLC | | 1100 W JEFFERSON ST | | | BOISE | ID | 83702 | |
| Element K | | 318 Shaker Ln | | | West Chester | PA | 19380 | |
| ELEMENTS CONSTRUCTION AND RESTORATION | | 8524 HWY N 132 | | | HOUSTON | TX | 77095 | |
| ELENA ESCOBAR | | 476 RUTH STREET | | | BRIDGEPORT | CT | 06606 | |
| ELENA GANIALINA | ZIMAN ONIK | 9 BROOK ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ELENA GONZALEZ | | 19141 STONE OAK PARKWAY #104-218 | | | SAN ANTONIO | TX | 78258-0000 | |
| Elena Hansen | | 149 Griffith Street | | | Hudson | IA | 50643 | |
| ELENA M DRUMMOND | | 54 LANTERN LN | | | STOW | MA | 01775-1034 | |
| ELENA M KREITZMAN ATT AT LAW | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| ELENA M KREITZMAN ATT AT LAW | | 300 RABRO STE 152 | | | HAUPPAUGE | NY | 11788 | |
| ELENA M PEREZ ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE E206 | | | SUNRISE | FL | 33351 | |
| ELENA M. SNYDER | | 5839 BAYS ST | | | VENTURA | CA | 93003 | |
| ELENA MONTOYA | | 959 SOUTH HOBSON | | | MESA | AZ | 85204 | |
| Elena Petrenko | | 1000 Larkspur Street | | | Philadelphia | PA | 19116 | |
| Elena Pickering | | 1825 Dove Cottage Drive | | | Charlotte | NC | 28226 | |
| ELENA R GELMAN ATT AT LAW | | 1610 SHEEPSHEAD BAY RD STE 201 | | | BROOKLYN | NY | 11235 | |
| Elena Sequeira | | 1028 N La Breda | | | Covina | CA | 91722 | |
| ELENA SEQUEIRA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA STEERS ATT AT LAW | | 16633 VENTURA BLVD STE 900 | | | ENCINO | CA | 91436 | |
| ELENI ALEXOPOULOS | | 7123 N MERRIMAC AVE | | | CHICAGO | IL | 60646 | |
| ELENITA A. COSICO | JAIME G. COSICO | 244 NORTH GRAMERCY PLACE | | | LOS ANGELES | CA | 90004 | |
| ELENITA UY | | 9424 OVIEDO ST | | | SAN DIEGO | CA | 92129 | |
| ELEONORA FROZZITTA | MICHAEL FROZZITTA | 11764 ROYAL PALM BOULEVARD | | | CORAL SPRINGS | FL | 33065 | |
| ELERIE HUBERT | | 1121 STONEHAM DRIVE | | | GROVELAND | FL | 34736 | |
| ELESA SCOTT AND ALLICO | | 1041 SW 98TH TERRACE | CONSTRUCTION INC | | PEMBROKE PINES | FL | 33025 | |
| ELEUTERIO PABLO | | 3107 CESAR E. CHAVEZ | | | LOS ANGELES | CA | 90063 | |
| ELEUTERIO RANGEL | | 350 W PUEBLO AVE | | | PHOENIX | AZ | 85041 | |
| ELEVA VILLAGE | | BOX 206 VILLAGE HALL | ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | LOIS HAVENOR BOX 206 VILLAGE HALL | TREASURER ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | PO BOX 206 | TREASURER ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | VILLAGE HALL | | | ELEVA | WI | 54738 | |
| ELEVATE ROOFING LLC | | 9483 GRAND OAKS ST NW | | | CONCORD | NC | 28027 | |
| ELEVATORS MUTUAL INS | | | | | LIMA | OH | 45805 | |
| ELEVATORS MUTUAL INS | | 722 N CABLE RD | | | LIMA | OH | 45805 | |
| ELEVEN A CONDOMINIUM | | 4479 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| ELEVEN MILE RANCH ASSOCIATION | | PO BOX 591 | | | LAKE GEORGE | CO | 80827 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELEVIN PHOTOGRAPHY | | 15 CHANNEL CENTER | SUITE 416 | | BOSTON | MA | 02110 | |
| ELEY, CLIFFORD E | | 1777 S HARRISON ST STE 90 | | | DENVER | CO | 80210 | |
| ELFANT WISSAHICKON REALTORS | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| ELFONT, A T | | 315 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| ELFONT, A T | | 401 WASHINGTON AVE | FISHER AND WINNER ROCKLIN AND ROCKLIN GROUND RENT | | TOWSON | MD | 21204 | |
| ELFONT, A T | | 6807 PARK HGTS AVE | GROUND RENT | | BALTIMORE | MD | 21215 | |
| ELFONT, CHARLES | | 7264 WHITFIELD AVE | MEL BERMAN GROUNDRENT COLLECTOR | | BOYNTON BEACH | FL | 33437 | |
| ELFRIEDE K VON SCHOBEL RABIC | | PO BOX 370010 | | | LAS VEGAS | NV | 89137 | |
| ELGAMMAL, AHMED | EIMAN ELNAHRAWY | 11 COMPTON DR | | | EAST WINDSOR | NJ | 08520-2936 | |
| ELGAR INC | | PO BOX 445 | | | FINCASTLE | VA | 24090 | |
| ELGIE, MARILYN W | | 186 CONES POINT | | | POULTNEY | VT | 05764 | |
| ELGIN APPRAISAL SERVICE | | 101 W FIRST ST STE F | | | ELGIN | TX | 78621 | |
| ELGIN BORO | | 11106 W PLEASANT ST | TAX COLLECTOR | | CORRY | PA | 16407 | |
| ELGIN CITY | | ELGIN CITY HALL | TAX COLLECTOR | | ELGIN | SC | 29045 | |
| ELGIN, AMBER D & ELGIN, ALTAY | | 1616 NW Jackpine Ave | | | Redmond | OR | 97756 | |
| ELHADJI DIOP AND CHARLES SOOS | | 1408 HALLWOOD RD | | | CATONSVILLE | MD | 21228 | |
| ELHINDI, MOHAMMED | | 5221 SPICEWOOD DR | | | MCKINNEY | TX | 75070 | |
| ELI & OLIVE DEACON | | 4710 OWENS CREEK LN | | | SPRINGS | TX | 77388 | |
| ELI B LIVINGSTONE AND | | 151 WOODWARD DR | ELI B L SASSER AND FIRST GENERAL SERVICES | | MONTMORENCI | SC | 29839 | |
| ELI BASSIL | | 81 CALICOONECK ROAD | | | SOUTH HACKENSACK | NJ | 07601 | |
| ELI CALIVA | HELENE CALIVA | 781 STOCKBRIDGE DRIVE | | | CAROL STREAM | IL | 60188 | |
| ELI LILLY & CO. | | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | |
| ELI OTTO TANKSLEY AGENCY | | 11555 BEAMER STE 100 | | | HOUSTON | TX | 77089 | |
| Eli S. Fixler, Esquire | DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSET CORP, M ET AL | 1507 Avenue M | | | Brooklyn | NY | 11230 | |
| ELI SESMA | | 2308 S. ELECTRIC AVENUE | | | ALHAMBRA | CA | 91803 | |
| Eli Steele | | 1330 ARTHUR AVE | | | DES MOINES | IA | 50316-1961 | |
| ELI YEGER ATT AT LAW | | 16 CT ST STE 2006 | | | BROOKLYN | NY | 11241 | |
| ELIA D. HALL | | 2334 SEVEN PINES DRIVE | | | ST LOUIS | MO | 63146 | |
| ELIA MEZA | | 16123 SKYRIDGE DR | | | RIVERSIDE | CA | 92503 | |
| ELIANA B PERULLAS | | 12888 SW 60 TERRACE | | | MIAMI | FL | 33183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIANA M. MAKHLOUF | | 441 DOUGLASS ST | | | SAN FRANCISCO | CA | 94114-2725 | |
| ELIAS AND MIRIAM GOLDWASSER | | 4545 NAUTILUS CT | NORMAN AND JANET GOLDWASSER | | MIAMI BEACH | FL | 33140 | |
| ELIAS CORRAL | GUADALUPE ORTEGA-CORRAL | 6505 HUMMINGBIRD STREET | | | VENTURA | CA | 93003-6908 | |
| ELIAS CUEVAS | | 9480 ACANTHUS ST | | | PHELAN | CA | 92371-4521 | |
| ELIAS D MICHEL VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | GIRLING LAW | 112 BEDFORD RD STE 116 | | BEDFORD | TX | 76022 | |
| ELIAS DE LA GARZA INS | | 5726 GULF FWY 100 | | | HOUSTON | TX | 77023 | |
| ELIAS DSOUZA ESQ ATT AT LAW | | 950 S PINE ISLAND RD 1501089 | | | PLANTATION | FL | 33324 | |
| Elias Eshak | | 2849 Burton Rd | | | Harleysvile | PA | 19438 | |
| ELIAS FERNANDEZ | ROSA M. FERNANDEZ | 59 WARWICK STREET | | | ISELIN | NJ | 08830 | |
| ELIAS ILIADIS | KATHERINE D ILIADIS | 40 BRKS RD | | | MOORESTOWN | NJ | 08057 | |
| ELIAS N SAKALIS ATT AT LAW | | 430 W 259TH ST | | | BRONX | NY | 10471 | |
| ELIAS ORTIZ AND J A BRADLEY | CONSTRUCTION | 1432 ALBILLO LOOP | | | PERRIS | CA | 92571-7570 | |
| ELIAS R KOTEITA | SANDRA A KOTEITA | 225 NORTH SECOND STREET | | | SUNBURY | PA | 17801 | |
| ELIAS ROEDER CSA R | | 1 BARSTOW RD STE P6 | | | GREAT NECK | NY | 11021 | |
| ELIAS XENOS ATT AT LAW | | 261 E MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| ELIAS XENOS ATT AT LAW | | 37000 GRAND RIVER AVE STE 350 | | | FARMINGTON HILLS | MI | 48335 | |
| ELIAS, CHARLES | | 20473 WINDWARD DR | | | CLINTON TOWNSHIP | MI | 48035 | |
| ELIAS, JEHU A | | 964 S PRESCOTT PL | | | ANAHEIM | CA | 92808-2379 | |
| ELIAS, VICENTE | | 15749 FAIRGROVE AVE | | | LA PUENTE | CA | 91744 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | SANTEE | CA | 92071 | |
| ELICK, LISA D | | 2857 MORNINGMIST LN | | | DICKINSON | TX | 77539-4172 | |
| ELIDA M REALEGENO AND | | 7518 GARDEN GROVE AVE | HP ASSOCIATES INC | | RESEDA LA | CA | 91335 | |
| ELIDA VILLARREAL | | 956 LA VERNE AVE | | | LOS ANGELES | CA | 90022-3826 | |
| ELIE DAGHER | | 8033 UNION PACIFIC ST | | | LAS VEGAS | NV | 89131 | |
| ELIECER AND YUNIOR PEREZ | | 5341 SW 3 ST | JIMENEZ AND JUNIOR PEREZ JIMENEZ | | CORAL GABLES | FL | 33134 | |
| ELIEL CHEMERINSKI ATT AT LAW | | 15260 VENTURA BLVD STE 1810 | | | SHERMAN OAKS | CA | 91403 | |
| ELIEZER AND GLORIA VALDEZ | | 1824 NW 8TH ST | AND PMD REMODELING CORP | | MIAMI | FL | 33125 | |
| ELIEZER BASSE | PNINA BASSE | 2310 EAST HAMMOND LAKE DRIVE | | | BLOOMFIELD | MI | 48302 | |
| ELIJAH ORUM YOUNG ATT AT LAW | | PO BOX 1125 | | | MONROE | LA | 71210 | |
| ELIJIO AND LINDA MARTINEZ | PAUL DAVIS RESTORATION | 6989 MALLARD DR | | | CHARLOTTE | MI | 48813-7774 | |
| ELINOR AND RICHARD FUNA | | 723 THORNBURY RD | | | BARTLETT | IL | 60103 | |
| ELINOR P SMITH P A | | 3314 HENDERSON BLVD STE 211 | | | TAMPA | FL | 33609-2934 | |
| ELIO AND SUSAN GOMEZ | WEATHER GUARD INDUSTRIES INC | PO BOX 4054 | | | HIALEAH | FL | 33014-0054 | |
| ELIO PALACIOS JR ATT AT LAW | | PO BOX 7282 | | | RIVERSIDE | CA | 92513-7282 | |
| ELIO TATEO | ANTONIA TATEO | 511 MAGGIORE COURT | | | BRENTWOOD | CA | 94513 | |
| ELIOT TOWN | | 1333 STATE RD | ELIOT TOWN TAX COLLECTOR | | ELIOT | ME | 03903 | |
| ELIOT TOWN | | 1333 STATE RD | TOWN OF ELLIOT | | ELIOT | ME | 03903 | |
| ELIOT TOWN | | 141 STATE RD | TOWN OF ELLIOT | | ELIOT | ME | 03903 | |
| ELIPTIC, INC. | | 166 FUNSTON AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| ELISA A CASTRO ATT AT LAW | | 4063 BROCKTON AVE | | | RIVERSIDE | CA | 92501-3440 | |
| ELISA M POLLARD ATT AT LAW | | 1665 HARTFORD AVE STE 32 | | | JOHNSTON | RI | 02919 | |
| ELISA WESELIS ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| ELISABETH A MOHR ATT AT LAW | | 200 S MICHIGAN AVE STE 209 | | | CHICAGO | IL | 60604 | |
| ELISABETH BAUM | | 17076 TORONTO AVE | | | PRIOR LAKE | MN | 55372 | |
| Elisabeth Bueghly | | 610 Center St | | | Reinbeck | IA | 50669 | |
| ELISABETH DANA PREIS | | 144 WALNUT HILL RD | | | CHESTNUT HILL | MA | 02467-3157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISABETH MURRAY ATT AT LAW | | 66 FOXBERRY DR | | | ARDEN | NC | 28704-9400 | |
| ELISABETH RIKKE | | 9003 SQUIRE COURT | | | INDIANAPOLIS | IN | 46250 | |
| ELISABETH S JOHNSON | | 201 SPENCER ST | APT 1A | | BROOKLYN | NY | 11205 | |
| ELISABETH SKELTON | | 82 COOK LANE | | | BEACON FALLS | CT | 06403 | |
| ELISABETH W ETTEMA | | 6770 EAGLE RIDGE CT | | | GILROY | CA | 95020-3028 | |
| ELISE HODAK | | 8971 SAN GABRIEL AVENUE | | | SOUTHGATE | CA | 90280-3121 | |
| ELISE INC HOME REMODELING | | 4401 N LAS VECINAS DR | | | PHOENIX | AZ | 85018 | |
| ELISE PRIMAVERA | | 50 HUBBARD PARK | | | RED BANK | NJ | 07701 | |
| Elise Winterberger | | 232 Buttonwood Dr | | | Langhorne | PA | 19053 | |
| ELISEO SANTOS GONZALES AND | WILMARY GONZALES | 246 ALLEN DR | | | MOLENA | GA | 30258-2815 | |
| ELISEO V. HERNANDEZ | BARBARA J. HERNANDEZ | 955 SKYLINE BLVD | | | RENO | NV | 89509 | |
| ELISHA WOODEN | Select Realty Professionals | 423 BROAD STREET, NW | | | CLEVELAND | TN | 37311 | |
| ELISNORE VALLEY MUNICIPAL WATER | | 313 CHANEY ST | | | LAKE ELSINORE | CA | 92530 | |
| ELISON JR, RICHARD | | PO BOX 8687 | | | ALEXADRIA | LA | 71306 | |
| ELISSA & GIUSEPPE CONSENZA | | 15 FREDERICK DRIVE | | | PLAINVIEW | NY | 11803 | |
| ELISSA K WEST | | 254 SEAMAN AVE APT F4 | | | NEW YORK | NY | 10034 | |
| ELISSA M COOK ESQ ATT AT LAW | | 1031 IVES DAIRY RD BLDG 4228 | | | MIAMI | FL | 33179 | |
| Elissa Quesada | | 514 Laverock Road | | | Glenside | PA | 19038 | |
| E-LIT LAW GROUP | MICHAEL J KERN JOANNA M KERN ALEKSANDRA F FILIPSKIY, & NATALYA FILIPSKIY V ORCHID ISLAND TRS, LLC FKA OPTEUM FINANCIA ET AL | 1395 Brickell Avenue, 8th Floor | | | Miami | FL | 33131 | |
| ELITE APPRAISAL CENTER LLC | | 417 TALCOTT RD | | | PARK RIDGE | IL | 60068 | |
| ELITE APPRAISAL SERVICES INC | | 433 N FLOWER ST | | | ORANGE | CA | 92868 | |
| ELITE APPRAISAL SERVICES, INC. | | PO BOX 997 | | | TWIN FALLS | ID | 83303 | |
| ELITE CLEANING AND RESTORATION | | 5729 PARK PLZ CT | | | INDIANAPLIS | IN | 46220 | |
| ELITE CLEANING AND RESTORATION | | 5729 PARK PLZ CT | | | INDIANAPOLIS | IN | 46220 | |
| ELITE CLEANING AND RESTORATIONTION | | 5729 PARK PLZ CT | | | INDIANAPOLISB | IN | 46220 | |
| ELITE CONSTRUCTION | | 12 CONTINENTAL BLVD | | | MERRIMACK | NH | 03054 | |
| ELITE CONSTRUCTION AND ROOFING | | 524 E GRANITE | | | BEZEMAN | MT | 59718 | |
| ELITE FLOOD AND RESTORATION | | 4883 GLENHAVEN DR | | | OCEANSIDE | CA | 92056-6652 | |
| ELITE FUNDING CORPORATION | | 6303 IVY LN 310 | | | GREENBELT | MD | 20770 | |
| ELITE HOME SOLUTIONS | | 2854 STAGE CENTER DR STE 103 | | | MEMPHIS | TN | 38134-4200 | |
| ELITE INSURANCE | | 500 840 HOWE ST | | | VANCOUVER | BC | V6C 2V6 | CANADA |
| ELITE INSURANCE | | | | | MONT VERNON | NH | 03057 | |
| ELITE LANDSCAPE MAINTENANCE | | 2824 COKER BUTTE RD | | | MEDFORD | OR | 97504 | |
| ELITE LENDER SERVICES | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| Elite Personnel Inc | | 3 Metro Ctr Ste M010 | | | Bethesda | MD | 20814 | |
| ELITE PROFESSIONALS 2000 LLC | | 7939 HONEYGO BLVD 127 | | | BALTIMORE | MD | 21236 | |
| ELITE PROPERTY MANAGEMENT LLC | | 2461 SANTA MONICA BLVD SUITE # 826 | | | SANTA MONICA | CA | 90404 | |
| ELITE REAL ESTATE OF LOUISIANA LLC | | 2356 E MCNEESE ST | | | LAKE CHARLES | LA | 70607 | |
| ELITE REALTY | | 27170 LAKEVIEW DR | PO BOX 2423 | | HELENDALE | CA | 92342 | |
| ELITE REALTY CO INC | | 15390 BAGLEY RD | | | MIDDLEBURG HTS | OH | 44130 | |
| ELITE RESTORATION | | 10084 E 113TH AVE | VICKIE DILLARD CROWE | | HENDERSON | CO | 80640 | |
| ELITE RESTORATION INC | | 10084 E 113TH AVE | | | HENDERSON | CO | 80640 | |
| ELITE RESTORATION SERVICES | | 225 W EPLER AVE | | | INDIANAPOLIS | IN | 46217 | |
| ELITE TITLE | | 151 S MAIN ST | | | NEW CITY | NY | 10956 | |
| ELITE TITLE GROUP LLC | | 22 RIDGE ROAD | | | LYNDHURST | NJ | 07071 | |
| ELIZA GHANOONI ATTORNEY AT LAW | | 8500 WILSHIRE BLVD STE 625 | | | BEVERLY HILLS | CA | 90211 | |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 | |
| ELIZA HEMENWAY VS GMAC MORTGAGE LLC | | 9522 SPRING HILL SCHOOL RD | | | SEBASTOPOL | CA | 95472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZA M REYES ATT AT LAW | | 1 N PINCKNEY ST | | | MADISON | WI | 53703 | |
| ELIZA MAO AND C AND N FOUNDATION | | 6466 CHERRY GROVE CIR | TECHNOLOGIES INC | | ORLANDO | FL | 32809 | |
| Eliza Meza | | 26923 Avenida Terraza | | | Saugus | CA | 91350 | |
| ELIZABETH A ABEL | | 3385 BELMAR RD | | | GREEN BAY | WI | 54313-5201 | |
| ELIZABETH A ACKERMAN AND FLOYD | | 28349 220TH ST LE | ACKERMAN AND EASTERN IOWA CONSTRUCTION | | CLAIRE | IA | 52753 | |
| ELIZABETH A AGNES | | 140 ESTES STREET | | | EVERETT | MA | 02149 | |
| Elizabeth A and Alric Kenneth Moore v Baltimore American Mortgage Corp Inc Residential Funding Company LLC and JP et al | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| ELIZABETH A BENJAMIN | | 4925 S IMPERIAL CIR | | | GREENFIELD | WI | 53220-4626 | |
| ELIZABETH A BRYANT | | 29535 NORTH HAWTHORNE LANE | | | LIBERTYVILLE | IL | 60048 | |
| ELIZABETH A CONKLIN | | 283 LEE THEE CHURCH ROAD | | | ROCKINGHAM | NC | 28379 | |
| ELIZABETH A COX | | 1391 N. SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| ELIZABETH A COYLE | | 12506 WALLACE LANE | | | UPPER MARLBORO | MD | 20772 | |
| ELIZABETH A CUZZONE ATT AT LAW | | 108 MAPLE AVE | | | BARRINGTON | RI | 02806 | |
| ELIZABETH A DUFFY ATT AT LAW | | 35 HIGHLAND AVE | | | GREENFIELD | MA | 01301 | |
| ELIZABETH A EASTWOOD | | 20373 PENHOLLOW LANE | | | BEND | OR | 97702 | |
| ELIZABETH A GENUNG ATT AT LAW | | 217 S SALINA ST STE 70 | | | SYRACUSE | NY | 13202 | |
| ELIZABETH A GREEN ATT AT LAW | | 390 N ORANGE AVE STE 60 | | | ORLANDO | FL | 32801 | |
| ELIZABETH A HAAS ATT AT LAW | | 254 S MAIN ST STE 210 | | | NEW CITY | NY | 10956 | |
| ELIZABETH A KELLER ATT AT LAW | | 541 W COATES ST STE 100 | | | MOBERLY | MO | 65270 | |
| ELIZABETH A KLINGMAN | | 177 PLANTATION TRCE | | | WOODSTOCK | GA | 30188-2291 | |
| ELIZABETH A KUNYSZ | | 221 GLADYS AVENUE #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| ELIZABETH A LEE | | 10612 S WHIPPLE ST | | | CHICAGO | IL | 60655 | |
| ELIZABETH A MCDERMOTT | | 37 HEATHER DRIVE | | | NORWOOD | MA | 02062-0000 | |
| ELIZABETH A NEWBERN | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| ELIZABETH A PAYTE ATT AT LAW | | 141 N SAN JACINTO ST | | | CONROE | TX | 77301-2841 | |
| ELIZABETH A PRUITT | | 439 FAIRMONT DR | | | CHESTER SPRINGS | PA | 19425 | |
| ELIZABETH A REAL | | 52 ROSLYN AVE | | | CRANSTON | RI | 02910 | |
| ELIZABETH A RICHARDS | | 5208 SOUTH RIDGECREST DRIVE | | | TAYLORSVILLE | UT | 84118 | |
| ELIZABETH A STUHLDREHER ATT AT | | 117 1 2 BRADFORD ST NW STE 4 | | | GAINESVILLE | GA | 30501 | |
| ELIZABETH A THOMPSON | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| ELIZABETH A VAUGHAN ATT AT LAW | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604 | |
| ELIZABETH A WELDON | CHRISTOPHER T WELDON | 540 EAST CHURCH STREET | | | BELLE PLAINE | MN | 56011 | |
| ELIZABETH A WELLS | | 6203 PEREGRINE COURT | | | ORLANDO | FL | 32819 | |
| ELIZABETH A WELLS ATT AT LAW | | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| ELIZABETH A WILCOX AND | | 8215 102ND AVE | JUAN VELAZQUEZ | | VERO BEACH | FL | 32967-2886 | |
| ELIZABETH A WILCOX ESTATE AND | | 8215 102ND AVE | AGAPAO CONSTRUCTION CO INC | | VERO BEACH | FL | 32967-2886 | |
| ELIZABETH A WOOD AND | | 100 OSSEO PARK | ELIZABETH ANNE WOOD | | MONROE | NY | 10950 | |
| ELIZABETH A. BARIBEAULT | | 35 STILLWOLD RD | | | WETHERSFIELD | CT | 06109 | |
| ELIZABETH A. BIRECREE | | 2854 SE TIBBETTS STREET | | | PORTLAND | OR | 97202 | |
| ELIZABETH A. CAGLEY | | 18 WILSON STREET | | | BRUNSWICK | ME | 04011 | |
| ELIZABETH A. COSMO | | 25 MANORWOOD DRIVE | | | BRANFORD | CT | 06405 | |
| ELIZABETH A. HEGGARTY | | 340 IDAHO AVENUE N. | | | GOLDEN VALLEY | MN | 55427 | |
| ELIZABETH A. HORN | TIMOTHY W. HORN | 8775 CEDAR ISLAND ROAD | | | WHITE LAKE | MI | 48386-4107 | |
| ELIZABETH A. OUELLETTE | KEITH MARCHAND | 116 PLAIN STREET | | | SWANSEA | MA | 02777 | |
| ELIZABETH A. PATTEN | PAUL T. BRYANT | 1222 MANITOU LANE | | | SANTA BARBARA | CA | 93101 | |
| ELIZABETH A. RUSSELL | | 40073 VACHON DRIVE | | | STERLING HEIGHTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A. SCHWENDIG | | PO BOX 191 | | | BENTON CITY | WA | 99320 | |
| ELIZABETH A. SWEENEY | | 702 N 143RD STREET | | | SEATTLE | WA | 98133 | |
| Elizabeth A. Tolman 2000 REV TR | E. Tolman + S. Tolman TTEE | U/A DTD 08/08/2002 | | | Acton | MA | 01720 | |
| Elizabeth A. Tolman 2000 REV TR | Stephen Tolman | 6872 Walnut Hills Dr | 10 Devon Dr. Apt 323 | | Brentwood | TN | 37027 | |
| ELIZABETH A. WIDMER | CHARLES WIDMER | 1 BUSHYNECK COURT | | | BRICK | NJ | 08724 | |
| Elizabeth Agasar | | 1316 Heller Drive | | | Yardley | PA | 19067 | |
| ELIZABETH ALLEY | | 2127 WOODVIEW DR | | | RALEIGH | NC | 27604 | |
| Elizabeth Alt | | 9719 Chicago Ave S | | | Bloomington | MN | 55420 | |
| ELIZABETH ALVES AND SALERNO | | 96 GREENWOOD AVE | REMODELING LLC | | WATERBURY | CT | 06704 | |
| ELIZABETH AMAYA | | 10302 PICO VISTA RD | | | DOWNEY | CA | 90241 | |
| ELIZABETH AND ARIEL BARKAN AND | | 3802 DEXTER ANN ARBOR RD | COMPLETE SERVICE RESTORATION | | ANN ARBOR | MI | 48103 | |
| ELIZABETH AND BRYANT | | 2237 LAKE ST | HARALSON AND ELIZABETH COLON HARALSON | | FREMONT | OH | 43420 | |
| ELIZABETH AND EDUARDO | | 3240 S 69TH ST | BARAJAS AND AMERICAN DREAM HOME IMPROVEMENT INC | | MILWAUKEE | WI | 53219 | |
| ELIZABETH AND GRANT STOUT | | 267 SAND PINE RD | AND KEVIN CLABAUGH CONSTRUCTION INC | | INDIALANTIC | FL | 32903 | |
| ELIZABETH AND GRANT STOUT AND | | 267 SAND PINE RD | NAC REMODELING & KEVIN CLABAUGH CONSTRUCTION | | INDIALANTIC | FL | 32903 | |
| ELIZABETH AND HAMDI ASIK | | 371 MAIN ST | | | MERIDEN | CT | 06451 | |
| ELIZABETH AND JOSEPH RENSA | | 92 SWEET HILL RD | | | PLAISTOW | NH | 03865 | |
| ELIZABETH AND KEITH BENNETT | | 5702 W NORTHERN AVE | AND KASTEN ROOFING CO | | GLENDALE | AZ | 85301 | |
| ELIZABETH AND OSCAR LATT AND | | 813 MADISON INDUSTRIAL RD | SERVPRO OF MADISON | | MADISON | TN | 37115 | |
| ELIZABETH AND ROBERT TYLER | | 110 DEERWOOD WAY | | | FOLSOM | CA | 95630 | |
| ELIZABETH AND RONALD EARL | | 3819 PERSHING DR | | | LAFAYETTE | IN | 47905 | |
| ELIZABETH AND THOMAS CROWLEY AND | | 5845 BRITON RD | FOUR JS CORPORATION DBA RESTORATION SERVICES PLUS | | BLANCHARD | MI | 49310 | |
| ELIZABETH AND TIMOTHY DANIEL | | 22181 RIDGEDALE ST | | | OAK PARK | MI | 48237-3801 | |
| ELIZABETH AND WILLIAM WALL | | 1241 SUPPLEE LN | AND WILLIAM WALL JR | | CONSHOHOCKEN | PA | 19428 | |
| ELIZABETH ANDRUS TRUSTEE | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| ELIZABETH ANN CARROLL | | 14350 S. TRIPP AVENUE | | | MIDLOTHIAN | IL | 60445 | |
| ELIZABETH ANN YAUCH ATT AT LAW | | 240 E STATE ST | | | TRENTON | OH | 45067 | |
| ELIZABETH ANNE REEVES ATT AT LAW | | 1351 SCHOONER LOOP | | | SOLOMONS | MD | 20688 | |
| Elizabeth Aviles | | 5426 Saul St | | | Philadelphia | PA | 19124 | |
| ELIZABETH B ISRAEL | | 1903 COPPERPLATE RD | | | CHARLOTTE | NC | 28262 | |
| ELIZABETH B SCULL | | 5 WOODSIDE LN | | | NEW HOPE | PA | 18938-9281 | |
| ELIZABETH B. TARQUINTO | JOHN D. TARQUINTO | 45450 MOONLIGHT DRIVE | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| ELIZABETH BAKER | | 21845 DBAGLIO WAY | | | YORBA LINDA | CA | 92887 | |
| ELIZABETH BAKEY | | 6538 CORALEE AVENUE | | | ARCADIA AREA | CA | 91007 | |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD STE 204 | | | WINTER PARK | FL | 32789-7210 | |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD. STE. 204 | | | WINTER PARK | FL | 32789 | |
| Elizabeth Bandy | | 1444 Huntington Rd | | | Waterloo | IA | 50701 | |
| ELIZABETH BARONIAN | | 3848 INGLIS DRIVE | | | LOS ANGELES | CA | 90065 | |
| ELIZABETH BECKMAN AND CHARLES | | 2688 S OSCAR CT | BECKMAN | | MORGANTOWN | IN | 46160 | |
| ELIZABETH BELK | | 13968 PETERBORO | | | STERLING HEIGHTS | MI | 48313 | |
| ELIZABETH BELL AND ATNHONY BATTAGLIA | | 1 NW 39TH AVE | | | CAPE CORAL | FL | 33993 | |
| ELIZABETH BELTON BYRNE | | 2120 TUNLAW RD NW | | | WASHINGTON | DC | 20007 | |
| ELIZABETH BIELAWSKI | | 356 STONYHILL DR | | | CHALFONT | PA | 18914 | |
| ELIZABETH BLANEY | | 114 AUTUMN LN | | | HARRISBURG | NC | 28075 | |
| ELIZABETH BOROUGH ALLEGHANY CO | | 206 THIRD AVE | ROBIN STOCKTON TAX COLLECTOR | | ELIZABETH | PA | 15037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BOROUGH ALLEGHANY CO | | BOX 254 MUNICIPAL BLDG | NORMA RESCHENTHALER TAX COLLECTOR | | ELIZABETH | PA | 15037 | |
| ELIZABETH BOWEN LAFITTE ON BEHALF OF HERSELF and ALL OTHERS SIMILARLY SITUATED VS ALLY FINANCIAL ETC and GMAC MORTGAGE CO LLC | | RIKARD and MOSES LLC | 1803 HAMPTON ST | | COLUMBIA | SC | 29201 | |
| ELIZABETH BROWN | CLIFFORD F BROWN III | PO BOX 171 | | | PLAINVILLE | NY | 13137-0171 | |
| ELIZABETH BRYANT | | 1354 SIERRA VISTA DR | | | ASPEN | CO | 81611 | |
| Elizabeth Buckl | | 2701 HARVARD DR | | | NORTH WALES | PA | 19454-3781 | |
| ELIZABETH BURRIS, HELEN | | PO BOX 288 | | | GREENVILLE | SC | 29602 | |
| ELIZABETH BUTLER | | 28 APACHE WAY | | | BRANCHBURG | NJ | 08876 | |
| ELIZABETH C GARZA | | ADAM GARZA | 11430 AUTUMN STREET | | ADELANTO | CA | 92301 | |
| ELIZABETH C. SOLHEID | JOSEPH E. SOLHEID | 10364 CANADIANS LANDING | | | EDEN PRAIRIE | MN | 55347-5020 | |
| ELIZABETH CALLAHAN | COLDWELL BANKER | 717 SAN BENITO ST | | | HOLLISTER | CA | 95023 | |
| ELIZABETH CALLAHAN DBA | | 60 FRANKS DR | | | HOLLISTER | CA | 95023 | |
| ELIZABETH CARPENITO | | 42 BRIGHT RD | | | HATBORO | PA | 19040 | |
| ELIZABETH CASTRO AND AAA ROOFING | | 712 VAN BUREN ST | COMPANY | | PUEBLO | CO | 81004 | |
| ELIZABETH CHIRCO | | 38090 DELTA ST | | | CLINTON TWP | MI | 48036 | |
| ELIZABETH CHRISTIAN | | 81 SUNSET PLACE | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | ELIZABETH CITY TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | PO BOX 457 | TAX COLLECTOR | | ELIZABETH | LA | 70638 | |
| ELIZABETH CITY ABATEMENT | | 50 WINFIELD SCOTT PLZ | TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY ABATEMENT | | 50 WINFIELD SCOTT PLZ RM 102 | ELIZABETH CITY TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CLAIRE SOTO | EDWARD L SOTO | 5740 N VIA UMBROSA | | | TUCSON | AZ | 85750 | |
| Elizabeth Clark | | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | Elizabeth Clark | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| ELIZABETH CLARK AND | | RANDALL ACOSTA | 34 E THOMPSON ST | | JACKSONVILLE | NC | 28540 | |
| ELIZABETH CLEMENT | DAVID PRENDERGAST | 259 WAVERLEY AVE | | | NEWTON | MA | 02458 | |
| ELIZABETH COLLIS | | 17 OLDBROOK LANE | | | WARWICK | NY | 10990-3311 | |
| ELIZABETH CONTESSA | | 1116 BURNETTOWN PLACE | | | THE VILLAGES | FL | 32162 | |
| ELIZABETH COOK | | 5701 36TH AVE NO | | | CRYSTAL | MN | 55422 | |
| ELIZABETH COSTELLO | | 612 N SHADY RETREAT ROAD - 85 | | | DOYLESTOWN | PA | 18901 | |
| ELIZABETH COTRIM AND BRUNO | | 23 MILL SPRINGS | SANZI AND ARROW ENTERPRISES | | COATESVILLE | IN | 46121 | |
| ELIZABETH CRONK | | 447 DUNLIN PLZ | | | SECAUCUS | NJ | 07094 | |
| Elizabeth Cronk vs GMAC Mortgage LLC | | BERGER and MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 | |
| Elizabeth Cronk vs GMAC Mortgage LLC | | DEVERO TAUS LLC | 211 Somerville Rd | | Bedminster | NJ | 07921 | |
| Elizabeth Cronk vs GMAC Mortgage LLC | | FARUQI and FARUQI LLP | 369 Lexington Ave 10th Fl | | New York | NY | 10017 | |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| ELIZABETH CUNNINGHAM | | 5842 NW 123 AVE | | | CORAL SPRINGS | FL | 33076 | |
| ELIZABETH D CARLIN ATT AT LAW | | 12251 SW 94TH ST | | | MIAMI | FL | 33186 | |
| ELIZABETH D FONDREN ATT AT LAW | | 20271 SW BIRCH ST STE 100 | | | NEWPORT BEACH | CA | 92660-1714 | |
| ELIZABETH D LOGSDON ATT AT LAW | | 1508 N ROOSEVELT DR | | | SEASIDE | OR | 97138 | |
| ELIZABETH D TYMA | | 2032 SUMNER DR | | | FREDERICK | MD | 21702-3137 | |
| ELIZABETH D. NORRIS | T E. NORRIS | 736 LAKELAND STREET | | | GROSSE POINTE | MI | 48230 | |
| ELIZABETH D. PARLAPIANO | | 10 PENNSWICK DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| ELIZABETH DALY CONLAN AND | | 4 VENTURA DR | THOMAS AND ELIZABETH CONLAN | | NORTH BABYLON | NY | 11703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH DEKKER AND | TOM DEKKER | 40 UNDER MOUNTAIN RD | | | FALLS VILLAGE | CT | 06031-1223 | |
| Elizabeth DeMovic | | 1 Renaissance Square | Apt. 23A | | White Plains | NY | 10601 | |
| ELIZABETH DENNING TRESCHER | MICHAEL A TRESCHER | 2805 VERONICA DR | | | SAINT JOSEPH | MI | 49085 | |
| Elizabeth DeSilva | | 1707 Ponderosa Trail | | | Sachse | TX | 75048 | |
| ELIZABETH DISHAW TAX COLLECTOR | | PO BOX 272 | | | MEXICO TOWN | NY | 13114 | |
| Elizabeth Dole | | 126 Pine Tree road | | | Wayne | PA | 19087 | |
| ELIZABETH DWINELL | | 6040 CHASEWOOD PKWY APT 201 | | | HOPKINS | MN | 55343-4357 | |
| ELIZABETH E HANNAHS | | SOUTH CENTRAL OHIO APPRAISAL SERVIC | 599980 PATTON HOLLOW RD | | CAMBRIDGE | OH | 43725 | |
| ELIZABETH E SANDERS | | 954 MONTROSE BOULEVARD NORTH | | | ST. PETERSBURG | FL | 33703 | |
| ELIZABETH E. BUTLER | | 28 APACHE WAY | | | BRANCHBURG | NJ | 08876 | |
| ELIZABETH EASTBURN | | 7308 HIOLA RD | | | PHILADELPHIA | PA | 19128 | |
| ELIZABETH ELLEN FLANAGAN | | 3084 4TH STREET | | | BOULDER | CO | 80304 | |
| Elizabeth Erkes | | 1915 Maplewood Avenue | | | Abington | PA | 19001 | |
| ELIZABETH F ROJAS CH 13 TRUSTEE | | 15301 VENTURA BLVD BLDG B STE 400 | | | SHERMAN OAKS | CA | 91403 | |
| ELIZABETH F ROJAS CHAP 13 TRUSTEE | | 15060 VENTURA BLVD STE 240 | | | SHERMAN OAKS | CA | 91403 | |
| ELIZABETH FAIRBANKS FLETCHER ATT | | 78 CHURCH ST STE 2 | | | SARATOGA SPRINGS | NY | 12866-2066 | |
| ELIZABETH FANNING | | 6359 BANDERA | #C | | DALLAS | TX | 75225 | |
| ELIZABETH FINN AND ELIZABETH | | 9 LA SALLE PL | JOHNSON AND STEVEN JOHNSON | | NEWPORT | RI | 02840 | |
| ELIZABETH FIORITA | | 17212 HORACE STREET | | | GRANADA HILLS | CA | 91344 | |
| ELIZABETH FITCH | | 3164 CARNEGIE CT | | | SAN DIEGO | CA | 92122 | |
| ELIZABETH FORWARD SD ELIZABETH BORO | | 206 THIRD AVE | ROBIN STOCKTON TAX COLLECTOR | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD ELIZABETH BORO | T C OF ELIZABETH FORWARD SCH DIST | PO BOX 254 | MUNICIPAL BLDG | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD | | | BUENA VISTA | PA | 15018 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD | T C OF ELIZABETH FORWARD SD | | BUENA VISTA | PA | 15018 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD MUNI BLDG | T C OF ELIZABETH FORWARD SD | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD FORWARD TWP | | 1000 GOLDEN CIR | T C OF ELIZABETH FORWARD SCH DIST | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD FORWARD TWP | | 3142 RIPPEL RD | T C OF ELIZABETH FORWARD SCH DIST | | MONONGAHELA | PA | 15063 | |
| Elizabeth Foster | | 31419 Enfield Ln | | | Temecula | CA | 92591 | |
| ELIZABETH FOSTER | Town & Country Realty | 455 NW TYLER AVENUE | | | CORVALLIS | OR | 97330 | |
| Elizabeth Foust | | 303 State Street | | | Dysart | IA | 52224 | |
| ELIZABETH FULLER | | 1216 RED TAIL COURT | | | CALDWELL | ID | 83607 | |
| ELIZABETH G PETERSON | | ROBERT M ROBERT | 16421 WILD CHERRY | | GRANGER | IN | 46530 | |
| ELIZABETH G. KOLON | CHRISTOPHER J. KOLON | PO BOX 1791 | | | BIRMINGHAM | MI | 48012-1791 | |
| ELIZABETH GAY | | 152 BECKER STREET | | | MANCHESTER | NH | 03102 | |
| ELIZABETH GEE CHANG | FRANK KANG CHANG | 16 VISCO DR | | | EDISON | NJ | 08820 | |
| ELIZABETH GERB | BRIAN I GERB | 629 SANTRICE COURT | | | BRICK | NJ | 08723 | |
| ELIZABETH GLACKEN-DITZEL | | PO BOX 134 | | | POCONO LAKE | PA | 18347 | |
| Elizabeth Gloede | | 1315 W 2nd St | | | Cedar Falls | IA | 50613 | |
| ELIZABETH GROVER | | 7119 DEVONSHIRE RD | | | ALEXANDRIA | VA | 22307 | |
| ELIZABETH GURZA | | 789 S GREEN BAY RD | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH H DOUCET ATT AT LAW | | 895 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ELIZABETH H SCHERER LLC | | 4895 S ATLANTA RD SE | | | SMYRNA | GA | 30080 | |
| Elizabeth H. Mitch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| ELIZABETH H. POWERS | DAVID E. POWERS | 15 BOWER RD UNIT # F10 | | | QUINCY | MA | 02169 | |
| ELIZABETH HAAB AND TRI STATE | | 6 B JOSEPHINE DR | CONSTRUCTION | | LONDONBERRY | NH | 03053 | |
| ELIZABETH HADDAD | | 1080 N RENAUD RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| ELIZABETH HAGEN MOELLER AND | DISASTER SERVICES INC | 737 POPLAR LN | | | DEKALB | IL | 60115-8285 | |
| ELIZABETH HAGERDON, RAEGAN | | 38 S CHESTNUT ST | | | JEFFERSON | OH | 44047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HAGOOD AND THE CIT GROUP | | 1831 S SUMMERLIN AVE | CONSUMER FINANCE INC | | ORLANDO | FL | 32806 | |
| ELIZABETH HAGY | | 1404 6TH AVENUE N | | | SARTELL | MN | 56377 | |
| ELIZABETH HALLORAN | | 7320 ONTARIO BLVD | | | EDEN PRAIRIE | MN | 55346 | |
| ELIZABETH HAMLIN | | 3009 127TH PLACE SOUTHEAST | UNIT/APT # C - 11 | | BELLEVUE | WA | 98005 | |
| Elizabeth Hammond | | 9936 BROCKBANK DR | | | DALLAS | TX | 75220-1648 | |
| Elizabeth Harbaugh | | 149 Vincent Rd | | | Waterloo | IA | 50701 | |
| ELIZABETH HARIPAUL | | 92-62 216TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| Elizabeth Harn | | PO Box 236 | 409 2nd Street | | Dike | IA | 50624 | |
| ELIZABETH HAUSSLER | | 107 SHEPHERDS WAY | | | HOLLAND | PA | 18966 | |
| ELIZABETH HEATH ATT AT LAW | | PO BOX 48522 | | | SPOKANE | WA | 99228 | |
| ELIZABETH HEATH ATTORNEY AT LAW | | PO BOX 48522 | | | SPOKANE | WA | 99228 | |
| Elizabeth Helmich | | 323 Birch Avenue | | | Horsham | PA | 19044 | |
| ELIZABETH HINTON | | 3506 ASTER LN | | | ROWLETT | TX | 75089 | |
| ELIZABETH HOBBS | | 7340 E. LINCOLN DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| Elizabeth Householder | | 2202 Townline Way | | | Blue Bell | PA | 19422 | |
| ELIZABETH HUFNAGEL, ANN | | 13111 S WIDMER ST | AND BETH HUFNAGEL | | OLATHE | KS | 66062 | |
| ELIZABETH I JOHNSON LLC | | 6 OFFICE PARK CIR STE 305 | | | BIRMINGHAM | AL | 35223 | |
| ELIZABETH J ALLEN | STEPHANIE D LOVELADY | 7800 CARROLL AVENUE | | | TAKOMA PARK | MD | 20912 | |
| ELIZABETH J BENHARDT | JUSTIN B FAWSITT | 584 WESLEY AVENUE | | | OAKLAND | CA | 94606 | |
| ELIZABETH J MCNABB | | 4003 OAK ST | | | LONGVIEW | WA | 98632-0000 | |
| ELIZABETH J ROBINSON | | 3624 EAST 99TH STREET | | | TULSA | OK | 74137 | |
| ELIZABETH J SHEPARD | | 23 GADSEN PL APT 1C | | | STATON ISLAND | NY | 10314-4838 | |
| ELIZABETH J SMITH ATT AT LAW | | PO BOX 535 | | | RICE LAKE | WI | 54868 | |
| ELIZABETH J. BARDELLA | | | | | SEBASTOPOL | CA | 95472 | |
| ELIZABETH J. JONES | JOHN R. JONES | 2108 69TH STREET | | | WINDSOR HEIGHTS | IA | 50322 | |
| ELIZABETH J. LUTHY | | 3533 SW HUME ST | | | PORTLAND | OR | 97219 | |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | Cedaredge | CO | 81413 | |
| ELIZABETH JAKAITIS | | 1321 ESTATE LANE | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH JANE STOVEL | | 3106 PINOLE VALLEY ROAD | | | PINOLE | CA | 94564 | |
| ELIZABETH JILL MOZER | | 1960 PONCHA CT | | | LARKSPUR | CO | 80118 | |
| ELIZABETH JOHNSON AND | | JOSEPH JOHNSON | 606 LAUREL WOOD | | SIKESTON | MO | 63801 | |
| ELIZABETH JOLLY | | PO BOX 2652 | | | DALLAS | TX | 75221 | |
| ELIZABETH JONES | | 132 WEPAWAUG DR | | | MILFORD | CT | 06460 | |
| ELIZABETH K LEWIS AND PAUL | | 3440 WHITE SANDS DR | PARKER CONTRACTING | | BATON ROUGE | LA | 70814 | |
| ELIZABETH K THOMPSON ATT AT LAW | | 8000 BONHOMME AVE STE 207 | | | CLAYTON | MO | 63105 | |
| Elizabeth Karsten | | 519 4th Ave NE | | | Independence | IA | 50644 | |
| ELIZABETH KAY HALOPOFF | | 1119 SOUTH MISSION RD 126 | | | FALLBROOK | CA | 92028 | |
| ELIZABETH KEANE | | 77 CHERRY LANE | | | WEST HAVEN | CT | 06516 | |
| ELIZABETH KONO | | 2423 32ND STREET | | | SANTA MONICA | CA | 90405 | |
| ELIZABETH KUNTZ | | 4716 HORSESHOE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ELIZABETH L ALWIS | | 3732 W EL CAMPO GRANDE AVENUE | | | NORTH LAS VEGAS | NV | 89031 | |
| ELIZABETH L HALL ATT AT LAW | | 3622 GOVERNMENT ST | | | BATON ROUGE | LA | 70806 | |
| ELIZABETH L MCBREARTY ATT AT LAW | | 232 NEW ST | | | MACON | GA | 31201 | |
| ELIZABETH L. GAVEL | | 7502 NW 86TH TERRACE APT 103 | | | TAMARAC | FL | 33321 | |
| ELIZABETH L. KINNIBURGH | | 1985 SALLAL ROAD | | | WOODBURN | OR | 97071 | |
| ELIZABETH L. NORBY | | 1430 FOX HOUND TRAIL | | | BEECHER | IL | 60401 | |
| ELIZABETH LAKES WOODS ASSOCIATION | | 629 WOODCREEK DR | | | WATERFORD | MI | 48327 | |
| ELIZABETH LANGFORD ATT AT LAW | | 14021 N 51ST AVE STE 108 | | | GLENDALE | AZ | 85306 | |
| ELIZABETH LAVELLE | | 2516 BRISTOL RD | | | HOLLAND | PA | 18966 | |
| ELIZABETH LAVEZZOLI | | 2190 ST AUGUSTINE CR | | | PETALUMA | CA | 94954 | |
| ELIZABETH LEONARD, MARY | | 1 MAIN ST | | | CORTLAND | NY | 13045 | |
| Elizabeth Lineman | | 1473 Tarleton Place | | | Warminster | PA | 18974 | |
| ELIZABETH LINNEMAN AND JOSEPH | | 335 N MAIN ST L | SIRARD AND WOLVERINE BUILDERS AND CONTRACTING LLC | | ANSE | MI | 49946 | |
| Elizabeth Lopez | | 24531 Corta Cresta Drive | | | Lake Forest | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH LOPEZ ESQ ATT AT LAW | | 3785 NW 82ND AVE STE 302 | | | MIAMI | FL | 33166 | |
| ELIZABETH M CORSARO | | 2637 PETER ST | | | PHILADELPHIA | PA | 19125 | |
| ELIZABETH M MCBRIDE ATT AT LAW | | 1201 N ASH ST STE 101 | | | SPOKANE | WA | 99201 | |
| ELIZABETH M MONTGOMERY | | 2164 DEEP WOODS WAY | | | MARIETTA | GA | 30062-2584 | |
| ELIZABETH M QUICK ATT AT LAW | | 247 10TH AVE | | | KIRKLAND | WA | 98033 | |
| ELIZABETH M THOMAS ATT AT LAW | | 916 N WEBER ST | | | COLORADO SPRINGS | CO | 80903 | |
| ELIZABETH M. FROLICK | | 6416 GREENBRIAR DRIVE | | | BELLEVILLE | MI | 48111 | |
| ELIZABETH M. ODONNELL | | 21 HANNUM BROOK DRIVE | | | EASTHAMPTON | MA | 01027-9725 | |
| ELIZABETH M. PACINO | | 770 AINGER N | | | CHARLOTTE | MI | 48813 | |
| ELIZABETH M. SIMS | | 6762 HWY 28 | | | LANDER | WY | 82520 | |
| ELIZABETH MACMULLEN | RE/MAX Dynamic of the Valley | 892 E USA Cir #100 | | | Wasilla | AK | 99654 | |
| ELIZABETH MAE GANOE | | 19 N. WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| ELIZABETH MALOFF AND NACHO | AND SON CONSTRUCTION | PO BOX 140296 | | | CORAL GABLES | FL | 33114-0296 | |
| ELIZABETH MARTINEZ | | 8022 DAWN CIRCLE | 8022 DAWN CIRCLE | | LA PALMA | CA | 90623 | |
| Elizabeth Mayhew | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ELIZABETH MAYVILLE | | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| ELIZABETH MCBREARTY | | 1515 15TH STREET NW UNIT 216 | | | WASHINGTON | DC | 20005 | |
| ELIZABETH MCCARTHY | | PO BOX 481 | | | BARNSTABLE | MA | 02630 | |
| ELIZABETH MCCAUSLAND ATT AT LAW | | 545 DELANEY AVE STE 7 | | | ORLANDO | FL | 32801 | |
| ELIZABETH MCCLOUD | | 9381 COYLE | | | DETROIT | MI | 48228 | |
| Elizabeth McDonald | | 412 Dane St #103 | | | Waterloo | IA | 50703-3820 | |
| Elizabeth McGregor | | 614 Ansborough Ave Apt#5 | | | Waterloo | IA | 50701 | |
| Elizabeth McKenna | | 843 Chilton Lane | | | Wilmette | IL | 60091 | |
| ELIZABETH MCKEOWN | | 4314 BOND AVENUE | | | DREXEL HILL | PA | 19026 | |
| ELIZABETH MCMOHAN | | 847 RED CLOUD RD | | | PSO ROBLES | CA | 93446 | |
| Elizabeth McWilliams | | 213 Fairhill Street | Apt. A | | Willow Grove | PA | 19090 | |
| ELIZABETH MEALER REVENUE OFFICE | | 1815 COGSWELL AVE 205 | ELIZABETH MEALER REVENUE OFFICE | | PELL CITY | AL | 35125 | |
| ELIZABETH MEGGETT | | 2205 BECKETTS RIDGE DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| Elizabeth Melniczek | | 1013 Garfield Ave | | | Havertown | PA | 19083 | |
| Elizabeth Melnikas | | 1169 Cambridge Road | | | Warminster | PA | 18974 | |
| ELIZABETH MILLER | | 1830 FAIRVIEW AVE | | | WILLOW GROVE | PA | 19090 | |
| ELIZABETH MILLS | | 6211 FOXSHIELD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| ELIZABETH MILLS-TAYLOR | | 8343 WATERWOOD LN | | | DALLAS | TX | 75217 | |
| ELIZABETH MITZEN | | 117 GREAT ROCK DRIVE | | | BETHEL PARK | PA | 15102 | |
| ELIZABETH MONAHAN | | 728 BITLER ROAD | | | COLLEGEVILLE | PA | 19426 | |
| ELIZABETH MOORE VS GMAC MORTGAGE LLC AND ORLANS MORAN PLLC | | Law Offices of Debbie S Bolan | 200 Sutton St Ste 110 | | North Andover | MA | 01845 | |
| ELIZABETH NEBBIA | | 125 56TH AVE SOUTH ST | NO.123 | | ST PETERSBURG | FL | 33705 | |
| ELIZABETH NELSON, AMANDA | | 20 E THOMAS STE 2400 | | | PHOENIX | AZ | 85012 | |
| ELIZABETH O AND ROBERT D | | 8209 ELLINGSON DR | ANDERSON AND INFINITY RESTORATION INC | | CHEVY CHASE | MD | 20815 | |
| ELIZABETH ODELL | | 1013 BEARD STREET | | | FLINT | MI | 48503 | |
| Elizabeth Ogbomon | | 5225 Blakeslee Avenue | Apt. 355 | | North Hollywood | CA | 91601 | |
| ELIZABETH ORTWERTH | | 702 CAMPBELL ST | | | ELLSWORTH | WI | 54011 | |
| Elizabeth Orzechowski | | 1718 Griffith St | 1st Floor | | Philadelphia | PA | 19111 | |
| ELIZABETH P QUELL | | 19980 APACHE DRIVE | | | CLINTON TWP | MI | 48038 | |
| ELIZABETH PARK CONDO ASSOCIATION | | PO BOX 727 | | | ELMHURST | IL | 60126 | |
| Elizabeth Passman | | 2258 Sunrise Way | | | Jamison | PA | 18929 | |
| ELIZABETH PEIFFER | | 534 PATRICK PLACE | | | CHALFONT | PA | 18914 | |
| ELIZABETH PENDLETON | | 8 JEFFERSON ST. | | | MARBLEHEAD | MA | 01945 | |
| ELIZABETH PETERSON | | 333 LAKE STREET | | | VERNON | CT | 06066 | |
| ELIZABETH PHILLIPS ATT AT LAW | | 2825 WILCREST DR STE 215 | | | HOUSTON | TX | 77042 | |
| ELIZABETH PIERCE AND RICHARD PIERCE | | 2225 MOON ST | AND PAUL PELTIER AND MURPHY AND SONS CONSTRUCTION | | MUSKEGON | MI | 49441 | |
| ELIZABETH PLACEK ATT AT LAW | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH PLATT POWELL ATT AT LAW | | 10560 MAIN ST STE 310 | | | FAIRFAX | VA | 22030 | |
| Elizabeth Plum | | 1619 Oriole Ave. | | | Waterloo | IA | 50701 | |
| ELIZABETH PONTO | | 6333 HUMBOLDT AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| ELIZABETH PORTER | | 10040 PENN AVE S | APT 11 | | BLOOMINGTON | MN | 55431 | |
| ELIZABETH POTTS REALTORS | | 1707 30TH ST STE C | | | SNYDER | TX | 79549 | |
| ELIZABETH POWELL ATTORNEY AT LAW | | 535 DOCK STREET SUITE 108 | | | TACOMA | WA | 98402 | |
| ELIZABETH PULIDO SWILLER ATT AT | | 1901 1ST AVE | | | SAN DIEGO | CA | 92101 | |
| ELIZABETH PYKE | | 4133 COLUMBUS STREET SOUTHEAST | | | ALBANY | OR | 97322-0000 | |
| ELIZABETH R ANDERSON | MILTON D ANDERSON | 259 E 700 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| ELIZABETH R SKWERES | | 16106 HITCHING POST COURT | | | CYPRESS | TX | 77429 | |
| ELIZABETH R WELLBORN PA | | 350 JIM MORAN BLVD STE 100 | | | DEERFIELD BEACH | FL | 33442 | |
| ELIZABETH R WELLBORN PA | | 350 JIM MORAN BLVD STE 100 | | | DEERFIELD BEACH | FL | 33442-1721 | |
| Elizabeth Ralston | | 247 W RITTENHOUSE ST APT 1B | | | PHILADELPHIA | PA | 19144-3343 | |
| ELIZABETH RAMOS | | PO BOX 200084 | | | BROOKLYN | NY | 11220 | |
| ELIZABETH READ | GEORGE READ | 3816 TAVISTON COURT | | | WAKE FOREST | NC | 27587 | |
| Elizabeth Recher | | 508 Limerick Circle | Unit 303 | | Timonium | MD | 21093 | |
| Elizabeth Renteria | | 13675 Terrabella street | | | Arleta | CA | 91331 | |
| ELIZABETH RIESS | | 408 TIMBER RIDGE | | | SWANSEA | IL | 62226 | |
| ELIZABETH RIZOS ZOUGRAS ATT AT L | | 222 INDIANAPOLIS BLVD STE 105 | | | SCHERERVILLE | IN | 46375 | |
| ELIZABETH RODRIGUEZ AND GILBERT | | 395 E 16TH ST | ACUNA PLUMBING | | SAN BERNARDINO | CA | 92404 | |
| ELIZABETH ROE | | 11560 CIRCLE WAY | | | DUBLIN | CA | 94568 | |
| ELIZABETH ROSAR CHERMACK ATTORNEY A | | PO BOX 240328 | | | APPLE VALLEY | MN | 55124 | |
| ELIZABETH ROSENTHAL | | 648 JEFFERSON ST | | | CRETE | IL | 60417 | |
| ELIZABETH S HANCOCK | | 10607 WRENS NEST COURT | | | RICHMOND | VA | 23235 | |
| ELIZABETH S HARVEY | JON R.C. HARVEY | 20 JOHNSON ROAD | | | WINCHESTER | MA | 01890 | |
| ELIZABETH S HUFFMAN ATT AT LAW | | 1706 14TH ST | | | LUBBOCK | TX | 79401 | |
| ELIZABETH SALE | | 4427 CARLING DRIVE | | | SAN DIEGO | CA | 92115 | |
| ELIZABETH SAY | LINDA MOODY | 17436 PRAIRIE STREET | | | NORTHRIDGE | CA | 91325-0000 | |
| ELIZABETH SCAVNICKY | | 32237 BAINTREE | | | FARMINGTON HILLS | MI | 48334 | |
| ELIZABETH SCHMITZ | | 1837 HAWTHORNE STREET | | | WATERLOO | IA | 50702 | |
| ELIZABETH SEDANO | | 1483 DOWNING COURT | | | CORONA | CA | 92882 | |
| ELIZABETH SHAW ATT AT LAW | | 251 S COLLINS ST | | | RICHMOND | KY | 40475 | |
| ELIZABETH SHERMAN | | 392 BELL STREET | | | GLASTONBURY | CT | 06033-0000 | |
| ELIZABETH SHERMAN | | 410 HIGHGROVE DR | | | FAYETTEVILLE | GA | 30215 | |
| Elizabeth Shurtlieff | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ELIZABETH SMITH | | 2770 HIDDEN VALLEY ROAD | | | LA JOLLA | CA | 92037 | |
| ELIZABETH SMITH, J | | 4213 WICKFORD RD | C O JOHN CARROLL WEISS JR | | BALTIMORE | MD | 21210 | |
| ELIZABETH SOLHEID | | 10364 CANADIANS LANDING | | | EDEN PRAIRIE | MN | 55347 | |
| ELIZABETH STEIB | | 114 ROOSEVELT AVENUE | | | CRANFORD | NJ | 07016 | |
| ELIZABETH STREET SCHOOL HOUSE | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| ELIZABETH SUCHY | | 1447 BLACKHAWK LK DR | | | EAGAN | MN | 55122 | |
| ELIZABETH SULLIVAN | | 2468 W CULLOM AVENUE | | | CHICAGO | IL | 60618 | |
| ELIZABETH SUMI HOKADA | KEN KENNETH ITO | 2045 HAIKI PLACE | | | HONOLULU | HI | 96822 | |
| ELIZABETH TAMASKA | | 10237 STRONG AVENUE | | | WHITTIER | CA | 90601 | |
| ELIZABETH THOMAS ATT AT LAW | | 3440 YOUNGFIELD ST 141 | | | WHEAT RIDGE | CO | 80033 | |
| ELIZABETH TORRES ATT AT LAW | | 1493 N MONTEBELLO BLVD STE 104 | | | MONTEBELLO | CA | 90640 | |
| ELIZABETH TORRES ATT AT LAW | | 9595 WILSHIRE BLVD STE 900 | | | BEVERLY HILLS | CA | 90212 | |
| ELIZABETH TOWNSHIP ALLEGH | | 522 ROCK RUN RD MUNI BLDG | T C OF ELIZABETH TOWNSHIP | | ELIZABETH | PA | 15037 | |
| ELIZABETH TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| ELIZABETH TWP ALLEGHANY COUNTY | | 522 ROCK RUN RD | | | BUENA VISTA | PA | 15018 | |
| ELIZABETH TWP ALLEGHANY COUNTY | | 522 ROCK RUN RD | JAMES KNIGHT TAX COLLECTOR | | BUENA VISTA | PA | 15018 | |
| ELIZABETH TWYFORD KUNKEE | | 3208 ALMA AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ELIZABETH V HELLER ATT AT LAW | | PO BOX 959 | | | EDWARDSVILLE | IL | 62025 | |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | San Diego | CA | 92105 | |
| ELIZABETH VARNER MAPSON AND WILBERT | | 46 S MAPLE AVE | VARNER AND MICHAEL S VARNER | | EAST ORANGE | NJ | 07018 | |
| ELIZABETH VEGA | | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 | |
| ELIZABETH W MCBRIDE ATT AT LAW | | PO BOX 59 | | | COLUMBUS | GA | 31902 | |
| ELIZABETH W VANDER HEYDEN | | 1908 S ORANGE AVE | | | WEST COVINA | CA | 91790 | |
| Elizabeth Wainger | | 7816 Blacktail Trail | | | Mckinney | TX | 75070 | |
| ELIZABETH WARD | | 6 ARROW MEADOW ROAD | | | NEW FAIRFIELD | CT | 06812-3901 | |
| Elizabeth Waring | | 7116 Gateridge Drive | | | Dallas | TX | 75254 | |
| ELIZABETH WARMBIER | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Blvd | | | Deerfield Beach | FL | 33442 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Boulevard, | Suite 100 | | Deerfield Beach | FL | 33442 | |
| Elizabeth Wellborn PA | Elizabeth Wellborn | 350 Jim Moran Boulevard | Suite 100 | | Deerfield Beach | FL | 33442- | |
| ELIZABETH WHITE | | 3312 SW 7TH | | | DES MOINES | IA | 50315 | |
| Elizabeth Williams | | 2648 SW 7th Street | | | Fort Lauderdale | FL | 33312 | |
| ELIZABETH WILLIAMS | | 910 WHITBY AVE | | | YEADON | PA | 19050 | |
| Elizabeth Woods White vs GMAC Mortgage LLC First Federal Bank of California One West Bank Dumoneycom and Does 1 50 et al | | LAW OFFICES OF CHARLES O AGEGE | 12400 Wilshire BlvdSuite 400 | | Los Angeles | CA | 90025 | |
| Elizabeth Yeranosian | | 5016 Wilkinson Ave | | | Valley Village | CA | 91607 | |
| ELIZABETH ZARATE | | 393 COUNTY ROAD 310 | | | PORT LAVACA | TX | 77979 | |
| Elizabeth Zavala McMillen | | 1409 North 15th Avenue | | | Melrose Park | IL | 60160 | |
| ELIZABETHEVILLE AREA AUTHORITY | | 4154 N ROUTE 225 | TAX COLLECTOR | | ELIZABETHEVILLE | PA | 17023 | |
| ELIZABETHTON CITY | | 136 S SYCAMORE ST | | | ELIZABETHTON | TN | 37643 | |
| ELIZABETHTOWN BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| ELIZABETHTOWN BORO LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| ELIZABETHTOWN CITY | | PO BOX 550 | CITY OF ELIZABETHTOWN | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | 200 W DIXIE AVE | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN INSURANCE CO | | 56 N MARKET | PO BOX 228 | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN SD CONSOLIDATED | | 600 E HIGH ST | T C OF ELIZABETHTOWN AREA SD | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN SD CONSOLIDATED | | 600 E HIGH ST LOCKBOX 368 | T C OF ELIZABETHTOWN AREA SCH DIST | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST TAX OFFICE | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | DEBRA BROOKS TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHVILLE BORO DAUPHN | | 87 E BROAD ST | MARILYN M HENNINGER TAX COLL | | ELIZABETHVILLE | PA | 17023 | |
| ELIZABETHVILLE BORO DAUPHN | | 87 E BROAD ST PO BOX 329 | MARILYN HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| ELIZARDI, JEFFREY B & ELIZARDI, ELIZABETH G | | 325 FRIEDRICHS AVE | | | METAIRIE | LA | 70005-4518 | |
| ELIZETH AND RAYMOND WINESKI AND | | 70413 F ST | FLOORCO INC | | COVINGTON | LA | 70433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZETH AND RAYMOND WINESKI AND | | 70413 F ST | SAVOIS CONSTRUCTION | | COVINGTON | LA | 70433 | |
| ELIZEBETHTOWN LEWIS CS CMD TOWNS | | PO BOX 5 | | | ELIZABETHTOWN | NY | 12932 | |
| ELIZEBETHTOWN LEWIS CS CMD TOWNS | | PO BOX 5 | SCHOOL TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELK COUNTY | | 127 N PINE | ELK COUNTY TREASURER | | HOWARD | KS | 67349 | |
| ELK COUNTY | | ELK CO COURTHOUSE PO BOX 325 | DEANNA L JONES TREAS | | HOWARD | KS | 67349 | |
| ELK COUNTY | | ELK COUNTY COUTHOUSE MAIN ST | TREASURER | | RIDGEWAY | PA | 15853 | |
| ELK COUNTY | | ELK COUNTY COUTHOUSE MAIN ST | TREASURER | | RIDGWAY | PA | 15853 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | ELK COUNTY CT HOUSE | | RIDGEWAY | PA | 15853 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | ELK COUNTY CT HOUSE | | RIDGWAY | PA | 15853 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | | | RIDGEWAY | PA | 15853 | |
| ELK CREEK TOWNSHIP | | 10595 RESERVOIR RD | TAX COLLECTOR CONSTANCE V PAVOLLKO | | ALBION | PA | 16401 | |
| ELK CREEK TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| ELK CREEK TOWNSHIP ERIE | | 10595 RESERVOIR RD | T C OF ELK CREEK TOWNSHIP | | ALBION | PA | 16401 | |
| ELK GROVE TOWN | | 10990 MINE RD | TAX COLLECTOR | | CUBA CITY | WI | 53807 | |
| ELK GROVE WATER WORKS | | 9257 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| ELK LAKE AREA SD DIMOCK TWP | | 580 WILBER RD | T C OF ELK LAKE AREA SCH DIST | | HOP BOTTOM | PA | 18824 | |
| ELK LAKE AREA SD DIMOCK TWP | | RR 1 BOX 1508 | T C OF ELK LAKE AREA SCH DIST | | HOP BOTTOM | PA | 18824 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | 13210 STRICKLAND HILL | TAX COLLECTOR OF ELK LAKE SD | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | RR1 PO BOX 187 | | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | RR1 PO BOX 187 | TAX COLLECTOR OF ELK LAKE SD | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE SCHOOL DISTRICT | | 745 RETTA RD | BETTY JEAN WHITE TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| ELK LAKE SCHOOL DISTRICT | | RR 4 BOX 139 | T C OF ELK LAKE SCHOOL DIST | | MONTROSE | PA | 18801 | |
| ELK LAKE SD MESHOPPEN BORO | | PO BOX 254 | T C OF ELK LAKE AREA SCH DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN BORO | TAX COLLECTOR | PO BOX 13 | DAVIS ST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN TWP | | 182 CARNEY RD | T C OF ELK LN SCHOOL DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN TWP | | RR 4 BOX 4333 CARNEY RD | T C OF ELK LN SCHOOL DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD RUSH TOWNSHIP | | 3139 S R 706 | T C OF ELK LAKE SD | | LAWTON | PA | 18828 | |
| ELK LAKE SD RUSH TOWNSHIP | | RR 5 BOX 74 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| ELK LICK TOWNSHIP SOMRST | | 168 SCHOENBURGH LN | T C OF ELK LICK TWP | | MEYERSDALE | PA | 15552 | |
| ELK LICK TWP | | 1800 SAVAGE RD | | | SALISBURY | PA | 15558 | |
| ELK MEADOWS SPECIAL SERVICE DISTRIC | | PO BOX 1796 | | | BEAVER | UT | 84713 | |
| ELK MOUND TOWN | | E 8235 COUNTY RD E | ELK MOUND TOWN | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | E 8235 COUNTY RD E N | TREASRUER ANNE WAHL | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | E8235 COUNTY RD E | TREASRUER ELK MOUND TOWN | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | ROUTE 2 | | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | ROUTE 2 | TAX COLLECTOR | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | TREASRUER ELK MOUND TOWN | E8235 COUNTY ROAD E | | | ELK MOUND | WI | 54739 | |
| ELK MOUNTAIN APPRAISALS INC | | PO BOX 5750 | | | SNOWMASS VILLAGE | CO | 81615-5750 | |
| ELK PARK TOWN | | CITY HALL PO BOX 248 | | | ELK PARK | NC | 28622 | |
| ELK PARK TOWN | | PO BOX 248 | COLLECTOR | | ELK PARK | NC | 28622 | |
| ELK RAPIDS TOWNSHIP | | 315 BRIDGE ST | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 315 BRIDGE ST | TREASURER ELK RAPIDS TWP | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 707 EVERGREEN BAY | | | ELK RAPIDS | MI | 49629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELK RAPIDS TOWNSHIP | | 707 EVERGREEN BAY DR | TREASURER ELK RAPIDS TWP | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP TAX COLLECTOR | | PO BOX 365 | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE | | 131 RIVER ST PO BOX 398 | TREASURER ELK RAPIDS VILLAGE | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE | | PO BOX 398 | TREASURER ELK RAPIDS VILLAGE | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE TAX COLLECTOR | | PO BOX 398 | | | ELK RAPIDS | MI | 49629 | |
| ELK RECORDER OF DEEDS | | PO BOX 314 | | | RIDGWAY | PA | 15853 | |
| ELK REGISTRAR OF DEEDS | | PO BOX 476 | | | HOWARD | KS | 67349 | |
| ELK RIVER MUNICIPAL UTILITIES | | PO BOX 430 | | | ELK RIVER | MN | 55330 | |
| ELK RUN HOA INC | | 4211 HIGH COUNTRY DR | | | DOUGLASVILLE | GA | 30135 | |
| ELK SPRINGS HOMEOWNERS ASSOCIATION | | 3321 W FOXES DEN DR | | | TUCSON | AZ | 85745 | |
| ELK TOWN | | W 8909 DANISH SETTLEMENT RD | ELK TOWN TREASURER | | PHILLIPS | WI | 54555 | |
| ELK TOWN | | W 8909 DANISH SETTLEMENT RD | TREASURER ELK TOWNSHIP | | PHILLIPS | WI | 54555 | |
| ELK TOWN | | W8909 DANISH SETTLEMENT RD | TOWN OF ELK TREASURER | | PHILLIPS | WI | 54555 | |
| ELK TOWNSHIP | | 150 KNIGHTSTOWN RD | TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| ELK TOWNSHIP | | 667 WHIG LN RD | ELK TOWNSHIP TAXCOLLECTOR | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | | 667 WHIG LN RD | TAX COLLECTOR | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | | 9 W LAPEER ST PO BOX 35 | TREASURER ELK TWP | | PECK | MI | 48466 | |
| ELK TOWNSHIP | | PO BOX 298 | | | IRONS | MI | 49644-0298 | |
| ELK TOWNSHIP | | PO BOX 298 | TREASURER ELK TWP | | IRONS | MI | 49644 | |
| ELK TOWNSHIP | | PO BOX 35 | TREASURER ELK TWP | | PECK | MI | 48466 | |
| ELK TOWNSHIP | | R D 1 BOX 116 | | | GAINES | PA | 16921 | |
| ELK TOWNSHIP | TREASURER ELK TWP | PO BOX 298 | | | IRONS | MI | 49644-0298 | |
| ELK TOWNSHIP CHESTR | | 119 ROCKY GLEN RD | T C OF ELK TOWNSHIP | | OXFORD | PA | 19363 | |
| ELK TOWNSHIP CLARIO | | 150 KNIGHT TOWN RD | T C OF ELK TOWNSHIP | | SHIPPENVILLE | PA | 16254 | |
| ELK TOWNSHIP SCHOOL DISTRICT | | STATE RD BOX291 R D 3 | | | OXFORD | PA | 19363 | |
| ELK TWP | | 9 W LAPEER ST | PO BOX 35 | | PECK | MI | 48466 | |
| ELK TWP | | RD 2 BOX 2779 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| ELK TWP SCHOOL | | RD 2 BOX 2779 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| ELK TWP SCHOOL DISTRICT | | R D 1 BOX 192 | TAX COLLECTOR | | GAINES | PA | 16921 | |
| ELK VALLEY PROPERTIES INC | | 2718 HUNTSVILLE HWY # B | | | FAYETTEVILLE | TN | 37334-6774 | |
| ELKE SHARP | | 6440 BROADWAY TERRACE | | | OAKLAND | CA | 94618 | |
| ELKHANDER, CINDY | | 13524 SUMMERPORT VILLAGE PKWY | | | WINDERMERE | FL | 34786 | |
| ELKHART CITY | | PO BOX 944 | CITY TAX COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART CO TREASURERS OFFICE | | 117 N SECOND ST | RM 201 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY | | 117 N SECOND ST RM 201 | ELKHART COUNTY TREASURER | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY | | 117 N SECOND ST RM 201 | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | 117 N 2ND ST RM 205 | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | 117 N SECOND ST | RM 205 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | PO BOX 837 | | | GOSHEN | IN | 46527 | |
| ELKHART ISD | | 401 E GOLIAD AVE STE 101 PO BOX 941 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| ELKHART ISD | | DOWNTOWN PARKER STREET PO BOX 170 | ASSESSOR COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART ISD | | DRAWER 170 | TAX COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART LAKE VILLAGE | | 361 E RHINE STREET PO BOX 143 | TREASURER | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | | 84 N LAKE ST | | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | | 84 N LAKE ST | TREASURER ELKHART LAKE VILLAGE | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | ELKHART LAKE VILLAGE TREASURER | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLAGE | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLG | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |
| ELKHART PUBLIC UTILITIES | | 921 N MAIN | | | ELKHART | IN | 46514-2737 | |
| ELKHART TOWNSHIP | | RT 1 BOX 401 | | | AMORET | MO | 64722 | |
| ELKHART TOWNSHIP | | RT 1 BOX 401 | | | AMORTET | MO | 64722 | |
| ELKHORN CITY | | 9 S BROAD PO BOX 920 | TREASURER | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST | PO BOX 920 | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST PO BOX 920 | TREASURER ELKHORNCITY | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST PO BOX 920 | TREASURER | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | PO BOX 920 | TREASURER | | ELKHORN | WI | 53121 | |
| ELKHORN COMMUNITY HOA | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| ELKIN AND FREEDMAN | | 2101 W COMMERCIAL BLVD STE 5 | | | FORT LAUDERDALE | FL | 33309 | |
| ELKIN AND HOGNEFELT ESQS | | 10520 MARTINIQUE ISLE DR | | | TAMPA | FL | 33647 | |
| ELKIN LAW OFFICE | | 315 E FIFTH ST STE 5 | | | DES MOINES | IA | 50309-1916 | |
| ELKIN TOWN | | 226 N BRIDGE ST | TAX COLLECTOR | | ELKIN | NC | 28621 | |
| ELKIN TOWN | | 226 N BRIDGE ST PO BOX 857 | TAX COLLECTOR | | ELKIN | NC | 28621 | |
| ELKIN, NORMA | | 1464 TRIBUTARY CT | | | KENNESAW | GA | 30144 | |
| ELKINGTON LAW OFFICE | | 1970 BROADWAY FL 12 | | | OAKLAND | CA | 94612 | |
| ELKINGTON LAW OFFICE | | 409 13TH ST 10TH FL | | | OAKLAND | CA | 94612 | |
| ELKINGTON, SALLY J | | 409 13TH ST 10TH FL | | | OAKLAND | CA | 94612 | |
| ELKINS AND ELKINS | | 228 6TH AVE E STE 1B | | | HENDERSONVILLE | NC | 28792 | |
| ELKINS AND FREEDMAN | | 6400 N ANDREWS AVE STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| ELKINS BAYARD AND HOLLANDS | | 556 N DIAMOND BAR BLVD STE 300 | | | DIAMOND BAR | CA | 91765 | |
| ELKINS, EVERETTE O & ELKINS, ROSA A | | P O BOX 36 | | | GLEN DANIEL | WV | 25844 | |
| ELKINS, WILLIAM D | | 7 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| ELKINTON, KENNETH R & ELKINTON, MARILYN K | | 528 NORTH WOODLAND ROAD | | | OLATHE | KS | 66061-2634 | |
| ELKLAND BORO TIOGA | | 238 PATTISON AVE | T C OF ELKLAND BOR | | ELKLAND | PA | 16920 | |
| ELKLAND BOROUGH | | 103 BAKER AVE | | | ELKLAND | PA | 16920 | |
| ELKLAND TOWNSHIP | | 4477 KRAPF RD | TREASURER ELKLAND TWP | | CASS CITY | MI | 48726 | |
| ELKLAND TOWNSHIP | | 6415 MAIN ST | TREASURER ELKLAND TWP | | CASS CITY | MI | 48726 | |
| ELKLAND TOWNSHIP | | RD 1 BOX 17 | | | ELKLAND | PA | 16920 | |
| ELKLAND TOWNSHIP | | RR 1 BOX 1290 | BRENDA WHITELY TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| ELKLAND TOWNSHIP SULLVN | | RR 1 BOX 1290 | T C OF ELK LICK TWP | | FORKSVILLE | PA | 18616 | |
| ELKLAND TWP SCHOOL DISTRICT | | RD 1 BOX 17 | TAX COLLECTOR | | ELKLAND | PA | 16920 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| ELKO | | 518B IDAHO ST | | | ELKO | NV | 89801 | |
| ELKO COUNTY | | 571 IDAHO ST STE 101 | ELKO COUNTY TAX RECEIVER | | ELKO | NV | 89801 | |
| ELKO COUNTY | | 571 IDAHO ST STE 101 | ELKO COUNTY TREASURER | | ELKO | NV | 89801 | |
| ELKO COUNTY | | 571 IDAHO ST STE 101 | | | ELKO | NV | 89801 | |
| Elko County | Elko County Treasurer | 571 Idaho Street, Suite 101 | | | Elko | NV | 89801 | |
| ELKO COUNTY MOBILE HOMES | | 571 IDAHO ST STE 101 | ELKO COUNTY TREASURER | | ELKO | NV | 89801 | |
| ELKO COUNTY RECORDER | | 571 IDAHO ST | RM 103 | | ELKO | NV | 89801 | |
| Elko County Treasurer | | 571 Idaho Street, Suite 101 | | | Elko | NV | 89801 | |
| ELKTON CITY | | 168 MAIN ST PO BOX 157 | TAX COLLECTOR | | ELKTON | TN | 38455 | |
| ELKTON CITY | | 168 MAIN STREET PO BOX 157 | TAX COLLECTOR | | ELKTON | TN | 38455 | |
| ELKTON CITY | | 71 PUBLIC SQUARE | CLERK CITY OF ELKTON | | ELKTON | KY | 42220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKTON CITY | | PO BOX 578 | CLERK CITY OF ELKTON | | ELKTON | KY | 42220 | |
| ELKTON TOWN | | 173 W SPOTSWOOD AVE | TOWN OF ELKTON | | ELKTON | VA | 22827 | |
| ELKTON VILLAGE | | 125 S MAIN ST | TREASURER | | ELKTON | MI | 48731 | |
| Ella Baker | | 3117 S Cortland Cir | | | Mesa | AZ | 85212 | |
| ELLA COLEMAN | | 911 GREENWOOD AVENUE | | | GILLETTE | WY | 82716 | |
| Ella Falkov | | 114 Springwood Dr | | | Southampton | PA | 18966 | |
| ELLA FERNANDEZ ATT AT LAW | | 6329 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| ELLA J FENOGLIO ATT AT LAW | | 4427 AVENIDA DEL SOL NE | | | ALBUQUERQUE | NM | 87110 | |
| ELLA KENNERLY AND BRC ROOFING | | 810 WILLOW BEND DR | | | JONESBORO | GA | 30238 | |
| Ella Marker | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francsico | CA | 94111 | |
| ELLA SIROTA | | 435 COUNTRY CLUB ROAD | | | BELLEAIR | FL | 33756 | |
| ELLA SPITZER | | 223 NORTH MARQUETTE AVENUE | | | SIOUX FALLS | SD | 57110 | |
| ELLA VELDGHORN VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND DOES 1 100 INCLUSIVE | | Century Law Group LLP | 5200 W Century BlvdSuite 345 | | Los Angeles | CA | 90045 | |
| ELLA WILLIAMSON AND TENNESSEE HOME | DEFENSE INC | 852 N ROYAL ST | | | JACKSON | TN | 38301-4563 | |
| Ellamae Brown | | 17319 Vollbrecht Drive | | | South Holland | IL | 60473-3646 | |
| ELLAVILLE CITY | | CITY HALL PO BOX 839 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| ELLAVILLE CITY | | PO BOX 839 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| ELLEDGE, LAWRENCE W & ELLEDGE, PATRICIA G | | RR 20 BOX 385-A | | | HENDERSONVILLE | NC | 28739 | |
| ELLEN A SORBERG | | 725 WEST BERRY AVENUE | | | MISHAWAKA | IN | 46545 | |
| ELLEN A. FALBO | MARK A. STEWART | 1584 PARRISH ST | | | LAKE OSWEGO | OR | 97034-6080 | |
| ELLEN ADDONIZIO | | 26886 MIRLO CIRCLE | | | MISSION VIEJO | CA | 92691 | |
| ELLEN AND MARTIN KLEIN | | 104 FREEDOM DRIVE | | | FORYTH | GA | 31029 | |
| ELLEN ANDREWS AND CATCO | | 2217 ROUNTREE DR | | | ST LOUIS | MO | 63136 | |
| ELLEN ANN WHAY | | 2910 N LA CHIQUITA AVE | | | TUCSON | AZ | 85715 | |
| ELLEN B SHUPAK | MICHAEL SILBERMAN | 11540 NW 24TH STREET | | | PLANTATION | FL | 33323 | |
| ELLEN BALL | | 1425 VALERIE LANE | | | TRACY | CA | 95376 | |
| ELLEN BAREHAM, ROSE | | 115 W ALLEGAN STE 10 A | | | LANSING | MI | 48933 | |
| ELLEN BAREHAM, ROSE | | PO BOX 207 | | | GRAND LEDGE | MI | 48837 | |
| ELLEN BAREHAM, ROSE | | PO BOX 90 | | | FRANKENMUTH | MI | 48734 | |
| ELLEN BONNER GUIDRY ATT AT LAW | | 98 JEFF DAVIS AVE B | | | LONGBEACH | MS | 39560 | |
| ELLEN BREGEL TRUST | | 705 YORK RD | C O STOY MALONE AND COMPANY PC | | TOWSON | MD | 21204 | |
| ELLEN BREWOOD | Realty Executives of KC | 11401 ASH | | | LEAWOOD | KS | 66211 | |
| ELLEN C BONNER ATT AT LAW | | PO BOX 3388 | | | GULFPORT | MS | 39505 | |
| ELLEN C BONNER GUIDRY ATT AT LA | | 98 JEFF DAVIS AVE STE B | | | LONG BEACH | MS | 39560 | |
| ELLEN C CARLSON ATT AT LAW | | 500 MAIN ST | | | NORFOLK | VA | 23510 | |
| ELLEN CADETTE ATT AT LAW | | 390 INTERLOCKEN CRES STE 490 | | | BROOMFIELD | CO | 80021 | |
| ELLEN CHASE, MARY | | PO BOX 41205 | | | FAYETTEVILLE | NC | 28309 | |
| ELLEN CLARK-WILLIAMS | GEOFFREY D WILLIAMS | 1091 N. KENTER AVENUE | | | LOS ANGELES | CA | 90049 | |
| ELLEN CORIS VS BANK OF NEW YORK | | Mansfield Bronstein and Cohen PA | 3801 Hollywood Blvd | | Hollywood | FL | 33021 | |
| ELLEN D KOLOWICH | | 514 COOPER DRIVE | | | BENICIA | CA | 94510 | |
| ELLEN D. IN | | 8201 N MANGO | | | MORTON GROVE | IL | 60053 | |
| ELLEN D. ROBERTS | | 9602 CHAPMAN OAK COURT | | | PALM BEACH GARDENS | FL | 33410 | |
| ELLEN DEVOY | | 10644 S SPAULDING AVE | | | CHICAGO | IL | 60655 | |
| ELLEN DUNCAN | | 409 COMMERCIAL ST | | | BRAINTREE | MA | 02184 | |
| ELLEN E FITE ATT AT LAW | | 242 POPLAR AVE | | | MEMPHIS | TN | 38103 | |
| ELLEN FEDLUK, MARY | | 2004 MURIETA WAY | | | SACRAMENTO | CA | 95822 | |
| ELLEN FOPPES | | 8501 TAMMARRONI DRIVE | | | PLAINSBORO | NY | 08536-4318 | |
| Ellen Gettinger Grubbs v HSBC Bank USA National Association as Trustee for Deutsche Alt A Securities Mortgage Loan et al | | CARL E PERSON LAW OFFICE | 225 E 36TH STREETSUITE 3A | | NEW YORK | NY | 10016 | |
| ELLEN GRAY CHAPMAN | | 5713 COUNTRY CLUB DRIVE | | | MYRTLE BEACH | SC | 29577 | |
| ELLEN GURNARI | | 40-41 CANAL STREET | | | PATERSON | NJ | 07503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN HAWKINSON | | 623 N 8TH AVE | | | STURGEON BAY | WI | 54235 | |
| ELLEN HOLLAND KELLER ATT AT LAW | | 55 PUBLIC SQ STE 1510 | | | CLEVELAND | OH | 44113 | |
| ELLEN IRELAND AND COE PLUMBING REPAIR BRIDGEPORT | | 3837 RUNNING CEDAR LN | RESTORATION SERVICES PIEDMONT TILE SERVICE INC | | HAMPTONVILLE | NC | 27020 | |
| ELLEN K BROMSEN ATT AT LAW | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ELLEN K WESTEL | | 2039 MAPLE AVENUE | | | NORTHBROOK | IL | 60062 | |
| ELLEN KEAK | | 16 ELLEN HEATH DRIVE | | | MATAWAN | NJ | 07747 | |
| ELLEN L. CHAUSZ | EDWARD M. CHAUSZ | 52 HASTINGS LANE | | | STAMFORD | CT | 06905-2902 | |
| ELLEN LA FORGE | | 70 BELMONT PL | | | STATEN ISLAND | NY | 10301-1711 | |
| ELLEN LARSON | | 3054 SOUTH XANTHIA STREET | | | DENVER | CO | 80231 | |
| Ellen Leese | | 307 Hopkins Court | | | North Wales | PA | 19454 | |
| Ellen Levithan | | 105 Field Terrace | | | Lansdale | PA | 19446 | |
| ELLEN LUIGI FERA ATT AT LAW | | PO BOX 341 | | | HONOLULU | HI | 96809 | |
| ELLEN M ARTHUR AND ASSOCIATES PC | | 729 N LEE HWY | | | LEXINGTON | VA | 24450 | |
| ELLEN M HART | MARSHA E. WOOD | 7185 DOYLE RD | | | LAINGSBURG | MI | 48848 | |
| ELLEN M HINNENKAMP | | 625-627 JEFFERSON STREET # 301 | | | HOBOKEN | NJ | 07030 | |
| ELLEN M KRAMER ATT AT LAW | | 1468 W NINTH ST 705 | | | CLEVELAND | OH | 44113 | |
| ELLEN M. FOLEY SHEEHY | STEPHEN E. SHEEHY | 240 MIDDLE STREET | | | WEST NEWBURY | MA | 01985 | |
| ELLEN M. SELLERS | | 11459 BANCROFT CT | | | FENTON | MI | 48430 | |
| ELLEN MORGAN MORGAN MAINS | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| ELLEN N. BERRYMAN | | 601 S. EVERGREEN STREET | | | CHANDLER | AZ | 85225 | |
| ELLEN P RAY ATT AT LAW | | PO BOX 12451 | | | RICHMOND | VA | 23241 | |
| ELLEN RAYME | | 11949 DARLINGTON AVE APT 3 | | | LOS ANGELES | CA | 90049-5628 | |
| ELLEN ROBBINS | KENNETH TODD RESSLER | 55 W GOETHE #1229 | | | CHICAGO | IL | 60610 | |
| ELLEN ROBERTS | | 6934 NE HASSALO ST | | | PORTLAND | OR | 97213 | |
| ELLEN ROBEY | | 18369 CREEKS BEND DR | | | MINNETONKA | MN | 55345 | |
| ELLEN SCHAIBEL | | 908 LINCOLN PLACE | | | TEANECK | NJ | 07666 | |
| ELLEN SMITH | | 1656 HOWARD AVE | | | WATERLOO | IA | 50702 | |
| ELLEN SMITH, SUE | | 710 DEARBORN AVE | | | LAWTON | OK | 73507 | |
| ELLEN STOEBLING ATT AT LAW | | 4000 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89119-0847 | |
| ELLEN T TURNER ATT AT LAW | | PO BOX 161125 | | | MOBILE | AL | 36616 | |
| ELLEN TURNAMIAN | | 47 N BAYARD LANE | | | MAHWAH | NJ | 07430 | |
| ELLEN W MOREHEAD | | PAMELA S ROGERS | 431 N BONHILL RD | | LOS ANGELES | CA | 90049 | |
| ELLEN ZASLANSKY | | 1923 BURNSIDE RD | | | SEBASTOPOL | CA | 95472-9451 | |
| ELLENA KESISIAN AND EDWARD N | | 53 BAKER CT | KESISIAN | | HUNTER | NY | 12442 | |
| ELLENA SCHOOP | | 2188 ENGLISH ST. | | | MAPLEWOOD | MN | 55109 | |
| ELLENA, NATHAN L & ELLENA, GLORIA M | | 5201 COLLIER PL | | | WOODLAND HILLS | CA | 91364-3617 | |
| ELLENBERG AND OGIER PC | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| ELLENBERG OGIER ROTHSCHILD AND | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| ELLENBORO TOWN | | 2947 JENTZ BAKER RD | | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | 2947 JENTZ BAKER RD | TREASURER TOWN OF ELLENBORO | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | 3069 JENTZ BAKER DR | TREASURER TOWN OF ELLENBORO | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | CITY HALL PO BOX 456 | | | ELLENBORO | NC | 28040 | |
| ELLENBURG TOWN | | 147 BRANDY BROOK RD | TAX COLLECTOR | | ELLENBURG CENTER | NY | 12934 | |
| ELLENBURG TOWN | | 2 DUPIUS ST | JAMIE GUAY TAX COLLECTOR | | ELLENBURG CENTER | NY | 12934 | |
| ELLENBURG, RONALD L | | 809 RUSSELL LANE #194 | | | BRANDON | FL | 33510-4534 | |
| ELLENDALE TOWN | | PO BOX 6 | T C OF ELLENDALE TOWN | | ELLENDALE | DE | 19941 | |
| ELLENVILLE CEN SCH COMBINED TWNS | | 28 MAPLE AVE | SCHOOL TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLENVILLE CEN SCH MAMAKATING | | 28 MAPLE AVE | SCHOOL TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE VILLAGE | | 2 ELTING CT 2ND FL | VILLAGE CLERK | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE VILLAGE | | 81 N MAIN ST | VILLAGE CLERK | | ELLENVILLE | NY | 12428 | |
| ELLER M HILL AND TOTAL RESTORATION | | 5861 RAYTOWN RD | | | RAYTOWN | MO | 64133 | |
| ELLERAAS LAW OFFICE | | PO BOX 1820 | | | SAINT CLOUD | MN | 56302 | |
| ELLERBE TOWN | | PO BOX 310 | TAX COLLECTOR | | ELLERBE | NC | 28338 | |
| ELLERBE TOWN | COLLECTOR | PO BOX 310 | CITY HALL | | ELLERBE | NC | 28338 | |
| ELLERBE, MICHELE R | | 430 COMMUNITY LN | | | COATESVILLE | PA | 19320 | |
| ELLERY E PLOTKIN ATT AT LAW | | 777 SUMMER ST FL 2 | | | STAMFORD | CT | 06901 | |
| ELLERY PLOTKING TRUSTEE | | 777 SUMMER ST | 2ND FL | | STAMFORD | CT | 06901 | |
| ELLERY TOWN | | 25 SUNNYSIDE AVE | TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| ELLERY TOWN | | PO BOX 429 | TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| ELLESWORTH BORO WASHTN | | PO BOX 175 | T C OF ELLESWORTH BORO | | ELLSWORTH | PA | 15331 | |
| ELLETT LAW OFFICES | | 2999 N 44TH ST STE 330 | | | PHOENIX | AZ | 85018 | |
| ELLETT LAW OFFICES PC | | 2999 44TH ST | | | PHOENIX | AZ | 85018 | |
| ELLETT LAW OFFICES PC | | 2999 N 44TH ST STE 330 | | | PHOENIX | AZ | 85018 | |
| ELLETT, RONALD J | | 2999 44TH ST | | | PHOENIX | AZ | 85018 | |
| ELLICOTT TOWN | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| ELLICOTT TOWN | | 215 S WORK ST | TAX COLLECTOR | | FALCONER | NY | 14733 | |
| ELLICOTT TOWN | TAX COLLECTOR | PO BOX 5011 | LOCKBOX | | BUFFALO | NY | 11240 | |
| ELLICOTTVILLE CEN SCH CMBND TWNS | | 5873 ROUTE 219 | TAX COLLECTOR | | ELLICOTTVILLE | NY | 14731 | |
| ELLICOTTVILLE CEN SCH CMBND TWNS | | PO BOX 5120 | MARJORIE HALLORNA TAX COLLECTOR | | BUFFALO | NY | 11240 | |
| ELLICOTTVILLE TOWN | | 1 W WASHINGTON ST PO BOX 600 | TAX COLLECTOR | | ELLICOTTVILLE | NY | 14731 | |
| ELLICOTTVILLE TOWN | | PO BOX 188 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ELLICOTTVILLE VILLAGE | | 1 WASHINGTON PO BOX 475 | VILLAGE CLERK | | ELLICOTTVILLE | NY | 14731 | |
| ELLIE CASTILLO REAL ESTATE | | 9011 KIRKLAND DR | | | HOUSTON | TX | 77089 | |
| ELLIE CAVASILIOS | | 14209 PICCADILLEY RD | | | SILVER SPRING | MD | 20906 | |
| Ellie Mae | | PO BOX 671453 | | | DALLAS | TX | 75267-1453 | |
| Ellie Ridgley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ELLIJAY CITY | | 197 N MAIN ST | TAX COLLECTOR | | ELLIJAY | GA | 30540 | |
| ELLIN TSIARAS | | 3 TUPELO WAY | | | ACTON | MA | 01720-3648 | |
| ELLIN WILLIAMS | | 20461 CHERRY GATE LN | | | YORBA LINDA | CA | 92886 | |
| ELLING, LYNETTE | RICHARD ELLING | 1400 GREENLEAF LN | | | WACONIA | MN | 55387-4532 | |
| ELLINGER AND TAYLOR PC | | 797 W TERRA LN | | | O FALLON | MO | 63366 | |
| ELLINGHAUS, ANNETTE | | 2300 DULANEY VALLEY RD | | | TOWSON | MD | 21204 | |
| ELLINGTON CITY | | CITY HALL | | | ELLINGTON | MO | 63638 | |
| ELLINGTON MUTUAL INSURANCE | | | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON MUTUAL INSURANCE | | PO BOX 356 | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | 813 MAIN STREET PO BOX 344 | TAX COLLECTOR | | ELLINGTON | NY | 14732 | |
| ELLINGTON TOWN | | ELLINGTON BOX 93 RT 1 | TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | PO BOX 158 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN | | W 7835 PEW ST | TREASURER ELLINGTON TOWNSHIP | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | W 7835 PEW ST | TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | W7835 PEW ST | ELLINGTON TOWN TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | TAX COLLECTOR OF ELLINGTON TOWN | PO BOX 158 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN CLERK | | 55 MAIN ST | PO BOX 187 | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN CLERK | | PO BOX 187 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWNSHIP | | 3337 CEDAR RUN RD | TREASURER ELLINGTON TWP | | CASS CITY | MI | 48726 | |
| ELLINGTON WOODS PHASE IV | | 1126 LANGO AVE | | | CHARLESTON | SC | 29407 | |
| ELLINGTON, CATHY | | 443 HOOVER AVE | | | TULARE | CA | 93274 | |
| ELLINGTON, NORMA & ELLINGTON, NATHAN | | 11318 SHADOW PATH | | | SAN ANTONIO | TX | 78230-0000 | |
| ELLIOT A STULTZ AND MARC NIED | | 921 W DIVERSEY PKWY APT 4 | | | CHICAGO | IL | 60614-9337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOT AND EJ ROSCHUNI AND | | 5204 ACOMA AVE | JOE W MANGE COMPANY & FIRSTCOAST PUBLIC ADJUSTERS | | JACKSONVILLE | FL | 32210 | |
| ELLIOT AND WALDRON TITLE CO | | 1819 N TURNER | | | HOBBS | NM | 88240 | |
| ELLIOT BOLER AND CAROLINA HOME | | 204 OSWEGO HWY | IMPROVEMENT AND CONSTRUCTION CO | | SUMPTER | SC | 29150 | |
| ELLIOT CONSTRUCTION | | 3108 SCR 1208 | JANIE SUE HARGROVE | | MIDLAND | TX | 79705 | |
| ELLIOT HARDIN | | 181 HILLOREST CT. | | | OAMDEN | DE | 19934 | |
| ELLIOT PADERNACHT | MARLENE D. PADERNACHT | 417 TAYLOR STREET | | | VERNON | CT | 06040 | |
| ELLIOT PADERNACHT | MARLENE D. PADERNACHT | 417 TAYLOR STREET | | | VERNON | CT | 06066 | |
| Elliot Romero | | 9 Wellesley Way | | | Medford | NJ | 08055 | |
| ELLIOT S GRUPP | BARBARA H GRUPP | 6 ROSE COURT WAY | | | WALPOLE | MA | 02081 | |
| ELLIOTT & COMPANY APPRAISERS | | 70 WOODFIN PLACE 203 | | | ASHEVILLE | NC | 28801 | |
| ELLIOTT AND BROUILLETTE | | 108 S VINE ST | | | NORTH PLATTE | NE | 69101 | |
| ELLIOTT AND CHELLE JOHNSON AND | | 117 RAINBOW DR | TOP GUNNS TREE REMOVAL | | BASTROP | TX | 78602 | |
| ELLIOTT AND FLORINE B HARRIS AND | | 1630 WINSTON DR | FOUR WAY CONSTRUCTION | | MACON | GA | 31206 | |
| ELLIOTT AND HASKELL PA | | 544 MULBERRY ST | | | MACON | GA | 31201 | |
| ELLIOTT AND POMEROY INC | E MAIN ST | 1922 OLD ROUTE 17 | | | ROSCOE | NY | 12776-5014 | |
| ELLIOTT AND WALDRON | | 1819 N TURNER | | | HOBBS | NM | 88240 | |
| ELLIOTT COUNTY CLERK | | PO BOX 225 | MAIN ST | | SANDY HOOK | KY | 41171 | |
| ELLIOTT COUNTY SHERIFF | | PO BOX 729 | ELLIOTT COUNTY SHERIFF | | SANDY HOOK | KY | 41171 | |
| ELLIOTT D LIGHT | SONYA P LIGHT | 12 BENTANA WAY | | | ROCKVILLE | MD | 20850 | |
| ELLIOTT DRAKE JR AND WEBB BUILDERS | INC | 332 HIETT AVE | | | TOLEDO | OH | 43609-2275 | |
| ELLIOTT ENABNIT NEWBY AND EZZELL | | PO BOX 5589 | | | ENID | OK | 73702 | |
| ELLIOTT F. DELSHAD | | 42 JANE DR | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ELLIOTT GROUP INC | | 4832 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309-0204 | |
| ELLIOTT GROUP INC REMAX CAPITAL G | | 4832 KERRY FOREST PKWY | | | TALLAHASSE | FL | 32309-0204 | |
| Elliott Grumer | | 906 Longwood Court | | | Chalfont | PA | 18914 | |
| ELLIOTT H STONE ATT AT LAW | | 4660 LA JOLLA VILLAGE DR STE 500 | | | SAN DIEGO | CA | 92122 | |
| ELLIOTT J SCHUCHARDT ATT AT LAW | | 600 GRANT ST STE 660 | | | PITTSBURGH | PA | 15219 | |
| ELLIOTT JASPER AUTEN SHKLAR AND | | 35 MAIN ST | | | NEWPORT | NH | 03773 | |
| ELLIOTT JR, BOBBY L | | 1465 MEADOW GLEN LANE | | | ROCK HILL | SC | 29730-7483 | |
| ELLIOTT JR, WILLIAM D | | 1011 GORDON WOODS ROAD | | | WILMINGTON | NC | 28411-6501 | |
| ELLIOTT LAW FIRM PC | | PO BOX 1821 | | | HUNTERSVILLE | NC | 28070 | |
| ELLIOTT LAW OFFICE | | 5012 MONUMENT AVE STE 201 | | | RICHMOND | VA | 23230-3632 | |
| ELLIOTT MCKIEVER AND STOWE INC | | 6161 BLUE LAGOON DR STE 430 | | | MIAMI | FL | 33126-2048 | |
| ELLIOTT POLANIECKI ATT AT LAW | | 9000 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| ELLIOTT POWELL BADEN AND BAKER | | 1521 SW SALMON ST | | | PORTLAND | OR | 97205 | |
| ELLIOTT S BARRAT ATT AT LAW | | 33840 AURORA RD 200 | | | CLEVELAND | OH | 44139 | |
| ELLIOTT STERN AND CALABRESE | | 1 E MAIN ST FL 10 | | | ROCHESTER | NY | 14614 | |
| ELLIOTT W. GRUMER | | 906 LONGWOOD COURT | | | CHALFONT | PA | 18914 | |
| ELLIOTT WEISS ATT AT LAW | | 416 PINE ST STE 203 | | | WILLIAMSPORT | PA | 17701 | |
| ELLIOTT, CAROLYN H | | 2733 MAPLETON AVE | | | NORFOLK | VA | 23504 | |
| ELLIOTT, CATHERINE | | 113 ALPINE DR | | | MACON | GA | 31206 | |
| ELLIOTT, CORBIN S | | 2175 EAST 97TH DRIVE | | | THORNTON | CO | 80229 | |
| ELLIOTT, DANIEL & ELLIOTT, MINH L | | 5932 BALUSTRADE BLVD SE | | | LACEY | WA | 98513-0000 | |
| ELLIOTT, DAVID | | 11601 4TH ST N APT 704 | | | ST PETERSBURG | FL | 33716-2738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, MARIAN | | 6620 MEMORY LN | AND JAMES ELLIOTT | | TRUSSVILLE | AL | 35173 | |
| ELLIOTT, RACHEL | | 5480 CADWALLADER SONK | SHANNON ELLIOTT | | FOWLER | OH | 44418 | |
| ELLIOTT, RANDY L | | 20993 FOOTHILL BLVD | # 520 | | HAYWARD | CA | 94541 | |
| ELLIOTT, ROBERT C | | 829 S 2ND STREET | | | PHILADELPHIA | PA | 19147 | |
| ELLIOTT, VALERIE & ELLIOTT, KEVIN C | | 458 HIGHWAY 64 WEST | | | MULBERRY | AR | 72947 | |
| ELLIOTT, WILLIAM E | | 3906 MCDUFFIE STREET | | | HOUSTON | TX | 77098 | |
| ELLIOTTS REMODELING | | 4514 TUSCARORA ST | | | PASADENA | TX | 77504 | |
| ELLIS AND EVETTE REED AND | | 5731 BROMLEY AVE | CIPIRANO PROPERTY ENHANCEMENTS | | WORTHINGTON | OH | 43085 | |
| ELLIS AND LINDA STALLWORTH | AND SPECIALTY REPAIR AND REMODELING | PO BOX 353 | | | ATMORE | AL | 36504-0353 | |
| ELLIS AND MATTIE JOHNSON | | 8622 QUAIL BURG LN | | | MISSOURI CITY | TX | 77489 | |
| ELLIS APPRAISALS | | 110 FOX HILL DR | | | WERNERSVILLE | PA | 19565 | |
| ELLIS BROWDER, HAL | | 7760 HAWKCREST DR | | | CORDOVA | TN | 38016-5772 | |
| ELLIS BUFFENSTEIN | MERYL BUFFENSTEIN | 1472 OXFORD DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| ELLIS CONCRETE INC | | 612 W ST | | | FAIR HAVEN | VT | 05743-9200 | |
| ELLIS CONCRETEINC | | 612 W ST | | | FAIR HAVEN | VT | 05743 | |
| ELLIS COUNTY | | 109 S JACKSON RM T125 | | | WAXAHACHIE | TX | 75165-3745 | |
| ELLIS COUNTY | | 114 S ROGERS | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY | | 114 S ROGERS PO DRAWER 188 75168 | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY | | 1204 FORT ST | ELLIS COUNTY TREASURER | | HAYS | KS | 67601 | |
| ELLIS COUNTY | | 1204 FORT ST PO BOX 520 | MIKE BILLINGER TREASURER | | HAYS | KS | 67601 | |
| ELLIS COUNTY | | COURTHOUSE S WASHINGTON | TREASURER | | ARNETT | OK | 73832 | |
| ELLIS COUNTY | | PO BOX 176 | TREASURER | | ARNETT | OK | 73832 | |
| ELLIS COUNTY | | PO DRAWER 188 | 114 S ROGERS | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY | | PO DRAWER 188 | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168 | |
| ELLIS COUNTY | | PO DRAWER 188 114 S ROGERS | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY CLERK | | 109 S JACKSON ST 2ND FL | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY CLERK | | RECORDS BUILDING 117 W FRANKLIN | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY CLERKS | | PO BOX 257 | | | ARNETT | OK | 73832 | |
| ELLIS COUNTY DISTRICT CLERK | | 1201 N HWY 77 STE 103 | | | WAXAHACHIE | TX | 75165-7831 | |
| ELLIS COUNTY DISTRICT COURT | | 1201 N HWY 77 STE B | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY REGISTER OF DEEDS | | 1204 FORT ST | | | HAYS | KS | 67601 | |
| ELLIS D. CASTEEN | | 25506 BELLEMORE DR | | | RAMONA | CA | 92065 | |
| ELLIS II, JOHN F | | 1045 BUTTS STATION RD | | | CHESAPEAKE | VA | 23320 | |
| ELLIS J. FRAZIER | SUSAN G. FRAZIER | 3352 CAMPBELL ROAD | | | TROY | VA | 22974 | |
| ELLIS KOENEKE AND RAMIREZ | | 1101 CHICAGO ST | | | MCALLEN | TX | 78501 | |
| ELLIS L HERRON AND DONNA HERRON AND | | 19115 FOREST TRACE DR | PAUL CLARK | | HUMBLE | TX | 77346 | |
| ELLIS LAW OFFICES | | 417 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ELLIS LAW OFFICES | | 518 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ELLIS LAWHORNE AND SIMS | | PO BOX 2285 | | | COLUMBIA | SC | 29202 | |
| ELLIS NICK ABDO AND | | 6920 BATTLE CREEK RD | ELLIS NICK ABDO III AND BETTY CROCKER ABDO | | FORT WORTH | TX | 76116 | |
| ELLIS PAINTER RATTERREE AND ADAMS | | 2 E BRYAN ST | 10 FL | | SAVANNAH | GA | 31401 | |
| ELLIS PAINTER RATTERREE AND BART | | 2 E BRYAN ST 10 FL | PO BOX 9946 | | SAVANNAH | GA | 31412-0146 | |
| ELLIS REAL ESTATE | | 100 3RD ST | | | LOGAN | WV | 25601 | |
| ELLIS REGISTRAR OF DEEDS | | 1204 FORT ST | PO BOX 654 | | HAYS | KS | 67601 | |
| ELLIS ROUSSEAU | | 9612 BEACHWOOD DRIVE N.W | | | GIG HARBOR | WA | 98332 | |
| ELLIS SENN | | 2301 HIGH PINE DRIVE | | | LOUISVILLE | KY | 40214 | |
| ELLIS TOWNSHIP | | 10397 MUNGER RD | TREASURER ELLIS TWP | | AFTON | MI | 49705 | |
| ELLIS TOWNSHIP | | 6910 RIVER RD | | | AFTON | MI | 49705 | |
| ELLIS TOWNSHIP | | 6910 RIVER RD | TREASURER ELLIS TWP | | AFTON | MI | 49705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, CHRISTOPHER R | | 2140 N LINCOLN PARK W APT 205 | | | CHICAGO | IL | 60614-4607 | |
| ELLIS, GARY | | 2352 HIGHWAY 81 SOUTH | | | JONESBOROUGH | TN | 37659 | |
| ELLIS, GARY A & MERRILL, MALINDA R | | 1762 CROWN PPOINT RD #685A | | | THOROFARE | NJ | 08086 | |
| ELLIS, GARY W & ELLIS, RACHEL S | | 4831 COUNTY ROAD 144 | | | TOWN CREEK | AL | 35672 | |
| ELLIS, HENRY C | | 41 HARRISON ST | | | TAUNTON | MA | 02780 | |
| ELLIS, HENRY C | | 41 HARRISON ST | | | TAUNTON | MA | 02780-4210 | |
| ELLIS, JEFFREY | | PO BOX 3007 | SPECIALTY GUTTERING SYSTEMS INC | | CARMEL | IN | 46082 | |
| ELLIS, JOHN S & ELLIS, FREDDIE B | | 200 CLAUDE ST | | | DATESVILLE | MS | 38606 | |
| ELLIS, JOSEPH A & MCKENZIE, ASHLEY N | | 8858 VALLEY CIRCLE DR | | | FLORENCE | KY | 41042-9521 | |
| ELLIS, JOSEPH D & ELLIS, ANNA P | | 4001 E LOUISIANA STATE DR | | | KENNER | LA | 70065 | |
| ELLIS, KATHRYN A | | 600 STUART ST STE 620 | | | SEATTLE | WA | 98101 | |
| ELLIS, KATHRYN A | | 600 UNIVERSITY ST 2002 | | | SEATTLE | WA | 98101-4114 | |
| ELLIS, KENNETH J | | 1423 OVERLEA DRIVE | | | DUNEDIN | FL | 34698 | |
| ELLIS, LESLIE | | 1275 EASTVIEW DR | ZINZ CONSTRUCTION AND RESTORATION INC | | SALEM | OH | 44460 | |
| ELLIS, LORI & ELLIS, GERALD | | 2045 SW MACVICAR APT#5 | | | TOPEKA | KS | 66606 | |
| ELLIS, MARLENE | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| ELLIS, MERPHIS | DIXIE PAINTING | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| ELLIS, MICHAEL H | | 221 LITTLE BAYOU LANE | | | KENNER | LA | 70065 | |
| ELLIS, MOSES | | 17307 CASCADE CIRCLE | | | HOUSTON | TX | 77095 | |
| ELLIS, ROGER | | 1232 GAINESWAY DR | | | LEXINGTON | KY | 40517-2813 | |
| ELLIS, RONNIE E & ELLIS, RHONDA | | 3255 MT PLEASANT RD | | | DALTON | GA | 30721 | |
| ELLIS, SANDRA | | 10403 PEARL DR | | | HOUSTON | TX | 77064 | |
| ELLIS, SANDRA | | 1211 E 26TH AVE | | | TAMPA | FL | 33605 | |
| ELLIS, STEVEN H & ELLIS, SHERRE | | 220 SWAN COURT | | | FORTVILLE | IN | 46040-0000 | |
| ELLIS, THOMAS H & ELLIS, BARBARA J | | 748 STANFORD CIR | | | ROCHESTER HILLS | MI | 48309 | |
| ELLIS, TOMMY | | 712 OAK ST | | | INDIANOLA | MS | 38751 | |
| ELLISBURG TOWN | | 11574 S MAIN ST | TAX COLLECTOR | | ELLISBURG | NY | 13636 | |
| ELLISBURG VILLAGE | | TAX COLLECTOR | | | ELLISBURG | NY | 13636 | |
| ELLISON APPRAISAL SERVICES | | PO BOX 820341 | | | VANCOUVER | WA | 98682 | |
| ELLISON DAVIDSON, ANDREA | | 9 BREEZY CT | | | REISTERSTOWN | MD | 21136 | |
| ELLISON PROPERTIES | | 156 MAIN ST | | | LUDLOW | VT | 05149 | |
| ELLISON, REGINA R | | 7935 THORNHILL DR | | | YPSILANTI | MI | 48197 | |
| ELLISON, STEPHANIE R | | 2810 GRANTS LAKE #1202 | | | SUGAR LAND | TX | 77479 | |
| ELLMANN, DOUGLAS | | 208 W HURON | | | ANN ARBOR | MI | 48104 | |
| ELLMANN, DOUGLAS | | 308 W HURON ST | | | ANN ARBOR | MI | 48103 | |
| ELLON FRIER, J | | 2927 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309-7815 | |
| ELLOT BENSON AND ELITE CLEANING | | 8376 SHADY TRAIL DR | AND RESTORATION | | PENDLETON | IN | 46064 | |
| ELLPORT BORO LAWRNC | | 111 FOURTH ST | T C OF ELLPORT BORO | | ELLPORT | PA | 16117 | |
| ELLPORT BORO LAWRNC | | 111 FOURTH ST | T C OF ELLPORT BORO | | ELLWOOD CITY | PA | 16117 | |
| ELLSBERRY CITY | | 201 BROADWAY | JO ANNE TALBOT COLLECTOR | | ELLSBERRY | MO | 63343 | |
| ELLSBERRY CITY | | 201 BROADWAY | JO ANNE TALBOT COLLECTOR | | ELSBERRY | MO | 63343 | |
| ELLSWORTH BORO | | TAX COLLECTOR | | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH BORO S D | | PO BOX 175 | T C OF ELLSWORTH BORO SCH DIST | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH BORO S D | | TAX COLLECTOR | T C OF ELLSWORTH BORO SCH DIST | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH CITY | | 1 CITY HALL PLZ | CITY OF ELLSWORTH | | ELLSWORTH | ME | 04605 | |
| ELLSWORTH CITY | CITY OF ELLSWORTH | 1 CITY HALL PLZ # 1 | | | ELLSWORTH | ME | 04605-1942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLSWORTH COUNTY | | 210 N KANSAS | ELLSWORTH COUNTY TREASURER | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH COUNTY | | 210 N KANSAS | PAULA SCHNEIDER TREASURER | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH LEBLANC AND ELLSWORTH | | PO BOX 8210 | | | METAIRIE | LA | 70011 | |
| ELLSWORTH REALTY TRUST | | ELLSWORTH REALTY TRUST | PO BOX 549 | | SANDWICH | MA | 02563 | |
| ELLSWORTH REGISTRAR OF DEEDS | | 210 N KANSAS | | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH TOWN | | PO BOX 140 | TAX COLLECTOR | | PLYMOUTH | NH | 03264 | |
| ELLSWORTH TOWN | | PO BOX 200 | TAX COLLECTOR | | CAMPTON | NH | 03223 | |
| ELLSWORTH TOWN | | W 6664 450TH AVE | | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWN | | W6664 450TH AVE | AUDREY MURPHY TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWN | | W6664 450TH AVE | ELLSWORTH TOWN TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWNSHIP | | 4232 N SKOOKUM RD | TREASURER ELLSWORTH TWP | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | 4232 N SKOOKUM RD | TREAUSER ELLSWORTH TWP | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | 6662 E OLD M 63 | | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | RT 1 BOX 250 | TREASURER | | LUTHER | MI | 49656 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT | ELLSWORTH VILLAGE | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT | TAX COLLECTOR | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT PO BOX 478 | TREASURER ELLSWORTH VILLAGE | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 9684 CIR DR | TREASURER ELLSWORTH VILLAGE | | ELLSWORTH | MI | 49729 | |
| ELLSWORTH VILLAGE | | BOX 478 130 N CHESTNUT | TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH, AARON R | | 2519 CHAROLAIS DRIVE | | | FORT COLLINS | CO | 80526 | |
| ELLSWORTH, NICOLE B | | 5271 IMAGES CIR | APT 308 | | KISSIMMEE | FL | 34746-4741 | |
| ELLWOOD AREA SCHOOL DIST | | 525 LAWRENCE AVE | MUNICIPAL BUILDING | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SCHOOL DISTRICT | | 525 LAWRENCE AVE MUNICIPAL BUILDING | T C OF ELLWOOD AREA SCH DIST | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SCHOOLS ELLPORT BORO | | 111 4TH ST | T C OF ELLWOOD SCHOOL DISTRICT | | ELLPORT | PA | 16117 | |
| ELLWOOD AREA SD WAMPUN BORO | | 437 BEAVER ST POB 433 | T C OF ELLWOOD AREA SD | | WAMPUN | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | 108 RESERVE SQUARE | T C OF ELLWOOD AREA SD | | WAMPUM | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | 108 RESERVE SQUARE | | | WAMPUM | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | RD 3 BOX 8205 | FRANCINE HUNTER TAX COLLECTOR | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SWD PERRY TWP | | 284 RENO RD | JANICE MARSHALL TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| ELLWOOD BOROUGH PTLAWRNC | | 525 LAWRENCE AVE MUNICIPAL BLDG | T C OF ELLWOOD CITY BOROUGH | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD SCHOOL DISTRICT | | 11 FOURTH ST | TAX COLLECTOR | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD SCHOOL DISTRICT | | RD 3 BOX 418 | MILDRED MCGEE TAX COLLECTOR | | HARMONY | PA | 16037 | |
| ELM BANK MEDIA | | 5 VANE STREET | | | WELLESLEY | MA | 02482 | |
| ELM CREEK HOA | | 7800 IH 10W STE 435 | | | SAN ANTONIO | TX | 78230 | |
| ELM CREEK HOMEOWNERS ASSOCIATION | | 2633 MCKINNEY AVE 130 802 | PAYMENT PROCESSING CTR | | DALLAS | TX | 75204 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | | | ELM GROVE | WI | 53122 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | TREASURER ELM GROVE VILLAGE | | ELM GROVE | WI | 53122 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | TREASURER | | ELM GROVE | WI | 53122 | |
| ELM LINDEN DEVELOPMENT TRUST | | 255 PARK AVE | | | WORCESTER | MA | 01609 | |
| ELM MEADOWS CONDO ASSOC | | 143 W MAIN ST | C O ANTHONY M FERNANDES JR | | WEST BROOKFIELD | MA | 01585 | |
| ELM MEADOWS CONDOMINIUM ASSOCIATION | | PO BOX 352 | | | NORTH BROOKFIELD | MA | 01535 | |
| ELM PLACE CONDOMINIUM ASSOCIATION | | PO BOX 2613 | | | FORT WALTON BEACH | FL | 32549 | |
| ELM RIVER TOWNSHIP | | 7466 AUTUMN BLAZE TRAIL | TREASURER | | TOIVOLA | MI | 49965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELM RIVER TOWNSHIP | | TWIN LAKES RTE | TREASURER | | TOIVOLA | MI | 49965 | |
| ELM TOWNSHIP | | CITY HALL | | | ELM | MO | 64655 | |
| ELM TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| ELM, ROCK | | W 1581 560TH AVE | | | ELMWOOD | WI | 54740 | |
| ELMA DE LEON | JOSE DE LEON | 437 E 27TH STREET | | | LOS ANGELES | CA | 90011 | |
| ELMA R FERNANDES | | 232 MCAULIFFE COURT | | | TOWNSHIPOF FRANKLIN | NJ | 08873 | |
| ELMA TOWN | | 1910 BOWEN RD TOWN HALL | | | ELMA | NY | 14059 | |
| ELMA TOWN | | 1910 BOWEN RD TOWN HALL | RECEIVER OF TAXES FRANK KESTER | | ELMA | NY | 14059 | |
| ELMA TOWN | TOWN HALL | 1600 BOWEN RD | RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| ELMAN AND ELMAN | | 700 N LAKE ST | | | MUNDELEIN | IL | 60060 | |
| ELMAZ, SHPRESA | | 1000 BAYSIDE DRIVE | UNIT/APT 1307 | | PALATINE | IL | 60074 | |
| ELMCO UTILITIES INC | | 1831 FOREST RD STE B | TREASURER | | ANNAPOLIS | MD | 21401 | |
| ELMDALE CROSSING CONDO ASSOCATION | | 1222 W ELMDALE AVE | ELMDALE CROSSING CONDO ASSOCATION | | CHICAGO | IL | 60660 | |
| ELMDALE CROSSING CONDO ASSOCIATION | | 1222 W ELMDALE AVE | ELMDALE CROSSING CONDO ASSOCIATION | | CHICAGO | IL | 60660 | |
| ELMDALE FARMERS MUTUAL | | | | | UPSALA | MN | 56384 | |
| ELMDALE FARMERS MUTUAL | | PO BOX 250 | | | UPSALA | MN | 56384 | |
| ELMER ABBO | | 1601 S INDIANA UNIT 403 | | | CHICAGO | IL | 60616 | |
| ELMER AND KAREN WILLIAMSON | | 5808 HWY 90 W | | | THEODORE | AL | 36582 | |
| ELMER B MARQUEZ AND | | CAROLYN A MARQUEZ | 237 DEL MONTE PLACE | | LEMOORE | CA | 93245 | |
| ELMER B. MANICK | JOANNE MANICK | 15 THOUSAND OAKS TER | | | HOWELL | NJ | 07731-3609 | |
| ELMER BELL AND AIRBORNE ROOFING | | PO BOX 1545 | | | MERCHANTVILLE | NJ | 08109-0945 | |
| ELMER BORO | | 120 S MAIN ST | ELMER BORO TAX COLLECTOR | | ELMER | NJ | 08318 | |
| ELMER BORO | | 120 S MAIN ST | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| ELMER BOROUGH | | 120 S MAIN ST | | | ELMER | NJ | 08318 | |
| ELMER G BORJAS | | 511 S. HOLLY AVENUE | | | COMPTON | CA | 90221 | |
| ELMER H KAPITAN | | 52088 HARVEST DR | | | SOUTH BEND | IN | 46637 | |
| ELMER JORDAN AND SHIRLEY NEAL | | 1221 NW 99TH | | | OKLAHOMA CITY | OK | 73114 | |
| ELMER O BARDALES | | 13 FLOYD STREET | | | BILLERICA | MA | 01821 | |
| ELMER ROBERT MASON | | 3516 ROLLS AVENUE | | | FAYETTEVILLE | NC | 28311 | |
| ELMER TOWNSHIP | | 2051 W SANILAC RD | TREASURER ELMER TWP | | SANDUSKY | MI | 48471 | |
| ELMER TOWNSHIP | | 226 W MILLER | TREASURER ELMER TWP | | MIO | MI | 48647 | |
| ELMER TOWNSHIP | | 230 N CAMP TEN RD | TREASURER ELMER TWP | | MIO | MI | 48647 | |
| ELMER Y BUSTOS JR | EVANGELINE P BUSTOS | 13831 MONTEVERDE DR | | | CHINO HILLS | CA | 91709 | |
| ELMER, PERKIN | | 900 S FRONTAGE RD STE 350 | GMAC GLOBAL RELOCATION SERVICES | | WOODRIDGE | IL | 60517-4974 | |
| Elmer, Peter D | | 18733 Vineyard Point Ln | | | Cornelius | NC | 28031 | |
| ELMHURST MUTUAL POWER AND LIGHT CO | | 120 132ND SO | | | TACOMA | WA | 98444 | |
| ELMHURST TOWNSHIP LACKAW | | 201 STATE ROUTE 435 | ELMHURST TAX COLLECTOR | | ELMHURST TWP | PA | 18444 | |
| ELMHURST TWP | | BOX 8379 ELM DR RR 8 | DONALD F SMITH TAX COLLECTOR | | MOSCOW | PA | 18444 | |
| ELMHURST TWP SCHOOL DISTRICT | | BOX 8379 ELM DR RR8 | TAX COLLECTOR | | MOSCOW | PA | 18444 | |
| ELMIRA C S TN OF CATON | | 628 W CHURCH ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY | | 317 E CHURCH ST PO BOX 2854 PYMT | CITY CHAMBERLAIN | | ELMIRA | NY | 14901 | |
| ELMIRA CITY | | CHASE 33 LEWIS RD ESCROW DEP116014 | ELMIRA CITY CHAMBERLAIN | | BINGHAMTON | NY | 13905 | |
| ELMIRA CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| ELMIRA CITY | | CITY HALL | | | ELMIRA | MO | 65239 | |
| ELMIRA CITY CHEMUNG CO TAX | | 320 E MARKET ST | | | ELMIRA | NY | 14901 | |
| ELMIRA CITY CHEMUNG CO TAX | | 320 E MARKET ST | TAX COLLECTOR | | ELMIRA | NY | 14901 | |
| ELMIRA CITY CHEMUNG CO TAX | | PO BOX 208 | TAX COLLECTOR | | ELMIRA | NY | 14902 | |
| ELMIRA CITY CITY CHAMBERLAIN | | 6221 ST ROUTE 31 STE 106 | | | SYRACUSE | NY | 13039 | |
| ELMIRA CITY SCH SOUTHPORT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ASHLAND | | CHEMUNG CANAL BK 628 W CHURCH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF BALDWIN | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF BIG FLAT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMIRA CITY SCH TN OF CHEMUNG | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ELMIRA | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ERIN | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF SOUTHPORT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CSD COMBINED TOWNS | | 628 W CHURCH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CSD COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 5504 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ELMIRA HAYES | | 5975 REYNOSA DRIVE | | | PENSACOLA | FL | 32504 | |
| ELMIRA HEIGHTS BIG FLAT TN | | 14TH ST | SCHOOL TAX COLLECTOR | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS CEN SCH BIG FLAT TN | | 14TH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14903 | |
| ELMIRA HEIGHTS CS CMBND TWNS | | 1975 LAKE ST CHASE MANHATTAN BANK | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14901 | |
| ELMIRA HEIGHTS CS CMBND TWNS | | 2083 COLLEGE AVE | SCHOOL TAX COLLECTOR | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS CS ELMIRA TN | | 100 ROBINWOOD AVE DIST OFF | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14903 | |
| ELMIRA HEIGHTS VILLAGE | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS VILLAGE | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA | NY | 14903 | |
| ELMIRA HGHTS VILL HORSEHEADS TN | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HGHTS VILL HORSEHEADS TN | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA | NY | 14903 | |
| ELMIRA MUTUAL INSURANCE CO | | 127 W MAIN ST | PO BOX 129 | | TOULON | IL | 61483-0129 | |
| ELMIRA TOWN | | 1255 W WATER ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA TOWN | TOWN HALL | 1255 W WATER ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE | | | GAYLORD | MI | 49735 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE | TREASURER ELMIRA TWP | | GAYLORD | MI | 49735 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE RD | TREASURER ELMIRA TWP | | GAYLORD | MI | 49735 | |
| ELMO CITY | | CITY HALL | | | ELMO | MO | 64445 | |
| ELMO CURRY APPRAISAL | | 1814 WARD AVE | | | SAN ANGELO | TX | 76901 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | DURHAM | NC | 27705 | |
| ELMORA MARINER MATTHEW LESTER AND | | 21065 AUTEN RD | BEST INVESTMENT CONSTR SERVICES | | SOUTH BEND | IN | 46628 | |
| ELMORE AND ASSOCIATES ATTYS AT LAW | | 5 RIGGS AVE | PO BOX 1473 | | SEVERNA PARK | MD | 21146 | |
| ELMORE AND HELEN PLANTER | | 2813 BANCROFT ST | AND PANTHERS CONTRACTING | | CHARLOTTE | NC | 28206 | |
| ELMORE COUNTY | | 100 E COMMERCE ST RM 107 | REVENUE COMMISSIONER | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | | 100 E COMMERCE ST RM 107 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY | | PO BOX 1147 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | 100 E COMMERCE ST ROOM 107 | 100 COMMERCE ST | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | PO BOX 1147 | 100 COMMERCE ST | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY CLERK AND RECORDER | | 150 S 4TH E STE 3 | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY JUDGE OF PROBAT | | 200 COMMERCE ST | PO BOX 280 | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY JUDGE OF PROBATE | | 100 COMMERCE ST | PO BOX 280 | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY JUDGE OF PROBATE | | 200 COMMERCE ST | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY RECORDERS OFFICE | | 150 S 4TH E STE 3 | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY REVENUE COMMISSIONER | | WM M MIKE HARPER ACA ACTA | REVENUE COMMISSIONER | | WETUMPKA | AL | 36092-1147 | |
| ELMORE JR, FREDERICK M & ELMORE, SANDRA K | | 109 MARIE COURT | | | DANIELS | WV | 25832 | |
| ELMORE TOWN | TOWN OF ELMORE | PO BOX 123 | 1175 VERMONT ROUTE 12 | | LAKE ELMORE | VT | 05657 | |
| ELMORE TOWN | TOWN OF ELMORE | PO BOX 123 | LAKE ELMORE | | LAKE ELMORE | VT | 05657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMORE TOWN CLERK | | PO BOX 123 | ATTN REAL ESTATE RECORDING | | LAKE ELMORE | VT | 05657 | |
| ELMORE, LOYD W & ELMORE, RHONDA L | | 2321 URIAH PALCE | | | MURFREESBORO | TN | 37129 | |
| ELMORE, TROY O | | 176 ALEENE DRIVE | | | SUMMERVILLE | SC | 29485 | |
| ELMS, NORM F | | 4200 IRIS COURT | | | WHEAT RIDGE | CO | 80033 | |
| ELMSFORD VILLAGE | | 15 S STONE AVE | VILLAGE CLERK | | ELMSFORD | NY | 10523 | |
| ELMWOOD C O APPLEBY REAL ESTATE | | 119 LINDEN AVE | | | LONG BEACH | CA | 90802 | |
| ELMWOOD OAKS CONDOS ASSOC | | 832 S CLEARVIEW PKWY | | | NEW ORLEANS | LA | 70123 | |
| ELMWOOD PARK BORO | | 182 MARKET ST | ELMWOOD PARK BORO COLLECTOR | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK BORO TAX COLLECTOR | | 182 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN | TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53408 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD TOWNSHIP | | 10090 E LINCOLN RD | | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD TOWNSHIP | | 10090 E LINCOLN RD | TREASURER ELMWOOD TWP | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD TOWNSHIP | | 3615 HOBART RD | TAX COLLECTOR | | UNIONVILLE | MI | 48767 | |
| ELMWOOD TOWNSHIP | | 4344 JACOB RD | TREASURER ELMWOOD TWP | | CASS CITY | MI | 48726 | |
| ELMWOOD TOWNSHIP | | ELMWOOD TOWNSHIP | | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD VILLAGE | | 323 WINTER AVE PO BOX 26 | TREASURER ELMWOOD VILLAGE | | ELMWOOD | WI | 54740 | |
| ELMWOOD VILLAGE | | VILLAGE HALL | | | ELMWOOD | WI | 54740 | |
| ELMWOOD VILLAGE | ELMWOOD VILLAGE TR | PO BOX 26 | 323 WINTER AVE | | ELMWOOD | WI | 54740 | |
| ELMWOOD VILLAGE CONDOMINIUM | | 1 ELMWOOD DR | | | HUDSON | NH | 03051 | |
| ELNER TAYLOR | | 11549 KINGS COACH RD | | | GRAND BLANC | MI | 48439 | |
| ELNEVOLL INC | | 627 GAFFNEY RD | | | FAIRBANKS | AK | 99701 | |
| ELOAN AND AIMEE NANON AND | | 3137 HEMLOCK ST | ERWIN NANON | | ANTIOCH | CA | 94509 | |
| E-LOAN INC, | ATTEN ERICH HESTON | 120 BROADWAY FL 15 | | | NEW YORK | NY | 10271-0016 | |
| ELOISE A. SESLER | | 2631 LOMA VISTA DRIVE | | | ESCONDIDO | CA | 92025-7309 | |
| ELOISE IDA SOLER AGY | | 6810 SARATOGA STE 204 | | | CORPUS CHRISTI | TX | 78414 | |
| ELOISE M RICHARDSON | | 10503 EAGLE PINE LN | | | LOUISVILLE | KY | 40223-6155 | |
| ELOISE PENNY SMITH | | 5423 PLYMOUTH MEADOWS CT | | | FAIRFAX | VA | 22032-3221 | |
| ELOLA MABERRY AND GWM | | 5642 SPENCER DR | RENOVATION CONCEPTS | | JACKSON | MS | 39212 | |
| ELON COLLEGE TOWN | | 104 S WILLIAMSON | TAX COLLECTOR | | ELON COLLEGE | NC | 27244 | |
| ELON TOWN | | 104 S WILLIAMSON AVE | TAX COLLECTOR | | ELON | NC | 27244 | |
| ELOY ABEL ARCIA ATT AT LAW | | 82 17 ROOSEVELT AVE 2ND FL | | | JACKSON HEIGHTS | NY | 11372 | |
| ELPENORD, BANAGUINARD & ELPENORD, ZENAIDA | | 8037 LARKDALE AVENUE | | | SAN DIEGO | CA | 92123 | |
| ELPERS AND INMAN | | PO BOX 404 | | | SAINTE GENEVIEVE | MO | 63670-0404 | |
| ELPIDIO MARTINEZ AND DE LA CRUZ | | 3025 SW 39TH ST | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73119 | |
| ELRE HOLDING LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| ELRE HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| ELRE HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803-3561 | |
| ELROY CITY | | 225 MAIN ST | TREASURER ELROY CITY | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 225 MAIN ST | | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 225 MAIN ST | TREASURER ELROY CITY | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 235 MAIN ST | | | ELROY | WI | 53929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSA AND ESSI ATAROD | | 7046 WINDY PINES DR | | | SPRING | TX | 77379 | |
| ELSA CITY | | PO BOX 427 | | | ELSA | TX | 78543 | |
| ELSA ESCOBAR SMITH AND KEVIN SMITH | | 3605 N MEYER RD | | | SEABROOK | TX | 77586-2611 | |
| ELSA GUERRERO AND FLORIDA | | 55 W 190TH APT 4 B | STATE ADJ INC | | NEW YORK | NY | 10040 | |
| ELSA H. CARPENTER-PECK | TIMOTHY A. PECK | 3118 WOODLAND RIDGE TRAIL | | | MILFORD | MI | 48380 | |
| ELSA KEYS | JAMES KEYS | 521 MAPLE STREET | | | FORT COLLINS | CO | 80521 | |
| ELSA N. KENNEDY | THOMAS E. KENNEDY | 19176 ARLINGTON DRIVE | | | WOODHAVEN | MI | 48183 | |
| ELSA RIEMER | | 945 SAN ILDEFONSO # 65 | | | LOS ALAMOS | NM | 87544 | |
| ELSA RODGERS | | 6122 NEWQUAY | | | HOUSTON | TX | 77085 | |
| ELSAESSER AND JARZABEK | | PO BOX 1049 | | | SANDPOINT | ID | 83864 | |
| ELSAESSER, FORD | | PO BOX 2220 | | | SANDPOINT | ID | 83864 | |
| ELSAESSER, FORD | | PO BOX 262 | | | SANDPOINT | ID | 83864 | |
| ELSANADI, BASIM | | 33 W 26TH ST | N JERSEY PUBLIC ADJUSTERS | | BAYONNE | NJ | 07002 | |
| ELSAS AND CASEL PC | | PO BOX 2100 | | | WILLINGBORO | NJ | 08046 | |
| ELSDON, SALLY | | 14812 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| ELSDON, SALLY | | 24006 84TH AVE E | | | GRAHAM | WA | 98338 | |
| ELSDON, SALLY | | PO BOX 577 | | | SPANAWAY | WA | 98387 | |
| ELSDON, SALLY | | PO BOX 577 | | | SPANAWAY | WA | 98387-0577 | |
| ELSENHEIMER, MARIANN J | | PO BOX 613 | | | LAKE | MI | 48632-0613 | |
| ELSEY, STELLA L | | 1058 VINCENT ST | | | ORANGE | TX | 77630 | |
| ELSHAIED, A & ELSHAIED, MARGARET | | PO BOX 9381 | | | INGLEWOOD | CA | 90305-9381 | |
| ELSIE ARNKEN | | 31 S. BISHOP AVE | | | SPRINGFIELD | PA | 19064 | |
| ELSIE C TURNER ATT AT LAW | | 283 CRANES ROOST BLVD | | | ALTAMONTE SPG | FL | 32701 | |
| ELSIE DELORES LEIKER | | 1217 N.W. 102ND STREET | | | OKLAHOMA CITY | OK | 73114 | |
| ELSIE HINES | | 208 JOSHUA CIRCLE | | | SMITHSFIELD | VA | 23430 | |
| ELSIE IGNACIO | MARCELINO IGNACIO | 426 HARBOUR POINTE DRIVE | | | BELLEVILLE | MI | 48111-0000 | |
| ELSIE J GAMBLIN AND | | 1051 MILLER HOLLOW RD | GAMBLIN CONSTRUCTION | | ATTALLA | AL | 35954 | |
| ELSIE R LAMPL ATT AT LAW | | 435 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| ELSIE VILLAGE | | 125 W MAIN BOX 408 | VILLAE TREASURER | | ELSIE | MI | 48831 | |
| ELSIE VILLAGE | | 125 W MAIN ST | | | ELSIE | MI | 48831 | |
| ELSIE VILLAGE | | 125 W MAIN ST | VILLAE TREASURER | | ELSIE | MI | 48831 | |
| ELSINBORO TOWNSHIP | | 619 SALEM FT ELFSBORG RD | ELSINBORO TWP COLLECTOR | | SALEM | NJ | 08079 | |
| ELSINBORO TOWNSHIP | | 619 SALEM FT ELFSBORG RD | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| ELSINORE LLC | | 3430 BUNKERHILL DRIVE | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| ELSINORE VALLEY MUNICPAL WATER DIST | | PO BOX 3000 | | | LAKE ELSINORE | CA | 92531 | |
| ELSKOE, MARGUERITE | | 21 WOODSTREAM LN APT A | | | GREENSBORO | NC | 27410-6269 | |
| ELSMERE CITY | | 318 GARVEY AVE | CITY OF ELSMERE | | ELSMERE | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE | CITY OF ELSMERE | | ELSMER | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE | CITY OF ELSMERE | | ERLANGER | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE E | | | ELSMERE | KY | 41018 | |
| ELSMERE CITY | CITY OF ELSMERE | 318 GARVEY AVE | | | ELSMERE | KY | 41018 | |
| ELSMERE CITY WASTE FEE | | 318 GARVEY AVE | CITY OF ELSMERE WASTE FEE | | ELSMERE | KY | 41018 | |
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE | 318 GARVEY AVENUE | | | ELSMERE, | KY | 41018 | |
| ELSMERE TOWN | | 11 POPLAR AVE | T C OF ELSMERE TOWN | | ELSMERE | DE | 19805 | |
| ELSMERE TOWN | | TAX DEPT 11 POPULAR AVE | T C OF ELSMERE TOWN | | ELMERE | DE | 19805 | |
| ELSMERE TOWN | | TAX DEPT 11 POPULAR AVE | T C OF ELSMERE TOWN | | WILMINGTON | DE | 19805 | |
| ELSNER LAW FIRM,PLLC | | 1501 N 200TH ST | | | SHORELINE | WA | 98133-3301 | |
| ELSSA TORRES | | 79 OAKWOOD STREET | | | BRIDGEPORT | CT | 06606 | |
| ELSTON GRIFFIN, ALICIA | | 16822 CROSSHAVEN DR | | | CHARLOTTE | NC | 28278-8611 | |
| ELSWICK, GARY W & ELSWICK, BARBARA E | | 103 FLORA COURT | | | ELIZABETHTOWN | KY | 42701 | |
| ELTCHINOFF, EARL | MARGIE VARNEY | PO BOX 253 | | | DANA POINT | CA | 92629-0253 | |
| ELTON FORSYTH | SUZAN FORSYTH | 7993 SLAYTON SETTLEMENT ROAD | | | ROYALTON | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELTON GRAY | | 3406 GARY REX CIR | | | HAUGHTON | LA | 71037 | |
| ELTON J BOZANIAN ATT AT LAW | | 115 BROAD AVE | | | PALISADES PK | NJ | 07650 | |
| ELTON S. SHAW | | 9319 PLUMWOOD PLACE | | | CRESTWOOD | KY | 40014 | |
| ELTON TOWN | | PO BOX 27 | TAX COLLECTOR | | ELTON | LA | 70532 | |
| ELTON TOWN | TAX COLLECTOR | PO BOX 27 | 1403 MAIN ST | | ELTON | LA | 70532 | |
| ELUDE ST HILAIRE AND | | 220 NW 7TH AVE | FRITZNER ST FLEUR | | DANIA | FL | 33004 | |
| ELUSKIE, CHARLES L | | 1674 STEWART ST | | | LINCOLN PARK | MI | 48146-3553 | |
| ELVA AND JOSE CARDONA AND | | 4835 CHASE ST | DYNAMIC ROOFING AND CONSTRUCTION | | DENVER | CO | 80212 | |
| ELVA SANTOYO | | 1032 W 11TH ST. | | | POMONA | CA | 91766 | |
| ELVERSON BOROUGH | | R D 2 BOX 2 | | | ELVERSON | PA | 19520 | |
| ELVERT M JONES JR | | 2350 BETSY DRIVE | | | JACKSONVILLE | FL | 32210 | |
| ELVIN AND JANICE RAPHAEL | | PO BOX 155 | | | NAPOLEONVILLE | LA | 70390 | |
| ELVIN L. TWITCHELL | MARTHA R TWITCHELL | 14520 LINDA VISTA DR | | | WHITTIER | CA | 90602-2755 | |
| ELVIN M PARSONS II | COLLEEN M PARSONS | P O BOX 717 | | | CANBY | OR | 97013 | |
| Elvir Begic | | 3309 Hammond Ave | | | Waterloo | IA | 50702 | |
| ELVIRA A FEARN AND SHOULTZ | | 3605 EDGEWOOD RD | RESTORATION SERVICE | | ABERDEEN | WA | 98520 | |
| ELVIRA AND CARLOS ORE | | 2750 SW 149TH AVE | | | MIAMI | FL | 33185-5611 | |
| ELVIRA AND CARLOS ORE | AND MONTECARMELO INTERIORS INC | 2750 SW 149TH AVE | | | MIAMI | FL | 33185-5611 | |
| ELVIRA B JOHNSON | | 7710 HIGHWOOD COURT | | | MOBILE | AL | 36695 | |
| ELVIRA KUNITSA | | 12391 LA BELLA DRIVE | | | SANTA ANA | CA | 92705 | |
| Elvira Podgayetsky | | 5163 Barness Court | | | Doylestown | PA | 18902 | |
| ELVIRA T ANGELES | | 1 OSBORNE HILL DRIVE | | | SALEM | MA | 01970 | |
| ELVIS & ERICK DEGUZMAN | | 10843 RAMBLEWOOD DR | | | STANTON | CA | 90680-2133 | |
| ELVIS AND NATASHA GAUTIER | | 8531 NW 191 ST | | | MIAMI | FL | 33015 | |
| ELVIS WILLIE AND EDNA BENNETT | | 1020 CLEVELAND ST | | | UNIONDALE | NY | 11553 | |
| ELWAIN TOLBERT | | 4450 CALIFORNIA AVENUE #266 | | | BAKERSFIELD | CA | 93309 | |
| ELWELL, MARTIN J & ELWELL, ELIZABETH A | | 1 HILLSIDE AVE APT 3 | | | AMESBURY | MA | 01913-2244 | |
| ELWIN E. BENSON | MIRILYN C. BENSON | 513 N SCOTT | | | DEWITT | MI | 48820 | |
| ELWIN L NEAL ATT AT LAW | | 105 W 3RD ST | | | STERLING | IL | 61081 | |
| ELWISHAHI, SANA A | | PO BOX 551094 | | | JACKSONVILLE | FL | 32255-1094 | |
| ELWOOD & ASSOCIATES | | APPRAISAL SERVICES INC | 16761 BLUE JAY LOOP | | NAMPA | ID | 83687 | |
| ELWOOD AND ASSOCIATES APPRAISAL | | 16761 BLUE JAY LOOP | | | NAMPA | ID | 83687 | |
| ELWOOD PAUL BOWERMAN | SHERELLE JEANNE BOWERMAN | 8404 PINEWOOD DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| ELWOOD UTILITIES | | PO BOX 18 | | | ELWOOD | IN | 46036 | |
| ELWOOD, JANICE L | | 395 HAWTHORNE ST | | | WARMINSTER | PA | 18974 | |
| ELWOOD, LORENE S | | 1854 ZION CHURCH RD | JE JONES AND ASSOCIATES | | HICKORY | NC | 28602 | |
| ELY AND SMITH | | 23 W 10TH ST | | | ERIE | PA | 16501 | |
| ELY TOWNSHIP | | 1555 COUNTY RD 496 | | | ISHPEMING | MI | 49849 | |
| ELY TOWNSHIP | | 1555 COUNTY RD 496 | TREASURER ELY TWP | | ISHPEMING | MI | 49849 | |
| ELY, DIANE A | | 172 STONE PINE LN | | | MENLO PARK | CA | 94025 | |
| ELY, KAREN S | | 0388 ALLER ROAD, N.E. | | | KALKASKA | MI | 49646 | |
| ELY, ROBERT T & ELY, SUSAN S | | PO BOX 11613 | | | PITTSBURGH | PA | 15228-0000 | |
| ELYNX , LTD | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd | | 7870 E Kemper RdSuite 200 | | | Cincinnati | OH | 45249 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| ELYS REYES AND TQ REMODELING AND | | 4075 CLIPPERT ST | FINISHE CARPENTRY | | DETROIT | MI | 48210 | |
| ELYSE B. STARR | STEPHEN S. STARR | 1299 PILLSBURY LANE | | | EL CAJON | CA | 92020 | |
| ELYSHA C PEL ATT AT LAW | | 1251 E DYER RD STE 210 | | | SANTA ANA | CA | 92705 | |
| ELYSIAN FIELDS ISD C O | | 601 S WASHINGTON PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671-0818 | |
| ELYSIAN FIELDS ISD C O HARRISON CAD | | PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| ELZA, CHERE D | | 5508 PINTO LN | | | AMARILLO | TX | 79106-5017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EM CONSTRUCTION MANAGEMENT | | 1030 N HARPER 1 W | | | HOLLYWOOD | CA | 90046 | |
| EM ROBINSON, JUSCHA | | 16 N CARROLL ST STE 500 | | | MADISON | WI | 53703 | |
| EMAD ABDELMALEK | | PO BOX 12834 | | | WILMINGTON | DE | 19850 | |
| EMAD ADHAM | | 439 S ELMWOOD DRIVE | | | AURORA | IL | 60506 | |
| EMAD FAKHOURY | MARINA FAKHOURY | 11421 PYRAMID COURT | | | ALTO LOMA | CA | 91701 | |
| EMAGIC COM LLC | | 250 E KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 | |
| EMAMIAN, FERESHTEH | | 43843 CHADWICK TER | | | ASHBURN | VA | 20148-3154 | |
| EMANUEL AND JEAN FANNING | | PO BOX 2756 | | | VACAVILLE | CA | 95696-2756 | |
| EMANUEL AND MARY LOPEZ | | 800 HUNTERS RUN | | | MIDWEST CITY | OK | 73130 | |
| EMANUEL COUNTY | | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | | 101 S MAIN ST PO BOX 763 | TAX COMMISSIONER | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | | 101 S MAIN ST PO BOX 763 | TAX COMMISSIONER | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | TAX COMMISSIONER | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| EMANUEL J. ORTIZ | MARY R. ORTIZ | 1502 ALLGEYER AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| EMANUEL LADSON AND AERO | | 1947 S WOODSTOCK ST | SERVICES INC | | PHILADELPHIA | PA | 19145 | |
| EMANUEL PETERSON JR | | 6700 SOUTH SHORE DRIVE 3H | | | CHICAGO | IL | 60649 | |
| Emanuel Taddeo | | 210 ENGLAND POINTE DRIVE | | | Fredericksburg | VA | 22406 | |
| EMANUELE A MANGIAFICO ATT AT LAW | | 136 MAIN ST STE 402 | | | NEW BRITAIN | CT | 06051 | |
| EMANUELE A MANGIAFICO ATTORNEY | | 185 W MAIN ST | | | NEW BRITAIN | CT | 06052 | |
| EMANUELE J GURRIERI | KATHERINE A GURRIERI | 522 RAYMOND CT | | | SCHAUMBURG | IL | 60193 | |
| EMARD, BRUCE A | | BOX 1978 | | | SACRAMENTO | CA | 95812 | |
| EMBARASS VILLAGE | | VILLAGE HALL | | | EMBARASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | | | EMBARRASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | TREASURER EMBARASS VILLAGE | | EMBARASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | TREASURER EMBARASS VILLAGE | | EMBARRASS | WI | 54933 | |
| Embarcadero Technologies Inc | | 100 California St 1200 | | | San Francisco | CA | 94111-4517 | |
| EMBARQ | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| EMBASSY CONDOMINIUM ASSOC | | 3819 N 3RD ST STE 23 | C O DAVID CONNELL | | PHOENIX | AZ | 85012 | |
| EMBASSY PARK HOA | | 248 REDONDO AVE | | | LONG BEACH | CA | 90803 | |
| EMBASSY TOWERS ASSO INC | | 2625 PARK AVE UNIT 11J | | | BRIDGEPORT | CT | 06604 | |
| EMBDEN TOWN | | 165 KENNEBEC RIVER RD | TOWN OF EMBDEN | | NORTH ANSON | ME | 04958 | |
| EMBDEN TOWN | | 507 WENTWORTH RD | PO BOX 254 | | N ANSON | ME | 04958 | |
| EMBDEN TOWN | TOWN OF EMBDEN | 809 EMBDEN POND RD | | | EMBDEN | ME | 04958-3521 | |
| EMBERY JR, EDDIE & EMBERY, BARBARA | | 4440 NW 29TH ST | | | LAUDERDALE LAKES | FL | 33313-1802 | |
| EMBORIO GROUP INC | | 1409 CALPIN AVE MEZZANINE FLOOR | | | BURLINGAME | CA | 94010 | |
| EMBRACE HOME LOANS | | 25 ENTERPRISE CTR | | | NEWPORT | RI | 02842 | |
| EMBREE, SERENA | | 1949 MONTECITO AVE | | | SANTA ROSA | CA | 95404 | |
| EMBREY, DAVID | | 801 MAIN ST STE 902 | | | LYNCHBURG | VA | 24504 | |
| EMBREY, DAVID D | | BOX 737 | | | LYNCHBURG | VA | 24505 | |
| EMBRY LAW FIRM | | 1920 MAIN ST | | | N LITTLE ROCK | AR | 72114 | |
| EMBRY LAW FIRM | | 1920 MAIN STE 104 | | | N LITTLE ROCK | AR | 72114 | |
| EMBRY, BEN | | 3110 CAMINO DEL RIO S STE 215 | | | SAN DIEGO | CA | 92108 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | Tampa | FL | 33647-2001 | |
| EMC CORPORATION | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | |
| EMC CORPORATION | | 4246 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EMC Corporation | | PO Box 777 | | | Philadelphia | PA | 19175-3550 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Corporation | c o RMS Bankruptcy Services | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC INS | | | | | DES MOINES | IA | 50303 | |
| EMC INS | | PO BOX 429598 | | | BLUE ASH | OH | 45242 | |
| EMC MORTGAGE | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMC MORTGAGE CO FOR THE ACCOUNT OF | | 23110 DONALD AVE | ERIC LARAMIE | | EASTPOINTE | MI | 48021 | |
| EMC MORTGAGE CORP | | PO BOX 660530 | | | DALLAS | TX | 75266 | |
| EMC MORTGAGE CORPORATION | | 2780 LAKE VISTA DRIVE | | | LEWISVILLE | TX | 75067 | |
| EMC MORTGAGE CORPORATION | | 800 STATE HWY 121 BYPASS | | | LEWISVILLE | TX | 75067 | |
| EMC MORTGAGE CORPORATION | | 900 HIDDEN RIDGE DR STE 200 | BAYROCK | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 909 HIDDEN RIDGE DR | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 909 HIDDEN RIDGE DR STE 200 | SOVEREIGN | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | HYPERION 909 HIDDEN RIDGE DR STE NO 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | WESTSTAR 909 HIDDEN RIDGE DR STE NO 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION AEGIS | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |
| EMC Mortgage LLC | | 2780 Lake Vista Drive | | | Lewisville | TX | 75067-3884 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| EMC MORTGAGE LLC | DEBBIE MOULTON | 909 HIDDEN RIDGE DR STE 200 | MACARTHUR RIDGE II | | IRVING | TX | 75038 | |
| EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | | New York | NY | 10179 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| EMCASCO INS CO | | | | | BIRMINGHAM | AL | 35201 | |
| EMCASCO INS CO | | | | | BISMARCK | ND | 58502 | |
| EMCASCO INS CO | | | | | BROOKFIELD | WI | 53008 | |
| EMCASCO INS CO | | | | | CHARLOTTE | NC | 28256 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50303 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50304 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50309 | |
| EMCASCO INS CO | | | | | HINSDALE | IL | 60521 | |
| EMCASCO INS CO | | | | | JACKSON | MS | 39236 | |
| EMCASCO INS CO | | | | | KANSAS CITY | MO | 64114 | |
| EMCASCO INS CO | | | | | LANSING | MI | 48909 | |
| EMCASCO INS CO | | | | | MINNEAPOLIS | MN | 55440 | |
| EMCASCO INS CO | | | | | OMAHA | NE | 68103 | |
| EMCASCO INS CO | | | | | POTTSTOWN | PA | 19464 | |
| EMCASCO INS CO | | | | | WARWICK | RI | 02887 | |
| EMCASCO INS CO | | | | | WICHITA | KS | 67201 | |
| EMCASCO INS CO | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| EMCASCO INS CO | | 815 COMMERCE DR | | | OAK BROOK | IL | 60523-8838 | |
| EMCASCO INS CO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| EMCASCO INS CO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| EMCASCO INS CO | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| EMCASCO INS CO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| EMCASCO INS CO | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| EMCASCO INS CO | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| EMCASCO INS CO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| EMCASCO INS CO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| EMCASCO INS CO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| EMCASCO INS CO | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| EMCASCO INS CO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| EMCASCO INS CO | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| EMCASCO INS CO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| EMEKA GODFREY ONWUALU ATT AT LAW | | 11770 WARNER AVE STE 111 | | | FOUNTAIN VALLEY | CA | 92708 | |
| EMELIE AREVALO | | 1817 SHERBROOKE STREET | | | SAN DIEGO | CA | 92139 | |
| EMELIE V SORIANO | | 4208 SUGAR DRIVE | | | LAS VEGAS | NV | 89147 | |
| EMELITA APARTMENT CONDOMINIUMS | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERAL FOREST UD LEARED ASSESSOR | | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| EMERALD APPRAISAL GROUP LLC | | PO BOX 444 | | | THREE RIVERS | MI | 49093 | |
| EMERALD BUILDERS G C INC | | 129 W MAIN STREET | | | RIPON | CA | 95366 | |
| EMERALD CITY ESTATES | | 2025 E TYLER | C O RIO GRANDE VALLEY ABSTRACT CO | | HARLINGEN | TX | 78550 | |
| EMERALD COAST APPRAISAL SERVICES | | 1218 E CROSS ST | | | PENSACOLA | FL | 32503 | |
| EMERALD COAST APPRAISERS INC | | PO BOX 488 | | | DESTIN | FL | 32540 | |
| EMERALD COAST UTILITY AUTHORITY | | PO BOX 15311 | | | PENSACOLA | FL | 32514 | |
| EMERALD CREEK CONDOMINIUM ASSOC | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| EMERALD D BAY CAPITAL INC | | 27372 ALISIO CREEK RD | | | ALISIO VIEJO | CA | 92656 | |
| EMERALD ESTATES CONDOMINIUM TRUST | | 150 WESTFORD RD | | | TYNGSBORO | MA | 01879 | |
| EMERALD ESTATES CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| EMERALD FOREST UD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| EMERALD FOREST UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| EMERALD GLEN TITLE AGENCY LTD | | 2786 SOM CENTER ROAD | SUITE 100 | | WILLOUGHBY HILLS | OH | 44094 | |
| EMERALD GREEN SUBDIVISION | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| EMERALD HOLDINGS INC | | 7800 UNIVERSITY AVE #A4 | | | LA MESA | CA | 91942 | |
| EMERALD ISLE AT LAGUNA LAKES ASSN | | 1601 FORUM PL | | | WEST PALM BEACH | FL | 33401 | |
| EMERALD ISLE TOWN | | 7500 EMERALD DR | TREASURER | | EMERALD ISLE | NC | 28594 | |
| EMERALD ISLE TOWN | | 7500 EMERALD DR TOWN HALL | TREASURER | | EMERALD ISLE | NC | 28594 | |
| EMERALD LAKES ASSOC INC | | PO BOX 181 | | | POCONO SUMMIT | PA | 18346 | |
| EMERALD LAKES ASSOCIATION INC | | 67 W BUTLER DR | | | DRUMS | PA | 18222 | |
| EMERALD LAKES HOA | | 1 GLADE DR | | | LONG POND | PA | 18334 | |
| EMERALD PARK CONDOMINIUM | | 9805 NE 116TH ST PMB A255 | | | KIRKLAND | WA | 98034 | |
| EMERALD PEOPLES UTILITIES | | 33733 SEAVEY LOOP RD | | | EUGENE | OR | 97405 | |
| EMERALD PLACE HOMEOWNERS | | 825 EMERALD PL DR | | | SAINT CHARLES | MO | 63304 | |
| EMERALD POINT HOMEOWNERS | | PO BOX 240192 | | | SAINT PAUL | MN | 55124 | |
| EMERALD POINTE | | 701 PALOMAR AIRPORT BLVD RD 130 | | | CARLSBAD | CA | 92011-1026 | |
| EMERALD POINTE HOA | | PO BOX 73684 | | | PUYALLUP | WA | 98373 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 A1A S STE 3 | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 AIA S STE 3 | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 AIA S STE 3 | C O MAY MANAGEMENT SERVICES INC | | ST AUGUSTINE | FL | 32080 | |
| EMERALD RIDGE HOMEOWNERS | | PO BOX 43 | | | VALPARAISO | IN | 46384 | |
| EMERALD SPRINGS HOA TOWNE | | 500 THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| EMERALD TOWN | | 2330 CO RD G | EMERALD TOWN TREASURER | | EMERALD | WI | 54013-7902 | |
| EMERALD TOWN | | 2330 COUNTY RD G | TREASURER EMERALD TOWN | | EMERALD | WI | 54013 | |
| EMERALD TOWN | | 2330 COUNTY RD G | TREASURER EMERALD TOWNSHIP | | EMERALD | WI | 54013 | |
| EMERALD TOWN | | RT 1 | | | EMERALD | WI | 54012 | |
| EMERALD WOODLANDS CONDOMINIUM | | PO BOX BG | | | NORTON | MA | 02766 | |
| EMERGENCY CLEAN, SERVPLUS | | PO BOX 1128 | | | OREGON CITY | OR | 97045 | |
| EMERGENCY FIRE AND WATER RESTORATION | | 5185 SHILOH RD | | | CUMMING | GA | 30040-6418 | |
| EMERGENCY INSURANCE RESTORATION | | 2044 CRANBERRY ISLES WAY | SERVICES INC AND ARTHUR ROBBINS | | APOPKA | FL | 32712 | |
| EMERGENCY RECONSTRUCTION | | 1200 CORPORATION PKWY STE 115 | | | RALEIGH | NC | 27610-1246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERGENCY ROOFING INC | LATARSHA JOHNSON | 735 HARRISON ST | | | INDIANAPOLIS | IN | 46202-4011 | |
| EMERGENCY SERVICES | | 2933 GOLD PAN CT | | | RANCHO CORDOVA | CA | 95670 | |
| EMERGENCY SERVICES RESTORATION | | 33060 FALCON LN | | | ARROWBEAR | CA | 92382 | |
| EMERGENCY SERVICES RESTORATION INC | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SVC, APEX | | PO BOX 691876 | | | HOUSTON | TX | 77269-1876 | |
| EMERICK, KAREN L | | 13624 APPLEWOOD DRIVE | | | GRANDVIEW | MO | 64030 | |
| EMERLING, JEAN S | | 10319 NIBLIC DRIVE | | | SAINT LOUIS | MO | 63114 | |
| Emerlita Medrano | | 14650 Lassen Street | Unit #12 | | Mission Hills | CA | 91345 | |
| EMERMAN, PHILLIP | | 10444 N W 4 ST | AND WACHOVIA BANK | | CORAL SPRINGS | FL | 33071 | |
| EMERSHAW MUSHKAT AND SCHNEIER | | 120 E MILL ST | | | AKRON | OH | 44308 | |
| EMERSON AND LENORA COOK AND W AND K | | 108 OAK LN | REPAIR AND ROOFING | | MARBLE FALLS | TX | 78657-9404 | |
| EMERSON BORO | | 1 MUNICIPAL PL | EMERSON BORO TAXCOLLECTOR | | EMERSON | NJ | 07630 | |
| EMERSON BORO | | MUNICIPLE PL | TAX COLLECTOR | | EMERSON | NJ | 07630 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| EMERSON NETWORK POWER LIEBERT SERVICES INC | | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| Emerson Network Power Liebert Services Inc | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| EMERSON ROGERS JR ATT AT LAW | | 24333 SOUTHFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| EMERSON TOWNSHIP | | 3440 E VAN BUREN RD | MARIAN SCHLEDER TREASURER | | ALMA | MI | 48801 | |
| EMERSON TOWNSHIP | | 5587 E WASHINGTON RD | TREASURER EMERSON TWP | | ITHACA | MI | 48847 | |
| EMERSON WELCH, ROY | | PO BOX 157 | | | SHEPHERDSVILLE | KY | 40165 | |
| EMERSON, DAN | | 104 BARCLAY CRT | | | DEBARY | FL | 32713 | |
| EMERSON, DANIEL | | 3733 LAKE EMMA RD | | | LAKE MARY | FL | 32746 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVEUE STE 1113 | | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE W | | 200 JEFFERSON AVE STE 1107 | | | MEMPHIS | TN | 38103 | |
| EMERSON, LORIE M | | 12225 73RD AVE UNIT 24 | | | CHIPPEWA FALLS | WI | 54729 | |
| EMERSON, MARY | | 522 IMPERIAL PL | C4 HOMES | | POINCIANA | FL | 34758 | |
| EMERY COUNTY | | 95 E MAIN ST BOX 595 | STEVEN BARTON TREASURER | | CASTLE DALE | UT | 84513 | |
| EMERY COUNTY | | PO BOX 595 | STEVEN BARTON TREASURER | | CASTLE DALE | UT | 84513 | |
| EMERY COUNTY CLERK | | PO BOX 698 | | | CASTLE DALE | UT | 84513 | |
| EMERY HOWELL | | 248 SW MARATHON AVE | | | PORT ST. LUCIE | FL | 34953 | |
| EMERY LAW OFFICES | | 2700 UNIVERSITY BLVD W STE C | | | JACKSONVILLE | FL | 32217 | |
| EMERY TOWN | | R 1 | | | PHILLIPS | WI | 54555 | |
| EMERY TOWN | | W 2840 MINK DR | TREASURER EMERY TOWNSHIP | | PHILLIPS | WI | 54555 | |
| EMERY, CLYDE | | 8481 58TH STREET NORTH | | | PINELLAS PARK | FL | 33781 | |
| EMERY, KRISTY | | 19 COLONY DR | | | MUSCATINE | IA | 52761 | |
| EMERY, LARRY & EMERY, KATHLEEN | | 121 ASTRO VILLAGE NORTH | | | MILTON | PA | 17847-9602 | |
| EMERY, STEVEN | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| EMESTO MUNOZ | | 1322 FRANKLIN | | | CEDAR FALLS | IA | 50613 | |
| EMGARD | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| EMGARD CONDO | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| EMI RECOVERY | | 12111 CLEAR HOLLOW | | | HOUSTON | TX | 77089 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| EMIG, JAMES | | 7114 COVINGTON RD | | | BARTELSO | IL | 62218 | |
| EMIGRANT MORTGAGE COMPANY | | 7 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| EMIKO T. UCHIYAMA | | 12501 PALMTAG DRIVE | | | SARATOGA | CA | 95070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMIL C GOTSCHLICH | KELLEY A GOTSCHLICH | 327 SOUTH STREET | | | GORHAM | ME | 04038 | |
| EMIL C. JESSE JR | | 10403 BRECKENRIDGE LANE | | | FAIRFAX | VA | 22030 | |
| EMIL CONTI | | 3 SUMMERWINDS DRIVE | | | LAKEWOOD | NJ | 08701 | |
| EMIL F PIKE JR ATT AT LAW | | PO BOX 302 | | | TWIN FALLS | ID | 83303 | |
| EMIL F. & AGNES L.EGGLI TRUST | | 3863 FAIRFAX ROAD | | | SANTA BARBARA | CA | 93110 | |
| EMIL F. EGGLI | | 3863 FAIRFAX ROAD | | | SANTA BARBARA | CA | 93110 | |
| EMIL FLEYSHER ATT AT LAW | | 715 E HILLSBORO BLVD STE 100 | | | DEERFIELD BCH | FL | 33441 | |
| EMIL GEORGE | | 39 CRESCENT AVE | NO 13 | | CHELSEA | MA | 02150 | |
| EMIL OLAES | IRENE OLAES | 17043 COYOTE BUSH DRIVE | | | SAN DIEGO | CA | 92127 | |
| EMIL R AND PATRICIA N RIZK | | 7019 NORTHHAMPTON WAY | AND JG MARSHAL CONSTRUCTION | | HOUSTON | TX | 77055 | |
| EMIL R SARGENT ATT AT LAW | | 723 MAIN ST STE 510 | | | HOUSTON | TX | 77002 | |
| EMIL SANCHEZ AND LEONARDO ALVAREZ | | 6845 W 2ND CT | | | HIALEAH | FL | 33014 | |
| EMILE A. LA BOSSIERE | | 891 REDBIRD DRIVE | | | SAN JOSE | CA | 95125 | |
| EMILE AND MARIE LUBIN | | 19 LEVANT ST | ANNE MARIE LUBIN AND JOSEPH FERGES | | BOSTON | MA | 02122 | |
| EMILIA MORALES | | 4025 SPRINGLAKE COURT | | | LAKE IN THE HILLS | IL | 60156 | |
| EMILIA TEDONA | | 6 CHERRY ST. | | | LONG VALLEY | NJ | 07853 | |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | King City | CA | 93930 | |
| Emiliano Alonso, Meiby Garcet n/k/a Daniela Alonso Garcet, Amparo Alonso, and Giraldo Garcet | Marrero, Trivedi, Alvarez, Chamizo Law, LP | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 | |
| EMILIANO GAYTAN AND SACRAMENTO | | 1300 F ST 1 2 AND 3 | PROPERTY SERVICES | | SACRAMENTO | CA | 95814 | |
| EMILIE DANIELSON | | 2636 SHADOW LAKE | | | SANTA ANA | CA | 92705 | |
| EMILIE F IEZZI | | PO BOX 21 | | | BAINBRIDGE | PA | 17502 | |
| EMILIE REDMON AND KRISTY TIBBETTS | | 7410 HARVEST ST | | | FONTANA | CA | 92336 | |
| EMILIO AND EUSTOLIA PARTIDA AND | | 416 N COLUMBUS ST | JOE CARDONA | | WEST LIBERTY | IA | 52776 | |
| EMILIO BAHENA | KIMBERLY SUE ENGLISH | 2672 NW 32ND ST | | | BOCA RATON | FL | 33434 | |
| EMILIO GUZMAN CLARA GUZMAN AND | | 9360 SW 29TH TERRACE | ADEMAR PUBLIC ADJUSTERS | | MIAMI | FL | 33165 | |
| EMILIO L GARCIA AND OLMEDO | | 16070 HWY 256 | ROOFING | | LA SALLE | CO | 80645 | |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 | |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476-1808 | |
| EMILY B PROTHERO | | 1360 GOOSE LANDING | | | VIRGINIA BEACH | VA | 23451 | |
| EMILY BEATTY AND BILL WALTHER | CONSTRUCTION AND ROOFING | 2766 VILLA WOODS CIR | | | GULF BREEZE | FL | 32563-3089 | |
| Emily Bloom | | 1234 Buzz Court Apt#4 | | | Waterloo | IA | 50701 | |
| EMILY C CARRICO | KERRY J CARRICO | 12509 GLENBROOKE WOODS DR | | | HERNDON | VA | 20171 | |
| EMILY C. ZIMMERMANN | | 22 ORKNEY ROAD 45 | | | BRIGHTON | MA | 02135 | |
| Emily Carroll vs GMAC Mortgage LLC andor Sierra Pacific Mortgage Company andor Deutsche Bank Trust Company andor John et al | | 5324 N 6TH ST | | | PHOENIX | AZ | 85012 | |
| Emily Carroll, Pro Se | EMILY CARROLL VS. GMAC AND/OR SIERRA PACIFIC MORTGAGE COMPANY AND/OR DEUTSCHE BANK TRUST COMPANY AND/OR JOHN DOE MORTGAGE | 5324 North 6th Street | | | Phoenix | AZ | 85012 | |
| Emily Chambers | | 3213 Kennedy LN | | | Waterloo | IA | 50701 | |
| EMILY CLEMENS | RE/MAX Along The Way | 20164 Pineville Rd | | | Long Beach | MS | 39560 | |
| EMILY CURTIS THERRELL | | 2800 COOL RIVER LOOP | | | ROUND ROCK | TX | 78665 | |
| EMILY D HILL | | 24 SPRING RIDGE COURT | | | DAWSONVILLE | GA | 30534 | |
| Emily DiPietropolo | | 753 Devonshire Drive | | | Williamstown | NJ | 08094 | |
| EMILY DURHAM | | 6069 S PIERSON CT | | | LITTLETON | CO | 80127 | |
| EMILY FAYLOR | RAGAN FAYLOR | 11006 43RD EAST | | | SPOKANE | WA | 99026 | |
| EMILY G OSTROWER | | 676 GROVE ST | | | FRAMINGHAM | MA | 01701-3723 | |
| Emily Garrison | | 2530 Reagan Street | Apartment 3218 | | Dallas | TX | 75219 | |
| EMILY GIBSON HOYLE | | 150 SPOTTED HORSE | | | BANDERA | TX | 78003 | |
| EMILY GRAEVE | REMAX at the National | 816 8th St | | | Boone | IA | 50036 | |
| EMILY GREER ATT AT LAW | | PO BOX 142 | | | CENTERVILLE | OH | 45441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY H URESKY | WILLIAM URESKY | 100 ROSE HILL ROAD | | | BRANFORD | CT | 06405 | |
| EMILY H. LA BOSSIERE | | 891 REDBIRD DRIVE | | | SAN JOSE | CA | 95125 | |
| Emily Harrison | | 305 Conestoga Street | | | Windsor | CT | 06095 | |
| EMILY J HENSON ATTORNEY AT LAW | | PO BOX 824 | | | SPRINGDALE | AR | 72765-0824 | |
| EMILY J LAWRENCE | | C/O NEI GLOBAL RELOCATION COMPANY | PO BOX 241886 | | OMAHA | NE | 68124-5886 | |
| EMILY J VANDEGINSTE ATT AT LAW | | 2700 NE KENDALLWOOD PKWY STE 202 | | | GLADSTONE | MO | 64119 | |
| EMILY K PIECHUTA | | 8491 SPIETH RD | | | LITCHFIELD | OH | 44253-0000 | |
| EMILY L HINES | | 9454 DANIELS MILL DRIVE W | | | JACKSONVILLE | FL | 32244 | |
| EMILY LANE HOMEOWNERS ASSOCIATION | | PO BOX 82814 | | | KENMORE | WA | 98028 | |
| EMILY LEACH | | 415 NORFOLK ROAD | | | TORRINGTON | CT | 06790 | |
| EMILY MANTEL RICHARDSON | TODD M RICHARDSON | 9222 ALLISONWOOD DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| Emily Maynard | | 4417 Stirling Dr | | | Garland | TX | 75043 | |
| EMILY MITCHELL | | 715 BEEHIVE WAY | | | WINCHESTER | VA | 22601-6440 | |
| Emily Moses | | 1635 E Ridgeway Ave. | | | Waterloo | IA | 50702-3525 | |
| EMILY R DOW ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| EMILY R ZARAVIA | MARIO D ZARAVIA | 2221 CORTE SAN SIMEON | | | CHULA VISTA | CA | 91914 | |
| EMILY S SCHAPIRO AND HOME INSURED | | 88 WOODSTONE LN | SERVICES INC | | VILLANOVA | PA | 19085 | |
| EMILY SMITH | | 7640 REGENT AVE N | | | BROOKLYN PARK | MN | 55443 | |
| Emily Wagner | | 305 Windsor Dr. | | | Waterloo | IA | 50701 | |
| Emily Zell | | 207 W HIGHWAY 30 # 102 | | | TOLEDO | IA | 52342-2131 | |
| EMILYANNE AND CHAD BOWMAN | | 710 OAK TRAIL | | | CANTON | MS | 39046 | |
| Emin Puric | | 707 Russell Road Apt#2 | | | Waterloo | IA | 50701 | |
| Emina Karat | | 2822 Saratoga Dr. | | | Waterloo | IA | 50702 | |
| EMINENCE CITY | | PO BOX 163 | 45 DEPOT AVE | | EMINENCE | KY | 40019 | |
| EMINENCE CITY | | PO BOX 163 | EMINENCE CITY CLERK | | EMINENCE | KY | 40019 | |
| EMINENCE CITY | EMINENCE CITY CLERK | PO BOX 163 | 45 DEPOT AVE | | EMINENCE | KY | 40019 | |
| EMLENTON BORO | | BOX 58 | | | EMLENTON | PA | 16373 | |
| EMLENTON BORO VNANGO | | PO BOX 112 | T C OF EMLENTON BOROUGH | | EMLENTON | PA | 16373 | |
| EMLEY ENTERPRISES INC | | 6548 POMPANO PL S | | | SAINT PETERSBURG | FL | 33707-3825 | |
| EMMA | | EMMA CITY HALL PO BOX 140 | CITY COLLECTOR | | EMMA | MO | 65327 | |
| EMMA BARTH | | 18304 118TH AVENUE CT E | | | PUYALLUP | WA | 98374-9165 | |
| EMMA C ROMERO | | 3550 GORDON STREET | | | FALLS CHURCH | VA | 22041 | |
| EMMA CITY | | CITY HALL | | | EMMA | MO | 65327 | |
| EMMA FISHER C O JAMES SOLLERS | | 150 VEGAS DR | GROUND RENT | | EAGLES MERE | PA | 17731 | |
| EMMA FISHER C O JAMES SOLLERS | | 150 VEGAS DR | GROUND RENT | | HANOVER | PA | 17331-9722 | |
| EMMA J MATTHEWS | | 310 MILLIKEN BEND RD. | | | MADISON | TN | 37115 | |
| EMMA J. DE ASIS | | 317 VIRGINIA AVENUE | | | JERSEY CITY | NJ | 07304 | |
| EMMA JANE BANISTER ESTATE AND | | 9065 DEJONG RD | LORENTZ BRUUN CO INC | | AMITY | OR | 97101 | |
| EMMA KEETON | KENNETH GLEASON | 54 WASHINGTON AVE | | | STREAMWOOD | IL | 60107 | |
| EMMA KORMOS | | 1439 PONCE DE LEON AVE | | | STOCKTON | CA | 95209 | |
| EMMA LEDESMA | | 10801 HAMMERLY | | | HOUSTON | TX | 77043 | |
| Emma Lee Hale | | 6625 W. Georgia Ave | | | Glendale | AZ | 85301 | |
| EMMA LOUISE SOTTUNG | | 9042 CLOVERLY ROAD | | | PHILADELPHIA | PA | 19136 | |
| EMMA MARIE BRADY | | 321 NORTH DERBY AVENUE | | | VENTNOR CITY | NJ | 08406 | |
| EMMA MARTINS AND ODALYS | | 9875 SW 27 TE | | | MIAMI | FL | 33165 | |
| EMMANUEL AND ANITA TSESMELIS | | 424 SHADDOCK ST | ROBAINA AND DJ ART INC AND TSANGARIS LAW GROUP AND GEO LOGICAL | | TARPON SPRINGS | FL | 34689 | |
| EMMANUEL AND TERESSA UKPO AND | | 1925 CENTURY PARK E STE 500 | ROBERT SILVERBERK ATTY | | LOS ANGELES | CA | 90067 | |
| EMMANUEL BOBADILLA | | 12219 58TH PLACE S | | | SEATTLE | WA | 98178 | |
| EMMANUEL C. MARKAKIS | PATRICIA MARKAKIS | 4156 CEDAR CREEK ROAD | | | BOCA RATON | FL | 33487 | |
| Emmanuel Diryawish | c/o WPAL | 3415 S McClintock Rd # 112 | | | Tempe | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL DIRYAWISH and ALICE DIRYAWISH husband and wife VS GMAC MORTGAGE LLC a limited liability company fka GMAC et al | | 6414 W Irma Ln | | | Glendale | AZ | 85308 | |
| EMMANUEL EDLA | JAYASHEELA EDLA | 780 BROOKRIDGE DRIVE | | | VALLEY COTTAGE | NY | 10989 | |
| EMMANUEL GENERAL CONTRACTING CO LLC | | 1430 KENDALL ST K3 | | | LAKEWOOD | CO | 80214 | |
| EMMANUEL OSHINUGA AND LANIER | | 11611 W BELLFORT ST | LAW FIRM | | HOUSTON | TX | 77099 | |
| EMMANUEL P CASTRO ATT AT LAW | | 3325 WILSHIRE BLVD STE 754 | | | LOS ANGELES | CA | 90010 | |
| EMMANUEL P MAGNO | RACHEL F MAGNO | 1101 MAUBERT COURT | | | CAROL STREAM | IL | 60188 | |
| EMMANUEL PEREZ ESQ | | 901 PONCE DE LEON BLVD NO 101 | | | CORAL GABLES | FL | 33134 | |
| EMMANUEL Y GALVAN | | 314 ARMSTRONG DR | | | GARLAND | TX | 75040 | |
| EMMANUELLI AND PILOTTI ESQS | | 1188 GRAND CONCOURSE APT A | | | BRONX | NY | 10456 | |
| EMMAUS BORO LEHIGH | | 28 S 4TH ST | T C OF EMMAUS BORO | | EMMAUS | PA | 18049 | |
| EMMAUS BORO LEHIGH | | 36 S 4TH ST | T C OF EMMAUS BORO | | EMMAUS | PA | 18049 | |
| EMMAUS OPPORTUNITY INVESTORS LLC | | 269 TECHNOLOGY WAY #28 | | | ROCKLIN | CA | 95765 | |
| EMMELL, GLORIA J | | 128 CROSS AVE | | | NEW CASTLE | DE | 19720 | |
| EMMER HARDY AND HOMEFRONT | | 9807 BALBOA DR | ROOFING LLC | | SAINT LOUIS | MO | 63136 | |
| EMMER REAL ESTATE GROUP INC | | 4508 DOLLAR DR | | | WEST BEND | WI | 53095 | |
| EMMERSON, STEVEN R | | 1416 ORCHID CT | | | LAFAYETTE | CO | 80026 | |
| EMMERT GMAC REAL ESTATE | | 1100 W NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| EMMERT REALTY | | GMAC REAL ESTATE | 1100 WEST NATIONAL AVE | | BRAZIL | IN | 47834-2443 | |
| EMMERT SIMEMON, KATHY | | 559 SANTA MARGUARITA DR | | | APTOS | CA | 95003 | |
| EMMET COUNTY | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY | | 200 DIVISION ST | TREASURER | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY | | 609 1ST AVE N PO BOX 55 | EMMET COUNTY TREASURER | | ESTHERVILLE | IA | 51334 | |
| EMMET COUNTY | | 609 1ST AVE N PO BOX 55 | | | ESTHERVILLE | IA | 51334 | |
| EMMET COUNTY RECORDER | | 609 1ST AVE N | | | ESTHERVILLE | IA | 51334 | |
| EMMET COUNTY REGISTER OF DEEDS | | 200 DIVISION | | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY REGISTER OF DEEDS | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET GREENWOOD, ATTORNEY AT LAW | MICHELLE DINGESS JOHNSON VS FEDERAL NATIONAL MORTGAGE ASSOCIATION | 20133 McIntyre St | | | Detroit | MI | 48219 | |
| Emmet Marvin & Martin, LLP | | 120 Broadway | | | New York | NY | 10271 | |
| EMMET MARVIN MARTIN LLP | | 120 BROADWAY | | | New York | NY | 10271 | |
| EMMET MARVIN MARTIN LLP - PRIMARY | | 120 Broadway | | | New York | NY | 10271 | |
| EMMET REGISTER OF DEEDS | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET TOWN | | 927 VALLEY VIEW DR | | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | 927 VALLEY VIEW DR | TREASURER EMMET TWP | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | N1130 STATE RD 16 AND 26 | TREASURER TOWN OF EMMET | | WATERTOWN | WI | 53094 | |
| EMMET TOWN | | N1605 2ND ST RD | TREASURER TOWN OF EMMET | | WATERTOWN | WI | 53098 | |
| EMMET TOWN | | R 2 | | | WATERTOWN | WI | 53098 | |
| EMMET TOWN | | R4 | | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | W 6068 HWY 109 | | | WATERTOWN | WI | 53098-4535 | |
| EMMET VILLAGE | | 10695 BRANDON RD | TREASURER | | EMMETT | MI | 48022 | |
| EMMET VILLAGE | | 10695 BRANDON RD PO BOX 127 | TREASURER | | EMMETT | MI | 48022 | |
| EMMETT GREENWOOD ATTORNEY AT LAW | MARK MITCHELL V. US BANK NATIONAL ASSOCATION | 20133 McIntyre St | | | Detroit | MI | 48219 | |
| EMMETT IRRIGATION DISTRICT | | 222 E PARK ST | | | EMMETT | ID | 83617 | |
| EMMETT K SMELSER | CAROL J SMELSER | 5145 WEST DESERT CHICORY PLACE | | | MARANA | AZ | 85653 | |
| EMMETT L GOODMAN JR LLC | | 544 MULBERRY ST STE 800 | | | MACON | GA | 31201 | |
| EMMETT ONE REAL ESTATE | | 1111 S WASHINGTON | | | EMMETT | ID | 83617 | |
| EMMETT PEABODY | CATHERINE F. BROACH | 431 RICES MILL ROAD | | | WYNCOTE | PA | 19095 | |
| EMMETT PROCTOR | | 6821 ALTO VISTA DRIVE | | | NASHVILLE | TN | 37205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMETT TOWNSHIP | | 11100 DUNIGAN | TREASURER EMMETT TWP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 11100 DUNNIGAN RD | TREASURER EMMETT TOWNSHIP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 11100 DUNNIGAN RD | TREASURER EMMETT TWP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | TREASURER EMMET TWP | | BATTLE CREEK | MI | 49014 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | TREASURER | | BATTLE CREEK | MI | 49014 | |
| EMMETT TOWNSHIP | TREASURER | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT TOWNSHIP | TREASURER EMMET TWP | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT, MARK R | | 716 E 4500 S N240 | | | MURRAY | UT | 84107 | |
| EMMONS | | NULL | | | HORSHAM | PA | 19044 | |
| EMMONS AND RICHARDS LLC | | 141 HIGH ST STE 1 | | | MOUNT HOLLY | NJ | 08060 | |
| EMMONS COUNTY | | 100 4TH ST PO BOX 188 | EMMONS COUNTY TREASURER | | LINTON | ND | 58552 | |
| EMMONS COUNTY | | 100 4TH STREET PO BOX 188 | EMMONS COUNTY TREASURER | | LINTON | ND | 58552 | |
| EMMONS REGISTER OF DEEDS | | 100 NW 4TH ST | COUNTY COURTHOUSE | | LINTON | ND | 58552 | |
| EMOLO AND COLLINI | | 375 BROADWAY | | | PATERSON | NJ | 07501 | |
| EMORTGAGE LOGIC | | 5421 BASSWOOD BLVD STE 780 | | | FORT WORTH | TX | 76137 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC | | 9151 BOULEVARD 26 SUITE 400 | | | NORTH RICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC | | NULL | | | NULL | PA | 19040 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC LLC | | PO BOX 650444 | DEPT 103 | | DALLAS | TX | 75265 | |
| eMortgage Logic, LLC | | 5421 Basswood Blvd Ste 780 | | | Fort Worth | TX | 76137-4475 | |
| EMORTGAGELOGIC | | NULL | | | HORSHAM | PA | 19040 | |
| EMORY HILL REAL ESTATE SERVICE | | 92 READS WAY 100 | | | NEW CASTLE | DE | 19720 | |
| EMORY W. STREETS | | 63 N EDGEHILL AVE | | | DOVER | DE | 19901-4211 | |
| EMORY, ANTHONY | | 1645 DRAKES DR | BEST CHOICE COMMERCIAL AND HOME IMPROVEMENT | | JONESBORO | GA | 30236 | |
| EMPATHIA INC | | N17W24100 RIVERWOOD DRIVE | SUITE 300 | | WAUKESHA | WI | 53188-1177 | |
| EMPIRE CONSTRUCTION AND DEVELOPMENT | | 42346 RIO NEDO STE A | | | TEMECULA | CA | 92590 | |
| EMPIRE CONSTRUCTION AND TECHNOLOGY | | 2670 KASHMERE CANYON RD | AND SANFORD K HOFMANN AND LORI G HOFMANN | | ACTON | CA | 93510 | |
| EMPIRE DISTRICT | | PO BOX 219239 | | | KANSAS CITY | MO | 64121 | |
| EMPIRE DISTRICT ELECTRIC | | PO BOX 219239 | | | KANSAS CITY | MO | 64121 | |
| EMPIRE ESTATES INC | | 8311 HAVEN AVE STE 180 | | | RANCHO CUCAMONG | CA | 91730 | |
| EMPIRE FIRE AND MARINE | | | | | OMAHA | NE | 68154 | |
| EMPIRE FIRE AND MARINE | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| EMPIRE INDEMNITY INSURANCE | | | | | OMAHA | NE | 68154 | |
| EMPIRE INDEMNITY INSURANCE | | 13810 FNB PKWY | | | OMAHA | NE | 68154 | |
| EMPIRE INSURANCE GROUP | | | | | NEW YORK | NY | 10087 | |
| EMPIRE INSURANCE GROUP | | PO BOX 5522 | | | NEW YORK | NY | 10087 | |
| Empire Justice Center | LOUISE OWENS VS. ASPEN FUNDING, LLC, GREENPOINT MORTGAGE FUNDING, LLC, GMAC AND JOHN DOE | One West Main Street, Suite 200 | | | Rochester | NY | 14614 | |
| EMPIRE LAW CENTER | | 16045 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-1544 | |
| EMPIRE LLOYDS INSURANCE | | | | | HOUSTON | TX | 77074 | |
| EMPIRE LLOYDS INSURANCE | | 8313 SW FWY 245 | | | HOUSTON | TX | 77074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE MORTGAGE | | 11350 MCCORMICK RD | EXECUTIVE PLZ III STE 502 | | HUNT VALLEY | MD | 21031 | |
| EMPIRE OF ROCKLAND REALTORS INC D | | THIELLS MOUNT IVY RD | | | POMONA | NY | 10970 | |
| EMPIRE PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| EMPIRE REAL ESTATE MANAGEMENT LLC | | 961 TROY SCHENECTADY RD | | | LATHAM | NY | 12110-1180 | |
| EMPIRE REALTORS | | 307 W ST | | | NIXA | MO | 65714 | |
| EMPIRE REALTY | | 2522 CHAMBERS RD 100 | | | TUSTIN | CA | 92780 | |
| EMPIRE REALTY FUNDING AND INVESTMENTS | | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648-2488 | |
| EMPIRE REMODELING AND ROOFING | | 6205 W GRACE ST | | | CHICAGO | IL | 60634 | |
| EMPIRE RESIDENTIAL APPRAISERS | | 7005 GIRARD ST | | | MCLEAN | VA | 22101 | |
| EMPIRE ROOFING AND SIDING CO | | 6670 S ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| EMPIRE TITLE OF LARIMER COUNTY LLS | | 2850 MCCLELLAND STE 2700 | | | FORT COLLINS | CO | 80525 | |
| EMPIRE TODAY | | 6875 BEST FRIEND RD | | | DORAVILLE | GA | 30340 | |
| EMPIRE TODAY LLC | | 333 NW AVE | | | NORTH LAKE | IL | 60164 | |
| EMPIRE TOWN | | N6664 RICHARDS RD | TREASURER TOWN OF EMPIRE | | FOND DU LAC | WI | 54937-9090 | |
| EMPIRE TOWN | | ROUTE 2 3422 HWY K | | | FOND DU LAC | WI | 54935 | |
| EMPIRE TOWN | | W3085 ARTESIAN RD | TREASURER TOWN OF EMPIRE | | FOND DU LAC | WI | 54937-8080 | |
| EMPIRE TOWNSHIP | | PO BOX 234 | TREASURER EMPIRE TWP | | EMPIRE | MI | 49630 | |
| EMPIRE TOWNSHIP | | PO BOX 86 | TREASURER EMPIRE TWP | | EMPIRE | MI | 49630 | |
| EMPIRE VIEW CONDOMINIUM ASSOCIATION | | 47 ORIENT WAY | C O MCCARTHY AND JENNERICH | | RUTHERFORD | NJ | 07070 | |
| EMPIRE VILLAGE | | PO BOX 253 | VILLAGE TREASURER | | EMPIRE | MI | 49630 | |
| EMPIRE, STERLING | | 2307 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| Employco Personnel Services Inc | | 1511 3rd Ave Ste 621 | | | Seattle | WA | 98101-1687 | |
| EMPLOYEE CHECK | | PO BOX 58 | | | BELLAIRE | TX | 77402 | |
| EMPLOYEES BENEFITS INS | | | | | FARMINGTON | CT | 06032 | |
| EMPLOYEES BENEFITS INS | | 9 FARM SPRINGS | | | FARMINGTON | CT | 06032 | |
| Employers Association Inc | | 9805 45th Ave N | | | Minneapolis | MN | 55442-2568 | |
| EMPLOYERS FIRE INSURANCE CO | | PO BOX 81055 | | | WOBURN | MA | 01813 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | BOSTON | MA | 02108 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | BOSTON | MA | 02266 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | RUSTON | LA | 71273 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| EMPLOYERS INSURANCE OF WAUSAU | | | | | WAUSAU | WI | 54401 | |
| EMPLOYERS INSURANCE OF WAUSAU | | 2000 WESTWOOD DR | | | WAUSAU | WI | 54401 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | AURORA | CO | 80044 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BIRMINGHAM | AL | 35201 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BISMARCK | ND | 58502 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BROOKFIELD | WI | 53008 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | CHARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | DES MOINES | IA | 50303 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | DES MOINES | IA | 50309 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | HINSDALE | IL | 60521 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | JACKSON | MS | 39236 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | KANSAS CITY | MO | 64114 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | LAGUNA HILLS | CA | 92654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYERS MUTUAL CASUALTY | | | | | LANSING | MI | 48909 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | MINNEAPOLIS | MN | 55440 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | OMAHA | NE | 68103 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | RICHARDSON | TX | 75080 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | WARWICK | RI | 02887 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | WICHITA | KS | 67201 | |
| EMPLOYERS MUTUAL CASUALTY | | 1702 N COLLINS BLVD 200 | | | RICHARDSON | TX | 75080 | |
| EMPLOYERS MUTUAL CASUALTY | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| EMPLOYERS MUTUAL CASUALTY | | 815 COMMERCE DR | | | OAKBROOK | IL | 60523-8838 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 30810 | | | LAGUNA HILLS | CA | 92654 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 441098 | | | AURORA | CO | 80044 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| EMPLOYERS OF TEXAS LLOYDS | | | | | DALLAS | TX | 75221 | |
| EMPLOYERS OF TEXAS LLOYDS | | PO BOX 2759 | | | DALLAS | TX | 75221 | |
| EMPLOYERS OVERLOAD | | PO BOX 1928 | | | LAKE OSWEGO | OR | 97035-0018 | |
| EMPLOYERS PREFERRED INSURANCE | | PO BOX 88806 | | | NORTH PALM BEACH | FL | 33408 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826846 | | | SACRAMENTO | CA | 94246-0001 | |
| EMPLOYMENT LEARNING INNOVATIONS INC | | 2675 PACES FERRY ROAD, SUITE 470 | | | ATLANTA | GA | 30339 | |
| EMPLOYMENT SECURITY COMMISSION | | OF NORTH CAROLINA | 2140 FOREST POINT BLVD | | CHARLOTTE | NC | 28217 | |
| EMPORIA CITY | | 201 S MAIN ST | CITY OF EMPORIA TREASURER | | EMPORIA | VA | 23847 | |
| EMPORIA CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| EMPORIA CITY | | TAX COLLECTOR | | | EMPORIA | VA | 24210 | |
| EMPORIA CITY | | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | PO BOX 511 | 201 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIO GROUP INC | | 1630 BALBOA WAY | | | BURLINGAME | CA | 94010 | |
| EMPORIUM BORO | | 66 1 2 PINE ST | VIVIAN CRUM TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| EMPORIUM BORO CAMER | | 12 S CHERRY ST | T C OF EMPORIUM BOROUGH | | EMPORIUM | PA | 15834 | |
| EMPORIUM BORO SCHOOL DIST | | 172 PKWY DR | VIVIAN CRUM TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| EMPORIUM, CARPET | | PO BOX 491 | | | LAKE HAVASU CITY | AZ | 86405-0491 | |
| EMPTY | | 222 N LA SALLE ST STE 300M FD 6 | | | CHICAGO | IL | 60601 | |
| EMRICK AND SANDERS LLP | | 965 MAIN ST | | | STONE MOUNTAIN | GA | 30083 | |
| EMRY, JAMES W & EMRY, GRETCHEN L | | 23514 S LUCILLE LANE | | | PECULIAR | MO | 64078 | |
| EMS APPRAISALS INC | | 7503 NW 168TH STREET | | | MIAMI | FL | 33015 | |
| EMS FINANCIAL INC | | 110 S PACA ST | | | BALTIMORE | MD | 21201 | |
| EMSWILER, GREGORY L & EMSWILER, KATHRYN S | | PO BOX 1328 | | | INWOOD | WV | 25428 | |
| EMSWORTH BOROUGH ALLEGH | | 171 CTR AVE MUNICIPAL BLDG | TC OF EMSWORTH BORO | | EMSWORTH | PA | 15202 | |
| EMSWORTH BOROUGH ALLEGH | | 171 CTR AVE MUNICIPAL BLDG | TC OF EMSWORTH BORO | | PITTSBURGH | PA | 15202 | |
| EMSWORTH, MARY | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| EMSWORTH, MARY T | | 620 N BRAND BL | 2ND FL | | GLENDALE | CA | 91203 | |
| EMSWORTH, MARY T | | 620 N BRAND BLVD 2ND FL | | | GLENDALE | CA | 91203 | |
| EMTERPRISE CITY | | PO BOX 266 | COLLECTOR | | ENTERPRISE | MS | 39330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMUA | | PO BOX 467 | | | MARLTON | NJ | 08053 | |
| EMW GAS ASSOCIATION | | 416 5TH ST | PO BOX 118 | | ESTANCIA | NM | 87016 | |
| ENA J WHEELER | | 7 PARK AVE | | | CHARLESTON | WV | 25302 | |
| ENCANTADA AT MIZNER COUNTRY CLUB | | 16102 MIZNER CLUB DR | | | DELRAY BEACH | FL | 33446 | |
| ENCANTO GARDENS | | 1514 W TODD DR STE B 103 | C O JOMAR ASSOCIATION SERVICES | | TEMPE | AZ | 85283 | |
| ENCANTO OAKS HOMEOWNERS ASSOCIATION | | 3563 EMPLEO ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| ENCANTO PARK TOWNHOUSES HOA | | 8686 N CENTRAL AVE 206 | | | PHOENIX | AZ | 85020 | |
| ENCANTO REAL UD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| ENCANTO REAL UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| ENCANTO REAL UD W WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| ENCHANTED OAKS HOA | | PO BOX 361 | | | TOMBALL | TX | 77377 | |
| ENCHANTED VILLA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ENCHAUTEGUI, ANDRES | | 137 RIVEREDGE RD | ELIZABETH ENCHAUTEGUI | | LINCOLN PARK | NJ | 07035 | |
| ENCINO BLUFFS ASSOCIATION INC | | 11844 BANDERA RD | | | SAN ANTONIO | TX | 78023 | |
| ENCLAVE AT CLAYBROOKE CROSSING | | 6255 CORPORATE CTR DR | | | DUBLIN | OH | 43016 | |
| ENCLAVE AT NAPLES CONDOMINIUM ASSOC | | 1295 WILDWOOD LAKES BLVD | | | NAPLES | FL | 34104 | |
| ENCLAVE AT RIVERFRONT TOWNHOME | | 110 N BROCKWAY ST NO 320 | | | PALATINE | IL | 60067 | |
| ENCLAVE HOA | | PO BOX 1611 | | | PLAINFIELD | IL | 60544 | |
| ENCLAVE HOMEOWNERS ASSOCIATION | | 323 S RIVER RUN RD | | | FLAGSTAFF | AZ | 86001 | |
| ENCLAVE VILLAS HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ENCOMIA LP | | 1811 BERING DRIVE | SUITE 410 | | HOUSTON | TX | 77057 | |
| ENCOMPASS INSURANCE | | | | | DALLAS | TX | 75266 | |
| ENCOMPASS INSURANCE | | | | | DALLAS | TX | 75373 | |
| ENCOMPASS INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| ENCOMPASS INSURANCE | | PO BOX 371305M | | | PITTSBURGH | PA | 15250 | |
| ENCOMPASS INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ENCOMPASS INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| ENCORE APPRAISALS | | 2661 NORTH ILLINOIS #112 | | | SWANSEA | IL | 62226 | |
| ENCORE BANK | | 9 GREENWAY PLZ STE 1000 | | | HOUSTON | TX | 77046 | |
| Encore Bank | | Nine Greenway Plaza Suite 100 | | | Houston | TX | 77046 | |
| Encore Bank | | Nine Greenway Plz | | | Houston | TX | 77046 | |
| ENCORE BANK | | PO BOX 570847 | | | HOUSTON | TX | 77257 | |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING | NINE GREENWAY PLZ | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | C O GMAC RFC | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| Encore Bank, N.A. | | 1220 Augusta Drive | | | Houston | TX | 77057 | |
| Encore Bank, N.A. | | 9 GREENWAY PLZ STE 1000 | | | HOUSTON | TX | 77046 | |
| ENCORE CREDIT CORP | | 101 INNOVATION DR STE 200 | | | IRVINE | CA | 92617-3040 | |
| ENCORE DEVELOPMENT CO | | 20620 LEAPWOOD AVE STE G | | | CARSON | CA | 90746-3672 | |
| ENCORE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ENCORE MARKETING INTERNATIONAL | | 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ENCORE MARKETING INTERNATIONAL INC | | 4501 FORBES BOUELVARD | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MA | | 400 N ROGERS RD | | | OLATHE | KS | 66062- | |
| ENCORE RECEIVABLE MA | | c/o Burcham, Shawn D | 146 Township Road 508 | | Southpoint | OH | 45680 | |
| ENCORE RECEIVABLE MANA | | 400 N ROGERS RD | | | OLATHE | KS | 66062 | |
| ENCORE RECEIVABLE MANA | | c/o Craig, Sheri S | 111 Ash Street | | Dongola | IL | 62926 | |
| ENCORE SERVICES INC | | 17304 WALKER AVE STE 125 | | | MIAMI | FL | 33157 | |
| ENCOURTE GREEN HOMEOWNERS ASSOC | | PO BOX 1972 | | | WINTER PARK | FL | 32790 | |
| ENDA JUNKINS | | 430 4TH AVENUE | | | OURAY | CO | 81427 | |
| ENDCOM CONSTRUCTION | | 3648 COUNTY RD 410 | | | SPICEWOOD | TX | 78669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDEAVOR VILLAGE | | PO BOX 228 | TREASURER ENDEAVOR VILLAGE | | ENDEAVOR | WI | 53930 | |
| ENDEAVOR VILLAGE | | PROPECT AVE | | | ENDEAVOR | WI | 53930 | |
| ENDER, JASON M & ENDER, JENNIFER L | | 708 WOODSIDE WAY | | | MANTECA | CA | 95336-8650 | |
| ENDERLE, JOSEPH A & ENDERLE, CHRISTINE M | | 10156 SEMINOLE ISLAND DRIVE | | | LARGO | FL | 33773 | |
| ENDERS, KAREN & ENDERS, PATRICIA | | 9313 COTTAGE STREET | | | PHILADELPHIA | PA | 19114 | |
| ENDERTON AND MATHEWS LLC | | 4444 S 700 E STE 102 | | | SALT LAKE CITY | UT | 84107 | |
| Endia Woodard | | 107 Moseley Street | | | Waterloo | IA | 50703 | |
| ENDICOTT VILLAGE | | 1009 E MAIN ST | VILLAGE CLERK | | ENDICOTT | NY | 13760 | |
| ENDICOTT VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117018 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| ENDICOTT, JILL | | 5544 TOM MIX RD | CHARLES AND MARY ENDICOTT | | PIONEERTOWN | CA | 92268 | |
| ENDO FAMILY TRUST | | 8832 CRESCENT DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| Endo Family Trust | Robert N. Endo | 8832 Crescent Drive | | | Huntington Beach | CA | 92646 | |
| ENDO, TRACEN T | | 95-1075 KOOLANI DRIVE | #324 | | MILILANI | HI | 96789 | |
| ENDRES AND ESTLE | | 1939 AICANTE ST | | | CITRUS HEIGHTS | CA | 95610 | |
| ENDRES LAW FIRM | | 2121 2ND ST STE C 105 | | | DAVIS | CA | 95618 | |
| ENDRES LAW FIRM | | 2121 2ND ST STE C 105 | | | EL MACERO | CA | 95618 | |
| ENDRES, DAVID R | | 801 12TH ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| Endres, Frank R & Endres, Cristin | | 217 Rocko Drive | | | Myrtle Beach | SC | 29579 | |
| ENDRES, PAUL T | | 7915 ALLEN | | | ALLEN PARK | MI | 48101 | |
| ENDRUHN, CHRISTOPHER | | 2119 CRESTWELL DR | BOWLES CONTRUCTION INC | | AUGUSTA | GA | 30904 | |
| ENDURANCE AMERICAN SPECIALTY | | 333 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| ENDURANCE RISK SOLUTIONS ASSURANCE | | PO BOX 435 | | | MINNEAPOLIS | MN | 55440 | |
| ENEALIA S NAU LEVY ATT AT LAW | | 854 FULTON ST | | | BROOKLYN | NY | 11238 | |
| ENEDINA GUERRERO AND TRI POINT | | 914 HOWARD ST | HOMES | | FINDLAY | OH | 45840-2536 | |
| ENEIGHBORHOODS, INC, | | ONE PARK PLACE | SUITE 450 | | BOCA RATON | FL | 33487 | |
| Enelow, James M & Enelow, Wendy R | | 18 Edwardes Square | | | London | | W86HE | United Kingdom |
| ENERGY HILLS TOWNHOME ASSOCIATION | | 8780 COTTONWOOD LN N | | | MAPLE GROVE | MN | 55369 | |
| ENERGY MANAGEMENT HEATING AND COOLING | | 417 SUNSET DR | | | BESSEMER CITY | NC | 28016 | |
| ENERGY NORTH PROPANE | | 75 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| Energy REO | | 7351 Kirkwood Ln N Ste 130 | | | Maple Grove | MN | 55369-5219 | |
| ENERGY REO SOLUTIONS | | 7351 KIRKWOOD LN N STE 130 | | | MAPLE GROVE | MN | 55369 | |
| ENERGY REO SOLUTIONS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| ENERGY RESEARCH GROUP | | 871 THORNTON PKWY STE 189 | | | DENVER | CO | 80229 | |
| ENERGY SHIELD REALTY INC | | 367 SR 120 UNIT B7 | | | LEBANON | NH | 03766 | |
| ENERGY UNITED | | PO BOX 1831 | | | STATESVILLE | NC | 28687 | |
| ENERGYNORTH NATURAL GAS | | PO BOX 9500 | | | MANCHESTER | NH | 03108 | |
| ENETPRICE INC | | 10809 GARDEN MIST DR # 2030 | | | LAS VEGAS | NV | 89135 | |
| ENEYDA B HAWKINS | | 931 DALE COURT | | | SAN MARCOS | CA | 92069-2142 | |
| ENFIELD FARMERS MUTUAL INS CO | | 222 MERCHANDISE MART PLZ STE 1450 | | | CHICAGO | IL | 60654-1299 | |
| ENFIELD TOWN | | 168 ENFIELD MAIN RD | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ENFIELD TOWN | | 789 HAMMETT RD | TOWN OF ENFIELD | | ENFIELD | ME | 04493 | |
| ENFIELD TOWN | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | 820 ENFIELD ST | TAX COLLECTOR OF ENFIELD TOWN | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | N MAIN ST WHITNEY HALL | CAROLE T HIGBEE TAX COLLECTOR | | ENFIELD | NH | 03748 | |
| ENFIELD TOWN | | PO BOX 373 | TOWN OF ENFIELD | | ENFIELD | NH | 03748 | |
| ENFIELD TOWN | | TOWN OFFICE PO BOX 429 | TOWN OF ENFIELD | | WEST ENFIELD | ME | 04493 | |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN CLERK | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENG, DANIEL W | | 17 HEI WO ST | 2ND FLOOR NORTH POINT | | | | | HONG KONG |
| ENGBERG LAW OFFICE | | 300 N DAKOTA AVE STE 601 | | | SIOUX FALLS | SD | 57104 | |
| ENGEL AND ENGEL PA | | 11 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| ENGEL AND GEIER PA | | 800 SW JACKSON STE 100 | | | TOPEKA | KS | 66612 | |
| ENGEL AND SIEGEL LLC ATT AT LAW | | 112 S SANGAMON ST STE 100 | | | CHICAGO | IL | 60607 | |
| Engel Law Group | DELORES W. GIVENS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATES (SP) | 1600 Sacramento Inn Way, # 125 | | | Sacramento | CA | 95815 | |
| ENGEL VICKERY AND CATALANI REALTORS | | 455 WOODLAND AVE | | | CHERRY HILL | NJ | 08002 | |
| ENGEL, ROGER | | 14014 BLENHEIM RD | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| ENGEL, TOM | | 455 WOODLAND AVE | | | CHERRY HILL | NJ | 08002 | |
| ENGELBERT JUSAY AND VICS | | 81371 AVENIDA GONZALEZ | AIR CONDITIONING | | INDIO | CA | 92201 | |
| ENGELBERT MILLER JR | CHARMAINE MILLER | 800 5TH ST SW | | | MANDAN | ND | 58554-4054 | |
| ENGELHARDT, SUSAN L | | 201 EAST HIGHWAY U | | | CARUTHERSVILLE | MO | 63830 | |
| ENGELHARDT, TINA L | | 553 SOUTH MAIN STREET | | | FOND DU LAC | WI | 54935 | |
| ENGELHAVEN COMMUNITY ASSOCIATION | | 14642 TYROL DR | | | SHAKOPEE | MN | 55379 | |
| ENGELKE, CHAD | | 7312 EASTOVER DR | | | HORN LAKES | MS | 38637 | |
| Engell Signing Services | | 2620 Kokanee Way | | | Sacramento | CA | 95826 | |
| ENGELL, DOUGLAS M | | PO BOX 309 | | | MARION | MS | 39342 | |
| ENGELMAN BERGER PC | | 3636 N CENTRAL AVE 700 | | | PHOENIX | AZ | 85012 | |
| ENGELMAN BERGER PC | | 3636 N CENTRAL AVE STE 1050 | | | PHOENIX | AZ | 85012 | |
| ENGELMAN IRRIG DIST BOND | | PO BOX 307 | ASSESSOR COLLECTOR | | ELSA | TX | 78543 | |
| ENGELMAN IRRIG DIST BOND | | PO BOX 307 | ASSESSOR COLLECTOR | | ELSA | TX | 78543-0307 | |
| ENGLMAN, JERRY | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGLMAN, JERRY | | PO BOX 5878 | GROUND RENT | | PIKESVILLE | MD | 21282 | |
| ENGLMAN, JERRY | | PO BOX 5878 | GROUND RENT | | PIKESVILLE | MD | 21282-5878 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5878 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | JERRY R ENGELMAN | | BALTIMORE | MD | 21282 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | | | PIKESVILLE | MD | 21282-5878 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| ENGLMAN, JERRY R | | PO BOX 5878 | TAX COLLECTOR | | PIKESVILLE | MD | 21282-5878 | |
| ENGEMOEN, MARC F | | 2409 TWIN FOX DR | | | FORT COLLINS | CO | 80526 | |
| ENGINEERING, CLIMATE | | 3361 W OTSEGO LAKE DR | | | GAYLORD | MI | 49735 | |
| ENGL, JOSEPH M | | 15 N PINCKNEY ST STE 200 | PO BOX 828 | | MADISON | WI | 53701 | |
| ENGLAND P. ARCHANGEL | | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| ENGLAND, LADONNA | | 207 NORTH MAIN STREET | | | RED OAK | TX | 75154 | |
| ENGLAND, MICAH S | | PO BOX 104 | | | MALAGA | WA | 98828 | |
| ENGLAND, SUSAN L | | 2705 ANGELL AVENUE | | | SAN DIEGO | CA | 92122-0000 | |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | | | | | SCHULENBURG | TX | 78956 | |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | | 310 FM 2238 | | | SCHULENBURG | TX | 78956 | |
| ENGLE P OOSTDYK | | 11 SKYLER CT | | | OAK RIDGE | NJ | 07438 | |
| ENGLE, TRACY | | 14592 STATE ST | | | REDFIELD | IA | 50233-8089 | |
| ENGLEMAN, JAMES S | | 929 NORTH HONORE STREET | | | CHICAGO | IL | 60622 | |
| ENGLEMAN, JERRY | | PO BOX 5878 | JERRY ENGELMAN | | BALTIMORE | MD | 21282 | |
| ENGLEMAN, JERRY R | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGLEMAN, JERRY R | | PO BOX 5878 | | | PIKESVILLE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLER AND ASSOCIATES LLC | | 860 BOARDMAN CANFIELD RD STE 2 | | | BOARDMAN | OH | 44512 | |
| ENGLERT COFFEY AND MCHUGH LLP | | 224 STATE ST | | | SCHENECTADY | NY | 12305 | |
| ENGLERT LEITE AND MARTIN PL | | 3564 AVALON PARK E BLVD STE 1 | | | ORLANDO | FL | 32828 | |
| ENGLES, TODD H & ENGLES, PIA N | | 105 BELFAIR RD. | | | IRMO | SC | 29063 | |
| ENGLESON ABSTRACT COMPANY | | 220 SIXTH ST | | | SIOUX CITY | IA | 51101-1208 | |
| ENGLEWOOD CITY | | 111 S NIOTA ST | TAX COLLECTOR | | ENGLEWOOD | TN | 37329 | |
| ENGLEWOOD CITY | | 2 10 N VAN BRUNT ST | ENGLEWOOD CITY TAX COLLECTOR | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD CITY | | 2 10 N VAN BRUNT ST | TAX COLLECTOR | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD CITY TAX COLLECTOR | | 101 NIOTA ST | | | ENGLEWOOD | TN | 37329 | |
| ENGLEWOOD CLIFFS BORO | | 482 HUDSON TERRACE | ENGLEWOOD CLIFFS COLLECTOR | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENGLEWOOD CLIFFS BORO | TAX COLLECTOR | PO BOX 927 | 10 KAHN TERRACE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENGLEWOOD WATER DISTRICT | | 201 SELMA AVE | | | ENGLEWOOD | FL | 34223 | |
| ENGLISH INSURANCE SERVICES INC | | 3914 N BERNARD ST | | | CHICAGO | IL | 60618 | |
| ENGLISH INSURANCE SERVIES INC | | 3915 N BERNARD | CHERYL HAYNES | | CHICAGO | IL | 60618 | |
| ENGLISH MIST CIRCLE TRUST | | 900 S LAS VEGAS BLVD 810 | | | LAS VEGAS | NV | 89101 | |
| ENGLISH, BARRY L & ENGLISH, CINDY K | | 910 HOCKLEY HILL ROAD | | | TURBOTVILLE | PA | 17772 | |
| ENGLISH, CRYSTAL | | 928 NE BRISTOL | | | LEE S SUMMIT | MO | 64086 | |
| ENGLISH, JOHNNIE & ENGLISH, CAMERON | | 1903 WINER BAY LN | | | HOUSTON | TX | 77088-3327 | |
| ENGLISHTOWN BORO | | 13 MAIN ST | TAX COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| ENGLISHTOWN BORO | | 15 MAIN ST | ENGLISHTOWN BORO COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| ENGLUD AND ASSOCIATES | | 7102 VALLECITO DR | | | AUSTIN | TX | 78759 | |
| ENGLUM, KEVIN S & ENGLUM, CATHY | | 7146 ILLINOIS HIGHWAY 1 | | | PARIS | IL | 61944-0000 | |
| ENGSTROM APPRAISAL AGENCY INC | | 21 5TH ST NE PO BOX 1391 | | | WATERTOWN | SD | 57201 | |
| ENHANCED MANAGEMENT SERVICES | | 6 E HERMAN ST | | | EAST GRANBY | CT | 06026 | |
| ENID CITY SPECIAL ASSESSMENT | | PO BOX 1768 | TAX OFFICE | | ENID | OK | 73702-1768 | |
| ENID E. MALM | ROYCE E. MALM | 5905 IRONWOOD STREET | | | RANCHO PALOS VERDES | CA | 90275 | |
| ENID FOSTER, | | 1 MONTFORD AVE | | | BOILING SPRINGS | SC | 29316 | |
| ENID G BALLANTYNE ATT AT LAW | | 137 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| ENID KNIGHTNER | | 314 LONGFIELD ROAD | | | ERDENHEIM | PA | 19038 | |
| ENID MACEIRA | | 1280 PALM AVE | #B | | SEASIDE | CA | 93955 | |
| ENIGMA CITY | | PO BOX 40 | | | ENIGMA | GA | 31749 | |
| ENIGMA CITY | | PO BOX 40 | TAX COLLECTOR | | ENIGMA | GA | 31749 | |
| Enisa Dolic | | 702 Williston Avenue | Apt #2 | | Waterloo | IA | 50702 | |
| ENKAI INVESTMENT LLC | | 10018 LOWER AZUSA RD STE A | | | EL MONTE | CA | 91731-1133 | |
| Enlace Communications | | 11911 San Vicente Blvd Ste 324 | | | Los Angeles | CA | 90049 | |
| ENLOE, MARY L | | PO BOX 238 | | | BRIGHTON | MI | 48116 | |
| ENLOW, EDWARD | | 7266 W FARM RD 136 | | | SPRINGFIELD | MO | 65802 | |
| Ennaciri, Youssef | | 20951 Cohasset Ter | | | Ashburn | VA | 20147-6497 | |
| ENNIS AND LANCELLOTTI | | 122 W MAIN ST | | | CLINTON | NJ | 08809 | |
| ENNIS CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | ENNIS | TX | 75120 | |
| ENNIS CITY | | PO BOX 220 | | | ENNIS | TX | 75120 | |
| ENNIS CITY | ASSESSOR COLLECTOR | PO BOX 220 | 115 W BROWN ST | | ENNIS | TX | 75120 | |
| ENNIS ISD | | PO BOX 1420 | ASSESSOR COLLECTOR | | ENNIS | TX | 75120 | |
| ENNIS ISD | ASSESSOR COLLECTOR | PO BOX 1420 | 303 W KNOX | | ENNIS | TX | 75120 | |
| ENNIS ISD ASSESOR COLLECTOR | | PO BOX 1420 | | | ENNIS | TX | 75120 | |
| ENNIS, DANIEL J & ENNIS, NANCY | | 76755 OKLAHOMA AVE | | | PALM DESERT | CA | 92211 | |
| ENNO, SHAWN J | | 710 W GREENWOOD ST | | | SPRINGFIELD | MO | 65807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENO BOULAY MARTIN AND DONAHUE LL | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| ENO BOULAY MARTIN AND DONAHUE LLP | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| ENOCH D. KALYNYCZ | VIRGINIA R. KALYNYCZ | 243 WALCK RD | | | NORTH TONAWANDA | NY | 14120-6703 | |
| ENOCHS, BARBARA | | 3904 WOSLEY | PAUL TULLIS | | FORT WORTH | TX | 76133 | |
| ENON VALLEY BORO | | LIBERTY ST BOX 66 | | | ENON VALLEY | PA | 16120 | |
| ENON VALLEY BORO LAWRNC | | PO BOX 112 | T C OF ENON VALLEY BOROUGH | | ENON VALLEY | PA | 16120 | |
| ENOS, LINDA | | 20706 BONZ BEACH HWY | | | ONAWAY | MI | 49765 | |
| ENOS, LINDA | | PO BOX 359 | 20531 STATE ST | | ONAWAY | MI | 49765 | |
| ENOSBURG FALLS VILLAGE | | 42 VILLAGE DR | VILLAGE OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN | | 95 MAIN ST PO BOX 465 | TOWN OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN | | PO BOX 465 | TOWN OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN CLERK | | PO BOX 465 | ATTN REAL ESTATE RECORDING | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURGH TOWN CLERK | | PO BOX 465 | | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURGS FALLS SCHOOL DISTRICT | | 239 MAIN STREET PO BOX 737 | ENOSBURG FALLS SCHOOL DISTRICT | | ENOSBURG FALLS | VT | 05450 | |
| ENR SERVICES INC | | 20 GLOVER AVE | 2ND FLOOR | | NORWALK | CT | 06850 | |
| ENRICO ALVIN HILARIO | | 973 HYDE PARK CT | | | CORONA | CA | 92881 | |
| ENRICO F. VERGA | MUNTZI ROTH VERGA | 352 12TH STREET | | | SEAL BEACH | CA | 90740-6473 | |
| ENRICO MIHICH | | 45 LONGWOOD AVE APT B | | | BROOKLINE | MA | 02446-5218 | |
| ENRICO, DONNA G | | 737 46TH SQUARE | ANTHONY AND JEANNE ENRICO | | VERO BEACH | FL | 32968 | |
| ENRIGHT AND WILSON INC | | 5555 HOLLYWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33021 | |
| ENRIGHT LAW CENTER | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| ENRIQUE AGUILAR AND OMAR MUNOZ | | 8450 RR 8 281 | | | BROWNSVILLE | TX | 78520 | |
| ENRIQUE AND IVON RODRIGUEZ | | 16564 SW 153 CT | | | MIAMI | FL | 33187 | |
| ENRIQUE AND MARIA BECERRIL | | 4712 AVE K | AND ASTORGA HOME | | GALVESTON | TX | 77551 | |
| ENRIQUE AND MARIA BECERRIL | | 4712 AVE K | | | GALVESTON | TX | 77551 | |
| ENRIQUE AND MONICA SANCHEZ AND | QUALITY REMODELING | 1766 REBECCA DR | | | ROMEOVILLE | IL | 60446-5052 | |
| ENRIQUE AND ROSALIE PADILLA | | 13751 BARBERRY DR | | | WELLINGTON | FL | 33414 | |
| ENRIQUE BECERRIL AND AMAX | | 4712 AVE K | REAL ESTATE | | GALVESTON | TX | 77551 | |
| ENRIQUE CONSTRUCTION | | 159 SPRAGUE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Enrique D. Navarrete | | P.O. Box 5806 | | | Palm Springs | CA | 92263-5806 | |
| ENRIQUE HERNANDEZ vs GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20 INCLUSIVE | | LAW OFFICES OF VINCENT W DAVIS and ASSOCIATES | 150 N SANTA ANITA AVENUESUITE 200 | | ARCADIA | CA | 91006 | |
| ENRIQUE J VENTURA JR ESQ ATT AT | | 299 ALHAMBRA CIR STE 403 | | | CORAL GABLES | FL | 33134 | |
| ENRIQUE LAMBARRI AND ZAUD | | 1663 LINDA SUE LN | CASILLAS AND RC CONSTRUCTION | | ENCINITAS | CA | 92024 | |
| ENRIQUE MARTINEZ | ROSALBA MARTINEZ | 9520 ARKANSAS STREET | | | BELLFLOWER | CA | 90706 | |
| ENRIQUE MONTENEGRO | MARIA E MONTENEGRO | 17 RAMSGATE DRIVE | | | MORGANVILLE | NJ | 07751 | |
| ENRIQUE PALMAS | EMELY M. PALMAS | 23713 GOLDEN SPRING DRIVE | | | DIAMOND BAR | CA | 91765-1707 | |
| ENRIQUE R OLIVAS JR. | | 1318 L AVE | | | NATIONAL CITY | CA | 91950 | |
| ENRIQUE RAMOS AND MARIA | | 2396 WOODTHRUSH WAY | LOUISE EDWARDS AND MICKELSON CONSTRUCTION INC | | PLEASONTON | CA | 94566 | |
| ENRIQUE RODRIGUEZ | | 303 WEST 6TH STREET | | | SHELBY | MI | 49455 | |
| ENRIQUE ROSALES | | 13 BROOME BOULEVARD | | | CENTRAL NYACK | NY | 10960 | |
| ENRIQUE SMITH AND TRENT P L | | 836 EXECUTIVE LN STE 120 | | | ROCKLEDGE | FL | 32955 | |
| Enriquez, Aaron M & Enriquez, Alicia A | | 602 E. Myrtle | | | Hanford | CA | 93230 | |
| ENRIQUEZ, ERNESTO | | 314 HEADINGLY AVE NW | | | ALBUQUERQUE | NM | 87107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, NAYELI | | 1349 GREENBROOK CT | GARCIAS ROOFING AND SIDING | | HANOVER PARK | IL | 60133 | |
| ENRIQUEZ, TERRI L & ENRIQUEZ, JOSE A | | 445 S MINER ST | | | BENSENVILLE | IL | 60106 | |
| ENS C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | | | BALTIMORE | MD | 21211 | |
| ENS C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | MEMORIAL FOUNDATION INC | | BALTIMORE | MD | 21211 | |
| ENSBERG, STEPHEN | | 1609 W GARVEY AVE N W STE 7 | | | WEST COVINA | CA | 91790 | |
| Ensemble Technologies | | 1524 Winderme Rd Ste 104 | | | West Chester | PA | 19380 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DRIVE | SUITE #550 | | REDWOOD SHORES | CA | 94065 | |
| ENSIGN C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | MEMORIAL FOUNDATION INC | | BALTIMORE | MD | 21211 | |
| ENSIGN TOWNSHIP | | 9676 HWY 2 | TREASURER ENSIGN TWP | | RAPID RIVER | MI | 49878 | |
| ENSIGN TOWNSHIP | | 9676 HWY 2 PO BOX 407 | TREASURER ENSIGN TWP | | RAPID RIVER | MI | 49878 | |
| ENSLEIN, JERALD S | | 9140 WARD PKWY STE 225 | | | KANSAS CITY | MO | 64114 | |
| ENSLEN PINKSTON AND COURTNEY LLP | | 1881 HOLTVILLE RD | | | WETUMPKA | AL | 36092 | |
| ENSLEY TOWNSHIP | | 7494 120TH ST | TREASURER ENSLEY TWP | | SAND LAKE | MI | 49343 | |
| ENSLEY TOWNSHIP | | 7494 120TH ST | TREASURER | | SAND LAKE | MI | 49343 | |
| ENSLEY TOWNSHIP | TREASURER | 7494 E 120TH ST | | | SAND LAKE | MI | 49343-8916 | |
| ENSLEY TOWNSHIP | TREASURER ENSLEY TWP | 7494 E 120TH ST | | | SAND LAKE | MI | 49343-8916 | |
| ENSLEY TOWNSHIP TAX COLLECTOR | | 6739 120TH ST | | | SAND LAKE | MI | 49343 | |
| ENSOR REAL ESTATE | | 330 S 11TH ST | | | RICH HILL | MO | 64779 | |
| ENSTAR NATURAL GAS CO | | PO BOX 34760 | | | SEATTLE | WA | 98124 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519-0288 | |
| Entela Petushi | | 1639 Fort Washington Ave | | | Maple Glen | PA | 19002 | |
| ENTERGY | | PO BOX 8101 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | | PO BOX 8105 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY MISSISSIPPI | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161 | |
| ENTERGY MISSISSIPPI INC | | PO BOX 8105 | | | BATON ROUGE | LA | 70891 | |
| ENTERPRISE BANK AND TRUST | | 1281 N WARSON ROAD | | | ST LOUIS | MO | 63132 | |
| ENTERPRISE BANK AND TRUST | | 300 ST PETERS CENTRE BLVD | | | ST PETERS | MO | 63376 | |
| Enterprise Bank of Florida | Patti Martin | 3910 RCA Blvd. Suite 1001 | | | Palm Beach Gardens | FL | 33410 | |
| ENTERPRISE ESTATE, INC. | | 7308 GLENVIEW DR | | | SAN JOSE | CA | 95120 | |
| ENTERPRISE INTERIOR CONTRACTORS | | PO BOX 127 | | | BUCKHEAD | GA | 30625 | |
| ENTERPRISE MORTGAGE CORPORATION | | PO BOX 66182 | | | VIRGINIA BEACH | VA | 23466-6182 | |
| ENTERPRISE RENT A CAR | | Attn Acounts Receivable | 13805 W Rd | Ste 100 | Houston | TX | 77041 | |
| ENTERPRISE SECURITY SYSTEMS INC | | 10910 GRANITE STREET | | | CHARLOTTE | NC | 28273 | |
| Enterprise Technology Services | | 10910 Granite Street | | | Charlotte | NC | 28273 | |
| ENTERPRISE TOWN | | 733 ENTERPRISE CREEK RD | TREASURER ENTERPRISE TOWNSHIP | | PELICAN LAKE | WI | 54463 | |
| ENTERPRISE TOWN | | TOWN HALL | | | PELICAN LAKE | WI | 54463 | |
| ENTERPRISE TOWNSHIP | | 9990 E MIKE AND TONY RD | TREASURER ENTERPRISE TWP | | MERRITT | MI | 49667 | |
| ENTRADA DEL ORO COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| ENTREKEN MOORE AND ASSOC | | PO BOX 1339 | | | BRADENTON | FL | 34206 | |
| ENTREPRENEURS ON THE RISE LLC | | PO BOX 854 | | | LEBANON | TN | 37088 | |
| Entrust Inc | | PO BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| ENTRUST MORTGAGE INC | | 6795 E TENNESSEE AVE 500 | | | DENVER | CO | 80224 | |
| ENTRUST RETIREMENT SERVICES FBO | | FRANCOIS TESSIER IRA #12235-11 | 104 SUNRIDGE WAY | | ALLEN | TX | 75002 | |
| ENTRUST RETIREMENT SERVICES FBO | | FRANCOIS TESSIER IRA #12235-11 | 205 BENTON DR APT 9111 | | ALLEN | TX | 75013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENUH JACKSON JR AND A TECH | | 564 SALISBURY DR | RESTORATION AND ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ENVER & SADIKA HUKIC | | 4029 WHITEHALL DRIVE | | | ARNOLD | MO | 63010 | |
| ENVIROMENTAL HYGIENE SOLUTIONS | | 181 STEDMAN ST | | | LOWELL | MA | 01851 | |
| ENVIROMENTAL RECOVERY CORP INC | | PO BOX 366341 | | | ATLANTA | GA | 30336-6341 | |
| ENVIRON CONDOMINIUM 1 ASSOCIATION | | 6901 ENVIRON BLVD 1F | | | FORT LAUDERDALE | FL | 33319 | |
| ENVIRONMENTAL AIR QUALITY | | 2653 DUG GAP RD SW | | | DALTON | GA | 30720 | |
| ENVIRONMENTAL CONTROL BOARD | | PO BOX 2307 | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL CPR | | 6112 HEDGECREST CIR | | | SAN RAMON | CA | 94582 | |
| ENVIRONMENTAL HEALTH COALITION | | 2727 HOOVER AVE STE 202 | | | NATIONAL CITY | CA | 91950 | |
| ENVIRONMENTAL HEALTH DEPT SAN | | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| ENVIRONMENTAL MAINT. SVC. INC. | | INTEGRATED PEST MANAGEMENT | PO BOX 270 | | CALUMET CITY | IL | 60409-0270 | |
| ENVIRONMENTAL RESTORATION | | 1666 FABICK DR | | | FENTON | MO | 63026 | |
| ENVIRONMENTAL RESTORATION LL | | 16294 WESTWOODS BUSINESS PARK DR | | | ELLISVILLE | MO | 63021 | |
| ENVIRONMENTAL SERVICES | | PO BOX 666 | | | DEKALB | IL | 60115 | |
| ENVIRONMENTAL, XAVIER | | 3443 SE GRANT CT | | | PORTLAND | OR | 97214 | |
| ENVIROPAIR INC | | 34902 FOREST ST | | | WAYNE | MI | 48184-1769 | |
| ENVIROSAFE CLEANING INC | | P.O. BOX 299 | | | PROSPECT HEIGHTS | IL | 60070 | |
| ENVIROTEC | | 204 7TH ST W #5 | | | NORTHFIELD | MN | 55057 | |
| ENVIROTEC ENTERPRISES INC | | 204 7TH STREET W #5 | | | NORTHFIELD | MN | 55057 | |
| ENVISION REALTY | | NULL | | | HORSHAM | PA | 19044 | |
| ENVISION REALTY INC | | 408 W CLOVER RD | | | SYRACUSE | NY | 13219 | |
| ENVOY MORTGAGE | | 5100 WESTHEIMER STE 320 | | | HOUSTON | TX | 77056 | |
| EOGHAN ONEILL | DYAN WHYTE | 83 FAIRLAWN DRIVE | | | BERKELEY | CA | 94708-0000 | |
| EOGLE AT FOREST PONDS ASSOCIATION | | 6295 SHODE TREE CT | | | HOWELL | MI | 48843 | |
| EOI DIRECT | | 1880 JUDITH LN STE 220 | | | BOISE | ID | 83705-3138 | |
| EOI DIRECT | | 1880 W JUDITH LN STE 220 | | | BOISE | ID | 83705 | |
| EOIN J. RYAN | KERRY A. RYAN | 234 OWENDALE ST. | | | YPSILANTI | MI | 48197 | |
| EOLIA | | PO BOX 7 | EOLIA VILLAGE CLERK | | EOLIA | MO | 63344 | |
| EOLIA | EOLIA VILLAGE CLERK | PO BOX 7 | CITY HALL | | EOLIA | MO | 63344 | |
| EOLYN R JONES | | 1831 NW 57TH ST | | | MIAMI | FL | 33142-3055 | |
| EON AND SANTERESA DAVID | | 1141 CONNEMARA WAY | | | CLARKSVILLE | TN | 37040 | |
| EOS ENTERPRISES LLC | | 401 COLUMBUS CIRCLE | | | CORONA DEL MAR | CA | 92625 | |
| E-OSCAR-WEB | | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| EP PLUMBING | | 3447 GRODELL PL | | | SAN JOSE | CA | 95148 | |
| EP, VAN | | 23G FERNWOOD DR | | | BOLINGBROOK | IL | 60440 | |
| EPHRAIM AND SHELLIE ALLTOP | | 124 MIDLAND AVE | AND DAUGHERTY CONTRACTING | | BLOOMINGBUR | OH | 43106-9613 | |
| EPHRAIM COUNTY TREASURER | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE TREASURER | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRATA BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EPHRATA BOROUGH LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPHRATA BOROUGH LANCAS | | 50 N DUKE ST | T C OF EPHRATA TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD | 803 OAK BLVD ATTN TAX OFFICE | | | EPHRATA | PA | 17522 | |
| EPHRATA SD BOROUGH OF AKRON | | 803 OAK BLVD | TC OF EPHRATA AREA SCHOOL DISTRICT | | EPHRATA | PA | 17522 | |
| EPHRATA SD BOROUGH OF AKRON | | 803 OAK BLVD ATTN TAX OFFICE | TC OF EPHRATA AREA SCHOOL DISTRICT | | EPHRATA | PA | 17522 | |
| EPHRATA SD CLAY TWP | | 803 OAK BLVD | T C OF EPHRATA AREA SD | | EPHRATA | PA | 17522 | |
| EPHRATA SD CLAY TWP | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SD | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD | | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA TWP | | 803 OAK BLVD | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA TWP | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EPHRATA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EPHRATA TOWNSHIP SEWER AUTHORITY | | 256 AKRON RD | | | EPHRATA | PA | 17522 | |
| EPHRATA TOWNSHIP STREET LIGHT | | 265 AKRON RD | | | EPHRATA | PA | 17522 | |
| EPHRATAH TOWN | | 519 COUNTY HWY 119 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| EPHRATAH TOWN | | 519 COUNTY HWY 119 | TAX COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| EPI BECERRA INS AGENCY | | 6025 TEZEL RD STE 112 | | | SAN ANTONIO | TX | 78250 | |
| EPI INVESTMENT GROUP | | 1601 W OLYMPIC BLVD 9021 | | | LOS ANGELES | CA | 90015 | |
| EPIC CAPITAL PARTNERS,LLC | | 5156 PIAZZA PLACE | | | EL DORADO HILLS | CA | 95762 | |
| EPIC CONDOMINIUM ASSOC | | 10900 NE FOURTH ST 850 | C O DAVID TALL | | BELLEVUE | WA | 98004 | |
| EPIC INVESTMENTS | | 74854 VELIE WAY STE 4 | | | PALM DESERT | CA | 92260-1981 | |
| EPIC LAND COMPANY LLC | | 2300 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | |
| EPIC REAL ESTATE GROUP | | 1465 KELLY JOHNSON BLVD STE 360 | | | COLORADO SPRINGS | CO | 80920-3983 | |
| EPIC REALTY | | 21409 BLOOMFIELD AVE UNIT C | | | LAKEWOOD | CA | 90715-2384 | |
| EPIC REALTY | | 222 MONROE ST | | | ANOKA | MN | 55303-2459 | |
| Epic Research Marketing LLC | | 300 Rockland Rd | | | Montchanin | DE | 19710 | |
| EPIC RESTORATION LLC | | PO BOX 500 | | | JOSHUA | TX | 76058 | |
| EPIC SUPPORT SERVICES | | 7845 12TH AVE S | | | MINNEAPOLIS | MN | 55425 | |
| Epicor Software Corporation | | 18200 Von Karman | Suite 1000 | | Irvine | CA | 92612 | |
| EPIFANIO AND DIANA ORTIZ | | 2980 PERRY AVE | | | BRONX | NY | 10458 | |
| EPIFANIO MENDOZA AND | | ANADELY V MENDOZA | 22157 COUNTRY HILLS DRIVE | | WILDOMAR | CA | 92595 | |
| EPIPHANY CONSTRUCTION | | 16733 DIXIE HWY | MARK FLOWER | | HAZEL CREST | IL | 60429 | |
| EPOXY RESTORATION | | 1030 AULOA RD | | | KAILUA | HI | 96734 | |
| EPPERLY, RAYMOND & EPPERLY, KAREN | | RT 1 BOX 4A | | | COLONY | OK | 73021 | |
| EPPERSON AND ASSOCIATES P A | | 8401 J R MANOR DR STE 100 | | | TAMPA | FL | 33634 | |
| EPPERSON, ERIC | | 10365 SHADOW VALLEY CT | | | BURLESON | TX | 76028-1199 | |
| EPPERSON, ERIC | | 10365 SHADOW VALLEY CTBURLESONTX760 | | | BURLESON | TX | 76028-1199 | |
| EPPING TOWN | | 157 MAIN ST | EPPING TOWN | | EPPING | NH | 03042 | |
| EPPING TOWN | | 157 MAIN ST | | | EPPING | NH | 03042 | |
| EPPING TOWN | | 157 MAIN ST | TOWN OF EPPING | | EPPING | NH | 03042 | |
| EPPLE, ROBERT C | | 20401 ITHACA RD | | | OLYMPIA FIELDS | IL | 60461 | |
| EPPS JR, GLENN R & EPPS, JULIE A | | 1912 GLENDALE RD | | | POPLAR BLUFF | MO | 63901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPPS, KISSTAMAN & EPPS, GREGORY | | 5305 GLOW DR | | | CROSS LANES | WV | 25313 | |
| Epps, Nelson & Epps | GMAC MORTGAGE LLC VS DOUGLAS E. MOSTELLER III AND SUMMER MOSTELLER | 230 West Whitner Street | | | Anderson | SC | 29624 | |
| EPPS, ROSALIND & MCKINNEY, JAMES H | | 4707 LAURIE LANE | | | RICHMOND | VA | 23223 | |
| EPSHA, CHRISTOPHER P | | 16 MILLER AVE 207 | | | MILL VALLEY | CA | 94941 | |
| EPSIE A SEWELL | | 55 EAST 176TH STREET | | | BRONX | NY | 10453 | |
| EPSOM TOWN | | 27 BLACK HALL RD PO BOX 10 | DAWN BLACKWELL TAX COLLECTOR | | EPSOM | NH | 03234 | |
| EPSOM TOWN | | 914 SUNCOOK VALLEY HWY | TOWN OF EPSOM | | EPSOM | NH | 03234 | |
| EPSOM TOWN | TOWN OF EPSOM | 914 SUNCOOK VALLEY HIGHWAY | | | EPSOM | NH | 03234 | |
| EPSTEIN EPSTEIN BROWN AND BOSEK | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928 | |
| EPSTEIN, BERNARD | | 2021 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| EPSTEIN, JUDA J | | 3543 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| EPSTEIN, JUDA J | | 3543 MAIN ST 2ND FL | | | BRIDGEPORT | CT | 06606 | |
| EPSTEIN, JUDA J | | 851 CLINTON AVE | | | BRIDGEPORT | CT | 06604 | |
| EQUATOR LLC | | 6060 CENTER DRIVE, SUITE 500 | USE 0001178976 | | LOS ANGELES | CA | 90045-1596 | |
| EQUATOR LLC | | 6060 CTR DR STE 500 | | | LOS ANGELES | CA | 90045 | |
| EQUCAP LLC | | 8853 ALFORD WAY | | | FAIROAKS | CA | 95628 | |
| Equifax | | 6 E Clementon Rd | Suite A2 | | Gibbsboro | NJ | 08026 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Credit Information Services Inc | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| EQUIFAX CREDIT INFORMATION SVC | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Information Services LLC | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| EQUIFAX INFORMATION SVCS LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFIRST CORP. | | ATTN WENDY SEIDELSON | 500 FOREST POINT CIRCLE | | CHARLOTTE | NC | 28273 | |
| EQUIFIRST CORPORATION | | 500 FOREST POINT CIR | | | CHARLOTTE | NC | 28273 | |
| EQUIHOME MORTGAGE | | 150 MORRISTOWN RD | | | BERNARDSVILLE | NJ | 07924 | |
| EQUILATERAL CONSTRUCTION | | 540 S PARK RD 24 BLDG 9 | | | HOLLYWOOD | FL | 33021 | |
| EQUILATERAL CONTRACTING | | 459 S W 4TH ST | SERVICES AND DANIEL LAMARCHE | | MIAMI | FL | 33130 | |
| EQUILINK APPRAISAL CO. | | PO BOX 16645 | | | PANAMA CITY | FL | 32406 | |
| Equiliti Communication | | 7125 Northland Terrace | Suite 100, | | Minneapolis | MN | 55428 | |
| Equiliti Communication | | C/O Spanlink | 605 Hwy 169 N | Suite 900 | Plymouth | MN | 55441 | |
| EQUINOCTIAL RENOVATIONS INC | | 18954 QUAIL VALLEY BLVD | | | GAITHERSBURG | MD | 20879 | |
| EQUIPOINT FINANCIAL NETWORK | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| EQUIPOINT FINANCIAL NETWORK | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| EQUISOURCE HOLDINGS LLC | | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| EQUISOURCE HOLDINGS LLC AND | A NEVADA LIMITED LAIBILITY COMPANY | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| EQUISOURCE HOME MTG | | 410 VETERANS RD STE D | | | COLUMBIA | SC | 29209-1503 | |
| EQUISOURCE LLC | | 2009 EAST WINDMILL LANE | | | LAS VEGAS | NV | 89123 | |
| EQUITABLE APPRAISAL SERVICE | | 1057 JANES ROAD | | | MEDFORD | OR | 97501 | |
| EQUITABLE MORTGAGE CORP | | 3530 SNOUFFER ROAD | SUITE 100 | | COLUMBUS | OH | 43235 | |
| EQUITABLE TRUST MORTGAGE COMPANY | | 5022 D CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | |
| EQUITIES, COLUMBIA | | 400 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| EQUITY 1 EXTERIORS | | PO BOX 248 | | | MUNROE FALLS | OH | 44262-0248 | |
| EQUITY 1 LENDERS GROUP | | 9444 WAPLES ST STE 300 | | | SAN DIEGO | CA | 92121 | |
| EQUITY ADVANTAGE INC | | 33 CLINTON RD STE 201 | | | WEST CALDWELL | NJ | 07006 | |
| EQUITY APPRAISAL | | 2507 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| EQUITY APPRAISAL CO INC | | 921 BETHLEHEM PIKE | | | SPRINGHOUSE | PA | 19477 | |
| EQUITY APPRAISAL SERVICE | | 2507 DOUGLAS AVE | | | RACINE | WI | 53402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUITY BANK NA | | 7701 E KELLOGG 100 | | | WITCHITA | KS | 67207 | |
| EQUITY BUILDER INVESTMENT GROUP LLC | | 4075 EVERGREEN VILLAGE SQ | SUITE 160-128 | | SAN JOSE | CA | 95135 | |
| EQUITY CAPITAL | | 883 ISLAND DR | | | ALAMEDA | CA | 94502 | |
| EQUITY CAPITAL REAL ESTATE | | 1141 HARBORBAY PKWY STE 241 | | | ALAMEDA | CA | 94502 | |
| EQUITY CAPITAL REAL ESTATE | | 883 ISLAND DR STE 203 | | | ALAMEDA | CA | 94502 | |
| EQUITY CLOSING SERVICES GROUP | | 111 VETERANS BLVD STE 400 | | | METAIRIE | LA | 70005 | |
| EQUITY CONSULTANTS LLC | | 5800 LOMBARDO CTR STE 202 | | | SEVEN HILLS | OH | 44131-2588 | |
| EQUITY GROWTH ASSET MANAGEMENT | | 1248 NORIEGA STREET | | | SAN FRANCISCO | CA | 94122 | |
| EQUITY HOMES INC | | 229 E WEBER AVE | SUITE 102 | | STOCKTON | CA | 95202 | |
| EQUITY HOMES REALTY | | 558 E CTR ST | | | MARION | OH | 43302 | |
| Equity Investment IV LLC | | One Meridian Crossings | Ste 100 | | Minneapolis | MN | 55423 | |
| Equity Investments IV | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| EQUITY LINK LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DR | BUILDING 5 STE 650 | | ATLANTA | GA | 30328 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DR NE STE E650 | | | ATLANTA | GA | 30328-8212 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DRIVE | BUILDING E SUITE 650 | | ATLANTA | GA | 30328 | |
| EQUITY MANAGEMENT | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| EQUITY MANAGEMENT L P | | 5701 LONETREE BLVD #102 | | | ROCKLIN | CA | 95765 | |
| EQUITY MORTGAGE CORPORATION | | 33 W ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| EQUITY MUTUAL INSURANCE CO | | | | | KANSAS CITY | MO | 64114 | |
| EQUITY MUTUAL INSURANCE CO | | 9201 STATE LINE RD | | | KANAS CITY | MO | 64114 | |
| EQUITY NOW INC | | 1370 AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| EQUITY ONE | | 910 BERLIN RD STE B | | | VORHEES | NJ | 08043 | |
| EQUITY ONE EXTERIORS | | 359 MAIL ST | | | BRIDGEPORT | OH | 43912 | |
| EQUITY ONE EXTERIORS INC | | 200 S MAIN ST | | | KELLER | TX | 76248 | |
| EQUITY ONE EXTERIORS INC | | 4249 MAHONING AVE STE 3 | | | AUSTINTOWN | OH | 44515-2952 | |
| EQUITY ONE EXTERIORS INC | | 815 N MANTUA ST | ERASMO J HILLYARD | | KENT | OH | 44240 | |
| EQUITY ONE EXTERIORS INC AND | | 65 S ROANOKE AVE | SHAWN J LEACH | | YOUNGSTOWN | OH | 44515 | |
| Equity One Inc | | 65 S ROANOKE AVE | SHAWN J LEACH | | YOUNGSTOWN | OH | 44515 | |
| EQUITY PARTNERS NORTHWEST FUNDING LLC | | 227 BELLEVUE WAY NE #142 | | | BELLEVUE | WA | 98004 | |
| EQUITY PROPERTIES | | 500 ALAKAWA ST RM 214 | | | HONOLULU | HI | 96817-4576 | |
| EQUITY REAL ESTATE LLC | | 1218 E 7800 S STE 100 | | | SANDY | UT | 84094-7224 | |
| EQUITY REALTY | | 6500 1 AVE N | | | ST PETERSBURG | FL | 33710 | |
| EQUITY REALTY INC | | 6500 1ST AVE N | | | ST PETERSBURG | FL | 33710 | |
| EQUITY REALTY INC | | 9506 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| EQUITY RESEARCH | | 3763 ARLINGTON AVE STE 204 | | | RIVERSIDE | CA | 92506 | |
| EQUITY RESOURCES INC | | 25 1 2 S PARK PL | | | NEWARK | OH | 43055 | |
| EQUITY SERVICES CLOSING GROUP LLC | | 111 VETRANS MEMORIAL BLVD 400 | | | METAIRIE | LA | 70005 | |
| EQUITY SETTLEMENT SERVICES | | 444 ROUTE 111 | | | SMITHTOWN | NY | 11787 | |
| EQUITY TITLE | | 400 MASSASOIT AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EQUITY TITLE AGENCY INC | | 301 W WARNER RD STE 110 | | | TEMPE | AZ | 85284-2962 | |
| EQUITY TITLE COMPANY OF NEVADA LLC | | 4040 S EASTERN AVE STE 130 | | | LAS VEGAS | NV | 89119-0854 | |
| EQUITY TITLE OF NEVADA | | 4040 S EASTERN AVENUE | SUITE 130 | | LAS VEGAS | NV | 89119 | |
| EQUITY TRUST CO | | 6726 GUNSTOCK LN | | | TUCKER | GA | 30084 | |
| EQUITY TRUST CO.FBO ACCOUNT #95323,IRA | | 3300 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| EQUITY TRUST COMPANY | | CUSTODIAN FBO 89370 IRA | 19782 MACARTHUR BLVD #215 | | IRVINE | CA | 92612 | |
| EQUITY TRUST COMPANY | | CUSTODIAN FBO LARA BUSSY IRA | 255 BURNS RD | | BLYRIA | OH | 44035 | |
| EQUITY TRUST COMPANY CUSTODIAN | | 1448 ANDALUSIAN DRIVE | | | NORCO | CA | 92860 | |
| EQUITY VALUATION SERVICES | | 4433 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| EQUITY VALUATION SERVICES | | 4433 E. 5TH STREET | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUUS SOFTWARE, LLC | | 1331 17TH STREET | SUITE 515 | | DENVER | CO | 80202 | |
| ER PARTNERS INC | | 415 BOSTON TURNPIKE 111 | | | SHREWSBURY | MA | 01545 | |
| ERA | | G 4526 BEECHER RD | | | FLINT | MI | 48532 | |
| ERA 1ST CHOICE REALTY | | 6 SUNSET PLZ | | | KAOLISPELL | MT | 59901 | |
| ERA ACCENT RE | | 378 E MAIN ST | | | JACKSON | OH | 45640 | |
| ERA ACRE REALTY INC | | 816 E AURORA RD | | | MACEDONIA | OH | 44056 | |
| ERA ACTION REAL ESTATE | | 314 S BROOKHURST STE 104 | | | ANAHEIM | CA | 92804 | |
| ERA ACTION REALTY | | 200 N OAK ST | | | CRAWFORDSVILLE | IN | 47933 | |
| ERA ADCOCK REALTY | | 118 W MCCLANGHAN ST | PO BOX 1185 | | OXFORD | NC | 27565 | |
| ERA ADVANTAGE | | 117 HWY 35 | | | KEYPORT | NJ | 07735 | |
| ERA ADVANTAGE REALTY | | 407 WEKIVA SPRINGS RD | | | LONGWOO | FL | 32779 | |
| ERA ADVANTAGE REALTY | | 901 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| ERA ADVANTAGE REALTY | | PO BOX 3334 | | | LOGAN | UT | 84323 | |
| ERA ALL POINTS REALTYCOM INC | | 3274 STONE MOUNTAIN HWY | | | SNELLVILLE | GA | 30078 | |
| ERA ALL SEASONS REALTY | | 107 CVB DR STE 2 | | | LONDON | KY | 40741 | |
| ERA ALLPOINTS REALTY | | 3274 STONE MOUNTAIN HWY | | | SNELLVILLE | GA | 30078 | |
| ERA AMERICAN DREAM REALTY | | 20 MARKET ST | | | AMESBURY | MA | 01913-2409 | |
| ERA AMERICAN DREAM REALTY | | 7919 PEBBLE BEACH DR NO 101 | | | CITRUS HEIGHTS | CA | 95610 | |
| ERA AMERICAN HORIZON REALTY | | 807 13TH AVE S | | | GREAT FALLS | MT | 59405 | |
| ERA AMERICAN REALTY | | 938 S FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| ERA AMERICAN REALTY AND INVESTMENTS | | 117 US HWY 41 S | | | INVERNESS | FL | 34450 | |
| ERA AMERICAN REALTY INVST | | 4511 N LECANTO HWY | | | BEVERLY HILLS | FL | 34465-3109 | |
| ERA AMERICAN SPIRIT REALTY | | 945 D OTAY LAKES RD | | | CHULA VISTA | CA | 91913 | |
| ERA ANDREW REALTY | | 12 HIGH ST | | | MEDFORD | MA | 02155 | |
| ERA ARCHER COMMONWEALTH REALTY | | HCR 6 BOX 6032 | | | HAWLEY | PA | 18428 | |
| ERA ASSOCIATES REALTY | | 947 20TH PL | | | VERO BEACH | FL | 32960 | |
| ERA BARTON REALTY AND ASSOC INC | | 177 N GREENWOOD STE 4 | | | MARION | OH | 43302 | |
| ERA BELL REAL ESTATE | | 8438 CARLISLE PIKE | | | YORK SPRINGS | PA | 17372 | |
| ERA BESMATCH REAL ESTATE | | 1990 A WESTCHESTER AVE | | | BRONX | NY | 10462 | |
| ERA BLUE STAR | | 1448 MARION WALDO RD | | | MARION | OH | 43302 | |
| ERA BOB JOHN AND ASSOCIATES | | 2121 S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| ERA BOB WARD REALTY | | 2023 EMMORTON RD | | | BEL AIR | MD | 21015 | |
| ERA BOSTONIA PROPERTIES | | 2012 CENTRE ST | | | W ROXBURY | MA | 02132 | |
| ERA BOWEN AGENCY | | 1 COURTYARD OFFICES | | | SELINSGROVE | PA | 17870 | |
| ERA BROKERS | | 10 N 100 W | | | HURRICANE | UT | 84737 | |
| ERA BROKERS CONSOLIDATE | | 135 E 860 N | | | HURRICANE | UT | 84737 | |
| ERA BURDORFF REALTORS | | 169 N MAIN ST | | | YARDLEY | PA | 19067 | |
| ERA BURNETTE REALTY | | 614 N ORANGE AVE | | | GREEN COVE | FL | 32043 | |
| ERA C AND E REAL ESTATE PROFESSIONALS | | 181 S MAIN ST | | | FRANKLIN | NH | 03235 | |
| ERA CAL WILKINS REALTORS | | 3815 TOWN E BLVD | | | MESQUITE | TX | 75150 | |
| ERA CAMELOT INC REALTORS | | 2719 SR 580 | | | CLEARWATER | FL | 33761 | |
| ERA CENTRAL REAL ESTATE INC | | 925 S MISSION RD | | | MT PLEASANT | MI | 48858 | |
| ERA CHAMPION REALTY | | 10162 CHAPMAN AVE | | | GARDEN GROVE | CA | 92840-2846 | |
| ERA CHAMPION REALTY | | 1283 CARL D SILVER PKWY | | | FREDERICKSBURG | VA | 22401 | |
| ERA CLOVER REALTY | | 101 E FRANKLIN ST | | | HAGERTOWN | MD | 21740 | |
| ERA COKA REALTY SERVICES INC | | 265 N POPLAR ST | | | MASSAPEQUA | NY | 11758-2540 | |
| ERA CREEKSIDE REALTY | | PO BOX 1920 | | | ROMNEY | WV | 26757 | |
| ERA CROWN REALTY | | 3901 APACHE TRAIL | | | ANTIOCH | TN | 37013 | |
| ERA DAVETRUEBLOOD REALTORS | | PO BOX 734 | | | HIAWASSEE | GA | 30546-0734 | |
| ERA DAVID TRUEBLOOD | | 405 SOUTHWAY BLVD E STE 101 | | | KOKOMO | IN | 46902 | |
| ERA DEKALB REALTY INC | | 1957 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| ERA DEVELCO FLAGSTAFF | | 2409 N 4TH ST STE 101 | | | FLAGSTAFF | AZ | 86004 | |
| ERA DIAMOND REALTORS | | 1800 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| ERA DILLON REALTY INC | | 113 N RAILROAD AVE | | | DILLON | SC | 29536 | |
| ERA DON BETTEZ REAL ESTATE INC | | 66 GILCREAST RD | | | LONDONDERRY | NH | 03053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA EXPERT REALTY ASSOCIATES | | 5501 NE 109TH CT | | | VANCOUVER | WA | 98662-6177 | |
| ERA FIRST ADVANTAGE | | 8711 W HWY 66 | | | NEWBURGH | IN | 47630 | |
| ERA FIRST ADVANTAGE REALTY | | 6420 INTERCHANGE RD N | | | EVANSVILLE | IN | 47715 | |
| ERA FIRST ADVANTAGE REALTY | | 8711 HWY 66 | | | NEWBURGH | IN | 47630 | |
| ERA FIRST TEAM | | 2712 E HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| ERA FIVE STAR REALTY AND LAND | | 1211 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| ERA FIVE STAR REALTY AND LAND CO INC | | 1211 W SW LOOP 323 | | | TYLER | TX | 75701-9344 | |
| ERA FOUR FEATHERS REALTY | | 1993 FRONTAGE RD STE 105 | | | SIERRA VISTA | AZ | 85635-4694 | |
| ERA FOUR SEASONS REALTY | | 1108 N SECOND ST | | | ALBEMARLE | NC | 28001 | |
| ERA FOUR SEASONS REALTY | | 204 W N ST | | | ALBEMARLE | NC | 28001 | |
| ERA GILLESPIE REAL ESTATE | | 122 N CEDAR | | | OWATONNA | MN | 55060 | |
| ERA GOLDEN CREEK REALTY | | 5110C HIXSON PIKE | | | CHATTANOOGA | TN | 37343 | |
| ERA GOODLIFE REALTY | | 950 MONTAUK HWY | | | SHIRLEY | NY | 11967 | |
| ERA GRACELAND REAL ESTATE | | 1512 AIR DR STE 116 | | | WACO | TX | 76710 | |
| ERA GREATER NORTH PROPERTIES LAKE C | | 1850 S MOREY | | | LAKE CITY | MI | 49651 | |
| ERA GULF REALTY INC | | 4063 GINGER DR STE D | | | BILOXI | MS | 39540-3705 | |
| ERA HALLMARK PROPERTIES | | 3713 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| ERA HARRINGTON REALTY | | 1404 FOREST AVE | | | DOVER | DE | 19904-3478 | |
| ERA HARRINGTON REALTY | | 736 N DUPONT HWY | | | DOVER | DE | 19901-3939 | |
| ERA HOLLEY AND LEWIS REALTY | | 339 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ERA HOMETOWN REALTY | | 620 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| ERA HUDSON VIEW | | 1970 CROMPOND RD | | | CORTLANDT MANOR | NY | 10567 | |
| ERA JACK GAUGHEN | | 1814 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| ERA JACK GAUGHEN | | 999 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| ERA JACK HUGHES REALTY | | 3265 ROSS CLARK CIR | | | DOTHON | AL | 36303 | |
| ERA JACKSON MCCOMBS REALTY | | 618 DESERT GARDENS DR | PO BOX 4444 | | EL CENTRO | CA | 92243 | |
| ERA JAN JACKSON GROUP | | 21330 ALDINE WESTFIELD NO 107 | | | HUMBLE | TX | 77338 | |
| ERA JEFFERSON REAL ESTATE | | 3550 280 431 BYPASS | | | PHENIX CITY | AL | 36867 | |
| ERA JEFFERSON REAL ESTATE | | 3734 HWY 431 N | | | PHENIX CITY | AL | 36867 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKWY | | | COLUMBUS | GA | 31904-9002 | |
| ERA JOHN NELSON | | 72 E MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| ERA JONES RUTHERFORD | | 3903 S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| ERA JOSEPH REALTORS | | 1501 S THIRD ST | | | TERRE HAUTE | IN | 47802 | |
| ERA JOY REAL ESTATE | | 309 E BUTLER RD | | | MAULDIN | SC | 29662 | |
| ERA KENNEDY GROUP | | 4136 CLEMSON BLVD | | | ANDERSON | SC | 29621-1108 | |
| ERA KEPPLE KEENE | | 9630 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223 | |
| ERA KEPPLE KEENE REALTORS | | PO BOX 35001 | | | LOUISVILLE | KY | 40232 | |
| ERA KEY REALTY SERVICES | | 16 E MAIN ST | | | MILFORD | MA | 01757 | |
| ERA KING REAL ESTATE INC | | 1530 HILLYER ROBINSON PKWY | | | ANNISTON | AL | 36207 | |
| ERA KLINE AND MAY REALTY | | 1469 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| ERA LAD REALTY | | PO BOX 187 | | | CIRCLEVILLE | NY | 10919-0187 | |
| ERA LAMBROSE REAL ESTATE | | 1845 US HIGHWAY 93 S STE 201 | | | KALISPELL | MT | 59901-5721 | |
| ERA LAND COMPANY | | 2830 G ST | | | MERCED | CA | 95340 | |
| ERA LANDIS BREWER REAL ESTATE | | 2910 JENNY LIND STE 6 | | | FORT SMITH | AR | 72901 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS | | | FLORENCE | SC | 29501 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERA LECHNER AND ASSOCIATES INC | | 905 E PITTSBURGH ST STE D | | | GREENSBURG | PA | 15601 | |
| ERA LEGACY REALTY | | 2504 MT MORIAH RD STE D 302 | | | MEMPHIS | TN | 38115 | |
| ERA LENTA REALTORS | | 12891 STATE RD | | | NORTH ROYALTON | OH | 44133 | |
| ERA LENTZ ASSOC INC | | 5685 RIDGE RD | | | CLEVELAND | OH | 44129-2939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA MAIN STREAM REALTY | | 1717 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| ERA MARIE MCCONNELL REALTY | | 824 WESTERN AMERICA DR | | | MOBILE | AL | 36609 | |
| ERA MARIE MCCONNELL REALTY IN | | 824 WESTERN AMERICA DR | | | MOBILE | AL | 36609 | |
| ERA MARTIN AND ASSOCIATES | | 1305 S PENN AVE | | | WELLSTON | OH | 45692 | |
| ERA MARTIN AND ASSOCIATES | | 1305 S PENNSYLVANIA AVE | | | WELLSTON | OH | 45692 | |
| ERA MARTIN AND ASSOCIATES | | 159 E MAIN ST | | | CHILLICOTHE | OH | 45601 | |
| ERA MARTIN AND ASSOCIATES | | 657 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| ERA MARTIN AND ASSOCIATES | | 821 EASTERN SHORE DR | | | SALISBURY | MD | 21804 | |
| ERA MASIELLO GROUP | | 159 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| ERA MASTER REALTY | | 3130 AMBOY RD | | | STATEN ISLAND | NY | 10306 | |
| ERA MC LAURY REALTORS | | 11401 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ERA MCLAURY INC | | 11401 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ERA MELOI REALTY | | 243 E MAIN ST | | | PORT JERVIS | NY | 12771 | |
| ERA MERIDIAN REAL ESTATE GROUP | | 2624 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| ERA MOAKES ROONEY AND ASSOCIATES | | 749 N PERRY ST | | | OTTAWA | OH | 45875 | |
| ERA MOFFET REALTY | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| ERA MOFFETT REALTY | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601-5979 | |
| ERA MOFFETT REALTY INC | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| ERA MUSKE COMPANY INC | | 2459 15TH ST NW STE B | | | SAINT PAUL | MN | 55112-5595 | |
| ERA MUSKE COMPANY INC | | 920 W BROADWAY | | | FOREST LAKE | MN | 55025 | |
| ERA NELSON REALTY | | 105 S STATE ST | | | NASECA | MN | 56093 | |
| ERA NEW CENTER REALTY | | 3040 E GRAND BLVD | | | DETROIT | MI | 48202 | |
| ERA NOAKES ROONEY AND ASSOC REALTY | | 749 N PERRY | | | OTTAWA | OH | 45875 | |
| ERA OAKCREST REALTY INC | | 126 N KENT ST | | | WINCHESTER | VA | 22601-5040 | |
| ERA OATES REALTY | | 145 SEVENTH AVE W | | | HENDERSONVILLE | NC | 28792 | |
| ERA OCONNOR PIPER AND FLYNN | | 10807 FALLS RD STE 300 | | | LUTHERVILLE | MD | 21093 | |
| ERA OCONNOR PIPER AND FLYNN | | 22 W PADONIA RD STE C 152 | | | TIMONIUM | MD | 21093 | |
| ERA OCONNOR PIPER AND FLYNN | | 312 WYNDHURST AVE | | | BALTIMORE | MD | 21210 | |
| ERA OCONNOR PIPER AND FLYNN | | 38 W BEL AIR AVE | | | ABERDEEN | MD | 21001 | |
| ERA OSCODA REALTY | | 5687 F41 | | | OSCODA | MI | 48750 | |
| ERA PACESETTER PARTNERS | | 2600 N MOUNT JULIET RD | | | MOUNT JULIET | TN | 37122-8015 | |
| ERA PACESETTERS REALTY INC | | 213 HWY 17 S | | | NEW RE 97859 | FL | 32131 | |
| ERA PACIFIC PROPERTIES | | 1279 S KIHEI RD STE 119 | | | KIHEI | HI | 96753-5222 | |
| ERA PETKOFF REALTY | | 211 35 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| ERA PITROLO AND WILLIAMS | | 624 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| ERA PREFERRED PROPERTIES | | 720 N ARCHIBALD AVE | | | ONTARIO | CA | 91764-4644 | |
| ERA PRESTIGE HOMES REALTY | | 201 W 6TH ST | | | MEDFORD | OR | 97501 | |
| ERA PROFESSIONAL REAL ESTATE | | 457 MARKET PLACE | | | FREEBURG | IL | 62243 | |
| ERA PROFESSIONAL REALTY | | 73 WHEELER AVE | | | PLEASANTVILLE | NY | 10570 | |
| ERA PROFESSIONAL REALTY GROUP | | 1188 ROYAL PALM BEACH BLVD | | | ROYAL PALM BCH | FL | 33411 | |
| ERA PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| ERA PROPERTY PROFESSIONALS | | 218 E CHESTNUT | | | ASHEVILLE | NC | 28801 | |
| ERA QUEEN CITY REALTY | | 310 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| ERA REAL ESTATE FIRST | | 3656 BROADWAY | | | GROVE CITY | OH | 43123 | |
| ERA REAL ESTATE ONE | | 578 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| ERA REALTORS | | 405 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| ERA REALTY | | 231 ROUTE 9 | | | BAYVILLE | NJ | 08721 | |
| ERA REALTY | | 7919 PEBBLE BEACH DR 101 | | | CITRUS HEIGHTS | CA | 95610-7789 | |
| ERA REALTY CENTER | | 259 W 200 N | | | CEDAR CITY | UT | 84720 | |
| ERA REALTY CENTER | | 3840 EL DORADO BLVD STE 101 | | | EL DORADO HILLS | CA | 95762 | |
| ERA REALTY CENTER | | 6101 HAVELOCK AVE | | | LINCOLN | NE | 68507 | |
| ERA REGENCY REALTORS | | 4403 RIVERSIDE DR STE C | | | CHINO | CA | 91710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA RHINEHART REALTY | | 3133 LAUREL RD | | | LONGVIEW | WA | 98632-5523 | |
| ERA ROSEMARY DAVIS | | 210 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| ERA SARVER REAL ESTATE INC | | PO BOX 1295 | | | LEESVILLE | LA | 71496 | |
| ERA SHIELDS REALTY | | 3004 PLEASANT HILL RD | | | MAUMEE | OH | 43537 | |
| ERA SIMMONS REAL ESTATE | | 918 10TH ST | | | ALAMOGORDO | NM | 88310 | |
| ERA SOUTHBELT | | 2530 E BROADWAY STE A | | | PEARLAND | TX | 77581 | |
| ERA SOUTHEAST REALTY | | 11380 PROSPERITY FARMS RD STE 111 | | | PBEACH GARDENS | FL | 33410 | |
| ERA SOUTHEAST REALTY | | 4201 N FEDERAL HWY | | | POMPANO BREACH | FL | 33064 | |
| ERA SQUANICOOK ASSOCIATES INC | | 30 MAIN ST | | | TOWNSEND | MA | 01469 | |
| ERA STATEWIDE REALTY | | 618 CENTRAL AVE | | | WESTFIELD | NJ | 07090 | |
| ERA STATEWIDE REALTY | | 777 WALNUT AVE | | | CRANFORD | NJ | 07016 | |
| ERA STOCKWELL KNIGHT COMPANY | | 1060 MONMOUTH RD | | | MOUNT HOLLY | NJ | 08060 | |
| ERA SUNBELT REALTY | | 366 AULTMAN | | | ELY | NV | 89301-1549 | |
| ERA SUNSET REAL ESTATE | | 423 W THIRD AVE | | | MOSES LAKE | WA | 98837 | |
| ERA TEAM REALTORS | | 2396 EASTEX FWY | | | BEAUMONT | TX | 77703 | |
| ERA TEAM REALTORS | | 425 S FOURTH ST | | | DANVILLE | KY | 40422 | |
| ERA TED MILLER REALTY | | 250 ROUTE 10 | | | SUCCASUNNA | NJ | 07876 | |
| ERA THE BACK BAY GROUP AND CO | | 1734 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| ERA THE PROPERTY CENTER INC | | 888 OAKWOOD RD | | | CHARLESTON | WV | 25314 | |
| ERA THE PROPERTY PLACE | | 1500 CHENEY HWY | | | TITUSVILLE | FL | 32780-6219 | |
| ERA THE PROPERTY PLACE | | 3436 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |
| ERA THE PROPERTY PLACE | | 776 COUNTRY CLUB DR | | | TITUSVILLE | FL | 32780 | |
| ERA THE REALTY PASSKEY | | 223 STATE ROUTE 708 | | | RUSSELLS POINT | OH | 43348 | |
| ERA TLC REAL ESTATE | | 223 W CHICAGO RD | | | STURGIS | MI | 49091 | |
| ERA TOM GRIZZARD INC | | 1300 W N BLVD | | | LEESBURG | FL | 34748 | |
| ERA TOP PRODUCERS INC | | 509 N CEDAR BLUFF | | | KNOXVILLE | TN | 37923 | |
| ERA TOWN AND COUNTRY | | 1911 JEFFERSON BLVD | | | POINT PLEASANT | WV | 25550 | |
| ERA TREND REALTY | | 213 HWY 17 | | | EAST PALATKA | FL | 32131 | |
| ERA TWIN COUNTY | | 500 W WISHKAN | | | ABERDEEN | WA | 98520 | |
| ERA TWIN COUNTY REALTY INC | | 500 W WISHKAH ST | | | ABERDEEN | WA | 98520 | |
| ERA UNITED REALTY | | 1120 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | |
| ERA UNITED REALTY INC | | 1120 S HWY FEDERAL | | | BOYNTON BEACH | FL | 33435 | |
| ERA UNIVERSAL REALTY | | 4230 FLEUR DR STE B | | | DES MOINES | IA | 50321 | |
| ERA VP REALTY INC | | 5802 MAIN ST | | | TRUMBULL | CT | 06611 | |
| ERA WALKER REALTY | | 404 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | |
| ERA WALTER DUNN AND ASSOCIATES | | 8304 WALNUT GROVE | | | MEMPHIS | TN | 38018 | |
| ERA WETZEL RIDER | | 339 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| ERA WHITEMAN REALTY | | 600 S STATE ST | | | KNOB NOSTER | MO | 65336 | |
| ERA WILD REALTY INC | | 202 CEDAR RIDGE RD | | | CINCINNATI | OH | 45255 | |
| ERA WILDER REALTY | | 2221 COLUMBIA RD | | | ORANGEBURG | SC | 29118 | |
| ERA WILDER REALTY | | 2221 COLUMBIA RD | PO BOX 2888 | | ORANGEBURG | SC | 29116 | |
| ERA WINDWARD PROPERTIES | | 5309 WILLIAMS DR | | | CORPUS CHRISTI | TX | 78411-4638 | |
| ERA WISE AND YEAGER | | 204 W MAPLE AVE | | | FAYETTEVILLE | WV | 25840 | |
| ERA WISE AND YEAGER REALTY | | 204 W MAPLE AVE | | | FAYETTEVILLE | WV | 25840 | |
| ERA YOUNG RE AND INVESTMENT CO | | 424 S BEELINE HGY | | | PAYSON | AZ | 85541 | |
| ERA ZAFERATOSX AND ASSOC | | 3082 ROBERT C BYRD DR | | | BECKLEY | WV | 25801 | |
| ERA, PARDOE | | 1840 MINTWOOD PL NW G1 | | | BETHESDA | MD | 20814 | |
| ERADIS C ALCOLEA | | MARIA D CACERES | 4954 SEDIMENTARY ST | | LAS VEGAS | NV | 89122 | |
| ERALIDES E CABRERA ATT AT LAW | | 436 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | |
| ERAMO, MICHAEL T | | 491 MAPLE ST STE 305 | | | DANVERS | MA | 01923 | |
| ERAMO, MICHAEL T | | 491 MAPLE ST STE 305 | | | DANVERS | MA | 01923-4026 | |
| ERANO V. CABANERO | ENY CABANERO | 11512 COVENT GARDENS DRIVE | | | BAKERSFIELD | CA | 93312 | |
| ERASMO J. MACHADO | DEBORAH G. MACHADO | 2338 BOWERS | | | LAPEER | MI | 48446 | |
| ERATH COUNTY | | 320 W COLLEGE | TAX COLLECTOR | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY | | 320 W COLLEGE | TREASURER | | STEPHENVILLE | TX | 76401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERATH COUNTY CLERK | | 100 W WASHINGTON ST | | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY CLERK | | 100 W WASHINGTON ST COURTHOUSE | | | STEPHENVILLE | TX | 76401 | |
| ERATH TOWN | | 115 W EDWARDS | TAX COLLECTOR | | ERATH | LA | 70533 | |
| ERB, DAVID L | PATRICIA T ERB | 1022 SILVER GULL DR | | | FORT MILL | SC | 29708-8232 | |
| ERCOLI, LINDA | | 17345 TRIBUNE STREET | | | GRANADA HILLS | CA | 91344 | |
| ERCOLINI AND LAMANNA | | 454 BROADWAY | | | REVERE | MA | 02151 | |
| ERDAL GUVENC | | 2741 CALIFORNIA AVE # B | | | CARMICHAEL | CA | 95608-5309 | |
| ERDIE GREEN AND STEVEN B EVANS | | 8836 38 QUINCY | | | DETROIT | MI | 48204 | |
| ERDOGAN, TURAN & ERDOGAN, MARY A | | 11 DEERBORNE LANE | | | SPENCERPORT | NY | 14559 | |
| ERELS CONSTRUCTION INC | | 8844 LACROSSE AVE | | | SKOKIE | IL | 60077 | |
| EREN T ROSENFELD | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| ERENIO GUTIERREZ JR ATT AT LAW | | PO BOX 35278 | | | ALBUQUERQUE | NM | 87176 | |
| ERHARD EPPINGER | SOPHIE EPPINGER | 1667 W HAZELHURST | | | FERNDALE | MI | 48220 | |
| ERHARD K KOSTLER | ANNE KOSTLER | 2800 STEPHENSON CT | | | VIRGINIA BEACH | VA | 23456-8163 | |
| ERHARDT, TIMOTHY P | | 4615 NE 9TH ST | | | OCALA | FL | 34470-8136 | |
| ERHONG ERIC YE | WENYAN YIN | 448 HOWARD STREET | | | NORTHBOROUGH | MA | 01532 | |
| ERI ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVENUE NE | SUITE 100 | | REDMOND | WA | 98052 | |
| ERI POCHUBAY | | 206 COLFAX | | | FENTON | MI | 48430 | |
| ERIC & MICHAEL LOW | | 630 BAMBOO TERRACE | | | SAN RAFAEL | CA | 94903 | |
| ERIC 1 THIEROFF DAVID WROBLEWSKI AND | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| ERIC A FETROW | | 23191 WHITMAN ROAD | | | BROOKSVILLE | FL | 34601 | |
| ERIC A GANG ATT AT LAW | | 3 ELM ST APT 201 | | | MORRISTOWN | NJ | 07960 | |
| ERIC A GENETTI | JOLENE L GENETTI | 3938 KILLDEER COURT | | | ANTIOCH | CA | 94509 | |
| ERIC A GEORGE ATT AT LAW | | 1957 BROOK LN | | | JAMISON | PA | 18929 | |
| ERIC A JAMES ERIC JAMES SR AND | | 18055 HOLLY RIDGE RD | STRONG ARM CARPENTRY LLC | | HAMMOND | LA | 70403-0233 | |
| ERIC A JIMENEZ ATT AT LAW | | 11434 VENTURA BLVD STE 101 | | | STUDIO CITY | CA | 91604 | |
| ERIC A JIMENEZ ATT AT LAW | | 11434 VENTURA BLVD STE 101 | | | STUDIO CITY | CA | 91604-3145 | |
| ERIC A LIEPINS PC | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| ERIC A MORGAN ATT AT LAW | | 100 E PINE ST STE 301 | | | ORLANDO | FL | 32801 | |
| ERIC A NUNEMAKER ATT AT LAW | | 8025 W 44TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| ERIC A ROSEN ATT AT LAW | | 2925 PGA BLVD STE 100 | | | PALM BEACH GARDENS | FL | 33410 | |
| ERIC A ROSEN ATT AT LAW | | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| ERIC A ROSSON | | 485 COMPTON LN | | | WAXAHACHIE | TX | 75167-9222 | |
| ERIC A STEIDEN ATT AT LAW | | 830 MAIN ST STE 401 | | | CINCINNATI | OH | 45202 | |
| ERIC A WESCOTT | CHRISTINE FERN | 5426 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312-2671 | |
| ERIC A. KRALESKI | PATRICIA M. KRALESKI | 9 BLACKTHORNE CIR | | | HOPKINTON | MA | 01748 | |
| ERIC A. NORDLING | | 748 JOSHUA DR | | | HIGHLAND | MI | 48356 | |
| Eric Abner | | 220 Red Tail Hawk Lane | | | Middletown | DE | 19709 | |
| ERIC ADAMSON HOME IMPROVEMENTS | | 1201 ALAMANDA LN | | | COCOA | FL | 32922 | |
| ERIC AFUSEH AND FIRST GENERAL | | 481 WHISPERING HILLS DR | SERVICE | | LEXINGTON | KY | 40517 | |
| ERIC AGLOW UAW GM FORD LEGALS | | ONE WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095 | |
| ERIC ALAN MITNICK ATT AT LAW | | 21515 HAWTHORNE BLVD STE 1080 | | | TORRANCE | CA | 90503 | |
| ERIC AMMONS LENITA BROWN AND | | 15311 RUPPSTOCK DR | CONERSTONE BUILDERS AND DESIGNS | | MISSOURI CITY | TX | 77489 | |
| ERIC AND AMBER HANSEN AND | PINNACLE ROOFING | 1808 E STRATFORD RD | | | OLATHE | KS | 66062-2115 | |
| ERIC AND BETSY LOOMIS AND | | 40 BANBURY LN | BETSY H CUMMINGS LOOMIS | | HOLDEN | MA | 01520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC AND BRANDON WHITECOTTON | | 408 SUMMIT AVE | SPECIALTY CLEANING AND RESTORATION SERVICE | | WOODSTOCK | IL | 60098 | |
| Eric and Caleshea Herrington | | 6307 Vista Grande Street | | | Houston | TX | 77083 | |
| ERIC AND CHERYL MCCALEB TRUST | | 4575 AVENUE RIO DEL ORO | | | YORBA LINDA | CA | 92886 | |
| ERIC AND CHRISTI WHITING | | 2410 E VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813 | |
| ERIC AND CRYSTAL WEST | | 9386 LENNON RD | | | SWARTZ CREEK | MI | 48473 | |
| ERIC AND DANIELLE HUMPHREY | | 225 RIDGE BAY CT | BRYSON AND SONS LTD AND MDD CONTRACTING INC | | GREENVILLE | SC | 29611 | |
| ERIC AND DONNA KRIEG AND | | 764 FOX FARM RD | GEORGE GRINNAN | | TELLURIDE | CO | 81435 | |
| ERIC AND EDNA KILSBY | | 1118 ROYAL VIEW CIR | | | WINTER GARDEN | FL | 34787-5830 | |
| ERIC AND ELAINE MORSE AND | | 5316 W RIVIERA DR | DOMINIC RAE CONSTRUCTION PAINTING | | GLENDALE | AZ | 85304 | |
| ERIC AND ELIZABETH COGSWELL | | 715 TAMMY DR | AND XPS CONTRACTING INC | | MONROE | NC | 28110 | |
| ERIC AND GLORIA CONNALLY | | 8630 VILLANO CT | | | RENO | NV | 89506 | |
| ERIC AND HEATHER EATON AND | | 12835 S ROMIRO AVE | HUCKLEBERRY HOMES | | KUNA | ID | 83634 | |
| ERIC AND JACQUELINE LAND AND | | 8409 SNOWDEN LOOP CT | QUALITY CARPET ONE | | MONTPELIRE | MD | 20708 | |
| ERIC AND JENNIFER | | 1119 HAROLD DR | GAMBSKY AND GOSS GUTTERS | | MENASHA | WI | 54952 | |
| ERIC AND JENNIFER GAMBSKY | | 1119 HAROLD DR | | | MENASHA | WI | 54952 | |
| ERIC AND JENNIFER GORIN AND | | 7142 BRAUCHER ST NW | DESIGN RESTORATION AND RECONSTRUCTION | | NORTH CANTON | OH | 44720 | |
| ERIC AND JENNIFER MARTIN | | 22 RANCH RD | | | DUNBAR | PA | 15431 | |
| ERIC AND JESSICA ALBRECHT AND | | 3582 SKY HAWK DR | REHKEMPER CONSTRUCTION COMPANY | | SHILOH | IL | 62221 | |
| ERIC AND JESSICA MARIMAN | | 644 E WELL ST | RAINS MAITENANCE | | GENESEO | IL | 61254 | |
| ERIC AND KAREN BISSELL | | 15817 S NEIBUR RD | | | OREGON CITY | OR | 97045 | |
| ERIC AND KARISSA SEEKINGS SERVICE | | 1322 E ERVIN RD | MASTERS AND F AND S FL COVERING INC | | VAN WERT | OH | 45891 | |
| ERIC AND KATHLEEN SWENSON AND | | 61 MISTY LN | SERVPRO OF THE SEACOAST | | BARRINGTON | NH | 03825 | |
| ERIC AND KATIE LAFLIN | | 601 MERRIAM ST | | | DAVENPORT | WA | 99122 | |
| ERIC AND KELLY FIFELSKI | | 9241 NW 24TH CT | | | SUNRISE | FL | 33322 | |
| ERIC AND KERRY DIETZ AND | | 232 JEFFREY DR | COLONIAL CONSTRUCTION CO | | MIDDLETOWN | DE | 19709 | |
| ERIC AND KRISTIENA GARLICH | | 3012 N 22ND ST | | | BROKEN ARROW | OK | 74012-9599 | |
| ERIC AND LAKISHA BENTON AND | | 17915 NEFF RD | YANESH BROTHERS CONSTRUCTION CO | | CLEVELAND | OH | 44119 | |
| ERIC AND LARRY SIZEMORE | | 4404 BIJAN CT | | | FAIR OAKS | CA | 95628-5955 | |
| ERIC AND LEIGH EMAS | | 1338 S 133RD ST | | | OMAHA | NE | 68144 | |
| ERIC AND LETHA MEYERS | | 14922 FLOWERWOOD DR | | | HOUSTON | TX | 77062 | |
| ERIC AND LORI NICELY | | 911 VISTA DELMAR WAY | | | KNOXVILLE | TN | 37919 | |
| ERIC AND LORI PETERSON | | 7403 COMMONWEALTH AVE | ALLIED ENTERPRISES LLC | | ST LOUIS | MO | 63143 | |
| ERIC AND MARGARET DRAUDT AND | | 4051 SW 102ND AVE | PATRICIA HUGHES | | DAVIE | FL | 33328 | |
| ERIC AND MINDY PIDEK | | 11729 58TH AVE SE | | | SNOHOMISH | WA | 98296-6979 | |
| ERIC AND MISTY STEFANIK AND | | 12010 N 49TH AVE | MISTY NICKLIN | | GLENDALE | AZ | 85304 | |
| ERIC AND NANCY MILLER AND DRURY BROS | | 924 E 8TH ST | ROOFING AND IMMACULATE PAINTING | | PUEBLO | CO | 81001 | |
| ERIC AND PATRICIA PRATER | | 3800 LONE PINE DR APT 1 | | | HOLT | MI | 48842 | |
| ERIC AND PATTY MORRIS | | 5712 PRISCILLA CIR | | | INDIANAPOLIS | IN | 46226 | |
| ERIC AND ROBIN YAEGER AND | | 5690 S NEWPORT ST | MARK AND STEPHANIE SODDEN | | GREENWOOD VILLAGE | CO | 80111 | |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 | |
| ERIC AND SANDRA LERTZMAN AND | | 9601 VANALDEN AVE | TRI TECH RESTORATION AND CONSTRUCTION CO INC | | LOS ANGELES | CA | 91324 | |
| ERIC AND STACIA MUELLER AND | | 27997 WBROADVIEW DR | CHARLES LUJAN ROOFING CO | | KIOWA | CO | 80117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC AND TARA HELLEMS | | 8065 S HWY | | | MELBOURNE | FL | 32951 | |
| ERIC AND TERRY GREEN AND | | 4600 HUNTERS GLEN RD | QUALITY CONSTRUCTION CO | | NORMAN | OK | 73026 | |
| ERIC AND YUVONNE GUSTAFSON | | 10822 W SUN CITY BLVD | AND DESERT MESA PAINTING | | SUN CITY | AZ | 85351 | |
| ERIC AND YVONNE STREETER | | 8704 PRAIRIE RODGE RD | | | OKLAHOMA CITY | OK | 73135 | |
| ERIC ANDERSON AND MAY BETH | | 27431 MORRO DR | MILLER ANDERSON | | MISSION VIEJO | CA | 92692 | |
| ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE LLC | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| ERIC APPELBAUM | | 48 YALE RD | | | HAVERTOWN | PA | 19083-3626 | |
| ERIC AUGENSTEIN | | 1055 WYNDGATE RIDGE DR | | | LAKE ST LOUIS | MO | 63367-4354 | |
| ERIC B BROWN ATT AT LAW | | 111 W 5TH ST STE 800 | | | TULSA | OK | 74103 | |
| ERIC B EISENHART ATT AT LAW | | 301 NELSON ST | | | CAMBRIDGE | NE | 69022 | |
| ERIC B KERN | CARRIE K KERN | 1595 N 9 MILE RD | | | SANFORD | MI | 48657 | |
| ERIC B PENTECOST | LAURA L PENTECOST | 3217 E 700 N | | | FREMONT | IN | 46737 | |
| ERIC B SIMON ATT AT LAW | | 600 BICENTENNIAL WAY STE 300 | | | SANTA ROSA | CA | 95403 | |
| Eric Bachelor | | 2960 Champion Way | #1110 | | Tustin | CA | 92782 | |
| ERIC BARKE | | 19761 OAK GROVE AVE | | | PRIOR LAKE | MN | 55372 | |
| Eric Baugher | | 8404 Forest Lane | Unit 1305 | | Dallas | TX | 75243 | |
| ERIC BENNETT | PAULA KEARN BENNETT | 1475 SCHAFFER ROAD | | | SEBASTOPOL | CA | 95472 | |
| ERIC BENSAMOCHAN ATT AT LAW | | 16861 VENTURA BLVD STE 300 | | | ENCINO | CA | 91436 | |
| ERIC BENSAMOCHAN ATT AT LAW | | 16861 VENTURA BLVD STE 300 | | | ENCINO | CA | 91436-1706 | |
| ERIC BIALKE | | 8652 VALLEY RIDGE CT | | | CHANHASSEN | MN | 55317-8417 | |
| ERIC BOND LAW OFFICE PLLC | | 2501 BLAISDELL AVE | | | MINNEAPOLIS | MN | 55404-4229 | |
| ERIC BREECE | | 5404 10TH AVE S | | | MINNEAPOLIS | MN | 55417-2414 | |
| ERIC BREEKHA | PATRICIA BREEKHA | 3724 SUNNYSIDE AVENUE NORTH | | | SEATTLE | WA | 98103 | |
| Eric Brewer | | 1221 South Congress #616 | | | Austin | TX | 78704 | |
| ERIC BROOKS | Keller Williams Realty | 548 Gibson Dr #200 | | | Roseville | CA | 95678 | |
| ERIC BURIES | NADINE BURIES | 806 E BLACKHAWK DR | | | SPOKANE | WA | 99208 | |
| ERIC C HANSEN ATT AT LAW | | 300 W BROADWAY STE 145 | | | COUNCIL BLUFFS | IA | 51503 | |
| ERIC C HIXON ATT AT LAW | | 2656 S LOOP W STE 680 | | | HOUSTON | TX | 77054 | |
| ERIC C MORRIS ATT AT LAW | | 9330 BASELINE RD STE 203 | | | RANCHO CUCAMONGA | CA | 91701 | |
| ERIC C MYERS | | 2989 COX MILL ROAD | | | HOPKINSVILLE | KY | 42240-1209 | |
| ERIC C RAJALA ATT AT LAW | | 11900 COLLEGE BLVD STE 341 | | | SHAWNEE MISSION | KS | 66210 | |
| Eric C Rajala Chapter 7 Trustee v GMAC Mortgage LLC succesor in interest to Rockland Mortgage LLC and Richard A et al | | 6544 Tauromee Ave | | | Kansas City | KS | 66102 | |
| ERIC C SINGLETON ATT AT LAW | | 170 S MAIN ST STE 375 | | | SALT LAKE CITY | UT | 84101 | |
| ERIC C TEAGUE | | 21 SANDWEDGE DRIVE | | | HENDERSON | NV | 89074 | |
| ERIC C WALTERS | | 16206 LOS SEDONA | | | HELOTES | TX | 78023 | |
| ERIC C. MUNDELL | BARBARA J. MUNDELL | 116 KNIGHTS POND ROAD | | | SOUTH BERWICK | ME | 03908 | |
| Eric C. Rogers | THE BANK OF NEW YORK TRUST COMPANY, NA, C/O HOMECOMINGS FINANCIAL NETWORK, VS. ERIC C. ROGERS AND TREVA L ROGERS, DEFENDANTS. | 7734 Blackburn Court | | | REYNOLDSBURG | OH | 43068 | |
| ERIC C. SAVAGE | ROSILAND D. SAVAGE | 51447 WILLOW SPRINGS DRIVE | | | MACOMB TWP | MI | 48042-4282 | |
| ERIC C. YOUNG | SUZANNE M YOUNG | 1590 BOBWHITE TRAIL | | | STOW | OH | 44224-2507 | |
| ERIC CARLSON ATT AT LAW | | 1109 13TH ST | | | GREELEY | CO | 80631 | |
| ERIC CECCHIN | FORBES & ASSOCIATES | 1807 CENTRAL AVE. | | | MCKINLEYVILLE | CA | 95519 | |
| ERIC CHRISTIAN | TEODISIA Z CHRISTIAN | 10881 PARKDALE AVENUE | | | SAN DIEGO | CA | 92126 | |
| ERIC COHEN | SUSAN COHEN | 5 THOUSAND OAKS TERRACE | | | HOWELL | NJ | 07731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Colday | | 307 Pleasant Acre Drive | Apt B | | Ambler | PA | 19002 | |
| ERIC CONNER AND MCNAIR | HOMES LLC | PO BOX 1373 | | | GULFPORT | MS | 39502-1373 | |
| ERIC CORNWELL AND | | VALERIE K CORNWELL | 19686 ATKINS ROAD | | LODI | CA | 95240 | |
| ERIC COSTINE ATT AT LAW | | 136 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| ERIC CREATH STACEY | BECKY SUE STACEY | 4130 TOWHEE DRIVE | | | CALABASAS | CA | 91302 | |
| Eric Czerwin | | 4052 Arbour Circle | | | Lafayette Hill | PA | 19444 | |
| ERIC D ANDREW ATT AT LAW | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ERIC D BROWN | JUDITH A BROWN | 3524 HIGH POINT PLACE | | | SIMI VALLEY | CA | 93065 | |
| ERIC D COOK ATT AT LAW | | WILFORD AND GESKE P A 7650 CURRE | | | WOODBURY | MN | 55125 | |
| ERIC D DIXON ATT AT LAW | | 309 S AVE A | | | PORTALES | NM | 88130 | |
| ERIC D ELIZAGA | NITTA ELIZAGA | 14749 OAKLINE RD | | | POWAY | CA | 92064 | |
| ERIC D JOHNSON ATT AT LAW | | 5855 GREEN VALLEY CIR STE 214 | | | CULVER CITY | CA | 90230 | |
| ERIC D KORNBLUM ATT AT LAW | | 48 E SILVER ST STE 5 | | | WESTFIELD | MA | 01085 | |
| ERIC D MEYERS AND JULIANNA | | 33 HAWKS CIR | LITZENBERGER | | WESTFIELD | MA | 01085 | |
| ERIC D TRIES | | 660 PEPPERWOOD GROVE COURT | | | LAS VEGAS | NV | 89183 | |
| ERIC D. HAGOPIAN | LISA R. HAGOPIAN | 6 OLD FARM ROAD | | | WILBRAHAM | MA | 01095 | |
| ERIC D. MCCALEB | | 4575 AVENUE RIO DEL ORO | | | YORBA LINDA | CA | 92886 | |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| ERIC D. SMITH | BONNIE SMITH | 3412 CIRCLE DR | | | FLINT | MI | 48507 | |
| ERIC DEREN AND CLASSIC BUILDING | | 931 MONROE DR DR STE 102 189 | AND DESIGN INC | | ATLANTA | GA | 30308 | |
| ERIC DO | | 14 IMPERIALE AISLE | | | IRVINE | CA | 92606 | |
| ERIC DOBBERSTEIN ATT AT LAW | | 1399 GALLERIA DR STE 201 | | | HENDERSON | NV | 89014 | |
| ERIC E BONONI ATT AT LAW | | 20 N PENNSYLVANNIA AVE STE | | | GREENSBURG | PA | 15601 | |
| Eric E Brooks and Jack T Brooks vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Executive Trustee Services Inc DBA et al | | Law Office of Deborah R Bronner | 11600 Washington PlaceSuite 116B | | Los Angeles | CA | 90066 | |
| ERIC E BUTTON ATT AT LAW | | 8230 E BROADWAY BLVD STE W4 | | | TUCSON | AZ | 85710 | |
| ERIC E CASTRO | | 2824 PANSY WAY | | | SAN JACINTO | CA | 92582-3743 | |
| ERIC E PETERSON | MONA L PETERSON | 40909 SOUTH APPLEFIELD CIRCLE | | | ELIZABETH | CO | 80107 | |
| ERIC E PROSCHEK ATT AT LAW | | 306 5TH ST STE 301 | | | BAY CITY | MI | 48708 | |
| ERIC E THORSTENBERG ATT AT LAW | | 6065 ROSWELL RD NE STE 621 | | | ATLANTA | GA | 30328 | |
| ERIC E. HUG | LORENA HUG | PO BOX 805 | | | YERMO | CA | 92398 | |
| ERIC E. KIBLER | PAULA A. KIBLER | 9915 MAIN ROAD | | | BERLIN HEIGHTS | OH | 44814 | |
| ERIC E. SMODISH | | 344 GARFIELD STREET | | | FREEMANSBURG | PA | 18017 | |
| ERIC ELKINS ELECTRIC INC | | PO BOX 2280 | | | LAKELAND | FL | 33806-2280 | |
| ERIC EPPERSON & JACQUELINE EPPERSON | | 2203 SAPPHIRE DRIVE | | | ARLINGTON | TX | 76017 | |
| ERIC ETTER & KIMBERLY ETTER | | 17755 FILMORE ST NE | | | HAM LAKE | MN | 55304 | |
| ERIC FISHKIND, KEVIN | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| Eric Flemming | | 1801 East Palm | Valley Blvd Apt. 933 | | Round Rock | TX | 78664 | |
| ERIC FLYNN | Morgan Realty, Inc. | 181 Water Street | | | Hallowell | ME | 04347 | |
| Eric Foote | | 4314 Stella Ct. | | | Arlington | TX | 76017 | |
| ERIC FRANCE AND DENISE PEYTRAL AND | | 3813 15 CADILLAC ST | ZADOK PROPERTIES LLC | | NEW ORLEANS | LA | 70122 | |
| ERIC G JENNINGS | | 10300 CASTLEHEDGE TER | | | SILVER SPRING | MD | 20902 | |
| ERIC G PIONTEK ATT AT LAW | | 125 S 6TH ST | | | LOUISVILLE | KY | 40202 | |
| ERIC G REED | DAWN M REED | 5158 RED OAK WAY | | | PARKER | CO | 80134 | |
| ERIC G ZELAZNY ATT AT LAW | | 401 W LOCKPORT RD | | | PLAINFIELD | IL | 60544 | |
| ERIC G. LEYKAUF | VANTHU N. LEYKAUF | 6993 WELLINGTON DR | | | DEXTER | MI | 48130 | |
| ERIC G. SMITH | HEATHER L. SMITH | 32600 BIRCHHILL COURT | | | CHESTERFIELD TOWNSHI | MI | 48047 | |
| Eric Gambrell | | 4232 Golden Horn Ln | | | Fort Worth | TX | 76123 | |
| Eric Gebhardt | | 3513 Key Largo | | | Rowlett | TX | 75088 | |
| ERIC GOAKES | | 2808 1/2 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| ERIC GOLDEN | | 101 FERNWOOD DR | | | CORAOPOLIS | PA | 15108 | |
| Eric Grady | | 13171 Spencer Sweet Pea Lane | | | Eden Prairie | MN | 55347 | |
| ERIC GRAHL | MICHELE GRAHL | 103 2ND AVENUE #B3 | | | BELMAR | NJ | 07719 | |
| ERIC GREGG | | 821 MINSI TRAIL | | | PERKASIE | PA | 18944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Groonwald | | 14047 Fountain Avenue | | | Apple Valley | MN | 55124 | |
| ERIC GUERIN | NERIZZA DALENA | 19 CARLTON AVENUE | | | EVESHAM TWP | NJ | 08053 | |
| ERIC H BLOMGREN | AURORA R BLOMGREN | 3819 CANTERBURY DRIVE | | | REDDING | CA | 96002-4887 | |
| ERIC H CLARK ATT AT LAW | | 27455 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ERIC H GRIEBLING ATT AT LAW | | 120 N LN ST | | | BUCYRUS | OH | 44820 | |
| ERIC H LINDQUIST PC LLO | | 8712 W DODGE RD | | | OMAHA | NE | 68114 | |
| ERIC H LINDQUIST PC LLO | | 8712 W DODGE RD STE 260 | | | OMAHA | NE | 68114 | |
| ERIC H TWERDAHL | ROBIN S TWERDAHL | 9 LANTERN RIDGE ROAD | | | NEW CANAAN | CT | 06840 | |
| ERIC H. ARIMA | | 25754 W LAUREL OAK CT | | | VALENCIA | CA | 91381 | |
| ERIC H. ISRAEL | | 67 DEERHAVEN ROAD | | | MAHWAH | NJ | 07430 | |
| ERIC HALL AND RICHMOND CONSTRUCTION | | 520 N E AVE | GROUP LLC | | BALTIMORE | MD | 21205 | |
| ERIC HALL ATT AT LAW | | 412 N CT ST | | | MEDINA | OH | 44256 | |
| ERIC HAUGHT | | 9007 BOVD DRIVE | | | NEW PORT RICHEY | FL | 34654 | |
| ERIC HEATH JOHNSON ATT AT LAW | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235 | |
| ERIC HIMES | | 101 LIMEKILN ROAD | | | CARLISLE | PA | 17015 | |
| ERIC HOILAND | | 111 EAST SUNSET BOULEVARD | | | BARRUGADA | | 96913 | GUAM |
| ERIC HORTON | | 3113 OCEAN DR | | | DENTON | TX | 76210 | |
| ERIC HOVEE | MARGARET E HOVEE | 401 WEST 32ND STREET | | | VANCOUVER | WA | 98660-0000 | |
| ERIC HUMES | All Points Realty and Management LLC. | 1133 Lewiston Rd | | | Topsham | ME | 04086 | |
| ERIC I EMANUELSON ATT AT LAW | | 1575 BOSTON POST RD STE B | | | GUILFORD | CT | 06437 | |
| ERIC J BENZER ATTORNEY AT LAW | | 3418 BANCROFT RD | | | BALTIMORE | MD | 21215 | |
| ERIC J CASPARY REALTY INC | | 43 W MCKINLEY WAY | | | POLAND | OH | 44514 | |
| ERIC J CLARK | NICOLA E. M. CLARK | 335 SE LINCOLN ST | | | MCMINNVILLE | OR | 97128 | |
| ERIC J COOK | | PO BOX 41 | | | DEL NORTE | CO | 81132 | |
| ERIC J DOWD & SARA M DOWD | | 1723 OTLEY AVE | | | PERRY | IA | 50220 | |
| ERIC J FEDOR | PATRICIA FEDOR | 84 WOODVIEW DR | | | OLD BRIDGE | NJ | 08857 | |
| ERIC J FULKERSON | | 3031 AZALEA DR | | | INTERLOCHEN | MI | 49643 | |
| ERIC J GRAVEL ATT AT LAW | | 1900 S NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| ERIC J GRAVEL ATT AT LAW | | 2131 THE ALAMEDA STE A | | | SAN JOSE | CA | 95126 | |
| ERIC J GUNDERSON ATT AT LAW | | 5257 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| ERIC J HENDRICKSON | | 506 PITNEY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ERIC J KIDWELL ATT AT LAW | | 212 N MARKET ST STE 204 | | | WICHITA | KS | 67202 | |
| ERIC J LACOSTE | | 2 KIZIOR DR | | | GRANBY | MA | 01033 | |
| ERIC J MCLEAN | STEPHANIE L MCLEAN | 340 ROGERS ROAD | | | TRAVERSE CITY | MI | 49685 | |
| ERIC J RITCHIE | | 741 MAIDENCANE DRIVE | | | LEXINGTON | KY | 40509 | |
| ERIC J ROSENBERG ATT AT LAW | | 395 N PEARL ST | | | GRANVILLE | OH | 43023 | |
| ERIC J SANDMIRE | | 2616 SYLVAN SHRS DR | | | WATERFORD | MI | 48328 | |
| ERIC J SIEGLER ATT AT LAW | | 39825 ALTA MURRIETA DR STE B26 | | | MURRIETA | CA | 92563 | |
| ERIC J STERN ATT AT LAW | | 720 MONROE ST STE E305 | | | HOBOKEN | NJ | 07030 | |
| ERIC J. ALLISON | CRYSTAL M. HARTSON | P O BOX 24 | | | BIRCH RUN | MI | 48415 | |
| ERIC J. BRADLEY | Century 21 Eric Enterprises Inc. | 1701 Hwy. 43 N, Suite 2 | | | Picayune | MS | 39466 | |
| ERIC J. CHAVEZ | TAMARA L. CHAVEZ | 5542 E COLORADO AV | | | DENVER | CO | 80222-3908 | |
| ERIC J. FIDDLER | | 1187 CREEKSTONE WAY | | | FRANKLIN | IN | 46131 | |
| ERIC J. JOHNSON | Madison & Park, Inc | 5924 East Irwin Place | | | Centennial | CO | 80112 | |
| ERIC J. SHERWOOD | SANDRA A. SHERWOOD | 9562 TREETOP | | | GALESBURG | MI | 49053 | |
| ERIC J. SIANO | JUDITH L. SIANO | 739 PARKMAN DRIVE | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| ERIC J. SOLOMON | CARA S. WAGEN-SOLOMON | 10431 E SHEENA DR | | | SCOTTSDALE | AZ | 85255-1742 | |
| Eric J.W. Visser, PC | JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 2802 Flintrock Trace, Suite 280 | | | Austin | TX | 78738 | |
| ERIC JACKSON AND MIKES | | 3662 INWOOD AVE | ROOFING | | NEW ORLEANS | LA | 70131 | |
| ERIC JACOB BOYINGTON ATT AT LAW | | IDAHO LAW GROUP 1006 W SANETTA S | | | NAMPA | ID | 83651 | |
| ERIC JAHNEKE AND DIANA JAHNEKE AND | EDWARD N JAHNEKE | 8812 PEBBLE CREEK CT | | | WONDER LAKE | IL | 60097-7603 | |
| ERIC JAMES BARR ATT AT LAW | | 1523 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| ERIC JAY BURDEN ATT AT LAW | | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| ERIC JENSEN | | 6130 SADDLEBACK WAY | | | CAMARILLO | CA | 93012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC JOHN ENRIQUE ATT AT LAW | | 836 EXECUTIVE LN STE 120 | | | ROCKLEDGE | FL | 32955 | |
| ERIC JOHN SCHWAB ATT AT LAW | | 1420 RIVER PARK DR STE 140 | | | SACRAMENTO | CA | 95815 | |
| ERIC JONES AND JERRY MANN AND | | 3144 BISCAYNE DR | SUPERIOR CONTRACTING SER INC | | CHESAPEAKE | VA | 23321 | |
| ERIC K ALFORD ATT AT LAW | | 20 N SUTTER ST STE 202 | | | STOCKTON | CA | 95202 | |
| ERIC K KRASLE ATT AT LAW | | 425 N LUMPKIN ST STE 210 | | | ATHENS | GA | 30601 | |
| ERIC K OCWIEJA ATT AT LAW | | 7183 N MAIN STUDIO L | | | CLARKSTON | MI | 48346 | |
| ERIC K PATTERSON | | PO BOX 4147 | | | AUBURN | CA | 95604 | |
| ERIC K ROBERTS ATT AT LAW | | PO BOX 180482 | | | MOBILE | AL | 36618 | |
| ERIC KJORLIE ATT AT LAW | | 827 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| ERIC L ANDERSON ATT AT LAW | | 5177 N BEND RD STE B | | | CINCINNATI | OH | 45211 | |
| ERIC L BOLVES ATT AT LAW | | 2110 E ROBINSON ST | | | ORLANDO | FL | 32803 | |
| ERIC L CRANDALL ATT AT LAW | | PO BOX 27 | | | NEW ROCHLAND | WI | 54017 | |
| ERIC L CURTS | | 2666 WINDING WAY STREET NW | | | UNIONTOWN | OH | 44685 | |
| ERIC L NASLUND ATT AT LAW | | 1899 ORCHARD LAKE RD STE 102 | | | SYLVAN LAKE | MI | 48320 | |
| ERIC L NESBITT ATT AT LAW | | 10375 PARK MEADOWS DR STE 100 | | | LONE TREE | CO | 80124-6736 | |
| ERIC L SIMON | AMY C SIMON | 4814 RIDING RIDGE ROAD | | | SAND DIEGO | CA | 92130 | |
| ERIC L YOLLICK ATT AT LAW | | PO BOX 7571 | | | THE WOODLANDS | TX | 77387 | |
| ERIC L. KAMINSKI | | 4 MERCY COURT | | | COLONIE | NY | 12205-0000 | |
| ERIC LAMPTON AND HAROLD | | 213 SPRINGHILL DR | LENIOR GENERAL CONTRACTOR | | HATTIESBURG | MS | 39402 | |
| ERIC LAND | | 3015 SHADY LN | | | WESTER | TX | 77598 | |
| Eric Langevin | | 3740 Blytheburn Rd. | | | Mountaintop | PA | 18707 | |
| ERIC LARSON | | 244 RICHMOND TOWNHOUSE RD | | | CAROLINA | RI | 02812 | |
| Eric Lee | ERIC LEE & ERICA SELMA LEE VS WILLOW BEND MRTG TRUSTEE THOMAS F VETTERS MRTG ELECTRONIC RESGISTRATION SYS INC SAXON MRT ET AL | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| ERIC LEE | GRENDA LEE | 372 TANGERINE PLACE | | | BREA | CA | 92823 | |
| ERIC LEE FREDRICKSON ATTORNEY AT | | 18531 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| ERIC LESTER LEINBACH ESQ | | 1603 BUTLER ST | | | EASTON | PA | 18042 | |
| ERIC LEVISON | | 1301 GIBBS CT | | | BEL AIR | MD | 21014-2741 | |
| ERIC LINDQUIST PC LLO | | 8712 W DODGE RD STE 260 | | | OMAHA | NE | 68114 | |
| ERIC LUNDQUIST JR ATT AT LAW | | 176 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| ERIC LYNN | | 1935 TOMAHAWK LN | | | CUMMING | GA | 30028-3773 | |
| ERIC M BURR | | 996 E JULIAN ST | | | SAN JOSE | CA | 95112 | |
| ERIC M GLAZER ESQ ATT AT LAW | | 3113 STIRLING RD STE 201 | | | FT LAUDERDALE | FL | 33312-6547 | |
| ERIC M MITCHELL | | 4 GREENBRIAR LN | | | AMHERST | NH | 03031-1619 | |
| ERIC M MORROW AND RHEA A MORROW | | 788 S ALKIRE ST | AND TOP GUN RESTORATION | | LAKEWOOD | CO | 80228 | |
| ERIC M SASAHARA ATT AT LAW | | 14260 CHINO HILLS PKWY STE 130 | | | CHINO HILLS | CA | 91709 | |
| ERIC M SCHLOSSER | MARY L MCNAMARA | 925 W END AVE APT 2C | | | NEW YORK | NY | 10025-3545 | |
| ERIC M SOMMER ATT AT LAW | | 200 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| ERIC M WILSON ATT AT LAW | | 2421 13TH ST | | | TUSCALOOSA | AL | 35401 | |
| ERIC M. CHADWICK | BRENDA L. BRAYE | 1759 WAYAH DR | | | CHARLESTON | SC | 29414-5887 | |
| ERIC M. HALL | HILDA M. OCHOA-HALL | 3197 TAMARRON | | | ROCHESTER HILLS | MI | 48309 | |
| ERIC M. SMITH | KATHLEEN A. SMITH | 6671 E LINCOLNWAY | | | COLUMBIA CITY | IN | 46725 | |
| ERIC M. WHITE | LORIE A. WHITE | 1625 HOLLOW PLACE | | | EL CAJON | CA | 92019 | |
| ERIC MANCHESTER | | 1133 SHELBY DRIVE | | | BERTHOUD | CO | 80513 | |
| ERIC MARSHAL AND STRATTON | | 3223 N SYCAMORE PL | SUPERIOR BUILDERS LLC | | CHANDLER | AZ | 85224 | |
| ERIC MARSHALL AND ANM | | 3223 N SYCAMORE PL | ROOFING | | CHANDLER | AZ | 85224 | |
| Eric McEwen | | 405 3rd st. | | | Traer | IA | 50675 | |
| ERIC MICHAEL NOLAN ATT AT LAW | | 20 E THOMAS RD FL 26 | | | PHOENIX | AZ | 85012 | |
| ERIC MICIUDA | ANGELA S. MICIUDA | 3771 DARLEEN CT | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC MILLER | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| Eric Morgan | | 1153 Lantern Sq | Apt 4 | | Waterloo | IA | 50701 | |
| Eric Morris | | 502 Vestry Drive | | | Amber | PA | 19002 | |
| ERIC N BUSURELO ATT AT LAW | | 3925 N I 10 SERVICE RD W SUI | | | METAIRIE | LA | 70002 | |
| ERIC N EMAS ERIC EMAS AND | | 1338 S 133 ST | LEIGH EMAS | | OMAHA | NE | 68144 | |
| ERIC N ENGEBRETSON ATT AT LAW | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| ERIC N FERDINANDSEN AND ASSOCIATES | | 299 E LESTER AVE | | | FRESNO | CA | 93720 | |
| ERIC N KLEIN ATT AT LAW | | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| ERIC N LONDON ATT AT LAW | | 52 COLEHAMER AVE | | | TROY | NY | 12180 | |
| ERIC NELSON | | 3611 S LINEDELL RD # 201 | | | LAS VEGAS | NV | 89103 | |
| ERIC NEU, A | | 721 N MAIN ST | | | CARROLL | IA | 51401 | |
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| ERIC NUNEZ | | 2419 HARBOR #215 | | | VENTURA | CA | 93001 | |
| ERIC O CLARK ATT AT LAW | | 101 E 90TH DR | | | MERRILLVILLE | IN | 46410 | |
| ERIC O CLARK ATT AT LAW | | 2148 W 11TH AVE | | | GARY | IN | 46404 | |
| ERIC ODEN CLARK ATT AT LAW | | 833 W LINCOLN HWY STE 405 | | | SCHERERVILLE | IN | 46375 | |
| ERIC OLLASON ATT AT LAW | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| ERIC OTT AND JAMIE LAUTER AND | SURGE SOLUTIONS GROUP INC | 905 N RAILROAD AVE # 1 | | | BOYNTON BEACH | FL | 33435-3159 | |
| ERIC OUELETTE AND LYNDSAY MILLER | | 27 LEAVITT ROAD | | | PITTSFIELD | NH | 03263 | |
| ERIC P AND LISA SHEEHAN | | 5788 269TH AVE NE | | | ISANTI | MN | 55040 | |
| ERIC P DUNHAM AND ASSOCIATES | | 53 W JACKSON BLVD STE 1320 | | | CHICAGO | IL | 60604 | |
| ERIC P JOHNSON AND | KRYSTAL JOHNSON | | P.O. BOX 420 | | SANTA PAULA | CA | 93061 | |
| ERIC P SCHMITZ AND LAURA SCHMITZ | | 330 SLADE | AND KLEIN CONSTRUCTION | | HAYSVILLE | KS | 67060 | |
| ERIC P. NASH | MARGARET R. NASH | 7 MORNING STAR DRIVE | | | STRATHAM | NH | 03885 | |
| Eric P. Turner | | 49831 Courtyard Lane | | | Canton | MI | 48188 | |
| ERIC P. YOCKLOVICH | AMY L. YOCKLOVICH | 159 TWIN CREEKS DRIVE | PO BOX 715 | | JONESTOWN | PA | 17038 | |
| ERIC PALACIOS AND ASSOCIATES | | 2050 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ERIC PALACIOS ATT AT LAW | | 2780 S JONES BLVD STE J | | | LAS VEGAS | NV | 89146 | |
| ERIC PATRIZI AND | | ANNETTE PATRIZI | 1455 RABBIT RUN ROAD | | ANNA | TX | 75409 | |
| ERIC PETERSON | | 2900 MENDOCINO AVE. STE.101 | | | SANTA ROSA | CA | 95403 | |
| ERIC PETERSON | | MING TREE GMAC REAL ESTATE | 509 J ST | | EUREKA | CA | 95501-1118 | |
| ERIC PHEND | | 718 MILNES DRIVE | | | MORRISON | IL | 61270 | |
| Eric Pittman | | 6802 Quincy St. 1st flr. | | | Philadelphia | PA | 19119 | |
| Eric Povernick | | 12502 Torrey Road | | | Philadelphia | PA | 19154 | |
| ERIC PRATT LAW FIRM PC | | | | | ROCKFORD | IL | 61114 | |
| ERIC PRELL | | 10103 PHAETON DR | | | EDEN PRAIRIE | MN | 55347 | |
| Eric Prischtt | | 8100 Agnes Avenue | | | N. Hollywood | CA | 91605 | |
| ERIC PROVENZANO | | 301 CONSTITUTION AVE APT 209 | | | BAYONNE | NJ | 07002-5095 | |
| ERIC R ALEXANDER | TERESA M ALEXANDER | 25310 138TH AVE NE | | | ARLINGTON | WA | 98223-4842 | |
| ERIC R BAKER | | 653 S 39TH ST | | | MESA | AZ | 85206-3278 | |
| ERIC R BIDWELL ATT AT LAW | | 2414 S 2ND ST | | | MARSHALLTOWN | IA | 50158 | |
| ERIC R BRYANT | | 2137 JARABEC | | | SAGINAW | MI | 48609 | |
| ERIC R CASTERLINE | MICHELLE L CASTERLINE | 1350 NORTH JENNIFER WAY | | | PORTERVILLE | CA | 93257 | |
| ERIC R EDWARDS | | 15575 SKYLARK AVE | | | FONTANA | CA | 92336-4129 | |
| ERIC R ORTNER ATT AT LAW | | 2053 FOREST AVE STE 7 | | | CHICO | CA | 95928 | |
| ERIC R ROUSAR ATT AT LAW | | 801 TWELVE OAKS CTR DR STE 81 | | | WAYZATA | MN | 55391 | |
| ERIC R T ROOST | | 1280 PEARL ST | | | EUGENE | OR | 97401 | |
| ERIC R UPCHURCH | KIMBERLY R UPCHURCH | PO BOX 6008 | | | SAN RAMON | CA | 94583-0708 | |
| ERIC R. BATCHELDER | DONNA R. BATCHELDER | 6012 CRAFT ROAD | | | ALEXANDRIA | VA | 22310 | |
| ERIC R. BENSEN | CHESLEY K. BENSEN | 9961 E DOUBLETREE RANCH DR | | | SCOTTSDALE | AZ | 85258 | |
| ERIC R. OZAR | EILEEN OZAR | 5860 PENTLAND | | | BLOOMFIELD HILLS | MI | 48301 | |
| ERIC RANDAL HANSON AND JODY | HANSON | 6905 LAKE HARRISON CIR | | | CHANHASSEN | MN | 55317-4625 | |
| ERIC RASMUSSEN | | 6925 W. STRATTON ST. | | | BOISE | ID | 83704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC RAZZANO | TRACEY RAZZANO | 1392 OSAGE ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| ERIC REICHEL | | 537 REVOLUTIONARY WAY | | | WARMINSTER | PA | 18974-5434 | |
| ERIC RILEY | | 10817 1/2 REDFERN AVE | | | INGLEWOOD | CA | 90304 | |
| ERIC RINDGEN | DONNA J. RINDGEN | 102 SACRAMENTO DR | | | QUAKERTOWN | PA | 18951-3509 | |
| ERIC ROBINSON | | LOT 7 LAMP POST DRIVE | | | HALIFAX | MA | 02338 | |
| ERIC ROLAND SPENCER PC ATT AT LA | | 30 FRANKLIN RD SW | | | ROANOKE | VA | 24011 | |
| ERIC RONALD VONECKARTSBERG | KATHERINE R VONECKARTSBERG | 2527 NORTH VERMONT ST | | | ARLINGTON | VA | 22207 | |
| ERIC S ALLISON | | 5320 BRANDON DRIVE | | | ROCKLIN | CA | 95765 | |
| ERIC S FAULKNER ATT AT LAW | | 700 ALMOND ST | | | CLERMONT | FL | 34711 | |
| ERIC S GAUDIN ERIC GAUDIN AND | | 14238 FORREST HEIGHTS | AMY GAUDIN | | GONZALEZ | LA | 70737 | |
| ERIC S GLATTER ESQ ATT AT LAW | | 1489 W PALMETTO PARK RD STE 420 | | | BOCA RATON | FL | 33486 | |
| ERIC S MORRISON | | 139 SOUTHERN CHARM LOOP | | | HOT SPRINGS | AR | 71913 | |
| ERIC S NEUMANN ATT AT LAW | | PO BOX 2220 | | | LAFAYETTE | LA | 70502 | |
| Eric S Peterson vs GMAC MorgageLLC a Delaware limited liability company Federal Nationa Mortgage Association | | MCSHANE and BOWIE | 99 Monroe Ave NW Ste 1100 | | Grand Rapids | MI | 49501 | |
| ERIC S REED ATT AT LAW | | 1807 W EVANS ST STE B | | | FLORENCE | SC | 29501 | |
| ERIC S VALLEY ATT AT LAW | | PO BOX 2059 | | | SHELTON | WA | 98584 | |
| Eric S. Kalugin | Eric S. Kalugin | 51 King Road | | | Landing | NJ | 07850 | |
| Eric S. Kalugin, et al Class action law suits vs Ally Bank, ally Financial | Teddy Halstead | PO Box 985 | | | New York | NY | 10035-0306 | |
| ERIC S. MEYER | VICTORIA S. MEYER | 342 RIDGE TRAIL DRIVE | | | CHESTERFIELD | MO | 63017 | |
| ERIC S. NIELSEN | | 33451 SEBASTIAN | | | STERLING HEIGHTS | MI | 48312 | |
| ERIC S. SLACHTA | | 52 SOUTH KATRIN CIRCLE | | | NEW CASTLE | DE | 19720 | |
| ERIC SALMON | DAVID C SMITH | 9627 EAST ADOBE DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| Eric Satterthwaite | | 829 Welsh Road | | | Schwenksville | PA | 19473 | |
| ERIC SCHNEIDER | | 478 SAN MARIN DR | | | NOVATO | CA | 94945 | |
| ERIC SCHNEIDERMAN | | Dept. of Law - The Capitol | 2nd fl. | | Albany | NY | 12224 | |
| ERIC SCHOLTZ | | 10220 SUMMER PL | | | EDEN PRAIRIE | MN | 55347 | |
| ERIC SHAW | TRACY SHAW | 116 DEEP WILLOW DRIVE | | | EXTON | PA | 19341 | |
| ERIC SHUTE AND PATRICIA TAYLOR AND | | PO BOX 8779 | JFC NE | | PORTLAND | ME | 04104-8779 | |
| Eric Siebert | | 43 W 687 Willow Ck Ct | | | Elburn | IL | 60119 | |
| Eric Siebert | | 8 Cherbourg Ct | | | Lake Saint Louis | MO | 63367-1022 | |
| Eric Siebert | Eric Siebert | 43 W 687 Willow Ck Ct | | | Elburn | IL | 60119 | |
| ERIC SIMS | | PO BOX 264 | | | RANCHO SANTA FE | CA | | |
| ERIC SISCO | | 35630 STRATHCONA STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| ERIC SLOCUM SPARKS PC | | 110 S CHURCH AVE STE 2270 | | | TUCSON | AZ | 85701 | |
| ERIC SMITH | | 17173 W 161ST STREET | | | OLATHE | KS | 66062 | |
| ERIC SMITH | | 5768 SHANNON LN | | | CLARKSTON | MI | 48348 | |
| ERIC SMITH | | PO BOX 1917 | | | BROOKLINE | MA | 02446 | |
| ERIC SMOTHERMON | | 5220 ROTALIANO CT | | | FORT WAYNE | IN | 46845-8894 | |
| ERIC STEIFMAN | LAURA STEIFMAN | 143 READE STREET | UNIT 8A | | NEW YORK | NY | 10013 | |
| ERIC STERN | | PO BOX 311 | | | MENDHAM | NJ | 07945 | |
| ERIC STEVEN RUFF RUFF AND COHENPA | | 4010 W NEWBERRY RD STE G | | | GAINESVILLE | FL | 32607 | |
| ERIC STONE | | 13422 73RD STREET NORTH | | | WEST PALM BEACH | FL | 33412 | |
| ERIC STORHAUG | | 18199 LANSFORD PATH | | | LAKEVILLE | MN | 55044 | |
| ERIC STRICKLAND AND KRISTI STICKLAND | | 3511 ROOSEVELT DR | | | DALWORTHINGTON GARDENS | TX | 76016 | |
| ERIC STRUTZEL | MARY J STRUTZEL | PO BOX 311 | | | CASHMERE | WA | 98815-0311 | |
| Eric Sturgis | | 1218 Hall Ave | | | Roslyn | PA | 19001 | |
| ERIC SWAIM | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| ERIC T JOHNSON ATT AT LAW | | 870 MARKET ST STE 543 | | | SAN FRANCISCO | CA | 94102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC T MERLAU ATT AT LAW | | PO BOX 406 | | | NEW PALESTINE | IN | 46163 | |
| ERIC T REEPS APPRAISALS INC | | 175 PINELAWN RD STE 400 | | | MELVILLE | NY | 11747-2883 | |
| ERIC T. CRISLER | AMY L. CRISLER | 9979 TRAILRIDGE DRIVE | | | SHREVEPORT | LA | 71106 | |
| ERIC T. HIGASHIONNA | SHERI K. HIGASHIONNA | 2058 AKAIKAI LOOP | | | PEARL CITY | HI | 96782 | |
| ERIC T. KUHN | | 38560 GLASTONBERRY | | | FARMINGTON HILLS | MI | 48331-2883 | |
| ERIC T. STANTZ | MELISSA K. STANTZ | 2844 EMERALD PARK | | | SAGINAW | MI | 48603 | |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 | |
| ERIC TAYLOR | | 3801 MOUNTAINVIEW AVE | | | YAKIMA | WA | 98901 | |
| ERIC THIES | | 10333 ROYSTON ROAD | | | GRAND LEDGE | MI | 48837 | |
| ERIC THORMODSGARD | | 5956CAMINITOELEGANTE | | | SAN DIEGO | CA | 92108 | |
| ERIC TORBORG | | 4973 RIVER OAKES RD | | | ROCKFORD | MN | 55373 | |
| ERIC TORRES | | 1200 HARRISON CREEK BLVD BLDG 11 | APT#104 | | PETERSBURG | VA | 23803 | |
| ERIC TRESS | ELLEN TRESS | 21 WHITEHALL WAY | | | MANALAPAN | NJ | 07726 | |
| ERIC V JOHNSON JR | | P.O. BOX 5530 | | | MESA | AZ | 85211 | |
| ERIC V. UMPHREY | | 4645 S RADCLIFFE ST | | | WEST VALLEY CITY | UT | 84120 | |
| ERIC VARELA | | 1236 W CARMEN | | | CHICAGO | IL | 60640 | |
| ERIC VILLAFANA | | PSC2 BOX 5686 | | | APO | AE | 09012 | |
| ERIC W GINEMAN | | 805 S HOSPITAL ROAD | | | WATERFORD | MI | 48327 | |
| ERIC W GOERING ATT AT LAW | | 220 W 3RD ST | | | CINCINNATI | OH | 45202 | |
| ERIC W GRIMMER JR AND | | SUSAN K GRIMMER | 13 DOTTIE DRIVE | | BELLEVILLE | IL | 62223 | |
| ERIC W I ANGLIN ATTORNEY AT LAW | | 4040 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| ERIC W NORTHCRAFT | | 12011 FOX MILL RUN LANE | | | ASHLAND | VA | 23005 | |
| ERIC W VANDERMEY ATT AT LAW | | 3336 N TEXAS ST STE J 231 | | | FAIRFIELD | CA | 94533 | |
| ERIC W. CONSTANCE | LISA D. LORTZ-CONSTANCE | 805 CAMBRIDGE DRIVE | | | ROLLA | MO | 65401 | |
| ERIC W. SCOTT | | P.O. BOX 401 | | | LEADVILLE | CO | 80461 | |
| ERIC W. STOCKTON III | | 5175 VICTORIA PARK DR | | | LOGANVILLE | GA | 30052 | |
| ERIC WAGNER INC | | PO BOX 289 | | | MARYSVILLE | WA | 98270 | |
| ERIC WEAVER AND ANIVAL BETANCOURT | | 2008 E PATTERSON ST | AND COSTAL WORKS | | TAMPA | FL | 33610 | |
| ERIC WEINBERG AND FLORIDA STATEWIDE | | 22136 MARTELLA AVE | PUBLIC ADJUSTERS INC | | BOCA RATON | FL | 33433 | |
| Eric Weiss | | 13108 Delphinus Walk | | | Austin | TX | 78732 | |
| ERIC WIESE | | 5138 ILLINOIS AVE | | | FAIR OAKS | CA | 95628-5445 | |
| ERIC WILLIAMS | | 13 CROWNRIDGE | | | BROWNSVILLE | TX | 78521 | |
| ERIC WILLIAMS | | 13 CROWNRIDGE | | | BROWNVILLE | TX | 78521 | |
| Eric Wilson | | 114 S Jefferson St | | | Hudson | IA | 50643 | |
| ERIC WINTER | | 4435 COLFAX AVENUE NO 104 | | | STUDIO CITY | CA | 91602 | |
| ERIC WOLLARD ATT AT LAW | | 4465 KIPLING ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| ERIC X TOMAL ATT AT LAW | | 4112 W ST JOE HWY | | | LANSING | MI | 48917 | |
| ERIC YANG | | 3932 WILSHIRE BLVD #310 | | | LOS ANGELES | CA | 90010 | |
| Eric Zeigenfuss | | 164 Deer Run Road | | | Willow Grove | PA | 19090 | |
| ERIC ZELAZNY AND ASSOCIATES PC | | 10 S CHICAGO ST # 100 | | | JOLIET | IL | 60436-1757 | |
| ERICA AND PATRICK DAVIDSON | | 137 WARREN ST | | | UPTON | MA | 01568 | |
| ERICA BIBEAU | | 2050-122ND AVE NW | | | COON RAPIDS | MN | 55448 | |
| Erica Congress | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| ERICA CRIMIN AND ERICA LYNN | | 313 ABILENE LOOP | SWOPES AND BMC CONSTRUCTION | | BURNS | WY | 82053 | |
| ERICA D STULTZ | | 6526 MIRAMAR CT | | | INDIANAPOLIS | IN | 46250 | |
| Erica Harden-Davis | | 5812 Everglade Road | | | Dallas | TX | 75227 | |
| Erica Harn | | 952 Grand Blvd | | | Evansdale | IA | 50707 | |
| ERICA L CICCHELLI ATT AT LAW | | 18481 W TEN MILE RD STE 201 | | | SOUTHFIELD | MI | 48075-2621 | |
| ERICA L FORREST | | 1769 GARDENSTONE DR | | | COLUMBUS | OH | 43235 | |
| ERICA L MORENO | | 1917 MORAN DRIVE | | | FREDERICK | MD | 21703 | |
| Erica Lugo | | 8411 Loretto Avenue | | | Philadelphia | PA | 19152 | |
| ERICA M BANSMER ATT AT LAW | | 4633 QUAIL LAKES DR B | | | STOCKTON | CA | 95207 | |
| ERICA M GAGE ATT AT LAW | | 3003 ANDERSON AVE STE 957 | | | MANHATTAN | KS | 66503-2961 | |
| ERICA MCINTOSH | | 3140 HAMPTON RIDGE WAY | | | SNELLVILLE | GA | 30078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erica McKitrick | | 1027 W. Desert | Canyon Drive | | Queen Creek | AZ | 85143-3517 | |
| ERICA NGAI | | 1309 THISTLE LN | | | SHAKOPEE | MN | 55379-3455 | |
| ERICA R HIGHFILL | | 1608 WOODRUN PL | | | EL CAJON | CA | 92019-4416 | |
| ERICA R JOHNSON PA | | 16 W MARTIN ST STE 804 | | | RALEIGH | NC | 27601 | |
| ERICA SANTELLA | | 22436 LAUREL LN | | | SORRENTO | FL | 32776-0000 | |
| ERICA TESSIER AND CONNELL MOORE | | 1516 W WASHINGTON ST | FENCING AND CONSTRUCTION | | ORLANDO | FL | 32805 | |
| ERICA TOZZI | | 5 S CLARK AVE | | | SOMERVILLE | NJ | 08876 | |
| ERICA VASQUEZ | | 950 E GRAYSON DR | | | SAN ANTONIO | TX | 78208 | |
| Erica Whitlock | | 820 E WALNUT ST APT 232 | | | GRAPEVINE | TX | 76051-6112 | |
| ERICH G MONZON ATT AT LAW | | 400 CENTRAL AVE STE 210 | | | NORTHFIELD | IL | 60093 | |
| ERICH J MAIER ATT AT LAW | | 108 3RD ST NE | | | MASSILLON | OH | 44646 | |
| ERICH J MAIER ATT AT LAW | | 2200 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| ERICH M RAMSEY ATT AT LAW | | PO BOX 201347 | | | ARLINGTON | TX | 76006 | |
| ERICH MATHES NIEDERLEHNER ATT AT LA | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| ERICH MUELLER | | 1880 MC DUFF CT | | | SYKESVILLE | MD | 21784-6275 | |
| Erick A. Ruiz | | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v Nationstar Mortgage LLC substitute Trustee aka Natasha M Barone Hutchens Senter and Britton PA et al | | 829 Gardengate Rd | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| ERICK C BURTON(H) | | 2470 BRANDYMILL RD | | | HOUSTON | TX | 77067 | |
| ERICK GIFFORD AND DENISE GIFFORD | | 1918 FENNIGAN LN | AND JONES CONSTRUCTION | | LEAGUE CITY | TX | 77573 | |
| ERICK J BOHLMAN PC | | 780 MCARDLE DR UNIT F | | | CRYSTAL LAKE | IL | 60014 | |
| ERICK J. SIMPSON | ANNA S. SIMPSON | 3485 N SQUIRREL RD. | | | AUBURN HILLS | MI | 48326 | |
| ERICK K AMBROSE | | #6 MARTHA CT | | | BARBOURSVILLE | WV | 25504 | |
| ERICK R ALDEN ATT AT LAW | | 470 OLDE WORTHINGTON RD STE 20 | | | WESTERVILLE | OH | 43082 | |
| ERICK SPOTTEN | GLADYS L SPOTTEN | 7742 S. TOWN CIRCLE | | | SALT LAKE CITY | UT | 84121 | |
| ERICK STEVENSON AND SUSAN | | 32 BIALEY AVE | BECK | | PLATTSBURGH | NY | 12901 | |
| ERICK TRUJILLO GUTIERREZ AND | | 18014 KIRK FOREST CT | MARTHA PAEZ AND MARTHA TRUJILLO | | HUMBLE | TX | 77346 | |
| ERICK W. DYE | VALERIE K. DYE | 16459 PARALLEL ROAD | | | BASEHOR | KS | 66007 | |
| ERICK WILLARD | | 4826 BOYD AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Ericka Green | | 2822 N. Marston Street | | | Philadelphia | PA | 19132 | |
| Ericka Kirkpatrick | | 329 E. Fairview Street | | | Coopersburg | PA | 18036 | |
| Ericka Kyser | | 2770 BARDIN RD APT 10309 | | | GRAND PRAIRIE | TX | 75052-7316 | |
| ERICKA LAMB AND RECOVERY | | 14430 TALBOT ST | CONSTRUCTION SERVICES LLC | | OAK PARK | MI | 48237 | |
| ERICKA LAMB AND UNITED | | 14430 TALBOT ST | FLOORING LLC | | OAK PARK | MI | 48237 | |
| Ericka Mcmichael | | 1955 west sparks street | | | philadelphia | PA | 19141 | |
| ERICKSEN LAW OFFICE | | 142 GEORGE ST | | | SAN JOSE | CA | 95110 | |
| ERICKSON AND ASSOCIATES | | PO BOX 3713 | | | EL CENTRO | CA | 92244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICKSON AND DORIS SUNDAY AND | | 18 WHEELER CT | OTTE WILLIAMS CONSTRUCTION | | DALLAS | GA | 30157 | |
| ERICKSON AND SNOOK PC | | 420 WASHINGTON ST LL10 | | | BRAINTREE | MA | 02184 | |
| ERICKSON BALDWIN, CLAUDIA | | 3405 DOUGLAS ST | CLAUDIA ERICKSON & BEN BALDWIN & AAA ELECTRICAL SE | | SACRAMENTO | CA | 95838 | |
| ERICKSON PROCHASKA INC | | 121 N ELM ST | | | CRESCO | IA | 52136 | |
| ERICKSON PROCHASKA INC | | PO BOX 239 | 121 N ELM ST | | CRESCO | IA | 52136 | |
| Erickson Thorpe & Swainston Ltd | LONGONI- PAMELA D LONGONI, INDIVIDUALLY & AS GUARDIAN AD LITEM FOR LACEY LONGONI, & JEAN M GAGNON, VS GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | | | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| ERICKSON, ALICE | | 1436 WEST BEACON HILL CIRCLE | | | SALT LAKE CITY | UT | 84123 | |
| ERICKSON, GARY D & ERICKSON, TONI L | | PO BOX 133 | | | IRONWOOD | MI | 49938-0133 | |
| ERICKSON, JAMES | | 9205 N SEMINOLE DR | | | SPOKANE | WA | 99208-6087 | |
| ERICKSON, JOHN A | | 217 BAYSIDE DR | | | CORPUS CHRISTI | TX | 78411 | |
| ERICKSON, JOHN W & ERICKSON, MONICA M | | PO BOX 427 | | | MILFORD | MA | 01757 | |
| ERICKSON, KAREN | | 2831 BELUGA BAY CIR | | | ANCHORAGE | AK | 99507 | |
| ERICKSON, MARK J & ERICKSON, DAWN M | | DAWN M. ERICKSON | | | PLYMOUTH | MA | 02360 | |
| ERICKSON, MARY K | | 1255 COPPERSTONE DRIVE | | | CHARLOTTESVILLE | VA | 22902-8788 | |
| ERICKSON, PAUL L | | 1400 N DUTTON AVE 8 | | | SANTA ROSA | CA | 95401 | |
| ERICKSON, RONALD S | | 3 CAROLE DRIVE | | | OAKHURST | NJ | 07755-1202 | |
| ERICKSON, SHIRLEY | | 1105 CALDER ST | | | MENASHA | WI | 54952 | |
| ERICSON AND SHAW LLP | | 1047 S 100 W STE 190 | AFFORDABLE CONTRACTING SERVICES | | LOGAN | UT | 84321-6788 | |
| ERIE AND NIAGARA INSURANCE ASSOC | | | | | BUFFALO | NY | 14231 | |
| ERIE AND NIAGARA INSURANCE ASSOC | | PO BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 | | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 | TREASURER OF ERIE CITY | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 CITY HALL | | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 CITY HALL | TREASURER OF ERIE CITY | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL ERIE | | 626 STATE ST | RM 105 CITY HALL | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL ERIE | | 626 STATE ST RM 105 | TREASURER OF ERIE COUNTY | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL ERIE | | 626 STATE ST RM 105 CITY HALL | TREASURER OF ERIE COUNTY | | ERIE | PA | 16501 | |
| ERIE COUNTY | | 140 W 6TH ST | TAX CLAIM BUREAU | | ERIE | PA | 16501 | |
| ERIE COUNTY | | 140 W 6TH ST | TAX CLAIM BURREAU | | ERIE | PA | 16501 | |
| ERIE COUNTY | | 247 COLUMBUS AVE STE 115 | ERIE COUNTY TREASURER | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY | | 95 FRANKLIN | DEPARTMENT OF FINANCE | | BUFFALO | NY | 14202 | |
| ERIE COUNTY | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CLERK | | 25 DELAWARE AVE | RECORDING DEPARTMENT | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERK | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERKS OFFICE | | 25 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERKS OFFICE | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY RECORDER | | 247 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY RECORDER | | 247 COLUMBUS AVE RM 225 | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY RECORDER OF DEEDS | | 140 W 6TH ST | | | ERIE | PA | 16501 | |
| ERIE COUNTY RECORDER OF DEEDS | | PO BOX 1849 | ERIE COUNTY RECORDER OF DEEDS | | ERIE | PA | 16507 | |
| ERIE COUNTY RECORDER OF DEEDS | | PO BOX 1849 | | | ERIE | PA | 16507 | |
| ERIE COUNTY TAX | | 95 FRANKLIN ST RM 100 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TAX CLAIM BUREAU | | 140 W 6TH ST RM 110 | | | ERIE | PA | 16501 | |
| ERIE INS GROUP | | | | | ERIE | PA | 16530 | |
| ERIE INS GROUP | | BOX 1699 | | | ERIE | PA | 16530 | |
| ERIE INS P AND C | | | | | ERIE | PA | 16530 | |
| ERIE INS P AND C | | PO BOX 1699 | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EDI | | | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EDI | | 100 ERIE INSURSANCE PL | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EXCHANGE | | | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EXCHANGE | | 100 ERIE INSURSANCE PL | | | ERIE | PA | 16530 | |
| ERIE NY COUNTY CLERK | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE RECORDER OF DEEDS | | PO BOX 1849 | | | ERIE | PA | 16507 | |
| ERIE SCHOOL DISTRICT | | 626 STATE ST RM 105 | TC OF ERIE CITY SCHOOL DISTRICT | | ERIE | PA | 16501 | |
| ERIE SCHOOL DISTRICT | | 626 STATE ST RM 105 CITY HALL | TC OF ERIE CITY SCHOOL DISTRICT | | ERIE | PA | 16501 | |
| ERIE TOWNSHIP | | 2065 ERIE RD | TREASURER ERIE TWP | | ERIE | MI | 48133 | |
| ERIE WATER WORKS | | 340 W BAYFRONT PKWY | | | ERIE | PA | 16507 | |
| ERIK & CORINA SNYDER | | 18514 E CARRIAGE WAY | | | QUEEN CREEK | AZ | 85142-3501 | |
| ERIK A ANDERSON AND | C AND C CONSTRUCTION | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK A HUMBER | DANA A HUMBER | 431 CEDAR HILL DRIVE | | | SAN RAFAEL | CA | 94903 | |
| ERIK A. JALLAD | KATHLEEN O. JALLAD | 18603 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| ERIK AND AMY LUTZ AND | | 9005 CUNNINGHAM RD | ABLE SERVICES RESTORATION | | CINCINNATI | OH | 45243 | |
| ERIK AND ELIZABETH PETERSEN AND | ACL CONSTRUCTION CORP | 205 HENRY ST | | | MASSAPEQUA PARK | NY | 11762-1528 | |
| ERIK AND LEAH CRANE | | 1115 GROVE ST | AND DOYLE EXTERIORS | | CEDAR FALLS | IA | 50613 | |
| ERIK AND MICHELLE ANDERSON | AND ADRIEN AND SONS INC | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK AND MICHELLE ANDERSON | AND C AND C CONSTRUCTION | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK AND OREET SCHRADER | | 5731 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91367 | |
| ERIK ATZBACH ATT AT LAW | | 10475 PARK MEADOWS DR STE 600 | | | LONETREE | CO | 80124 | |
| ERIK B THUNBERG ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| ERIK BISHOP LAWHON AND SECOND IMAGE | RESTORATION | 15417 E 370 RD # B | | | CLAREMORE | OK | 74017-3060 | |
| Erik Brooks | | 14 Merion Ave. | | | West Conshohocken | PA | 19428 | |
| ERIK C GOLZ | BARBARA A GOLZ | 25 WOOD WAY | | | COHASSETT | MA | 02025 | |
| ERIK C SEVERINO ATT AT LAW | | 430 W 1ST ST UNIT 101 | | | TEMPE | AZ | 85281 | |
| ERIK C SVENDSEN AND | | 7 CAMERON RD | SELMA SVENDSEN | | ANDOVER | MA | 01810 | |
| ERIK D ANKERMAN | | 2820 RED ROCK CANYON RD | | | CHULA VISTA | CA | 91915-1641 | |
| ERIK DARGEVICS | | 475 WILLOW COURT | PO BOX 880527 | | STEAMBOAT SPRINGS | CO | 80488 | |
| ERIK ERIKKA ELIZABETH POTTALA DE BRONAC | | | | | MILTON | WA | 98354 | |
| ERIK ESQUERRA | | 6271 DENSLOW WAY | | | SACRAMENTO | CA | 95823-4868 | |
| Erik Ferguson | | 24 Chatfield Ridge Road | | | Killingworth | CT | 06419 | |
| ERIK FITTING AND ASSOCIATES LTD | | 2420 GREENS AVE | | | HENDERSON | NV | 89014-3778 | |
| ERIK FRANTZEN | | PO BOX 269 | | | ASHLAND | MA | 01721-0269 | |
| ERIK G WEIGEL | GABRIELLE A VAN BEUREN-WEIGEL | 22 VINE ROAD | | | LARCHMONT | NY | 10538 | |
| ERIK GRISWOLD | | 201 HIGHLAND AVENUE | | | PENNGROVE | CA | 94951 | |
| ERIK HINKSTON | RENEE HINKSTON | 15023 NOTTINGHAM WAY | | | LAKE ELSINORE | CA | 92530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIK J GRAEFF ATT AT LAW | | 2125 N FLINT AVE | | | PORTLAND | OR | 97227 | |
| ERIK J. ZETTELMAYER | LISA L. ZETTELMAYER | 143 CHERRYWOOD DR | | | NEW KENSINGTON | PA | 15068-8351 | |
| Erik Jenner | | 27931 Mazagon | | | Mission Viejo | CA | 92692 | |
| ERIK JONES ATT AT LAW | | 57 S BROADWAY ST FL 3 | | | AKRON | OH | 44308 | |
| ERIK K BUCKSTAD ATT AT LAW | | 1755 W BIG BEAVER RD STE 1 | | | TROY | MI | 48084 | |
| ERIK KAUKONEN | | 1352 BIG HORN TRAIL | | | CAROL STREAM | IL | 60188 | |
| ERIK KNIGHT | | 239 Emerald Dr | | | Yardley | PA | 19067 | |
| Erik L Knutson vs LSI Title Agency Inc GMAC Mortgage LLC Executive Trustee Services LLC Federal National et al | | Richard Llewelyn Jones PS | 2050 112TH AVE NE STE 230 | | BELLEVUE | WA | 98004 | |
| ERIK L. HANSEN | BAMBI THOMPSON | 47 RICHMOND AVE | | | AMITYVILLE | NY | 11701-0000 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | |
| ERIK LEROY ATT AT LAW | | 500 L ST STE 302 | | | ANCHORAGE | AK | 99501 | |
| ERIK LINDELL | | 13893 FAWN RIDGE WAY | | | APPLE VALLEY | MN | 55124 | |
| ERIK LOGAN | | 410 GROVE STREET | | | STEILACOOM | WA | 98388 | |
| ERIK LUCKSTEAD | | 8424 GLADYS CT | | | FORT WORTH | TX | 76116 | |
| ERIK LUMBERT | First Service Realty | 3700 34TH STREET STE. 100C | | | ORLANDO | FL | 32806 | |
| ERIK O LEAVELL ATT AT LAW | | PO BOX 370685 | | | MIAMI | FL | 33137 | |
| ERIK O LEAVELL ATT AT LAW | | PO BOX 531138 | | | MIAMI SHORES | FL | 33153 | |
| ERIK PAUL BERGLUND ATT AT LAW | | 603 N THOMPSON ST | | | CONROE | TX | 77301 | |
| ERIK PEREZ | STEFFANY PEREZ | 300 NORTH ISABEL STREET NO 4 | | | GLENDALE | CA | 91206 | |
| ERIK R ZEN ATT AT LAW | | PO BOX 61821 | | | HONOLULU | HI | 96839 | |
| ERIK ROBERT BLAINE ATT AT LAW | | 812 E NATIONAL RD STE A | | | VANDALIA | OH | 45377 | |
| ERIK ROEDAHL AND BECKY ROEDAHL | | 2226 1ST ST | | | PORT NECHES | TX | 77651 | |
| Erik Ryan | | 1323 Creekside Ct | | | Waterloo | IA | 50702 | |
| ERIK S BAKKE SR ATT AT LAW | | PO BOX 2028 | | | WENATCHEE | WA | 98807 | |
| ERIK S YOUNG PC | | 11 S MAIN ST STE 4 | | | MARLBOROUGH | CT | 06447-1563 | |
| ERIK S. JORGENSEN | | 437 MEADOW LANE | | | ROCHESTER | MI | 48307 | |
| ERIK SEIERUP | Better Homes and Gardens Real Estate | 630 San Ramon Valley Blvd. | | | Danville | CA | 94526 | |
| ERIK SNYDER | | 18514 EAST CARRIAGE WAY | | | QUEEN CREEK | AZ | 85142-3501 | |
| ERIK SWENSON AND ENERGY | | 7084 NEWLAND ST | RESEARCH GROUP | | ARVADA | CO | 80003 | |
| ERIK THOMAS | CENTURY 21 Hearthstone,REALTORS | 40 MAIN ST AT THE HOLIDAY INN | | | NORTH ADAMS | MA | 01247 | |
| ERIK V AUSLAND | ANDREA H AUSLAND | 413 PHEASANT HILL DR | | | NORTH AURORA | IL | 60542 | |
| ERIK W MUELLER ATT AT LAW | | 1500 ALLAIRE AVE STE 101 | | | OCEAN | NJ | 07712 | |
| ERIK WEBER | | 90 WHETSTONE DR | | | HORSHAM | PA | 19044 | |
| ERIK WEISZMANN | RACHEL D. WEISZMANN | 110 CHATHAM SQUARE | | | WINCHESTER VA | VA | 22601 | |
| ERIKA AND CHRISTOPHER RICARDI | BRETT V MYERS | 4167 ORONTES WAY UNIT B | | | SIMI VALLEY | CA | 93063-0111 | |
| ERIKA AND RAFAEL TORRES | | 1613 DOERUN DR | AND SE RESTORATION GROUP | | COLUMBUS | GA | 31904 | |
| ERIKA ANDERSON | | PO BOX 398 | | | ENUMCLAW | WA | 98022-0398 | |
| ERIKA BHATIA | | 201 WAYNE AVE | | | NARBERTH | PA | 19072 | |
| ERIKA C BURROUGHS | | 565 ASHVALE OVERLOOK | | | ALPHARETTA | GA | 30005 | |
| ERIKA CAVICANTE BRENNER | STEVE JORDAN BRENNER | 432 WEST FAIRVIEW BOULEVARD | | | INGLEWOOD | CA | 90302 | |
| ERIKA D SUTTLAR ATT AT LAW | | PO BOX 883 | | | OLIVE BRANCH | MS | 38654-0900 | |
| Erika Gonzalez | | 14827 Preston Rd. | Apt. # 905 | | Dallas | TX | 75254 | |
| Erika Johnson | | 3715 Dupont Ave N | | | Minneapolis | MN | 55412 | |
| ERIKA JONES | | P.O. BOX 46642 | | | RALEIGH | NC | 27620 | |
| ERIKA JONES APPRAISAL SERVICE | | PO BOX 1471 | | | SHAWNEE | OK | 74802 | |
| ERIKA JONES APPRAISAL SERVICE | | PO BOX 1471 | | | SHAWNEE | OK | 74802-1471 | |
| ERIKA K BERG | SUE A. LOYD | 2022 PLEASANT HILL RD | | | PLEASANT HILL | CA | 94523-3508 | |
| ERIKA L KNELLER | | PO BOX 312 | | | LITITZ | PA | 17543 | |
| ERIKA LEE AND TURNKEY | | 690 AVALON FOREST DR | HOME FINISHING | | LAWRENCEVILLE | GA | 30044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA LUNA ATT AT LAW | | 1316 W MAURETANIA ST | | | WILMINGTON | CA | 90744 | |
| Erika Marie Nash Long Reimer Winegar Beppler LLP | KIP KONIGSBERG, KATHY KONIGSBERG, AARON DAVID KONIGSBERG, JESSICA C HERUM, KIP KONIGSBERG AS GUARDIAN FOR BENJAMIN ACE ET AL | PO Box 3070 | | | Jackson | WY | 83001 | |
| ERIKA MCCONDUIT AND MONIQUE MCCONDUIT | | 4940 MARIGNY ST | JONES | | NEW ORLEANS | LA | 70122 | |
| Erika Meredith | | 700 Paula Court | | | Mesquite | TX | 75149 | |
| ERIKA POINDEXTER ATT AT LAW | | 118 WELLESLEY DR SE | | | ALBUQUERQUE | NM | 87106 | |
| ERIKA POINDEXTER ATT AT LAW | | 118 WELLESLEY DR SE | | | ALBUQUERQUE | NM | 87106-1444 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| ERIKA S MONT | | 1826 GRANT AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ERIKA VALLADARES AND ERICKA | | 19107 TREEMILL | VAILADARES | | KATY | TX | 77449 | |
| ERIKA VELASQUEZ | | 4416-4418 COMPTON AVENUE | | | LOS ANGELES | CA | 90011 | |
| ERIKA WALTHER | | 4324 VIEW STREET | | | OAKLAND | CA | 94611 | |
| ERIKSEN, RICK K | | 407 SOUTH GUADALUPE AVENUE | | | REDONDO BEACH | CA | 90277-3756 | |
| ERIN A COXON AND UNIQUE | DEAILING INC | 531 S FEDERAL HWY APT 21 | | | LAKE WORTH | FL | 33460-4680 | |
| ERIN A COXON AND UNIQUE | DETAILING INC | 531 S FEDERAL HWY APT 21 | | | LAKE WORTH | FL | 33460-4680 | |
| ERIN AND DANIEL HOGAN | | 6831 E WASHBURN RD | | | WATERLOO | IA | 50701 | |
| ERIN AND JEREMY DREWS AND ANN BEAN | | 319 PINE ST W | MANSION INC | | STILLWATER | MN | 55082 | |
| ERIN AND STEVEN CARROLL | | 120 N BLACKJACK RD | | | WESTMINSTER | SC | 29693 | |
| ERIN B SHANK ATT AT LAW | | 2309 AUSTIN AVE | | | WACO | TX | 76701 | |
| ERIN BROWN AND KOZY CONSTRUCTION INC | | 858 SE NORWOOD RD | | | ATLANTA | GA | 30315 | |
| ERIN CITY | | 15 HILL ST CITY HALL | COLLECTOR | | ERIN | TN | 37061 | |
| Erin Corley | | 955 Easton Road | Apt. D-46 | | Warrington | PA | 18976 | |
| ERIN D KINNEY | PEGGY L KINNEY | 92 GUARINO DRIVE | | | MIDDLETOWN | CT | 06457 | |
| ERIN E SCHRADER RAUSER AND | | 5 E LONG ST STE 300 | | | COLUMBUS | OH | 43215 | |
| ERIN E SULLIVAN PICO ATT AT LAW | | 3434 MARCONI AVE STE E | | | SACRAMENTO | CA | 95821 | |
| ERIN E WILLIS ATTORNEY AT LAW LL | | PO BOX 128 | | | PINEVILLE | MO | 64856 | |
| ERIN FAIRBANK AND SOS | RESTORATION LLLP | UNIT 15375 | | | APO | AP | 96260-5375 | |
| ERIN GIBSON | | 2212 THUNDER MEADOWS DRIVE | | | SIERRA VISTA | AZ | 85635 | |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| ERIN HUMPHREY | | 1015 3RD AVE | | | EVANSDALE | IA | 50707-2137 | |
| ERIN J RIGGINS | | 3639 PAPER MILL ROAD SE | | | MARIETTA | GA | 30067 | |
| ERIN J. LOWELL | | 325 SMITH ROAD | | | LEBANON | ME | 04027 | |
| Erin Jensen | | 1106 Cottage Row RD | | | Cedar Falls | IA | 50613 | |
| ERIN JUSTASON | | 2046 SUNSET MEADOW DR | | | CLEARWATER | FL | 33763 | |
| ERIN K BRIGNOLA ATT AT LAW | | 1701 PULASKI HWY | | | BEAR | DE | 19701 | |
| ERIN KIM | | 8382 ARTESIA BL #A | | | BUENA PARK | CA | 90621 | |
| ERIN L BERGER ATT AT LAW INC | | 123 NW 4TH ST STE 310 | | | EVANSVILLE | IN | 47708 | |
| ERIN L KLINE ATT AT LAW | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| ERIN L LEWIS ATT AT LAW | | 118 DANIELSON PIKE | | | SCITUATE | RI | 02857 | |
| ERIN L WISEMAN ATT AT LAW | | PO BOX 456 | | | JEFFERSON CITY | MO | 65102 | |
| ERIN L. BROPHY | | 2625 13TH AVE W 103 | | | SEATTLE | WA | 98119 | |
| ERIN LANE ATT AT LAW | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| ERIN LE VAN AND WILLIAM LE VAN | | 1017 E 12TH AVE | | | SPOKANE | WA | 99202 | |
| ERIN LEFF AND FIVE STAR CLAIMS | | 7725 HIGHLANDS CIR | ADJUSTING | | MARGATE | FL | 33063 | |
| ERIN LEWIS-MORRIS | | 414 EAST COLORADO BLVD | | | ARCADIA | CA | 91006 | |
| Erin Leyen | | 1661 Wakonda dr | | | Waterloo | IA | 50703 | |
| ERIN M KHAMRA | | 1989 HILLCREST DRIVE | | | DELAFIELD | WI | 53018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN M. SHANAVER | SHAWN W. SHANAVER | 28 JEANNES WAY | | | SANDOWN | NH | 03873-2648 | |
| ERIN MALLOCH AND KYLE VOLLDEN | | 608A ENGLISH CREEK CT | | | CHAMPAIGN | IL | 61821 | |
| ERIN MORRIS | | 16538 W ONEIDA DR. | | | LOCKPORT | IL | 60441 | |
| ERIN OLEARY ERIN OLEARY RAS AND | | 4613 MELINA CT NE | TODD RAS | | ST MICHAEL | MN | 55376 | |
| ERIN PEARSON AND COASTAL GROUP INC | | 5312 COUNTY RD | | | ALVIN | TX | 77511 | |
| ERIN PETERSON | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| ERIN POGER | EKP REALTY LLC | 4285 SW MARTIN HWY | | | Palm City | FL | 34990 | |
| ERIN PRAIRIE TOWN | | 1530 190TH ST | ERIN PRAIRIE TOWN TREASURER | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1530 190TH ST | TREASURER ERIN PRAIRIE TOWN | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1697 CO RD G | | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1697 CO RD G | TREASURER ERIN PRAIRIE TOWN | | NEW RICHMOND | WI | 54017 | |
| ERIN R LE VAN AND WILLIAM G LE VAN | | 1017 E 12TH AVE | AND MR SERVICE INC | | SPOKANE | WA | 99202 | |
| ERIN RAND | | 40-170 WEST 4TH STREET | | | PATCHOGUE | NY | 11772-0000 | |
| Erin Ross | | 9325 Crestlake Dr. | | | Dallas | TX | 75238 | |
| ERIN SMEDLEY | | 280 W RENNER RD APT 1813W | | | RICHARDSON | TX | 75080 | |
| ERIN STALLMER | | 37 MISTY POND DR | | | FRISCO | TX | 75034 | |
| ERIN THORNTON-DALTON | | 5655 IOTA PL | | | LA MESA | CA | 91942 | |
| ERIN TOWN | | 1138 BREESPORT RD | TAX COLLECTOR | | ERIN | NY | 14838 | |
| ERIN TOWN | | 1846 STATE HWY 83 | ERIN TOWN TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 1846 STATE HWY 83 | TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 6942 COUNTY LINE RD | TREASURER ERIN TWP | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 6942 COUNTY LINE RD | TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | RD1 BOX 519 | TAX COLLECTOR | | ERIN | NY | 14838 | |
| ERIN VILLARINO | Agio Real Estate | 20440 US HWY 18, SUITE 103 | | | APPLE VALLEY | CA | 92307 | |
| Erin Wolff | | 910 Newman Ave | | | Cedar Falls | IA | 50613 | |
| ERINN SHAW BISCEGLIA ATT AT LAW | | 319 W 1ST ST | | | CLAREMORE | OK | 74017 | |
| ERISTING LLC CO MARSHALL RIEF VILLA | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| ERKULA, GURKAN | | 5 MEADOW RUN COURT | | | SPARKS GLENCOE | MD | 21152 | |
| ERLA YANES AND ERLA CARRILLO | | 9096 ORIOLE LN | | | MONTICELLO | MN | 55362 | |
| ERLANDSEN AND ASSOCIATES INC | | 718 W MAIN | | | BREWSTER | WA | 98812 | |
| ERLANDSON, KARLY | | 4390 69TH ST | | | SACRAMENTO | CA | 95820 | |
| ERLANGER CITY | | 456 COMMONWEALTH AVE | CITY OF ERLANGER | | ERLANGER | KY | 41018 | |
| ERLANGER CITY | | 505 COMMONWEALTH AVE | CITY OF ERLANGER | | ERLANGER | KY | 41018 | |
| ERLANGER CITY | | 505 COMMONWEALTH AVE | | | ERLANGER | KY | 41018 | |
| ERLIE C. ARREOLA | | 94-1083 HAHANA ST. | | | WAIPAHU | HI | 96797 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |
| ERLINDA J SANTOS | | COSME A SANTOS | 4605 JOVETT LN | | VIRGINIA BEACH | VA | 23462 | |
| ERLINDA LAGMAN | NORBERTO LAGMAN | 103 CLENDENNY AVENUE | | | JERSEY CITY | NJ | 07304-1503 | |
| Erlynne Armstrong | | 5744 W. Race | | | Chicago | IL | 60644 | |
| ERM INC | | 11663 KIOWA AVE 210 | | | LOS ANGELES | CA | 90049 | |
| Erma G. McGlown/Leonard D. McGlown | | 19748 Plainview St | | | Detroit | MI | 48219 | |
| ERMA GORMLEY SUSSEX COUNTY CLE | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| Erma J Raymond vs The Bank of New York Mellon Trust Company National Association as Trustee as successor to JP et al | | 1207 Powell Ct | | | Atlanta | GA | 30316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erma J. Raymond | ERMA J RAYMOND VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC AS TRUSTEE, AS SUCCESSOR TO JP MORGAN CHASE BANK AS ET AL | 1207 POWELL COURT | | | Atlanta | GA | 30316 | |
| ERMILA PICKING | | 1776 ESTABAN AVENUE | | | LAUGHLIN | NV | 89029-0187 | |
| ERMIN BURGOS | | 1202 LAVENDER WAY | | | CORONA | CA | 92882 | |
| ERNA E. WORDEN | | 21390 VIA DEL PARQUE | | | YORBA LINDA | CA | 92887-2561 | |
| ERNEST & SHERRIE MATHEWS | | 10917 385TH ST | | | NORTH BRANCH | MN | 55056 | |
| Ernest A Sellers Jr | GMAC MORTGAGE LLC VS BRENNAN L BUIE | 309 NE First St | | | Gainesville | FL | 32601 | |
| ERNEST A. ANTONINI | JEAN M. ANTONINI | 823 OLIVE STREET | | | LANGHORNE | PA | 19047-3624 | |
| ERNEST A. GLIDDEN | | 1443 NE 188 AVENUE | | | OLD TOWN | FL | 32680 | |
| ERNEST A. SPIVEY | PATRICIA A. SPIVEY | 905 HUNTINGTON DR | | | HARTSVILLE | SC | 29550 | |
| ERNEST AND ANNETTE COLLINS | | 2305 N 10TH ST | AND NOYOLA PROPERTIES INC | | BEAUMONT | TX | 77703 | |
| ERNEST AND BERTHA SANZ | | 11840 SW 46TH ST | ABLE ADJUSTING INC | | MIAMI | FL | 33175 | |
| ERNEST AND FELICIA OBEY AND | | 500 NW 141ST ST | LEE AND SONS | | EDMOND | OK | 73013 | |
| ERNEST AND LINDA TABOR | | 1321 STALLING RD | | | MATTHEWS | NC | 28104 | |
| ERNEST AND LOURDES HORSLEY AND | | 5760 E SURREY CIR | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| ERNEST AND MINNIE JORDAN | | 2095 HWY 37 | AND ICR RIDDICK | | HOBBSVILLE | NC | 27946 | |
| ERNEST AND ROCHELLE FRANKLIN AND | | 1322 KYNETTE ST | JOSE PEDRAZA | | ENLESS | TX | 76040 | |
| ERNEST AND ROSYLN JONES AND | | 24043 E 2ND DR | ERNEST JONES JR | | AURORA | CO | 80018 | |
| ERNEST AND SUE SMITH AND | | 4011 FOUR WAY RD | WANDA SMITH | | HOOKERTON | NC | 28538 | |
| ERNEST B CHAPPEL ATT AT LAW | | PO BOX 99640 | | | LAKEWOOD | WA | 98496 | |
| ERNEST B FENTON ATTORNEY AT LAW | ANTAQUILA ALLEN V. GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. | 18300 S. Dixie Highway, 2nd Floor | | | Homewood | IL | 60430 | |
| ERNEST BORO | | 122 N FIRST ST | | | ERNEST | PA | 15739 | |
| ERNEST BORO | | 828 MAIN ST | T C OF ERNEST BOROUGH | | ERNEST | PA | 15739 | |
| ERNEST C BOARD | KERRY LYNN BOARD | 9308 NE 175TH | | | BOTHELL | WA | 98011 | |
| ERNEST C RICHARDSON III | | PO BOX 1594 | | | NEW BERN | NC | 28563-1594 | |
| ERNEST C. CERINO JR | MARIE MASCHERIN | 95 GRAYSON AVENUE | | | MERCERVILLE | NJ | 08619 | |
| ERNEST CASTILLO | PATRICIA D. CASTILLO | 6328 HERON COURT | | | CLARKSTON | MI | 48346 | |
| Ernest Cecena | | 746 E San Bernardino Rd 5 | | | Covina | CA | 91723 | |
| ERNEST CHAPPELL AND HILYER | | 615 LEE RD 357 | CONSTRUCTION | | VALLEY | AL | 36854 | |
| ERNEST CHOI | | 1114 BUTTERBURR DR | | | MATTHEWS | NC | 28104 | |
| ERNEST D ADAMS | NANCY M ADAMS | 866 ELLIS WOODS ROAD | | | POTTSTOWN | PA | 19465 | |
| ERNEST D CLIFTON | | 1606 PEAVY RD. #1 | | | DALLAS | TX | 75228 | |
| ERNEST D DUCEY ATT AT LAW | | 5330 HEATHERDOWNS BLVD STE 105 | | | TOLEDO | OH | 43614 | |
| ERNEST D. BREWER | ARLENE K. BREWER | 2906 EAST BLUE GRASS TRAIL | | | BLAND | VA | 24315-4532 | |
| ERNEST DISON SR | | 5609 SIXTH STREET | | | VIOLET | LA | 70092 | |
| ERNEST E ADLER | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ERNEST E ADLER ATT AT LAW | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ERNEST E HUME JR ATT AT LAW | | 230 3RD ST FL 2 | | | ELYRIA | OH | 44035 | |
| ERNEST E PERKINS | | 1314 CATHY LANE | | | MINDEN | NV | 89423 | |
| ERNEST E RANALLI ATT AT LAW | | 742 VETERANS HWY | | | HAUPPAUGE | NY | 11788 | |
| ERNEST E SHAVER ATT AT LAW | MICHELLE H. HUNT | PO BOX 7482 | | | PHOENIX | AZ | 85011 | |
| ERNEST E. HUNT | | 26 KINNEY DR | | | TRENTON | NJ | 08618 | |
| ERNEST E. PENNINGTON | CLAIRE Y. PENNINGTON | 1121 DELAINE AVE | | | OAKWOOD | OH | 45419 | |
| Ernest E. Ranalli, Esq. | GMAC MORTGAGE,LLC VS RENE S HAUSZPIGEL | 742 Veterans Memorial Highway | | | Hamuppauge | NY | 11788 | |
| ERNEST F. MESA | | 17364 ANASTASIA AVE. | | | FONTANA | CA | 92335 | |
| ERNEST G BARONE ATT AT LAW | | 43 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02911 | |
| ERNEST G. ALEXANDER | | 301 HASSELLWOOD DRIVE | | | CARY | NC | 27511-3012 | |
| ERNEST HOLLAND | | 655 LEEWARD ST. | | | COATESVILLE | PA | 19320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST J KALLWEIT | JUDITH E KALLWEIT | 1503 PELHAM ROAD | | | WINTERVILLE | NC | 28590 | |
| ERNEST J. FLEISCHER | DENISE M. FLEISCHER | 515 E THACKER STREET | | | HOFFMAN ESTATES | IL | 60169-1957 | |
| ERNEST JARVIS AND | | LAUREN A JARVIS | 18501 DODGE AVE | | SANTA ANA | CA | 92705 | |
| ERNEST JOST | | 437 WELLESLEY AVENUE | | | MILL VALLEY | CA | 94941 | |
| ERNEST K KWARTENG ATT AT LAW | | 5177 RICHMOND AVE STE 1275 | | | HOUSTON | TX | 77056 | |
| ERNEST KNOX | | 6306 FALL RIVER WAY | | | SACRAMENTO | CA | 95824 | |
| ERNEST L BROWN | | 5119 HIGHLAND RD | | | WATERFORD | MI | 48327-1915 | |
| ERNEST L HOLT | LINDA S HOLT | 203 GREEN STREET | | | NICHOLASVILLE | KY | 40356-1517 | |
| ERNEST L. VIALPANDO | | PO BOX 33097 | | | NORTHGLENN | CO | 80233 | |
| ERNEST LOUIS ACUNA | MARIA G ACUNA | 2709 GROVE STREET | | | LA VERNE | CA | 91750 | |
| ERNEST MC BUTCHART | MARIE MC BUTCHART | 16368 EAST RANMORE DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| ERNEST MCDONALD AND CLAIMSERV | | 8360 NW 10TH AVE | | | MIAMI | FL | 33150 | |
| ERNEST OGDEN AND TROPICAL | | 8222 NW 192 TERRACE | FINANCIAL CREDIT UNION | | MIAMI | FL | 33015 | |
| ERNEST OLGUIN RONALD THORNE AND | | 1851 N LINSLEY CT | KAPILOW AND SON INC | | LONG BEACH | CA | 90806 | |
| ERNEST P FRANCIS ATT AT LAW | | 1655 FORT MYER DR STE 700 | | | ARLINGTON | VA | 22209 | |
| ERNEST PIZZO | CORNELIA PIZZO | 742 NORTH CLEMENTINE STREET | | | ANAHEIM | CA | 92805 | |
| ERNEST R NUZZO ATT AT LAW | | 65 RAMAPO VALLEY RD STE 10 | | | MAHWAH | NJ | 07430 | |
| ERNEST R ROUSE AND ASSOCIATES | | 1725 OREGON ST | | | REDDING | CA | 96001 | |
| ERNEST R SWEET | | 732 WEST WILSHIRE AVENUE | | | FULLERTON | CA | 92832-1632 | |
| ERNEST RICCARDI | | PO BOX 6848 | PMB 154 | | BIG BEAR LAKE | CA | 92315 | |
| ERNEST RODRIGUEZ | | 11310 ALOYSIA DR | | | AUSTIN | TX | 78748 | |
| ERNEST S NEEDLE ATT AT LAW | | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 | |
| ERNEST T WILLIAMS ESTATE | | 4160 LEVERA ST | AND SHEREE WILLIAMS | | BATON ROUGE | LA | 70805 | |
| ERNEST T. ZACKOWSKI | KATHLEEN A. ZACKOWSKI | 25 WILLOW GROVE MILL DR | | | MIDDLETOWN | DE | 19709 | |
| ERNEST TERRAZAS | | 2003 woven trail | | | lewisville | TX | 75067 | |
| Ernest Tetteh-Obuobi | | 10 Colgate Drive | | | Cherry Hill | NJ | 08034-1215 | |
| ERNEST V. CASTILLO | | 92101 MAKAKILO DRIVE | | | KAPOLEI | HI | 96707 | |
| ERNEST VAN VALKENBURG | | 28345 HIDDEN LAKE DRIVE | | | BONITA SPRINGS | FL | 34134 | |
| ERNEST W BLOCH | | 34113 VIOLET LANTERN ST | | | DANA POINT | CA | 92629 | |
| ERNEST W. PIPILES | VADONNA PIPILES | 2759 WEST LAKE ROAD | | | WILSON | NY | 14172-9722 | |
| ERNEST WILEY AND ASSOCIATES | | 1701 S 1ST AVE STE 204 | | | MAYWOOD | IL | 60153 | |
| ERNESTINA BARRIENTOS | Yop Barrientos Realtors | 871 Front Street | | | Soledad | CA | 93960 | |
| ERNESTINA LLAMAS | | 1720 SWENSON COURT | | | STOCKTON | CA | 95206 | |
| ERNESTINE AND MARY ARMSTEAD | | 1701 BAINE AVE | AND EASLEY CONTRACTORS INC | | MEMPHIS | TN | 38111 | |
| ERNESTINE GOLDEN | | 2869 ARDOCH RD. SW | | | TOWNSEND | GA | 31331 | |
| ERNESTINE M. LATTIMORE | | 3096 RED BARN | | | FLINT | MI | 48507 | |
| ERNESTINE MARSHALL AND PHOENIX | | 2822 WENZEL AVE | REVOVATION AND REST INC | | KANSAS CITY | MO | 64128 | |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 | |
| ERNESTINE THOMAS AND BESTWAY | | 4443 S PRINCETON AVE | REMODELING AND DECORATING LLC | | CHICAGO | IL | 60609 | |
| ERNESTINE TUCKER AND MTB | | 4353 N FRANKLIN ST | CONSTRUCTION | | PHILADELPHIA | PA | 19140 | |
| ERNESTINE Y. OLIVAS | | 8255 W FLOWER STREET | | | PHOENIX | AZ | 85033 | |
| ERNESTO AND ISABEL GORDILS AND | BUILT BETTER CONSTRUCTION INC | 3900 CALIBRE BEND LN APT 710 | | | WINTER PARK | FL | 32792-8668 | |
| ERNESTO AND LINDSEY | | 2127 STRATFORD DR | GUTIERREZ | | CORONA | CA | 92879 | |
| ERNESTO B. GARCIA | GLORIA V. GARCIA | 3064 GLOUCESTER | | | STERLING HEIGHTS | MI | 48310 | |
| ERNESTO B. VILLEGAS | BERTHA I. VILLEGAS | 11222 RANCHITO STREET | | | EL MONTE | CA | 91731 | |
| ERNESTO BARON | | 1122 BOULEVARD DR NE | | | ATLANTA | GA | 30317 | |
| ERNESTO CASTRO | PATRICIA MARTINEZ | 2522 CAMINO DE LAS PALMAS | | | LEMON GROVE | CA | 91945 | |
| ERNESTO COBIAN | | 348 2ND STREET | | | BUELLTON | CA | 93427 | |
| ERNESTO D BORGES ATT AT LAW | | 105 W MADISON STE 2300 | 23RD FL | | CHICAGO | IL | 60602 | |
| ERNESTO G. AGPAOA | TERESITA T. AGPAOA | 24225 HIGH KNOB RD | | | DIAMOND BAR | CA | 91765-4225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO GODINA | IRMA GODINA | 6148 W AVENUE J14 | | | LANCASTER | CA | 93536-1769 | |
| ERNESTO GORDILS AND BUILT BETTER | CONSTRUCTION INC | 3900 CALIBRE BEND LN APT 710 | | | WINTER PARK | FL | 32792-8668 | |
| ERNESTO J ESTRADA | | 908 GRANADA GROVE COURT | | | CORAL GABLES | FL | 33134-2479 | |
| ERNESTO JACK PIZA ATT AT LAW | | 117 E LOUISA ST STE 193 | | | SEATTLE | WA | 98102 | |
| ERNESTO L LUNA ATT AT LAW | | 2815 W NEW HAVEN AVE STE 304 | | | MELBOURNE | FL | 32904 | |
| ERNESTO LOPEZ AND | ALICIA LOPEZ | 2418 W CORRAL RD | | | PHOENIX | AZ | 85041-9546 | |
| ERNESTO M MANUCDOC | | 21621 ALBION AVE | | | FARMINGTON HILLS | MI | 48336-5603 | |
| ERNESTO MACOTELA | | 2715 BROCKTON AVENUE | | | RIVERSIDE | CA | 92501 | |
| ERNESTO MONTOYA AND | | MARIA MONTOYA | 7723 CROCKETT BLVD | | LOS ANGELES | CA | 90001 | |
| Ernesto Munoz | | 1322 Franklin Street | | | Cedar Falls | IA | 50613 | |
| ERNESTO NORMA AND ERICK CORREA | | 20057 NW 86TH CT | | | HIALEAH | FL | 33015 | |
| ERNESTO OCHOA | | 6108 SHANIA CT | | | ATWATER | CA | 95301 | |
| ERNESTO P BRACAMONTE | | MELISSA BRACAMONTE | 1702 NORTH BURBANK COURT | | CHANDLER | AZ | 85225 | |
| ERNESTO PALESTINO | | 5237 KINGS CIRCLE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| ERNESTO PERALTA | LILIAN PERALTA | 10922 RIVERSIDE DR | | | NORTH HOLLYWOOD | CA | 91602-2210 | |
| ERNESTO R LOANZON AND | | CELIA A LOANZON | 36190 COFFEE TREE PLACE | | MURRIETA | CA | 92562 | |
| ERNESTO RAMIREZ AND SERVPRO | | 1627 HURSTBOROUGH MANOR DR | | | HAZELWOOD | MO | 63042 | |
| ERNESTOR LOPEZ SERNA | LIDUVINA LOPEZ | 929 WEST ALTON AVENUE | | | SANTA ANA | CA | 92707 | |
| ERNIE DE ANGEL AND | | 712 PARKHILL DR | NTX CONSTRUCTION | | MANSFIELD | TX | 76063 | |
| ERNIE ENGEBRITS | | 36058 VILLAGE RD | | | YUCAIPA | CA | 92399 | |
| ERNIE LEE MAGAHA CLERK OF THE | | 190 GOVERNMENTAL CTR | | | PENSACOLA | FL | 32502-5773 | |
| ERNIE NAEGELE AND ASSOCIATES INC | | 506 E BROADWAY | | | HOBBS | NM | 88240 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| ERNO AND SENTO NANDORI | | 615 CHERRY BROOK RD | | | CANTON | CT | 06019 | |
| ERNSBERGER III, RICHARD S & ERNSBERGER, SUMMER R | | 655 ROCKPORT PL | | | WESTFIELD | IN | 46074 | |
| ERNSBERGER, PATRIC J & ERNSBERGER, MONICA M | | 4011 WOOD LOOP | | | ALAMOGORDO | NM | 88310-5499 | |
| ERNSBERGER, SCOTT A | | PO BOX 483 | | | BABB | MT | 59411 | |
| ERNSO BATHELLEMY AND BACHOR | | 201 W BERRY | BUILDING | | LANSING | MI | 48910 | |
| ERNST & YOUNG | | 8484 Westpark Drive | | | McLean | VA | 22102 | |
| ERNST & YOUNG | | BANK OF AMERICA -CHIC 96550 | PO BOX 96550 | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG - PRIMARY | | 8484 Westpark Drive | | | McLean | VA | 22102 | |
| ERNST AND PARK LLC | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| ERNST APPRAISAL GROUP | | 3213 FAIRPLAY CT | | | COLLINS | CO | 80526 | |
| ERNST BELL JR | | 8240 S TROY | | | CHICAGO | IL | 60652 | |
| ERNST J NEUENFELDT | ANNA M NEUENFELDT | 201 FOURTH AVE | | | STEVENS POINT | WI | 54481 | |
| ERNST PUBLISHING | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE SUITE 309 | | ALBANY | NY | 12210 | |
| Ernst Publishing Co LLC | | ONE COMMERCE PLZ | 99 WASHINGTON AVE STE 309 | | ALBANY | NY | 12210 | |
| ERNST R MULDER | MARIA LIZA MULDER | 16644 SEPTO STREET | | | LOS ANGELES | CA | 91343 | |
| ERNST R MULDER | MARIA LIZA MULDER | NORTH HILLS (AREA) | 16644 SEPTO STREET | | LOS ANGELES | CA | 91343 | |
| ERNST, GERALD J | | 1345 DODSON WAY | | | SPARKS | NV | 89431 | |
| ERNST, LINDA S | | 6316 E BIGELOW GULCH RD | | | SPOKANE | WA | 99217-9406 | |
| ERNST, MICHAEL J | | 8 WOOD DR | | | BELLEVILLE | IL | 62226-1944 | |
| ERNST, THOMAS W | | 8140 S GIFFIN LN | | | LAKE NEBAGAMON | WI | 54849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EROD ENTERPRISES LLC | | PO BOX 15442 | | | TAMPA | FL | 33684 | |
| ERON AND SHEERY EKLUND | | 1 TAMIZAR | | | IRVINE | CA | 92620 | |
| ERON AND SHEERY EKLUND | | 1232 VINE ST | | | FISH CAMP | CA | 93623 | |
| ERON H EPSTEIN ATT AT LAW | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | |
| ERON LAW OFFICE PA | | 229 E WILLIAM ST STE 100 | | | WICHITA | KS | 67202 | |
| ERPPD | | PO BOX 310 | | | ALLEN | NE | 68710 | |
| ERPPD | | PO BOX 310 | | | BATTLE CREEK | NE | 68715-0310 | |
| ERREA, REBECCA M | | 5627 W AVENUE L6 | | | LANCASTER | CA | 93536-4458 | |
| ERRICK AND BRENDA CHANDLER AND | | 20310 GREENVIEW AVE | CEWATSON CO INC | | DETROIT | MI | 48219 | |
| ERRICOLA, RICHARD R | | 140 WORCESTER PROVIDENCE TPKE STE 2 | | | SUTTON | MA | 01590-2448 | |
| ERRIN AND MARC SHANE CHASTAIN | AND ASPEN CONTRACTING INC | 4241 S FM 4 | | | PALO PINTO | TX | 76484-3119 | |
| ERRIN P STOWELL ATT AT LAW | | 350 SAINT PETER ST STE 224 | | | SAINT PAUL | MN | 55102 | |
| ERROL AND AUDREY AND | | 2692 MEADOW TRACE DR | AMERICAN SHINGLE | | GRAYSON | GA | 30017 | |
| ERROL B CONLEY ATT AT LAW | | 1200 TAYLOR ST UNIT 222 | | | SHERMAN | TX | 75092 | |
| ERROL B CONLEY ATT AT LAW | | 234 LOYOLA AVE STE 305 | | | NEW ORLEANS | LA | 70112 | |
| ERROL CLUB VILLAS CONDO ASSOC INC | | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| ERROL GATON | | 11670 233 RD ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| ERROL MALLETT | | 43 WATERSIDE CLOSE | | | EASTCHESTER | NY | 10709 | |
| ERROL MILLER AND ELITE ROOFING | | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| ERROL MILLER AND GOLD COAST | FLOORING AND INTERIORS INC | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| ERROL TOWN | | 33 MAIN STREET PO BOX 115 | TERRI RUEL TC | | ERROL | NH | 03579 | |
| ERROL TOWN | | PO BOX 115 | ERROL TOWN | | ERROL | NH | 03579 | |
| Errol Valladares | | 28721 N.Coal Mountain Ct. | | | Valencia | CA | 91354 | |
| ERROLL BOOKER | SUSAN E. BOOKER | 3644 KALSMAN DRIVE 2 | | | LOS ANGELES | CA | 90016 | |
| ERS ATLANTA | | 1020 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| ERS ATLANTA | | 1020 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253-9101 | |
| ERS RESTORATION | | 6515 S EMPIRE RD | | | BLOOMINTON | IN | 47401 | |
| ERSA | | 5 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| ERSHAD ALI and SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MORTGAGE FUNDING INC MORTGAGE ELECTRONIC REGISTRATION et al | | RUEHMANN LAW FIRM PC | 9580 OAK AVE PKWY STE 15 | | FOLSOM | CA | 95630 | |
| ERSKINE & MCMAHON, LLP | | P.O. BOX 3485-521 N. SECOND ST. | | | LONGVIEW | TX | 75606-3485 | |
| ERTL, JOHN | | 725 RATHBURN | | | WOOSTER | OH | 44691 | |
| ERUSHA, BRUCE A | | PO BOX 2877 | | | CEDAR RAPIDS | IA | 52406 | |
| ERVA T WILLIAMS AND | | 107 S 9TH ST | THADDEUS WILLIAMS | | NEWARK | NJ | 07107 | |
| ERVAY, MARK J & ERVAY, ANGELA E | | 4416 RANSOMVILLE ROAD | | | RANSOMVILLE | NY | 14131 | |
| ERVEN, RICHARD W | | 206 S COLLEGE ST | CARL L ERVEN W S ROOFING COMPANY | | TRENTON | TN | 38382 | |
| ERVIN AND LESLIE BRENDEL AND | | 26 LEDGELAWN DR | CENTRAL ARKANSAS ROOFING SERVICE | | LITTLE ROCK | AR | 72212 | |
| ERVIN HILLMAN | | 3928 PLANEWOOD DRIVE | | | INDIANAPOLIS | IN | 46235 | |
| Ervin Jr, Michael J & Ervin, Christina J | | 853 Acapulco Road | | | Rio Rancho | NM | 87144-6474 | |
| ERVIN SHELTON CLARA ANN HAMMOND | | 2005 COMBRE ST | SHELTON SHEL C HAMMOND AND GUARANTEED ROOFING | | LAKE CHARLES | LA | 70615 | |
| ERVIN V CLARK JR. | SANDRA S. CLARK | 99 BANGS ROAD | | | CHURCHVILLE | NY | 14428-9105 | |
| ERVIN Y EAKER AND | | MARY D EAKAR | 14007 W 74TH ST | | SHAWNEE | KS | 66216 | |
| ERVIN Y. ZHAO | | 9 SONIA COURT | | | EDISON | NJ | 08820 | |
| ERVIN, JAMES | | 124 DAVID DR | | | NEW BOSTON | TX | 75570 | |
| ERVING TOWN | | 12 E MAIN ST | ERVING TOWN TAXCOLLECTOR | | ERVING | MA | 01344 | |
| ERVING TOWN | | 12 E MAIN ST | KATHY HAMMOCK TC | | ERVING | MA | 01344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERVOLINO, MICHAEL | | 130 11 116 ST S | FRED ARNESEN | | OZONE PARK | NY | 11420 | |
| ERWIN AND LEILANI MAGDAONG AND | | 527 SAVANNAH RIDGE | ABSOLUTE RESTORATION | | MURFREESBORO | TN | 37127 | |
| ERWIN CITY | | 211 N MAIN AVE | TAX COLLECTOR | | ERWIN | TN | 37650 | |
| ERWIN CITY | | 211 N MAIN ST PO BOX 59 | TAX COLLECTOR | | ERWIN | TN | 37650 | |
| ERWIN D BAUTISTA ATT AT LAW | | 550 E 8TH ST STE 11 | | | NATIONAL CITY | CA | 91950 | |
| ERWIN DIAZ SOLIS ATT AT LAW | | 10661 N KENDALL DR STE 113 | | | MIAMI | FL | 33176 | |
| ERWIN F MEIERS III ATT AT LAW | | 1034 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ERWIN H STEINER ATT AT LAW | | 2522 GOLF RD STE 3 | | | EAU CLAIRE | WI | 54701 | |
| ERWIN H. STANLEY | | 13660 EAST RD | | | MONTROSE | MI | 48457 | |
| ERWIN INSURANCE AGENCY | | 5243 BEACH BLVD | | | JACKSONVILLE | FL | 32207-5030 | |
| ERWIN J BANDY ATT AT LAW | | 108 E JACKSON ST | | | PAULDING | OH | 45879 | |
| ERWIN LAJOEL TURNER AND MIKE | | 123 OAK CIR | HOLCOMB ROOFING | | MONROE | LA | 71203 | |
| ERWIN TOWN | | 117 W WATER ST TOWN HALL | TAX COLLECTOR | | PAINTED POST | NY | 14870 | |
| ERWIN TOWN | | CITY HALL PO BOX 459 | COLLECTOR | | ERWIN | NC | 28339 | |
| ERWIN TOWN | | PO BOX 459 | COLLECTOR | | ERWIN | NC | 28339 | |
| ERWIN TOWNSHIP | | E5358 W PIONEER RD | TREASURER ERWIN TOWNSHIP | | IRONWOOD | MI | 49938 | |
| ERWIN UTILITIES | | PO BOX 817 | | | ERWIN | TN | 37650 | |
| ERWIN WEIL AND | | SARENA WEIL | 1000 LAKE SHORE PLACE 47-B | | CHICAGO | IL | 60611-0000 | |
| ERWIN WHARTON | | 1110 OHIO AVE | APT 12 | | LONG BEACH | CA | 90804 | |
| ERWIN, ALLAN C | | 40005 HERITAGE HOLLOW 4 | | | GEORGETOWN | TX | 78626-4445 | |
| ERWIN, MARY A & ERWIN, KEITH W | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| ERWIN, STEPHEN D & ERWIN, JEANNIE D | | 400 W 6TH | | | URICH | MO | 64788 | |
| ERYK NOWICKI, M | | 250 PKWY DR 150 | | | LINCOLNSHIRE | IL | 60069 | |
| ERYN AND ROBERT WILLIAMS AND | | 127 SILVERCREEK DR | ERYN RICHARDSON | | SANTEE | CA | 92071 | |
| ERYN CECH | | 2528 N LINCOLN #411 | | | CHICAGO | IL | 60614 | |
| ERZA DEAN AND | | RITA DEAN | 2129 COUNTY ROAD 180 | | RAINSVILLE | AL | 35986 | |
| ES AND MA ENTERPRISES CORP | | 8050 N W MIAMI CT LOT C300 | | | MIAMI | FL | 33150 | |
| ESBEN K ROSENBERG | HANNE ROSENBERG | 5487 TESORO COURT | | | SAN JOSE | CA | 95124 | |
| ESBIN, LOUIS J | | 25129 THE OLD RD STE 114 | | | STEVENSON RANCH | CA | 91381 | |
| ESCALANTE, NORBERTO R & ESCALANTE, NELIE B | | 1914 HOUGHTAILING STREET | | | HONOLULU | HI | 96817 | |
| ESCALERA RONDA AND RAUL ESCALERA GMAC Mortgage LLC | | McCarthy and Holthus LLP | 1770 Fourth Ave | | San Diego | CA | 92101 | |
| ESCAMBIA CLERK OF CIRCUIT COURT | | 223 PALAFOX PL RM 103 | | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA CLERK OF COURT | | 223 PALAFOX PL 102 | | | PENSACOLA | FL | 32502-5845 | |
| ESCAMBIA CLERK OF COURT | | PO BOX 333 | | | PENSACOLA | FL | 32591 | |
| ESCAMBIA COUNTY | | 213 S PALAFOX ST | ESCAMBIA COUNTY TAX COLLECTOR | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY | | 223 S PALAFOX PL | ESCAMBIA COUNTY TAX COLLECTOR | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA COUNTY | | 223 S PALAFOX PL | | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE | | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE | TAX COLLECTOR | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE RM 209 | TAX COLLECTOR | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR | 213 SOUTH PALAFOX STREET | | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY CLERK OF COURT | | 221 PALAFOX ST STE 110 | | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY JUDGE OF PROB | | PO BOX 848 | | | BREWTON | AL | 36427 | |
| ESCAMBIA COUNTY UTILITIES | | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32514 | |
| ESCAMILLA, MYAVA R | | 27281 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691 | |
| ESCANABA CITY | | 410 LUDINGTON ST | TREASURER | | ESCANABA | MI | 49829 | |
| ESCANABA CITY | | 410 LUDINGTON ST PO BOX 948 | TREASURER | | ESCANABA | MI | 49829 | |
| ESCANABA TOWNSHIP | | 5214 SHARKEY 19 9 LN | TREASURER ESCANABA TWP | | GLADSTONE | MI | 49837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCANABA TOWNSHIP | | 5214 SHARKEY 19 9 TWP | | | GLADSTONE | MI | 49837 | |
| ESCANABA TOWNSHIP | | 8579 J CO 416 RD | TREASURER ESCANABA TWP | | CORNELL | MI | 49818 | |
| ESCANABA TOWNSHIP | | 8579 J RD | ESCANABA TOWNSHIP | | CORNELL | MI | 49818 | |
| ESCAPIA, INC. | | 2101 4TH AVE | STE 1800 | | SEATTLE | WA | 98121 | |
| ESCATAWPA CITY | | 4412 DENNY ST | TAX COLLECTOR | | MOSS POINT | MS | 39563 | |
| ESCHANGE TITLE COMPANY INC | | 14502 N DALE MABRY | | | TAMPA | FL | 33618 | |
| ESCHEN AND FRENKEL | | 93 E MAIN ST | | | BAY SHORE | NY | 11706 | |
| ESCHEN AND FRENKEL LLP | | 80 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| ESCHEN FRENKEL AND WEISMAN LLP | | 20 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| ESCHEN FRENKEL AND WEISMAN LLP | | 80 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| ESCO AND BENSON LLC | | 547 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| ESCOBAR, JESUS & RIVAS, HERMINIA | | 1236 ARBOR GREENE DRIVE | | | GARNER | NC | 27529-0000 | |
| ESCOBAR, JOSE A & ESCOBAR, ELSY M | | 8913 ROBERT LUNDY PLACE | | | LORTON | VA | 22079 | |
| ESCOBAR, JUAN D | | 7206 SPRING ORCHARD LANE | | | RICHMOND | TX | 77407 | |
| ESCOBAR, REBECCA L & ESCOBAR, AUSTIN P | | 1024 POMONA DRIVE | | | CHAMPAIGN | IL | 61822 | |
| ESCOBAR, ROSAMARIA G & GONZALES, BLASA M | | 154 SPRUCEWOOD LANE | | | SAN ANTONIO | TX | 78216 | |
| ESCOBEDO, PEDRO & GONZALEZ, EDELMIRA | | 11210 4TH ST APT 2205 | | | RANCHO CUCAMONGA | CA | 91730-6061 | |
| ESCOLAS, EUGENE J & ESCOLAS, DONNA J | | 59 ARCHEL ST | | | PETAL | MS | 39465-8837 | |
| ESCONDIDO CITY | | 201 N BROADWAY CIVIC CTR PLZ | TAX COLLECTOR | | ESCONDIDO | CA | 92025 | |
| ESCROW LOAN DEFAULT PAYEE | | 3471 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| ESCROW PROFESSIONAL COMPANY | | 4800 WESTOWN PKY REG W 3 | | | WEST DES MOINES | IA | 50266 | |
| ESCROW, M S | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| ESCROWDOTCOM | | 6977 NAVAJO RD STE 158 | | | SAN DIEGO | CA | 92119 | |
| ESCROWED LOANS TAX DEFAULT PAYEE | | PO BOX 780 | TAX COLLECTOR | | WATERLOO | IA | 50704-0780 | |
| ESCROWED LOANS TAX DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| ESD CFD, VICTOR | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| ESD CFD, VICTOR | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| Esell Rainey and Deidrenne Rainey vs Homecomings Financial LLC GMAC Mortgage LLC Mortgage Electronic Registration et al | | WINFREY and WINFREY PC | 1510 KONDIKE RD STE 106 | | CONYERS | GA | 30094 | |
| ESEQUIEL TRUJILLO | LISA TRUJILLO | 912 4TH AVENUE | | | STERLING | IL | 61081 | |
| ESHELMAN AND SHUCKER | | PO BOX 142 | | | READING | PA | 19603 | |
| ESHENBAUGH, THOMAS M | | 637 BAUR DR | | | WEXFORD | PA | 15090-8518 | |
| ESKANOS, AMI | IN RE BARRY AND AMI ESKANOS | 3122 PINETREE DR | | | Miami Beach | FL | 33140 | |
| ESKENS GIBSON AND BEHM | | PO BOX 1056 | | | MANKATO | MN | 56002 | |
| ESKER & CARLA RIGGLEMAN | | 206 EVERGREEN DRIVE | | | ELKINS | WV | 26241 | |
| ESKINS KING AND SEVIER PC | | 50 N FRONT ST STE 590 | | | MEMPHIS | TN | 38103 | |
| ESKINS REAL ESTATE | | 504 W RIVERVIEW AVE | | | ALDERSON | WV | 24910 | |
| ESKRIDGE AGENCY | | 226 2ND ST | | | CHERAW | SC | 29520 | |
| ESKRIDGE AGENCY | | 226 SECOND ST | | | CHERAW | SC | 29520 | |
| ESLER AND LINDIE PA | | 400 SE 6TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| ESLINGER FARROH AND GREGORY PLL | | 711 N WASHINGTON ST | | | GRAND FORKS | ND | 58203 | |
| ESLINGER FARROH AND GREGORY PLLP | | 711 N WASHINGTON ST | | | GRAND FORKS | ND | 58203 | |
| ESLINGER, THOMAS A | | P.O. BOX 492 | | | CANTON | KS | 67428 | |
| ESMAIL PEIROVI | | 7033 CARTA VALLEY DR | | | PLANO | TX | 75024 | |
| ESMAIL, NASSER | | 5575 DOVER STREET | | | CHINO | CA | 91710-0000 | |
| Esmartloan | | 7311 W 132nd St | Suite 300 | | Shawnee Mission | KS | 66213-1154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esmartloan | | C/O Capital One | 12800 Foster Street | | Overland Park | KS | 66213 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESME DESLANDES | | 9200 REGAL OAKS DR | | | MCKINNEY | TX | 75070 | |
| ESMERALDA B SPEED | | 39391 CROFTON LANE | | | BEACH PARK | IL | 60083 | |
| ESMERALDA COUNTY | | 233 CROOK ST USE PO BOX 547 | ESMERALDA COUNTY TREASURER | | GOLDFIELD | NV | 89013 | |
| ESMERALDA COUNTY | | PO BOX 209 | TAX COLLECTOR | | GOLDFIELD | NV | 89013 | |
| ESMERALDA COUNTY RECORDER | | 458 CROOK ST | COURTHOUSE | | GOLDFIELD | NV | 89013 | |
| ESMERALDA GARCIA | | 1209 ASPEN RD | | | GAINSVILLE | TX | 76240 | |
| ESMERALDA SPEED | | 39391 CROFTON LANE | | | BEACH PARK | IL | 60083 | |
| ESMERALDA YAGER | Your Premier Realty Group, Inc. DBA Premier Prop | 6507 PACIFIC AVENUE #235 | | | STOCKTON | CA | 95207 | |
| ESN AND EMMANUEL BOLOGA AND MARIA | | 10870 ANGOLA RD | BOLOGA AND DITECH | | SAN DIEGO | CA | 92126 | |
| ESN RESTORATION SERVICES | | 1585 CREEK ST | | | SAN MARCOS | CA | 92078 | |
| ESN RESTORATION SERVICES | | 1585 CREEK STREEL | | | SAN MARCOS | CA | 92078 | |
| ESOPUS TOWN | | PO BOX 700 | TAX COLLECTOR | | PORT EWEN | NY | 12466 | |
| ESP INSURANCE SVCS INC | | 555 REPUBLIC DR 309 | | | PLANO | TX | 75074 | |
| ESPARZA, ALBERTO | | 3218 AVE R 1 2 | N AND K CONSTRUCTION | | GALVESTON | TX | 77550 | |
| ESPARZA, ALFREDO | | 20530 SIMON CT | BARTWOOD CONSTRUCTION INC | | WALNUT | CA | 91789 | |
| ESPARZA, JESUS | | 1677 14TH ST SE | | | RIO RANCHO | NM | 87124 | |
| ESPARZA, JESUS | | 1837 CLEARWATER LOOP | | | RIO RANCHO | NM | 87144 | |
| ESPARZA, JILIVALDO M | | 2662 LARK LN | | | HUMBLE | TX | 77396-0000 | |
| ESPARZA, MICHELLE | | 2227 SOUTH RIDGEWAY AVENUE | | | CHICAGO | IL | 60623 | |
| ESPAVE HOLDINGS LLC | | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| ESPEJO, PATRICIA L & MULHOL, CHRISTEEN | | 450 W CAMPBELL AVE | | | CAMPBELL | CA | 95008-1953 | |
| ESPERANCE TOWN | | 104 CHARLESTON ST BOX 226 | TAX COLLECTOR | | ESPERANCE | NY | 12066 | |
| ESPERANCE VILLAGE | | BOX 108 57 MAIN ST | VILLAGE CLERK | | ESPERANCE | NY | 12066 | |
| ESPERANCE VILLAGE | | PO BOX 16 | VILLAGE CLERK | | ESPERANCE | NY | 12066 | |
| ESPERANZA AND FRED HANER AND THE | | 2913 MEMPHIS AVE | ROOF AND METAL CO LLC | | EL PASO | TX | 79930 | |
| ESPERANZA COSGROVE | | 43090 CORTE ALMONTE | | | TEMECULA | CA | 92592 | |
| ESPERANZA LUNA HUBBLE | | 143 SOUTH SAN JOSE DRIVE | | | GLENDORA | CA | 91740 | |
| ESPERANZA MARTINEZ AND RUBEN AND SON | | 175 FM 2146 | ROOFING | | PETEET | TX | 78065 | |
| ESPERANZA TALAMANTES AND MICHAEL | | 3406 SHADY SPRINGS DR | TALAMANTES AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78230 | |
| ESPERANZA V BADA ATT AT LAW | | 212 S GLENDORA AVE | | | WEST COVINA | CA | 91790-3039 | |
| ESPIEL INC | | FILE 74543-2190 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ESPIN, ANGEL E | | 2961 W 15TH ST | | | LOS ANGELES | CA | 90006-4241 | |
| ESPINEL, DEBORAH L | | 31300 CONSTITUTION HWY | | | LOCUST GROVE | VA | 22508 | |
| ESPINO, LILLIAM | | 10843 NW 7TH ST NO 21 | | | MIAMI | FL | 33172 | |
| ESPINOLA, ALVAN A | | 102 BOWDOIN STREET | | | WINTHROP | MA | 02152 | |
| ESPINOSA AND ESPINOSA LLP | | 97 CLIFTON TER | | | WEEHAWKEN | NJ | 07086 | |
| ESPINOSA, A | | 10829 FIRMONA AVE | | | LENNOX | CA | 90304 | |
| ESPINOSA, CRAIG S & ESPINOSA, BARBARA | | PO BOX 663 | | | PEORIA | IL | 61652-0663 | |
| ESPINOSA, ELAINE | | 8105 SW 147 CT | HUMBERTO DANIEL & FLORIDA INSURANCE CLAIMS SPECIAL | | MIAMI | FL | 33193 | |
| ESPINOSA, MARCO | | 4306 CARNELIAN DR | ANTONIO MARTINEZ ESPINOZA | | HOUSTON | TX | 77072 | |
| ESPINOSA, ANNA | | P.O. BOX 4633 | | | COVINA | CA | 91723 | |
| ESPINOZA, EDUARDO A & ALIAGA, KATHRINE | | 3295 SOUTH BIRCH STREET | | | DENVER | CO | 80222 | |
| ESPINOZA, FREDDY | | 128 CAYOTE RUN | | | WAXAHACHIE | TX | 75165 | |
| ESPINOZA, HECTOR | | 2401 SNAPDRAGON CT | | | MODESTO | CA | 95355-8606 | |
| ESPINOZA, JUAN J & ESPINOZA, MARIA G | | 1322 S FLOWER ST | | | SANTA ANA | CA | 92707 | |
| ESPINOZA, ROSA A | | 7837 CORINA DR | | | WHITE SETTLEMENT | TX | 76108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, VICTOR | | 607 E MILLETT AVE | GEORGE BRAZIL SERVICES | | MESA | AZ | 85204 | |
| ESPINOZA, YADIRA | | 3513 ESSEX CIR | | | NORFOLK | VA | 23513-5411 | |
| ESPLANADE AT BURNT STORE MARINA | | 6719 WINKLER RD STE 200 | | | FORT MEYERS | FL | 33919 | |
| ESPLANADE II CONDOMINIUM ASSOC | | 740 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| ESPOSITO AND ASSOCIATES | | 125 MIDDLE RD | | | HAMDEN | CT | 06517 | |
| ESPOSITO TOMBARI AND GEORGE | | 960 PAULSEN BLDG | | | SPOKANE | WA | 99201 | |
| ESPOSITO, JAMES | | 164 E BAYRIDGE | BELFOR USA | | WESTON | FL | 33326 | |
| ESPOSITO, JOSEPH A | | 960 PAULSEN BLDG | | | SPOKANE | WA | 99201 | |
| ESPOSITO, SHANE | | 334 SANTANA ROW APT 308 | | | SAN JOSE | CA | 95128-0000 | |
| ESPY METCALF AND ESPY | | PO DRAWER 6504 | | | DOTHAN | AL | 36302 | |
| ESPY METCALF AND ESPY PC | | PO DRAWER 6504 | | | DOTHAN | AL | 36302 | |
| ESPY MTCALF POSTON AND KNIGHT | | 1307 SUNSET CT | | | OPELIKA | AL | 36801 | |
| ESPY MTCALF AND POSTON | | PO BOX 6504 | | | DOTHAN | AL | 36302 | |
| ESQ LAW CENTER | | 2 EXECUTIVE CIR STE 175 | | | IRVINE | CA | 92614 | |
| ESQ REALTY LLC | | 1953 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| ESQ REALTY LLC | | 1953 VETERANS BLVD STE A | | | METAIRIE | LA | 70005 | |
| ESQ TITLE | | 7700 DAVIE RD EXTENSION | | | HOLLYWOOD | FL | 33024 | |
| ESQUEDA, EMERICH | | 4406 MATTIE DR | EKDE GROUP LLC | | KILLEEN | TX | 76549 | |
| ESQUIBEL, EDWENA V | | 12895 FISHERS ISLAND RD | | | PEYTON | CO | 80831-4085 | |
| ESQUILIN, HELEN | HELEN A ESQUILIN VS GMAC MRTG INC AND/OR ITS SUCCESSORS & ASSIGNESS, CORSTAR FINANCIAL INC, FIRST AMERICAN TITLE INSURA ET AL | 8904 NORTH 15TH LANE | | | PHOENIX | AZ | 85021-4372 | |
| Esquivel III, Antonio | | 5316 West Cassia Street | | | Boise | ID | 83705 | |
| ESQUIVEL, BRIAN | | 1620 I AVE APT B | | | NATIONAL CITY | CA | 91950-4757 | |
| ESQUIVEL, JANINE | | 1704 E BULLARD AVE | | | FRESNO | CA | 93710 | |
| ESQUIVEL, JESUS | | 1214 101 ST AVE. | | | OAKLAND | CA | 94603-0000 | |
| ESQUIVEL, JESUS S | | 4057 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1104 | |
| ESQUIVEL, JOSE L | | 118 BLUE JUNIPER | | | SAN ANTONIO | TX | 78253 | |
| ESQUIVEL, MARIA L & ALEXANDER, EDWARD | | 1648 XENIA STREET | | | DENVER | CO | 80220 | |
| ESS APPRAISALS | | 9111 TAVISTOCK DR | | | HOUSTON | TX | 77031 | |
| ESSAYIAN, JACK | | 965 BASIN CREEK DR | | | TAYLORSVILLE | NC | 28681-4162 | |
| Essent Guaranty | Jeff R. Cashmer | 201 King of Prussia Rd. | | | Radnor | PA | 19087 | |
| ESSENT GUARANTY INC | | 101 S STRAFORD RD STE 400 | | | WINSTON SALEM | NC | 27104 | |
| ESSENT SOLUTIONS LLC | | 101 SOUTH STRATFORD RD | SUITE 400 | | WINSTON SALEM | NC | 27104 | |
| Essent Solutions LLC | | 201 King of Prussia Rd Ste 501 | | | Radnor | PA | 19087 | |
| ESSER AIR CONDITIONING AND HEATING | | PO BOX 1636 | | | CATHEDRAL CITY | CA | 92235 | |
| ESSER AND ISAACSON | | PO BOX 1583 | | | MASON CITY | IA | 50402 | |
| ESSER, JENNIFER D | | 709 74TH AVE N | | | BROOKLYN PARK | MN | 55444-2666 | |
| ESSER, TODD C | | 2300 N MAYFAIR RD STE 1145 | | | MILWAUKEE | WI | 53226 | |
| ESSEX | | 211 N CYPRESS ST | CITY OF ESSEX | | ESSEX | MO | 63846 | |
| ESSEX CLERK OF CIRCUIT COURT | | PO BOX 445 | COUNTY COURTHOUSE | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY | | 321 PRINCE STREET PO BOX 489 | ESSEX COUNTY TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY | | 465 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY | | 465 DR MARTIN LUTHER KING BLVD | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY | | BOX 489 | ESSEX COUNTY TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY | | CT ST | | | ELIZABETHTOWN | NY | 12932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSEX COUNTY CLERK | | 465 DR MARTIN LUTHER KING BLVD | ATTN UCC DEPT STE 1130 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY CLERK | | 7559 CT ST PO BOX 247 | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY CLERK | | CT ST | ESSEX COUNTY GOVERNMENT CTR | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY CLERK HALL OF RECORDS | | 465 MARTIN LUTHER KING DR | RM 130 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY GAS COMPANY | | PO BOX 500 | | | AMESBURY | MA | 01913 | |
| ESSEX COUNTY RECORDER | | 354 MERRIMACK ST STE 304 ENTRY C | | | LAWRENCE | MA | 01843 | |
| ESSEX COUNTY REGISTER OF DEEDS | | 354 MERRIMACK ST STE 304 | | | LAWRENCE | MA | 01843 | |
| ESSEX COUNTY REGISTER OF DEEDS | | 465 MARTIN LUTHER KING BLVD | HALL OF RECORDS RM 130 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY REGISTER OF DEEDS SOU | | 45 CONGRESS ST STE 4100 | | | SALEM | MA | 01970 | |
| ESSEX COUNTY REGISTERS OFFICE | | 465 MARTIN LUTHER KING JR BLVD | HALL OF RECORDS RM 103 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY REGISTRY OF DEED | | 45 CONGRESS ST | SUITE 4100 | | SALEM | MA | 01970 | |
| ESSEX COUNTY REGISTRY OF DEEDS | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| ESSEX COUNTY TREASURER | | 7551 CT STREETL | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX FELLS BORO | | 255 ROSELAND AVENUE PO BOX 38 | TAX COLLECTOR | | ESSEX FELLS | NJ | 07021 | |
| ESSEX FELLS TOWNSHIP | | PO BOX 38 | ESSEX FELLS TWP COLLECTOR | | ESSEX FELLS | NJ | 07021 | |
| ESSEX HOA MANAGEMENT LLC | | 1221 N I 35 STE 112 | | | CARROLLTON | TX | 75006 | |
| ESSEX INSURANCE COMPANY | | | | | GLEN ALLEN | VA | 23058 | |
| ESSEX INSURANCE COMPANY | | PO BOX 2010 | | | GLENALLEN | VA | 23058 | |
| ESSEX JUNCTION TOWN CLERK | | 81 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX JUNCTION VILLAGE | | 2 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX JUNCTION VILLAGE | | 2 LINCOLN ST | VILLAGE OF ESSEX JUNCTION | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX LAW FOUNDATION PC | | 203 WASHINGTON ST | | | SALEM | MA | 01970 | |
| ESSEX MORTGAGE COMPANY LLC | | 17050 BAXTER ROAD #200 | | | CHESTERFIELD | MO | 63005 | |
| ESSEX NEWARK LEGAL SERVICES | | 5 COMMERCE ST | | | NEWARK | NJ | 07102 | |
| ESSEX NORTHERN DISTRICT | | 354 MERRIMACK ST STE 304 | ENTRY C | | LAWRENCE | MA | 01843 | |
| ESSEX OIL COMPANY INC | | PO BOX 304 | | | VAUXHALL | NJ | 07088 | |
| ESSEX PLACE CONDO ASSOC INC | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| ESSEX SOUTH REGISTRY OF DEEDS | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| ESSEX SOUTH REGISTRY OF DEEDS | | SHETLAND PARK 45 CONGRESS ST STE 4100 | | | SALEM | MA | 01970 | |
| ESSEX TOWN | | 29 W AVE TOWN HALL | TAX COLLECTOR OF ESSEX | | ESSEX | CT | 06426 | |
| ESSEX TOWN | | 30 MARTIN ST | ESSEX TOWN TAX COLLECTOR | | ESSEX | MA | 01929 | |
| ESSEX TOWN | | 81 MAIN ST | | | ESSEX | VT | 05452 | |
| ESSEX TOWN | | 81 MAIN ST | TOWN OF ESSEX | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX TOWN | | BOX 231 | | | ESSEX | NY | 12936 | |
| ESSEX TOWN | | PO BOX 45 | KATE LIST TAX COLLECTOR | | ESSEX | NY | 12936 | |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX | 29 WEST AVE TOWN HALL | | | ESSEX | CT | 06426 | |
| ESSEX TOWN | TOWN HALL | 30 MARTIN ST | TAX COLLECTOR | | ESSEX | MA | 01929 | |
| ESSEX TOWN CLERK | | 29 W AVE | | | ESSEX | CT | 06426 | |
| ESSEX TOWN CLERK | | 81 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX TOWN CLERK | | PO BOX 98 | 29 W AVE | | ESSEX | CT | 06426 | |
| ESSEX TOWN TAX COLLECTOR | | 30 MARTIN ST | | | ESSEX | MA | 01929 | |
| ESSEX TOWNSHIP | | 4633 N ESSEX CTR RD | TREASURER ESSEX TWP | | SAINT JOHNS | MI | 48879 | |
| ESSEX TOWNSHIP | | 4633 N ESSEX CTR RD | TREASURER ESSEX TWP | | ST JOHNS | MI | 48879 | |
| ESSEX, JOYCE | | 11611 SAN VINCENTE BLVD LOBBY | | | LOS ANGELES | CA | 90049 | |
| ESSEXVILLE CITY | | 1107 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| ESSEXVILLE CITY | | 1107 WOODSIDE AVE | TREASURER | | ESSEXVILLE | MI | 48732 | |
| ESSIE AND PAULA MCINTYRE AND | | 1474 E DEMPSTER | FIRST CALL INC | | MEMPHIS | TN | 38106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSIE ROWE AND G UP INC | | 1447 KERRICK ST | | | LANCASTER | CA | 93534 | |
| ESSIG, DANE A & ESSIG, LORI A | | 6316 NORTH POWELL RD | | | PARKER | CO | 80134 | |
| ESSLINGER, DONALD S | | 204 PORTSMOUTH DRIVE | | | SLIDELL | LA | 70460 | |
| Essmyer, Tritico & Rainey, L.L.P. | BEVERLEY HARRIS, PLAINTIFF V. NATIONSTAR MORTGAGE, LLC, DEFENDANT | 5111 Center Street | | | Houston | TX | 77007 | |
| EST DALE S ERICKSON | | 675 E.16TH STREET | STE 260 | | HOLLAND | MI | 49423 | |
| EST OF BEVERLY COINER JR KATHLEEN | | 2317 N MAIN AVE | COINER TRUSTEE FROST NATL BANK & LAW OFFICE OF BLA | | SAN ANTONIO | TX | 78212 | |
| EST REALTY | | 502 PARK LN | | | CHILLCOTHE | MO | 64601 | |
| ESTA BRAND | | 841 OXFORD STREET | | | BERKELEY | CA | 94707-0000 | |
| ESTA COIN | | P.O. BOX 1989 | | | CEDAR PARK | TX | 78630 | |
| ESTABILLO, FRANCO & ESTABILLO, VIOLETA | | 94-1119 HAUAKAI ST | | | WAIPAHU | HI | 96797 | |
| ESTABROOK AND CHAMBERLAIN | | 45 MAIN ST | INS AGENCY INC | | BRIDGEWATER | MA | 02324 | |
| ESTACIO, MARIA Z & STEENS, LINDA M | | 752 JULIAN ST | | | TURLOCK | CA | 95380-3812 | |
| ESTAIENE C. LALLY | | 10 GLEN CABLE RD | | | ASHEVILLE | NC | 28805-9221 | |
| ESTANAULA TRAILS OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| ESTANCIA VALLEY SOLID WASTE AUTH | | PO BOX 736 | | | ESTANCIA | NM | 87016 | |
| ESTANISLAO LUCENA AND AT HOME | | 20927 W BOULDER DR | RESTORATIONS INC | | PLAINFIELD | IL | 60544 | |
| ESTATE CLAIMS SERVICES LLC | | 934 CROMWELL AVE | | | ST PAUL | MN | 55114 | |
| ESTATE OF ADELPHIA M BUCKLEY | | 919 RICHMOND STREET | | | EL CERRITO | CA | 94530 | |
| ESTATE OF ALAN R PEARSON | | 5050 N. VAN NESS BOULEVARD | | | FRESNO | CA | 93711 | |
| ESTATE OF ALBERT H DUNG JR | | 971 EAST COURT AVENUE | | | PIXLEY | CA | 93256 | |
| ESTATE OF ALBERT JOHNSON | | PO BOX 1726 | C O LORI BASHAM | | FULTON | MS | 38843 | |
| ESTATE OF ALBERT L COLEMAN | | 2547 FORDHAM RD | | | DALLAS | TX | 75216 | |
| ESTATE OF ALBERTA STRATTON | | 806 WEST 25TH STREET | | | WILMINGTON | DE | 19802 | |
| ESTATE OF ALICE C BALSTER | | 9675 BEACHWOOD DRIVE | | | ORANGEVALE | CA | 95662-5529 | |
| ESTATE OF ALICE M MAREK | | 4152 W GEORGE ST | | | CHICAGO | IL | 60641-5402 | |
| ESTATE OF ALLEN L REYNOLDS | | 2645 N WALNUT AVE | | | TUSCON | AZ | 85712 | |
| ESTATE OF ALMEDA J PAUL | | 1201 WINDSOR AVE | | | MORGANTOWN | WV | 26505-3329 | |
| ESTATE OF ALTUS L STEVENSON | | C/O LASHAE STEVENSON | 700 W MAGNOLIA AV | | AUBURN | AL | 36832 | |
| ESTATE OF ALVALEE C ARNOLD | | 1930 PORT RAMSGATE | | | NEWPORT BEACH | CA | 92660 | |
| ESTATE OF AMELIA ARCE TREVINO | | 13610 WOOD LN | AND MICHAEL TREVINO AND MACKENZIE RESTORATION | | SAN ANTONIO | TX | 78216 | |
| ESTATE OF AMOS E MIZE | | PO BOX 14821 | | | ANDERSON | SC | 29624-0034 | |
| ESTATE OF AMY E QUIST AND JOMA | | 9500 CONCORDE DR | CONTRACTORS | | UPPER MARLBORO | MD | 20772 | |
| ESTATE OF AMY WONG | | 62 PORTSMOUTH ROAD | | | PIEDMONT | CA | 94610-0000 | |
| ESTATE OF ANGEL A RUIZ | | 221 COMMONWEALTH AVE | | | MASSAPEQUA | NY | 11758 | |
| ESTATE OF ANGELA T MILLER | | 2226 W PRATT BOULEV | | | CHICAGO | IL | 60645 | |
| ESTATE OF ANGELITA CELAYA | | 748 DAILEY AVENUE | | | SAN JOSE | CA | 95123-0000 | |
| ESTATE OF ANNA HUNTER | | 8223 PELHAM PL | | | INDIANAPOLIS | IN | 46216-2220 | |
| ESTATE OF ANNA M ANTHONY | | 1911 PEMBRIDGE PL | | | DETROIT | MI | 48207 | |
| ESTATE OF ANNA M BYRD | | C/O SERENA HENDERSON | 47345 MOUNTAIN FALL TCE | | STERLING | VA | 20165 | |
| ESTATE OF ANNA W MCBRYDE | | 4020 F HUNTINGREEN LANE | | | WINSTON SALEM | NC | 27106 | |
| ESTATE OF ANNIE M GRISSETT-SHOEMO | | PO BOX 1157 | | | FLINT | MI | 48501 | |
| ESTATE OF ANNLISBETH D COLE | | 4708 EAGLE ROCK RD | | | GREENBORO | NC | 27410-8616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ANTHONY CIRELLI | | 667 MITCHELL DRIVE | | | MARIETTA | GA | 30066 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| ESTATE OF ANTHONY R PORRO | | 3326 MAMMOTH CT | | | WELLINGTON | CO | 80549-3227 | |
| ESTATE OF ANTON HORVATIC | | 2562 MERIDIAN AVENUE | | | SAN JOSE | CA | 95124-1745 | |
| ESTATE OF ANTONIO S ROMAN | | 2843 S BAYSHORE DR #17D | | | MIAMI | FL | 33133 | |
| ESTATE OF ANTONIO SANROMAN | | 2843 S BAYSHORE DR #17D | | | MIAMI | FL | 33133 | |
| ESTATE OF ARMAND ROY | | 41 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| ESTATE OF ARTHUR J BALNIS | | 7724 BARRY COURT | | | SEMINOLE | FL | 33772 | |
| ESTATE OF ARTHUR PHILLIPS | | P O BOX 8413 | | | ERIE | PA | 16505 | |
| ESTATE OF ASA W BALDWIN III | | 704 BRISTOL VILLAGE DR | APT 206 | | MIDLOTHIAN | VA | 23114-4635 | |
| ESTATE OF ASHLEY H BOTNICK | | 12239 FALKIRK LN | | | LOS ANGELES | CA | 90049-4003 | |
| ESTATE OF AUDREY G CIRIMELE | | C/O DIANE H. VERTULLO, TRUSTEE | 6450 KENSINGTON PLACE | | GILROY | CA | 95020 | |
| ESTATE OF BARBARA A BEAMER | | 8512 W 17TH | | | WICHITA | KS | 67212 | |
| ESTATE OF BARBARA A BLADEN | | 4437 MENTONE ST APT 8 | | | SAN DIEGO | CA | 92107 | |
| ESTATE OF BARBARA A DAVIDSON | | 1332 JAMIE LN | | | HOMEWOOD | IL | 60430-4038 | |
| ESTATE OF BARBARA A THARRINGTON | | 457 OLD NINETY-SIX ROAD | | | NEWBERRY | SC | 29108 | |
| ESTATE OF BARBARA BEYROUTY | | K 5 QUINCY CIRC | | | DAYTON | NJ | 08810 | |
| ESTATE OF BARBARA J WOLLAN | | 296 BLOOMFIELD RD | | | SEBASTOPOL | CA | 95472-5100 | |
| ESTATE OF BARBARA LIMBAUGH | | 2325 CANAL DRIVE | | | STOCKTON | CA | 95204-4701 | |
| ESTATE OF BARBARA RICHARDSON | | 1205 W ILLINOIS AVE | | | MIDLAND | TX | 79701 | |
| ESTATE OF BARBARA V MCGEE | | 305 W I ST | | | NEWTON | NC | 28658 | |
| ESTATE OF BEATRICE TAYLOR | BERNITA WOOD | 3521 NE 102ND AVE | | | PORTLAND | OR | 97220-3405 | |
| ESTATE OF BENNIE JACKSON | | 7825 VININGS OAK LANE #916 | | | MATTHEWS | NC | 28105 | |
| ESTATE OF BERNICE J SYKES | | 463 BRIGHT ST | | | SAN FRANCISCO | CA | 94132 | |
| ESTATE OF BERNICE M JONES | | 1417 N 25TH ST | | | RICHMOND | VA | 23223 | |
| ESTATE OF BETTIE L HARRIS | | 5615 BELNEATH STREET | | | HOUSTON | TX | 77033-0000 | |
| ESTATE OF BETTY J FUNK | | 8904 LADDIE LN | | | SAN DIEGO | CA | 92123-2332 | |
| ESTATE OF BETTY L. MASSEY | | C/O CHARLENE SIEMERS | 650 SANDIA AVENUE | | LA PUENTE | CA | 91746 | |
| ESTATE OF BEVERLY GICE AND | | 768 LANDWOOD DR | BEAUTIFUL RESULTS GEN CONTRACTORS | | BATON ROUGE | LA | 70806 | |
| ESTATE OF BEVERLY J SAAS | | 1304 N 23RD ST | | | COARK SBURG | WV | 26301 | |
| ESTATE OF BEVERLY MORLEDGE | | 2601 NE 14 STREET UNIT #541 | | | POMPANO BEACH | FL | 33062 | |
| ESTATE OF BILL DOLAN | | 220 IRENE CIRCLE | | | LAFAYETTE | LA | 70503 | |
| ESTATE OF BILLY N HWANG | | 2442 NW MARKET ST # 421 | | | SEATTLE | WA | 98107-4137 | |
| ESTATE OF BILLY R ARNOLD | | 2 STEVENDALE CT | | | GREENSBORO | NC | 27410 | |
| ESTATE OF BLANCA LEMUS | | 9582 SW 4TH ST 1 | | | MIAMI | FL | 33174-2005 | |
| ESTATE OF BOBBY D WOODELL | | 2421 ANDERSON RD | | | MCALESTER | OK | 74501 | |
| ESTATE OF BOBBY KNIGHT | | 11900 CEDAR VALLEY DR | AND CHARLES WISE ROOFING | | OKLAHOMA CITY | OK | 73170-5644 | |
| ESTATE OF BONNIE S ROCK | | 28069 CASCADE RD | | | HOT SPRINGS | SD | 57747 | |
| ESTATE OF BRAXTON LAMBETH | | 12924 SMALLWOOD AVENUE | | | DOWNEY | CA | 90242 | |
| ESTATE OF BRIAN A HILL | | 7417 1ST AVE NORTH | | | BIRMINGHAM | AL | 35206 | |
| ESTATE OF BRUCE | | 36320 SALMEN ST | T TOP CONSTRUCTION LLC | | SLIDELL | LA | 70460-6036 | |
| ESTATE OF BRUCE W KITCHING | | 15225 N 28TH DRIVE | | | PHOENIX | AZ | 85053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF C R CLAY | | 1508 WESTCLIFF DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| ESTATE OF CAMILLE LITTLEFIELD | | 3525 8TH AVE | | | LOS ANGELES | CA | 90018 | |
| ESTATE OF CARL E DURHAM | | C/O KEN SCOTT | 133 DEFENSE HWY STE 205 | | ANNAPOLIS | MD | 21401 | |
| ESTATE OF CARLA LAKE | | P.O. BOX 78 | | | ROSENHAYN | NJ | 08352 | |
| ESTATE OF CARMEN FRESNO | | AND JORGE VELAZQUEZ | 2720 PICES DR | | ORLANDO | FL | 32837 | |
| ESTATE OF CAROL BROOKS | | 119 GENE STREET | | | ROCHE PARK | NJ | 07662 | |
| ESTATE OF CAROLE A HAGEN | | 2732 IVORY WAY | | | TITUSVILLE | FL | 32780 | |
| ESTATE OF CATHERINE R ROBINSON | | C/O GARY & KENNETH ROBINSON | 311 MILAGRA DR | | PACIFICA | CA | 94044 | |
| ESTATE OF CATHLEEN C ROQUE | | 1427 W ORCHARD ST | | | RIALTO | CA | 92316 | |
| ESTATE OF CATHRYN K ERNESTI | | 916 JANA CIRCLE | | | PAPILLION | NE | 68046 | |
| ESTATE OF CHARLES E BERLAU | | 1144 N VISTA PL | | | KATYKATYFAYETTEVILLE | AR | 72703-1350 | |
| ESTATE OF CHARLES E MARTIN | | 1880 SANDRINGHAM DRIVE SW | | | ATLANTA | GA | 30311 | |
| ESTATE OF CHARLES F KING | | 6308 WALDOS BEACH RD | | | FAYETTEVILLE | NC | 28306-0000 | |
| ESTATE OF CHARLES O MCADAMS | | PO BOX 4336 | | | STOCKTON | CA | 95204-0336 | |
| ESTATE OF CHARLES SOUNDER | | 1083 MCDANIEL STREET | | | ATLANTA | GA | 30310 | |
| ESTATE OF CHESTER MCNEILL | | 51 S HAMPTON DR | AND AFFORDABLE INTERIORS LLC | | WILLINGBORO | NJ | 08046 | |
| ESTATE OF CHOEUM LOT AND | | 41 ALLEN RD | PHLOEUY MAK | | ELMA | WA | 98541 | |
| ESTATE OF CHRIS W WHETSTONE | | PO BOX 12721 | | | WILMINGTON | DE | 19850 | |
| ESTATE OF CHRIS W WHETSTONE | | PO BOX 12721 | | | WILMINGTON | DE | 19850-2721 | |
| ESTATE OF CHRISTEL SLESSMAN | | PO BOX 843 | | | ISLAMORADA | FL | 33036 | |
| ESTATE OF CHRISTOPHER A NANNI | | 1202 STRATFORD LN | | | SAN DIMAS | CA | 91773 | |
| ESTATE OF CHRISTOPHER F FREMONT | | 7320 OVO VIEJO NW | | | ALBRQUERQE | NM | 87120 | |
| ESTATE OF CLARA A DALTON | | 420 DEL MONTE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ESTATE OF CLARENCE I WILLIAMS | | 6027 MORTON STREET | | | PHILADELPHIA | PA | 19144-0000 | |
| ESTATE OF CLAUDE JACKSON | | 9745 S PARNELL AVE | | | CHICAGO | IL | 60628 | |
| ESTATE OF CLIFTON HAUGHEY | | 1105 WILLOW BEND | | | ROSWELL | GA | 30075 | |
| ESTATE OF CLOVA COLE | | PO BOX 741396 | | | ORANGE CITY | FL | 32774-1396 | |
| ESTATE OF CLYDE J BLASI | | 3390 TAYLOR ROAD SPACE 28 | | | LOOMIS | CA | 95650 | |
| ESTATE OF CONCEPCION RAMOS | | 5708 CARISSA AVE | | | BAKERSFIELD | CA | 93309 | |
| ESTATE OF CONSTANCE L SMITH | | 7125 JOYCE ST | | | OMAHA | NE | 68138 | |
| ESTATE OF CONSTANCE M KOCH | | 1435 25TH ST. SE | | | AUBURN | WA | 98002 | |
| ESTATE OF CRAIG THOMPSON | | 6123 REVEREND BURNS DRIVE | | | HAMMOND | IN | 46320 | |
| ESTATE OF CURTIS KULP | | 3430 POMEROY RD | | | DOWNERS GROVE | IL | 60515 | |
| ESTATE OF CURTIS MCCLAIN | | 624 DWIGHT STREET | | | SAN FRANCISCO | CA | 94134 | |
| ESTATE OF CURTISS C BRAZIL | | C/O THOMAS FAULK | 5126 EDMONDSON AVE | | BALTIMORE | MD | 21229 | |
| ESTATE OF CYNTHIA A COLLIER | | 18550 GEORGE WASHINGTON DR | | | SOUTHFIELD | MI | 48075-2790 | |
| ESTATE OF CYNTHIA ANN RUCKS | | 5943 PINEYWOODS PL APT 9 | C O RAGAN SOLEY | | MILTON | FL | 32570 | |
| ESTATE OF CYNTHIA JORDAN | | 4148 EAST BURGESS LANE | | | PHOENIX | AZ | 85042 | |
| ESTATE OF DANIEL E GRAY | | 1614 RENO RUN | | | LEWISVILLE | TX | 75077 | |
| ESTATE OF DARRELL E MCCONDUIT | | 4940 MARIGNY ST | | | NEW ORLEANS | LA | 70122-5116 | |
| ESTATE OF DAVID A HEYWOOD | | 2193 SOUTH DAYTON STREET | | | DENVER | CO | 80231 | |
| ESTATE OF DAVID ENGDAHL | | 169 CAREY RD | | | PELION | SC | 29123-9720 | |
| ESTATE OF DAVID F HAND | | 623 RAMBO STREET | | | DAMASCUS | VA | 24236 | |
| ESTATE OF DAVID F REILLY | | 123 # B WARREN AVENUE | | | PLYMOUTH | MA | 02360 | |
| ESTATE OF DAVID GRANZIN, & GRANZIN, NANCY | | PO BOX 2021 | | | CLAYTON | GA | 30525 | |
| ESTATE OF DAVID J ALVES | | 1071 ARLINGTON WAY | | | BRENTWOOD | CA | 94513-2964 | |
| ESTATE OF DAVID L COLE | | 2119 NORTH CHRYSLER DRIVE | | | TUCSON | AZ | 85716 | |
| ESTATE OF DAVID M RAJASEKHAR | | 3510 E BARRINGTON DR | | | ORANGE | CA | 92869 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF DAVID O MATTICE | | 1617 POINSETTIA DRIVE | | | FORT LAUDERDALE | FL | 33305-0000 | |
| ESTATE OF DAVID SANCHEZ | | 320 WEST WALNUT STREET #16 | | | ONTARIO | CA | 91762 | |
| ESTATE OF DEASBER C GARRETT | | 1108 GREENTREE RD | | | NEWARK | DE | 19713-3331 | |
| ESTATE OF DEBORAH T CAGE | | 6538 S PEORIA ST | | | CHICAGO | IL | 60621 | |
| ESTATE OF DELLA STEPHENS | | 110 KAROLA DR | | | SEBRING | FL | 33870 | |
| ESTATE OF DENISE MORGAN | | 618 SIMONE WAY | | | STONE MOUNTAIN | GA | 30087 | |
| ESTATE OF DENNIS E KELLAR | | 137 PINECREST PKWY | | | WILIMGTON | NC | 28401 | |
| ESTATE OF DEVEREAUX D CANNON | | 159B WOMACK RD | | | PORTLAND | TN | 37148-5454 | |
| ESTATE OF DIANA L PORTER | | 1706 MONTYS CIRCLE NORTH | | | SOUTHAVEN | MS | 38672 | |
| ESTATE OF DIANA M SCHNAIBLE | | 9224 E 29TH STREET | | | TUCSON | AZ | 85710 | |
| ESTATE OF DIANE C ARRIGO | | 3904 COPPER GLEN STREET | | | LAS VEGAS | NV | 89129 | |
| ESTATE OF DOLORES M MARTINSON | | 518 ARBOR CT | | | OAKDALE | CA | 95361 | |
| ESTATE OF DOLORES M MULLIGAN | | 17600 STONERIDGE CT | | | NORTH POTOMAC | MD | 20878-1108 | |
| ESTATE OF DONALD H BRUNEAU | | 842 JOKERS WILD DRIVE | | | LINDEN | AZ | 85901 | |
| ESTATE OF DONALD J GREER | | 142 VIA ALAMEDA | | | REDONDO BEACH | CA | 90277 | |
| ESTATE OF DONALD N REED | | 1115 BURNLEY ROAD | | | CHARLOTTE | NC | 28210 | |
| ESTATE OF DONALD P HERSHBERGER | | C/O A COLIN BARRETT ADMINISTRATOR | 420 28TH AVE SUITE 200 | | TUSCALOOSA | AL | 35401 | |
| ESTATE OF DONALD R STROTHER | | 2647 GRAND SUMMIT ROAD | | | TORRANCE | CA | 90505 | |
| ESTATE OF DONALD W LOBITZ | | 5041 SAN JULIO AVENUE | | | SANTA BARBARA | CA | 93111 | |
| ESTATE OF DONNA HEADY | | 916 SARGEANT AT ARMS AVE | | | BILLINGS | MT | 59105-2038 | |
| ESTATE OF DONNA LINTHICUM | | PO BOX 592 | | | DIAMOND SPRINGS | CA | 95619-0592 | |
| ESTATE OF DONNA M SNYDER | | TARA L. CECCANTI | 1845 ROPER ROAD | | ST. CLOUD | FL | 34771 | |
| ESTATE OF DORA L KNOLLENBERG | | 6139 CHERRELYN WAY | | | CARMICHAEL | CA | 95608-0711 | |
| ESTATE OF DOREATHA A HUGHES | | 9375 SILVERTHORNE DRIVE | | | LAKE PARK | FL | 33403 | |
| ESTATE OF DORIS P DOMANGUE | | 423 RIGHTOR ST | | | HOUMA | LA | 70364 | |
| ESTATE OF DORIS R SHEEHAN | | 968 POINT RD | | | WILLSBORO | NY | 12996 | |
| ESTATE OF DOROTHY ANDERSON | | 1471 MOORE ST APT 19 | | | BELLINGHAM | WA | 98229-6247 | |
| ESTATE OF DOROTHY DEAN | | PO BOX 3131 | | | PLANT CITY | FL | 33563-0003 | |
| ESTATE OF DOROTHY J DOWNING | | 6357 SOUTH 80TH EAST AVE D | | | TULSA | OK | 74133 | |
| ESTATE OF DOROTHY PORTER | | 560 TATE CREEK CT | | | ACWORTH | GA | 30102 | |
| ESTATE OF DOROTHY V RICH | | 4071 S PENNSYLVANIA ST | | | ENGLEWOOD | CO | 80113-4745 | |
| ESTATE OF DOROTHY WASHINGTON | | 1518 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| ESTATE OF DOROTHY WHITE | | 11660 NW 29TH PLACE | | | SUNRISE | FL | 33323 | |
| ESTATE OF DOYLE PRICE | | 35970 HOUMAS HOUSE AVE | | | DENHAM SPGS | LA | 70706-8634 | |
| ESTATE OF EDITH BROWN | | 3726 PATTI PARKWAY | | | DECATUR | GA | 30034 | |
| ESTATE OF EDITH SIBERT | | 3608 N 19TH STREET | | | PHILADELPHIA | PA | 19140 | |
| ESTATE OF EDWARD B MEDEIROS | | 7261 KOKI ST | | | HONOLULU | HI | 96825-2201 | |
| ESTATE OF EDWARD E ATKINSON | | 487 BALDWIN RD | | | OCHOLCKNEE | GA | 31773-1802 | |
| ESTATE OF EDWARD MCKINNIE | | 3933 RIDGEWAY DR | | | COLUMBUS | GA | 31903 | |
| ESTATE OF EDWIN C HIGGISON | | 1300 ARMY NAVY DR APT 129 | | | ARLINGTON | VA | 22202-2031 | |
| ESTATE OF EDWIN CHAPMAN | | 10609 LIMONITE AVE | | | MIRA LOMA | CA | 91752 | |
| ESTATE OF EGIN BRESNIG | | 7934 S OLIVE CT | | | CENTENNIAL | CO | 80112-3119 | |
| ESTATE OF EILEEN HACKEN | | 6531 VALLEY CIR | | | MORRISON | CO | 80465-2723 | |
| ESTATE OF EILEEN M HARRIS | | 5103 SOUTH SHERIDAN RD #205 | | | TULSA | OK | 74145 | |
| ESTATE OF ELAINE BULGACH | | 2551 MUSTANG DR | | | CINCINNATI | OH | 45211 | |
| ESTATE OF ELAINE R KIRK | | 3017 STEPHENSON PLACE NW | | | WASHINGTON | DC | 20015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ELI MEVORACH | | 3401 N COUNTRY CLUB DR APT 105 | | | AVENTURA | FL | 33180-1722 | |
| ESTATE OF ELIN J PHILLPS | | 921 EAST LINCOLN AVENUE | | | GOSHEN | IN | 46528 | |
| ESTATE OF ELISABETH STOKES | | 1212 W CENTER ST APT 12 | | | MANTECA | CA | 95337-4213 | |
| ESTATE OF ELIZABETH GRIEM | | 91 BELLWOOD AVE | | | S SETAUKET | NY | 11720-1140 | |
| ESTATE OF ELIZABETH T WEBER | | 166 HELM AVE | | | WOOD RIDGE | NJ | 07075-1432 | |
| ESTATE OF ELKE KNOX | | 18002 BURTON ST | | | LOS ANGELES | CA | 91335 | |
| ESTATE OF ELLEN L MORRIS | | 2030 NOTTINGHAM DR | | | WINTER PARK | FL | 32792-2233 | |
| ESTATE OF ELSIE A TRAINA | | 35 SANTA BARBARA DR | | | HAMPTON | VA | 23666-1620 | |
| ESTATE OF ENOLA ROBERTSON | | 2013 22ND STREET | | | LAKE CHARLES | LA | 70601 | |
| ESTATE OF ERASMO G DIAZ | | 2832 SW 124TH CT | | | MIAMI | FL | 33175-2118 | |
| ESTATE OF ERIC C OESTERLE | | 141 WOODLYN AVENUE | | | NORRISTOWN | PA | 19403 | |
| ESTATE OF ERIC SCOTT | | 905 MANDARIN ISLE | | | FORT LAUDERDALE | FL | 33315 | |
| ESTATE OF ERNEST SCIASIA | | 15 N MAIN ST | GROUND RENT COLLECTOR | | BELAIR | MD | 21014 | |
| ESTATE OF ERNEST SERAFINE | | 202 MOCHA COURT | | | PUNTA GORDA | FL | 33983 | |
| ESTATE OF ESTHER RIVERA | | 115 SOUTH I STREET | | | OXNARD | CA | 93030 | |
| ESTATE OF ETHEL G MOREHOUSE | | 315 N LAKE STREET | | | ONEIDA | NY | 13421 | |
| ESTATE OF ETHEL TERRY | | 4855 CHALFONT RD | | | BLACK JACK | MO | 63033 | |
| ESTATE OF EVELYN E BEADLE | | 727 GATEWAY STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| ESTATE OF EVELYN PARKER | | 139 LONG POINT RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21638 | |
| ESTATE OF EVELYN PARKER | | 139 LONG POINT RD | COLLECTOR OF GROUND RENT | | GRASONVILLE | MD | 21638 | |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | c/o Karen A. Mitchell-Smith, Temporary Administratrix | 41 Rosedale Trace | | Hampton | GA | 30228-2782 | |
| Estate of Felecia Victoria Mitchell | Estate of Felecia Victoria Mitchell (A/K/A Phyllis Victoria Mitchell) | C/O Karen A. Mitchell-Smith, Temporary Administratrix | 41 Rosedale Trace | | Hampton | GA | 30228-2782 | |
| ESTATE OF FERDINAND A BROWN | | 6410 23RD ST | PO BOX 7862 | | TAMPA | FL | 33673-7862 | |
| ESTATE OF FIDEL SANCHEZ | | 2223 EDNA AVE NW | | | ALBUQERQUE | NM | 87104 | |
| ESTATE OF FILOMENA M DADDARIO | | 330 VAN CORTLANDT PARK AVE | | | YONKERS | NY | 10705-1438 | |
| ESTATE OF FLORA KAUFMAN | | 3125 ENCLAVE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| ESTATE OF FLORA KAUFMAN | | 3125 ENCLAVE CT | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ESTATE OF FLORENCE A ENGEL | | 185 LAKE DR | | | SAN BRUNO | CA | 94066-2511 | |
| ESTATE OF FLORENCE A ENGEL | | 185 LAKE DRIVE | | | SAN BRUNO | CA | 94066 | |
| ESTATE OF FLORENCE HALL | | 30235 MARSHALL CT | | | WESTLAND | MI | 48186 | |
| ESTATE OF FRANCES J MONAHAN-BAEZ | | 4006 5TH AVENUE UNIT 4 | | | HOLMES BEACH | FL | 34217-0000 | |
| ESTATE OF FRANCES N THIEL | | 7457 RUSH RIVER DRIVE #47 | | | SACRAMENTO | CA | 95831 | |
| ESTATE OF FRANCIS SKALA | | C/O KAREN L SKALA | 2700WAR EAGLE DR | | LAKE HAVUSU CITY | AZ | 86406 | |
| ESTATE OF FRANK E GOSSELIN | | C/O TERESSA GOSSELIN | 1114 HAPPY HOLLOW ROAD | | JANESVILLE | WI | 53546 | |
| ESTATE OF FRANK FOWLER | | 15780 SOUTHWEST 3RD LANE | | | OCALA | FL | 34481 | |
| ESTATE OF FRANK G FRANTAL | | 1101 SANTA FE STA | | | DUNWOODY | GA | 30338 | |
| ESTATE OF FRANK J FRIESE | | 765 OAK HILL ROAD | | | ROSEBURG | OR | 97471-9680 | |
| ESTATE OF FRANK M WILLS | | 5030 W ROMEO LN | | | DUNNELLON | FL | 34433-4734 | |
| ESTATE OF FRANK W PLOTKA | | 26505 N HIGHWAY 83 | | | MUNDELEIN | IL | 60060 | |
| ESTATE OF FRANKLIN LEXIMA | | 1458 NE 179 STREET | | | NORTH MIAMI | FL | 33162 | |
| ESTATE OF FRAZIER ALLEN | | 3100 MERRICK DRIVE | | | PEACHTREE CITY | GA | 30269-6661 | |
| ESTATE OF FRED S GARRISON | | 415 COUNTY ROAD 2612 | | | MICO | TX | 78056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Frederick A Hylton Carrie Curry Hylton vs Antonette Campbell Mavis Dixon GMAC Mortgage Corporation John et al | | ROY W BRESLOW ATTORNEY AT LAW | 450 BLOOMFIELD AVE | | VERONA | NJ | 07044 | |
| ESTATE OF GABRIEL V RODRIGUEZ | | 1087 OVERLAND ROAD | | | LOS BANOS | CA | 93635-2613 | |
| ESTATE OF GARY WILLIAMS AND | | 1802 S UTAH ST | RD CONSTRUCTION | | PINE BLUFF | AR | 71601 | |
| ESTATE OF GENA E WEEKLEY | | 4309 THIRD AVE | | | PACE | FL | 32571 | |
| ESTATE OF GENE L WILLIAMS | | 2269 NE MEADOW LN | | | BEND | OR | 97701-3927 | |
| ESTATE OF GEORGE H YARDLEY | | 3000 W MACARTHUR BLVD | STE 600 | | SANTA ANA | CA | 92704-6982 | |
| ESTATE OF GEORGE L DECKER | | 16830 REDWOOD STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| ESTATE OF GEORGE SHACKELFORD | | 303 NANCY DRIVE | | | HAMPTON | VA | 23669 | |
| ESTATE OF GERALD N TILLY | | 7533 COLONY DRIVE | | | ALGONAC | MI | 48001 | |
| ESTATE OF GERALDINE M DOUGHERTY | | 377 MARIE CIRCLE NW | | | FORT WALTON BEACH | FL | 32548-4636 | |
| ESTATE OF GERARDO J TOSCO | | 15331 SW 114TH TCE | | | MIAMI | FL | 33196-5222 | |
| ESTATE OF GERI HAZLETT-SMITH | | 6399 SAN HARCO CIR | | | BUENA PARK | CA | 90620 | |
| ESTATE OF GEROGE J EDKINS III | | 1647 PARKER POINTE BLVD | | | ODESSA | FL | 33556 | |
| Estate of Geroyd A Evans | | Law Office of Charise L Stewart Esq | 909 E Green St | | Pasadena | CA | 90303 | |
| ESTATE OF GILBERT I SEGALL | | 12 OAK HILL CT | C O MORRIS R SEGALL | | OWINGS MILLS | MD | 21117 | |
| ESTATE OF GILBERT I SEGALL | | 12 OAK HILL CT | C O MORRIS R SEGALL | | OWINGS MILLS | MD | 21117-1421 | |
| ESTATE OF GLADSTONE DAVIS | | 2425 MISSION BLVD | | | WEST BLOOMFIELD | MI | 48324-0000 | |
| ESTATE OF GLADYS P GALLI | | ATTN WILLIAM BONNER | PO BOX 259 | | MEDIA | PA | 19063 | |
| ESTATE OF GLATHA J SZABADI | | 943 JOSHUA AVE | | | CLOVIS | CA | 93611 | |
| ESTATE OF GLENN D HOWELL | | PO BOX 150 | | | HARVEST | AL | 35749 | |
| ESTATE OF GLORIA M GELESKI | | 602 LITTLE JOHN AVE | | | JACKSONVILLE | NC | 28546 | |
| ESTATE OF GORDON R MUNCY | | 1337 HICKORY DR | | | HEMET | CA | 92545-0000 | |
| ESTATE OF GRACE BROWN | | 108 N DOVER ST | | | KINSTON | NC | 28501-5332 | |
| ESTATE OF GREGORY CAREL | | C/O MARGARET MCAULEY (ADMINISTRAT | 5905 E. AIRE LIBRE LANE | | SCOTTSDALE | AZ | 85254 | |
| ESTATE OF GREGORY S WEEKS | | 308 WINFIELD WAY | | | NOKOMIS | FL | 34275 | |
| ESTATE OF GRETA S CUTLER | | PO BOX 211445 | | | DENVER | CO | 80221 | |
| ESTATE OF GWENDOLYN F CALIENDO | | 1090 HILL CREST AVE | | | HIGHLAND PARK | IL | 60035 | |
| ESTATE OF HAROLD B SUMMARELL | | 18141 OLD BONITA RD | | | BONITA | LA | 71223-0000 | |
| ESTATE OF HAROLD M WHITEHAIR | | 4 GORDON STREET | | | WORCESTER | MA | 01604 | |
| ESTATE OF HARRIETT ALSTON | | 1600 S EADS ST APT 218 | | | ARLINGTON | VA | 22202 | |
| ESTATE OF HARRY BART | | 3301 CLARKE LN | | | BALTIMORE | MD | 21215 | |
| ESTATE OF HAZEL J COMEAUX | | 1056 TRUE VINE ROAD LOT B | | | WASHINGTON | LA | 70589 | |
| ESTATE OF HAZEL O COURTNEY | | 885 ROBERTS BOULEVARD | | | DELTONA | FL | 32725 | |
| ESTATE OF HECTOR M LOPEZ | | 217 ALTO MESA A & B | | | EL PASO | TX | 79912 | |
| ESTATE OF HELEN J PETERSON | | 319 NE WHIMBREL COURT | | | POULSBO | WA | 98370 | |
| ESTATE OF HELEN R DOMINGUEZ | | 2459 N DITMAN AVE | | | LOS ANGELES | CA | 90032 | |
| ESTATE OF HENRIETTA BERKSHIRE | | 11401 LINDALEE LN | | | BAKERSFIELD | CA | 93312-3592 | |
| ESTATE OF HERBERT NIX | | 13 SUCCESS ROAD | | | NEW EGYPT | NJ | 08533 | |
| ESTATE OF HERBERT R THATCHER | | 1532 LILLY OAKS CIRCLE | | | GOTHA | FL | 34734-0000 | |
| ESTATE OF HERBERY R ROBERSON | | 1606 ROSS DRIVE | | | ALBEMARLE | NC | 28001-0000 | |
| ESTATE OF HILLERY H SOILEAU | | 8124 GREENWELL STREET | | | BATON ROUGE | LA | 70812 | |
| ESTATE OF HUGH D BROWN | | PO BOX 2133 | | | SUN CITY | CA | 92586 | |
| ESTATE OF I BRAVERMAN | | 7111 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |
| ESTATE OF IDA J LOVINS | | 10362 STATE ROUTE 121 S | | | NEW CONCORD | KY | 42076 | |
| ESTATE OF IMOGENE R DONALDSON | | 7971 LINCOLN ST | | | LEMON GROVE | CA | 91945-2544 | |
| ESTATE OF IRENE K CLINTON | | 3107 AIRLINE BLVD. | | | PORTSMOUTH | VA | 23701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ISABELLA GREEN | | 8651 RUGBY ST | | | PHILADELPHIA | PA | 19150-2705 | |
| ESTATE OF ISOBEL R BLANCHARD | | 75 BATEMAN STREET | | | ROSLINDALE | MA | 02131 | |
| ESTATE OF J M GALLOWAY | | 209 HARBOR DR | | | ANDERSON | SC | 29625 | |
| ESTATE OF JACK D DILES | | 4145 COBBLESTONE WAY | | | GREENWOOD | IN | 46143 | |
| ESTATE OF JACK D DILES | | 4145 COBBLESTONE WAY | | | GREENWOOD | IN | 46143-0000 | |
| ESTATE OF JACQUELENE L BEACH | | 1802 BUSHROD RD | | | ALEXANDRIA | VA | 22308 | |
| ESTATE OF JACQUES CASTAGNE | | 900 S. THACKER AVE | | | KISSIMMEE | FL | 34741-6202 | |
| ESTATE OF JADWIGA BABOWICZ | | 3922 RICHFIELD RD | | | MINNEAPOLIS | MN | 55410 | |
| ESTATE OF JAMES A ONAGA | | 94-1027 PUMAIA PL | | | WAUOAHU | HI | 96797 | |
| ESTATE OF JAMES A RODRIGUEZ | | 11204 NE 104TH STREET | | | VANCOUVER | WA | 98662-0000 | |
| ESTATE OF JAMES A TARAVELLA | | 611 SOUTH PACA ST | | | BALTIMORE | MD | 21230 | |
| ESTATE OF JAMES COLSON | | 4701 EXALL | | | PADUCAH | KY | 42001 | |
| ESTATE OF JAMES D BURNETTE | | 21 EASTLAKE DRIVE | | | SANDSTON | VA | 23150 | |
| ESTATE OF JAMES DUNTLEY | | 13245 ANDREA ST | | | OREGON CITY | OR | 97045-6964 | |
| ESTATE OF JAMES F AHERN | | 2110 ACADEMY DR | | | CLEARWATER | FL | 33764 | |
| ESTATE OF JAMES F LORD | | 1153 SOUTH 11TH ST | | | PHILADELPHIA | PA | 19147-0000 | |
| ESTATE OF JAMES G WARE | | 1350 TANOOK COURT | | | ANNAPOLIS | MD | 21409-5641 | |
| ESTATE OF JAMES H WEILER | | 2504 WEST 134TH CIRCLE | | | BROOMFIELD | CO | 80020 | |
| ESTATE OF JAMES HAWKINS | | 1225 N SPRING ST | | | BALTIMORE | MD | 21213-0000 | |
| ESTATE OF JAMES HICKMAN | | 4395 STONEBRIDGE CT | | | DULUTH | GA | 30096 | |
| ESTATE OF JAMES J MCLAUGHLIN | | 304 WHEATLEY DR | | | EASTON | MD | 21601-4146 | |
| ESTATE OF JAMES M BRADLEY JR | | 1461 GIRVIN ROAD | | | JACKSONSVILLE | FL | 32225 | |
| ESTATE OF JAMES R MCKEOWN JR | | 6588 SPRINGGAY RD | | | GAYLORD | MI | 49735 | |
| ESTATE OF JAMES R NALL | | 3709 LAURENBURG AVE | | | MODESTO | CA | 95357 | |
| ESTATE OF JAMES T DOSWELL III | | 1887 MONTGOMERY PL | | | JACKSONVILLE | FL | 32205-9319 | |
| ESTATE OF JAMES W MOORE | | PO BOX 14333 | | | NORFOLK | VA | 23518-0333 | |
| ESTATE OF JANE M BECKER | | 1104 NORTH MAIN ST #F | | | NIXA | MO | 65714 | |
| ESTATE OF JANET L WOZNICA | | 120 BETHPAGE RD. SUITE 304 | | | HICKSVILLE | NY | 11801 | |
| ESTATE OF JANETT H JOHNSON | | 3605 CLAIRTON DRIVE | | | MITCHELLVILLE | MD | 20721 | |
| ESTATE OF JAVIER OLIVA | | 6187 NW 167 ST | SUITE H-20 | | MIAMI | FL | 33015 | |
| ESTATE OF JAY B BARRIER | | 240 N PINECREST STREET | | | WICHITA | KS | 67208 | |
| ESTATE OF JAY REIF | | 480 ROCKAWAY BCH AVE | | | PACIFICA | CA | 94044 | |
| ESTATE OF JEAN SIKORA | | 110 NORTH MURIEL | | | BARSTOW | CA | 92311 | |
| ESTATE OF JEAN STEGALL | | 422 CEDAR CREEK ROAD | | | PALATKA | FL | 32177 | |
| ESTATE OF JEAN SUTHERLAND | | C/O CARL SUTHERLAND | PO BOX 197 | | BEALLSVILLE | PA | 15313-0197 | |
| ESTATE OF JEANETTE GIBBONS | | 10482 BALTIMORE AVE. | SUITE 303 | | BELTSVILLE | MD | 20705-2321 | |
| ESTATE OF JEANNETTE A STALLINGS | | 24 SANLUN LAKES DRIVE | | | HAMPTON | VA | 23666 | |
| ESTATE OF JEFFREY L WEIRICH | | 324 WEST STATE | | | HAMBURG | PA | 19526 | |
| ESTATE OF JENNIFER C TEMPLETON | | 6113 AZURITE DR | | | LAS VEGAS | NV | 89130 | |
| ESTATE OF JEROME WRIGHT | | 4006 MURRELL STREET | | | COLUMBUS | GA | 31907-5411 | |
| ESTATE OF JILL S KEITH | | 148 KENNSINGTON WAY | | | ABERDEEN | NC | 28315 | |
| ESTATE OF JIMMY ROSEWELL | | 2614 CANARY DR | MYRICK AND MAGGIE MYRICK AND HERBERT D PATRICK | | BRUNSWICK | GA | 31520 | |
| ESTATE OF JOAN R DANIELS | | 516 N 16TH ST | | | OKMULGEE | OK | 74447 | |
| ESTATE OF JOAN V DOWLING | | 1207 EAST LOWDEN AVENUE | | | WHEATON | IL | 60189-6727 | |
| ESTATE OF JO-ANN HENDERSON | | 433 E. 94TH ST | | | LOS ANGELES | CA | 90003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF JO-ANN KLING | | 18033 N RICHMOND RD | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | |
| ESTATE OF JOANN W FISHER | | 1601 654 RHODODENDRON DRIVE | | | FLORENCE | OR | 97439 | |
| ESTATE OF JOBE GRIFFIN | | 7451 W GLENBROOK RD APT 224 | | | MILWAUKEE | WI | 53223-1125 | |
| ESTATE OF JOHN A KACZMAREK | | 539 SUNSET BLVD | | | TOLEDO | OH | 43612-0000 | |
| ESTATE OF JOHN A TOTH | | GENERAL DELIVERY | | | GILBERT | AZ | 85299-9999 | |
| ESTATE OF JOHN BABICH | | 600 N 51ST | | | MILWAUKEE | WI | 53208 | |
| ESTATE OF JOHN BOTHELIA | | 1485 MCBAIN AVE | | | CAMPBELL | CA | 95008 | |
| ESTATE OF JOHN C MINEKE | | 1205 RIVER BLUFF DRIVE | | | OAKDALE | CA | 95361-2655 | |
| ESTATE OF JOHN C TURRENTINE | | PO BOX 1357 | | | DESOTO | TX | 75123-1357 | |
| ESTATE OF JOHN D BAIRD | | 3121 CREEK HAVEN DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| ESTATE OF JOHN E HERRERA | | 2001 VALLEY RD SW | | | ALBUQUERQUE | NM | 87105 | |
| ESTATE OF JOHN E. STRASSER | | C/O CHRISTINE ANN STRASSER | RHONDA L STRASSER | | MORRO BAY | CA | 93442 | |
| ESTATE OF JOHN GIESS | | C/O JULLE LOHULS, YAZZOLLNO & LOHULS LLP | 2100 NE BROADWAY ST # 105 | | PORTLAND | OR | 97232 | |
| ESTATE OF JOHN H BLAKEY | | C/O ATTY. CHARLES PILLIAM | 931 E 192ND PL | | GLENWOOD | IL | 60425 | |
| ESTATE OF JOHN H SPENCE | | 13465 MANCHESTER | | | SOUTHGATE | MI | 48195 | |
| ESTATE OF JOHN J WAGNER | | 677 MARYLAND STREET | | | WHITEHALL | PA | 18052-0000 | |
| ESTATE OF JOHN L PICCOLO | | 317 CINDY ST. | | | OLD BRIDGE | NJ | 08857 | |
| ESTATE OF JOHN M FLEMING | | THOMAS IRONSIDE FLEMING | 55 HASSELL ST #D | | CHARLESTON | SC | 29401 | |
| ESTATE OF JOHN STOKES AND | | 222 CHERRY LN | CAZARIN PAINTING AND HOME REPAIRS | | CHOCOWINITY | NC | 27817 | |
| ESTATE OF JOHN W DIENHART | | 155 NORTH HARBOR DRIVE APT #4406 | | | CHICAGO | IL | 60601 | |
| ESTATE OF JOHNNIE M PARTRIDGE | | 5214 DALLENLEA DR | | | JACKSONVILLE | FL | 32208 | |
| ESTATE OF JOSEPH G SCHRAMM | | 3419 BRADENTON ROAD | | | SARASOTA | FL | 34234 | |
| ESTATE OF JOSEPH J BARNETT | | 103 MAPLEDALE AVE | C O GEORGE A BARNETT SR | | GLEN BURNIE | MD | 21061 | |
| ESTATE OF JOSEPHINE M MCALOON | | 546 NORTH DOVER ROAD | | | TEQUESTA | FL | 33469-0000 | |
| ESTATE OF JOYCE E ANDERSON | | 12939 VISTA RIDGE LANE | | | ST LOUIS | MO | 63138 | |
| ESTATE OF JOYCE E ANDERSON | | 4605 DARKWOODS DR | | | WENTZVILLE | MO | 63385-2696 | |
| ESTATE OF JOYCE E FRAZIER | | 1138 SARATOGA BLVD | | | JACKSONVILL | FL | 32208-2739 | |
| ESTATE OF JOYCE G HAMPTON | | 16487 TONEY RD | | | FOLSOM | LA | 70437-5217 | |
| ESTATE OF JOYCE M MCEWEN | | 3723 E 2ND AVENUE | | | SPOKANE | WA | 99202-4904 | |
| ESTATE OF JOYCE S GLENNER | | 29 KINGMAN RD | | | AMHERST | MA | 01002-1590 | |
| ESTATE OF JUAN A RAMIREZ | | 12601 VAN NUYS BLVD NO 136 | | | PACOIMA | CA | 91331-0000 | |
| ESTATE OF JUANITA J BRACKLEY | | 14914 LA QUINTA LN | | | HOUSTON | TX | 77079 | |
| ESTATE OF JUANITA R COAN | | 4269 SUZANNE DR | | | PITTSBURG | CA | 94565 | |
| ESTATE OF JUANITA TAYLOR LAURA | | 15 HAUN DR | FORTSON AND FIRE AND FLOOD RECOVERY | | CUTLER | IN | 46920 | |
| ESTATE OF JUDITH A WEST | | 11074 YAKIMA RIVER COURT | | | RANCHO CORDOVA | CA | 95670 | |
| ESTATE OF JUDITH D ABBOTT | | 2 LANGELLEY DR # C10 | | | LEE | NH | 03861-6646 | |
| ESTATE OF JUDITH N MARCHWICK | | 701 BRIDGER WOODS | KIM MARCHWICK PERSONAL REP | | BOZEMAN | MT | 59715 | |
| ESTATE OF JUDY G LLACUNA | | 4309 NEOSHO AVENUE | | | CULVER CITY | CA | 90066 | |
| ESTATE OF JULIET CRAIK | | 1206 N MILDRED | | | CORTEZ | CO | 81321 | |
| ESTATE OF JUNE M AARON | | 3465 N FREMONT AVE APT B | | | TUCSON | AZ | 85719-2683 | |
| ESTATE OF KAL KIRSCHENMAN AND | | GEORGEANNE P KIRSCHENMAN | 1112 PINOT NOIR DRIVE | | LODI | CA | 95240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF KAREN A MARZAN | | 1616 CALIFORNIA AVE APT B | | | WAHIAWA | HI | 96786-2557 | |
| ESTATE OF KAREN L ROBERTS | | 6255 PLAINS DRIVE | | | LAKE WORTH | FL | 33463-1568 | |
| ESTATE OF KATHLEEN A JOHNSON | | 6308 BRIDGEVISTA DR | | | LITHIA | FL | 33547-4871 | |
| ESTATE OF KATHLEEN E VENTO | | 11583 KNOX CIR | | | YUCAIPA | CA | 92399-6947 | |
| ESTATE OF KATHLEEN L POLLARD | | 160 LELAND DR | | | MANCHESTER | CT | 06040 | |
| ESTATE OF KATHLEEN S SKOPEK | | 10577 PARKDALE AVE | | | SAN DIEGO | CA | 92126 | |
| ESTATE OF KATHLEEN SARKADY | | 305 E 40TH ST APT 12E | | | NEW YORK | NY | 10016-2141 | |
| ESTATE OF KATHRYN V MORGAN | | 838 MARGO STREET | | | SANTA BARBARA | CA | 93109 | |
| ESTATE OF KEITH L PATTERSON | | 3604 ESTATES LANE UNIT 110/ | PALACE VERDAS | | PENNENSAL | CA | 90274-4179 | |
| ESTATE OF KELLY C TAFOYA | | 1015 200 | | | SALT LAKE CITY | UT | 84102 | |
| ESTATE OF KENNETH BYNOE | | 820 FLOYD ST | | | LYNCHBURG | VA | 24501-1812 | |
| ESTATE OF KENNETH J ALTON | | 1166 RUTH | YPSILANTI TWP WASHTENAW COUNTY | | YPSILANTI | MI | 48198-6418 | |
| ESTATE OF KENNETH R ZAHROBSKY | | 1726 N CAMPBELL AVE | | | CHICAGO | IL | 60647 | |
| ESTATE OF KEVIN PEPPERS | | 4622 N SAINT LOUIS AVE #1 | | | CHICAGO | IL | 60625 | |
| ESTATE OF L Jones | | 15491 Winthrop St | | | Detroit | MI | 48227-2347 | |
| ESTATE OF L JUAREZ | | 753 NORTH OCCIDENTAL BOULEVARD | | | LOS ANGELES | CA | 90026-3710 | |
| ESTATE OF LARRY P MOLAISON | | P.O. BOX 1373 | | | PRAIRIEVILLE | LA | 70769 | |
| ESTATE OF LARRY R HOFFMAN | | 696 GRAVEL PIKE | | | COLLEGEVILLE | PA | 19426-1638 | |
| ESTATE OF LAURIE L CONNOR | | 13540 MACKINAW AVE | | | CHICAGO | IL | 60633 | |
| ESTATE OF LAWRENCE H BEVINS | | 5562 EVELYN DRIVE | | | NORTH CHARLESTON | SC | 29418 | |
| ESTATE OF LAWRENCE KEYES | | 1443 EAST WASHINGTON BLVD #306 | | | PASADENA | CA | 91104 | |
| ESTATE OF LAWRENCE PICONE AND | | DEBBIE D. PICONE | 31836 SAPPHIRE LN | | CASTAICA | CA | 91384 | |
| ESTATE OF LAWRENCE RABASCO | | 709 W VESTA ST | | | ONTARIO | CA | 91762-3317 | |
| ESTATE OF LAWRENCE WISE | | 3207 MARION CT | | | LOUISVILLE | KY | 40206 | |
| ESTATE OF LEANNE B POUND | | 35240 ACACIA AVE. | | | YUCAIPA | CA | 92399 | |
| ESTATE OF LEE A MYERS | | 2476 E LITTLE CREEK RD | MYERS SMERNOFF GROUND RENTALS | | NORFOLK | VA | 23518 | |
| ESTATE OF LEE A MYERS | | 2476 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| ESTATE OF LELA M MORRISON | | 551 STONE CANYON WAY | | | BREA | CA | 92821-2615 | |
| ESTATE OF LEO L KORAN | | KATHLEEN B NIELSEN TRUSTEE | 6518 DELBARTON STREET | | SAN DIEGO | CA | 92120 | |
| ESTATE OF LESLIE A FRAZIER | | 2508 WESTERN PARK LANE | | | HILLSBOROUGH | NC | 27278 | |
| ESTATE OF LESTER T PITTMAN | | 27081 ALLEN STREET | | | BONITA SPRINGS | FL | 34135 | |
| ESTATE OF LILLIAN CALLOWAY AND | FELICIA CALLOWAY AND SYNERGY THE COMPANY | PO BOX 31654 | | | OMAHA | NE | 68131-0654 | |
| ESTATE OF LILLIAN CALLOWAY AND | SYNERGY THE COMPANY | PO BOX 31654 | | | OMAHA | NE | 68131-0654 | |
| ESTATE OF LILLIAN EATON | | 9424 EBERHART | | | CHICAGO | IL | 60619 | |
| ESTATE OF LILLIAN H SUSDORF | | 321 NW 70TH WAY | | | HOLLYWOOD | FL | 33024-7315 | |
| ESTATE OF LINDA F OESTREICH | | 4529 E 38TH PL | | | TULSA | OK | 74135-2544 | |
| ESTATE OF LINDA M LARSEN SINCLARE | | 742 PALM SPRING CIRCLE | | | INDIAN HARBOR BEACH | FL | 32937 | |
| ESTATE OF LISA A HOLLER | | 14912 N RICHLAND LN | | | CHILLICOTHE | IL | 61523 | |
| ESTATE OF LLOYD D DAVIS | | 407 FRIENDSHIP CHURCH ROAD | | | HONEA PATH | SC | 29654 | |
| ESTATE OF LOIS M BATTERSHELL | | C/O NANCY BATTERSHELL TRUSTEE | PO BOX 204 | | OAKVALE | WV | 24740-0204 | |
| ESTATE OF LOIS M BURGESS | | 5 KNOWLTON RD. | | | COLOMBIA | NJ | 07832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF LOUIS A GOTTSCHALK | | 63 VIA PICO PLZ | | | SAN CLEMENTE | CA | 92672-3998 | |
| ESTATE OF LOUISE J THOMPSON | | 3315 TAYLOR-BLAIR ROAD | | | WEST JEFFERSON | OH | 43162 | |
| ESTATE OF LOUISE M. PETERS | | C/O LISA HORIST | 1731 CASHEL LN | | MC HENRY | IL | 60050 | |
| ESTATE OF LUCILLE N DOUGLAS | | 2225 U PLACE SE | | | WASHINGTON | DC | 20020 | |
| ESTATE OF LUCILLE RICHARDSON | | 618 WEST THIRD STREET | | | LAKELAND | FL | 33805-0000 | |
| ESTATE OF LUCY O WOODMAN | | 323 PINEWOOD LN | | | SAN ANTONIO | TX | 78216-6410 | |
| ESTATE OF LUDIE BILLINGSLEY | | 6547 GEORGIA WAY | | | COLUMBUS | GA | 31909 | |
| ESTATE OF LUE FRANKLIN | | 1493 LELAND | | | MEMPHIS | TN | 38106-0000 | |
| ESTATE OF LUIS PANTOJA | | A J-13 | URBANIZACION ROSARIO 2 | | VEGA BAJA PUERTO RICO | PR | 00693-5718 | |
| ESTATE OF LYNDA G UZDAVINES | | 11034 SAGITTARIUS RD | | | SAN DIEGO | CA | 92126 | |
| ESTATE OF LYNNE JONES | | 144 MEADE LANE | | | PEARL | MS | 39208 | |
| ESTATE OF MANUEL GONZALEZ | | 662 SW VERONICA AVENUE | | | PORT SAINT LUCIE | FL | 34953 | |
| ESTATE OF MANUEL M JUAREZ | | 7711 ROSEMEAD BLVD. APT. #2 | | | PICO RIVERA | CA | 90660 | |
| ESTATE OF MARGARET F BALES | | 7318 SHOUP AVE | | | WEST HILLS | CA | 91307 | |
| ESTATE OF MARGARET H GUNNING | | 4302 16TH ST N | | | ARLINGTON | VA | 22207-3129 | |
| ESTATE OF MARGARET M SMITH | | 2413 LUCAS ST | | | HENDERSONVILLE | NC | 28791-1451 | |
| ESTATE OF MARGARET RITCHISON | | 1225 ANDERSON RD | | | CUYAHOGA FALLS | OH | 44221-4303 | |
| ESTATE OF MARGIE P BELANGER | | 1813 SECOND STREET SOUTHEAST | | | MOULTRIE | GA | 31768 | |
| ESTATE OF MARGIE R BAXTER | | 612 ELM ST | | | HURST | TX | 76053-5506 | |
| ESTATE OF MARIA GUADALUPERAMIREZ | | 601 CANAL ST NE DR D EW | | | CALEXICO | CA | 92231 | |
| ESTATE OF MARIO DSOTO | | 7921 BYRON AVENUE 307 | | | MIAMI BEACH | FL | 33141 | |
| ESTATE OF MARION E EWERS | | C/O DENNIS EWERS EXECUTOR | 15504 J WILLIAMS ST | | TUSTIN | CA | 92780-4166 | |
| ESTATE OF MARION Y SENTER-WALTON | | 1316 NORTH 5TH STREET | | | NASHVILLE | TN | 37207 | |
| ESTATE OF MARJORIE AMBROSE | | 1248 W ALAMOS | | | FRESNO | CA | 93705 | |
| ESTATE OF MARJORIE M RAMEY | | 19695 MARINO PLAZA | | | YORBA LINDA | CA | 92886-3536 | |
| ESTATE OF MARK A PAGANELLI | | 65 TAYLOR AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| ESTATE OF MARK FRAILLY | | 3384 ERIE AVENUE NW | | | MASSILLON | OH | 44646 | |
| ESTATE OF MARSHA C BOATMAN | | 10728 MARBEL AVE APT C | | | DOWNEY | CA | 90241-3541 | |
| ESTATE OF MARSHA EVANS | | 3114 N 10TH ST | | | FRESNO | CA | 93703 | |
| ESTATE OF MARTHA A JOHNSON | | 353 FLOWER ST | | | COSTA MESA | CA | 92627-2352 | |
| ESTATE OF MARTHA B WILLIAMS | | 3031-K NIHI STREET | | | HONOLULU | HI | 96819 | |
| ESTATE OF MARTHA F BODIN | | 2928 STONEPOINTE DRIVE | | | EDMOND | OK | 73034 | |
| ESTATE OF MARTHA J STEWART | | 3206 ALGEMA AVE | | | BILLINGS | MT | 59102 | |
| ESTATE OF MARTIN J GERMAK | | 12 EAST RUTHERFORD DRIVE | | | NEWARK | DE | 19713 | |
| ESTATE OF MARVIN MAJOR | | MARQUITE FACYSON PERSONAL REP | 2001 SW 84TH TERRACE | | NORTH LAUDERDALE | FL | 33068 | |
| ESTATE OF MARVIN MULLINS | | 15321 MADISON PIKE | | | MORNINGVIEW | KY | 41063 | |
| ESTATE OF MARY A CUVIELLO | | 486 6TH AVENUE | | | LYNDHURST | NJ | 07071 | |
| ESTATE OF MARY BERLIN | | 80 SARATOGA CT | | | SOUTH ELGIN | IL | 60177 | |
| ESTATE OF MARY E CANNIFF | | 1490 ROSWELL ST SE | | | SMYRNA | GA | 30080 | |
| ESTATE OF MARY E HALE | | 4635 N. CAPITOL AVENUE | | | INDIANAPOLIS | IN | 46208-0000 | |
| ESTATE OF MARY E JOHNSON | | 8676 PARTRIDGE | | | SAINT LOUIS | MO | 63147 | |
| ESTATE OF MARY E PETRICKO | | 6013 S PICKERING AVE | | | WHITTIER | CA | 90601 | |
| ESTATE OF MARY F MEDINA | | 15066 CARNELL ST | | | WHITTIER | CA | 90603 | |
| ESTATE OF MARY F PETERS | | 7277 S FLAG CREEK DRIVE | | | INDIAN HEAD PARK | IL | 60525 | |
| ESTATE OF MARY G SPINNEY | | 10 ATHENS DRIVE | | | SAUGUS | MA | 01906 | |
| ESTATE OF MARY HILL | | 5724 LAWNMEADOW DR | | | CHARLOTTE | NC | 28216-2139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF MARY J HEIRONIMUS | | 3895 SILVER OAKS WAY | | | LIVERMORE | CA | 94550 | |
| ESTATE OF MARY W BUTLER | | 906 WEST JAMES ST | | | NORRISTOWN | PA | 19401 | |
| ESTATE OF MARY WALTERS | | 250 WICKS ROAD | | | BRENTWOOD | NY | 11717 | |
| ESTATE OF MARYELLEN MODERNO | | 20 OAKMONT COURT | | | CLAYTON | NC | 27527 | |
| ESTATE OF MATTHEW J PREIS | | 245 FLORALEA PLACE | | | ST LOUIS | MO | 63127-1119 | |
| ESTATE OF MATTIE M BIZZELL | | 1005 SHAKESPEARE AVE | | | DAYTON | OH | 45440-5653 | |
| ESTATE OF MAUREEN COSTER | | 18 PINEWOOD LANE | | | NEW HYDE PARK | NY | 11040 | |
| ESTATE OF MAXINE D GRAVES | | 2845 MARION WAY | | | LAGUNA BEACH | CA | 92651-3939 | |
| ESTATE OF MEGAN MITCHELL | | 607 OLD HOPKINSVILLE RD | | | CADIZ | KY | 42211 | |
| ESTATE OF MELVIN DUNCAN | | 4700 N WORNATH RD | | | MISSOULA | MT | 59804-9747 | |
| ESTATE OF MICHAEL A WEINBERG | | 8058 LUCAS DR #B | | | CLAY | NY | 13041 | |
| ESTATE OF MICHAEL MILLAN | | 921 KAHOKU PLACE | | | KIHEI | HI | 96753 | |
| ESTATE OF MICHELLE A LEBLANC | | 32 SEVENTEENTH STREET | | | BANGOR | ME | 04401-3116 | |
| ESTATE OF MICHELLE KIRKLAND | | PERSONAL REPRESENTATIVE OF THE ESTATE | IN CARE OF MATTHEW KIRKLAND | | MIAMI | FL | 33132 | |
| ESTATE OF MIMI W HIGGINS | | 16260 E RIDGELINE DR | | | FOUNTAIN HILLS | AZ | 85268-6685 | |
| ESTATE OF MOUFARREGE | | 4669 PRAIRIE POINT BLVD | | | KISSIMMEE | FL | 34746-0000 | |
| ESTATE OF MURPHY HARGROVE | | 5603 GEORGETOWN AVE | | | BATON ROUGE | LA | 70808 | |
| ESTATE OF N NUNEZ JR | | 808 S LANGLEY AVE. | | | TUCSON | AZ | 85710 | |
| ESTATE OF NANCY E KUEHN | | 2255 BANDIT TRL | | | DAYTON | OH | 45434-5678 | |
| ESTATE OF NANCY L HARKNESS | | 8 SPRUCE TREE LANE | | | FORESTDALE | MA | 02644 | |
| ESTATE OF NANCY M CASON | | 601 HUGHES ROAD | | | HIRAM | GA | 30141 | |
| ESTATE OF NANCY P GAVAN | | 11 CARSON AVE | | | METUCHEN | NJ | 08840 | |
| ESTATE OF NANCY WRIGHT | | 1681 WINDING RIDGE DR | | | HARTSVILLE | SC | 29550-2857 | |
| ESTATE OF NAOMI H BAIN | | C O EDRICKA BAIN | 26 LEYLAND ST | | DORCHESTER | MA | 02125 | |
| ESTATE OF NATHANIEL BARTLEY | | 265 W 12TH ST | | | PITTSBURG | CA | 94565-2462 | |
| ESTATE OF NEAL C PAUCKE | | 287 ROUTE 981 HIGHWAY | | | JERSEY SHORE | PA | 17740-0000 | |
| ESTATE OF NEIL CAMPBELL | | 14302 SUFFOLK ST | | | WESTMINSTER | CA | 92683 | |
| ESTATE OF NESSIE M BEELER | | 4280 NE 23 TERRACE | | | WHITE HOUSE PNT | FL | 33064 | |
| ESTATE OF NITA C SHEPHERD | | 1915 NORTH MOORE ROAD | | | HOT SPRINGS | AR | 71913-0000 | |
| ESTATE OF NOLAN SKINNER | | 432 W GLADSTONE ST | APT 175 | | GLENDORA | CA | 91740 | |
| ESTATE OF OLA LANE SHARRON LANE AND | | 1046 HAYWORTH AVE | PREMIER GROUP INDUSTRIES | | DUNCANVILLE | TX | 75137-4750 | |
| ESTATE OF OLGA GONSALVES | | 162 FOX CHASE RD | | | CHESTER | NJ | 07930-3111 | |
| ESTATE OF OLGA MORTENSON | | 211 NW 7TH STREET | | | GRAND RAPIDS | MN | 55744 | |
| ESTATE OF ORPHA MCCARTHY | | 19180 SW 127TH PL | | | MIAMI | FL | 33177-3728 | |
| ESTATE OF ORVILLE DAVENPORT | | 916 W HUGHBERT ST | | | NORMAN | OK | 73069 | |
| ESTATE OF OUIDA GIBSON | | 1909 SULLIVAN DR | | | DOTHAN | AL | 36303-2635 | |
| ESTATE OF PAMELA A GARRISON | | PO BOX 476 | | | PINELLAS PARK | FL | 33780-0476 | |
| ESTATE OF PATRICIA A COBB | | 949 AZALEA CIRCLE | | | MARIETTA | GA | 30062 | |
| ESTATE OF PATRICIA A WARD | | 4150 PORTE DE PALMAS #11 | | | SAN DIEGO | CA | 92122 | |
| ESTATE OF PATRICIA B LOMBARD | | 302 SEVERN AVE | | | METAIRIE | LA | 70001-5124 | |
| ESTATE OF PATRICIA BROOKS | | 719 EASTOVER PKWY | KEVIN BROOKS AND JENKINS CONSTRUCTION | | LOCUST GROVE | VA | 22508 | |
| ESTATE OF PATRICIA D ALLAN | | PO BOX 925515 | | | SAN DIEGO | CA | 92192 | |
| ESTATE OF PATRICIA HUNTER | | 738 SMOKEWOOD LANE | | | SAN DIMAS | CA | 91773 | |
| ESTATE OF PATRICIA L DUNCAN | | 5841 ATTUCKS DR | | | PLAINFIELD | IN | 46168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF PATRICIA M GADDIS | | 1124 BERKSHIRE LN | | | NEWPORT BEACH | CA | 92660 | |
| ESTATE OF PATRICIA NORVELL | | 526 DUSTY ACRES CT | | | ENCINITAS | CA | 92024-6560 | |
| ESTATE OF PATRICIA W SCHAARSMITH | | 25492 RUE TERRACE #23 | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| ESTATE OF PATRICK COLLINS | | 6166 E 34TH ST | | | INDIANAPOLIS | IN | 46226 | |
| ESTATE OF PAUL R KOLB | | 5840 BLACKSTONE AVE | | | LAGRANGE HLDS | IL | 60525-7109 | |
| ESTATE OF PAUL W KOSS | | 16344 34TH AVE NE | | | SEATTLE | WA | 98155-4201 | |
| ESTATE OF PAULINE R HOLDER | | 9810 PENTON DRIVE | | | SUGAR LAND | TX | 77498-1025 | |
| ESTATE OF PEGGY F LEAVITT | | 1300 N 64TH AVENUE | | | HOLLYWOOD | FL | 33024 | |
| ESTATE OF PETER J RILLO & AGENCY IN, INSURANCE | | 3814 JOYCE RD | | | BIG PINE KEY | FL | 33043-6114 | |
| ESTATE OF PETER M PIPPO | | 3860 SCADLOCK LANE | | | SHERMAN OAK | CA | 91403 | |
| ESTATE OF PETER PICCIRILLO | | 5315 RIVA RIDGE DRIVE | | | WESLEY CHAPEL | FL | 33544 | |
| ESTATE OF PETER RATTO | | PO BOX 1315 | | | DANVILLE | CA | 94526-0315 | |
| ESTATE OF PHILIP BANK | | 2429 LIGHTFOOT DR | C O KENNETH BANK | | BALTIMORE | MD | 21209 | |
| ESTATE OF PHYLLIS B CHAMPIEUX | | 1787 GREGG ST | | | CARSON CITY | NV | 89701 | |
| ESTATE OF PHYLLIS J FIEDLER | | 174 NORTH WHITE HORSE ROAD | | | PHOENIXVILLE, | PA | 19460 | |
| Estate of Phyllis J. Hargett | Jeanenne K. Hargett | 103 Mission Crt. | | | Missoula | MT | 59803 | |
| ESTATE OF PINNIE L MARTIN | | 1312 HULL ST | | | CHESAPEAKE | VA | 23324 | |
| ESTATE OF R Jack & Jack , | | 3910 INVERARY BLVD 304B | | | LAUDERHILL | FL | 33319 | |
| ESTATE OF RALPH D PADGETTE | | HELEN PADGETTE | 4705 SHUMATE DR | | STONE MOUNTAIN | GA | 30083 | |
| ESTATE OF RALPH FEIGA | | 9560 ALCALA AVE | | | OAKLAND | CA | 94605 | |
| ESTATE OF RALPH K DOUGHTY | | PO BOX 535 | | | OVID | MI | 48866-0535 | |
| ESTATE OF RAY F MORTON | | 13826 FILMORE STREET | | | LOS ANGELES, | CA | 91331 | |
| ESTATE OF RAYMOND C BUENAFLOR | | 2501 SUNRISE DRIVE | | | FAIRFIELD | CA | 94533 | |
| ESTATE OF RAYMOND E BENN | | 9514 GRINNELL ST | ATTN DEBORAH BEN | | INDIANPOLIS | IN | 46268 | |
| ESTATE OF RAYMOND J ZOLDOWSKI | | 21 EVELYN CT | | | GRAND ISLAND | NY | 14072-2812 | |
| ESTATE OF REBECCA W BRAY | | 113 CAMBRIDGE TRAIL | | | MADISON | AL | 35758 | |
| ESTATE OF REFUGIO D AGUILERA | | 3128 HAVENPARK AVENUE | | | EL MONTE | CA | 91733 | |
| ESTATE OF REGINA COOK | | 125 BOYNTON STREET | | | MANCHESTER | NH | 03102 | |
| ESTATE OF REGINA DAWSON | | P.O. BOX 37 | | | SCHOOLEYS MOUNT | NJ | 07870 | |
| ESTATE OF REGINALDO L CAUILAN | | 246 DONEGAL WAY | | | MARTINEZ | CA | 94553-6216 | |
| ESTATE OF RENE S PIERRE | | 5819 E 79 PL S | | | TULSA | OK | 74136 | |
| ESTATE OF RENEE A GRANT | | 6305 BRANT ST | | | CHARLSTON | SC | 29406 | |
| ESTATE OF REUBEN SHILING | | 600 BALTIMORE AVE STE 301 | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| ESTATE OF REYNALDO SILVA | | 337 9TH AVE | | | ORANGE COVE | CA | 93646 | |
| ESTATE OF RICHARD CHARD | | 202 EVERINGHAM ROAD | | | SYRACUSE | NY | 13205 | |
| ESTATE OF RICHARD J LARRIMORE | | 1807 MEGARGEE ST | | | PHILADELPHIA | PA | 19152 | |
| ESTATE OF RICHARD J LARRIMORE | | 1807 MEGARGEE ST | | | PHILADELPHIA | PA | 19152-1805 | |
| ESTATE OF RICHARD J SHARKEY | | 7704 LILAC CIRCLE | | | BUENA PARK | CA | 90620 | |
| ESTATE OF RICHARD RHEE | | 3550 WILSHIRE BLVD | SUITE 1910 | | LOS ANGELES | CA | 90010-0000 | |
| ESTATE OF RICHARD TEATER | MICHAEL AND KATHLEEN TEATER | 103 SPRINGHAVEN CT | | | SAN JOSE | CA | 95111-3730 | |
| ESTATE OF RILEY MCDANIEL AND BETTY | JEAN MCDANIEL | 5915 FLINTLOCK RD APT 109 | | | HOUSTON | TX | 77040-5134 | |
| ESTATE OF RITA M MCGINNITY | | 18 MILLS POINT ROAD UNIT 82 | | | MIDDLETON | MA | 01949 | |
| ESTATE OF ROBBIE M SMITH | | 6255 LINCOLN AVE | | | RIVERSIDE | CA | 92506 | |
| ESTATE OF ROBERT A BUCKLEY | | 506 ELDRIDGES HILL RD | | | PILESGROVE | NJ | 08098 | |
| ESTATE OF ROBERT A WARNER AND | | 7085 CAREY LN N | MARGARET A WARNER | | MAPLE GROVE | MN | 55369 | |
| ESTATE OF ROBERT E ELLIS | | 8309 NW MACE ROAD | | | KANSAS CITY | MO | 64152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ROBERT E ELLIS | | 8309 NW MACE ROAD | | | KANSAS CITY | MO | 64152-1957 | |
| ESTATE OF ROBERT F FARR | | 20018 BAGLEY DR NORTH | APT W206 | | SHORELINE | WA | 98133-2707 | |
| ESTATE OF ROBERT J FRANKS | | 14 CHRIS AVE | | | LAMPASAS | TX | 76550-1108 | |
| ESTATE OF ROBERT J HALL SR | | 35322 BIRCHWOOD ST | | | YUCAIPA | CA | 92399 | |
| ESTATE OF ROBERT L DOLLARD | | 440 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| ESTATE OF ROBERT L HALL | | 4060 SUMMIT DRIVE | | | MARIETTA | GA | 30068 | |
| ESTATE OF ROBERT R GOSS | | 124 SHADY LAKE CT | | | HURST | TX | 76054 | |
| ESTATE OF ROBERT W WRIGHT | | 8207 GREENBANK LN | | | HOUSTON | TX | 77095 | |
| ESTATE OF ROBERT WILSON | | 1658 GUADALUPE AVENUE | | | SAN JOSE | CA | 95125 | |
| ESTATE OF ROBERTA B BEATY | | 3569 HIGHWAY 50 BEATY DRIVE | | | LITTLE RIVER | SC | 29566 | |
| ESTATE OF ROBIN G ELLIS | | 6740 CRESCENT MOON COURT APT 305 | | | RALEIGH | NC | 27606 | |
| ESTATE OF RODGER WARNER | | 9125 LA BARRANCA AVE NE | | | ALBUQUERQUE | NM | 87111-2367 | |
| ESTATE OF ROLAND G HEBERT | | 695 N. MAIN STREET | | | POMONA | CA | 91768 | |
| ESTATE OF ROMANDO PASCUAL JR | | PO BOX 4105 | | | WAIANAE | HI | 96792-7105 | |
| ESTATE OF RONALD A MILLER | | 6015 HOPE DR | | | TEMPLE HILLS | MD | 20748 | |
| ESTATE OF RONALD I ERLANDSON | | 4608 SE 79TH STREET | | | OKLAHOMA CITY | OK | 73135-1239 | |
| ESTATE OF RONALD M TRIMBLE | | 3421 MARILANE DRIVE | | | WENATCHEE | WA | 98801 | |
| ESTATE OF RONALD OWENS | | 38852 JAMES CT | | | ZEPHYRHILLS | FL | 33540-1846 | |
| ESTATE OF ROSA ONTIVEROS | | 10341 CAPISTRANO AV | | | SOUTH GATE | CA | 90280 | |
| ESTATE OF ROSE M MARKHAM | | PO BOX 2033 | | | MANGO | FL | 33550 | |
| ESTATE OF ROSE M VERLANDER | | 2110 CR 129 | | | PEARLAND | TX | 77581 | |
| ESTATE OF ROSEMARIE T DEMARIA | | 17166 GARLAND DRIVE | | | MACOMB TWP | MI | 48042-3564 | |
| ESTATE OF ROSYLN ADIGWEME | | PO BOX 771210 | | | ORLANDO | FL | 32877-1210 | |
| ESTATE OF RUBY HALEY | | 163 HALEY LN | | | LOGANSPORT | LA | 71049-2433 | |
| ESTATE OF RUTHMARY HAUNER | | 1088 N REFUGIO ROAD | | | SANTA YNEZ | CA | 93460-9316 | |
| ESTATE OF S G WEEKS | | 308 WINFIELD WAY | | | NOKOMIS | FL | 34275 | |
| ESTATE OF SALLYE M BREITLING | | 11113 NW 114TH | | | YUKON | OK | 73099 | |
| ESTATE OF SANDRA GANN | | 3157 WESTMINSTER WAY | | | BLOOMINGTON | IN | 47401 | |
| ESTATE OF SANDRA L GOODALL | | 1851 INMAN RD | | | NIXA | MO | 65714 | |
| ESTATE OF SANDRA L MCCOLLUM | | 119 S IRIS ST | | | ALEXANDRIA | VA | 22304-4903 | |
| ESTATE OF SANDRA L STEELE | | 255 MAPLE HILL | | | PLAINFIELD | IN | 46168 | |
| ESTATE OF SANDY HARRELL | | 1644 HELENA STREET | | | JACKSONVILLE | FL | 32208 | |
| ESTATE OF SARA A HUDSON | | 237 MIFFLIN STREET | | | PHILADELPHIA | PA | 19148-3526 | |
| ESTATE OF SARA S HERRING | | 505 HIGH RIDGE DR | | | DURHAM | NC | 27707 | |
| ESTATE OF SCOTT R BREEN | | 2-28-2 MIYAZAWA SEYA-KU | | | YUKOHAMA JAPAN | | 2460038 | Japan |
| ESTATE OF SCOTT R BREEN | | 2-28-2 MIYAZAWA SEYA-KU | | | YUKOHAMA JAPAN | JP | 2460038 | Japan |
| ESTATE OF SHAHLA TORBATI | | MOHAMAD NASSIRI | 4528 W TACOMA ST | | BROKEN ARROW | OK | 74012-1327 | |
| ESTATE OF SHARON A REID | | 159 SQUIRES BEND | | | STAFFORD | TX | 77477-6233 | |
| ESTATE OF SHARON PHANOR AND | | 9839 NW 28 CT | FRANTZ AND EVITA PHANOR AND KAREN AWADN | | CORAL SPRING | FL | 33065 | |
| ESTATE OF SHARYLYN DIXON | | 4804 25TH AVE SE | | | LACEY | WA | 98503-3247 | |
| ESTATE OF SHERRI G GOODHEART | | 11521 LUZON ST | | | CYPRESS | CA | 90630-5637 | |
| ESTATE OF SHERYL O YOUNG | | 17628 BALTAR ST | | | NORTHRIDGE | CA | 91325 | |
| ESTATE OF SHIRLEY A HALLIBURTON | | 3100 ROLLECH | | | DENVER | CO | 80212 | |
| ESTATE OF SHIRLEY F THOMISON | | 4776 E WASHITA CT | | | SPRINGFIELD | MO | 65809 | |
| ESTATE OF SHIRLEY FRANCIS | | 118 POLK STREET EAST | | | AUBURNDALE | FL | 33823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF SHIRLEY M CARMAN | | 5190 MISSION BLVD SP 140 | | | RIVERSIDE | CA | 92509 | |
| ESTATE OF STEPHANIE GARBE | | 17223 GREENBAY AVE | | | LANSING | IL | 60438-0000 | |
| ESTATE OF STEPHANIE SEXTON | | 11 HARRILL CT. | | | CHARLESTON | SC | 29412 | |
| ESTATE OF STEPHEN J REARDON & | ESTATE OF BEVERLY A REARDON | 6538 PARISH GLEBE LN | | | ALEXANDRIA | VA | 22315-5936 | |
| ESTATE OF STEVE D NIEBLAS | | 104 SILVER SPUR | | | PEACHTREE CITY | GA | 30269 | |
| ESTATE OF STEVEN F COOPER | | 14221 SHADOW MOSS LANE | | | TAMPA | FL | 33613 | |
| ESTATE OF STEVEN M KELLY | | 101 CROMWELL | | | FESTUS | MO | 63028 | |
| ESTATE OF STEVEN P NOUD | | 1429 GILCHRIST RD | | | CHEYENNE | WY | 82009 | |
| ESTATE OF SUE H PAYNE | | 2208 CHATHAM ST | | | NEWTON | NC | 28658 | |
| ESTATE OF SUSAN C MARTIN | | 1917 E 28 ST | | | BROOKLYN | NY | 11229 | |
| ESTATE OF SUSAN H BIZZARO | | PO BOX 149 | | | CTR RUTLAND | VT | 05736-0149 | |
| ESTATE OF SUSAN L MITCHELL | | 3419 ANDERSON VALLEY ROAD | | | MCLEANSVILLE | NC | 27301 | |
| ESTATE OF SUSAN W RIGGAR | | 204 S ROD LN | | | CARBONDALE | IL | 62901 | |
| ESTATE OF SUZANNE FRENTZ | | 578 WASHINGTON BVLD 553 | | | MARAINA DEL RAY | CA | 90292 | |
| ESTATE OF SYLVIA W COPELAND | | 503 E BRINGHURST ST | | | PHILADELPHI | PA | 19144 | |
| ESTATE OF TABITHA LEWIS | | 46 BOCAGE RD | | | HATTIESBURG | MS | 39402-8745 | |
| ESTATE OF TERESA H CORLISS | | PO BOX 875 | | | HILLSBORO | NH | 03244-0875 | |
| ESTATE OF TERRY THOMPSON | | 517 DOGWOOD DR | | | TROY | IL | 62294-1008 | |
| ESTATE OF THADDEUS MOSIER | | 126 GINGER LANE | | | ECLECTIC | AL | 36024 | |
| ESTATE OF THEODORE SAVILLE & | ESTATE OF YVONNE O SAVILLE | 4228 ARMOUR AVE | | | FT SMITH | AR | 72904-0000 | |
| ESTATE OF THERESA A LUSK | | PO BOX 718 | | | NEOTSU | OR | 97364 | |
| ESTATE OF THERESA A PIOTROWSKI | | PO BOX 938 | | | LAKE DELTON | WI | 53940 | |
| ESTATE OF THOMAS E TOLLEY | | PO BOX 734 | | | RIVESVILLE | WV | 26588 | |
| ESTATE OF THOMAS L PEPLINSKI | | 7622 FOREST VIEW DR | | | SAINT LOUIS | MO | 63121-2418 | |
| ESTATE OF THOMAS P CRANE | | C/O JUSTIN ADAMS | 3652 BEATIES FORD ROD | | CHARLOTTE | NC | 28216-0000 | |
| ESTATE OF THOMAS PEPLINSKI | | 7622 FOREST VIEW DR | | | SAINT LOUIS | MO | 63121-2418 | |
| ESTATE OF THOMAS R MCKAGUE | | 686 MOUNT OLYMPUS SE | | | OCEAN SHORES | WA | 98569 | |
| ESTATE OF THOMAS WALTHER | | 26 BRIARCLIFF ROAD | | | SHOREHAM | NY | 11786-0000 | |
| ESTATE OF TILLMAN L SPENCER | | 2313 SABAL PALM | | | EDGEWATER | FL | 32141-4515 | |
| ESTATE OF TIMOTHY G HYMANSON | | 1820 N BELVEDERE | | | TUCSON | AZ | 85712 | |
| ESTATE OF TOMMY C BRASSIE | | 69 BLACKFOOT TRL | | | SHARPSBURG | GA | 30277-1771 | |
| ESTATE OF TOMMY R BATSON | | 922 HIGHCREST DRIVE | | | ARLINGTON | TX | 76017 | |
| ESTATE OF VANESSA L ROSS | | 3604 REYNOLDS | | | RICHMOND | VA | 23223-1428 | |
| ESTATE OF VICTORIA A MIMS | | 2702 HENDERSON AVENUE | | | SILVER SPRING | MD | 20902 | |
| ESTATE OF VICTORIA G WARNER | | PO BOX 6751 | | | HILO | HI | 96720-8933 | |
| ESTATE OF VICTORIA TURNER | | 12263 CHAPEL MEADOW LANE | | | ARLINGTON | TN | 38002-4581 | |
| ESTATE OF VIRGIE J LYLE | | 4028 8TH ST NE APT 4 | | | WASHINGTON | DC | 20017-2036 | |
| ESTATE OF VIRGIL H CARR | | 27043 GREENWICH CIRCLE | | | FARMINGTON | MI | 48331 | |
| ESTATE OF VIRGINIA D BARNETT | | 5242 CHABLIS CR | | | IRVINE | CA | 92604 | |
| ESTATE OF VIRGINIA G FICARRI | | 73 MCKINNIE AVENUE | | | MC KEES ROCKS | PA | 15136 | |
| ESTATE OF VIRGINIA P CARTER | | 3104 WINLOCK RD | | | TORRANCE | CA | 90505 | |
| ESTATE OF VIVIAN J ARONIN | | 1009 HEATHERFIELD AVE | | | ROSAMOND | CA | 93560-6613 | |
| ESTATE OF VODDIE BAUCHAM | | 11840 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| ESTATE OF W VANDERFORD | | 112 ALEXANDER ROAD | | | NATCHEZ | MS | 39120 | |
| ESTATE OF WALTER A MYER | | 7214 N 16TH AVE | | | PHOENIX | AZ | 85021 | |
| ESTATE OF WALTER D COLLINS | | 948 PANNELL AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF WALTER J CANTRELL | | P O BOX 612603 | | | MIAMI | FL | 33261-0000 | |
| ESTATE OF WALTER K THOMSEN | | 2813 KAY AVENUE | | | CONCORD | CA | 94520 | |
| ESTATE OF WALTER KINNARD | | 924 TIMBER ISLE DR | | | ORLANDO | FL | 32828-6914 | |
| ESTATE OF WALTER WINE | | C/O PATRICIA D WINE | 906 SCIOTO ST | | URBANA | OH | 43078 | |
| ESTATE OF WANDA J WALKER | | 18138 W ISTERIA ST LLA T | | | HESPERIA | CA | 92345 | |
| ESTATE OF WAYNE K WHITE | | 2807 RUMMEL DRIVE | | | CHARLESTON | WV | 25302 | |
| ESTATE OF WAYNE MUNCHER | | 625 WOODHAVEN DRIVE | | | LYNCHBURG | VA | 24502 | |
| ESTATE OF WILLIAM A ZENT | | 709 E 14TH ST | | | POST FALLS | ID | 83854 | |
| ESTATE OF WILLIAM BAKER | | 14682 MOONCREST LANE UNIT A | | | CHINO HILLS | CA | 91709 | |
| ESTATE OF WILLIAM D CORNETT | | PO BOX 1689 | | | ORTING | WA | 98360-1689 | |
| ESTATE OF WILLIAM D RHODEN | | 18026 MOGARTS BEACH RD | | | SMITHFIELD | VA | 23430 | |
| ESTATE OF WILLIAM E WARDEN | | 5417 MASEFIELD RD | | | BALTIMORE | MD | 21229 | |
| ESTATE OF WILLIAM KELLY | | 19 PARKER STREET | | | ACTON | MA | 01720 | |
| ESTATE OF WILLIAM O CARTER | | 2111 KASKE DRIVE | | | ST. LOUIS | MO | 63125 | |
| ESTATE OF WILLIAM P POLK | | 5077 LAURA LN | | | WOODWORTH | LA | 71485-9758 | |
| ESTATE OF WILLIE L CRUMP | | 8825 S. HALSTED | | | CHICAGO | IL | 60620 | |
| ESTATE OF WILLIE M GRANT | | PO BOX 7527 | | | SAN BERNARDINO | CA | 92411 | |
| ESTATE OF WILLIE STEVENSON | | P.O. BOX 829 | | | MONROE | LA | 71210 | |
| ESTATE OF WILMA BROCK-POOLE | | 5430 E TULAR AVE | | | FRESNO | CA | 93727 | |
| ESTATE OF WINDELL L MCWHORTER | | 2735 OLD SPANISH TRAIL | | | COLLEGE PARK | GA | 30349 | |
| ESTATE OF, WILLIAMS | | 15516 TRACEY ST | | | DETROIT | MI | 48227 | |
| ESTATE, DRUCILLA B | | 37 SILVER ST | | | AUBURN | MA | 01501 | |
| ESTATE, JUANITA A | | 2339 S SEVENTEETH ST | | | PHILADELPHIA | PA | 19145 | |
| ESTATE, ORIEN C | | 115 E SPUR AVE | | | GILBERT | AZ | 85296-2254 | |
| ESTATES AT ALIANTE HOMEOWNERS | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ESTATES AT BENTLEY PARK HOA | | 701 ENTERPRISE RD STE 401 | | | SAFETY HARBOR | FL | 34695 | |
| ESTATES AT CORONA RANCH MAINTENANCE | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| ESTATES AT INDIAN POINTE | | NULL | | | HORSHAM | PA | 19044 | |
| ESTATES OF AUBURNDALE HOA | | 5151 ADANSON ST STE 103 | | | ORLANDO | FL | 32804 | |
| ESTATES OF BRADLEY PARK HOA | | PO BOX 1391 | | | PUYALLUP | WA | 98371-0202 | |
| ESTATES OF HIGHLAND CREEK HOA INC | | NULL | | | HORSHAM | PA | 19044 | |
| ESTATES OF RIVER OAKS | | 2842 POPLAR AVE | C O DERMON WARNER PROPERTIES LLC | | MEMPHIS | TN | 38111 | |
| ESTATES OF TEAL RUN | | 17049 EL CAMINO REAL STE 100 | C O HOUSTON COMMUNITY MGMT | | HOUSTON | TX | 77058 | |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| ESTEBAN PRECIADO | VERONICA PRECIADO | 4462 NORTH CEDAR AVE | | | FRESNO | CA | 93726 | |
| ESTEBAN R. CERUTTI | KERSTIN A. CERUTTI | 13760 VIA TRES VISTA | | | SAN DIEGO | CA | 92129 | |
| ESTEBAN VELASCO AND ACE | | 6509 CALLE PAVANA | EMPIRE | | SAN DIEGO | CA | 92139 | |
| ESTEBAN, STEPHANIE L & ESTEBAN, GREG | | 17102 KNOLLBROOK PLACE | | | RIVERSIDE | CA | 92503-0000 | |
| ESTEL AND DEANA GEORGE | HAYS AND SONS COMPLETE RESTORATION | 1029 SCOUTS BLUFF RD | | | RENSSELAER | IN | 47978-5118 | |
| ESTELA A MANALAYSAY | MAXIMO A. MANALAYSAY | 4456 ERNIE DAVIS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| ESTELA O PINO ATT AT LAW | | 800 HOWE AVE STE 420 | | | SACRAMENTO | CA | 95825 | |
| ESTELA, ISAIAS & ESTELA, BECKY | | 106 SOUTH ECHO PLACE | | | ANAHEIM | CA | 92804 | |
| ESTELL MANOR CITY | | PO BOX 54 | ESTELL MANOR CITYCOLLECTOR | | ESTELL MANOR | NJ | 08319 | |
| ESTELL MANOR CITY | TAX COLLECTOR | PO BOX 54 | 148 CUMBERLAND AVE | | ESTELL MANOR | NJ | 08319 | |
| ESTELLA ANDONIE | | 90 CHAMPION CLIFF | | | SAN ANTONIO | TX | 78258 | |
| ESTELLA MC ELRATH | | 14106 BRONTE DRIVE | | | WHITTIER | CA | 90602-2610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTELLA PAYE AND ENVIRO TECH | | 13797 GOLDENEYE WAY | CONSTRUCTION INC | | ROGERS | MN | 55374 | |
| Estella Romero | | 8201 silverton dr | | | arlington | TX | 76001 | |
| ESTELLA TOWN | | 24644 290TH ST | TREASURER TOWN OF ESTELLA | | HOLCOMBE | WI | 54745 | |
| ESTELLA TOWN | | 24644 29TH ST | TREASURER TOWN OF ESTELLA | | HOLCOMBE | WI | 54745 | |
| ESTELLA TOWN | | R 1 | | | CORNELL | WI | 54732 | |
| ESTELLE D FLASCK ATT AT LAW | | 1650 S ARLINGTON ST STE 1 | | | AKRON | OH | 44306 | |
| ESTELLE HAMILTON | | 2422 ROBBIE CT | | | NASHVILLE | TN | 37214 | |
| ESTELLE SIMS | | 1113 BECK LANE | | | LAFAYETTE | IN | 47909 | |
| Estelle Thompson Jones | | 8153 S. Throop St | | | Chicago | IL | 60620 | |
| ESTELLE, YVETTE | | 17906 S CHERRYWOOD LN | | | HOMEWOOD | IL | 60430 | |
| ESTEN H GOLDSMITH ATT AT LAW | | 235 CABARRUS AVE E | PO BOX 1264 | | CONCORD | NC | 28025 | |
| ESTEP, BARBARA | | 1010 CENTERWOOD DR | MOSE MANZY | | MOBILE | AL | 36608 | |
| ESTEP, DEMETRA | | 1602 B 5TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| ESTEP, GENE C | | 2615 S HWY 441 | HANDYMAN OF NE GEORGIA | | COMMERCE | GA | 30529 | |
| ESTER AND LINDLE | | 315 SE 7TH ST STE 300 | | | FT LAUDERDALE | FL | 33301-3158 | |
| ESTER BURDETTE | | 32 REGENCY DRIVE | | | CLAYTON | CA | 94517 | |
| ESTERVILLE UTILITIES | | PO BOX 417 | | | ESTERVILLE | IA | 51334-0417 | |
| ESTERVILLE UTILITIES | | PO BOX 417 | | | ESTHERVILLE | IA | 51334 | |
| ESTES, DAVID | | 2085 MARTHA LECUILE RD | | | MT JULIET | TN | 37122 | |
| ESTES, DAVID D | | 8640 MESQUITE HILLS STREET | | | LAS VEGAS | NV | 89139 | |
| ESTES, ERIN | | 2249 N ENLUND DR UNIT 1 | | | PALATINE | IL | 60074-1394 | |
| ESTES, JIM | | PO BOX 2201 | | | MONCKS CORNER | SC | 29461 | |
| ESTES, JOHN B & ESTES, GIESELLE E | | 6300 STEVENSON AVENUE #522 | | | ALEXANDRIA | VA | 22304 | |
| ESTES, PAULA D | | 11 DRYE LN | | | DURHAM | NC | 27713-0000 | |
| ESTEVAN AND MONICA TRUJILLO AND | | 1800 FRAN RD SE | ROCKEFELLERS CLEANING & RESTORATION CO & SILVER & | | RIO RANCHO | NM | 87124-2741 | |
| ESTEVAN GONZALES AND ELDORADO | ROOFING AND CONSTRUCTION | PO BOX 8353 | | | SPRING | TX | 77387-8353 | |
| ESTEVAN MORA | YVONNE MORA | 14419 STANTON AVENUE | | | LA MIRADA | CA | 90638 | |
| ESTEVEZ, ISABEL | | 1108 E IMPERIAL AVE APT A | | | EL SEGUNDO | CA | 90245-2614 | |
| Estey, Brian | | 922 Dutch Mill Dr | | | Ballwin | MO | 63011 | |
| ESTHER A RALICH ATT AT LAW | | 555 UNIVERSITY AVE STE 284 | | | SACRAMENTO | CA | 95825 | |
| Esther Aweda | | 1307 Willoughby Lane | Apt 5420 | | Arlington | TX | 76011 | |
| ESTHER BARTELS | | 70 DENNIS ROAD | | | LONG | MA | 01106 | |
| ESTHER C LESTER ATT AT LAW | | 3715 WARRENSVILLE CTR RD 307 | | | SHAKER HEIGHTS | OH | 44122 | |
| ESTHER CANALES | SANDRA E. CANALES | 199 TERRACE AVE 0 | | | JERSEY CITY | NJ | 07307 | |
| ESTHER EIKLENBORG | | 4716 EDGEBROOK DR | | | WATERLOO | IA | 50701 | |
| ESTHER IFEGUNI AND A 1 CLASSIC | MAINTENANCE | 963 CAMPBELL DR | | | NAPERVILLE | IL | 60563-1985 | |
| ESTHER JACKSON | | 600 S KENWOOD AVENUE | | | ROYAL OAK | MI | 48067 | |
| ESTHER L JACKSON | | 600 SOUTH KENWOOD | | | ROYAL OAK | MI | 48067 | |
| ESTHER M WHITE ATT AT LAW | | PO BOX 624 | | | FAYETTEVILLE | AR | 72702 | |
| ESTHER MARTINEZ | | 426 E BARCELLUS STE 302 | | | SANTA MARIA | CA | 93454 | |
| ESTHER MARTINEZ | | P O BOX 6325 | | | SANTA MARIA | CA | 93456 | |
| ESTHER MARTINEZ | | P.O. BOX 6325 | use 0001174296 | | SANTA MARIA | CA | 93456 | |
| ESTHER MOREIRA AND AMERICAN | | 7460 NW 13TH ST | ADJUSTERS AND ARBIRTRATION | | FT LAUDERDALE | FL | 33313 | |
| ESTHER NATT | | 2740 W 66TH ST | APT. 10 | | RICHFIELD | MN | 55423 | |
| ESTHER R JOHNSON | | 4978 NEW RANCH ROAD | | | EL CAJON | CA | 92020-8143 | |
| ESTHER RODRIGUEZ AND INSURANCE | | 11320 CORAL BAY DR | DAMAGE REPAIR | | BOCA RATON | FL | 33498 | |
| ESTHER W. HO | | 1882 E STREET | | | HAYWARD | CA | 94541-5418 | |
| ESTHERWOOD VILLAGE | | 124 N LE BLANC ST PO BOX 167 | | | ESTHERWOOD | LA | 70534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTILL CITY | | 250 E RAILROAD AVE | | | ESTILL | SC | 29918 | |
| ESTILL COUNTY | | 130 MAIN ST COURTHOUSE | SHERIFF | | IRVINE | KY | 40336 | |
| ESTILL COUNTY | | PO BOX 59 | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY CLERK | | 130 MAIN STREET PO BOX 59 | COURTHOUSE RM 109 | | IRVINE | KY | 40336 | |
| ESTILL COUNTY CLERK | | 130 MAINE ST COURTHOSUE | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY CLERK | | PO BOX 59 | ESTILL COUNTY CLERK | | IRVINE | KY | 40336 | |
| ESTILL COUNTY SHERIFF | | 130 MAIN ST COURTHOUSE | ESTILL COUNTY SHERIFF | | IRVINE | KY | 40336 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST | ESTILL SPRINGS CITY | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST | TAX COLLECTOR | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST PO DRAWER 100 | TAX COLLECTOR | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | PO DRAWER 100 | | | ESTILL SPRINGS | TN | 37330 | |
| ESTIME, KEREN | | 830 WESTVIEW DR SW PO BOX 1 | | | ATLANTA | GA | 30301-0001 | |
| ESTLE NEIE | Century 21 Richard Berry and Assoc., Inc. | 2330 Lapalco Blvd #5 | | | Harvey | LA | 70058 | |
| Estle, Richard A & Estle, Shirley J | | 2712 Bobcat Drive | | | Nampa | ID | 83687 | |
| ESTO G HAITHCOCK AND HOME | | 393 ELY | IMPROVMENT SOLUTIONS LLC | | WAHSHINGTON CT HOUSE | OH | 43160 | |
| ESTO HAITHCOCK AND HOME IMPROVEMENT | | 393 ELY ST | SOLUTIONS LLC | | WASHINGTON CT HOUSE | OH | 43160 | |
| ESTON AND KATIE BRINKLEY | | 1028 S FORT FISHER BLVD | | | KURE BEACH | NC | 28449 | |
| ESTRADA, DAVID | | 3680 EVERETT DR | | | WHEAT RIDGE | CO | 80033 | |
| ESTRADA, ELISIA & TENA, ROSANNE | | 10515 BLANCO DRIVE NORTHWEST | | | ALBUQUERQUE | NM | 87114 | |
| ESTRADA, FORTUNATO & ESTRADA, JUANITA | | 3626 S WARD | | | FRESNO | CA | 93725-2534 | |
| ESTRADA, FRANCISCO J & ESTRADA, BRENNA N | | 540 SW HILL RD | APT 33 | | MCMINNVILLE | OR | 97128-9157 | |
| ESTRADA, JAVIER | | 4111 BROADWAY | INTERSTATE RESTORATION | | HUNTINGTON PARK | CA | 90255 | |
| ESTRADA, JOSE L | | 3317 ROYAL JEWEL ST | | | EL PASO | TX | 79936-0953 | |
| ESTRADA, RUBEN | REYNA CONST AND CONCRETE INC | PO BOX 705 | | | IMMOKALEE | FL | 34143-0705 | |
| ESTRADA, TIM L & ESTRADA, DANIALLE | | 510 SUNNYVIEW | | | CARLSBAD | NM | 88220 | |
| ESTRAL BEACH VILLAGE | | 7196 LAKESHORE PO BOX 107 | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRAL BEACH VILLAGE | | PO BOX 107 | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRAL BEACH VILLAGE | | VILLAGE HALL | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRELLA MTN RANCH CFD | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA MTN RANCH CFD | | PO BOX 5100 | ESTRELLA MTN RANCH CFD | | GOODYEAR | AZ | 85338 | |
| ESTRELLA MTN RANCH CFD | | PO BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA VILLAGE MANOR | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ESTRELLA VILLAGE MANOR HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ESTRELLA VISTA HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ESTRELLA VISTA HOMEOWNERS | | PO BOX 5445 | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA, SALVACION H | | 940 JOSHUA DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| ESTRELLAS GARDEN HOMEOWNERS | | PO BOX 12170 | | | GLENDALE | AZ | 85318 | |
| ESTROFF LAW OFFICE | | PO BOX 5245 | | | LAKELAND | FL | 33807 | |
| ESTROUDSBURG S D PRICE TWP | | PO BOX 1391 | | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D PRICE TWP | | PO BOX 1391 | KATHY MOSHER KROLL T C | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D SMITHFIELD TWP | | 46 LAKE VALHALLA VIEW DR | T C OF E STROUDSBURG SCH DIST | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D SMITHFIELD TWP | | 46 VALHALLA VIEW DR | T C OF E STROUDSBURG SCH DIST | | EAST STROUDSBURG | PA | 18301 | |
| ESTULANO S. SILVA | MARIA L. SILVA | 6902 FOX TAIL DR | | | LIVERMORE | CA | 94550 | |
| ESURANCE HOMEOWNERS INSURANCE PROG | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| ESURANCE INSURANCE COMPANY | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| ETCHIN, NINA J | | 2107 SHERMAN AVENUE | | | ROCKFORD | IL | 61101-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETCHISON, YANCY D & ETCHISON, REGINA K | | RT 1 BOX 2616 | | | QUINTON | OK | 74561-9746 | |
| ETD AP LLC | | ATTN DEFAULT CASH | 27250 VIA INDUSTRIA ST A | | TEMECULA | CA | 92590 | |
| ETEC CONSTRUCTION INC | | 1938 N BATAVIA ST STE K | | | ORANGE | CA | 92865 | |
| ETEKCAPITAL LLC | | 20 E CLEMENTON RD STE 201 S | | | GIBBSBORRO | NJ | 08026 | |
| ETELBERTO GONZALEZ | | 19 CLINTON PLACE | | | RED BANK | NJ | 07701 | |
| ETELBERTO VASQUEZ | | 9740 LINNET CT | | | GILROY | CA | 95020-8308 | |
| ETELKA E COX | | 1807 OAK RD | | | SIMI VALLEY | CA | 93063 | |
| ETEPHEN KEEL AND FIRST TENNESSEE BANK | | 2522 BELLS | AND JOHN HOPPER | | JACKSON | TN | 38305 | |
| ETERNITY REAL ESTATE INC | | 5404 TERRY RD | | | JACKSON | MS | 39272 | |
| ETHA MEEKS AND AFFILIATED | | 5213 W MONROE ST | RESTORATION CONTRACTORS INC | | CHICAGO | IL | 60644 | |
| ETHAH CONCORD PROPERTIES, INC. | | 1300 NATIONAL DR. STE. 100 | | | SACRAMENTO | CA | 95834 | |
| ETHAN A HOWARD | | 35380 CORTE LOS FLORES | | | WINCHESTER | CA | 92596-8620 | |
| ETHAN B ALLEN ATT AT LAW | | 2601 NW EXPRESSWAY STE 815E | | | OKLAHOMA CITY | OK | 73112 | |
| ETHAN CONRAD PROP INC | | 6151 FROST RIDGE WAY | | | ROCKLIN | CA | 95765 | |
| ETHAN CONRAD PROPERTIES INC | | 1075 CREEKSIDE RIDGE DR # 240 | | | ROSEVILLE | CA | 95678 | |
| ETHAN CONRAD PROPERTIES, INC | | 1300 NATIONAL DR STE #100 | | | SCRAMENTO | CA | 95834 | |
| ETHAN D. CIVAN | ELANA E. CIVAN | 170 SOMERSET DR | | | BLUE BELL | PA | 19422-1452 | |
| ETHAN INVESTMENT LLC | | 2777 GLAUSER DR | | | SAN JOSE | CA | 95133 | |
| Ethan Meyers Law Firm PLLC | DANIEL CLARKE & ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, AURORA BANK FB ET AL | 700 Lavaca St, #1400 | | | Austin | TX | 78701 | |
| ETHAN MYERS LAW FIRM PLLC | | 700 LAVACA ST STE 1400 | | | AUSTIN | TX | 78701 | |
| ETHAN N SCHAFF | | 347 MORRIS AVE | | | PROVIDENCE | RI | 02906-2610 | |
| ETHAN R. NORRIS | MARIANNE J NORRIS | 460 BERWYN BAPTST RD | | | BERWYN | PA | 19312-1633 | |
| ETHAN W. DAVIS | DEANNA M. DAVIS | 82 NORTH MOUNTAIN ROAD | | | NEWVILLE | PA | 17241 | |
| ETHEL ACOSTA AND LUNA SEAMLESS | | 10320 W 32ND AVE | GUTTERS AND CONSTRUCTION LLC | | WHEAT RIDGE | CO | 80033 | |
| ETHEL AND JOSEPH PUCHTA AND | | 4954 W EL CAMINITO DR | MARIE PUCHTA | | GLENDALE | AZ | 85302 | |
| ETHEL B ELLIOTT | | 2061 E 17TH ST | | | SAN BERNARDINO | CA | 92404-5801 | |
| ETHEL GRAMAN | | 8117 RYERS AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ETHEL J WADE - FRANKLIN | | 110 CHERRYBROOK DR | | | MADISON | MS | 39110 | |
| ETHEL LYNN CARROLL ATT AT LAW | | 100 N CENTRAL EXPY STE 1006 | | | DALLAS | TX | 75201 | |
| ETHEL M CANNON AND COX | | 15615 WOODLAWN E AVE | CONSTRUCTION CO INC | | SOUTH HOLLAND | IL | 60473 | |
| ETHEL M COLEMAN | WILLIE COLEMAN | 14410 MEDWICK ROAD | | | UPPER MARLBORO | MD | 20774 | |
| ETHEL PORTER | | 9402 BASSOON | | | HOUSTON | TX | 77025 | |
| ETHEL SIDERS | | 130 DIGBY RD | | | OXFORD | AL | 36203-6041 | |
| ETHEL TODD AND ROLAND AND JEAN | | 13 HIGHTOWN CRANBURY STATION RD | T KIENY | | CRANBURY | NJ | 08512 | |
| ETHERIDGE, FLOYD W & ETHERIDGE, PATRICIA A | | 188 TRUEBLOOD RD | | | HALIFAX | NC | 27839 | |
| Etheridge, Sarah H & Etheridge, Frank S | | 1939 Bayou Road | | | New Orleans | LA | 70116 | |
| ETHERREDGE, HUTSON | | PO BOX 419 | COMPANIES | | AIKEN | SC | 29802 | |
| ETHNIC MEDIA INC | | PO BOX #597549 | | | CHICAGO | IL | 60659 | |
| ETHYLENN CLAYTON | | NAVIGATIONAL DR & ROCK AVE | | | OKAY | OK | 74446 | |
| ETIENNE, GISLAINE & ETIENNE, EMMANUEL | | 802 GREENBRIAR DRIVE | | | BRANDON | FL | 33511 | |
| ETIENNE, JEAN | | 315 VENNARD AVE | ALVIN NOEL CONTRACTOR | | LAFAYETTE | LA | 70501 | |
| ETIENNE, MIRLIN | | 340 NW 189 TERR | | | MIAMI | FL | 33169-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETITLE AGENCY INC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ETL TRUST | | 1149 OBERLIN CT | | | LAS VEGAS | NV | 89135 | |
| ETNA BORO ALLEGH | | 437 BUTLER ST | T C OF ETNA BORO | | PITTSBURGH | PA | 15223 | |
| ETNA CONTRACTING | | 171 DWIGHT ST | | | BROOKLYN | NY | 11231 | |
| ETNA TOWN | | PO BOX G | ETNA TOWN TAX COLLECTOR | | ETNA | ME | 04434 | |
| ETNA TOWN | | SHADOW LANE PO BOX G | TOWN OF ETNA | | ETNA | ME | 04434 | |
| ETON CITY | | PO BOX 407 | COLLECTOR | | ETON | GA | 30724 | |
| Eton Godfrey | | 26 Barker Lane | | | Willogbono | NJ | 08046 | |
| ETON JEFFREY AND PRACTICAL | | 921 WEBER SQUARE | CHRISTIANITY MINISTRIES | | SOUTH BEND | IN | 46617 | |
| ETOWAH CITY | | 723 OHIO AVE | COLLECTOR | | ETOWAH | TN | 37331 | |
| ETOWAH CITY | | 723 OHIO AVE | TAX COLLECTOR | | ETOWAH | TN | 37331 | |
| ETOWAH COUNTY | | 800 FORREST AVE RM 5 | REVENUE COMMISSIONER | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | | 800 FORREST AVE STE 15 | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | | 800 FORREST AVE STE 15 | REVENUE COMMISSIONER | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | REVENUE COMMISSIONER | 800 FORREST AVE ROOM 5 | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY JUDGE OF PROBAT | | PO BOX 187 | 800 FORREST AVE | | GADSDEN | AL | 35902 | |
| ETOWAH COUNTY JUDGE OF PROBATE | | 800 FORREST AVE | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY JUDGE OF PROBATE | | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| ETOYA HOEY AND T CHILDS | | 431 BUCKINGHAM AVE | | | FLINT | MI | 48507-2706 | |
| ETRADE | | 671 N GLEBE RD 8TH FL | ATTN MILA GLUSHEVYTSKA | | ARLINGTON | VA | 22203 | |
| E-TRADE | | 14 FLOOR ACCOUNTS PAYABLE | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE BANK | | 1345 AVE OF THE AMERICAS | 46TH FL | | NEW YORK | NY | 10105 | |
| ETRADE BANK | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETrade Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 N. Glebe Rd. | 15th Fl | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 North Glebe Road | 15th Floor | | Arlington | VA | 22203-2110 | |
| ETrade Bank | | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FL | | | ARLINGTON | VA | 22203 | |
| ETrade Bank - FB | | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| ETRADE BANK CSFB INTERIIM | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETrade Bank FB | | 671 N Glebe Rd8TH FL | | | Arlington | VA | 22203 | |
| ETRADE BANK VS PAUL NICHOLAS PATERAKIS AKA PAUL PATERAKIS UNKNOWN OWNERS and NONRECORD CLAIMANTS MORTGAGE ELECTRONIC et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 175 S 3RD ST STE 900 | | COLUMBUS | OH | 43215 | |
| ETRADE BANK WAMU INTERIM | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETRADE FINANCIAL | | 345 ROUSER RD 6TH FL | | | CORAOPOLIS | PA | 15108 | |
| ETRADE FINANCIAL | | 671 N GLEBE ROAD | | | ARLINGTON | VA | 22203 | |
| ETRADE MORTGAGE | | 3353 MICHELSON DR 2ND FL | PARK PL | | IRVINE | CA | 92612 | |
| ETrade Savings Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETS of Virginia Inc | | 3900 Westerre Pkwy Ste 300 | | | Richmond | VA | 23233 | |
| ETS OF WASHINGTON INC | | 800 BELLEVUE WAY NE | SUTIE 420 BELLEVUE | | BELLEVUE | WA | 98004-4286 | |
| ETS OF WASHINGTON INC | | 800 BELLEVUE WAY NE STE 420 | | | BELLEVUE | WA | 98004-4286 | |
| ETS Services LLC | | 203 Van Duzer St | | | Staten Island | NY | 10301-3238 | |
| ETS Services LLC | | 212 Willamette Ave | | | Placentia | CA | 92870 | |
| ETS Services LLC | | Law Office of Stevan J Henrioulle | 1212 Broadway Ste 830 | | Oakland | CA | 94607 | |
| ETTA DAVIS AND EDNA BETTS AND | | 324 23RD AVE | JCC AND SERVICES INC | | BELLWOOD | IL | 60104 | |
| ETTA MILLER | | 985 E MINGUS AVE #313 | | | COTTONWOOD | AZ | 86326 | |
| ETTAMAE TAYLOR | | PO BOX 80696 | | | MINNEAPOLIS | MN | 55408 | |
| ETTER, GREGORY & ETTER, JEANNE | | 3102 TERRA SPRINGS DRIVE | | | FREDRICKSBURG | VA | 22408 | |
| ETTINGER, KENNETH | | 9703 S NORRIS RD | | | DEWITT | MI | 48820 | |
| ETTMAN, DAVID K | | 115 ALL ST | PO BOX 805 | | SENECA FALLS | NY | 13148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETTORE, ALBERT | | 732 EMERSON ST NE | | | POTTSTOWN | PA | 19464 | |
| ETTRICK MUTUAL INSURANCE | | | | | ETTRICK | WI | 54627 | |
| ETTRICK MUTUAL INSURANCE | | PO BOX 35 | | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | N 23546 CO RD D | TREASURER ETTRICK TOWNSHIP | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | ROUTE 2 BOX 131 | | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | W13969 CTY RD C PO BOX 52 | ETTRICK TOWN TREASURER | | ETTRICK | WI | 54627 | |
| ETTRICK VILLAGE | | 117 N MAIN ST | TREASURER | | ETTRICK | WI | 54627 | |
| ETTRICK VILLAGE | TREASURER ETTRICK VILLAGE | PO BOX 125 | 22864 N MAIN | | ETTRICK | WI | 54627 | |
| ETW HOME IMPROVEMENT | | 15 VERMONT DR | | | OAKDALE | CT | 06370 | |
| ETZEL REALTY LLC | | PO BOX 862 | | | PRICE | UT | 84501 | |
| Etzler & Associates | NABIL AE GHANIMEH VS FRANK COLEMAN GMAC MORTGAGE,LLC | 251 Indiana Aveneue | | | Valparaiso | IN | 46383-2357 | |
| EUBA EULAN V JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK INC | | Legal Services for the Elderly in Queens | 99 77 Queens BlvdSuite 600 | | Rego Park | NY | 11374 | |
| EUBANK CITY PULASKI | | PO BOX 159 | EUBANK CITY | | EUBANK | KY | 42567 | |
| EUBANK, JAMES K & EUBANK, GINA G | | 1502 S ELM ST | | | GEORGETOWN | TX | 78626-6929 | |
| EUBANKS PROPERTIES | | 1 W 4TH ST STE 200 | | | WINSTON SALEM | NC | 27101 | |
| EUBANKS, JENNIFER | | 413B N SEQUOYAH CIRCLE NE | | | CALHOUN | GA | 30701 | |
| EUCLID MANAGEMENT | | 195 N. EUCLID AVE., STE 100 | | | UPLAND | CA | 91786 | |
| Euclid Plaza Associates LLC | | 625 N Euclid Ste 515 | | | St Louis | MO | 63108 | |
| EUFAULA ABASTRACT AND TITLE COMPANY | | 127 SELMON RD | PO BOX 548 | | EUFAULA | OK | 74432 | |
| EUFRACIO LOPEZ | | 13333 WEST SAN MIGUEL AVENUE | | | LITCHFIELD PARK | AZ | 85340 | |
| EUGENE A AND ROSEMARIE DICKHUDT AND | | 6449 LANGER LN | ROSE DICKHUDT | | LINO LAKES | MN | 55038 | |
| EUGENE A CAMPOSANO ATT AT LAW | | 115 W GERMANTOWN PIKE STE 100 | | | NORRISTOWN | PA | 19401 | |
| EUGENE A GORETA ATT AT LAW | | 4073 W JEFFERSON AVE | | | ECORSE | MI | 48229 | |
| EUGENE A PERRIER ATT AT LAW | | PO BOX 1585 | | | VICKSBURG | MS | 39181 | |
| EUGENE A PERRIER ATTORNEY AT LAW | | 1001 B ADAMS ST | | | VICKSBURG | MS | 39183 | |
| EUGENE A VLAHOS | | 533 AIRPORT BLVD | SUITE 225 | | BURLINGTON | CA | 94010 | |
| EUGENE A. CLAUS | | 12 EGRET CIRCLE | | | RICHMOND HILL | GA | 31324 | |
| EUGENE A. MCLAUGHLIN | JUANITA M. MCLAUGHLIN | 9963 BOCA CIRCLE | | | PARKER | CO | 80134 | |
| EUGENE AND CAROLYN MCKENNA AND | DT BEACH CONTRACTING | 111 N HIGH ST APT 5K | | | WEST CHESTER | PA | 19380-3060 | |
| EUGENE AND DEBORAH SHANKS | | 16342 GRIGADOON TRAIL | REGIONS BANK | | GULF SHORES | AL | 36542 | |
| EUGENE AND EVELYN JAMES AND | | 2570 N CHARLES ST | TD CONTRACTOR AND COMPANY | | PITTSBURGH | PA | 15214 | |
| EUGENE AND GENE TIBBLES | | 2144 KNOLLS DR | | | SANTA ROSA | CA | 95405 | |
| EUGENE AND IRENE CHRIS | | 29 COLVILLE RD | | | WAYNE | NJ | 07470 | |
| EUGENE AND JO ELLEN SIBLEY | | 26637 ANDERSON RD | AND SUNGLO RESTORATION SERVICES | | ALBION | MI | 49224 | |
| EUGENE AND LAURA CONNELLY | | 31350 KIMERLY DR | | | BAY VILLAGE | OH | 44140 | |
| EUGENE AND LORA FLOWLER | | 7663 WOODBINE DR | 14 MOHICAN CIR | | LAUREL | MD | 20707 | |
| EUGENE AND LUVENIA ZAIRE | | 1842 ROSETREE DR | AND ADJUSTERS INTERNATIONAL | | LILBURN | GA | 30047 | |
| EUGENE AND RENARDA BURTON | | 8721 S MORGAN ST | AND SUPERIOR REHAB CORP | | CHICAGO | IL | 60620 | |
| EUGENE AND SUSAN PEER AND | | 27 TINC RD | JVC CONSTRUCTION | | MT OLIVE TOWNSHIP | NJ | 07836 | |
| EUGENE AND TERRAN HOUSTON AND | | 3440 STARSDALE ST | DAVIS CONTRACTING SERVICES LLC | | MEMPHIS | TN | 38118 | |
| EUGENE AND TONYA AVINGER AND | | 101 JULIA DR | A ROOFING | | COPPERAS COVE | TX | 76522 | |
| EUGENE AND VICTORIA SHAL AND | | 347 FOX HOLLOW DR | PRECISION BUILDERS | | FEASTERVILLE TR | PA | 19053 | |
| EUGENE B GERDES III ATT AT LAW | | PO BOX 2862 | | | HAMMOND | LA | 70404 | |
| EUGENE B. CARON | BECKY L. CARON | 49 GRANDVIEW ACRES | | | GLENBURN | ME | 04401 | |
| EUGENE BELLA AND ELITE | | 14778 ELM DR | ROOFING | | MARCELLUS | MI | 49067 | |
| EUGENE BELLA AND STEVE TRIPP | | 14778 ELM DR | | | MARCELLUS | MI | 49067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE BOGDAN GALL | RODICA MICHAELA GALL | 2662 DUNNING DRIVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| EUGENE BOWEN | CHRISTINE BOWEN | 20608 RESORT RD | | | SONORA | CA | 95370-9658 | |
| EUGENE BOX WRIGHT ATT AT LAW | | PO BOX 192 | | | CLEVELAND | TX | 77328 | |
| EUGENE BRIAN MACK | | 2140 N MAIDEN LN | | | VERO BEACH | FL | 32963 | |
| EUGENE C BOSWORTH ATT AT LAW | | 129 S MAIN ST | | | AUBURN | IN | 46706 | |
| EUGENE C JOHNSON ATT AT LAW | | 264 BROADWAY STE 502 | | | METHUEN | MA | 01844 | |
| EUGENE C LAWRENCE JR | SYLVIA K LAWRENCE | PO BOX 21 | | | NEW LONDON | NC | 28127 | |
| EUGENE C. IRVIN | AMY IRVIN | 31 EAST WISSAHICKON AVENUE | | | FLOURTOWN | PA | 19031 | |
| EUGENE C. KERR II | SUSAN A. KERR | 3035 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745-6022 | |
| EUGENE C. STANCATO | MARY E. STANCATO | 6 LEXONDALE AVENUE | | | DORCHESTER | MA | 02124 | |
| EUGENE C. TRAVISANO | | 9 PEACH STREET | | | MORRIS PLAINS | NJ | 07950 | |
| Eugene Callahan & Associates | CAWVEY - VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC., ET AL INCLUDING MILA INC. | 122 W. 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| EUGENE CITY | | PO BOX 1967 | TAX COLLECTOR | | EUGENE | OR | 97440 | |
| Eugene Cosentino | | 424 Alfred Ave | | | Glassboro | NJ | 08028 | |
| EUGENE CRAFTS PATRICIA AVERY AND | | 16837 PATIO VILLAGE LN | FIVE STAR CLAIMS ADJUSTING | | WESTON | FL | 33326 | |
| Eugene D Bara Johnna L Berry v MERS Homecomings Financial LLC GMAC Mortgage LLC Fannie Mae Executive Trustee et al | | 11638 SE 319TH CT | | | AUBURN | WA | 98092 | |
| EUGENE D FRANK ATT AT LAW | | PO BOX 845 | | | PITTSBURGH | PA | 15230 | |
| EUGENE D PFEIF | CAROL ANN PFEIF | 33941 SIASCONSET RD | | | WINDSOR | CO | 80550 | |
| Eugene David Bara v GMAC Mortgage LLC Fannie Mae LSI Title Inc John Does and Jane Does | | 11638 SE 319TH CT | | | Auburn | WA | 98092 | |
| Eugene David Bara vs GMAC Mortgage LLC Fannie Mae Phil Leng Patrick Mercado Jane Does John Does 1 100 | | 11638 SE 319TH CT | | | Auburn | WA | 98092 | |
| EUGENE DAVID FRANK ATT AT LAW | | 3000 CONIFER CT APT 301 | | | WEXFORD | PA | 15090 | |
| EUGENE DE HAVEN | MAUREEN DE HAVEN | 443 JAUNCEY AVENUE | | | LYNDHURST | NJ | 07071 | |
| EUGENE DOMINGUEZ | | 6225 WASHINGTON AVE | | | WHITTIER | CA | 90601 | |
| Eugene Dumas George Charest and Paula Charest on behalf of themselves and all others similarly situated Plaintiffs vs et al | | BLOCK and LEVITON LLP | 155 FEDERAL ST STE 1303 | | BOSTON | MA | 02110 | |
| EUGENE E. GORSKIE | ARLENE GORSKIE | 2 ARLINGTON DRIVE | | | MARLBORO | NJ | 07746 | |
| EUGENE EDWARDS | | 91 RACHELLE AVE | | | STAMFORD | CT | 06905 | |
| EUGENE F BRYMER REAL ESTATE | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721-9569 | |
| EUGENE F KIERNAN | | 14532 114TH AVENUE NORTHEAST | | | KIRKLAND | WA | 98034 | |
| EUGENE F MURPHY ATT AT LAW | | 2121A CORPORATE SQUARE BLVD 117 | | | JACKSONVILLE | FL | 32216 | |
| EUGENE F. REILLY | DOLORES REILLY | 3 ABEDIM WAY | | | CALIFON | NJ | 07830-3500 | |
| EUGENE F. STEWART | MARY A. STEWART | 18860 MEMO CT | | | NORTHRIDGE | CA | 91326 | |
| EUGENE G DOUGLASS ATT AT LAW | | 2820 SUMMER OAKS DR | | | BARTLETT | TN | 38134 | |
| EUGENE G HALE ATT AT LAW | | PO BOX 487 | | | ATHENS | TN | 37371 | |
| EUGENE G. MARTIN | | 53 SOUTH AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| EUGENE G. VANLANCKER | | 6331 GREEN RD | | | HASLETT | MI | 48840 | |
| EUGENE GEORGE KOLIBABEK | DEBRA KOLIBABEK | 1603 MARY ELLEN DRIVE | | | FORT MILL | SC | 29708 | |
| EUGENE GIZA | | 6150 COLLINS WAY | | | ANCHORAGE | AK | 99502 | |
| EUGENE GRAY AND HARRIS | | 848 E 64TH PL | INSURANCE SERVICES | | CHICAGO | IL | 60637 | |
| EUGENE GREEN EUGENE T GREEN AND | | 9917 OSCEOLA DR | ANNE O GREEN | | NEW PORT RICHEY | FL | 34654-3434 | |
| EUGENE H DINARDO | | 170 ASHLAND AVE | | | BELMONT HILLS | PA | 19004 | |
| EUGENE HASTINGS TRUSTEE | | PO BOX 14839 | | | MONROE | LA | 71207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE HASTINGS, E | | NULL | | | NULL | PA | 19044 | |
| EUGENE HASTINGS, E | | PO BOX 14839 | | | MONROE | LA | 71207 | |
| EUGENE HIGHSMITH ATT AT LAW | | PO BOX 997 | | | BRUNSWICK | GA | 31521 | |
| EUGENE HOWARD | | 2120 STEVELY AVE | | | LONG BEACH | CA | 90815 | |
| EUGENE HUANG AND PAM HUANG AND | | 3 HIGH NOON RD | PAMELA GOEHRING HUANG | | WESTON | CT | 06883 | |
| EUGENE HUFF | | 108 WOODLEY STREET | | | LAS VEGAS | NV | 89106 | |
| EUGENE J MALADY ATT AT LAW | | 200 E STATE ST STE 309 | | | MEDIA | PA | 19063 | |
| EUGENE J SOLGAT JR | | 3146 VASSAR RD | | | VASSAR | MI | 48768 | |
| EUGENE J STAGNARO ATT AT LAW | | 808 MAIN ST | | | CINCINNATI | OH | 45202 | |
| EUGENE J VANOVERBEKE | JOANN C VANOVERBEKE | 4295 LODGEPOLE DRIVE | | | EAGAN | MN | 55122 | |
| EUGENE J ZEBROWSKI | MARY P ZEBROWSKI | 7 HODIO DRIVE | | | ANSONIA | CT | 06401 | |
| EUGENE J. CASUGA | WINIFRED R. CASUGA | 85 1003 MILL STREET | | | WAIANAE | HI | 96792 | |
| EUGENE J. KLIMCZAK | | 15768 WHITE OAK | | | FRASER | MI | 48026 | |
| EUGENE J. LEVY | MARLEEN A. LEVY | 10352 MILWOOD AVENUE | | | CHATSWORTH | CA | 91311 | |
| EUGENE J. MILLER | CATHERINE R. MILLER | 6094 REGER DRIVE | | | LOCKPORT | NY | 14094 | |
| EUGENE J. SMITH | MARY I. SMITH | 205 IRIS DRIVE | | | SALINAS | CA | 93906 | |
| EUGENE J. SOWINSKI | | 12735 MATANZA RD | | | SAN DIEGO | CA | 92128-2913 | |
| EUGENE JAMES AND EVELYN JAMES ESTATE | | 2570 N CHARLES ST | AND ROBINSON CONST CO | | PITTSBURGH | PA | 15214 | |
| EUGENE JR RINGLER | | 1641 GLENNY AVE | | | WATERLOO | IA | 50702 | |
| EUGENE K YOUNGER | | PO BOX 2328 | | | RIVERSIDE | CO | 92516-2328 | |
| EUGENE L CECCONI AND | | MARY J CECCONI | 1901 ARBOR FALLS DRIVE | | PLAINFIELD | IL | 60586-5723 | |
| EUGENE LAMAN, R | | PO BOX 8036 | | | LIMA | OH | 45805 | |
| EUGENE LAMAN, R | | PO BOX 8036 | | | LIMA | OH | 48501-8036 | |
| EUGENE LOCKLEAR | CAROL LOCKLEAR | P O BOX 717 | | | MAXTON | NC | 28364 | |
| EUGENE LOROCH | | 1235 WEST GEORGE STREET #215 | | | CHICAGO | IL | 60657-0000 | |
| EUGENE LUCIANO | JANETTE LUCIANO | 53 BLOSSOM HILL ROAD | | | LEBANON | NJ | 08833 | |
| EUGENE M LOPEZ | SUSAN E LOPEZ | 1178 SAND CASTLE ROAD | | | SANIBEL | FL | 33957 | |
| EUGENE M MACDONALD AND | | ANN C MCCDONALD | 13654 SMOKEY RIDGE PLACE | | CARMEL | IN | 46033 | |
| EUGENE M RONDEAU ATT AT LAW | | 1415 HOOPER AVE STE 306 | | | TOMS RIVER | NJ | 08753 | |
| EUGENE M. BEGUN | A. DORCIA BEGUN | 12001 OLD COLUMBIA PIKE | APT 511 | | SILVER SPRING | MD | 20904 | |
| EUGENE M. BIRO | ILA M. BIRO | 4814 TAWNY COURT | | | OAKLEY | CA | 94561-1847 | |
| EUGENE M. MELLO | | 124 SHOREWOOD WAY | | | COLUMBIA | SC | 29212 | |
| EUGENE MARTINEZ | | 4318 MANCHESTER COURT | | | SANTA MARIA | CA | 93455 | |
| EUGENE MCNINCH | | 12647 E RED IRON TRL | | | VAIL | AZ | 85641 | |
| EUGENE MORRISON | | 203 CALLE DE SERENO | | | ENCINITAS | CA | 92024 | |
| EUGENE MUSKUS ATT AT LAW | | 7127 ALLENTOWN RD STE 108 | | | FORT WASHINGTON | MD | 20744 | |
| EUGENE N JOHNSON ATT AT LAW | | 1425 SUMMIT AVE STE 100 | | | WAUKESHA | WI | 53188 | |
| EUGENE NICOLO | PATRICIA NICOLO | 1466 CAROL ROAD | | | JENKINTOWN | PA | 19046 | |
| EUGENE ORLANDO JR ATT AT LAW | | 5341 PERKIOMEN AVE | | | READING | PA | 19606 | |
| EUGENE P CASTAGLIUOLO ATT AT LAW | | 2451 N MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| EUGENE P JANSAK | BARBARA K ORR | 617LINCOLN STREET | | | LONGMONT | CO | 80501-4430 | |
| EUGENE P. COREY | CYNTHIA COREY | 97 FALL MILL ROAD | | | YORK | ME | 03909 | |
| EUGENE P. NAVARRE JR | MARY ANN SMITH | 3C MAPLE AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| EUGENE P. VAUGHT | BARBARA J. VAUGHT | S105 W20499 VALERIE DRIVE | | | MUSKEGO | WI | 53150 | |
| EUGENE POLINO | ELAINE POLINO | 215 SOVEREIGN COURT | | | ALTAMONTE SPRINGS | FL | 32701 | |
| EUGENE PRATCHER AND K WALLER | | 3601 HALLBROOK ST | CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| EUGENE PRESCOTT | | 2230 RAINTREE DR | | | CONWAY | AR | 72032-2574 | |
| EUGENE PROCTOR | | 51 QUARRY COVE ROAD | | | RAYMOND | ME | 04071 | |
| EUGENE R AND SANDRA DUPLICKI | | 10410 SORRELL DR | AND MICHELE L NATOLI | | MANASSAS | VA | 20110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE R BARR | NINA S BARR | 1437 LATTIDOME DRIVE | | | PITTSBURGH | PA | 15241-2817 | |
| EUGENE R CAMPBELL ATT AT LAW | | 2205 E MARKET ST | | | YORK | PA | 17402 | |
| EUGENE R PLANT | DIANNE PLANT | 428 JOPPA HILL ROAD | | | BEDFORD | NH | 03110 | |
| EUGENE R ST JEAN | | LYNN M WALKER | 59462 BADON RD | | SLIDELL | LA | 70460 | |
| EUGENE S MELCHIONNE ATT AT LAW | | 27 1ST AVE | | | WATERBURY | CT | 06710 | |
| EUGENE S. GARCIA | | 1921 EAST FIR | | | MT VERNON | WA | 98273 | |
| EUGENE S. TROBIA | SHAWN R. TROBIA | 7015 N. 11TH STREET | | | PHOENIX | AZ | 85020 | |
| EUGENE SCHEFFLER | | 7410 KNOLL ST | | | GOLDEN VALLEY | MN | 55427 | |
| EUGENE SCHMIDT, C | | 303 ALABAMA RD | | | PIKESVILLE | MD | 21204-4306 | |
| EUGENE SCHMIDT, C | | 303 ALABAMA RD | | | TOWSON | MD | 21204-4306 | |
| EUGENE SENAY | | 2548 NW COUNTY ROAD 274 | | | FOUNTAIN | FL | 32438 | |
| EUGENE SHAFER AND BRENDY SHAFER | | LLC 1505 S 39TH ST | AND RUDYS INTERIOR AND EXTERIOR | | TEMPLE | TX | 76504 | |
| EUGENE SISCO JR ATT AT LAW | | 114 S COLLEGE ST | | | PIKEVILLE | KY | 41501 | |
| EUGENE STAHNKE ATT AT LAW | | 10009 GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| EUGENE SZYMANSKI | JUDITH HELEN SZYMANSKI | 12035 EDGEWORTH CT | | | SPRINGDALE | OH | 45240 | |
| EUGENT. KENDZIORSKI | DAWN I. KENDZIORSKI | 2154 HERMITAGE DR. | | | DAVISON | MI | 48423 | |
| EUGENE TOUCHSTONE | BETTYE TOUCHSTONE | 9126 HASS AVENUE | | | LOS ANGELES | CA | 90047 | |
| EUGENE TUCKER BILDERBACK | | 2941 PETALUMA AVENUE | | | LONG BEACH | CA | 90815 | |
| EUGENE V BOSTIC | SUSAN A BOSTIC | 1095 S BRAHMA LANE | | | YUMA | AZ | 85364 | |
| EUGENE V LORENZETTI AND MARIA | | 179 MATTHEW CIR | LORENZETTI | | RICHBORO | PA | 18954 | |
| EUGENE V ZECH ATT AT LAW | | 1500 QUAIL ST STE 460 | | | NEWPORT BEACH | CA | 92660 | |
| EUGENE VANPRAAG AND AVALANCHE | | 5743 NW 75TH WAY | ADJUSTERS | | PARKLAND | FL | 33067 | |
| EUGENE VENDROVSKY | OLGA VENDROVSKY | 25446 CHEROKEE WAY | | | LAKE FOREST | CA | 92630 | |
| EUGENE W & KIM A ELY JR | | 3619 HAMPTON AVE | | | NASHVILLE | TN | 37215 | |
| EUGENE W DUMAS JR AND | | 8 CRANE NECK ST | LARRY W ELARDO CONSTRUCTION | | WEST NEWBURY | MA | 01985 | |
| EUGENE W DUMAS SR AND | | 8 CRANE NECK ST | EUGENE & YVONNE DUMAS &LARRY W ELARDO CONSTRUCTION | | WEST NEWBURY | MA | 01985 | |
| EUGENE W MULLINS | JACQUELYN B MULLINS | 593 W ORCHID LANE LN | | | CHANDLER | AZ | 85225 | |
| EUGENE W ROBB AND TRI COUNTY | | 29856 BAYVIEW DR | DISASTER RESTORATION | | GROSSE ILE | MI | 48138 | |
| EUGENE W. SCHLATTER | MARY ANN SCHLATTER | 6540 TURNBERRY LANE SE | | | OLYMPIA | WA | 98501 | |
| EUGENE WATER AND ELECTRIC | | PO BOX 10148 | | | EUGENE | OR | 97440 | |
| EUGENE WATER AND ELECTRIC BOARD EWEB | | 500 E 4TH AVE | | | EUGENE | OR | 97401-2465 | |
| EUGENE, AL | | 3116 TIERRA LIMA RD | VIJOLETA WALLACE AND TALLENT ROOFING INC | | EL PASO | TX | 79938 | |
| EUGENIA A. KILBEY | | 1323 WANAKA ST | | | HONOLULU | HI | 96818 | |
| Eugenia Benyo | | 56 Regional Rd | | | Annandale | NJ | 08801 | |
| EUGENIA C HUNTER ATT AT LAW | | 905 W CHERRY ST | | | CARBONDALE | IL | 62901 | |
| EUGENIA HOOKS AND L WISE | | 719 UPPER | REMODELING | | PRATVILLE | AL | 36068 | |
| EUGENIA HOOKS AND PORTER ROOFING AND | | 719 UPPER KINGSTON | CONTRACTION | | PRATVILLE | AL | 36067 | |
| EUGENIA M MCCARTHY | | 13203 ESPERANZA | | | IRVINE | CA | 92618-1773 | |
| Eugenia Steele-Thompson | | 828 Kinwest Parkway | Apt118 | | Irving | TX | 75063 | |
| EUGENIA TORRES | | P.O. BOX 572 | | | YONKERS | NY | 10704 | |
| EUGENIA TUTUREA | | 1649 45TH ST. N.W. | | | WASHINGTON | DC | 20007 | |
| EUGENIO AND REGINA REDMOND | | 7249 MANSFIELD ST | AND ALEX R SZELES INC | | PHILADELPHIA | PA | 19138 | |
| EUGENIO RAMOS ATT AT LAW | | 22 W 35TH ST | | | NATIONAL CITY | CA | 91950 | |
| EUGENIO, SCOTT Y | | PO BOX 1852 | | | PEARL CITY | HI | 96782 | |
| EULA BOWENS AND TOWN AND COUNTRY | | 6110 CAPESTONE DR | ROOFING INC | | DALLAS | TX | 75217 | |
| EULA JOHNSON AND CORRINE JOHNSON | | 710 OAKBLUFF DR | AND C AND J SPOTLESS | | LANCASTER | TX | 75146 | |
| EULALIA TOWNSHIP | | 72 WOODLAND HEIGHTS | SANDRA WHITMAN TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EULALIA TOWNSHIP POTTER | | 72 WOODLAND HEIGHTS | T C OF EULALIA TOWNSHIP | | COUDERSPORT | PA | 16915 | |
| EULALIE SALLEY AND CO | | 108 LAURENS ST NW | | | AIKEN | SC | 29801-3846 | |
| EULALIO R MIRANDA AND NORTHWEST | | 38202 SE CEDAR ST | CONSTRUCTION AND HVAC COMPANY | | SNOQUALMIE | WA | 98065 | |
| Eulan Euba | Legal Services for the Elderly in Queens | 97-77 Queens Blvd, Ste 600 | | | Rego Park | NY | 11374 | |
| EULER LAW OFFICES LLP | | 137 S MAIN | PO BOX 326 | | TROY | KS | 66087 | |
| Euler Solutions Inc | | 1660 Hwy 100 S | | | Minneapolis | MN | 55416-1529 | |
| EULOGIO AND MARIA ARTEAGA | | 16925 LARKSPUR ST | | | CONROE | TX | 77385 | |
| EULOGIO PENA GALINDO VS US BANK NATIONAL ASSOCIATION GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES and DOES 1 60 | | 4454 56 KANSAS ST | | | SAN DIEGO | CA | 92116 | |
| EULUS LEWERS | | 230 UPPER GREEN HILL ROAD | | | KUNKLETOWN | PA | 18058 | |
| EUN J KIM | | 5407 MEAD DRIVE | | | BUENA PARK | CA | 90621 | |
| EUN JOO SHIN | | 16 CANDLEWOOD DR | | | OLD TAPPAN | NJ | 07675 | |
| EUN STOWELL | | 871 WESCOTT ROAD | | | EAGAN | MN | 55123 | |
| EUN Y PARK PC ATT AT LAW | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| EUNICE CITY | | 300 S SECOND ST PO BOX 1106 | TAX COLLECTOR | | EUNICE | LA | 70535 | |
| EUNICE DEPENA | CARLOS DEPENA | 32-34 AMARANTH AVENUE | | | MEDFORD | MA | 02155 | |
| Eunice Esparza | | 6530 W. Pershing | | | Berwyn | IL | 60402 | |
| Eunice F Griffith | | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| Eunice F Griffith vs GMAC Mortgage LLC and Dean Morris LLP | | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F. Griffith | | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| EUNICE M CAUSSADE GARCIA ATT AT | | 20 S ROSE AVE STE 2 | | | KISSIMMEE | FL | 34741 | |
| EUNICE R. GLOVER | TIMOTHY G. GLOVER | 1261 MEADOW COURT | | | UPLAND | CA | 91784 | |
| Eunice Sedillo | | 6907 Alcove Avenue | | | N. Hollywood | CA | 91605 | |
| EUNJIN CHANG AND ASSOCIATES ATT | | 2130 E 4TH ST STE 120 | | | SANTA ANA | CA | 92705 | |
| EUPHEMIA C. COLLINS | AVON H. COLLINS | 5115 HODGES ROAD | | | ELDERSBURG | MD | 21784-8822 | |
| EUPHORIA, RENTAL | | 4 SANFORD ST | | | EAST ORANGE | NJ | 07018-1970 | |
| EUPORA CITY | | 102 E CLARK AVE | TAX COLLECTOR | | EUPORA | MS | 39744 | |
| EUPORA CITY | | 390 CLARK AVE | TAX COLLECTOR | | EUPORA | MS | 39744 | |
| EUPORA REAL ESTATE | | 125 N DUNN ST | | | EUPORA | MS | 39744 | |
| EUREKA BUILDERS | | 4841 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| EUREKA COUNTY | | 10 S MAIN ST PO BOX 677 | EUREKA COUNTY TREASURER | | EUREKA | NV | 89316 | |
| EUREKA COUNTY RECORDER | | 701 S MAIN ST | | | EUREKA | NV | 89316 | |
| EUREKA TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| EUREKA TOWN | | 2246 230TH ST | POLK COUNTY TREASURER | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | 2246 230TH ST | TREASURER EUREKA TOWN | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | 2246 230TH ST | TREASURER OF EUREKA TOWN | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | PO BOX 3150 | EUREKA TOWN | | EUREKA | NC | 27830 | |
| EUREKA TOWN | TREASURER EUREKA TOWN | 2246 230TH STREET | | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWNSHIP | | 10585 W HARLOW RD | TREASURER EUREKA TWP | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 10585 W HARLOW RD | TREASURER | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 9322 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 9322 S GREENVILLE RD | TREASURER EUREKA TWP | | GREENVILLE | MI | 48838 | |
| EUREST | | COMPASS GROUP USA | P O BOX 91337 | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| EURESTI, RUDY | | 40922 B ST | | | GREELEY | CO | 80631 | |
| EURETIG, JOSEPH G | | BOX 602035 | | | SACRAMENTO | CA | 95860 | |
| EURIPIDES FUENTES | | 145 DIXIE AIRPORT ROAD | | | MADISON HEIGHTS | VA | 24572 | |
| EURO INC. | | 50 E STREET | | | SANTA ROSA | CA | 95404 | |
| EURO PAINTING AND FRED FEIN CONST | | 1056 RED BUD CIR | AND STEPEHN AND TRACI WHITNEY | | ROCKLEDGE | FL | 32955 | |
| European Capital Partners Inc. | | 8280 Florence Ave Suite 205 | | | Downey | CA | 90041 | |
| EUROPEAN PARC HOA | | 5100 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| EURUS ESTATES II, LTD | | 7200 NORTH MOPAC | SUITE 420 | | AUSTIN | TX | 78731 | |
| EUSEBIO AND CAROLINA HERRERA | | 106 N 14TH ST | LAMPMAN CONSTRUCTION | | SELAH | WA | 98942 | |
| EUSEBIO AND NEI LANI MUNOZ AND | | 10914 SYCAMORE DR S | GUERRERO CONSTRUCTION | | LAPORTE | TX | 77571 | |
| EUSEBIO G GARZA AND | | TRACI A GARZA | 2200 WILD OAK COURT | | BAKERSFIELD | CA | 93311 | |
| EUSEBIO SOLIS JR ATT AT LAW | | 206 S SUPERIOR ST | | | ALBION | MI | 49224 | |
| EUSEBIO W VASQUEZ and SUSAN E VASQUEZ VS GMAC MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 | |
| EUSEBIO, CORA | | 777 PKWY DR | | | MARTINEZ | CA | 94553 | |
| EUSEBIO, MICHAEL | | 3928 KINGLET TER | | | MORAGA | CA | 94556-0000 | |
| EUSTACE ISD TAX OFFICE | | PO BOX 188 | S 360 OFF OF 175 | | EUSTACE | TX | 75124 | |
| EUSTACE ISD TAX OFFICE | | S 360 OFF OF 175 PO BOX 188 | ASSESSOR COLLECTOR | | EUSTACE | TX | 75124 | |
| EUSTACE, MIKE | | 4 KYLE CT | | | MANSFIELD | TX | 76063 | |
| EUSTIS MORTGAGE CORP | | 1100 POYDRAS ST STE 2525 | | | NEW ORLEANS | LA | 70163 | |
| EUSTIS MORTGAGE CORPORATION | | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163-2518 | |
| EUSTIS TOWN | | 88 MAIN ST | TOWN OF EUSTIS | | STRATTON | ME | 04982 | |
| EUSTIS TOWN | TOWN OF EUSTIS | PO BOX 350 | 88 MAIN ST | | STRATTON | ME | 04982 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| EVA ANTAL | | 1459 PANORAMA RIDGE ROAD | | | OCEANSIDE | CA | 92056-2202 | |
| Eva Carson | | 700 12th St NE | | | Independence | IA | 50644 | |
| EVA D KAO | | 315 CRESCENDO WAY | | | SILVER SPRING | MD | 20901 | |
| EVA DENNINSON | | 3830 S 59TH CT | | | CICERO | IL | 60804 | |
| EVA G BAKEY | | PO BOX 1218 | | | ALHAMBRA | CA | 91802-1218 | |
| EVA G. MATSUYAMA | | 478 SUNRISE PLACE | | | MARINA | CA | 93933 | |
| EVA LEUNG | JODI CRAVENS | 855 HOLLY HILL DRIVE | | | WALNUT CREEK | CA | 94596-0000 | |
| EVA M DONOHUE ATT AT LAW | | 100 S KENTUCKY AVE STE 240 | | | LAKELAND | FL | 33801 | |
| EVA M KING AND | | STEVEN J CLOYES | 9 RONA COURT | | WALNUT CREEK | CA | 94597 | |
| EVA M TAYLOR | KENNETH E TAYLOR | PO BOX 300 | | | KEENE | NH | 03431-0300 | |
| EVA M. PATTON | | 293 HENSLEY RD | | | EAST BERNSTADT | KY | 40729-7003 | |
| EVA M. SHILEY | | 3207 BRIGHTSIDE | | | LOUISVILLE | KY | 40220 | |
| EVA M. TATUM | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| EVA M. TATUM | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125-4532 | |
| EVA MARIE PINTER | | 1387 DOW STREET | | | CHRISTIANSBURG | VA | 24073-2854 | |
| EVA PRIOLA | | 321 TOLLAND TURNPIKE | | | WILLINGTON | CT | 06279 | |
| EVA SHIRLEY AND SAW CONSTRUCTION | | 275 SHANE CIR | OF COLUMBUS LLC | | COLUMBUS | MS | 39702 | |
| EVA SOJOVA | | 16W515 79TH ST APT 3-201 | | | WILLOWBROOK | IL | 60527 | |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 | |
| EVA TEASDELL | | 17C DORAL DR | | | READING | PA | 19607 | |
| EVA WLOCH | | 133 HILL STREET | | | MOUNT PROSPECT | IL | 60056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVALUATION SOLUTIONS LLC | | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 | |
| EVALUATION SOLUTIONS LLC | | 12276 SAN JOSE BLVD STE 521 | | | JACKSONVILLE | FL | 32223 | |
| EVAN A DREXL ESQ ATTORNEY AT | | 104 I ST | | | BRAWLEY | CA | 92227 | |
| EVAN A DREXL ESQ ATTORNEY AT LAW | | 414 S 4TH ST | | | EL CENTRO | CA | 92243 | |
| EVAN AND BRIANNE BIBAKIS AND | | 1324 STATE ST | ABOVE BOARD CONSTRUCTION | | HOBART | IN | 46342 | |
| EVAN AND JUANITA COLLINS | | 3101 CASTLEROCK RD UNIT 66 | | | OKLAHOMA CITY | OK | 73120 | |
| EVAN AND TEZRA WILLIAMS | | 2720 GEORGIA SLIDE RD | | | GEORGETOWN | CA | 95634-9590 | |
| Evan B. Plotka, P.L. | DEUTSCHE BANK VS MICHAEL WEDDERBURN, DEON WEDDERBURN ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH, UNDER & AGAINST TH ET AL | 3837 HOLLYWOOD BLVD STE A | | | HOLLYWOOD | FL | 33021-1243 | |
| EVAN BORNMANN, PARKER | | 4904 S POWER RD STE 103 443 | | | MESA | AZ | 85212 | |
| EVAN BRANT CS EVANS TN LSC1 | | 8787 ERIE RD | RECIEVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVAN BUZZERIO | ARELIS BUZZERIO | 393 4TH AVE | | | WESTWOOD | NJ | 07675-2930 | |
| EVAN CARR | Realty One Group | 11211 N Tatum Blvd | | | Scottsdale | AZ | 85028 | |
| EVAN D. SAMSON | CYNTHIA E SAMSON | 821 S WESTCHESTER DRIVE | | | ANAHEIM | CA | 92804 | |
| EVAN D. SELIG | CARRIE L. MCCANN | 10425 BEDFORDTOWN DRIVE | | | RALEIGH | NC | 27614-8058 | |
| EVAN EISLAND AND | | JANE EISLAND | 180 RIVERVIEW ROAD | | IRVINGTON | NY | 10533 | |
| EVAN EPPINGER | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| EVAN J. SCHLACKMAN | DEBRA C LIM SCHLACKMAN | 16064 REDWOOD ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| EVAN JAY FELDMAN ATT AT LAW | | 303 INTERNATIONAL CIR STE 3 | | | HUNT VALLEY | MD | 21030 | |
| Evan Jeck | | 2411 Chestnut Hill Dr | | | Cinnaminson | NJ | 08077 | |
| EVAN KEEFE | | 33398 N SEARS RD | | | WILDWOOD | IL | 60030 | |
| EVAN L ENGELKES JUDITH A | | 1541 S 28TH STREEET | ENGELKES AND SHELLY J WERTZ | | OMAHA | NE | 68105 | |
| EVAN LIVINGSTONE ATT AT LAW | | PO BOX 6107 | | | SANTA ROSA | CA | 95406 | |
| EVAN M ALTMAN ATT AT LAW | | 6085 LAKE FORREST STE 300B | | | ATLANTA | GA | 30328 | |
| EVAN M ALTMAN ATT AT LAW | | 8325 DUNWOODY PL BLDG 2 | | | ATLANTA | GA | 30350 | |
| EVAN M ROSEN ATT AT LAW | | 4000 HOLLYWOOD BLVD STE 725S | | | HOLLYWOOD | FL | 33021 | |
| EVAN P LOWNEY ATT AT LAW | | 1017 TURNPIKE ST | | | CANTON | MA | 02021 | |
| EVAN P LOWNEY ATT AT LAW | | 1017 TURNPIKE ST STE 21 | | | CANTON | MA | 02021 | |
| EVAN PARKER | JOAN PARKER | 1850 OLD MILL RD | | | WANTAGH | NY | 11793-3245 | |
| EVAN REALTY COMPANY | | 159 N RIVER DR | EVAN REALITY COMPANY B NAIDITCH | | E JUPITER | FL | 33458 | |
| EVAN REALTY COMPANY | | 159 N RIVER DR | EVAN REALITY COMPANY B NAIDITCH | | JUPITER | FL | 33458 | |
| EVAN W SMITH ATT AT LAW | | 201 1ST AVE W | | | CENTRE | AL | 35960 | |
| EVANGELIA CASSIMOS | | 151-64 7 AVE | | | WHITESTONE | NY | 11357 | |
| EVANGELINA MALHOTRA ATT AT LAW | | 7847 FLORENCE AVE STE 111 | | | DOWNEY | CA | 90240-3783 | |
| Evangelina Ortiz | | 2043 E. Greenhaven St. | | | Covina | CA | 91724 | |
| EVANGELINE A MOORE | | 36 ABBOTTSFORD DR | | | PINEHURST | NC | 28374-9756 | |
| EVANGELINE AND JAMES EDWARDS | | 1407 KING HWY | | | PILESGROVE | NJ | 08098 | |
| EVANGELINE PARISH | | 200 CT ST STE 100 | SHERIFF AND COLLECTOR | | VILLA PLATTE | LA | 70586 | |
| EVANGELINE PARISH | | 200 CT ST STE 100 | SHERIFF AND COLLECTOR | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH CLERK OF COUR | | PO DRAWER 347 | 200 CT ST | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE TOWNSHIP | | 111 N E ST | | | BOYNE CITY | MI | 49712 | |
| EVANGELINE TOWNSHIP | | 111 N E ST | TREASURER EVANGELINE TWP | | BOYNE CITY | MI | 49712 | |
| EVANGELISTA, KAREN | | 2833 CROOKS RD | | | TROY | MI | 48084 | |
| EVANGELISTA, KAREN E | | 2240 LIVERNOIS | | | TROY | MI | 48083 | |
| EVANGELISTA, KAREN E | | 2833 CROOKS RD | | | TROY | MI | 48084 | |
| EVANGELISTA, KAREN E | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANGELISTA, KAREN E | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307-6704 | |
| EVANGELISTA, KAREN E | | 439 S MAIN STE 250 | | | ROCHESTER | MI | 48307 | |
| EVANGELISTA, KAREN E | | 903 OPDYKE STE A | | | AUBURN HILLS | MI | 48326 | |
| EVANGELISTA, ROSARIO P | | 6273 BROADWAY AVE | | | NEWARK | CA | 94560 | |
| EVANGELOS HORIATIS | | 2 VIKING ROAD | | | WINCHESTER | MA | 01890 | |
| EVANS A. BOURGEOIS | | 729 EDMONDSON PIKE | | | BRENTWOOD | TN | 37027 | |
| EVANS AND ASSOCIATES | | 8 PROSPECT ST | | | GEORGETOWN | MA | 01833 | |
| EVANS AND BRYANT PLC | | 2101 PARKS AVE 301 | | | VIRGINIA BEACH | VA | 23451 | |
| EVANS AND EVANS | | 58 MAIN ST | | | TOPSFIELD | MA | 01983 | |
| EVANS AND EVANS LAW FIRM LLC | | PO BOX 30848 | | | MYRTLE BEACH | SC | 29588 | |
| EVANS AND EVANS LAW OFFICE | | 131 TEMPLE ST | | | FREDONIA | NY | 14063 | |
| EVANS AND GLEN THIBODEAUX | | 306 BERKLEY DR | AND IBERIA BANK ITS RESPECTIVE | | NEW ORLEANS | LA | 70131 | |
| EVANS AND LEWIS | | 93 GREENWOOD AVE | | | BETHEL | CT | 06801 | |
| EVANS AND MULLINIX | | 7225 RENNER RD STE 200 | | | SHAWNEE MISSION | KS | 66217 | |
| EVANS APPRAISAL SERVICE | | PO BOX 863 | | | CHICO | CA | 95927 | |
| EVANS APPRAISAL SERVICES INC | | 457 TEXTER MOUNTAIN RD | | | ROBESONIA | PA | 19551 | |
| EVANS BRANT CS EDEN TN | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVANS BRANT CS TOWN OF BRANT | | 8787 ERIE RD | | | ANGOLA | NY | 14006 | |
| EVANS BRANT CS TOWN OF BRANT | | 8787 ERIE RD | SCHOOL TAX COLLECTOR | | ANGOLA | NY | 14006 | |
| EVANS CITY BORO BUTLER | | 141 EVANS ST | WILDA CLAWSON TAX COLLECTOR | | EVANS CITY | PA | 16033 | |
| EVANS CLERK OF SUPERIOR COURT | | 123 W MAIN ST | PO BOX 845 | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSSIONER | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | PO BOX 685 | COUNTY COURTHOUSE | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | PO BOX 685 | TAX COMMISSSIONER | | CLAXTON | GA | 30417 | |
| EVANS COX, KAREN | | 5365 COVINA PL | | | RCH CUCAMONGA | CA | 91739 | |
| EVANS DOVE & NELSON P L C | | 2650 E. SOUTHERN AVE. | | | MESA | AZ | 85204 | |
| EVANS EXTERMINATING CO | | 1616 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| EVANS FREEBY AND JENNINGS | | 280 CT ST NE STE 1 | | | SALEM | OR | 97301 | |
| EVANS GROVER AND BEINS | | 52 W MAIN ST | PO BOX 160 | | TREMONTON | UT | 84337 | |
| EVANS HOME IMPROVEMENT AND | | 309 E PARK LANE ST | ROOFING AND JUSTIN AND JENNIFER | | DERBY | KS | 67037-1237 | |
| EVANS LAW PLLC | | 33530 1ST WAY S STE 102 | | | FEDERAL WAY | WA | 98003 | |
| EVANS LOWENSTEIN SHIMANOVSKY ETA | | 130 S JEFFERSON ST STE 500 | | | CHICAGO | IL | 60661 | |
| EVANS MILLS VILLAGE | | 8707 NOBLE ST PO BOX 176 | VILLAGE CLERK | | EVANS MILLS | NY | 13637 | |
| EVANS MILLS VILLAGE | VILLAGE CLERK | PO BOX 176 | NOBLE ST | | EVANS MILLS | NY | 13637 | |
| EVANS MUTUAL INS | | | | | VARNA | IL | 61375 | |
| EVANS MUTUAL INS | | 306 WALNUT BOX 79 | | | VARNA | IL | 61375 | |
| EVANS PETREE PC | | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| EVANS PETREE PC - PRIMARY | | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| EVANS REAL ESTATE AND AUCTION CO | | 541 MEMORIAL BLVD | | | MARTINSVILLE | VA | 24112 | |
| EVANS REMODELING LLC | | 8703 ROSALIE AVE | | | BRENTWOOD | MO | 63144 | |
| EVANS REPAIR | | 104 REDHOW CT | | | BURLESON | TX | 76028 | |
| EVANS SR, RICHARD R & EVANS, CYNTHIA S | | 9661 MALLARD AVE | | | GARDEN GROVE | CA | 92844 | |
| EVANS TITLE COMPANIES | | PO BOX 219 | | | WAUTOMA | WI | 54982 | |
| EVANS TOWN | | 8787 ERIE RD | EVANS TOWN CLERK | | ANGOLA | NY | 14006 | |
| EVANS TOWN | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVANS, AMY | | 5541 LONE TREE WAY | | | BRENTWOOD | CA | 94513 | |
| EVANS, CARINA B | | 20 CLARA ROAD | | | FRAMINGHAM | MA | 01701 | |
| EVANS, CL | | PO BOX 5084 | | | PALM SPRINGS | CA | 92263 | |
| EVANS, DANNIELLE M | | 11438 EAST RUTLEDGE AVE | | | MESA | AZ | 85212 | |
| EVANS, DONNOLLEY & EVANS, TIFFANY | | 64 LIVE OAK RUN | | | CARTERSVILLE | GA | 30121-0000 | |
| EVANS, GENE W | | 5297 LOCUST CT | | | OSAGE BEACH | MO | 65065-3156 | |
| EVANS, GWILYN E | | 2841 CHESTERFIELD AVE | GROUND RENT | | BALTIMORE | MD | 21213 | |
| EVANS, HENRY | | 4073 MICKEY ST | CJ PRICE CONSTRUCTION | | MACON | GA | 31206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, HILLERI | | 4169 WEST CHERR CT | | | MERIDIAN | ID | 83642 | |
| EVANS, JAMES L & KENNEDY-EVANS, KAREN L | | 5090 NORTH CORTE DE CATALONIA | | | TUCSON | AZ | 85718 | |
| EVANS, JAMIE & EVANS, FREDERICK | | 1600 CANTERBURY RD | | | TARBORO | NC | 27886 | |
| EVANS, JENNIFER | SELECT RESTORATIONS INC | 16151 LARKSPUR ST | | | ROSEVILLE | MI | 48066-1418 | |
| EVANS, JOEY | | 136 N PITCH LANDING RD | BYRD ROOFING AND REMODELING | | LAKE CITY | SC | 29560 | |
| EVANS, JOHNNY P & EVANS, MELVINA R | | 2733 SALMON COURT | | | NORTH POLE | AK | 99705 | |
| EVANS, JOSEPH | | 1995 MERLIN RD | | | PENSACOLA | FL | 32506 | |
| EVANS, JOYCE L | | 25339 VIA PACIFICA | | | VALENCIA | CA | 91355 | |
| EVANS, KATHY & EVANS, TONY C | | 5237 DUNDEE LANE | | | VIRGINIA BEACH | VA | 23464 | |
| EVANS, MALCOLM P | | 212 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| EVANS, MARILYN W | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| EVANS, MARY A | | 70 SPRUCE CT | | | OLDSMAR | FL | 34677-2333 | |
| EVANS, MATHEW Q & EVANS, KACEY A | | 15405 BAXTER STREET | | | VICTORVILLE | CA | 92394-0000 | |
| EVANS, MICHAEL R & EVANS, JOANN | | 601 W ALLEN ST | | | SPRING HILL | KS | 66083-9109 | |
| EVANS, NOEL A | | 111 WEST TAZEWELL STREET. | UNIT 203 | | NORFOLK | VA | 23510-1815 | |
| EVANS, NORMA R & SINCIOCO, LOUIERY R | | 2220 28TH CT SE | | | AUBURN | WA | 98002 | |
| EVANS, PATRICIA C | | 1405 RICE AVE | GROUND RENT | | BALTIMORE | MD | 21228 | |
| EVANS, PATRICIA C | | 1405 RICE AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| EVANS, PATRICIA L | | POB 1016 | 2200 MICHIGAN | | OROFINO | ID | 83544 | |
| EVANS, PATRICK M & GEEHAN, LYNNE E | | 37 WALNUT STREET | | | FOXBORO | MA | 02035 | |
| EVANS, PAULA | | 8775 N 97TH E AVE | APT 107 | | OWASSO | OK | 74055 | |
| Evans, Randall W | | PO BOX 1011 | | | BEDFORD | VA | 24523-1011 | |
| EVANS, RICHARD J & EVANS, SUSAN J | | 645 SOUTH COPUS ROAD | | | LIMA | OH | 45805 | |
| EVANS, ROBERT M & EVANS, IRENE | | 1305 HONEYHILL DRIVE | | | WALNUT | CA | 91789-3743 | |
| EVANS, SAMUEL | | 20742 BISHOPS GATE LN | | | HUMBLE | TX | 77338 | |
| EVANS, SANDRA D & BASL, LEO S | | 1287 KENT CT | | | STAYTON | OR | 97383-1365 | |
| EVANS, SANDRA D & BASL, LEO S | | 510 NORTH NOBLE AVE | | | STAYTON | OR | 97383 | |
| EVANS, SCOTT A & Evans, Sheila C | | 1289 Millbrook Circle | | | Bradenton | FL | 34212 | |
| EVANS, SHEILA D | | PO BOX 91277 | | | MILWAUKEE | WI | 53209 | |
| EVANS, TERRY | | 400 WEST HIMES STREET | | | NORMAN | OK | 73069 | |
| EVANS, TRISHA | | 1300 MT GILEAD RD | RESIDENTIAL ROOFING | | KELLER | TX | 76262 | |
| EVANS, VALICIA S | | 4650 PETIT AVE | | | ENCINO | CA | 91436 | |
| EVANS, VENZETTA M | | 800 BETHUN DRIVE | | | ORLANDO | FL | 32810 | |
| EVANS, WILLIAM | | 1780 BELLAIRE ST STE 828 | | | DENVER | CO | 80220 | |
| EVANS, WILLIAM | | 1780 S BELLAIRE ST STE 828 | | | DENVER | CO | 80222 | |
| EVANS, WILLIAM J | | 1021 SPRINGINSGUTH | | | SCHAUMBURG | IL | 60193 | |
| EVANSTON AWNING CO. | | 2801 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| EVANSTON HISTORICAL SOCIETY | | 225 GREENWOOD STREET | | | EVANSTON | IL | 60201 | |
| EVANSTON INSURANCE COMPANY | | | | | PEWAUKEE | WI | 53072 | |
| EVANSTON INSURANCE COMPANY | | PO BOX 906 | | | PEWAUKEE | WI | 53072 | |
| EVANSTON LLOYDS OF LONDON | | 1080 KALAMATH ST BOX 4005 | | | DENVER | CO | 80204 | |
| EVANSTON LLOYDS OF LONDON | | 1080 KALAMATH ST BOX 4005 | | | DENVER | CO | 80204 | |
| EVANSVILLE CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EVANSVILLE CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EVANSVILLE CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| EVARISTO SANTANA | | 7503 NW 168 STREET | | | MIAMI | FL | 33015 | |
| EVART CITY | | 200 S MAIN ST | TREASURER | | EVART | MI | 49631 | |
| EVART TOWNSHIP | | 7850 4 MILE RD | EVART TOWNSHIP | | EVART | MI | 49631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVARTS CITY | | PO BOX 208 | CITY OF EVARTS | | EVARTS | KY | 40828 | |
| EVAVOLD AND RUTGERS LAW OFFICE | | PO BOX 39 | | | RUSHFORD | MN | 55971 | |
| EVDOKIMOV, MICHELLE | | 391 AVENIDA DEL RECREO | | | OJAI | CA | 93023 | |
| EVE BELL AND EVE GERKIN AND A AND H | | 405 E KIPP AVE | ROOFING LLC | | KEENESBURG | CO | 80643 | |
| EVE MARIE AND MARIO BETANCOURT AND | EVE MARIE SANSONE | 4508 FAIR CREEK TER | | | ALEDO | TX | 76008-5201 | |
| EVE RAMIREZ | | 1255 S DUNCAN AVENUE | | | LOS ANGELES | CA | 90022 | |
| EVE RAMIREZ | | 1255 SO. DUNCAN AVE | 1255 SO. DUNCAN AVE | | LOS ANGELES | CA | 90022 | |
| Eveland & Associates | LANTZ - CLIFFORD LANTZ VS. HOMECOMINGS FINANCIAL | 8833 South Redwood Road, Suite C | | | West Jordan | UT | 84088 | |
| EVELAND AND ASSOCIATES PLLC | | 8833 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088 | |
| Eveleth, John A & Eveleth, Kaye F | | PO BOX 369 | | | ABILENE | KS | 67410-0369 | |
| EVELIA ARGUDO AND AMERICAN | | 4943 BRESEE AVE | TECHNOLOGIES INC | | BALDWIN PARK | CA | 91706 | |
| EVELINA AND ROSALBA CERERO AND | | 5355 S MOZART ST | LEOS CONSTRUCTION AND JA CONSTRUCTION | | CHICAGO | IL | 60632 | |
| EVELINE TOWNSHIP | | 06343 RIDGE RD | TREASURER EVELINE TOWNSHIP | | EAST JORDAN | MI | 49727 | |
| EVELINE TOWNSHIP | | PO BOX 248 | TREASURER EVELINE TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| EVELIO AHUMADA | | 1924 GLENSTONE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| EVELIO BANOS AND JOE ANON | | 150 SW 52ND PL | GENERAL CONTRACTOR | | MIAMI | FL | 33134 | |
| EVELIO BANOS AND PUBLIC | | 150 SW 52ND PL | INSURANCE ADJUSTER INC | | MIAMI | FL | 33134 | |
| EVELIO CHICO ORITZ AND | | 12501 SW 204 ST | FRANCISCO HERNANDEZ | | MIAMI | FL | 33177-5205 | |
| EVELIO CHICO ORTIZ AND | | 12501 SW 204 ST | FRANCISCO HERNANDEZ CONTRACTOR | | MIAMI | FL | 33177 | |
| EVELIO COLLAZO AND ICC | | 521 E 35TH ST | | | HIALEAH | FL | 33013 | |
| EVELYN A BOYD | | 444 BROWN BRIAR CIRCLE | | | HORSHAM | PA | 19044 | |
| EVELYN AMSDELL REAL ESTATEINC | | 1620 E STATE ST | | | HERMITAGE | PA | 16148 | |
| EVELYN AND OLIVER GARCIA | | 2540 SW 156 CT | | | MIAMI | FL | 33185 | |
| EVELYN ANDERSON | | 15 STONY HILL ROAD | | | HAMPDEN | MA | 01036 | |
| EVELYN ANN KRAMER ATT AT LAW | | 445 S FIGUEROA ST STE 2600 | | | LOS ANGELES | CA | 90071 | |
| EVELYN AQUINO | | 2750 SEA VIEW PARKWAY | | | ALAMEDA | CA | 94502-7454 | |
| EVELYN C SANCHEZ AND | | ROGER L BIGGS | PO BOX 762 | | CORNVILLE | AZ | 86325 | |
| EVELYN C. WONG | | 323 MOUNTAIN RIDGE DR | | | DANVILLE | CA | 94506 | |
| Evelyn Cardenas | | 12764 De Haven Ave. | | | Sylmar | CA | 91342 | |
| EVELYN CHATMAN | | 1500 LONGWAY LANE | | | BAKERSFIELD | CA | 93309-3482 | |
| EVELYN COLON | RAMON COLON | 25 VILLAGE DRIVE | | | SHELTON | CT | 06484 | |
| Evelyn Duenas | | 3636 Alcantara Ave | | | Doral | FL | 33178 | |
| EVELYN FARRIS EST AND OR MARTHA | | 8615 VALLEY LEDGE DR | CHEVALIER AND BEST LESS PAINTING | | HOUSTON | TX | 77078 | |
| Evelyn Getzen | | 8850 FERGUSON RD APT 2061 | | | DALLAS | TX | 75228-7931 | |
| EVELYN GREEN AND D AND JS | | 2637 MAX DR | MAINTENANCE | | HARVEY | LA | 70058 | |
| Evelyn Heffler | | 3241 High Vista Dr. | | | Dallas | TX | 75234 | |
| EVELYN HERNANDEZ | | 1429 E. ROWLAND AVE | | | WEST COVINA | CA | 91791 | |
| EVELYN HOGAN | | 7058 PETIT AVE | | | VAN NUYS | CA | 91406 | |
| EVELYN HUERTA GONZALEZ ATT AT LA | | 616 S TANCAHUA ST | | | CORPUS CHRISTI | TX | 78401 | |
| EVELYN HUMPHREY-SHAW | | 14 EAST IROQUOIS | | | PONTIAC | MI | 48341 | |
| EVELYN I HARRIS | | 5001 SAN JUAN AVENUE | | | SIERRA VISTA | AZ | 85635-9336 | |
| EVELYN I MASON ATT AT LAW | | 101 AVE OF THE AMERICAS 16T | | | NEW YORK | NY | 10013 | |
| EVELYN IGBINOSUN AND BRIDGET PARKER | | 320 FLORAL DR UNITS A AND B | | | TAMPA | FL | 33613 | |
| EVELYN J. HAMILTON | | 8322 HAWK SPRING HILL | | | FORT WAYNE | IN | 46825 | |
| EVELYN JAMES ESTATE AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURGH | PA | 15214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN JOHNSON ATT AT LAW | | 550 C ST | | | SAN DIEGO | CA | 92101 | |
| EVELYN JONES | | 2211 BALLINGARRY DRIVE | | | STATESVILLE | NC | 28625 | |
| EVELYN K FARRIS ESTATE | AND OR MARTHA CHEVALIER | PO BOX 90603 | | | HOUSTON | TX | 77290-0603 | |
| EVELYN K KRIPPENDORF ATT AT LAW | | 354 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| EVELYN K KRIPPENDORF TR | | 354 W CAMPBELL AVE | | | ROANOKE | VA | 24016 | |
| EVELYN K. JOHNSTON | DAVID JOHNSTON | 701 ABBOT HILL RD | | | WILTON | NH | 03086-5914 | |
| EVELYN L. BOAZ | | 26082 SHADY LANE | | | WRIGHT CITY | MO | 63390 | |
| EVELYN LECIA KEATON ATT AT LAW | | PO BOX 20864 | | | INDIANAPOLIS | IN | 46220 | |
| EVELYN LEGROS MILLER | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| EVELYN M BUCKLEY-MOGAN | | 10 MAPLE CIRCLE | | | RANDOLPH | MA | 02368-4833 | |
| EVELYN M JACKSON REALTOR INC | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| EVELYN M SMEDBERG | GARY K SMEDBERG | 6 WOODCREST LANE | | | OLD TAPPAN | NJ | 07675 | |
| EVELYN M SMEDBERG | GARY K SMEDBERG | P O BOX 108 | 48 BI-STATE PLAZA | | OLD TAPPAN | NJ | 07675 | |
| EVELYN M. KENDRICK | | 6911 E MAPLE BEND DRIVE | | | MONTICELLO | IN | 47960 | |
| Evelyn Mearidy | | 5624 Robertson Ave | | | Baton Rouge | LA | 70805 | |
| EVELYN NERI | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| EVELYN O. CABALLERO | | 360 NORTHWEST 119TH AVENUE | | | MIAMI | FL | 33182 | |
| EVELYN OSULLIVAN | | 1806 VENTURA PLACE | | | MT PLEASANR | SC | 29464 | |
| EVELYN P AND JOHNNY E PETERS | | 5989 GEORGIA HWY 20 S | | | COVINGTON | GA | 30016 | |
| EVELYN PIETRAS | | 3023 DERRY PLACE | | | PHILADELPHIA | PA | 19154 | |
| EVELYN R EPPS | | 262 ATSION RD | | | MEDFORD | NJ | 08055 | |
| Evelyn Renner | | 331 Lemonte Street | | | Philadelphia | PA | 19128 | |
| EVELYN RENSHAW | | 817 TRAFALGAR RD | C O DIANA MCGRAW | | TOWSON | MD | 21204 | |
| Evelyn Rivera | | 5023 D Street | | | Philadelphia | PA | 19120 | |
| EVELYN ROSA | | 885 NORTH EASTON ROAD | BLDG 4, APT A-7 | | GLENSIDE | PA | 19038 | |
| Evelyn Ross | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| EVELYN RUSHING AND GERALD REID | | 3075 JOHN GRAY RD | | | CINCINNATI | OH | 45251-4220 | |
| EVELYN S HUBBARD ATT AT LAW | | PO BOX 1704 | | | SYLVANIA | GA | 30467 | |
| EVELYN SUAREZ | | 2325 WELLINGTON GREEN DR APT 106 | | | WELLINGTON | FL | 33414-9315 | |
| EVELYN TOLLIVER AND VANDERBUILT | | 813 CHIANTI WAY | CONSTRUCTION INC | | OAKLEY | CA | 94561 | |
| EVELYN V RUSSELL | | 7775 BEADFIELD COURT | | | MANASSAS | VA | 20112 | |
| EVELYN Y. ECKHARDT | RALPH A. ECKHARDT | 3501 VISTA PARK | | | FORT LAUDERDALE | FL | 33308 | |
| EVENDA STEPHENS AND IZELL | | 157 WIND CREST | STEPHENS JR & LANES ROOFING & TOTAL DUCT MECHANICS | | SOPERTON | GA | 30457 | |
| EVENS REALTY | | 412 N 5TH AVE | | | MANCHESTER | GA | 31816-1334 | |
| EVENSON APPRAISAL INC. | | 2935F 1/4 ROAD | | | GRAND JUNCTION | CO | 81504 | |
| EVENSON, NICOLE M | | 628 FIELD VIEW DR | | | RAPID CITY | SD | 57701-2141 | |
| EVER GRACE INC | | 727 LIVE OAK LN | | | HIGHLAND VILLAGE | TX | 75077 | |
| EVER READY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| EVER READY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | GROUND RENT | | ELLICOTT CITY | MD | 21042 | |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 | |
| EVERARD HEIGHTS CONDOMINIUM | | PO BOX 1492 | | | WESTBOROUGH | MA | 01581 | |
| EVERARDO GONZALEZ | MARIA GONZALEZ | 13421 ROCKINGHORSE RD | | | GARDEN GROVE | CA | 92843 | |
| EVERARDO VARGAS VALENCIA ATT AT | | 601 S BRAND BV STE 200 | | | SAN FERNANDO | CA | 91340 | |
| EVERBANK | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| EVERBANK | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERBANK | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256-4405 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EverBank | EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | Jacksonville | FL | 32202 | |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 | |
| EVERBANK | STACEY LOCKHART | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | BLDG 200 STE 200 | | JACKSONVILLE | FL | 32256 | |
| EVERBANK, MACQUARIE | STACEY LOCKHART | 8120 NATIONS WAY | BLDG 200 STE 200 | | JACKSONVILLE | FL | 32256 | |
| EVERBANK, MACQUARIE | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| EVEREST CONSULTING GROUP | | 9840 OLD PERRY HWY | | | WEXFORD | PA | 15090 | |
| Everest International Reinsurance, Ltd. | Attn Lorraine Day & Keith Shoemaker | c/o Everest Global Services,Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| EVEREST NATIONAL INS | | | | | HOUSTON | TX | 77040 | |
| EVEREST NATIONAL INS | | 13105 NW FWY STE 1100 | | | HOUSTON | TX | 77040 | |
| EVEREST REINSURANCE | | | | | NEWARK | NJ | 07102 | |
| EVEREST REINSURANCE | | 100 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everett A Blakeley | | 2723 Janice Drive | | | High Point | NC | 27263 | |
| EVERETT A SMITH ESQ ATT AT LAW | | 111 N PINE ISLAND RD STE 105 | | | PLANTATION | FL | 33324 | |
| EVERETT AND MICHELL CALDWELL | | 429 CASTLEWOOD DR | AND JAMISON CONTRACTORS | | ROCK HILL | SC | 29730 | |
| EVERETT AREA SCHOOL DISTRICT | | EVELYN CLINGERMAN T C | | | CLEARVILLE | PA | 15535 | |
| EVERETT B SASLOW JR | | PO BOX 989 | | | GREENSBORO | NC | 27402 | |
| EVERETT B SASLOW JR ATT AT LAW | | PO BOX 989 | | | GREENSBORO | NC | 27402 | |
| EVERETT BAKER | Century 21 Garner Properties | 5285 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| EVERETT BORO BEDFRD | | 13 W MAIN ST PO BOX 116 | T C OF EVERETT BOROUGH | | EVERETT | PA | 15537 | |
| EVERETT BORO BEDFRD | | 831 W ST | T C OF EVERETT BOROUGH | | EVERETT | PA | 15537 | |
| EVERETT BOWMAN | AMY R BOWMAN | 119-20 198TH ST | | | SAINT ALBANS | NY | 11412 | |
| EVERETT CASH MUTUAL INSURANCE CO | | | | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INSURANCE CO | | | | | ROCKVILLE | MD | 20850 | |
| EVERETT CASH MUTUAL INSURANCE CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| EVERETT CASH MUTUAL INSURANCE CO | | RD 1 PO BOX 88 | | | EVERETT | PA | 15537 | |
| EVERETT CITY | | 484 BROADWAY | CITY OF EVERETT | | EVERETT | MA | 02149 | |
| EVERETT CITY | | 484 BROADWAY | EVERETT CITY TAX COLLECTOR | | EVERETT | MA | 02149 | |
| EVERETT CITY LID 709 | | 3002 WETMORE | TAX COLLECTOR | | EVERETT | WA | 98201 | |
| EVERETT CITY TAX COLLECTOR | | 484 BROADWAY | | | EVERETT | MA | 02149 | |
| EVERETT COOK, JOHN | | 1406 MAIN ST | C O TIDD AND COOK LLC | | HELLERTOWN | PA | 18055 | |
| EVERETT D GRAHAM | ALBERTA GRAHAM | 9945 DEER TRAIL | | | PLYMOUTH | IN | 46563-8537 | |
| EVERETT E AND DIANE L BUTCHER VS BEN EZRA and KATZ PA A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC | | 153 EASTON CIR | | | OVIEDO | FL | 32765 | |
| EVERETT E. WILLIAMS | | 3673 FAIRWAY BLVD | | | LOS ANGELES | CA | 90043 | |
| EVERETT EAST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR | SUITE 300 | | DALLAS | TX | 75254 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR STE 300 | | | DALLAS | TX | 75254-1422 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR STE 300 | DBA SUPREME LENDING | | DALLAS | TX | 75254 | |
| EVERETT H MECHEM ATT AT LAW | | 1101 E STONE DR STE 4 | | | KINGSPORT | TN | 37660 | |
| EVERETT J HURST ATT AT LAW | | 301 S POLK ST STE 330 | | | AMARILLO | TX | 79101 | |
| EVERETT J KEITHLEY | | P.O. BOX 324 | | | HEPPNER | OR | 97836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT J. HAFEMANN | | 5735 SE WOODHAVEN | | | MILWAUKIE | OR | 97222 | |
| EVERETT J. REESE JR | ANNE S. REESE | 14463 HARBOR ISLAND | | | DETROIT | MI | 48215 | |
| EVERETT L MOODY | | 366 OLD COUNTY RD | | | LANCASTER | MA | 01523-2155 | |
| EVERETT LAMKIN | | 1723 W 110TH STREET | | | LOS ANGELES | CA | 90047 | |
| EVERETT MCKINLEY REALTY | | 8701 C S ZERO ST | | | FORT SMITH | AR | 72903 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| EVERETT R HATCHET AND | | 5739 S ST ANDREWS PLAE | PACIFIC PUBLIC ADJUSTING | | LOS ANGELES | CA | 90062 | |
| EVERETT R MILLER | LINDA C MILLER | 7209 WHISPER HEIGHTS COURT | | | LAS VEGAS | NV | 89131 | |
| EVERETT R MILLER | LINDA C MILLER | PO BOX 2145 | | | FAIRPLAY | CO | 80440 | |
| EVERETT RIFFEE | EVA M RIFFEE | 980 MARPLE ROAD | | | WINCHESTER | VA | 22603 | |
| EVERETT SD EAST PROVIDENCE TWP | | 669 E GRACEFIELD RD | BETTY ANN WELT TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| EVERETT SD EAST PROVIDENCE TWP | | 669 E GRACEVILLE RD | BETTY WILT TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| EVERETT SD EVERETT BORO | | 13 W MAIN ST | PO BOX 116 | | EVERETT | PA | 15537 | |
| EVERETT SD EVERETT BORO | | 13 W MAIN ST PO BOX 116 | TAX COLLECTOR | | EVERETT | PA | 15537 | |
| EVERETT SD EVERETT BORO | | 831 W ST | T C OF EVERETT AREA SCH DISST | | EVERETT | PA | 15537 | |
| EVERETT SD MANN TOWNSHIP | | 2760 CLEAR RIDGE RD | T C OF EVERETT AREA SCH DIST | | CLEARVILLE | PA | 15535 | |
| EVERETT SD MONROE TOWNSHIP | | PO BOX 57 | T C OF EVERETT SD | | CLEARVILLE | PA | 15535 | |
| EVERETT SD MONROE TOWNSHIP | | PO BOX 68 | T C OF CUMBERLAND CO AREA SD | | CLEARVILLE | PA | 15535 | |
| EVERETT SD SOUTHAMPTON TOWNSHIP | | 3388 CHANEYSVILLE RD | T C SOUTHAMPTON TWP SCHOOL | | CLEARVILLE | PA | 15535 | |
| EVERETT SD WEST PROVIDENCE TWP | | 111 ADAMS ST | T C OF EVERETT AREA SCH DIST | | EVERETT | PA | 15537 | |
| EVERETT SD WEST PROVIDENCE TWP | | 144 HORSESHOE LN | T C OF EVERETT AREA SCH DIST | | EVERETT | PA | 15537 | |
| Everett Smith | | 800 Link, APT 702-1 | | | Duncanville | TX | 75116 | |
| EVERETT T. HAWORTH | | 7758 W EMERICK ROAD | | | WEST MILTON | OH | 45383 | |
| EVERETT TOWNSHIP | | 1516 E 8TH ST PO BOX 979 | TREASURER EVERETT TWP | | WHITE CLOUD | MI | 49349 | |
| EVERETT TOWNSHIP | | PO BOX 979 | TREASURER EVERETT TWP | | WHITE CLOUD | MI | 49349 | |
| EVERETT TURNER REALTORS GMAC REAL E | | 822 SE 3RD ST | | | BEND | OR | 97702 | |
| EVERETT WILSON AND EXECUTOR | OF ESTATE OF EV WILSON JR | PO BOX 312 | | | RULEVILLE | MS | 38771-0312 | |
| EVERETT, DEREK L | | 1120 PIERCE ST S | | | SHAKOPEE | MN | 55379-3217 | |
| EVERETT, MARK | | 9 BRACKEN CT | | | SAN RAFAEL | CA | 94901-1587 | |
| EVERETT, MONTRISSA | MAURICE EVERETT II AND TB CONSTRUCTION | 1124 SAINT HELENA DR | | | EAST SAINT LOUIS | IL | 62206-2249 | |
| EVERETT, PHILLIP A & EVERETT, AMY D | | 9701 S 93RD AVE | | | TULSA | OK | 74133 | |
| EVERETTE R KEITH | | 5000 TOWN CTR 3001 | | | SOUTHFIELD | MI | 48075 | |
| EVERETTE STOKES LORI STOKES | AND EVERETT V STOKES | 202 COUNTY ROAD 162 | | | BALLINGER | TX | 76821-7312 | |
| EVERGREEN | | GMAC REAL ESTATE | 612 N WALNUT ST. | | BLOOMINGTON | IN | 47404-3807 | |
| EVERGREEN APPRAISAL | | 11415 NE 128TH ST NO 130 | | | KIRKLAND | WA | 98034 | |
| EVERGREEN APPRAISAL GROUP INC | | 11410 NE 124TH ST | BOX 272 | | KIRKLAND | WA | 98034 | |
| EVERGREEN APPRAISAL SERVICE | | 1709 23RD AVE | | | LONGVIEW | WA | 98632 | |
| EVERGREEN CONDOMINIUM | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| EVERGREEN GLEN HOMEOWNERS | | 2510 N PINES STE 205 | C O THE FLETCHER FINANCIAL GRP INC | | SPOKANE VALLEY | WA | 99206-7636 | |
| EVERGREEN HOME LOANS | | 10900 NE 4TH ST STE 1400 | | | BELLEVUE | WA | 98004 | |
| EVERGREEN HOME LOANS | | 915 118TH AVE SE STE 300 | | | BELLEVUE | WA | 98005 | |
| EVERGREEN HOME LOANS | | EVERGREEN MONEYSOURCE MORTGAGE COMP | 915 118TH AVE SE | | BELLEVUE | WA | 98005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN HOMEOWNERS ASSOCIATION | | 91 CLAIBORNE DR | | | JACKSON | TN | 38305 | |
| EVERGREEN INDEMNITY LTD | | PO BOX 61 | | | LEWISTOWN | ME | 04243 | |
| EVERGREEN LAND TITLE COMPANY | | 70 E 14TH | | | EUGENE | OR | 97401 | |
| EVERGREEN LEGAL SERVICES | | 9901 S WESTERN AVE STE 203 | | | CHICAGO | IL | 60643 | |
| EVERGREEN MANAGEMENT | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| EVERGREEN METRO DISTRICT | | PO BOX 3819 | | | EVERGREEN | CO | 80437 | |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | | 10900 NE 4TH STREET | | | BELLEVUE | WA | 98004 | |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | | USE 0001182517 - 001 | 915 118TH AVE SE | | BELLEVUE | WA | 98005 | |
| EVERGREEN PRESERVE CONDOMINIUM | | 17 COMERCE DR | C O EVERGREEN MANAGEMENT | | BEDFORD | NH | 03110 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| EVERGREEN REAL ESTATE | | RR 1 BOX 204 | | | NEW MILFORD | PA | 18834 | |
| EVERGREEN REALTY | | 33661 CALLE MIRAMAR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| EVERGREEN RIDGE CONDOMINIUM OWNERS | | PO BOX 931 | | | GRAHAM | WA | 98338 | |
| EVERGREEN RIDGE CONDOMINIUMS OWNERS | | 850 39TH AVE SW | | | PUYALLUP | WA | 98373 | |
| EVERGREEN TITLE CO INC | | 2702 COLBY AVE | PO BOX 51 | | EVERETT | WA | 98206 | |
| EVERGREEN TITLE COMPANY | | 155 108TH AVE STE 150 | | | BELLEVUE | WA | 98004 | |
| EVERGREEN TOWN | | RTE 2 | | | SPOONER | WI | 54801 | |
| EVERGREEN TOWN | | TOWN HALL | | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | | W10676 PKWY | TREASURER EVERGREEN TOWNSHIP | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | | W4760 STATE HWY 64 | EVERGREEN TOWN TREASURER | | ELTON | WI | 54430-9738 | |
| EVERGREEN TOWN | | W4760 STATE HWY 64 | TREASURER EVERGREEN TOWNSHIP | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | EVERGREEN TOWN TREASURER | W8446 HIGHWAY 70 | | | SPOONER | WI | 54801-8620 | |
| EVERGREEN TOWNSHIP | | 2152 E EVERGREEN | TREASURER EVERGREEN TWP | | STANTON | MI | 48888 | |
| EVERGREEN TOWNSHIP | | 4968 N VAN DYKE RD | TREASURER EVERGREEN TWP | | CASS CITY | MI | 48726 | |
| EVERGREEN TOWNSHIP | | PO BOX 147 | | | SHERIDAN | MI | 48884 | |
| EVERGREEN TOWNSHIP | | PO BOX 147 | TREASURER EVERGREEN TWP | | SHERIDAN | MI | 48884 | |
| EVERGREEN VILLAGE | | 1000 COTTON ST | | | EVERGREEN VILLAGE | LA | 71333 | |
| EVERGREEN VILLAGE | | 1000 COTTON ST | | | EVERGREEN | LA | 71333 | |
| EVERGREEN VILLAGE CONDOMINIUM | | PO BOX 371 | | | SOUTH WEYMOUTH | MA | 02190 | |
| EVERGREEN WOODS CONDO | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| EVERGREEN WOODS PARK ASSOC INC | | 107 MIRANDA CT | | | BRICK | NJ | 08724 | |
| EVERGREENE MASTER ASSOCIATION | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| EVERGREENS AT LUMBERTON CONDOMINIUM | | 66 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| EVERHART, CHARLES | | 112 SANDY AVE | | | CHARLOTTE | NC | 28213 | |
| EVERHART, FRANK | | 409 S BRYAN CIR | HANNAH CONSTRUCTION CORP OF TAMPA BAY | | BRANDON | FL | 33511 | |
| EVERHART, MICHAEL S & EVERHART, SHANNON | | PO BOX 3935 | | | PLANT CITY | FL | 33563-0016 | |
| EVERHOME COMPANY FOR THE | | 5670 LANCASTER LN | ACCOUNT OF TRINA WISE | | BEAUMONT | TX | 77708 | |
| EVERHOME FOR THE ACCOUNT | | 16830 SHIP ANCHOR DR | OF FRANK HAWLEY | | FRIENDSWOOD | TX | 77546 | |
| EVERHOME MORTGAGE | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | GROUND RENT COLLECTOR | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERHOME MORTGAGE | | 8201 CYPRESS PLZ DR STE 100 | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | PO BOX 44151 | | | ATLANTA | GA | 30336-1151 | |
| EVERHOME MORTGAGE | | PO BOX 44151 | GROUND RENT COLLECTION | | JACKSONVILLE | FL | 32231 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | EVERHOME MORTGAGE | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | GROUND RENT DEPARTMENT | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | GROUND RENT | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530580 | | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 79306 | TAX COLLECTOR | | CITY OF INDUSTRY | CA | 91716 | |
| EVERHOME MORTGAGE CO FOR THE | | 43502 N GREAT OAKS CT | ACCOUNT OF ALBERT SCHOF III | | PRAIRIEVILLE | LA | 70769-6473 | |
| EVERHOME MORTGAGE COMPANY | | 8120 NATIONS WAY | BLG # 200 SUITE 208 | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE COMPANY | | PO BOX 530579 | | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY | | PO BOX 530579 | GROUND RENT COLLECTOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | 1475 MOSSLINE DR | ACCOUNT OF KENNETH A BOWEN | | JACKSON | MS | 39211 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | 16735 COTTONWOOD CIR | ACCOUNT OF RICHARD BETTENCOURT | | SPLENDORA | TX | 77372 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | PO BOX 530579 | ACCOUNT OF BRIAN T CAUGHRON | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | PO BOX 530579 | ACCOUNT OF JAMES VICTOR LAWLOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE FOR THE ACCOUNT | | 127 SPENDER HILL CT | OF JESSE LEE COLEY | | HILL CT | GA | 31206 | |
| EVERHOME MORTGAGE FOR THE ACCOUNT | | 2780 PINEWOOD DR | OF ROBERT J MOYA | | LEAGUE CITY | TX | 77573 | |
| EVERHOME MORTGATGE COMPANY | | PO BOX 530579 | | | ATLANTA | GA | 30353 | |
| EVERLIVING GREENERY INC | | 740 E NORTHWEST HIGHWAY | | | PALATINE | IL | 60074 | |
| EVERREADY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 201 | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| EVERREADY UTILITIES | | PO BOX 1049 | | | SEVERNA PARK | MD | 21146 | |
| EVERREADY UTILITIES INC | | PO BOX 1049 | FRONT FOOT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| EVERSON BOROUGH | | 254 BROWN ST | SHIRLEY ECKMAN TAX COLLECTOR | | EVERSON | PA | 15631 | |
| EVERSON BOROUGH | | 254 BROWN ST | T C OF EVERSON BORO | | EVERSON | PA | 15631 | |
| EVERSON, PATRICK C & EVERSON, ANNETTE | | 1675 CLOVERCREST COURT | | | HENDERSON | NV | 89012 | |
| EVERT AND SANDRA VAN WIJK AND | | 5813 N SPRUCE | VILLAGE CONSTRUCTION | | KANSAS CITY | MO | 64119 | |
| EVERT SCHMELZENBACH | | 92 SOUTH LANCASTER DR | | | NAMPA | ID | 83651 | |
| EVERT, SUSAN & EVERT, JOSEPH B | | 408 WELSFORD ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| EVERTO F CASTENEDA AND | | MARIA DE LA LUZ | 9630 EMERALD PLACE | | SAN ANTONIO | TX | 78245 | |
| EVERTON | | 116 COMMERCIAL PO BOX 87 | LISA SMITH CITY COLLECTOR | | EVERTON | MO | 65646 | |
| EVERTON PARCHMENT AND RHONA PARCHMENT | | 19701 NE 10 PL | AND EMERGENCY ROOFING INC | | NO MIAMI BEACH | FL | 33179 | |
| EVERY FLORIDA HOME INC | | 13700 US HWY 1 STE 202B | | | JUNEAU BEACH | FL | 33408 | |
| EVES INSURANCE AGY | | PO BOX 4473 | | | DALLAS | TX | 75208 | |
| EVES, IVA Y | | 69447 HWY 41 | | | PEARL RIVER | LA | 70452-0000 | |
| EVESHAM MUNICIPAL UTILITIES | | 984 TUCKERTON RD STE 211 | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP | | 984 TUCKERTON RD | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP | | 984 TUCKERTON RD | TAX COLLECTOR | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP POLICE DEPARTMENT | | 984 TUCKERTON RD | | | MARLTON | NJ | 08053 | |
| EVESNAM MUNICIPAL UTILITIES | | PO BOX 467 | | | MARLTON | NJ | 08053 | |
| Evette Arrington | | 8627 Forrest Avenue | | | Philadelphia | PA | 19150 | |
| Evette Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVETTE E DUKES ATT AT LAW | | 18353 W MCNICHOLS RD STE 3 | | | DETROIT | MI | 48219 | |
| EVEY BLACK ATTORNEYS AT LAW | | 401 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| EVGENI TODOROV | | 925 NW 80TH TERRACE | | | MARGATE | FL | 33063 | |
| EVGENY SWAROVSKI ATT AT LAW | | 1811 S DEL MAR AVE STE 201 | | | SAN GABRIEL | CA | 91776 | |
| EVICTION SERVICES | | PO BOX 89181 | | | ATLANTA | GA | 30312 | |
| EVIN HUNTEMANN | COLLINS ANGELA | 484 KILLARNEY PASS CIRCLE | | | NUNDELEIN | IL | 60060 | |
| EVINGER, MICHAEL A & EVINGER, FRANCES M | | 17540 FISHER RD | | | WEED | CA | 96094-0000 | |
| EVITA A PASCHALL ATT AT LAW | | PO BOX 1249 | | | AUGUSTA | GA | 30903 | |
| EVOL LTD DBA AFFORDABLE CUSTOM | | 4644 KENNY RD | | | COLUMBUS | OH | 43220 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| Evon Walker | | 4501 NW 39th St | | | Lauderdale Lakes | FL | 33319 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| EW ANDREWS REAL ESTATE CO | | 215 E COLORADO AVE | PO BOX 98 | | TELLURIDE | CO | 81435 | |
| EWA BY GENTRY COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| EWARD AND FLETT ATT AT LAW | | 455 E 400 S STE 101 | | | SALT LAKE CTY | UT | 84111 | |
| EWBANK, CHERYL L | | 9528 N 300 E | | | ROANOKE | IN | 46783-9478 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO # 301 | | | NEWPORT BEACH | CA | 92663-3932 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO STE 301 | | | NEWPORT BEACH | CA | 92663 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO, STE 201 | | | NEWPORT BEACH | CA | 92663 | |
| EWIN AND YESENIA MARTINEZ | | 9420 BICA BLVD | | | BROWNVILLE | TX | 78520 | |
| EWING AIR CONDITIONING AND HEATING | | PO BOX 535 | | | WYLIE | TX | 75098-0535 | |
| EWING AND JONES PLLC | | 6363 WOODWAY STE 1000 | | | HOUSTON | TX | 77057-1759 | |
| EWING CITY | | 102 S GILEAD BOX 346 | DOROTHY GOINS COLLECTOR | | EWING | MO | 63440 | |
| EWING TOWNSHIP | | 1456 W MAPLE RIDGE RD | TREASURER EWING TWP | | ROCK | MI | 49880 | |
| EWING TOWNSHIP | | 2 JAKE GARZIO DR | EWING TOWNSHIP TAX COLLECTOR | | EWING | NJ | 08628 | |
| EWING TOWNSHIP | | 2 JAKE GARZIO DR | TAX COLLECTOR | | TRENTON | NJ | 08628 | |
| EWING TOWNSHIP | | RT BOX 122 | TREASURER EWING TWP | | ROCK | MI | 49880 | |
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR | 2 JAKE GARZIO DRIVE | | | EWING | NJ | 08628 | |
| EWING TOWNSHIP TAX COLLECTOR | | 2 JAKE GARZIO DR | | | EWING | NJ | 08628 | |
| EWING W. EGNER JR | LINDA L. EGNER | 20497 BOURASSA | | | BROWNSTOWN | MI | 48183 | |
| EWING, ALBINA | GROUND RENT ONLY | 6220 BIRCHWOOD AVE | | | BALTIMORE | MD | 21214-1101 | |
| EWING, EVA | | P.O BOX 93332 | | | SAN DIEGO | CA | 92163 | |
| EWING, RICHARD L & EWING, JULIANN | | 80 MOSER RD | | | POTTSTOWN | PA | 19464 | |
| EWING, TROY R | | 7705 LAS LILAS COURT | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| EWUVONKA BILLUPS | | 1320 AMERICANA DRIVE | | | BIRMINGHAM | AL | 35215 | |
| EXACT P AND C FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| EXACT P AND C FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| EXACT TARGET, INC. | | DEPT CH 17808 | | | PALATINE | IL | 60055-7808 | |
| EXACTTARGET INC | | DEPT CH 17808 | | | PALATINE | IL | 60055 | |
| EXCALIBUR EXTERIORS | | 6295 W 55TH AVE | | | ARVADA | CO | 80002 | |
| EXCALIBUR EXTERIORS | | 6295 W 55TH AVE | | | ARVADA | CO | 80002-2705 | |
| EXCALIBUR EXTERIORS | TAD TOLER | 6295 W 55TH AVE | | | ARVADA | CO | 80002-2705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCALIBUR REALTY AND INVESTMENT | | 28441 RANCHO CALIFORNIA RD STE 102 | | | TEMECULA | CA | 92590 | |
| EXCEL BANK | | 201 S CENTRAL | | | ST LOUIS | MO | 63105-3517 | |
| EXCEL BANK MINNESOTA | | ATTN MATT GEIST CONTROLLER | 50 SO 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| EXCEL BUILDERS AND INTERIORS INC | | 18233 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| EXCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| EXCEL MORTGAGE SERVICING | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| EXCEL PROPERTIES | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| EXCEL PROPERTIES | | 5135 AVENIDA ENCINAS STE B | | | CARLSBAD | CA | 92008 | |
| EXCEL REAL ESTATE SERVICES INC | | 606 EGLENOAKS BLVD 130 | | | GLENDALE | CA | 91207 | |
| EXCEL REALTY | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| EXCEL REALTY | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226-2430 | |
| EXCEL ROOFING | | 1312 SHOTGUN CT | | | PFLUGERVILLE | TX | 78660-2344 | |
| EXCEL ROOFING INC | | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110 | |
| EXCEL ROOFING INC | | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110-5313 | |
| Excelis, Inc. | | 1750 Viceroy Drive | | | Dallas | TX | 75235 | |
| Excelis, Inc. | | 8435 North Stemmons Freeway | | | Dallas | TX | 75247 | |
| EXCELL CONSTRUCTION | | 20224 KEYSTONE AVE | ENTERPRISES INC AND JASON JOHNSON | | MATTESONIL | IL | 60443 | |
| EXCELLENCE COMM MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| EXCELLENCE COMMUNITY MANAGEMENT LLC | | 601 WHITNEY RANCH DR STE B 10 | LLC | | HENDERSON | NV | 89014 | |
| EXCELLENCE COMMUNITY MANAGEMENTLLC | | 6011 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| EXCELLENCE INC | | 3 BOARS HEAD LN STE C | | | CHARLOTTESVILLE | VA | 22903 | |
| EXCELLENCE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| EXCELLENT MAIDS | | PO BOX 6062 | | | BUFFALO GROVE | IL | 60089-6062 | |
| EXCELLENT SERVICES INC | | 72 CORDAVILLE RD | | | ASHLAND | MA | 01721 | |
| EXCELSIOR INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| EXCELSIOR INSURANCE COMPANY | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| EXCELSIOR SPRINGS | | 201 E BROADWAY | CITY OF EXCELSIOR SPRINGS | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR SPRINGS | | 201 E BROADWAY PO BOX 339 | CITY OF EXCELSIOR SPRINGS | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR SPRINGS | | 201 E BROADWAY PO BOX 339 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR TOWN | | E11938 SHADY LN RD | EXCELSIOR TOWN TREASURER | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWN | | PO BOX 57 | EXCELSIOR TOWN TREASURER | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWN | DOROTHY CONES TREASURER | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCELSIOR TOWN | TAX COLLECTOR | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCELSIOR TOWN | TREASURER EXCELSIOR TWP | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCELSIOR TOWN TREASURER | | PO BOX 57 | EXCELSIOR TOWN | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWNSHIP | | 5898 TYLER RD SE | EXCELSIOR TOWNSHIP | | KALKASKA | MI | 49646 | |
| EXCELSIOR TOWNSHIP | | 5898 TYLER RD SE | | | KALKASKA | MI | 49646 | |
| EXCELSIOR TOWNSHIP | | 773 SIGMA RD SE | EXCELSIOR TOWNSHIP | | KALKASKA | MI | 49646 | |
| EXCHANGE FINANCIAL CORP | | 5740 FOREMOST DR SE | | | GRAND RAPIDS | MI | 49546 | |
| EXCHANGE INSURANCE | | | | | LAWRENCEBURG | TN | 38464 | |
| EXCHANGE INSURANCE | | PO BOX 1026 | | | LAWRENCEBURGH | TN | 38464 | |
| EXCHANGE INSURANCE | | PO BOX 1026 | | | LAWRENCEBURG | TN | 38464 | |
| EXCHANGE INSURANCE AGY | | 225 FRIEND ST STE 800 | | | BOSTON | MA | 02114 | |
| EXCHANGE STREET LOFTS CONDOMINIUM | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES LLC | | MELROSE | MA | 02176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCLUSIVE REALTORS | | 258 HYLAND PL | | | MONROVIA | CA | 91016 | |
| EXCLUSIVE RESTORATION | | 2040 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| EXCLUSIVELY REO | | 3600 S STATE RD 7 STE 255 | | | MIRAMAR | FL | 33023 | |
| Execu Sys Ltd | | 1411 Broadway Rm 1220 | | | New York | NY | 10018-3474 | |
| Execu-Sys, Ltd. | | 1411 Broadway, Suite 1220 | | | New York | NY | 10018 | |
| EXECUTIVE APPRAISAL SERVICE | | 740 OAKHURST DRIVE | | | CHEYENNE | WY | 82009 | |
| EXECUTIVE APPRAISAL SERVICES | | 4311 HORDER CT | | | SNELLVILLE | GA | 30039 | |
| EXECUTIVE APPRAISAL SERVICES | | 740 OAKHURST DR | | | CHEYENNE | WY | 82009 | |
| EXECUTIVE BROKERS REALTY | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303-4627 | |
| EXECUTIVE CAPITAL GROUP INC | | 10681 FOOTHILL BLVD STE 310 | | | RANCHO CUCAMONGA | CA | 91730 | |
| EXECUTIVE CHOICE REAL ESTATE | | 1661 ESTRELLA AVE | | | LOVELAND | CO | 80538 | |
| EXECUTIVE HOME MORTGAGE | | 722 S DENTON TAP RD 170 | | | COPPELL | TX | 75019 | |
| EXECUTIVE HOMES MANAGEMENT INC | | 23676 PARK ST | | | DEARBORN | MI | 48124 | |
| EXECUTIVE HOUSE CONDOS HOA | | PO BOX 1195 | | | OGDEN | UT | 84402 | |
| EXECUTIVE HOUSING LLC | | 23205 SUNNYMEAD # 200 | | | MORENO VALLEY | CA | 92553 | |
| EXECUTIVE HOUSING SERVICES | | PO BOX 21057 | | | SOUTH EUCLID | OH | 44121 | |
| EXECUTIVE INVESTMENTS INC | | 5529 WELLESLEY DR | | | CALABASAS | CA | 91302-3112 | |
| EXECUTIVE MANAGEMENT SERVICES | | 4141 B ST STE 209 | | | ELMENDORF AFB | AK | 99503-5940 | |
| EXECUTIVE MANOR CONDO ASSN | | 15350 25TH AVE N STE 108 | | | PLYMOUTH | MN | 55447 | |
| EXECUTIVE NATIONAL BANK | | 9600 N KENDALL DR | | | MIAMI | FL | 33176 | |
| EXECUTIVE POOL AND SPAS | | 8002 TONTO PL | | | EL PASO | TX | 79904 | |
| EXECUTIVE PROPERTY MANAGEMENTINC | | 18679 DIXIE HWY | | | HOMEWOOD | IL | 60430 | |
| EXECUTIVE PROPERTY MARKETING INC | | 3833 SCHAEFER AVE H | | | CHINO | CA | 91710 | |
| EXECUTIVE REAL ESTATE | | 40 LAKE BELLVUE STE 100 | | | BELLEVUE | WA | 98005 | |
| EXECUTIVE REAL ESTATE AGENCY INC | | 199 W HAMPTON ST | | | PEMBERTON | NJ | 08068 | |
| EXECUTIVE REAL ESTATE INC | | 1607 34TH AVE | | | SEATTLE | WA | 98122 | |
| EXECUTIVE RISK INDEMNITY INC | | PO BOX 1615 | | | WARREN | NJ | 07061 | |
| Executive Search Partners LLC | | 1207 Hidden Creek Cir | | | HICKORY | NC | 28602-9704 | |
| Executive Search Partners, LLC | | P O Box 2827 | | | Hickory | NC | 28602 | |
| EXECUTIVE TITLE | | 11112 86TH AVE N | | | OSSEO | MN | 55369 | |
| EXECUTIVE TITLE | | 15455 SAN FERNANDO MISSION BLVD | SUITE 208 | | MISSION HILLS | CA | 91345 | |
| Executive Title | | 15455 San Fernando Mission Blvd | Suite 208 | | Missiont Hills | CA | 91345 | |
| EXECUTIVE TITLE INC | | PARKDALE CTR 5100 GAMBLE DR STE 450 | | | ST LOUIS PARK | MN | 55416 | |
| EXECUTIVE TITLE INSURANCE | | 18501 MURDOCK CIR STE 403 | | | PORT CHARLOTTE | FL | 33948-1066 | |
| EXECUTIVE TRUSTEE SERVICES INC | | 1100 VIRGINA DR 190 FTW D40 | | | FORT WASHINGTON | PA | 19034 | |
| EXECUTIVE TRUSTEE SERVICES INC | | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504 | |
| EXECUTIVE TRUSTEE SERVICES LLC | | 2255 N Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| Executive Trustee Services LLC fka Executive Trustee Services Inc vs Alejandro Flores Gustavo Flores Ricardo et al | | LAW OFFICE OF MICHAEL A YOUNGE | 8141 E KAISER BLVD STE 200 | | ANAHEIM HILLS | CA | 92808 | |
| EXECUTIVE TRUSTEE SERVICES, INC, | | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504-3190 | |
| EXECUTUVE RISK SPECIALTY | | | | | PHILADELPHIA | PA | 19170 | |
| EXECUTUVE RISK SPECIALTY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| EXELAND VILLAGE | | 11045 W 5TH ST | EXELAND VILLAGE | | EXELAND | WI | 54835 | |
| EXELAND VILLAGE | | 11045 W 5TH ST | TREASURER EXELAND VILLAGE | | EXELAND | WI | 54835 | |
| EXELAND VILLAGE | | VILLAGE HALL | | | EXELAND | WI | 54835 | |
| EXEMPLAR PROPERTIES | | PO BOX 20031 | | | EL SOBRANTE | CA | 94820 | |
| EXEQUIEL C SAMPILO | MARIA VERONICA B SAMPILO | 8651 LOCUST DRIVE | | | BUENA PARK | CA | 90620-4052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXETER AND HAMPTON ELECTRIC CO | | 114 DRINKWATER RD | | | KENSINGTON | NH | 03833 | |
| EXETER AT CENTURY VILLAGE | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| EXETER BORO LUZRNE | | 35 THOMAS ST | T C OF EXETER BORO | | EXETER | PA | 18643 | |
| EXETER BORO LUZRNE | | 35 THOMAS ST | T C OF EXETER BORO | | PITTSTON | PA | 18643 | |
| EXETER BORO LUZRNE | T-C OF EXETER BORO | 35 THOMAS STREET | | | EXETER | PA | 18643 | |
| EXETER FIRE DISTRICT | | PO BOX 197 | EXETER FIRE DISTRICT | | EXETER | RI | 02822 | |
| EXETER REALTY | | 501 WEGMAN RD | | | READING | PA | 19606 | |
| EXETER SD EXETER TWP | | 10 FAIRLANE RD | T C OF EXETER TWP SCH DIST | | READING | PA | 19606 | |
| EXETER SD EXETER TWP | | PO BOX 4216 | T C OF EXETER TWP SCH DIST | | READING | PA | 19606 | |
| EXETER SD SAINT LAWRENCE BORO | | 3540 SAINT LAWRENCE AVE | T C OF EXETER TWP SCHOOL DIST | | READING | PA | 19606 | |
| EXETER SD SAINT LAWRENCE BORO | T C OF EXETER TWP SCHOOL DIST | PO BOX 4216 | 3540 LAWRENCE AVE | | READING | PA | 19606 | |
| EXETER TOWN | | 10 FRONT ST TOWN HALL | | | EXETER | NH | 03833 | |
| EXETER TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| EXETER TOWN | | 1220 STETSON RD | TOWN OF EXETER | | EXETER | ME | 04435 | |
| EXETER TOWN | | 1220 STETSON RD PO BOX 59 | TOWN OF EXETER | | EXETER | ME | 04435 | |
| EXETER TOWN | | 175 TAYLOR RD | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| EXETER TOWN | | 675 TEN ROD RD | EXETER TOWN TAXCOLLECTOR | | EXETER | RI | 02822 | |
| EXETER TOWN | | 675 TEN ROD RD | TAX COLLECTOR OF EXETER TOWN | | EXETER | RI | 02822 | |
| EXETER TOWN | | 675 TEN ROD RD | TAX COLLECTOR | | EXETER | RI | 02822 | |
| EXETER TOWN | | 675 TEN ROD RD | TOWN OF EXETER | | EXETER | RI | 02822 | |
| EXETER TOWN | | RD 3 BOX 293 W LAKE RD | | | RICHFIELD SPRINGS | NY | 13439 | |
| EXETER TOWN | | RT 1 | | | NEW GLARUS | WI | 53574 | |
| EXETER TOWN | | W 4891 ARGUE RD | | | NEW GLARUS | WI | 53574 | |
| EXETER TOWN | | W 4891 ARGUE RD | TAX COLLECTOR | | NEW GLARUS | WI | 53574 | |
| EXETER TOWN CLERK | | 675 TEN ROD RD | | | EXETER | RI | 02822 | |
| EXETER TOWN CLERK | | 675 TEN ROO RD | TOWN HALL | | EXETER | RI | 02822 | |
| EXETER TOWNSHIP | | 6158 SCOFIELD RD | | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP | | 6158 SCOFIELD RD | TREASURER EXETER TWP | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP | TREASURER-EXETER TWP | 6158 SCOFIELD RD | | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP BERKS | | 10 FAIRLANE RD | T C OF EXETER TOWNSHIP | | READING | PA | 19606 | |
| EXETER TOWNSHIP BERKS | | PO BOX 4216 | TAX COLLECTOR | | READING | PA | 19606 | |
| EXETER TOWNSHIP LUZRNE | | 662 APPLETREE RD | WAYMAN N SMITH SR COLLECTOR | | HARDING | PA | 18643 | |
| EXETER TOWNSHIP LUZRNE | | RR 1 BOX 186 CORNER PECKS RD | T C OF EXTER TOWNSHIP | | PITTSTON | PA | 18643 | |
| EXETER TOWNSHIP WYOMNG | | RR 1 BOX 12 | T C OF EXETER TOWNSHIP | | FALLS | PA | 18615 | |
| EXHIBITS WEST EXPO SERVICES, | | 1365 EAST HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| Exigen Mortgage Asset Management | | 401 E Corporate Dr Ste 100 | | | Lewisville | TX | 75057 | |
| EXIT EXECUTIVE REAL ESTATE | | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| EXIT METRO REALTY | | 114 SOUT PITT STREET | | | ALEXANDRIA | VA | 22314 | |
| EXIT NORTHERN EXPOSURE REALTY | | PO BOX 18727 | | | ERLANGER | KY | 41018-0727 | |
| EXIT PLATINUM PLUS REALTY | | 3560 GETTYSBURG RD FRNT | | | CAMP HILL | PA | 17011 | |
| EXIT PLATINUM PLUS REALTY | | 920 LINDA LN | | | CAMP HILL | PA | 17011 | |
| EXIT PLATINUM REALTY | | GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| EXIT PRO REALTY | | PO BOX 511 | | | BENTONVILLE | AR | 72712 | |
| EXIT REAL ESTATE RESULTS | | 365 WEKICA SPRINGS | | | LONGWOOD | FL | 32779 | |
| EXIT REALTY | | 110 SANBORN STE B | | | BIG RAPIDS | MI | 49307 | |
| EXIT REALTY CORNERSTONE | | 7421 M 50 | | | ONSTEAD | MI | 49265 | |
| EXIT REALTY GLOBAL GROUP | | 8551 W SUNRISE BLVD 105 G | | | PLANTATION | FL | 33322 | |
| EXIT REALTY LEAWOOD GROUP | | 4400 W 109TH N | | | LEAWOOD | KS | 66211-1319 | |
| EXIT REALTY OF PETOSKEY | | 2250 US 31 N | | | PETOSKEY | MI | 49770 | |
| EXIT TRUST REALTY | | 9380 SW 72ND ST STE B 140 | | | MIAMI | FL | 33173 | |
| EXIT TWIN ADVANTAGE REALTY | | 39755 MURRIETA HOT SPRINGS RD STE G 110 | | | MURRIETA | CA | 92563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXMORE TOWN | | PO BOX 647 | | | EXMORE | VA | 23350 | |
| EXMORE TOWN | | PO BOX 647 | TREASURER OF EXMORE TOWN | | EXMORE | VA | 23350 | |
| EXMORE TOWN | TREASURER OF EXMORE TOWN | PO BOX 647 | | | EXMORE | VA | 23350 | |
| EXPANSION OPPORTUNITIES INC | | 35 LYMAN ST STE 4 | | | NORTHBOROUGH | MA | 01532-2076 | |
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| EXPERIAN | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN | | DEPARTMENT 6133 | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| Experian Information Solutions Inc | | 475 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| EXPERIENCE ROOFING | | 1718 WALNUT CIR | | | EGAN | MN | 55122 | |
| EXPERT CONTRACTING LLC | | 3346 W CATALINA DR | | | PHOENIX | AZ | 85017 | |
| EXPERT PROPERTY SERVICE | | 800 WESTPOINT PKWY STE 1220 | | | WESTLAKE | OH | 44145 | |
| EXPERT ROOFING DBA ABC ROOFING | | 4745 136TH ST | | | OLATHE | KS | 66224 | |
| EXPERT ROOFING INC | | 171 ERICK ST STE Y1 | | | CRYSTAL LAKE | IL | 60014-4539 | |
| EXPLORER INS CO | | | | | LEXINGTON | KY | 40583 | |
| EXPLORER INS CO | | PO BOX 12754 | | | LEXINGTON | KY | 40583 | |
| EXPLORERS AT THE VILLAGES OF THE | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EXPORT BORO | | 5951 JOHNSON | EXPORT BORO TAX COLLECTOR | | EXPORT | PA | 15632 | |
| EXPORT BORO WSTMOR | | 5951 JOHNSON AVE | T C OF EXPORT BORO | | EXPORT | PA | 15632 | |
| EXPRESS APPRAISAL SERVICE | | 324 FAIRFIELD RD | | | FAYETTEVILLE | NC | 28303 | |
| EXPRESS APPRAISAL SERVICES INC | | 3305 DENISON ST | | | BALTIMORE CITY | MD | 21216 | |
| EXPRESS APPRAISAL SERVICES INC | | 3305 DENISON STREET | | | BALTIMORE | MD | 21216-1440 | |
| EXPRESS APPRAISALS | | 24955 TARA LYNN DR | | | NORTH OLMSTED | OH | 44070 | |
| EXPRESS APPRAISALS, INC. | | 8309 W. 144TH PLACE | | | OVERLAND PARK | KS | 66223 | |
| EXPRESS CAPITAL LENDING | | 400 WESTERLY PL 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| EXPRESS LAW LEGAL CENTER | | 9 EXCHANGE PL STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| EXPRESS ONE MORTGAGE | | 3489 BASELINE | | | GILBERT | AZ | 85234 | |
| EXTEN, GERALD M | | PO BOX 400 | | | OCEAN VIEW | DE | 19970 | |
| EXTENSION INC | | 1330 MEDICAL PARK DRIVE | | | FORT WAYNE | IN | 46825 | |
| EXTERIOR CONSTRUCTION SPECIALISTS | | 1703 GATEWAY PL | | | NEENAH | WI | 54956 | |
| EXTERIOR CONTRACTING PLUS | | 2429 COLUMBUS DR W | | | HAMILTON | OH | 45013 | |
| EXTERIOR DESIGN AND HOME IMPROVEMENT | | 215 DURHAM CT | | | FAIRLESS HILLS | PA | 19030 | |
| EXTERIOR DESIGN AND HOME IMPROVEMENTT | | 215 DURHAM CT | | | FAIRLESS HILLS | PA | 19030 | |
| EXTERIOR HOME SOLUTIONS LLC | | 707 BROOKRIDGE CIR | AND TABITHA AND BRANDON INGLE | | KNOXVILLE | TN | 37920 | |
| EXTERIOR SOLUTIONS INC | | 28366 N MAIN ST | | | NORRISTOWN | PA | 19403 | |
| EXTERIORS, A Z | | PO BOX 451 | | | SWEETHER | IN | 46987 | |
| EXTRACO MORTGAGE CORPORATION | | 7503 BOSQUE BLVD | | | WACO | TX | 76712 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | | Waco | TX | 76714-7595 | |
| EXTREME BUILDERS AND THOMAS | | 1576 LOCUST ST | CUNNINGHAM | | DUBUQUE | IA | 52001 | |
| EXTREME RESTORATION | | 632 HAMPTON HWY | | | YORKTOWN | VA | 23693-4100 | |
| EXTREME ROOFING AND CONSTRUCTION | | 313 W FM 120 | | | POTTSBORO | TX | 75076 | |
| EXXON MOBIL | | PROCESSING CENTER | PO BOX 688938 | | DES MOINES | IA | 50368-8938 | |
| EYAL AND LEE SIGLER AND | | 1801 FIELDWOOD DR | MUSICK LOSS MANAGEMENT INC | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYAL BARSKY | | 17328 VENTURA BLVD | | | ENCINO | CA | 91316-3904 | |
| EYES SERVICES | | PO BOX 33 | | | CHURCHVILLE | VA | 24421 | |
| Eyoum, France | | PO BOX 311602 | | | Atlanta | GA | 31131 | |
| EYP Mission Critical Facilities Inc | | 440 Park Ave | | | New York | NY | 10016 | |
| EYVIND L. TOLLEFSEN | BEVERLY J. TOLLEFSEN | 259 WEST EL PINTADO | | | DANVILLE | CA | 94526 | |
| EZ FUNDING CORPORATION | | 17100 PIONEER BLVD | | | ARTESIA | CA | 90701 | |
| EZ HOMES | | 1006 W ADAMS | | | PHOENIX | AZ | 85007 | |
| EZ VEST REALTY | | 13313 WARWICK BLVD | | | NEWPORT NEWS | VA | 23602-5652 | |
| EZEIGBO, JULIE | | 113510 W COLTER ST | | | LITCHFIELD PARK | AZ | 85340 | |
| EZELL REAL ESTATE SERVICES INC | | 8002 TEA GARDEN RD SE | | | HUNTSVILLE | AL | 35802 | |
| EZELL, CHANCEY & RAIFORD | U.S BANK, N.A., AS TRUSTEE FOR RASC 2005-KS10 V. STEVE WILSON | PO Drawer 2500 | | | Phenix City | AL | 36868 | |
| EZELL, STEPHEN | | 3948 LEGACY DRIVE SUITE 106-174 | | | PLANO | TX | 75023 | |
| EZER LAW GROUP | | 2131 THE ALAMEDA STE B | | | SAN JOSE | CA | 95126-1142 | |
| EZRA AND MARY LOU BUNNELL AND | FRUGE AND ARCENEAUX | 11023 FORREST VALLEY DR | | | HOUSTON | TX | 77065-2923 | |
| EZRA AND MILLIE THOMAS AND WF | | 4391 FORD RD | MILLIE R AND MI JOI SVCS | | MEMPHIS | TN | 38109 | |
| EZRA MITTEN | | 185 HUNTINGDON DRIVE | | | SOUTHAMPTON | NJ | 08088 | |
| EZRA N GOLDMAN ATT AT LAW | | 39520 WOODWARD AVE STE 205 | | | BLOOMFIELD HILLS | MI | 48304 | |
| EZRA STILLMAN | | 34 CYPRESS ST | | | BROOKLINE | MA | 02445 | |
| EZRINE CASTRO AND STAVISKY PA | | 1206 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| EZZELL, DAVID S | | 129 MEDFORD LN | | | LAKE CITY | TN | 37769 | |
| F & R INVESTMENT INC | | 6505 WEST PARK BLVD | STE 306 - 158 | | PLANO | TX | 75093 | |
| F & S SIGNS LTD | | 19520 WEST HIGHWAY 22 | | | LONG GROVE | IL | 60047 | |
| F A PEABODY COMPANY | | 29 N ST | | | HOULTON | ME | 04730 | |
| F A TORNATORE & M P TORNATORE 1999 | MARILYN P TORNATORE | 2724 KILGORE ROAD | | | RANCHO CORDOVA | CA | 95670 | |
| F ADRIAN MUNOZ ATT AT LAW | | 4443 MAINE AVE | | | BALDWIN PARK | CA | 91706-2669 | |
| F ALEXANDER MIDDLETON III | | 103 SPINNAKER CT | | | DEL MAR | CA | 92014 | |
| F AND C INS OF CT | | | | | FARMINGTON | CT | 06032 | |
| F AND C INS OF CT | | 9 FARM SPRINGS DR | | | FARMINGTON | CT | 06032 | |
| F AND E MASINO AND ELLERMAN | | 4022 PIERCE ST | CONSTRUCTION SYSTEMS INC | | HOLLYWOOD | FL | 33021 | |
| F AND G SPECIALITY INSURANCE | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| F AND J INS SERVICES INC | | 539 BLOOMFIELD AVE | | | NEWARK | NJ | 07107 | |
| F AND M BANK | | 2081 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| F AND M IOWA REALTY | | 108 S FRANKLIN ST | | | MANCHESTER | IA | 52057 | |
| F AND R FINANCIAL SERVICES INC | | PO BOX 1593 | | | ELIZABETH CITY | NC | 27906 | |
| F B TAYLOR INSURANCE AGENCY | | PO BOX 1346 | | | NEDERLAND | TX | 77627 | |
| F B WILLIAMS | | 18 STONINGTON ROAD | | | NORWICH | CT | 06360-4859 | |
| F BERT POAN | | 8191 DEL ORO LANE | | | LA PALMA | CA | 90623 | |
| F BRYANT MCOMBER | | 2421 GREER RD | | | PALO ALTO | CA | 94303-3513 | |
| F CHRIS CAWOOD ATT AT LAW | | 4032 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919 | |
| F CHRIS CAWOOD ATT AT LAW | | PO BOX 124 | | | KINGSTON | TN | 37763 | |
| F D GIBSON III ATT AT LAW | | 222 ELLIS AVE | | | MARYVILLE | TN | 37804-5911 | |
| F DANA KELLEY LAW OFFICE | | 925 W MONTGOMERY AVE | | | SPOKANE | WA | 99205 | |
| F E MASSEY REALTOR INSURANCE INC | | PO BOX 231 | | | CENTRAL CITY | KY | 42330-0231 | |
| F Eric Pschorr Jr | | 788 Foothill Court | | | Toms River | NJ | 08753 | |
| F H COX | | 1967 ELIZABETH DRIVE | | | PARKER | CO | 80138 | |
| F J DELLA FERA AGENCY | | 208 FIRST AVE | | | NEWARK | NJ | 07107 | |
| F J ORTEGA AND | | RUTH ORTEGA | 2801 PLANZ RD | | BAKERSFIELD | CA | 93304 | |
| F J WILLIAMS REALTY AND APPRAISERS | | 7825 S WESTERN AVE | | | CHICAGO | IL | 60620 | |
| F JAMES AND TRUDY KNOTEK | | 16849 S HIGHLAND RIDGE DR | | | BOLTON | MO | 64012 | |
| F JOHN BROOK JR | | 2520 NINTH ST N | | | ST PETERSBURG | FL | 33704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F JOHN GIST ATT AT LAW | | 5151 N PALM AVE STE 820 | | | FRESNO | CA | 93704-2221 | |
| F KELLY CAWLEY ATT AT LAW | | 808 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| F KELLY SMITH ATT AT LAW | | 216 16TH ST STE 1210 | | | DENVER | CO | 80202 | |
| F KIM WALPOLE ATT AT LAW | | 2661 WASHINGTON BLVD STE 203 | | | OGDEN | UT | 84401 | |
| F L DONALDSON ESTATE AND | | 1033 E DORSET ST | EVA DONALDSON | | PHILADELPHIA | PA | 19150 | |
| F L SCHECK ATT AT LAW | | 106 E WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| F LEE LAW CENTER | | 1800 JFK BLVD STE 300 | | | PHILADELPHIA | PA | 19103 | |
| F LEE SMITH LEWIS ATT AT LAW | | PO BOX 29267 | | | PHILADELPHIA | PA | 19125 | |
| F M MORTGAGE CORP | | 801 10TH ST S | | | FARGO | ND | 58103 | |
| F M MORTGAGE CORPORATION | | 801 10TH STREET SOUTH | SUITE 100 | | FARGO | ND | 58103 | |
| F MESANKO AND SON | | 121 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| F MICHAEL DELL | CYNTHIA P DELL | 3358 V LANE | | | OAKTON | VA | 22124 | |
| F MICHAEL KOVACH ATT AT LAW | | 11415 SE 67TH PL | | | BELLEVUE | WA | 98006 | |
| F MORRIS CHRISTIAN AND MORRIS | | 79 SUNSET DR | CHRISTIAN | | DALLAS | GA | 30132 | |
| F PAULETTE RAUGHLEY | | PO BOX 371 | | | ARROYO SECO | NM | 87514 | |
| F STEPHEN JONES ATT AT LAW | | 30343 CANWOOD ST STE 20 | | | AGOURA HILLS | CA | 91301 | |
| F THOMAS ABSTRACT INC | | 1728 MAIN ST 214 | | | COLUMBIA | SC | 29201 | |
| F TROY WILLIAMS CO INC | | PO BOX 38138 | | | SHREVEORT | LA | 71133 | |
| F. DRUCILLA BROOKSHIRE | | PO BOX 12364 | | | COLUMBIA | SC | 29211-2364 | |
| F. LEE ELDER | TERRY L. ELDER | 101 HAMPTON PINES DRIVE | | | MORRISVILLE | NC | 27560 | |
| F. M. OBRIEN | CAROL A. OBRIEN | 4520 N SCENIC MOUNTAIN DRIVE | | | PIMA COUNTY | AZ | 85750 | |
| F. N. KEENEY | SHIRLEY A. KEENEY | 12304 WINDSOR DRIVE | | | CARMEL | IN | 46033 | |
| F. RAYMOND JENKINS | M. VICTORIA JENKINS | 646 INDIAN CARRY ROAD | | | TUPPER LAKE | NY | 12986 | |
| F. St. Hill Dodson | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MRTG ELECTRONIC REGISTRATION SYS ET AL | 203 Utica Avenue | | | Brooklyn | NY | 11213 | |
| F. WAYNE GOINS | MARTY J. GOINS | 2216 WESTWOOD PINE DR | | | MOSELEY | VA | 23120 | |
| F1REHOUSE CONDOMINIUM TRUST | | PO BOX 2098 | C O ESSEX MGMT GROUP | | HAVERHILL | MA | 01831 | |
| F5 NETWORKS INC | | 401 Elliot Avenue | | | Seattle | WA | 98119 | |
| FA HOME IMPROVEMENT INC | | 1021 NW 1ST ST | | | FT LAUDERDALE | FL | 33311 | |
| FA PISZKIN AND NORTH ISLAND | | 2128 CREST DR | FINANCIAL CREDIT UNION | | EL CAJON | CA | 92021 | |
| FAACS | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FAACS | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| FAARRAGUT LAW FIRM | | PO BOX 1543 | | | PASCAGOULA | MS | 39568 | |
| FAATZ, DAVID W | | P.O. BOX 328 | | | PETERBOUGH | NH | 03458-0328 | |
| FABBRO MOORE AND ASSOCIATES INC | | PO BOX 489 | | | REDWOOD CITY | CA | 94064 | |
| FABELLO, RICHARD L & FABELLO, ELAINE | | 124 EMPIRE ST | | | LYNN | MA | 01902 | |
| FABELO, PEDRO | | 11729 SW 184 ST | ROMMEL HERNANDEZ | | MIAMI | FL | 33177 | |
| FABER AND GITLITZ | | 1570 MADRUGI AVE STE 300 | | | CORAL GABLES | FL | 33146 | |
| FABER AND GITLITZ | | 9830 SW 77TH AVE SECOND FL | | | MIAMI | FL | 33156 | |
| Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | | Salt Lake City | UT | 84111-2323 | |
| FABIAN AGUILAR | | 1925 EAST HARVARD PRIVADO UNIT B | | | ONTARIO | CA | 91764 | |
| FABIAN AND CLENDENIN | | 215 S STATE ST | | | SALT LAKE CITY | UT | 84111-2319 | |
| FABIAN AND CLENDENIN | | 215 S STATE ST STE 1200 | | | SALT LAKE CITY | UT | 84111 | |
| FABIAN CORIA | | 14 MAPLE STREET SUITE B | | | SALINAS | CA | 93901 | |
| FABIAN R.C. DIAZ | LISA C. DIAZ | PO BOX 263 | | | BRIDGEWATER | VA | 22812 | |
| FABIAN, DAVID A & FABIAN, GERALDINE D | | 17074 ALBERT AVE | | | SAN DIEGO | CA | 92127-2837 | |
| FABISCH LAW LLC | | 875 CENTERVILLE RD BLDG 1 | | | WARWICK | RI | 02886-4366 | |
| FABIUS POMPEY C S COMBINED TOWNS | | 1211 MILL STREET PO BOX 161 | SCHOOL TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY C S COMBINED TOWNS | | PO BOX 161 | SCHOOL TAX COLLECTOR | | FABIUS | NY | 13063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABIUS POMPEY CEN SCHOOL | | MAIN ST | | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CEN SCHOOL | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CS TN LAFAYETTE | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CS TN POMPEY | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS TOWN | | 7830 MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS TOWNSHIP | | 15220 GLEASON RD | TREASURER FABIUS TWP | | THREE RIVERS | MI | 49093 | |
| FABIUS TOWNSHIP | | PO BOX 87 | TREASURER FABIUS TWP | | THREE RIVERS | MI | 49093 | |
| FABIUS TOWNSHIP TAX COLLECTOR | | PO BOX 87 | | | THREE RIVERS | MI | 49093 | |
| FABIUS VILLAGE | | PO BOX 102 | VILLAGE CLERK | | FABIUS | NY | 13063 | |
| Fabricant Lipman & Frishberg, PLLC | PAMELA A WALKER & MARGARET KAMEKA VS VELMORLYN WILLIAMS, GLADSTONE WILLIAMS, DEUTSCHE BANK TRUST CO AMERICAS, & THE CIT ET AL | One Harriman Square P.O. Box 60 | | | Goshen | NY | 10924 | |
| FABRIZIO AND BROOK PC | | 888 W BIG BEAVER RD STE 1470 | | | TROY | MI | 48084 | |
| FABRIZIO D FAZIO | | 40-170 WEST 4TH STREET | | | PATCHOGUE | NY | 11772-0000 | |
| FABRYK, CHRIS & SEGUI, MARIA | | 93 KENT AVE UNIT E2 | | | BROOKLYN | NY | 11249 | |
| FACEMYER LAW FIRM PC | | 2155 N FREEDOM BLVD | | | PROVO | UT | 84604 | |
| Facilfinie Watters | | 4750 Haverwood Lane | Apt. 3102 | | Dallas | TX | 75287 | |
| FACILITY MAINTENANCE SERVICES | | 1227 JEANNA ST | AND PHILLIP C AND SHANDELL FINN | | SUMMERVILLE | SC | 29483 | |
| Facility Wizards | | 4147 N RAVENWOOD | STE 400 | | CHICAGO | IL | 60613 | |
| FACIMILE, AREA | | 303 E HWY 24 | | | SALISBURY | MO | 65281 | |
| FACIONE, JASON C | | 34682 E BEACON STREET | | | LIVONIA | MI | 48150 | |
| FACQUIER COUNTY CLERK | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| FACTEAU, NIKKI M & FACTEAU, NATHANIEL M | | 7708 HEMING PL | | | SPRINGFIELD | VA | 22151-2709 | |
| FACTORY EXPO HOME CENTER | | 201 KUBES RANCH LN | | | DAYTON | TX | 77535 | |
| FACTORY MUTUAL INS FM GLOBAL GRP | | | | | JOHNSTON | RI | 02919 | |
| FACTORY MUTUAL INS FM GLOBAL GRP | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| FACTORY, LENDING | | G3404 MILLER RD | | | FLINT | MI | 48507-1238 | |
| FACTORYVILLE BORO WYOMNG | | 17 DONNA DR | T C OF FACTORYVILLE BOROUGH | | FACTORYVILLE | PA | 18419 | |
| FACTORYVILLE BOROUGH | | 17 DONNA DRIVE PO BOX 112 | LINDA WOZNIAK TAX COLLECTOR | | FACTORYVILLE | PA | 18419 | |
| Factual Data Corp. | | 5200 Hahns Peak Drive | | | Loveland | CO | 80538 | |
| FACUNDO, NORMA | | 9355 SW 193 DR | ALL DADE PUBLIC ADJ LLC | | MIAMI | FL | 33157 | |
| FADEN APPRAISAL | | 1640 S 58TH ST | | | LINCOLN | NE | 68506 | |
| FADER, JACLYN S | | 361 N JACKSON ST | | | CASPER | WY | 82601-2205 | |
| FADER, MAURICE | | 6317 PARK HEIGHTS AVE APT 404 | | | BALTIMORE | MD | 21215 | |
| FADI AMER ATT AT LAW | | 11410 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| FADI AMER ATT AT LAW | | 11410 BURBANK BLVD STE 10 | | | NORTH HOLLYWOOD | CA | 91601 | |
| FADI DEBBAS | | 1307 LAUREL CRESCENT | | | NORFOLK | VA | 23505 | |
| FADLOVICH, MICHAEL | | 331 2ND AVE S | RM 540 | | MINNEAPOLIS | MN | 55401 | |
| Fadrilan, Edgar | GMAC MORTGAGE, LLC V. INDYMAC BANK | 2069 Silence Drive | | | San Jose | CA | 95148 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CENTER | 90 S SEVENTH STREET | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEGRE AND BENSON | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | LAKE ELMO | MN | 55042 | |
| FAEGRE BAKER DANIELS LLP | | 2200 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| FAEGRE BAKER DANIELS LLP-PRIMARY | | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | |
| FAEGRE BAKER DANIELS LLP-PRIMARY | | 2200 Wells Fargo Center 90 South Seventh Street | | | Minneapolis | MN | 55402-3901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| FAEZE and CYRUS SHAHRZAD VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC GMAC FINANCIAL et al | | Denbeaux and Denbeaux | 366 Kinderkamack Rd | | Westwood | NJ | 07675 | |
| FAFAR INVESTMENTS LLC | | 262 N CRESCENT DR #3F | | | BEVERLY HILLS | CA | 90210 | |
| FAFARMAN, DAVID S & FAFARMAN, MELISSA T | | 4330 JANA VISTA RD | | | EL SOBRANTE | CA | 94803 | |
| FAGAN AND GOLDRICK PC | | 26 DEAN ST | | | TAUNTON | MA | 02780 | |
| FAGAN JR, JAMES W & BLYTHE, SHERRY L | | 506 EAST ROOSEVELT AVE | | | NEW CASTLE | DE | 19720 | |
| FAGAN, BURTON H | | 206 COMM EXCH BLDG 2535 TECH DR | | | BETTENDORF | IA | 52722 | |
| FAGAN, BURTON H | | 2535 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| FAGAN, WILLIAM N & FAGAN, PHYLLIS M | | 31 HERITAGE VALE ST | | | AMESBURY | MA | 01913-2927 | |
| FAGENSON AND PUGLISI | | 450 7TH AVE STE 3302 | | | NEW YORK | NY | 10123 | |
| FAGERLIE APPRAISAL INC | | PO BOX 1390 | | | WILLMAR | MN | 56201 | |
| FAGO, TINA M | | 7006 NORTHVIEW DR | | | LOCKPORT | NY | 14094 | |
| FAHAD A NAGDA | | 1098 FROG LEAP TRAIL | | | KENNESAW | GA | 30152 | |
| FAHED SAYEGH PLC AND THANG NGUYEN | | 5895 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| FAHEY, ALICE S | | 18 VACATION LANE | | | WEST YARMOUTH | MA | 02673 | |
| FAHEY, CATHERINE M & SABATINI, JOHN P | | 139 ASHLEY COURT | | | CHERRY HILL | NJ | 08003 | |
| FAHEY, SANDRA | | PO BOX 1443 | | | SAN LUIS OBISPO | CA | 93406 | |
| FAHNER, STEVEN K & FAHNER, MICHELLE A | | 3223 WOODVIEW CIR | | | LAKE ORION | MI | 48362-2068 | |
| FAHNERT JR, ROGER & FAHNERT, MELISSA | | 822 DENVER | | | DALHART | TX | 79022-0000 | |
| FAHRENHEIT MECHANICAL SERVICES | | 56 DEPOT STREET | | | BROAD BROOK | CT | 06016 | |
| FAHRNI REALTY | | 98 277 KAM HWY | | | AIEA | HI | 96701 | |
| FAHRUDIN REDZEPAGIC | | 56-14 68TH STREET | | | MASPETH | NY | 11378 | |
| FAIA, RONALD | | 323 MARINE AVE #1B | | | BROOKLYN | NY | 11209 | |
| FAILOR, PENNY | | 2775 HOWARD DR | | | REDDING | CA | 96001 | |
| Faina Bren | | 200 Woodside cir | | | Dresher | PA | 19025 | |
| FAINA LEZNIK AND HI TECK | | 5034 DANTES VIEW DR | CONSTRUCTION | | AGOURA HILLS | CA | 91301 | |
| FAINER, AMY | | 2208 SE 1ST ST | | | CAPE CORAL | FL | 33990 | |
| FAIOR, PENNY | | 2120 CHURN CREEK | | | REDDING | CA | 96002 | |
| FAIR BLUFF TOWN | | 1175 MAIN ST | | | FAIR BLUFF | NC | 28439 | |
| FAIR BLUFF TOWN | | 125 WASHINGTON ST STE A | TREASURER | | WHITEVILLE | NC | 28472 | |
| FAIR CLAIMS ROOFING AND HOME SERVICES | | 1117 BURNETT CT | | | GARLAND | TX | 75044 | |
| FAIR CLAIMS ROOFING AND HOME SERVICES | | 20770 US HWY 281 N | | | SAN ANTONIO | TX | 78258 | |
| FAIR CREDIT LAW GROUP LLC | | 5371 NW 33RD AVE STE 205 | | | FORT LAUDERDALE | FL | 33309-6346 | |
| FAIR HAVEN BORO | | 748 RIVER RD | FAIR HAVEN BORO TAX COLLECTOR | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN BORO | | 748 RIVER RD | | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN BORO | | 748 RIVER RD | TAX COLLECTOR | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | FAIR HAVEN TOWN TAX COLLECTOR | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | TOWN OF FAIR HAVEN | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWNSHIP | | 684 N UNIONVILLE RD | TREASURER FAIR HAVEN TWP | | BAY PORT | MI | 48720 | |
| FAIR HAVEN TOWNSHIP | | 9871 POPLAR PO BOX 245 | TREASURER FAIR HAVEN TWP | | BAY PORT | MI | 48720 | |
| FAIR HOUSING OF MARIN | | 615 B STREET | | | SAN RAFAEL | CA | 94901 | |
| Fair Isaac Software Inc | | 3550 Engineering Dr Ste 200 | | | Norcross | GA | 30092 | |
| Fair Isaac Software, Inc. | | 901 Marquette Ave Ste 3200 | | | Minneapolis | MN | 55402 | |
| FAIR LAWN BORO | | 8 01 FAIR LAWN AVE | FAIR LAWN BORO TAX COLLECTOR | | FAIR LAWN | NJ | 07410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIR LAWN BORO | | 8 01 FAIR LAWN AVE | TAX COLLECTOR | | FAIR LAWN | NJ | 07410 | |
| FAIR OAKS COUNTRY PLACE OA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| FAIR OAKS RANCH HOMEOWNERS | | 7286 DIETZ ELKHORN | | | BOERNE | TX | 78015 | |
| FAIR OAKS WATER DISTRICT | | 10317 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| FAIR, BENJAMIN M & FAIR, MARLENE P | | 904 WEST OAK HILL ROAD | | | CHESTERTON | IN | 46304 | |
| FAIR, BRYCE A | | 76122 ROSENBERG RD | | | ECHO | OR | 97826-9012 | |
| FAIR, WILLIAM L & FAIR, CASEY M | | 117 S FRANCISCO ST | | | ANAHEIM | CA | 92807-3916 | |
| FAIRA SR, DAVID J & FARIA, SALLY A | | 1120 BAY VIEW FARM RD | | | PINOLE | CA | 94564-1915 | |
| FAIRALL, RICHARD M & FAIRALL, PATRICIA A | | 5130 DREDGER WAY | | | ORANGEVALE | CA | 95662 | |
| FAIRBAIRN REALTY INCORPORATED | | 7569 US 31 | | | ALANSON | MI | 49706 | |
| FAIRBANKS CAPITAL | | 3815 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| FAIRBANKS CAPITAL CORPORATION FLOO | | | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL CORPORATION FLOO | | PO BOX 79157 | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL CORPORATION HAZA | | | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL CORPORATION HAZA | | PO BOX 79157 | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS FUEL | | PO BOX 70510 | 412 E VAN HORN RD | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER RD | FAIRBANKS N STAR BOROUGH | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER ROAD | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | PO BOX 71320 | 809 PIONEER DR | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS NORTH STAR BOROUGH | FAIRBANKS N STAR BOROUGH | PO BOX 71320 | 809 PIONEER DR | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS PROPERTIES LLC | | 11C 600 THIRD STRT STE 102 | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS PUMPING AND THAWING | | 1948 BADGER RD | | | NORTH POLE | AK | 99705 | |
| FAIRBANKS TOWN | | N4806 SPIEGEL RD | FAIRBANKS TOWN TREASURER | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWN | | N4806 SPIEGEL RD | TREASURER FAIRBANKS TOWNSHIP | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWN | | R 2 | | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWNSHIP | | 2809 II RD | TAX COLLECTOR | | GARDEN | MI | 49835 | |
| FAIRBANKS TOWNSHIP | | 3597 II RD | TREASURER FAIRBANKS TWP | | GARDEN | MI | 49835 | |
| FAIRBAULT COUNTY | | 415 N MAIN | BOX 130 | | BLUE EARTH | MN | 56013 | |
| FAIRBROOK CONDO ASSOCIATION | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| FAIRBROTHER, BETSY J | | 2294 E GLENEAGLE DR | | | CHANDLER | AZ | 85249 | |
| FAIRBURN CITY | | 56 MALONE ST | | | FAIRBURN | GA | 30213 | |
| FAIRBURN CITY | | 56 MALONE ST | TAX COLLECTOR | | FAIRBURN | GA | 30213 | |
| FAIRCHANCE BORO | | 93 W CHURCH ST | | | FAIRCHANCE | PA | 15436 | |
| FAIRCHANCE BORO FAYETT | | 31 33 N MORGANTOWN ST | T C OF FAIRCHANCE BORO | | FAIRCHANCE | PA | 15436 | |
| FAIRCHILD AND GREEN REALTY | | 274 LAKE GEORGE AVE | BOX 178 | | LAKE GEORGE | MI | 48633 | |
| FAIRCHILD FARMERS UNION CO OP | | 303 N ST | BOX 147 | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD REAL ESTATE | | PO BOX 46 | | | COLLINS | MS | 39428 | |
| FAIRCHILD TOWN | | ROUTE 1 | TREASURER | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD TOWN | | S13099 COUNTY RD H | TREASURER FAIRCHILD TOWN | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD VILLAGE | | 111 N HILL ST | TREASURER VILLAGE OF FAIRCHILD | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD VILLAGE | | 310 N ST | | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD, DENISE | | 16677 MOUNT ALLYSON CIRCLE | | | FOUNTIAN VALLEY | CA | 92708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairchild, Fred A | | 315 North Broadway | | | Skiatook | OK | 74070 | |
| FAIRCHILD, SHANE & FAIRCHILD, JANNA K | | 6247 38TH ST EAST | | | BRADENTON | FL | 34203 | |
| FAIRCHILD, WILLIAM G & FAIRCHILD, PATRICIA | | PO BOX 422 | | | CORNING | CA | 96021 | |
| FAIRCREST 14 MAINTENANCE | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| FAIRFAX CITY | | 10455 ARMSTRONG ST RM 234 | TREASURER CITY OF FAIRFAX | | FAIRFAX | VA | 22030 | |
| FAIRFAX CITY | | 10455 ARMSTRONG ST STE 208 | TREASURER CITY OF FAIRFAX | | FAIRFAX | VA | 22030 | |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX | 10455 ARMSTRONG ST RM 234 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CITY TREASURER | | 10455 ARMSTRONG ST STE 208 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CLERK OF CIRCUIT COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY | | 12000 GOVT CTR PKWY RM 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | | 12000 GOVT CTR PKWY RM 223 | TREASURER FAIRFAX COUNTY | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY | 12000 GOVT CENTER PKWY ROOM 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY CIRCUIT COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | | 4110 CHAIN BRIDGE RD | PUBLIC SERVICES STE 116 | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY WATER AUTHORITY | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COUNTY WATERSHED | | 12000 GOVERNMENT CNTR PRKWY RM 223 | TAX COLLECTOR | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY WATERSHED | | 12000 GOVERNMENT CNTR PRKWY RM 223 | TAX COLLECTOR | | FARIFAX | VA | 22035 | |
| FAIRFAX DEVELOPMENT INC | | 3390 DOZER LN | | | KNOXVILLE | TN | 37920 | |
| FAIRFAX MORTGAGE CORP | | PO BOX 17349 | GROUND RENT | | BALTIMORE | MD | 21297-1349 | |
| FAIRFAX SAVINGS BANK | | 7133 RUTHERFORD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21244 | |
| FAIRFAX SAVINGS BANK | | 7133 RUTHERFORD RD | GROUND RENT COLLECTOR | | WINDSOR MILL | MD | 21244 | |
| FAIRFAX SAVINGS BANK | | PO BOX 17340 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21297-0433 | |
| FAIRFAX TOWN | | 67 HUNT ST | TOWN OF FAIRFAX | | FAIRFAX | VT | 05454 | |
| FAIRFAX TOWN | | DRAWER 8 | CITY CLERK | | FAIRFAX | SC | 29827 | |
| FAIRFAX TOWN | | P O DRAWER 8 | TAX COLLECTOR | | FAIRFAX | SC | 29827 | |
| FAIRFAX TOWN | TOWN OF FAIRFAX | PO BOX 27 | HUNT ST | | FAIRFAX | VT | 05454 | |
| FAIRFAX TOWN CLERK | | PO BOX 27 | | | FAIRFAX | VT | 05454 | |
| FAIRFIELD | | NULL | | | HORSHAM | PA | 19044 | |
| FAIRFIELD BORO | | 208 E MAIN ST | BORO OF FAIRFIELD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD BOROUGH | | TAX COLLECTOR | | | FAIRFIELD BORO | PA | 17320 | |
| FAIRFIELD CLERK OF COURT | | 101 S CONGRESS ST COURTHOUSE | | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY | | 210 MAIN ST E RM 206 | FAIRFIELD COUNTY TREASURER | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY | | CORNER OF CONGRESS AND WASHINGTON | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY | | PO BOX 7 | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER | 210 MAIN STREET EAST ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY MOBILE HOMES | | 101 S CONGRESS ST | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY RECORDER | | 210 E MAIN ST | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY RECORDER | | PO BOX 2420 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY RMC | | PO DRAWER 299 | CONGRESS ST | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY UTILITIES | | PO BOX 2221210 | E MAIN ROOM302 | | LANCASTER | OH | 43130 | |
| FAIRFIELD FINANCIAL MORTGAGE GROUP | | 2 NATIONAL PL | | | DANBURY | CT | 06810 | |
| FAIRFIELD INS | | | | | STAMFORD | CT | 06904 | |
| FAIRFIELD INS | | PO BOX 10350 | | | STAMFORD | CT | 06904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD PLANTATION POA INC | | 265 FAIRFIELD RD | | | VILLA RICA | GA | 30180 | |
| FAIRFIELD PLANTATION PROPERTY | | 265 FAIRFIELD RD | | | FAIRFIELD | GA | 30180 | |
| FAIRFIELD PLANTATION PROPERTY | | 265 FAIRFIELD RD | | | VILLA RICA | GA | 30180 | |
| FAIRFIELD SD CARROLL VALLEY BORO | | 40 TOMS CREEK TRL | TAX COLLECTOR FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD CARROLL VALLEY BORO | | 7 DONNA TRAIL | TAX COLLECTOR FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD FAIRFIELD TWP | T C OF FAIRFIELD SD | PO BOX 692 | 131 W MAIN ST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | 25 MOUNTAIN LANE PO BOX 647 | | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | 25 MOUNTAIN LANE PO BOX 647 | TAX COLLECTOR FAIRFIELD AREA SD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | PO BOX 183 | TAX COLLECTOR FAIRFIELD AREA SD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD LIBERTY TWP | | 2A SKYLINE TRAIL | NATILE WILLIAMS TAX COLLECTOR | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD LIBERTY TWP | | 3 SKYLINE TRAIL | T C OF FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD TOWN | | 19 LAWRENCE | TOWN OF FAIRFIELD | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 19 LAWRENCE AVE | FAIRFIELD TOWN TAX COLLECTOR | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 611 OLD POST RD | TAX COLLECTOR OF FAIRFIELD TOWN | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN | | 611 OLD POST RD PO BOX 638 | TAX COLLECTOR OF FAIRFIELD TOWN | | FAIRFIELD | CT | 06824-0638 | |
| FAIRFIELD TOWN | | 734 STATE ROUTE 29 PO BOX 162 | TAX COLLECTOR | | MIDDLEVILLE | NY | 13406 | |
| FAIRFIELD TOWN | | E11938 SHADY LN RD | | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWN | | E11938 SHADY LN RD | TREASURER FAIRFIELD TWP | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWN | | PO BOX 158 | TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| FAIRFIELD TOWN | | PO BOX 5 | 75 N RD | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | | S11938 SHADY LN RD | FAIRFIELD TOWN TREASURER | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWN | HENRIEETA BILLOW TREASURER | PO BOX 5 | 75 N RD | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN CLERK | | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN CLERK | | 611 OLD POST RD | | | FAIRFIELD | CT | 06824-6646 | |
| FAIRFIELD TOWN CLERK | | PO BOX 5 | | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | | | ADRIAN | MI | 49221 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | TREASURER FAIRFIELD TWP | | ADRIAN | MI | 49221 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | TREASURER | | ADRIAN | MI | 49221 | |
| FAIRFIELD TOWNSHIP | | 230 FAIRFIELD RD | FAIRFIELD TWP COLLECTOR | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP | | 4447 N VINCENT RD | TREASURER FAIRFIELD | | ELSIE | MI | 48831 | |
| FAIRFIELD TOWNSHIP | | 4447 VINCENT RD | TREASURER FAIRFIELD TWP | | ELSIE | MI | 48831 | |
| FAIRFIELD TOWNSHIP | | 4510 W MULBERRY | TREASURER FAIRFIELD TWP | | MORENCI | MI | 49256 | |
| FAIRFIELD TOWNSHIP | | 4510 W MULBERRY | TREASURER | | MORENCI | MI | 49256 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP CRWFRD | | 5712 TOWNHALL RD | T C OF FAIRFIELD TOWNSHIP | | COCHRANTON | PA | 16314 | |
| FAIRFIELD TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| FAIRFIELD TOWNSHIP LYCOMG CO | | 174 SHICK RD | TAX COLLECTOR OF FAIRFIELD TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | | 230 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | | 70 FAIRTON GOULDTOWN RD | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TWP | | 70 FAIRTON GOULDTOWN RD POB 240 | TAX COLLECTOR | | FAIRTON | NJ | 08320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD TWP | | POB 240 | FAIRFIELD TWP COLLECTOR | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TWP | | RD 2 BOX 310 | | | COCHRANTON | PA | 16314 | |
| FAIRFIELD TWP WSTMOR | | 755 ROSS MOUNTAIN RD | DARLA HALL TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| FAIRFIELD TWP WSTMOR | | RR 1 BOX 196A | T C OF FAIRFIELD TOWNSHIP | | NEW FLORENCE | PA | 15944 | |
| FAIRFIELD VILLAGE COMMUNITY | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| FAIRFIELD VILLAGES PHASE IV CONDO | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| FAIRFLIED COUNTY UTILITIES | | PO BOX 2221210 | E MAIN ROMM302 | | LANCASTER | OH | 43130 | |
| FAIRGREEN CAPITAL LP | | 6065 ROSWELL RD STE 900 | | | ATLANTA | GA | 30328 | |
| FAIRGREEN UNIT 1 B HOMEOWNERS ASSOC | | 205 FAIRGREEN AVE | | | NEW SMYRNA BEACH | FL | 32168 | |
| FAIRGROVE TOWNSHIP | | 5752 W DECKERVILLE RD | TREASURER FAIRGROVE TWP | | FAIRGROVE | MI | 48733 | |
| FAIRGROVE TOWNSHIP | TREASURER FAIRGROVE TWP | 5752 DECKERVILLE RD | | | FAIRGROVE | MI | 48733-9761 | |
| FAIRGROVE VILLAGE | | PO BOX 142 | TREASURER | | FAIRGROVE | MI | 48733 | |
| FAIRGROVE VILLAGE | | PO BOX 227 | TREASURER | | FAIRGROVE | MI | 48733 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | FAIRHAVEN TOWN TAX COLLECTOR | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | TAX COLLECTOR | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | TOWN OF FAIRHAVEN | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWN CLERK | | 3 N PARK PL | | | FAIR HAVEN | VT | 05743 | |
| FAIRHAVEN VILLAGE | | PO BOX 614 | VILLAGE CLERK | | FAIRHAVEN | NY | 13064 | |
| FAIRHAVEN VILLAGE | | PO DRAWER N | VILLAGE CLERK | | FAIR HAVEN | NY | 13064 | |
| FAIRHOPE SINGLE TAX CORP | | 336 FAIRHOPE AVE | FAIRHOPE SINGLE TAX CORP | | FAIRHOPE | AL | 36532 | |
| FAIRHOPE SINGLE TAX CORP | | 336 FAIRHOPE AVE | | | FAIRHOPE | AL | 36532 | |
| FAIRHOPE TWP | | R D 1 | | | FAIRHOPE | PA | 15538 | |
| FAIRHURST, JACQULINE E | | 1843 WILLOWBORRK CIR | ACE ADJUSTING INC RC CONSTRUCTION | | FLINT | MI | 48507 | |
| FAIRLANE EAST TOWNHOUSES | | 2600 W BIG BEAVER RD STE 300 | C O DICKINSON WRIGHT PLLC | | TROY | MI | 48084-3312 | |
| FAIRLEE TOWN | | PO BOX 95 | TOWN OF FAIRLEE | | FAIRLEE | VT | 05045 | |
| FAIRLEE TOWN CLERK | | PO BOX 95 | | | FAIRLEE | VT | 05045 | |
| FAIRLEE, WEST | | 870 ROUTE 113 | TOWN OF W FAIRLEE | | WEST FAIRLEE | VT | 05083 | |
| FAIRLEY MULLINS | | 847 UPPER CAN ROAD | | | PINETOP | KY | 41843 | |
| FAIRMEADE CITY | | 121 FAIRMEADE RD | TREASURER | | LOUISVILLE | KY | 40207 | |
| FAIRMONT FARMERS MUTUAL | | | | | FAIRMONT | MN | 56031 | |
| FAIRMONT FARMERS MUTUAL | | 1285 HWY 15 S | | | FAIRMONT | MN | 56031 | |
| FAIRMONT FUNDING | | 1333 60TH ST 2ND FL | | | BROOKLYN | NY | 11219 | |
| FAIRMONT FUNDING LTD | | 1333 60TH STREET | | | BROOKLYN | NY | 11219 | |
| FAIRMONT HILL COMMUNITY ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| FAIRMONT INSURANCE COMPANY | | 733 BISHOP ST | | | HONOLULU | HI | 96813 | |
| FAIRMONT NATIONAL AGENCY INC | | 120 W 1ST ST | | | FAIRMONT | MN | 56031 | |
| FAIRMONT PARK EAST | | NULL | | | HORSHAM | PA | 19044 | |
| FAIRMONT PARK HOMEOWNERS ASSOC | | 710 E MAIN ST STE 2B | MOORESTOWN TIMES SQUARE | | MOORESTOWN | NJ | 08057 | |
| FAIRMONT PUBLIC UTILITIES | | PO BOX 751 | | | FAIRMONT | MN | 56031 | |
| FAIRMONT ROYAL YORK HOTEL | | 100 FRONT STREET WEST | | | TORONTO | ON | M5J 1E3 | Canada |
| FAIRMONT SPECIALTY | | PO BOX 2807 | | | HOUSTON | TX | 77252 | |
| FAIRMONT TOWN | | 321 S MAIN ST | TAX DEPT | | FAIRMONT | NC | 28340 | |
| FAIRMONT TOWN | | 421 S MAIN ST | TREASURER | | FAIRMONT | NC | 28340 | |
| FAIRMONT TOWN | TREASURER | 421 S. MAIN ST. | | | FAIRMONT | NC | 28340 | |
| FAIRMONT TOWNSHIP LUZRN | | 308 OLD TIOGA TURNPIKE | T C OF FAIRMONT TOWNSHIP | | BENTON | PA | 17814 | |
| FAIRMONT VIEW I AND II | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| FAIRMOUNT CITY | COLLECTOR | 2265 HIGHWAY 411 SE | | | FAIRMOUNT | GA | 30139-2911 | |
| FAIRMOUNT CITY | COLLECTOR | PO BOX 705 | 2657 HWY 411 | | FAIRMONT | GA | 30139 | |
| FAIRMOUNT PARK HOA | | PO BOX 239 | | | MOORESTOWN | NJ | 08057 | |
| FAIRMOUNT TOWNSHIP LUZRNE | | 17 MARANSKY RD | T C OF FAIRMONT TOWNSHIP | | SWEET VALLEY | PA | 18656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRPLAINS TOWN | | PO BOX 531 | TREASURER FAIRPLAINS TWP | | GREENVILLE | MI | 48838 | |
| FAIRPLAINS TOWNSHIP | | PO BOX 531 | TREASURER FAIRPLAINS TWP | | GREENVILLE | MI | 48838 | |
| FAIRPLAY FORECLOSURES | | NORTHWEST | 205 LAKE ST S #100 | | KIRKLAND | WA | 98033 | |
| FAIRPLAY FUNDING LLC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| FAIRPLAY FUNDING N W LLC | | 205 LAKE ST SOUTH ST #100 | | | KIRKLAND | WA | 98033 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| FAIRPORT CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| FAIRPORT VILLAGE | | 31 S MAIN ST | VILLAGE CLERK | | FAIRPORT | NY | 14450 | |
| FAIRPORT VILLAGE | | MUNICIPAL BUILDING 31 S MAIN | VILLAGE CLERK | | FAIRPORT | NY | 14450 | |
| FAIRVIEW BORO | | 121 S FAIRVIEW MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| FAIRVIEW BORO | | 59 ANDERSON AVE | FAIRVIEW BORO TAX COLLECTOR | | FAIRVIEW | NJ | 07022 | |
| FAIRVIEW BORO | | 59 ANDERSON AVE | TAX COLLECTOR | | FAIRVIEW | NJ | 07022 | |
| FAIRVIEW BOROUGH | | 7391 CHESTNUT ST PO BOX 514 | TAX COLLECTOR | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW CITY | | 1874 FAIRVIEW | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 231 FAIRVIEW BLVD E PO BOX 69 | | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 231 FAIRVIEW BLVD E PO BOX 69 | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 7100 CITY CTR CIR | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 8349 DECOURSEY PIKE | TAX COLLECTOR | | FAIRVIEW | KY | 41015 | |
| FAIRVIEW CITY | | 8349 DECOURSEY PIKE | TAX COLLECTOR | | LATONIA | KY | 41015 | |
| FAIRVIEW CONDO ASSOC | | 30 MAIL ST STE 204 | | | DANBURY | CT | 06810 | |
| FAIRVIEW CONDOMINIUM ASSOCIATION II | | 222 FAIRVIEW DR | | | MANHATTAN | IL | 60442 | |
| FAIRVIEW MEADOWS COMMUNITY | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| FAIRVIEW TERRACE OWNERS ASSOCIATION | | 2105 SE 9TH | | | PORTLAND | OR | 97214 | |
| FAIRVIEW TITLE COMPANY | | 9310 N ARMENIA AVE | | | TAMPA | FL | 33612 | |
| FAIRVIEW TOWN | TOWN OF FAIRVIEW | 7400 CONCORD HWY | | | MONROE | NC | 28110-6927 | |
| FAIRVIEW TOWNSHIP | | 204 S 3RD | SUSAN WITHERSPOON COLLECTOR | | DEEPWATER | MO | 64740 | |
| FAIRVIEW TOWNSHIP | | 49 STONEBORO DR | TAX COLLECTOR | | MERCER | PA | 16137 | |
| FAIRVIEW TOWNSHIP BUTLER | | 109 PINE RD | TC OF FAIRVIEW TWP | | KARNS CITY | PA | 16041 | |
| FAIRVIEW TOWNSHIP BUTLER | | 1303 KITTANNING PIKE | TC OF FAIRVIEW TWP | | KARNS CITY | PA | 16041 | |
| FAIRVIEW TOWNSHIP ERIE | | 8460 LUTHER RD | T C OF FAIRVIEW TOWNSHIP | | GIRARD | PA | 16417 | |
| FAIRVIEW TOWNSHIP ERIE | | PO BOX 90 | T C OF FAIRVIEW TOWNSHIP | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW TOWNSHIP LUZRNE | | 21 CHESTNUT ST | T C OF FAIRVIEW TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| FAIRVIEW TOWNSHIP LUZRNE | | 68 N MAIN ST | T C OF FAIRVIEW TOWNSHIP | | MOUNTAINTOP | PA | 18707 | |
| FAIRVIEW TOWNSHIP MERCER | | 1290 AIRPORT RD | T C OF FAIRVIEW TOWNSHIP | | STONEBORO | PA | 16153 | |
| FAIRVIEW TOWNSHIP YORK | | 495 SPRUCE RD | T C OF FAIRVIEW TOWNSHIP | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TOWNSHIP YORK | | 599 LEWISBERRY RD | | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TOWNSHIP YORK | | 599 LEWISBERRY RD | T C OF FAIRVIEW TOWNSHIP | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TWP | | 1290 AIRPORT RD | SUSAN PEARS | | STONE BOROUGH | PA | 16153 | |
| FAIRVIEW TWP | | 1290 AIRPORT RD | SUSAN PEARS | | STONEBORO | PA | 16153 | |
| FAIRVIEW TWP SCHOOL DISTRICT | | PO BOX 90 | T C OF FAIRVIEW TWP SCH DIST | | FAIRVIEW | PA | 16415 | |
| FAIRWATER VILLAGE | | BOX 94 | | | FAIRWATER | WI | 53931 | |
| FAIRWATER VILLAGE | | PO BOX 111 | TREASURER VILLAGE OF FAIRWATER | | FAIRWATER | WI | 53931 | |
| FAIRWAY APPRAISALS LLC | | 6 HIGH POINTE DR | | | GULFPORT | MS | 39507-4265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY CANYON COMMUNITY | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| FAIRWAY CANYON COMMUNITY ASSOC | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| FAIRWAY GLENN CONDOMINIUM TRUST | | 53 LANCASTER RD | | | CLINTON | MA | 01510 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 2445 DARWIN RD STE 102 | | | MADISON | WI | 53704 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 605 W MAIN ST | | | MADISON | WI | 53703 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 6652 PINECREST DR STE 200 | | | PLANO | TX | 75024-2941 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 771 LOIS DR | | | SUN PRAIRIE | WI | 53590 | |
| FAIRWAY MEADOWS MANOR HOMES ASSN | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| FAIRWAY OF COUNTRY LAKES | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| FAIRWAY PARK TOWNHOMES | | 158 E 3RD ST | | | PITTSBURG | CA | 94565 | |
| FAIRWAY REAL ESTATE | | 1329 N UNIVERSITY STE 84 | | | NACOGDOHES | TX | 75961 | |
| FAIRWAY VILLAGE AT WAIKELE | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| FAIRWAY VILLAGE SOUTH HOA | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| FAIRWAY WOODS LLC | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| FAIRWAY WOODS LLC | | 28 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| FAIRWAYS AT GRAND HARBOR | | PO BOX 650429 | | | VERO BEACH | FL | 32965 | |
| FAIRWAYS AT SOUTH SHORE HARBOR | | 630 TRADE CTR DR 206 | | | LAS VEGAS | NV | 89119-3712 | |
| FAIRWAYS AT SOUTH SHORE HARBOR HOA | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| FAIRWAYS AT SPRINGS RANCH HOA | | PO BOX 1711 | C O MANAGMENT ADVANTAGE | | COLORADO SPRINGS | CO | 80901 | |
| FAIRWAYS HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| FAIRWAYS HOMEOWNERS ASSOCIATION | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| FAIRWAYS OF CAPRI CONDOMINIUM | | 16 CHURCH ST | | | OSPREY | FL | 34229 | |
| FAIRWAYS OF SUNRISE HOA | | 10112 USA TODAY WAY | C O ASSOCIATION SERVICES OF FLORIDA | | HOLLYWOOD | FL | 33025 | |
| FAIRWAYS, FRISCO | | 5000 QUORUM DR STE 175 | | | DALLAS | TX | 75254 | |
| FAIRWEATHER POINT A 203 | | PO BOX 1577 | C O LAW OFFICE OF KRIS J SUNDBERG | | MERCER ISLAND | WA | 98040 | |
| FAIRWEATHER POINTE | | 18551 AURORA AVE N STE 200 | | | SHORELINE | WA | 98133 | |
| FAIRWOOD GREENS HOMEOWNERS | | PO BOX 58053 | | | RENTON | WA | 98058 | |
| FAIRWOOD VILLAS CONDOMINIUM | | 1130 TIENKEN CT STE 102 | | | ROCHESTER | MI | 48306 | |
| FAIRWOOD WEST HOA | | PO BOX 58042 | | | RENTON | WA | 98058 | |
| FAISAL AND LINDA ALI AND | | 8 SWORDFISH DR | EF WINSLOW | | SOUTH YARMOUTH | MA | 02664 | |
| FAISON TOWN | | 101 N E CTR ST | TOWN OF FAISON | | FAISON | NC | 28341 | |
| FAISON TOWN | | 101 NE CTR ST | | | FAISON | NC | 28341 | |
| FAISON, DIANE S | | 205 E 30TH ST | | | WINSTON SALEM | NC | 27105-0000 | |
| FAIST JR, LEON & FAIST, LINDA A | | 17432 LES CHENIER BLVD | | | PRAIRIEVILLE | LA | 70769 | |
| FAIST, CHARLES | | 4004 W STATE RD 46 | | | SANFORD | FL | 32771 | |
| FAIT, KATHY | | 2831 ST ROSE PKWY STE 100 | | | HENDERSON | NV | 89052 | |
| FAITH A BURNS ATT AT LAW | | 116 N MAIN ST STE 2 | | | GREENSBURG | PA | 15601 | |
| FAITH A BURNS ATT AT LAW | | RR 1 BOX 240 | | | GREENSBURG | PA | 15601 | |
| FAITH A FORD ATT AT LAW | | 7100 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| FAITH B. BREDFELD | | 3710 EVERGREEN ROAD | | | SANTA ROSA | CA | 95405 | |
| FAITH CREMINS AND | | DANIEL CREMINS | 21276 WHITE PINE DRIVE, #59 | | TEHASHOPEI | CA | 93561 | |
| FAITH E TREPL | | 547 BELMONT ST | | | DICKINSON | ND | 58601-6105 | |
| FAITH ELLIOT AND MICHAEL BRETZ | | 125 PRALLE LN | | | SAINT CHARLES | MO | 63303 | |
| FAITH GOODWIN | | 8 BLUTTS DR | | | PENACOOK | NH | 03303 | |
| Faith Hilsenbeck | | 1226 Langley Road, #4 | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAITH J THOMA | | 6032 CLEMENS AVE | | | SAINT LOUIS | MO | 63112-2015 | |
| FAITH JOHNSON | | 143 DESCHLER BLVD | | | CLAYTON | NJ | 08312 | |
| FAITH LEDYARD AND NICKEL PLC | | 919 N DYSART RD STE F | | | AVONDALE | AZ | 85323 | |
| FAITH M GARLAND | VALERIE C GARLAND | P.O. BOX 1529 | | | NORTH FALMOUTH | MA | 02556-1529 | |
| FAITH OSBORNE | | 6113 BLUE WHALE COURT | | | WALDORF | MD | 20603 | |
| FAITH PROMISE INC | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| FAITH REALTY | | 1420 W 6TH AVE | | | EL DORADO | KS | 67042 | |
| Faith Saulsberry | | 609 Silvertop Road | | | Arlington | TX | 76002 | |
| FAITH SMITH AND DONALD JOHNSON | | 5732 ST THOMAS ST | | | LITHONIA | GA | 30058 | |
| FAITH YOUNG AND BRIAN GRANT | | 1238 TO LANI DR | | | STONE MOUNTAIN | GA | 30083 | |
| FAITH, JEREMY W | | 21550 OXNARD ST STE 830 | | | WOODLAND HLS | CA | 91367 | |
| FAITHORN TOWNSHIP | | N 14259 COUNTY RD 577 | TREASURER FAITHORN TOWNSHIP | | VULCAN | MI | 49892 | |
| FAIZULDEEN AND RAYAAZ ULLA | | 197 19 90TH AVE | | | HOLLIS | NY | 11423-2619 | |
| Fakhry, Faycal | | 3010 Columbia Pike | | | Arlington | VA | 22204 | |
| FALALEEVA, ANNA A | | 341 BLACKSMITH ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| FALANA LAW LLC | | 4190 BELFORT RD STE 315 | | | JACKSONVILLE | FL | 32216-1460 | |
| FALCA, TIMOTHY C & JACKSON, TRINA M | | 4725 ADAMS AVE | | | SAN DIEGO | CA | 92115 | |
| FALCO, PHILIP | | 730 17TH ST STE 670 | | | DENVER | CO | 80202 | |
| FALCO, RICHARD J & FALCO, CINDY | | 3603 NE 77TH TER | | | KANSAS CITY | MO | 64119 | |
| FALCON CITY | | TOWN HALL | | | FALCON | NC | 28342 | |
| FALCON CROSSING HOA INC | | 300 E SONTERRA BLVD STE 350 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| FALCON HEIGHTS CONDOMINIUM | | PO BOX 127 | | | KLAMATH FALLS | OR | 97601 | |
| FALCON LAKE PROPERTIES | | 35 688 CATHEDRAL CANYON DR | GROUND RENT BLDG 3 | | CATHEDRAL CITY | CA | 92234 | |
| FALCON LAKE PROPERTIES | | 35688 CATHEDRAL CANYON DR | | | CATHEDRAL CITY | CA | 92234 | |
| FALCON PARTNERS LP | | 20 CALIFORNIA ST FL 7 | | | SAN FRANCISCO | CA | 94111-4833 | |
| FALCON RIDGE HOA INC | | 1142 FALCON RIDGE LN | | | PALM HARBOR | FL | 34683 | |
| FALCON RIDGE HOA INC | | PO BOX 160207 | | | SPARTANBURG | SC | 29316 | |
| FALCON TRACE POA | | 14344 MANDOLIN DR | C O DWD PROPERTY MANAGEMENT INC | | ORLANDO | FL | 32837 | |
| FALCONE, MARGARET E | | 6446 COVE WOOD RD | | | LEE CENTER | NY | 13363 | |
| FALCONER APPRAISAL CO | | 32 W JAMES ST | | | FALCONER | NY | 14733 | |
| FALCONER C S TN OF ELLINGTON | | E AVE PO BOX 48 | TAX COLLECTOR | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | | 215 S WORK ST | SCHOOL TAX COLLECTOR | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 5011 | LOCKBOX | | BUFFALO | NY | 14240 | |
| FALCONER CEN SCH DIST POLAND | | PO BOX 48 | C O CHASE MANHATTAN BANK | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH DIST POLAND TN | | PO BOX 48 | C O CHASE MANHATTAN BANK | | FALCONER | NY | 14733 | |
| FALCONER VILLAGE | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| FALCONER VILLAGE | | 215 S WORK ST | VILLAGE CLERK | | FALCONER | NY | 14733 | |
| FALCONGATE AT SOUTH BRUNSWICK CONDO | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| FALCONS LANDING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FALDETTA, ANTONIO & FALDETTA, ROSARIA | | 10938 ROEBELINI PALM CT, APT . A | | | BOYNTON BEACH | FL | 33437 | |
| FALFURRIAS CITY | | P O DRAWER E | | | FALFURRIAS | TX | 78355 | |
| FALFURRIAS CITY | | PO DRAWER E | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| FALGIANI, AMIDEO | | 734 MT LAKE AVE | | | PEARISBURG | VA | 24134 | |
| FALITE BROS., INC. | | 9 BROADWAY | | | WAKEFIELD | MA | 01880 | |
| FALK AND FALK | | 445 3RD ST | | | NIAGARA FALLS | NY | 14301 | |
| FALK LAW OFFICE | | 110 GLENVIEW CT | | | JANESVILLE | WI | 53548 | |
| FALKNER, LEE | | 5886 SWEET BIRCH DR | STRAIGHT TO FAME LLC | | BEDFORD HEIGHTS | OH | 44146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALL BROOK CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL | | WESTFORD | MA | 01886 | |
| FALL CREEK CONDO OWNERS ASSOCIATION | | 9 SCENIC CT 6 | | | BRANSON | MO | 65616 | |
| FALL CREEK HOA | | 15995 N BARKER LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| FALL CREEK HOMEOWNERS ASSOCIATION | | 15995 BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| FALL CREEK MUTUAL INS | | | | | FALL CREEK | WI | 54742 | |
| FALL CREEK MUTUAL INS | | 140 S STATE ST | | | FALL CREEK | WI | 54742 | |
| FALL CREEK REGIONAL WASTE DISTRICT | | PO BOX 59 | | | PENDLETON | IN | 46064 | |
| FALL CREEK VILLAGE | | 112 N STATE ST | | | FALL CREEK | WI | 54742 | |
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER | PO BOX 156 | 112 N STATE ST | | FALL CREEK | WI | 54742 | |
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER | PO BOX 156 | 122 E LINCOLN AVE | | FALL CREEK | WI | 54742 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | BETTY CLARK TC | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | CITY OF FALL RIVER | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | FALL RIVER CITY TAX COLLECTO | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO | 1 GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | |
| FALL RIVER COUNTY | | 906 N RIVER COURTHOUSE | TREASURER | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER COUNTY | | 906 N RIVER ST | FALL RIVER COUNTY TREASURER | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER DISTRICT NORTH REG DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| FALL RIVER DISTRICT SOUTH REG DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| FALL RIVER REGISTER OF DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| FALL RIVER REGISTER OF DEEDS | | 906 N RIVER ST | COUNTY COURTHOUSE | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER REGISTRY OF DEEDS | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| FALL RIVER VILLAGE | | 641 S MAIN ST | TREASURER VILLAGE FALL RIVER | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | BOX 37 641 S MAIN ST | TREASURER FALL RIVER VILLAGE | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | BOX 37 641 S MAIN ST | TREASURER VILLAGE OF FALL RIVER | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | PO BOX 37 | 641 S MAIN ST | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | PO BOX 37 | | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | TAX COLLECTOR | | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | TREASURER FALL RIVER VILLAGE | PO BOX 37 | 641 S MAIN ST | | FALL RIVER | WI | 53932 | |
| FALLBROOK HOMEOWNERS ASSOCIATION | | 1717 BRIAROAKS DR | | | FLOWER MOUND | TX | 75028 | |
| FALLBROOK PUBLIC UTILITY DISTRICT | | 990 E MISSION RD | | | FALLBROOK | CA | 92028-2232 | |
| FALLBROOK UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FALLBROOK UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FALLERT, HAROLD G | | 9449 CADDYSHACK CIR | | | SAINT LOUIS | MO | 63127-1937 | |
| FALLIGANT HORNE, INGLESBY | | 17 W MCDONOUGH ST | | | SAVANNAH | GA | 31401 | |
| FALLING WATER | | 12265 W BAVAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| FALLING WATER CONDOMINIUM | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNNITY MNGMNT | | LAKEWOOD | CO | 80228 | |
| FALLON COUNTY | FALLON COUNTY TREASURER | PO BOX 787 | COURTHOUSE | | BAKER | MT | 59313 | |
| FALLON COUNTY RECORDER | | PO BOX 846 | | | BAKER | MT | 59313 | |
| FALLOWFIELD TOWNSHIP MUNICIPAL | | PO BOX 139 | | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN | | 9 MEMORIAL DR | TAX COLLECTOR OF FALLOWFIELD TWP | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN | | 9 MEMORIAL DR | WAYNE E RAY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN WAYNE | | 9 MEMORIAL DR | | | CHARLEROI | PA | 15022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALLS AT LEGEND TRAIL HOA | | 13959 LEGEND TRAIL 103 | | | BLOOMFIELD | CO | 80023-8265 | |
| FALLS BRIDGE MEADOWS CONDO ASSOC | | 12 FURLER ST | C O GEM PROPERTY MGMT INC | | TOTOWA | NJ | 07512 | |
| FALLS CHURCH CITY | | 1425 N COURTHOUSE RD 6700 | | | ARLINGTON | VA | 22201 | |
| FALLS CHURCH CITY | | 300 PARK AVE HARRY E WELLS BLDG | FALLS CHURCH CITY TREASURER | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH CITY | | 300 PARK AVE HARRY E WELLS BLDG | | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH CITY | | 300 PARK AVE STE 103E | FALLS CHURCH CITY TREASURER | | FALLS CHURCH | VA | 22046 | |
| FALLS CITY UTILITY DEPT | | 1820 TOWLE ST | | | FALLS CITY | NE | 68355 | |
| FALLS COUNTY | | 125 BRIDGE STREET PO BOX 59 | ASSESSOR COLLECTOR | | MARLIN | TX | 76661 | |
| FALLS COUNTY | | BOX 59 | ASSESSOR COLLECTOR | | MARLIN | TX | 76661 | |
| Falls County | | PO Box 59 | | | Marlin | TX | 76661 | |
| Falls County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Falls County | Falls County | PO Box 59 | | | Marlin | TX | 76661 | |
| FALLS COUNTY CLERK | | PO BOX 458 | | | MARLIN | TX | 76661 | |
| FALLS COUNTY TAX OFFICE | | 125 BRIDGE ST | | | MARLIN | TX | 76661 | |
| FALLS COUNTY TITLE | | 112 BRIDGE ST | PO BOX 270 | | MARLIN | TX | 76661 | |
| FALLS CREEK BORO | | 124 HOLLY DR | TAX COLLECTOR | | FALLS CREEK | PA | 15840 | |
| FALLS CREEK BORO JEFFER | | 236 REED ST | TAX COLLECTOR | | FALLS CREEK | PA | 15840 | |
| FALLS CREEK BORO SCHOOL DISTRICT | | 236 REED ST | T C OF FALLS CREEK BORO SD | | FALLS CREEK | PA | 15840 | |
| FALLS OF BEAVER CREEK COMMUNITY | | PO BOX 68 | | | ARCOLA | IN | 46704 | |
| FALLS TOWNSHIP BUCKS | | 188 LINCOLN HWY STE 108 | TAX COLLECTOR OF FALLS TOWNSHIP | | FAIRLESS HILLS | PA | 19030 | |
| FALLS TOWNSHIP WYOMNG | | 2207 SR 307 | TAX COLLECTOR OF FALLS TOWNSHIP | | DALTON | PA | 18414 | |
| FALLS TOWNSHIP WYOMNG | | RR 2 BOX 179 | TAX COLLECTOR OF FALLS TOWNSHIP | | DALTON | PA | 18414 | |
| FALLS, J T & LAMBERT- FALLS, ROSEMARY | | 2503 FEATHER RUN COURT | | | WEST COLUMBIA | SC | 29169 | |
| FALLS, QUIVIRA | | 3401 COLLEGE BLVD SU 250 | | | SHAWNEE MISSION | KS | 66211 | |
| FALLS, SPRINGLAKE | | 1100 NORTHMEADOW PKWY STE 117 | | | ROSWELL | GA | 30076 | |
| FALLSBURG TOWN | | 6 RAILROAD PLZ CATSKILL HUDSON BK | TAX COLLECTOR | | S FALLSBURGH | NY | 12779-5721 | |
| FALLSBURG TOWN | TAX COLLECTOR | PO BOX 830 | 19 RAILROAD PLZ | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117062 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| FALLSBURGH C S COMBINED TOWNS | | PO BOX 5358 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| FALLSBURGH C S TN WARWARSING | | TAX COLLECTOR | | | S FALLSBURG | NY | 12779 | |
| FALLSBURGH C S TN WARWARSING | | TAX COLLECTOR | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH CENT SCH MAMAKATING | | FALLSBURGH CSD | | | SOUTH FALLSBURGH | NY | 12779 | |
| FALLSBURGH CENT SCH MAMAKATING | | FALLSBURGH CSD | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH CENT SCH THOMPSON | | FALLSBURGH CSD | | | SOUTH FALLSBURGH | NY | 12779 | |
| FALLSBURGH CENT SCH THOMPSON | | FALLSBURGH CSD | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSTON BORO | | 88 1 2 BEAVER ST | | | NEW BRIGHTON | PA | 15066 | |
| FALLSTON BORO BEAVER | | 88 1 2 BEAVER ST | T C OF FALLSTON BOROUGH | | FALLSTON | PA | 15066 | |
| Fallynn Richardson | | 704 E WARING ST APT 255 | | | DAYTON | TX | 77535-1868 | |
| FALMOUTH CITY | | 212 MAIN ST | FALMOUTH CITY COLLECTOR | | FALMOUTH | KY | 41040 | |
| FALMOUTH CITY | | 230 MAIN ST | FALMOUTH CITY COLLECTOR | | FALMOUTH | KY | 41040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALMOUTH ON THE GREEN | | ONE CITY CTR | C O DIRIGO MGMT COMPANY | | PORTLAND | ME | 04101 | |
| FALMOUTH PUBLISHING CO., INC. | | 50 DEPOT AVENUE | | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 271 FALMOUTH RD | FALMOUTH TOWN TAXCOLLECTOR | | FALMOUTH | ME | 04105 | |
| FALMOUTH TOWN | | 271 FALMOUTH RD | LOUISE MCLEAN TC | | FALMOUTH | ME | 04105 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQ COLLECTORS OFFICE | FALMOUTH TOWN TAX COLLECTOR | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQUARE | PATRICIA OCONNELL TC | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQUARE | TOWN OF FALMOUTH | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR | 59 TOWN HALL SQ - COLLECTORS OFFICE | | | FALMOUTH | MA | 02540 | |
| Falmouth Town Hall | | Board of Assessors | 59 Town Hall Square | | Falmouth | MA | 02540 | |
| FALS, RODOLFO | | 3310 SW 87TH CT | MARIA DEL PILAR FALS AND REMEDIATION GROUP | | MIAMI | FL | 33165 | |
| FALTINOW, LORRAINE K | | 1030 SERABELLA GRV | | | COLORADO SPRINGS | CO | 80906-3930 | |
| Falvey, Victor | JORGE MAESE AND GRISELDA MAESE V. GMAC AS TRUSTEE OF GMAC | 8732 Alameda | | | El Paso | TX | 79907 | |
| FAMICOS FOUNDATION | | 1325 ANSEL RD | | | CLEVELAND | OH | 44106 | |
| FAMIGLIETTI LAW FIRM | | 127 CHURCH ST NE STE 205 | | | MARIETTA | GA | 30060 | |
| FAMILY BANK | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| FAMILY CARPET INC | | 7812 CENTRAL AVE | | | LANDOVER | MD | 20785 | |
| FAMILY CHAPMAN LIVING TRUST | | 2969 BIMINI PL | | | COSTA MESA | CA | 92626-3705 | |
| Family Enterprises Inc vs Fannie Mae also known as Federal National Mortgage Association Dean Morris LLP Donnie L et al | | Sonnier Law Firm | 2424 Harding Blvd Baton Rouge | | Baton Rouge | LA | 70807 | |
| FAMILY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FAMILY HOME AND BUILDING CO | | PO BOX 8065 | | | PUEBLE | CO | 81008 | |
| FAMILY HOME AND BUILDING CORP | | 1143 S MOUNTAINSIDE CT | AND JASON AND BRENNA GACNIK | | PUEBLO | CO | 81007 | |
| FAMILY HOME AND BUILDING CORP | | PO BOX 8065 | | | PUEBLO | CO | 81008 | |
| FAMILY LAW CENTER OF WEST MICHIG | | 8 W WALTON AVE | | | MUSKEGON | MI | 49440 | |
| FAMILY LEGAL CENTERS | | PO BOX 8209 | | | LAKELAND | FL | 33802 | |
| FAMILY LEGAL CTRS OF CHAWK AND A | | PO BOX 8209 | | | LAKELAND | FL | 33802 | |
| FAMILY LEGAL SERVICES | | 456 CENTRAL AVE | | | DOVER | NH | 03820 | |
| FAMILY LEGAL SERVICES PC | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| FAMILY LENDING SERVICES | | 18581 TELLER AVE 100 | | | IRVINE | CA | 92612 | |
| Family Lending Services Inc | | Standard Pacific Mortgage | 15360 Barranca Parkway | | Irvine | CA | 92618 | |
| Family Life Insurance Company | | 13455 Noel Road # 1000 | | | Dallas | TX | 75240-6814 | |
| FAMILY LIFE INSURANCE COMPANY | | PO BOX 149138 | | | AUSTIN | TX | 78714 | |
| FAMILY MAINTENANCE SERVICES | | 2517 CAPLIN ST | | | HOUSTON | TX | 77026 | |
| FAMILY MUTUAL INSURANCE COMPANY | | PO BOX 668 | | | CANDO | ND | 58324 | |
| FAMILY ONE MORTGAGE LLC | | 225 RIVERVIEW AVE STE 101 | | | NEWTON | MA | 02466 | |
| FAMILY, LIPITZ | | 515 FAIRMOUNT AVE STE 900 | GROUND RENT | | TOWSON | MD | 21286 | |
| FAMOUS SERVICES LLC | | 10 PIDGEON HILL DR STE 100 | | | STERLING | VA | 20165 | |
| FAMOUS SERVICES LLC | | 108 POWERS CT STE 105 | | | STERLING | VA | 20166 | |
| FAMOUS SERVICES LLC T A REO REAL | | 5031 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| FAMULARI, LISA F | | 6037 DELAWARE AVE | | | NEW PORT RICHEY | FL | 34653 | |
| FAMVEST LTD | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| FAN C. TAN | | 2908 THISTLEBROOK LANE | | | RICHMOND | VA | 23294 | |
| FANCES OELS | | 8401 ROOSEVALT AVE APT C324 | | | PHILADELPHIA | PA | 19152 | |
| FANCY CREEK TOWNSHIP | | 27 GEORGETOWN RD PO BOX 288 | FANCY TOWNSHIP TREASURER | | SHERMAN | IL | 62684 | |
| FANCY CREEK TOWNSHIP | | PO BOX 288 | TREASURER | | SHERMAN | IL | 62684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANG ENTERPRISES | | 19911 NORTHRIDGE RD | | | CHATSWORTH | CA | 91311 | |
| FANG ENTERPRISES INC | | 21333 OXNARD ST 2ND FL | | | WOODLAND HILLS | CA | 91367 | |
| FANICA PUTANU | | 3233 TYSON AVENUE | | | PHILADELPHIA | PA | 19149 | |
| Fann, Jeffrey | | 6 Blackwatch Way | | | Greer | SC | 29650 | |
| Fannelli, Joseph | | 109 Timberlane Dr | | | Summerville | SC | 29485 | |
| FANNET METAL SCH DIST FANNETT TWP | | 16062 MT GREEN RD | T C OF FANNETT METAL SCH DIST | | SPRING RUN | PA | 17262 | |
| FANNET METAL SCH DIST METAL TWP | | 18882 HILL RD BOX 198 | T C OF FANNETT METAL SCH DIST | | WILLOW HILL | PA | 17271 | |
| FANNETT METAL SD TOBOYNE TWP | | RR 1 BOX 655 | T C OF TOBOYNE TWP SCHOOL DIST | | BLAIN | PA | 17006 | |
| FANNETT TOWNSHIP FRNKLN | | 16062 MT GREEN RD | T C OF FANNETT TOWNSHIP | | SPRING RUN | PA | 17262 | |
| FANNIE AND MICHAEL PARDUE | | 1101 TALLEY RD | | | CHATTANOOGA | TN | 37411 | |
| FANNIE BOYET AND SULLIVAN | | RT 3 BOX 6815 | ELE AND CONTRACTING | | RINGGOLD | LA | 71068 | |
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane | | | Kokomo | IN | 46902 | |
| FANNIE L WATSON | | 69 CENTRAL BL | | | BRICK | NJ | 08724 | |
| Fannie Mae | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae | | 1835 Market Street | | | Philadelphia | PA | 19103 | |
| Fannie Mae | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | DC | 20016 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | DC | 20016-2892 | |
| FANNIE MAE | | 3900 WISCONSIN AVENUE NW | MAIL STOP H8-708 | | WASHINGTON | DC | 20016 | |
| Fannie Mae | | 6000 FELDWOOD DR | | | COLLEGE PARK | GA | 30349 | |
| FANNIE MAE | | 6000 FELDWOOD DRIVE | ATTN LOCKBOX 403207 | | COLLEGE PARK | GA | 30349 | |
| Fannie Mae | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| FANNIE MAE | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PACIFI | 1125 S 103RD ST | | Washington | DC | 20016 | |
| FANNIE MAE | | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae | | Fannie Mae | 3900 Wisconsin Ave NW | Mailstop 8H 504 | Washington | DC | 20016 | |
| FANNIE MAE | | INTERNATIONAL PLAZA | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254-2916 | |
| Fannie Mae | Attn David Neier, Esq. and Carey D. Schreiber, Esq. | c/o Winston & Strawn LLP | 200 Park Ave | | New York | NY | 10166 | |
| Fannie Mae | Attn John S. Forlines, VP, Credit Risk Management | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | |
| Fannie Mae | Azer Akhtar | Rosenberg & Associates LLC | 8601 Westwood Center Dr., Ste. 255 | | Vienna | VA | 22182 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | | Atlanta | GA | 30326 | |
| Fannie Mae | Federal National Mortgage Association | General Counsel | 3900 Wisconsin Ave, N.W. | | Washington | DC | 20016 | |
| Fannie Mae | Peter McGonigle, Deputy G.C. | Fannie Mae | 1835 Market Street Suite 2300 | | Philadelphia | PA | 19103 | |
| FANNIE MAE | SHERYL COURT NATIONAL SERVICING ORGANIZATION | 14221 DALLAS PKWY STE 1000 | MAILSTOP SW AC 03C | | DALLAS | TX | 75254 | |
| Fannie Mae - FB | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae 29 | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA | 1125 S 103RD ST | | Washington | DC | 20016 | |
| Fannie Mae 32 | | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA | 1125 S 103RD ST | | Washington | DC | 20016 | |
| FANNIE MAE ACCOUNTING DEPARTMENT | | 14221 DALLAS PKWY | | | DALLAS | TX | 75254-2942 | |
| Fannie Mae FB | | 3900 Wisconsin Ave NW | MAILSTOP 8H 504 | | Washington | DC | 20016 | |
| FANNIE MAE POLLARD | | 3902 WINDOM ROAD | | | BRENTWOOD | MD | 20722 | |
| Fannie Mae v Suzy Lavoy and Lloyd Lavoy Occupants | | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | POSTAL BOX 406 | | SOUTFIELD | MI | 48037 | |
| FANNIE MAE WACHOVIA NON REPORTING | | 13150 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| FANNIE MARIE GAINES V JOSHUA TORNBERG CRAIG JOHNSON RAY MANAGEMENT GROUP INC AJ ROOF COUNTRYWIDE HOME LOANS et al | | Ivie McNeill and Wyatt | 444 S Flower StreetSuite 1800 | | Los Angeles | CA | 90071 | |
| FANNIE T JONES | | 3008 GRAYLAND AVENUE | | | RICHMOND | VA | 23221-3526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANNIN CLERK OF SUPERIOR COURT | | PO BOX 1300 | 420 W MAIN ST | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 400 W MAIN ST RM 103 | TAX COMMISSIONER | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 400 W MAIN ST STE 103 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 420 W MAIN ST STE 1 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 420 W MAIN ST STE 1 | TAX COMMISSIONER | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | TAX COMMISSIONER | 400 WEST MAIN ST - ROOM 103 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPR DISTRICT | | 831 W STATE HWY 56 | ASSESSOR COLLECTOR | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | 831 W STATE HWY 56 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | RT 4 BOX 366 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | RT 5 BOX 366 | ASSESSOR COLLECTOR | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR | 831 W STATE HWY 56 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR | COURTHOUSE STE 102 | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR COURTHOUSE S | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR STE 102 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 SAM RAYBURN STE 102 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK OF THE SUPERIOR | | 400 W MAIN ST STE 205 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN, JACK | | PO BOX 150 | | | RIDLEY PARK | PA | 19078 | |
| FANNING, TOBY | | 12121 SOUTHWICK CIR | LESLIE SILVERA | | KNOXVILLE | TN | 37934 | |
| FANNING, WINNIFRED H | | PO BOX 470 | | | CRESCENT | GA | 31304 | |
| FANNY CHERNG ATT AT LAW | | 1975 5TH AVE STE B | | | SAN DIEGO | CA | 92101 | |
| FANSHAW AT CENTURY VILLAGE | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FANSIN, FRED | | 1624 JUNE DR | | | ST LOUIS | MO | 63138 | |
| FANT, CHARLES P & FANT, CATHY U | | 851 HAMPTON GRACE AVE | | | LANCASTER | SC | 29720 | |
| FANT, GRACIE & FANT, PRINCIE | | 4122 CEDARWOOD COVE | | | MEMPHIS | TN | 38118 | |
| FANTASIA, KRISTINA | | 556 WINDSOR AVE | SAMUEL FANTASIA AND J AND R HOME RENOVATIONS LLC | | STRAFORD | CT | 06614 | |
| FANTASTIC SERVICES | | 303 E MAIN ST | | | JACKSON | TN | 38301 | |
| FANTOM, JASON E | | 240 WALLINGFORD ROAD | | | STRASBURG | PA | 17579 | |
| FANTON, IVAN B | | 1809 CLAINBORNE PLACE | | | VIRGINIA BEACH | VA | 23454 | |
| FANWOOD BORO | | 75 N MARTINE AVE | FANWOOD BORO TAXCOLLECTOR | | FANWOOD | NJ | 07023 | |
| FANWOOD BORO | | 75 N MARTINE AVE | TAX COLLECTOR | | FANWOOD | NJ | 07023 | |
| FANYA ROYMISHER | | 17583 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| FAR HILLS ASSOCIATION | | 13 BLUEBERRY RD | | | ASHBURNHAM | MA | 01430 | |
| FAR HILLS BORO | | 6 PROSPECT ST PO BOX 249 | TAX COLLECTOR | | FAR HILLS | NJ | 07931 | |
| FAR HILLS BORO | | PO BOX 249 | FAR HILLS BORO TAX COLLECTOR | | FAR HILLS | NJ | 07931 | |
| FAR HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FAR HILLS UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FAR WEST INSURANCE CO | | | | | HONOLULU | HI | 96813 | |
| FAR WEST INSURANCE CO | | | | | MIAMI | FL | 33122 | |
| FAR WEST INSURANCE CO | | 2500 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| FAR WEST INSURANCE CO | | 500 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| Farabaugh, Ted F. & Farabaugh, Jeanne C | | 7906 Tabor Ave | | | Philadelphia | PA | 19111 | |
| FARACA, TONJA | | 13516 E 30TH AVE | | | SPOKANE VALLEY | WA | 99216-0210 | |
| FARACI AND LANGE LLP | | 2300 RIDGE RD W | | | ROCHESTER | NY | 14626 | |
| FARAG, KAMEEL D | | 2051 WOODCUTTER LANE | | | NEWBURY PARK | CA | 91320-0000 | |
| Farallon Capital (AM) Investors, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners III, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Offshore Investors II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farallon Capital Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Partners, L.P. et al | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| FARAMARZ T ESKANDARI | SHELLEY J ESKANDARI | 12672 NOBHILL COURT | | | AUBURN | CA | 95603 | |
| FARBER, PAUL M & FARBER, MAURA | | 25 BARRETT STREET | | | NEEDHAM | MA | 02492 | |
| FARBER, ROBERT | | 2241 HIBISCUS ST | ODI STOREY FARBER AND DIMITRY YANNI INC | | SARASOTA | FL | 34239 | |
| FARES LLC | | PO BOX 671023 | | | DALLAS | TX | 75267-1023 | |
| FARESE, ANTHONY | | 13843 ARDEN DR | MAUREEN OCONNOR AND ELIZABETH A SCHUMACHER PA | | HUDSON | FL | 34667 | |
| FARGO, TIMOTHY K | | 1785 HAWTHORNE RIDGE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| FARGO, WELLS | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| FARGO, WELLS | | 3065 KIMBALL | WELLS FARGO | | WATERLOO | IA | 50702 | |
| FARGO, WELLS | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| FARGO, WELLS | | 3065 KIMBALL AVE | WELLS FARGO | | WATERLOO | IA | 50702 | |
| FARGO, WELLS | | 4101 MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| FARGO, WELLS | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| FARGO, WELLS | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| FARHAD BHADHA | AFRID BHADHA | 3017 ALTURA AVENUE | | | LA CRESCENTA AREA | CA | 91214 | |
| FARHAD MANAVI | | 713 NORTH CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FARHAD SHARIFIE | | 4804 GRANITE DR #F3125 | | | ROCKLIN | CA | 95677 | |
| FARHAD SHARIFIE | | PO BOX 387 | | | FOLSOM | CA | 95763 | |
| FARHAD Y. ZADEH | TEFFANI R. ZADEH | 1637 N LARRABEE ST | B | | CHICAGO | IL | 60614 | |
| FARIAS, LUIS | | 330 OAKLAND STREET | | | BRISTOL | CT | 06010 | |
| FARIAS, PAUL R & MEDEIROS, AMELIA | | 100 SANFORD ST | | | E PROVIDENCE | RI | 02914 | |
| FARIBAULT COUNTY | | 415 N MAIN | PO BOX 130 | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY | | 415 N MAIN PO BOX 130 | FARIBAULT COUNTY TREASURER | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY | | PO BOX 130 | FARIBAULT COUNTY TREASURER | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY RECORDER | | PO BOX 130 | 415 N MAIN ST | | BLUE EARTH | MN | 56013 | |
| FARID MIR | | 8885 VENICE BLVD #200 | | | LOS ANGELES | CA | 90034 | |
| FARID MIR | | 9631 OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| FARID, RAMYAR M | | 7783 GRACE CHURCH LANE | | | LORTON | VA | 22079 | |
| Farida Chapman | | 2904 HARBINGER LN | | | DALLAS | TX | 75287-5907 | |
| FARIN D WHITFORD | | 1250 W MARSHALL | | | SAINT JOHNS | MI | 48879 | |
| Farina Khan | | 2311 BUNNY RUN LANE #915 | | | Arlington | TX | 76006 | |
| FARINA, PHILLIP | | 53 W JACKSON BLVD STE 601 | | | CHICAGO | IL | 60604 | |
| FARINACCI, GIOVANNI | | 3909 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| FARINACCI, PALMA | PALMA FARINACCI | 13101 SANFIELD RD | | | BALDWIN | MD | 21013-9326 | |
| FARINASH, JERROLD D | | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| FARINHOLT III, Luther & Farinholt, Cindy H | | 3337 Poplar Drive | | | Smithfield | VA | 23430 | |
| Farkas, Janos | JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 21331 Claretfield Court | | | Humble | TX | 77338 | |
| FARLAND JR, MELVIN S | | 5625 SHINFIELD DR | | | VIRGINIA BEACH | VA | 23464 | |
| FARLAND, LANCE | | 13360 ASTORIA DR | | | EL PASO | TX | 79928-2502 | |
| FARLEY & MYRTLE MARROW | | 6035 CHAMERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |
| FARLEY AND FERRY REALTY INC | | 5215 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | |
| FARLEY AND HOLMES | | 9401 W THUNDERBIRD RD STE 145 | | | PEORIA | AZ | 85381 | |
| FARLEY AND KUMP LAW OFFICES | | PO BOX 268 | | | CARPINTERIA | CA | 93014 | |
| FARLEY G HOLT ATT AT LAW | | 34 N QUEEN ST | | | YORK | PA | 17403 | |
| FARLEY K BANKS | | PO BOX 363 | | | LIMA | OH | 45802 | |
| FARLEY K BANKS ATT AT LAW | | PO BOX 363 | | | LIMA | OH | 45802 | |
| FARLEY, JAMES E | | 31 MARSHALL PL | | | JANESVILLE | WI | 53545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARLEY, MICHAEL D & FARLEY, ALYCE C | | LYNN DRIVE | | | LA GRANGE | NC | 28551 | |
| FARLEY, PJ | | 221 E BELVEDERE AVE | | | BALTIMORE | MD | 21212 | |
| FARLOW, CHRIS D & FARLOW, DEBORA L | | 12523 COLLINS RD | | | BISHOPVILLE | MD | 21813 | |
| FARM & HOME OIL COMPANY, | | 210 LEVITTOWN PARKWAY | | | LEVITTOWN | PA | 19054 | |
| FARM AND HOME MUTUAL INSURANCE | | | | | CONWAY | AR | 72033 | |
| FARM AND HOME MUTUAL INSURANCE | | PO BOX 860 | | | BRYANT | AR | 72089-0860 | |
| FARM AND HOME OIL COMPANY | | 3115 STATE ROAD | | | TELFORD | PA | 18969 | |
| FARM AND HOME REALTORS | | 525 MAIN ST | PO BOX 1774 | | DANVILLE | AR | 72833 | |
| FARM AND TOWN REALTY | | 2000 N MAIN | | | LEWISTOWN | IL | 61542 | |
| FARM BUREAU COLORADO | | PO BOX 173861 | | | DENVER | CO | 80217 | |
| FARM BUREAU INS CO | | | | | LITTLE ROCK | AR | 72203 | |
| FARM BUREAU INS CO | | PO BOX 31 | | | LITTLE ROCK | AR | 72203 | |
| FARM BUREAU INS KS FARM BUREAU GRP | | | | | MANHATTAN | KS | 66505 | |
| FARM BUREAU INS KS FARM BUREAU GRP | | PO BOX 5000 | | | MANHATTAN | KS | 66505 | |
| FARM BUREAU INS NE | | | | | LINCOLN | NE | 68501 | |
| FARM BUREAU INS NE | | 5225 S 16TH ST | | | LINCOLN | NE | 68512-1275 | |
| FARM BUREAU INS OF MICHIGAN | | | | | LANSING | MI | 48909 | |
| FARM BUREAU INS OF MICHIGAN | | PO BOX 30400 | | | LANSING | MI | 48909 | |
| FARM BUREAU INSURANCE | | PO BOX 6460 | | | CAROL STREAM | IL | 60197 | |
| FARM BUREAU MUT | | | | | INDIANAPOLIS | IN | 46206 | |
| FARM BUREAU MUT | | PO BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| FARM BUREAU MUTUAL INS | | | | | LAS CRUCES | NM | 88004 | |
| FARM BUREAU MUTUAL INS | | | | | PHOENIX | AZ | 85036 | |
| FARM BUREAU MUTUAL INS | | | | | WEST DES MOINES | IA | 50266 | |
| FARM BUREAU MUTUAL INS | | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | |
| FARM BUREAU MUTUAL INS | | PO BOX 20004 | | | LAS CRUCES | NM | 88004 | |
| FARM BUREAU MUTUAL INS | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| FARM BUREAU MUTUAL INS OF IDAHO | | | | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUTUAL INS OF IDAHO | | PO BOX 4848 | | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUTUAL OF MICHIGAN | | | | | LANSING | MI | 48909 | |
| FARM BUREAU MUTUAL OF MICHIGAN | | PO BOX 30400 | | | LANSING | MI | 48909 | |
| FARM BUREAU OF DARE COUNTY | | | | | MANTEO | NC | 27954 | |
| FARM BUREAU OF RICHLAND COUNTY | | | | | WEST COLUMBIA | SC | 29171 | |
| FARM BUREAU OF RICHLAND COUNTY | | PO BOX 2064 | | | CAYCE | SC | 29171 | |
| FARM BUREAU TOWN AND COUNTRY | | | | | JEFFERSON CITY | MO | 65102 | |
| FARM BUREAU TOWN AND COUNTRY | | PO BOX 658 | | | JEFFERSON CITY | MO | 65102 | |
| FARM FAMILY CASUALTY INS CO | | | | | ALBANY | NY | 12201 | |
| FARM FAMILY CASUALTY INS CO | | PO BOX 10787 | | | SPRINGFIELD | MO | 65808 | |
| FARM MUTUAL FIRE INS CO WA CNTY | | | | | ABINGDON | VA | 24212 | |
| FARM MUTUAL FIRE INS CO WA CNTY | | 640 W MAIN ST | | | ABINGDON | VA | 24210-2559 | |
| FARM MUTUAL INS CO OF CLAY COUNTY | | 32329 471ST AVE | | | ELK POINT | SD | 57025-6714 | |
| FARM MUTUAL INS OF DUEL COUNTY | | | | | BRANDT | SD | 57218 | |
| FARM MUTUAL INS OF DUEL COUNTY | | ROUTE 1 BOX 200 | | | BRANDT | SD | 57218 | |
| FARM MUTUAL INS OF LINCOLN COUNTY | | | | | CANTON | SD | 57013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARM MUTUAL INS OF LINCOLN COUNTY | | PO BOX 276 | | | CANTON | SD | 57013 | |
| FARM MUTUAL INSURANCE | | | | | BALATON | MN | 56115 | |
| FARM MUTUAL INSURANCE | | 117 3RD ST | | | BALATON | MN | 56115 | |
| FARM MUTUAL INSURANCE | | 32329 471ST AVE | | | ELK POINT | SD | 57025-6714 | |
| FARM, REYNOLDS | | PO BOX 1004 | | | LONGMONT | CO | 80502 | |
| FARM, WHITEGATE | | 11340 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| FARMASSURE | | PO BOX 7234 | | | EDMOND | OK | 73083 | |
| FARMCO PROPERTIES LLC | | 10120 BUECHE RD | FARMCO PROPERTIES LLC | | BUECHE | LA | 70729-2131 | |
| FARMER AND READY | | 1254 MARSH ST | POB 1443 | | SAN LUIS OBISPO | CA | 93406 | |
| FARMER HIERS BUSHNELL AND DRYE | | 990 HAMMOND DR NE | | | ATLANTA | GA | 30328 | |
| FARMER ROOFING SYSTEMS | | 2022 W NW HWY | | | GRAPEVINE | TX | 76051 | |
| FARMER ROOFING SYSTEMS INC | | 2022 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| FARMER, BARRY | | 1334 East 156th St | | | South Holland | IL | 60473 | |
| Farmer, Barry & Farmer, | | 1334 East 156th St | | | South Holland | IL | 60473 | |
| FARMER, DAVID | | 1254 MARSH ST | BOX 1443 | | SAN LUIS OBISPO | CA | 93401-3326 | |
| FARMER, DAVID | | BOX 1443 | | | SAN LUIS OBISPO | CA | 93406 | |
| FARMER, DAVID C | | 225 QUEEN ST STE 15A | | | HONOLULU | HI | 96813 | |
| Farmer, Dawn M | | 6741 West Condon Road | | | Janesville | WI | 53548 | |
| FARMER, DEAN B | | 617 MAIN ST | | | KNOXVILLE | TN | 37902-2602 | |
| FARMER, DEAN B | | PO BOX 869 | | | KNOXVILLE | TN | 37901 | |
| FARMER, DENISE | | 5634 NORTH 10TH ST | | | PHILADELPHIA | PA | 19141 | |
| FARMER, HAROLD L & FARMER, ANNADEANE | | 5755 BONDSOR LANE | | | RICHMOND | VA | 23225 | |
| FARMER, JOHN A & FARMER, FRANCES M | | 816 PORTLAND AVE. | | | ROLLINSFORD | NH | 03869 | |
| FARMER, KIM E & FARMER, TRACIE R | | 5511 DANLEY LANE | | | RICHMOND | VA | 23228 | |
| FARMER, KIT M | | 90 N SAN MARCOS RD | | | SANTABARBAR | CA | 93111 | |
| FARMER, LARRY W & FARMER, WILMA R | | 906 MASON HEADLEY ROAD | | | LEXINGTON | KY | 40504 | |
| FARMER, MARC | | 980 BROOKCREST DR | | | MASON | OH | 45040-1405 | |
| FARMER, MISTI D & FARMER, CHRISTOPHER L | | 2078 PINECREST DR | | | MORGANTOWN | WV | 26505-8031 | |
| FARMER, WILEY | | 197 HOWARD AVE | JORDANS HEATING AND COOLING LLC | | NEW HAVEN | CT | 06519 | |
| FARMERS ALBION MUTUAL INS | | | | | ALBION | IL | 62806 | |
| FARMERS ALBION MUTUAL INS | | PO BOX 186 | | | ALBION | IL | 62806 | |
| FARMERS ALLIANCE AND INDUSTRIAL INS | | | | | SHINGLEHOUSE | PA | 16748 | |
| FARMERS ALLIANCE AND INDUSTRIAL INS | | PO BOX 640 | | | SHINGLEHOUSE | PA | 16748 | |
| FARMERS ALLIANCE MUTUAL INS CO | | | | | MCPHERSON | KS | 67460 | |
| FARMERS ALLIANCE MUTUAL INS CO | | PO BOX 1286 | | | MCPHERSON | KS | 67460 | |
| FARMERS AND LABORERS COOP INS ASSN | | | | | MEXICO | MO | 65265 | |
| FARMERS AND LABORERS COOP INS ASSN | | 1005 W MONROE ST PO BOX 37 | | | MEXICO | MO | 65265 | |
| FARMERS AND LABORERS MUTUAL INS | | | | | MONTGOMERY CITY | MO | 63361 | |
| FARMERS AND LABORERS MUTUAL INS | | 232 S STURGEON | | | MONTGOMERY CITY | MO | 63361 | |
| FARMERS AND MECHANICS | | | | | MARTINSBURG | WV | 25401 | |
| FARMERS AND MECHANICS | | | | | NORTH EAST | MD | 21901 | |
| FARMERS AND MECHANICS | | 169 OLD ZION RD | | | NORTH EAST | MD | 21901 | |
| FARMERS AND MECHANICS | | PO BOX 1917 | | | MARTINSBURG | WV | 25402-1917 | |
| FARMERS AND MECHANICS MUTUAL INS | | | | | FORKSVILLE | PA | 18616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS AND MECHANICS MUTUAL INS | | PO BOX 71 | | | FORKSVILLE | PA | 18616 | |
| FARMERS AND MECHANICS SAVINGS AND LOAN | | 3 SUNSET RD | LOAN SERVICING | | BURLINGTON | NJ | 08016 | |
| FARMERS and MECHANICS SAVINGS and LOAN | CATHERINE MARSHALL | 3 SUNSET RD | PO BOX 397 | | BURLINGTON | NJ | 08016 | |
| FARMERS AND MERCHANTS | | | | | CALUMET | MI | 49913 | |
| FARMERS AND MERCHANTS | | | | | PHILADELPHIA | PA | 19101 | |
| FARMERS AND MERCHANTS | | PO BOX 509 | | | CALUMET | MI | 49913 | |
| FARMERS AND MERCHANTS | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| FARMERS AND MERCHANTS BANK | | 15226 HANOVER ROAD | | | UPPERCO | MD | 21155 | |
| Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | | Chambersburg | PA | 17201 | |
| Farmers and Merchants Trust Co. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| FARMERS AUTOMOBILE INS ASSOC | | 2505 CT ST | | | PEKIN | IL | 61558 | |
| FARMERS BANK AND SAVINGS | | 424 SECOND ST | | | MASON | WV | 25260 | |
| FARMERS CASUALTY COMPANY MUTUAL | | | | | WEST DES MOINES | IA | 50265 | |
| FARMERS CASUALTY COMPANY MUTUAL | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| FARMERS CO OP | | PO BOX 261 | | | FREDERIKA | IA | 50631 | |
| FARMERS CO OPERATIVE INS CO | | 604 SECOND ST | | | VANCEBURG | KY | 41179 | |
| FARMERS COOP ASSOCIATION | | PO BOX 128 | | | MINNEOTA | MN | 56264 | |
| FARMERS COOP INS ASSN | | | | | ROME | GA | 30162 | |
| FARMERS COOP INS ASSN | | 142 SECOND ST | | | VANCEBURG | KY | 41179 | |
| FARMERS COOPERATIVE INS | | | | | TINA | MO | 64682 | |
| FARMERS COOPERATIVE INS | | BOX 10 | | | TINA | MO | 64682 | |
| FARMERS FIRE INS CO | | | | | CONWAY | AR | 72033 | |
| FARMERS FIRE INS CO | | | | | YORK | PA | 17402 | |
| FARMERS FIRE INS CO | | PO BOX 20189 | | | YORK | PA | 17402 | |
| FARMERS FIRE INS CO | | PO BOX 429 | | | CONWAY | AR | 72033 | |
| FARMERS HOME FIRE INS OF WV INC | | | | | LEWISBURG | WV | 24901 | |
| FARMERS HOME FIRE INS OF WV INC | | DRAWER 589 | | | LEWISBURG | WV | 24901 | |
| FARMERS HOME INS CO KNOX COUNTY | | 1115 WEED LN | | | VINCENNES | IN | 47591 | |
| FARMERS HOME INSURANCE | | | | | RICHMOND | MO | 64085 | |
| FARMERS HOME INSURANCE | | PO BOX 377 | | | RICHMOND | MO | 64085 | |
| FARMERS HOME MUT | | | | | PARAGOULD | AR | 72451 | |
| FARMERS HOME MUT | | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| FARMERS HOME MUTUAL | | | | | MINNEAPOLIS | MN | 55480 | |
| FARMERS HOME MUTUAL | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| FARMERS HOME MUTUAL AID | | 108 CT SQUARE | | | FLEMINGSBURG | KY | 41041 | |
| FARMERS INS GROUP | | | | | AURORA | IL | 60507 | |
| FARMERS INS GROUP | | | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | | | | CARLSBAD | CA | 92018 | |
| FARMERS INS GROUP | | | | | COLUMBUS | OH | 43216 | |
| FARMERS INS GROUP | | | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | | | | POCATELLO | ID | 83205 | |
| FARMERS INS GROUP | | | | | PORTLAND | OR | 97281 | |
| FARMERS INS GROUP | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INS GROUP | | | | | SANTA ANA | CA | 92799 | |
| FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INS GROUP | | | | | VAN NUYS | CA | 91409 | |
| FARMERS INS GROUP | | PO BOX 149044 | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | PO BOX 1527 | | | AURORA | IL | 60507 | |
| FARMERS INS GROUP | | PO BOX 16709 | | | COLUMBUS | OH | 43216 | |
| FARMERS INS GROUP | | PO BOX 1897 | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | PO BOX 23152 | | | TIGARD | OR | 97281 | |
| FARMERS INS GROUP | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |
| FARMERS INS GROUP | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS INS GROUP | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INS GROUP | | PO BOX 4820 | | | POCATELLO | ID | 83205 | |
| FARMERS INS GROUP | | PO BOX 9012 | | | CARLSBAD | CA | 92018 | |
| FARMERS INS GROUP | | PO BOX 9033 | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | PO BOX 9073 | | | VAN NUYS | CA | 91409 | |
| FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX | | CAROL STREAM | IL | 60132 | |
| FARMERS INS OF FLEMINGTON | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS INS OF FLEMINGTON | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS INS OF JEFFERSON COUNTY | | | | | IMPERIAL | MO | 63052 | |
| FARMERS INS OF JEFFERSON COUNTY | | 4243 FO4EST VIEW DR | | | IMPERIAL | MO | 63052 | |
| FARMERS INSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE | | FLOOD INS | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE EDI | | | | | POCATELLO | ID | 83201 | |
| FARMERS INSURANCE EDI | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| FARMERS INSURANCE FLOOD PROCESSING | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FARMERS INSURANCE HAWAII INC | | 500 ALA MOANA BLVD 3RD FL | | | HONOLULU | HI | 96813 | |
| FARMERS INSURANCE OF AZ | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF AZ | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF AZ | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF AZ | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF COLUMBUS | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF COLUMBUS | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF COLUMBUS | | PO BOX 29207 | | | SHAWNEE | KS | 66201 | |
| FARMERS INSURANCE OF COLUMBUS | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF ID | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF ID | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF OR | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF OR | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF WA | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF WA | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF WA | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF WA | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS MTL FIRE OF LINCOLN GASTON | | | | | LINCOLNTON | NC | 28092 | |
| FARMERS MTL FIRE OF LINCOLN GASTON | | 227 E WATER ST | | | LINCOLNTON | NC | 28092 | |
| FARMERS MTL PROTECTIVE ASSOC OF TX | | | | | TEMPLE | TX | 76503 | |
| FARMERS MTL PROTECTIVE ASSOC OF TX | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| FARMERS MUT AID ASSOC OF VAN WERT | | 201 W CANAL ST | | | VAN WERT | OH | 45891 | |
| FARMERS MUT AID ASSOC OF VAN WERT | | PO BOX 1037 | | | BUCYRUS | OH | 44820-1037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUT AID ASSOC OF WA COUNTY | | | | | BRENHAM | TX | 77834 | |
| FARMERS MUT AID ASSOC OF WA COUNTY | | 104 W VULCAN | | | BRENHAM | TX | 77833-3148 | |
| FARMERS MUT FIRE AND AID ASSN | | PO BOX 736 | 2982 CYPRESS CREEK RD | | COMFORT | TX | 78013 | |
| FARMERS MUT FIRE INS ASSN SEWARD | | 1856 HOLDREGE RD | | | PLEASANT DALE | NE | 68423 | |
| FARMERS MUT FIRE INS ASSOCIATION OF | | | | | STUART | IA | 50250 | |
| FARMERS MUT FIRE INS ASSOCIATION OF | | 116 N DIVISION | | | STUART | IA | 50250 | |
| FARMERS MUT FIRE INS OF DEKALB CNTY | | | | | MAYSVILLE | MO | 64469 | |
| FARMERS MUT FIRE INS OF DEKALB CNTY | | PO BOX 126 | | | MAYSVILLE | MO | 64469 | |
| FARMERS MUT FIRE INS OF GENTRY CNTY | | | | | ALBANY | MO | 64402 | |
| FARMERS MUT FIRE INS OF GENTRY CNTY | | PO BOX 157 | | | ALBANY | MO | 64402 | |
| FARMERS MUT FIRE INS OF SALEM CNTY | | | | | SALEM | NJ | 08079 | |
| FARMERS MUT FIRE INS OF SALEM CNTY | | PO BOX 263 | DIRECT BILL | | SALEM | NJ | 08079 | |
| FARMERS MUT FIRE INS OF SEVIER CNTY | | | | | SEVIERVILLE | TN | 37862 | |
| FARMERS MUT FIRE INS OF SEVIER CNTY | | 144 W MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| FARMERS MUT FIRE NC | | | | | GREENSBORO | NC | 27403 | |
| FARMERS MUT FIRE NC | | 5 B TERRACE WAY | | | GREENSBORO | NC | 27403 | |
| FARMERS MUT FIRE OF | | | | | GENEVA | AL | 36340 | |
| FARMERS MUT FIRE OF | | 1109 A STE GENEVIEVE AVE | | | FARMINGTON | MO | 63640-1125 | |
| FARMERS MUT HOME INS | | | | | HOOPER | NE | 68031 | |
| FARMERS MUT HOME INS | | BOX 4 | | | HOOPER | NE | 68031 | |
| FARMERS MUT INS | | | | | ELLINWOOD | KS | 67526 | |
| FARMERS MUT INS | | | | | MANCHESTER | MN | 56064 | |
| FARMERS MUT INS | | BOX 65 | | | MANCHESTER | MN | 56007-0065 | |
| FARMERS MUT INS | | PO BOX 396 | | | ELLINWOOD | KS | 67526 | |
| FARMERS MUT INS ASOCIATION ROSELLE | | 207 W 4TH ST | | | CARROLL | IA | 51401 | |
| FARMERS MUT INS ASSN OF WHITLEY CT | | 518 BRANCH CT | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSN OF WHITLEY CTY | | | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSN OF WHITLEY CTY | | 518 BRANCH CT | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSOC OF OBRIEN | | | | | HARTLEY | IA | 51346 | |
| FARMERS MUT INS ASSOC OF OBRIEN | | PO BOX 168 | | | HARTLEY | IA | 51346 | |
| FARMERS MUT INS ASSOC OF SENECA CTY | | | | | TIFFIN | OH | 44883 | |
| FARMERS MUT INS ASSOC OF SENECA CTY | | 39 MADISON | | | TIFFIN | OH | 44883 | |
| FARMERS MUT INS CO ADAIR CNTY | | 1312 N BALTIMORE ST | | | KIRKSVILLE | MO | 63501 | |
| FARMERS MUT INS CO CLAY COUNTY | | 11 N WATER ST | | | LIBERTY | MO | 64068 | |
| FARMERS MUT INS CO GILES CNTY | | 212 W MADISON ST | PO BOX 732 | | PULASKI | TN | 38478 | |
| FARMERS MUT INS CO MOUND CITY MO | | PO BOX 206 | | | MOUND CITY | MO | 64470 | |
| FARMERS MUT INS CO NE | | | | | LINCOLN | NE | 68501 | |
| FARMERS MUT INS CO NE | | PO BOX 81529 | | | LINCOLN | NE | 68501 | |
| FARMERS MUT INS CO OF ADAIR COUNTY | | | | | KIRKSVILLE | MO | 63501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUT INS CO OF ADAIR COUNTY | | 1312 N BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| FARMERS MUT INS CO OF HICKORY CNTY | | | | | HERMITAGE | MO | 65668 | |
| FARMERS MUT INS CO OF HICKORY CNTY | | PO BOX 132 | | | HERMITAGE | MO | 65668 | |
| FARMERS MUT INS CO OF WINCHESTER | | | | | WINCHESTER | OH | 45697 | |
| FARMERS MUT INS CO OF WINCHESTER | | PO BOX 116 | 1616 TRI CNTY | | WINCHESTER | OH | 45697 | |
| FARMERS MUT INS CO PETTIS CTY | | 401 S LAMINE AV | | | SEDALIA | MO | 65301 | |
| FARMERS MUT INS OF GRANT AND BLKFORD | | | | | MARION | IN | 46953 | |
| FARMERS MUT INS OF GRANT AND BLKFORD | | 2125 S WESTERN AVE | | | MARION | IN | 46953 | |
| FARMERS MUT INS OF GRANVILLE PERSON | | | | | OXFORD | NC | 27565 | |
| FARMERS MUT INS OF GRANVILLE PERSON | | PO BOX 188 | | | OXFORD | NC | 27565 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | | | | IMPERIAL | MO | 63052 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | | | | WASHINGTON | MO | 63090 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | 113 ELM ST | | | WASHINGTON | MO | 63090 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | 4243 FOREST VIEW DR | | | IMPERIAL | MO | 63052 | |
| FARMERS MUT INS OF JOHNSON AND SHELBY | | | | | FRANKLIN | IN | 46131 | |
| FARMERS MUT INS OF JOHNSON AND SHELBY | | 1924 LONGEST DR BOX 452 | | | FRANKLIN | IN | 46131 | |
| FARMERS MUT INS OF LIVINGSTON CNTY | | | | | CHILLICOTHE | MO | 64601 | |
| FARMERS MUT INS OF LIVINGSTON CNTY | | 821 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| FARMERS MUT INS OF NEWTON COUNTY MO | | | | | MONETT | MO | 65708 | |
| FARMERS MUT INS OF NEWTON COUNTY MO | | PO BOX 14 | | | MONETT | MO | 65708 | |
| FARMERS MUT UNION FIRE BRADLEY | | | | | CLEVELAND | TN | 37364 | |
| FARMERS MUT UNION FIRE BRADLEY | | PO BOX 1016 | | | CLEVELAND | TN | 37364 | |
| FARMERS MUTUAL | | | | | LOCKWOOD | MO | 65682 | |
| FARMERS MUTUAL | | PO BOX 236 | | | LOCKWOOD | MO | 65682 | |
| FARMERS MUTUAL AID ASSOCIATION | | | | | KENDALLVILLE | IN | 46755 | |
| FARMERS MUTUAL AID ASSOCIATION | | 201 W CANAL ST | PO BOX 157 | | OTTOVILLE | OH | 45876 | |
| FARMERS MUTUAL AID ASSOCIATION | | 519 PROFESSIONAL WAY | | | KENDALLVILLE | IN | 46755 | |
| FARMERS MUTUAL AID SOCIETY OF | | 11423 US 50 | FARMERS RETREAT | | DILLSBORO | IN | 47018 | |
| FARMERS MUTUAL ELECTRIC CO | | PO BOX 43 | | | GENESEO | IL | 61254 | |
| FARMERS MUTUAL FIRE | | | | | ABINGDON | VA | 24210 | |
| FARMERS MUTUAL FIRE | | | | | COLDWATER | MI | 49036 | |
| FARMERS MUTUAL FIRE | | | | | GONVICK | MN | 56644 | |
| FARMERS MUTUAL FIRE | | | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE | | | | | OKARCHE | OK | 73762 | |
| FARMERS MUTUAL FIRE | | | | | ORWIGSBURG | PA | 17961 | |
| FARMERS MUTUAL FIRE | | | | | WEXFORD | PA | 15090 | |
| FARMERS MUTUAL FIRE | | 10925 PERRY HWY | | | WEXFORD | PA | 15090 | |
| FARMERS MUTUAL FIRE | | 309 E SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE | | OF BRANCH COUNTY | | | COLDWATER | MI | 49036 | |
| FARMERS MUTUAL FIRE | | OFFICE OF SECRETARY | | | GONVICK | MN | 56644 | |
| FARMERS MUTUAL FIRE | | PO BOX 379 | | | ORWIGSBURG | PA | 17961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL FIRE | | PO BOX 827 | | | ABINGDON | VA | 24212-0827 | |
| FARMERS MUTUAL FIRE | | PO BOX 9 | | | OKARCHE | OK | 73762 | |
| FARMERS MUTUAL FIRE | INS CO OF RANDOLPH CO | PO BOX 40 | | | BILLINGS | MO | 65610-0040 | |
| FARMERS MUTUAL FIRE AND LIGHTNING | | 204 E CORRINE | | | GALLATIN | MO | 64640 | |
| FARMERS MUTUAL FIRE ASSOC OF NJ | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL FIRE ASSOC OF NJ | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL FIRE ASSUR OF NJ | | | | | FLEMINGTON | NJ | 08822 | |
| FARMERS MUTUAL FIRE ASSUR OF NJ | | PO BOX 148 | | | FLEMINGTON | NJ | 08822 | |
| FARMERS MUTUAL FIRE INS CO | | 305 S MAIN | PO BOX 128 | | BERRYVILLE | AR | 72616 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 294 | OF WARREN COUNTY TN | | MCMINNVILLE | TN | 37111 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 328 | | | BLOUNTVILLE | TN | 37617 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 436 | | | JONESBORO | TN | 37659 | |
| FARMERS MUTUAL FIRE INS COMPANY | | | | | MARBLE | PA | 16334 | |
| FARMERS MUTUAL FIRE INS COMPANY | | BOX 84 | | | MARBLE | PA | 16334 | |
| FARMERS MUTUAL FIRE INS OF COMAL | | 309 E SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE INS OF RANDOLF | | | | | MOBERLY | MO | 65270 | |
| FARMERS MUTUAL FIRE INS OF RANDOLF | | PO BOX 575 | | | MOBERLY | MO | 65270-0575 | |
| FARMERS MUTUAL FIRE INS PLATTE CTY | | PO BOX 2480 | THIRD AND MAIN ST | | PLATTE CITY | MO | 64079 | |
| FARMERS MUTUAL FIRE INSURANCE CO | | 572 W FIRST AVE | | | PLENTYWOOD | MT | 59254 | |
| FARMERS MUTUAL FIRE OF BOONE CO | | | | | BURLINGTON | KY | 41005 | |
| FARMERS MUTUAL FIRE OF BOONE CO | | PO BOX 88 | | | VERONA | KY | 41092 | |
| FARMERS MUTUAL FIRE OF DUG HILL | | PO BOX 587 | | | EPHRATA | PA | 17522 | |
| FARMERS MUTUAL FIRE OF NC | | | | | OXFORD | NC | 27565 | |
| FARMERS MUTUAL FIRE OF NC | | PO BOX 188 | | | OXFORD | NC | 27565 | |
| FARMERS MUTUAL FIRE TX | | PO BOX 17 | | | RED BUD | IL | 62278 | |
| FARMERS MUTUAL HAIL OF IOWA | | | | | DES MOINES | IA | 50312 | |
| FARMERS MUTUAL HAIL OF IOWA | | 6785 WESTOWN PRKWY | | | WEST DES MOINES | IA | 50266 | |
| FARMERS MUTUAL INS | | | | | HULL | IA | 51239 | |
| FARMERS MUTUAL INS | | | | | YORK | SC | 29745 | |
| FARMERS MUTUAL INS | | 14 E LIBERTY ST PO BOX 5 | | | YORK | SC | 29745 | |
| FARMERS MUTUAL INS | | PO BOX 812 | | | HULL | IA | 51239 | |
| FARMERS MUTUAL INS ASSN ERATH CTY | | PO BOX 1114 | | | GRANBURY | TX | 76048 | |
| FARMERS MUTUAL INS ASSN OSAGE IA | | 708 CHASE ST | PO BOX 148 | | OSAGE | IA | 50461 | |
| FARMERS MUTUAL INS ASSN TRAER | | 540 2ND ST | | | TRAER | IA | 50675 | |
| FARMERS MUTUAL INS ASSOC | | | | | EMMETSBURG | IA | 50536 | |
| FARMERS MUTUAL INS ASSOC | | | | | FAYETTE | IA | 52142 | |
| FARMERS MUTUAL INS ASSOC | | | | | NEWBERRY | SC | 29108 | |
| FARMERS MUTUAL INS ASSOC | | | | | SCHLESWIG | IA | 51461 | |
| FARMERS MUTUAL INS ASSOC | | 135 S MAIN ST PO BOX 246 | | | FAYETTE | IA | 52142 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 333 | | | EMMETSBURG | IA | 50536 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 40 | | | SCHLESWIG | IA | 51461 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 533 | | | NEWBERRY | SC | 29108 | |
| FARMERS MUTUAL INS ASSOC GARNAVILLO | | | | | GARNAVILLO | IA | 52049 | |
| FARMERS MUTUAL INS ASSOC GARNAVILLO | | PO BOX 39 | | | GARNAVILLO | IA | 52049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INS ASSOCIATION | | 108 N VINE | PO BOX 390 | | JEFFERSON | IA | 50129 | |
| FARMERS MUTUAL INS BENTON CNTY | | | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL INS BENTON CNTY | | PO BOX 675 | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL INS CO | | | | | DANDRIDGE | TN | 37725 | |
| FARMERS MUTUAL INS CO | | | | | SIBLEY | IA | 51249 | |
| FARMERS MUTUAL INS CO | | | | | VELVA | ND | 58790 | |
| FARMERS MUTUAL INS CO | | BOX 398 | | | DANDRIDGE | TN | 37725 | |
| FARMERS MUTUAL INS CO | | PO BOX 273 | | | SIBLEY | IA | 51249 | |
| FARMERS MUTUAL INS CO | | PO BOX 29 | | | VELVA | ND | 58790 | |
| FARMERS MUTUAL INS CO GRUNDY CNTY | | 1818 E 9TH ST | | | TRENTON | MO | 64683 | |
| FARMERS MUTUAL INS CO HARRISON | | 148 S MAIN ST | | | CADIZ | OH | 43907 | |
| FARMERS MUTUAL INS CO MACON CTY | | 114 S SMITH | | | ALBANY | MO | 64402 | |
| FARMERS MUTUAL INS CO OF | | | | | ELIZABETHTOWN | PA | 17022 | |
| FARMERS MUTUAL INS CO OF DUG HILL | | | | | MANCHESTER | MD | 21102 | |
| FARMERS MUTUAL INS CO OF DUG HILL | | PO BOX 587 | | | EPHRATA | PA | 17522 | |
| FARMERS MUTUAL INS CO OF HOWARD C | | | | | FAYETTE | MO | 65248 | |
| FARMERS MUTUAL INS CO OF HOWARD C | | PO BOX 430 | | | FAYETTE | MO | 65248 | |
| FARMERS MUTUAL INS CO OF LINN CNTY | | | | | MEADVILLE | MO | 64659 | |
| FARMERS MUTUAL INS CO OF LINN CNTY | | PO BOX 218 | | | MEADVILLE | MO | 64659 | |
| FARMERS MUTUAL INS CO SANDUSKY | | PO BOX 1317 | | | FREEMONT | OH | 43420 | |
| FARMERS MUTUAL INS OF CALLAWAY CNT | | PO BOX 316 | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | | | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | | PO BOX 316 | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF COLE CAMP | | | | | COLE CAMP | MO | 65325 | |
| FARMERS MUTUAL INS OF COLE CAMP | | PO BOX 157 | | | COLE CAMP | MO | 65325 | |
| FARMERS MUTUAL INS OF HARRISON CNTY | | | | | BETHANY | MO | 64424 | |
| FARMERS MUTUAL INS OF HARRISON CNTY | | PO BOX 206 | | | BETHANY | MO | 64424 | |
| FARMERS MUTUAL INS OF LEES SUMMIT | | | | | KANSAS CITY | MO | 64138 | |
| FARMERS MUTUAL INS OF LEES SUMMIT | | PO BOX 11771 | | | KANSAS CITY | MO | 64138 | |
| FARMERS MUTUAL INS OF MARION COUNTY | | 621 S MAIN | | | PALMYRA | MO | 63461 | |
| FARMERS MUTUAL INS OF NOBLE COUNTY | | | | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INS OF NOBLE COUNTY | | PO BOX 147 | | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INS OF NODAWAY CNTY | | | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS MUTUAL INS OF NODAWAY CNTY | | PO BOX 165 | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS MUTUAL INS OF PETTIS COUNTY | | | | | SEDALIA | MO | 65301 | |
| FARMERS MUTUAL INS OF PETTIS COUNTY | | 401 S LAMINE | | | SEDALIA | MO | 65301 | |
| FARMERS MUTUAL INS OF RANDOLPH CNTY | | | | | ASHEBORO | NC | 27203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INS OF RANDOLPH CNTY | | 179 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| FARMERS MUTUAL INS OF ROCK PORT | | | | | ROCK PORT | MO | 64482 | |
| FARMERS MUTUAL INS OF ROCK PORT | | 409 S MAIN | | | ROCK PORT | MO | 64482 | |
| FARMERS MUTUAL INS OF SCOTT COUNTY | | | | | SIKESTON | MO | 63801 | |
| FARMERS MUTUAL INS OF SCOTT COUNTY | | PO BOX 631 | | | SIKESTON | MO | 63801 | |
| FARMERS MUTUAL INS OF SHELBY CNTY | | | | | SHELBINA | MO | 63468 | |
| FARMERS MUTUAL INS OF SHELBY CNTY | | PO BOX 106 | | | SHELBINA | MO | 63468 | |
| FARMERS MUTUAL INS OF THAYER COUNTY | | | | | DESHLER | NE | 68340 | |
| FARMERS MUTUAL INS OF THAYER COUNTY | | PO BOX 644 | | | DESHLER | NE | 68340 | |
| FARMERS MUTUAL INS OF TIPTON CO | | | | | ANDREWS | IN | 46702 | |
| FARMERS MUTUAL INS OF TIPTON CO | | 101 E JEFFERESON ST | | | TIPTON | IN | 46072-1940 | |
| FARMERS MUTUAL INS OF TRAILL CNTY | | | | | PORTLAND | ND | 58274 | |
| FARMERS MUTUAL INS OF TRAILL CNTY | | PO BOX 188 | | | PORTLAND | ND | 58274 | |
| FARMERS MUTUAL INS OF WARREN COUNTY | | | | | WARRENTON | MO | 63383 | |
| FARMERS MUTUAL INS OF WARREN COUNTY | | PO BOX 448 | | | WARRENTON | MO | 63383 | |
| FARMERS MUTUAL INSCO | | 119 N MAIN ST | NOBLE COUNTY | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INSUARNCE COMPANY | | | | | WINTERSET | IA | 50273 | |
| FARMERS MUTUAL INSUARNCE COMPANY | | PO BOX 127 | | | WINTERSET | IA | 50273 | |
| FARMERS MUTUAL INSURANCE | | | | | FAIRMONT | WV | 26554 | |
| FARMERS MUTUAL INSURANCE | | | | | WASHINGTON | KY | 41096 | |
| FARMERS MUTUAL INSURANCE | | 20 MORAN CIR | | | FAIRMONT | WV | 26554 | |
| FARMERS MUTUAL INSURANCE | | PO BOX 166 | | | WASHINGTON | KY | 41096 | |
| FARMERS MUTUAL INSURANCE ASSN OSAGE | | 708 CHASE ST | PO BOX 148 | | OSAGE | IA | 50461 | |
| FARMERS MUTUAL INSURANCE ASSOC | | | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUTUAL INSURANCE ASSOC | | | | | WASHINGTON | IA | 52353 | |
| FARMERS MUTUAL INSURANCE ASSOC | | 518 BRANCH CT | | | COLUMBIA | IN | 46725 | |
| FARMERS MUTUAL INSURANCE ASSOC | | PO BOX 90 | | | WASHINGTON | IA | 52353 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | FRANKLIN | IN | 46131 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | KNOXVILLE | TN | 37917 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MACON | MO | 63552 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MARSHFIELD | MO | 65706 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MOVILLE | IA | 51039 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | NEWTON | NC | 28658 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | ROGERS | AR | 72756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INSURANCE COMPANY | | 1011 E 8TH ST | | | TRAVERSE CITY | MI | 49686-2751 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 40 MORAN CIR | | | WHITE HALL | WV | 26554 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 615 CROGHAN ST | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 703 W POPLAR | | | ROGERS | AR | 72756 | |
| FARMERS MUTUAL INSURANCE COMPANY | | BOX 565 | | | MOVILLE | IA | 51039 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 1029 | | | NEWTON | NC | 28658 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 129 | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 1317 | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 3428 | | | KNOXVILLE | TN | 37927-3428 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 36 | | | MANCON | MO | 63552 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 379 | | | BILLINGS | MO | 65610-0379 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 452 | | | FRANKLIN | IN | 46131 | |
| FARMERS MUTUAL INSURANCE OF AR | | | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE OF AR | | PO BOX 129 | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE OF MT | | | | | WIBAUX | MT | 59353 | |
| FARMERS MUTUAL INSURANCE OF MT | | PO BOX 363 | | | WIBAUX | MT | 59353 | |
| FARMERS MUTUAL OF BENTON COUNTY | | PO BOX 675 | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL OF CLINTON COUNTY | | | | | PLATTSBURG | MO | 64477 | |
| FARMERS MUTUAL OF CLINTON COUNTY | | 202 MAPLE ST | | | PLATTSBURG | MO | 64477 | |
| FARMERS MUTUAL OF FLEMINGTON | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL OF FLEMINGTON | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL OF SHELBY | | 1117 7TH ST | COUNTY | | HARLAN | IA | 51537 | |
| FARMERS MUTUAL OF ST JOSEPH | | | | | PLYMOUTH | IN | 46563 | |
| FARMERS MUTUAL OF ST JOSEPH | | 440 E JEFFERSON | | | PLYMOUTH | IN | 46563 | |
| FARMERS MUTUAL PROTECTIVE ASSOC | | | | | LINCOLN | MO | 65338 | |
| FARMERS MUTUAL PROTECTIVE ASSOC | | PO BOX 11 | | | LINCOLN | MO | 65338 | |
| FARMERS MUTUAL RELIEF ASSOC | | | | | WARSAW | IN | 46580 | |
| FARMERS MUTUAL RELIEF ASSOC | | 118 W MARKET ST | | | WARSAW | IN | 46580 | |
| FARMERS MUTUAL RELIEF ASSOCIATION | | | | | UPPER SANDUSKY | OH | 43351 | |
| FARMERS MUTUAL RELIEF ASSOCIATION | | 247 TARHE TRL | | | UPPER SANDUSKY | OH | 43351-8700 | |
| FARMERS MUTUAL UNITED | | | | | WAHOO | NE | 68066 | |
| FARMERS MUTUAL UNITED | | 502 N LINDEN ST | | | WAHOO | NE | 68066 | |
| FARMERS NATIONAL COMPANY | | 319 NELSON | | | CAMBRIDGE | NE | 69022 | |
| FARMERS NEW CENTURY INS | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS NEW CENTURY INS | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS NUTUAL INS OF NODAWAY CITY | | | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS NUTUAL INS OF NODAWAY CITY | | PO BOX 165 | | | BURLINGTON JUNCTION | MO | 64428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS PIONEER MTL FIRE AND LIGHTNG | | | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MTL FIRE AND LIGHTNG | | PO BOX 127 | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MUTUAL INSURANCE | | | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MUTUAL INSURANCE | | PO BOX 127 | | | ONARGA | IL | 60955 | |
| FARMERS PROTECTIVE INS | | | | | STUTTGART | AR | 72160 | |
| FARMERS PROTECTIVE INS | | PO BOX 677 | | | STUTTGART | AR | 72160 | |
| FARMERS REALTY | | 111 1 2 N MAIN ST | | | PEEBLES | OH | 45660 | |
| FARMERS ROOFING | | 2022 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| FARMERS TOWN MUTUAL INS | | | | | TOMAH | WI | 54660 | |
| FARMERS TOWN MUTUAL INS | | PO BOX 234 | | | WILTON | WI | 54670-0234 | |
| FARMERS UNION | | PO BOX 44 | | | WARROAD | MN | 56763 | |
| FARMERS UNION CO OP INSURANCE CO | | | | | OMAHA | NE | 68154 | |
| FARMERS UNION CO OP INSURANCE CO | | 6785 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| FARMERS UNION INS | | | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION INS | | PO BOX 2020 | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION INSURANCE | | 755 NORTH AVE STE A | | | GRAND JUNCTION | CO | 81501-3112 | |
| FARMERS UNION MUT INS | | | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION MUT INS | | PO BOX 2020 | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION MUTUAL | | | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION MUTUAL | | PO BOX 2169 | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION MUTUAL FIRE | | PO BOX 1016 | 915 25TH ST NW | | CLEVELAND | TN | 37364 | |
| FARMERS UNION MUTUAL INS | | | | | AURORA | CO | 80014 | |
| FARMERS UNION MUTUAL INS | | 11900 E CORNELL AVE | | | AROURA | CO | 80014 | |
| FARMERS UNION MUTUAL INS CO | | | | | BRYANT | AR | 72089 | |
| FARMERS UNION MUTUAL INS CO | | 2215 N REYNOLDS RD | | | BRYANT | AR | 72022-2533 | |
| FARMERS UNION OIL COMPANY | | PO BOX 429 | | | GARRISON | ND | 58540 | |
| FARMERSVILLE TOWN | | 8963 LAKE AVE | FARMERSVILLE TOWN | | FRANKLINVILLE | NY | 14737 | |
| FARMERSVILLE TOWN | | 9790 CHURCH ST | | | FARMERSVILLE STATION | NY | 14060 | |
| FARMERVILLE TOWN | | 301 S WASHINGTON PO BOX 427 | TAX COLLECTOR | | FARMERVILLE | LA | 71241 | |
| FARMERVILLE TOWN | | PO BOX 427 | TAX COLLECTOR | | FARMERVILLE | LA | 71241 | |
| FARMIN ROTHROCK AND PARROTT INC | | 2110 N WASHINGTON STE 5 | | | SPOKANE | WA | 99205 | |
| FARMINGBURY REAL ESTATE | | 33 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| FARMINGDALE BORO | | 11 ASBURY AVE | FARMINGDALE BORO COLLECTOR | | FARMINGDALE | NJ | 07727 | |
| FARMINGDALE BORO | TAX COLLECTOR | 11 ASBURY AVE | | | FARMINGDALE | NJ | 07727-1202 | |
| FARMINGDALE CONDOMINIUMS INC | | 4300 MONTGOMERY AVE STE 205 | | | BETHESDA | MD | 20814 | |
| FARMINGDALE TOWN | | 175 MAINE AVE | TAX COLLECTOR | | FARMINGDALE | ME | 04344 | |
| FARMINGDALE TOWN | | 289 MAINE AVE | TOWN OF FARMINGDALE | | FARMINGDALE | ME | 04344 | |
| FARMINGDALE VILLAGE | | 361 MAIN ST | RECEIVER OF TAXES | | FARMINGDALE | NY | 11735 | |
| FARMINGTON BORO | | RR 3 BOX 3235 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| FARMINGTON C O MANAGEMENT | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FARMINGTON CASUALTY | | | | | HARTFORD | CT | 06183 | |
| FARMINGTON CASUALTY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| FARMINGTON CASUALTY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FARMINGTON CHASE ASSOCIATION | | 635 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| FARMINGTON CITY | | 23600 LIBERTY ST | FARMINGTON CITY TREASURER | | FARMINGTON | MI | 48335 | |
| FARMINGTON CITY | | 23600 LIBERTY ST | | | FARMINGTON | MI | 48335 | |
| FARMINGTON CITY | | 23600 LIBERTY ST PO BOX 9002 | FARMINGTON CITY TREASURER | | FARMINGTON | MI | 48335 | |
| FARMINGTON CROSSING HOA | | 5250 S WINDROCK LN | | | HERRIMAN | UT | 84096 | |
| FARMINGTON FIELDS HOMEOWNERS | | 1400 E SOUTHERN AVE STE 640 | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | FARMINGTON HILLS TREASURER | | FARMINGTON HILLS | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | FARMINGTON HILLS TREASURER | | FARMINGTON | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | TREASURER | | FARMINGTON HILLS | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | TREASURER | | FARMINGTON | MI | 48336 | |
| FARMINGTON MUTUAL INSURANCE | | | | | OSCEOLA | WI | 54020 | |
| FARMINGTON MUTUAL INSURANCE | | 264 STATE RD 35 | | | OSCEOLA | WI | 54020 | |
| FARMINGTON PARK HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| FARMINGTON SQUARE CONDOMINIUMS | | 950 CORPORATE OFFICE DR STE 100 | | | MILFORD | MI | 48381 | |
| FARMINGTON TOWN | | 1 MONTEITH DR | TOWN HALL | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1 MONTEITH DR TOWN HALL | TAX COLLECTOR OF FARMINGTON TOWN | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1 MONTEITH DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1000 COUNTY RD 8 | TAX COLLECTOR | | FARMINGTON | NY | 14425 | |
| FARMINGTON TOWN | | 1420 SCENIC DR | | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 1420 SCENIC DR | TREASURER FARMINGTON TOWNSHIP | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 153 FARMINGTON FALLS RD | TOWN OF FARMINGTON | | FARMINGTON | ME | 04938 | |
| FARMINGTON TOWN | | 304 STATE RD 35 | TREASURER FARMINGT ON TOWN | | OSCEOLA | WI | 54020 | |
| FARMINGTON TOWN | | 304 STATE RD 35 | TREASURER | | OSCEOLA | WI | 54020 | |
| FARMINGTON TOWN | | 356 MAIN ST | TOWN OF FARMINGTON | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | | 41S MAIN ST | FARMINGTON TOWN | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | | 715 CANTERBERRY CT 104 | TREASURER FARMINGTON TWP | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 7555 FOREST VIEW | TREASURER | | WEST BEND | WI | 53090 | |
| FARMINGTON TOWN | | E 2710 RICHARD ST | TREASURER | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | E685 GRENILE RD PO BOX 264 | TOWNSHIP TREASURER | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | E685 GRENILE RD PO BOX 264 | TREASURER FARMINGTON TOWN | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | N4605 COUNTY RD Q | TREASURER SANDY MOAK | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | N8296 CHURCH ST | TREASURER FARMINGTON TOWNSHIP | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | N8296 CHURCH ST | TREASURER | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | PO BOX 115 | TAX COLLECTOR | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | ROUTE 3 BOX 116 | TAX COLLECTOR | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | RT 3 BOX 116 | | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | W 2804 COUNTY HWY B | TREASURER FARMINGTON TOWNSHIP | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | W2804 CTH B | FARMINGTON TOWN TREASURER | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | W2804 CTH B | TREASURER | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | PO BOX 293 | 98 SCHOOL ST 19950 | | FARMINGTON | DE | 19950-0293 | |
| FARMINGTON TOWN | TREASURER FARMINGTON TOWNSHIP | PO BOX 111 | N8215 STATE RD 108 | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN CLERK | | 1 MONTEITH DR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN TAX COLLECTOR | | 356 MAIN ST | | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWNSHIP | | R D 1 BOX 96 | | | TIOGA | PA | 16946 | |
| FARMINGTON TOWNSHIP CLARIO | | 32691 SR66 PO BOX 319 | T C OF FARMINGTON TOWNSHIP | | LEEPER | PA | 16233 | |
| FARMINGTON TOWNSHIP TIOGA | | RD 2 BOX 778 | TAX COLLECTOR URSULA WERNER | | LAWRENCEVILLE | PA | 16929 | |
| FARMINGTON TOWNSHIP WARRE | | RR 3 BOX 139 | T C OF FARMINGTON TOWNSHIP | | SUGAR GROVE | PA | 16350 | |
| FARMINGTON TWP | | 32691 ROUTE 66 | T C OF FARMINGTON TOWNSHIP | | LEEPER | PA | 16233 | |
| FARMINGTON TWP SCHOOL DISTRICT | | R D 1 BOX 96 | TAX COLLECTOR | | TIOGA | PA | 16946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMINGTONS GLENVIEW TOWNHOME | | 3300 EDINBOROUGH WAY STE 600 | | | EDINA | MN | 55435 | |
| FARMINTON CROSSING HOA | | 5250 S WINDROCK LN | | | HERRIMAN | UT | 84096 | |
| FARMLAND INVEST DBA BARNES REALTY | | 18156 HWY 59 | | | MOUND CITY | MO | 64470 | |
| FARMLAND MUTUAL INS | | | | | DES MOINES | IA | 50315 | |
| FARMLAND MUTUAL INS | | 1963 BELL AVE | | | DES MOINES | IA | 50315 | |
| FARMS, KNOLLWOOD | | 5208 COMMERCE SQUARE DR STE D | | | INDIANAPOLIS | IN | 46237 | |
| FARMS, NEELY | | PO BOX 62883 | | | PHOENIX | AZ | 85082-2883 | |
| FARMS, SCOTT | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| FARMS, SHEELY | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| FARMS, SMITH | | 777 A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| FARMVILLE CITY | | CITY HALL | | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | 116 N MAIN ST | TOWN OF FARMVILLE | | FARMVILLE | VA | 23901 | |
| FARMVILLE TOWN | | 200 N MAIN PO BOX 86 | | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | 200 N MAIN PO BOX 86 | TAX COLLECTOR | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | 3675 N MAIN ST | TAX COLLECTOR | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | DRAWER 368 116 N MAIN ST | TOWN OF FARMVILLE | | FARMVILLE | VA | 23901 | |
| FARNAM INSURANCE AND REAL ESTATE | | 326 E RANDOLPH ST | | | HAVANA | IL | 62644 | |
| FARNELL, BRANDON S & FARNELL, FRANCES L | | 2020 WHITEWOOD AVE | | | SPRING HILL | FL | 34609-6087 | |
| FARNHAM REALTY | | 200 N LYNN ST | PO BOX 522 | | WAYNESVILLE | MO | 65583 | |
| FARNHAM REALTY INC | | PO BOX 522 | | | WAYNESVILLE | MO | 65583 | |
| FARNHAM VILLAGE | | 526 COMMERCIAL ST VILLAGE HALL | VILLAGE CLERK | | FARNHAM | NY | 14061 | |
| FARNOUSH YOUSEFZADEH | | 249 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212 | |
| FARNSWORTH LAW OFFICES INC | | 1837 S MESA DR STE A 103 | | | MESA | AZ | 85210 | |
| FARNSWORTH-HILL, INC. | | 705 CHURCH STREET | SUITE 211 | | EVANSTON | IL | 60201-3840 | |
| FARNUM, THOMAS H | | 906 GRAND STE 1040 | | | KANSAS CITY | MO | 64106 | |
| FARO AND CROWDER PA ATT AT LAW | | 503 N ORLANDO AVE STE 201 | | | COCOA BEACH | FL | 32931-3171 | |
| FARO F TERRANOVA | | 14 TINA WAY | | | BARNEGAT | NJ | 08005 | |
| FAROOQ SHEIKH | | 11310 YOLANDA AVE | | | NORTHRIDGE | CA | 91326-1817 | |
| FAROUK SHEIKH | | 141 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | 211 BENIGNO BLVD | | | BELLMAWR | NJ | 08031-2513 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | PO BOX 669 | | | MOUNT LAUREL | NJ | 08054 | |
| Farr Burke Gambacorta and Wright PC inc | | 211 Benigno Blvd Ste 201 | | | Bellmawr | NJ | 08031-2518 | |
| Farr, Burke, Gambacorta & Wright PC (inc) | | PO BOX 669 | | | MOUNT LAUREL | NJ | 08054 | |
| FARR, GAIL | | PO BOX 4844 | | | ANNAPOLIS | MD | 21403 | |
| FARR, GAIL H | | BOX 4844 | | | ANNAPOLIS | MD | 21403 | |
| FARR, PATRICIA A | | 3201 TEASLEY LN 401 | | | DENTON | TX | 76210 | |
| FARRA EMMERY AND COMCOR | | 635 N SKYLINE DR | CONSTRUCTION CORP | | TACOMA | WA | 98406 | |
| FARRAH SMITH | | 2195 HEBRON RD | | | MIDDLETON | TN | 38052 | |
| Farrah Tolbert | | 7417 Todd Circle | | | McKinney | TX | 75070 | |
| FARRAJ, BARHAM A & FARRAJ, ABLA B | | 10601 COLUMBUS AVE | | | MISSION HILLS | CA | 91345-2009 | |
| Farrar II, Charles E | | PO Box 328 | | | Linden | NC | 28356 | |
| FARRAR LAW FIRM | | 109 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| FARRAR, GARY | | 1801 H ST STE B5 335 | | | MODESTO | CA | 95354 | |
| FARRAR, KEITH | | PO BOX 487 | | | CENTER CONWAY | NH | 03813 | |
| FARREL REALTORS BETTER HOMES | | 3646 GEORGE F HWY | | | ENDWELL | NY | 13760-5947 | |
| FARRELL AND TIFFANY DARBONNE | | 1143 S SMOKEY CV RD | | | SINGER | LA | 70660 | |
| FARRELL AREA SCHOOL DISTRICT | | 500 ROEMER BLVD | TREASURER OF FARREL AREA SD | | FARRELL | PA | 16121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRELL AREA SCHOOL DISTRICT | | 500 ROEMER BLVD CITY BLDG | TREASURER OF FARREL AREA SD | | FARRELL | PA | 16121 | |
| FARRELL CITY CITY BILL MERCER | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY CNTY CITY BILL | | 500 ROEMER BLVD CITY BLDG | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY COUNTY BILL | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARREL | PA | 16121 | |
| FARRELL CITY COUNTY BILL MERCER | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY SCHOOL DISTRICT | | BOROUGH BUILDING PO BOX 631 | T C OF FARRELL AREA SCH DIST | | WHEATLAND | PA | 16161 | |
| FARRELL CITY SCHOOL DISTRICT | | PO BOX 631 | T C OF FARRELL AREA SCH DIST | | WHEATLAND | PA | 16161 | |
| FARRELL DE WINDT | REGINA DE WINDT | 11152 BOULDER PASS | | | ESCONDIDO | CA | 92026-7404 | |
| FARRELL HUNTER HAMILTON AND JULI | | 1310 DADRIAN PROFESSIONAL PARK | | | GODFREY | IL | 62035 | |
| FARRELL KIBBEY AND APPLE | | PO BOX 7964 | | | LOUISVILLE | KY | 40257-0964 | |
| FARRELL LAW FIRM | | 1 TANGLEWOOD TRL | | | BALLWIN | MO | 63021-5872 | |
| FARRELL LAW OFFICE | | 8 SHASTA TER | | | BEACON FALLS | CT | 06403 | |
| FARRELL LAW, LLC | | THREE First National Plaze | 70 West Madison Street, Suite 1400 | | Chicago | IL | 60602 | |
| FARRELL MARTIN AND BARNELL LLP | | 44 OSWEGO ST | | | BALDWINSVILLE | NY | 13027 | |
| FARRELL MAX CHANDLER & ROMONA JEAN CHAND | | LER | 102 LANCE DRIVE | | ALBERTVILLE | AL | 35951 | |
| FARRELL REALTORS BH AND G | | 3646 GEORGE F HWY | | | ENDWELL | NY | 13760 | |
| FARRELL ROSENBLATT AND RUSSELL | | 61 MAIN ST | | | BANGOR | ME | 04401 | |
| FARRELL YOUNG AND DAVIS INC | | 18 E MAIN ST | | | NEW PALATINE | IN | 46163 | |
| FARRELL, ARTHUR | | 8111 LAKE PLEASANT RD | | | ERIE | PA | 16509-6325 | |
| FARRELL, DARREN | | 1521 SPANISH OAKS DR | DEMETRIS FARRELL | | HARVEY | LA | 70058 | |
| FARRELL, JOYCE B | | 1010 C 3RD AV NE | | | BUFFALO | MN | 55313 | |
| FARRELL, MICHAEL J | | BOX 519 | | | BARNESVILLE | MN | 56514 | |
| FARRELL, MICHAEL J | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| FARRELL, RICHARD T & CERWIN, DEANNA L | | 5 PURNELL AVE | | | CINNAMINSON | NJ | 08077-2746 | |
| FARRELL, ROBERT T | | 4521 EL CAPITAN PLACE | | | CAMARILLO | CA | 93012 | |
| FARRELL, TERESA | | 730 WATERFALL WAY | | | CLOVER | SC | 29710 | |
| FARRELL, THOMAS J | | 274 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| FARREN, MARK A & FARREN, SHANNON W | | 6134 WICKLOW DR | | | BURKE | VA | 22015-3820 | |
| FARRICE, CHRISTINE | | 5138 CHARLESTOWN CROSSING WAY | | | NEW ALBANY | IN | 47150 | |
| FARRINGTON LAW OFFICE | | 68B FELI WAY | | | CRAWFORDVILLE | FL | 32327 | |
| FARRINGTON, BRAIN T | | 3733 WHARTON DR | | | FORT WORTH | TX | 76133 | |
| FARRIS AND ASSOCIATES | | PO BOX 490 | | | BRANSON | MO | 65615 | |
| FARRIS AND GORDON | | 616 ARCH ADAMS ST | | | FORT WORTH | TX | 76107 | |
| FARRIS AND UTLEY | | 189 N MAIN ST | | | ST GEORGE | UT | 84770 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FARRIS MORTAGE COMPANY | | 1350 E BRADFORD PKWY | | | SPRINGFIELD | MO | 65804 | |
| FARRIS RILEY AND PITT | | 2025 3RD AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| FARRIS, CODY | | 5810 LONDON LN | | | DALLAS | TX | 75252-5009 | |
| FARRIS, LEAH | | 42136 ROSCOMMON ST | | | NORTHVILLE | MI | 48167-2416 | |
| FARROKH YASSAN | | 4180 N MARINE DR #605 | | | CHICAGO | IL | 60613 | |
| FARROKHYAR, HAMID & KASHANI, SHIVA | | P.O BOX 901 | | | SAFETY HARBOR | FL | 34695-0901 | |
| Farrow Law PA | THE BANK OF NEW YORK MELLON TRUST COMPANY VS GUILLERMO A ALONSO | 4801 S. University Drive, Ste. 265 | | | Davie | FL | 33328 | |
| FARRS CLEANING SPECIALIST INC | | 35560 GRAND RIVER STE 191 | | | ROCHESTER HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRSIAR, SHELLEY S | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| FARRWOOD GREEN CONDO V HOMEOWNERS | | 200 SUTTON ST STE 95 | | | NORTH ANDOVER | MA | 01845-1665 | |
| FARRWOOD GREEN CONDOMINIUM | | 44 SCHOOL ST 9TH FL | C O BERLUTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| FARRWOOD GREEN VI HOMEOWNERS | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| FARSAD LAW OFFICES | | 2905 STENDER WAY STE 76B | | | SANTA CLARA | CA | 95054 | |
| FARSHAD SHIRAZI | JANE HARTLINE | 7109 NORRTH CATHEDRAL ROCK PLACE | | | TUCSON | AZ | 85718 | |
| FARUQI & FARUQI LLP | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 101 Greenwood Ave, Suite 600 | | | Jenkinstown | PA | 19046 | |
| FARWELL AND FARWELL | | 176 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FARWELL VILLAGE | | 109 S HALL PO BOX 374 | VILLAGE OF FAREWELL | | FARWELL | MI | 48622 | |
| FARWELL, MARY | | 2013 PINECREST DR | JAMES CROSIER | | GREENVILLE | NC | 27858-5220 | |
| FARZANEH SCHMITT | ROBERT E. SCHMITT JR | 3718 COVENTRY WAY | | | CARMEL | IN | 46033 | |
| FARZANFAR, CAMERON E & DUVALL, BRADLEY | | 310 RINGGOLD VALLEY CIRCLE | | | COCKEYSVILLE | MD | 21030 | |
| FAS FINANCIAL ASSET SERVICES INC | | 18022 COWAN STE 185 | | | IRVINE | CA | 92614-6848 | |
| FAS INC | | 210 ANITA DR | | | PICKERINGTON | OH | 43147 | |
| FAS PROPERTY HOLDING LLC | | 5000 PARKWAY CALABASAS | | | CALABASAS | CA | 91302 | |
| FASANO IPPOLITO AND LEE | | 388 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| FASB | | 401 MERRITT 7 | PO BOX 5116 | | NORWALK | CT | 06856 | |
| FASB | | ATTN ACCOUNTS RECEIVABLE | PO BOX 30816 | | HARTFORD | CT | 06150 | |
| FASHION CARPETS SHERMAN OAKS | | 13544 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| FASHION REMODELING AND DAVID AND MARY | | 8026 BEECH AVE | DAL COROBBO | | NUNSTER | IN | 46321 | |
| Fasika Haile | | 536 Suffolk Drive | | | Grand Prairie | TX | 75052 | |
| FASLO SOLUTIONS | | 8313 WHITLEY RD | | | WATAUGA | TX | 76148-2483 | |
| FASLO SOLUTIONS LLC | | PO BOX 202166 | | | DALLAS | TX | 75320 | |
| FASOLINO HOME IMPROVEMENTS INC | | 164 MAIN ST | | | MEDWAY | MA | 02053 | |
| FASOLINO, MICHAEL | | 236 MAIN ST | FASOLINO HOME IMPROVEMENTS INC | | MEDWAY | MA | 02053 | |
| FASSETT, GEVONNA | | 4700 NORRIS RD | MELTON SYSTEMS | | FORT WORTH | TX | 76105 | |
| FAST APPRAISALLLC | | 2511 E 46TH ST STE P 2 | | | INDIANAPOLIS | IN | 46205 | |
| FAST APPRAISALS | | 38 LAKEVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| FAST APPRAISERS INC | | PO BOX 4265 | | | DALLAS | TX | 75208 | |
| FAST CASH HOME BUYERS LLC | | 14012 SE 25TH CIRCLE | | | VANCOUVER | WA | 98683 | |
| FAST CASH HOUSE BUYER LLC | | PO BOX 66406 | | | PORTLAND | OR | 97290-6406 | |
| FAST CASH HOUSE BUYERS LLC | | 10570 SE WASHINGTON ST STE 203 | | | PORTLAND | OR | 97216 | |
| FAST CASH HOUSE BUYERS LLC | | PO BOX 66406 | | | PORTLAND | OR | 97290-6406 | |
| FAST COMMERCIAL APPLIANCES SERV AND PARTS | | 2010 38 WHEATSHEAF LANE | | | PHILADELPHIA | PA | 19124 | |
| FAST CONSULTING GROUP INC | | 28882 MOUNTAIN VIEW LN | | | TRABUCO CANYON | CA | 92679 | |
| FAST QUOTES INS | | 161 42 128 AVE | | | JAMAICA | NY | 11434 | |
| FAST TRACK APPRAISALS INC | | 7150 KENOWA AVE SW | | | BYRON CENTER | MI | 49315 | |
| FAST TRACK BUILDERS INC | | 816 A PHILIP RANDOLPH BLVD | | | JACKSONVILLE | FL | 32206 | |
| FAST TRACK REALTY LLC | | 5575 POPLAR AVE STE 720 | | | MEMPHIS | TN | 38119 | |
| FASTHOLD CAPITAL INC | | 30372 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688-2180 | |
| FASTSIGN OF NORTH PONN | | PO BOX 528 | | | MONTGOMERYVILLE | PA | 18936 | |
| FASTSIGNS | | 1019A EASTON RD | REGENCY SQUARE | | WILLOW GROVE | PA | 19090 | |
| FASULA KAPLAN AGENCY | | 3101 W PEORIA STE A 203 | | | PHOENIX | AZ | 85029 | |
| FATCO | | 10900 HEFNER POINT DR 500 | | | OKLAHOMA CITY | OK | 73120 | |
| FATCO | | 1103 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FATCO | | 1600 W ST | | | REDDING | CA | 96001 | |
| FATCO | | 2300 BOYNTON AVE 101 | | | FAIRFIELD | CA | 94533 | |
| FATCO | | 2425 FAIR OAKS BLVD 6 | | | SACRAMENTO | CA | 95825 | |
| FATCO | | 2829 TOWNSGATE RD 103 | | | WESTLAKE VILLAGE | CA | 91361 | |
| FATCO | | 3035 C ST | | | ANCHORAGE | AK | 99503 | |
| FATCO | | 511 E 19TH ST | | | CHEYENNE | WY | 82001 | |
| FATCO APPLE VALLEY MN | | 17685 JUNIPER PATH 210 | | | LAKEVILLE | MN | 55044 | |
| FATCO ARIZONA 2 | | 2600 N CENTRUAL AVE STE 1900 | | | PHOENIX | AZ | 85004-3002 | |
| FATCO CASPER WY | | 120 N CTR ST | | | CASPER | WY | 82601 | |
| FATCO CITRUS HEIGHTS CA | | 5701 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| FATCO CONTRA COSTA CA | | 1355 WILLOW WAY 100 | | | CONCORD | CA | 94520 | |
| FATCO EASTSIDE OR | | 10735 SE STARK 100 | | | PORTLAND | OR | 97216 | |
| FATCO FRESNO CA | | 7625 N PALM AV 101 | | | FRESNO | CA | 93711 | |
| FATCO HEFNER OK | | 10900 HEFNER POINTE DR 102 | | | OKLAHOMA CITY | OK | 73120 | |
| FATCO IBC TX | | 10103 W LOOP 1604 N STE 101 | | | SAN ANTONIO | TX | 78254 | |
| FATCO IMPERIAL CA | | 1425 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| FATCO LAKEVILLE MN | | 17685 JUNIPER PATH STE 210 | | | LAKEVILLE | MN | 55044 | |
| FATCO LAS VEGAS NV 3 | | 7201 W LAKE MEAD STE 212 | | | LAS VEGAS | NV | 89128 | |
| FATCO LOS ALTOS CA | | 161 S SAN ANTONIO RD 5 | | | LOS ALTOS | CA | 94022 | |
| FATCO MODESTO CA | | 1300 SYLVAN AVE STE C 13 | | | MODESTO | CA | 95355 | |
| FATCO PLEASONTON CA | | 900 MAIN ST 202 | | | PLEASANTON | CA | 94566 | |
| FATCO REDWOOD CITY CA | | 555 MARSHALL ST | | | REDWOOD | CA | 94063 | |
| FATCO RIVERSIDE CA | | 3625 14TH ST | | | RIVERSIDE | CA | 92501 | |
| FATCO SACRAMENTO CA | | 2425 FAIR OAKS BLVD STE 6 | | | SACRAMENTO | CA | 95825 | |
| FATCO SANTA ANA CA | | 2 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FATCO SANTA CRUZ | | 330 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| FATCO SANTA FE NM | | 220 OTERO DRAWER S | | | SANTE FE | NM | 87501 | |
| FATCO SONOMA CA | | 101 SECOND ST 150 | | | PETALUMA | CA | 94952 | |
| FATCO STOCKTON CA | | 3255 W MARCH LN 200 | | | STOCKTON | CA | 95219 | |
| FATCO TRACY CA | | 3255 W MARCH LN STE 200 | | | TRACY | CA | 95377 | |
| FATCO TULARE CA | | 1850 S CENTRAL ST | | | VISALIA | CA | 93277 | |
| FATCO TULSA OK CANTON | | 6846 S CANTON AV 110 | | | CANTON | OK | 74136 | |
| FATCO WOODLAND CA | | 207 D ST | | | DAVIS | CA | 95616 | |
| FATHEAD | | 20255 VICTOR PKWY SUITE 100 | | | LIVONIA | MI | 48152-7017 | |
| FATHER AND SON BUILDERS INC | | 2718 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| FATHER AND SON CONSTRUCTION | | 5032 ROCHESTER RD | | | TROY | MI | 48085 | |
| FATHY I. SEDKY | SIHAM F. SEDKY | 2014 THOMAS PLACE | | | WEST COVINA | CA | 91792 | |
| FATIHA WARDANI | | 3675 N RUSHWOOD CT | | | WICHITA | KS | 67226 | |
| FATIMATA B LAFRAMBOISA AND CARY | | 118 ANTERBURY DR | RECONSTRUCTION CO | | APE | NC | 27502 | |
| FATTON, NANCY J | | 706 S. ANGLIN STREET | | | CLEBURNE | TX | 76031 | |
| FAUCHER, MELISSA | | 85 WOODS RD | MELISSA RICKERT AND ELLIS CONCRETEINC | | HUBBARDTON | VT | 05735 | |
| FAUCI AND FAUCI | | PO BOX 7 | | | ENDICOTT | NY | 13761-0007 | |
| FAUCI, MICHAEL S | | 6 WASHINGTON AVE | PO BOX 7 | | ENDICOTT | NY | 13761 | |
| FAUFAU NIU | | 655 D ST | | | CHULA VISTA | CA | 91910-1348 | |
| FAUK COUNTY | | 505 BROADWAY ST | TAX COLLECTOR | | BARABOO | WI | 53913 | |
| FAULHABER, MICHAEL C & FAULHABER, DEBORAH A | | 3076 PRESTWICKE DR | | | EDGEWOOD | KY | 41017 | |
| FAULK COUNTY | | BOX 309 COURTHOUSE | TAX COLLECTOR | | FAULKTON | SD | 57438 | |
| FAULK REGISTRAR OF DEEDS | | BOX 309 | COUNTY COURTHOUSE | | FAULKTON | SD | 57438 | |
| FAULK, IDA M | | 1832 W 14TH ST | | | JACKSONVILLE | FL | 32209-0000 | |
| FAULKEY GULLEY MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKEY GULLEY MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FAULKEY GULLEY MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKEY GULLEY MUD H | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKNER APPRAISAL COMPANY INC | | 315 COMMERCIAL DR STE D 2 | | | SAVANNAH | GA | 31406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAULKNER CONSTRUCTION | | 5390 PARK PL DR | | | HORN LAKE | MS | 38637 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | COLLECTOR | | CONWAY | AR | 72034 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | COLLECTOR | | CONWAY | AR | 72034-5225 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | | | CONWAY | AR | 72034 | |
| FAULKNER COUNTY CIRCUIT CLERK | | 801 LOCUST ST | | | CONWAY | AR | 72034-5330 | |
| FAULKNER COUNTY CIRCUIT CLERK | | PO BOX 9 | | | CONWAY | AR | 72033 | |
| FAULKNER, CATHY L | | 4805 HIGHWOODS LN | | | ST LOUIS | MO | 63128 | |
| FAULKNER, FRED | | PO BOX 2326 | AND MARVIN SPYKER LAW OFFICE | | FRISCO | CO | 80443 | |
| Faulkner, Gregory A & Faulkner, Dwen M | | 491 Moye Road | | | Columbus | GA | 31907 | |
| FAULKNER, JEFFERY | | 7577 BRIAR CLIFF | ADJUSTERS GROUP 2000 INC | | LAKE WORTH | FL | 33467 | |
| FAULKNER, JESSIE | | 4075 ASHBOURNE LN | BROWNS ROOFING | | INDIANAPOLIS | IN | 46226 | |
| FAULKNER, JOHN | | 232 ARCHER DR | | | SANTA CRUZ | CA | 95060 | |
| FAULKNER, SHAUN F & FAULKNER, PATRICIA L | | 26900 E BRIARWOOD CIR | | | CENTENNIAL | CO | 80016-7507 | |
| FAULKS, WYLIE | | PO BOX 2576 | CHARLES D KITCHENS | | GRAY | GA | 31032 | |
| FAUNCE, ROBERT J & LANDRY, LUCIENNE A | | 175 MAIN ST | | | ASHUELOT | NH | 03441 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 10 HOTEL ST | COUNTY OFFICE BLDG | | WARRENTON | VA | 20186-3208 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 40 CULPEPER ST FIRST FL | | | WARRENTON | VA | 20186 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 40 CULPEPPER ST | | | BERRYVILLE | VA | 22611 | |
| FAUQUIER COUNTY | | 29 ASHBY ST | TREASURER OF FAUQUIER COUNTY | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY | | 40 CULPEPER ST | TREASURER OF FAUQUIER COUNTY | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| FAUST REAL ESTATE | | RD 1 BOX 41 SPRING RD | | | TOWER CITY | PA | 17980 | |
| FAUST, DONALD F | | 4027 BYRON | | | HOUSTON | TX | 77005 | |
| FAUSTINO A REYNES | | 209 DORCHESTER RD | | | RIVER EDGE | NJ | 07661 | |
| FAUSTINO CAMPOS CARMEN VASQUEZ AND | | 7416 LOCKMONT DR | TORRES CONSTRUCTION | | CHARLOTTE | NC | 28212 | |
| FAUSTINO RAGUINDIN JR | ROSEMARIE RAGUINDIN | 209 DAHLIA AVE | | | NEW MILFORD | NJ | 07646-2533 | |
| Fausto U Cettolin Jr and Donna L Cettolin Appellants vs GMAC Mortgage LLC Mortgage Electronic Registration Systems et al | | PO Box 1842 | | | Nipomo | CA | 93444 | |
| FAUVER LAW OFFICE PLLC | | 1752 FRANKFORT AVE | | | LOUISVILLE | KY | 40206-3149 | |
| FAVALE, PATRICK A & FAVALE, BARBARA J | | 219 OTTAWA AVE | | | SAN FRANCISCO | CA | 94112 | |
| FAVER AND ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | |
| FAVEUR AND MARIE BEAUCHAMPS | | 55 IRVING ST | AND MIKE SANTIAGO | | EVERETT | MA | 02149 | |
| FAVINGER PLUMBING INC | | 1700 KENTUCKY ST | | | BELLINGHAM | WA | 98229 | |
| FAVORITE, HELEN | | 1740 ANZLE AVENUE | | | WINTER PARK | FL | 32789 | |
| FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED | | DONAIS LAW OFFICES PLLC | 15A HIGH STREETPO BOX 1778 | | MANCHESTER | NH | 03105 | |
| FAWN GROVE BORO YORK | | 190 MILL ST | T C OF FAWN GROVE BORO | | FAWN GROVE | PA | 17321 | |
| FAWN GROVE BORO YORK | | 53 MILL ST | T C OF FAWN GROVE BORO | | FAWN GROVE | PA | 17321 | |
| FAWN LAKE MAINTENANCE COMMISSION | | 471 SE CRESCENT DR | | | SHELTON | WA | 98584 | |
| FAWN MEADOWS | | 2111 NEW RD STE 105 | EXECUTIVE PLZ | | NORTHFIELD | NJ | 08225 | |
| FAWN RIVER TOWNSHIP | | 30728 FAWN RIVER RD | TREASURER FAWN RIVER TWP | | STURGIS | MI | 49091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAWN SINGLETARY ATT AT LAW | | 2600 LAKE WEIR AVE | | | OCALA | FL | 34471 | |
| FAWN SINGLETARY ATT AT LAW | | 2600 SE LAKE WEIR AVE | | | OCALA | FL | 34471 | |
| FAWN TOWNSHIP ALLEGH | | 3054 HOWES RUN RD | TAX COLLECTOR OF FAWN TOWNSHIP | | TARENTUM | PA | 15084 | |
| FAWN TOWNSHIP ALLEGH | | RD 2 BOX 5659 BULL CREEK RD | TAX COLLECTOR OF FAWN TOWNSHIP | | TARENTUM | PA | 15084 | |
| FAWN TOWNSHIP YORK | | 538 OWAD RD | TAX COLLECTOR OF FAWN TOWNSHIP | | AIRVILLE | PA | 17302 | |
| FAWN TOWNSHIP YORK | | 686 ALUM ROCK RD | TAX COLLECTOR OF FAWN TOWNSHIP | | NEW PARK | PA | 17352 | |
| FAWSON, DONALD E & FAWSON, BRENDA T | | 2618 HILLSIDE PINES CIR | | | SALT LAKE CITY | UT | 84109-4016 | |
| FAX CHASE HOA | | 47200 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | |
| FAY A. KENNEDY | | PO BOX 1985 | | | POUGHKEEPSIE | NY | 12601 | |
| FAY AND EDWARD SCHAAF AND FAY | | 6512 VRAIN ST | GALLEGOS AND GLACIER COMPANIES LLC | | ARVADA | CO | 80003 | |
| FAY AND WALTER BROWN AND BELDEN | | 1012 WESTCHESTER BLVD | TUCKPOINTING AND REMODELING | | WESTCHESTER | IL | 60154 | |
| FAY APPRAISALS | | PO BOX 7117 | | | WOODLAND PARK | CO | 80863 | |
| FAY CARVER | | BOX 708 | | | WEIMAR | CA | 95736 | |
| FAY CLIETT GILLHAM ATT AT LAW | | 118 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| FAY II, JAMES M & FAY, DIANNE K | | PO BOX 235 | | | WAYNETOWN | IN | 47990 | |
| FAY K BOLAND TAX COLLECTOR | | 3730 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| FAY KENNEDY | | PO BOX 1985 | | | POUGHKEEPSIE | NY | 12601 | |
| FAY LAW ASSOCIATES | | 917 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| FAY MARIE WALDO ATT AT LAW | | 4110 N SCOTTSDALE RD STE | | | SCOTTSDALE | AZ | 85251 | |
| FAY MCKENZIE MIDDA GH LAW GROUP | | 920 NW 200 TERR | PL AND ANDREW ROOFING | | MIAMI | FL | 33169 | |
| FAY PROLMAN | | 210 MARSH GLEN POINT | | | ATLANTA | GA | 30328 | |
| FAY SCRUGGS BROWN AND WALTER | | 1012 WESTCHESTER BLVD | BROWN & BELDEN TUCKPOINTING & J & F GENERAL CONTRA | | WESTCHESTER | IL | 60154 | |
| FAY SERVICING LLC | | PO BOX 3187 | | | CAROL STREAM | IL | 60132 | |
| FAY W GARNER | Cobblestone Realty | 3904 Central Ave | | | Hot Springs | AR | 71913 | |
| FAY WILLIAMS, VERNON | | 1462 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| FAY, RONALD F | | 3833 SUNBURSTRIDGE LN | | | CINCINNATI | OH | 45248 | |
| FAYE AND LESLIE BEER | | 708 PARIS AVE | | | ROCKFORD | IL | 61107 | |
| FAYE AND MARK VOISARD AND | | 310 BRANDE WAY | BELFOR USA GROUP INC | | CARSON CITY | NV | 89704 | |
| FAYE CRAVEN, LINDA | | 2921 DRESDEN DR | | | GASTONIA | NC | 28056 | |
| FAYE E. JAMES | | 408 WESTERN DRIVE | | | SANTA CRUZ | CA | 95060 | |
| Faye Graham | | 1522 Shady Lane | | | Waterloo | IA | 50701 | |
| FAYE H JONES | | 814 RIVER RANCH RD | | | SHELBYVILLE | TN | 37160-0000 | |
| FAYE HAUGEN | | 24994 214TH STREET | | | GLENWOOD | MN | 56334 | |
| Faye Johnson | | 8630 Vincent Ave S | | | Minneapolis | MN | 55431 | |
| FAYE L FISHER AND IE CONSTRUCTION | | 15 HIGHPOINT PL | | | PRINCETON JUNCTION | NJ | 08550-5238 | |
| FAYE L. DIETERICH | | 20 JUNIPER MOBILE EST | | | SEQUIM | WA | 98382-3249 | |
| FAYE MCCOY, KATRINA | | 3560 MURRELL DR | | | SULPHUR | LA | 70663-0240 | |
| Faye Menzel | | 1905 W 4th Street | | | Waterloo | IA | 50701 | |
| FAYE PAIGE AND E AND B HOME | | 501 WHEELING CIR | REPAIR | | DURHAM | NC | 27713 | |
| FAYE PETRO GARGIULO | | 113 BEACON WAY | | | NEWPORT NEWS | VA | 23606 | |
| Faye Sherrieff | | 2500 SPRINGVIEW ROAD | | | East Norriton | PA | 19401 | |
| FAYE TSCHIDA | | 317 RANDALL STREET | | | WATERLOO | IA | 50701 | |
| FAYE, ED | | 340 E MAIN ST STE 101 | | | BOWLING GREEN | KY | 42101-2143 | |
| FAYETTA AND BILLIE COOPER | | 474 N 29TH ST | AND ARVEL COOPER | | LOUISVLLE | KY | 40212 | |
| FAYETTE CITY | | CITY HALL | | | FAYETTE | MO | 65248 | |
| FAYETTE CIYT BORO | | 237 MAIN ST | | | FAYETTE CITY | PA | 15438 | |
| FAYETTE CLERK OF SUPERIOR COURT | | 145 JOHNSON AVE | PO BOX 130 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE CLERK OF SUPERIOR COURT | | ONE CTR DR | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE CLERK OF SUPERIOR COURT | | PO BOX 130 | ONE CTR DR | | FAYETTEVILLE | GA | 30214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY | | 100 CHURCH ST | PO BOX 509 | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY | | 100 CHURCH STREET PO BOX 509 | FAYETTE COUNTY SHERIFF | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY | | 113 N TEMPLE AVE PO BOX 366 | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | 113 N TEMPLE AVE PO BOX 366 | REVENUE COMMISSIONER | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | 114 N VINE ST PO BOX 273 | FAYETTE COUNTY TREASURER | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | 114 N VINE ST PO BOX 273 | | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | 133 S MAIN ST STE 304 | FAYETTE COUNTY TREASURER | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | | 133 S MAIN ST STE 304 | FAYETTE COUNTY TREASURER | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY | | 133 S MAIN ST STE304 | FAYETTE COUNTY TREASURER | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY | | 140 W STONEWALL AVE RM 110 | TAX COMMISSIONER | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | | 16755 HWY 64 RM 104 PO BOX 340 | BARBRA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | 16755 HWY 64 RM 105 | PO BOX 340 | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | 200 E MAIN ST 206 | LEX FAYETTE URBAN COUNTY GOVT | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY | | 200 E MAIN ST 206 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY | | 211 S 7TH ST | FAYETTE COUNTY TREASURER | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 211 S 7TH ST | | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 221 S 7TH ST | FAYETTE COUNTY TREASURER | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 401 CENTRAL AVE | FAYETTE COUNTY TREASURER | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE DRAWER 273 | FAYETTE COUNTY TREASURER | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE PO BOX 340 | BARBARA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE PO BOX 340 | TAX COLLECTOR | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | PO BOX 337 | REVENUE COMMISSIONER | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | PO BOX 340 | BARBRA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | PO BOX 34148 | 150 N LIMESTONE ST 265 | | LEXINGTON | KY | 40588-4148 | |
| FAYETTE COUNTY | | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE | PO BOX 340 | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER | 133 SOUTH MAIN STREET SUITE 304 | | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | TAX COMMISSIONER | 140 W. STONEWALL AVE - RM 110 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | TAX COMMISSIONER | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY ATTORNEY | | 110 W VINE ST 6TH FL | DELINQUENT PROPERTY TAXES | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY C O APPR DISTRICT | | 111 S VAIL | PO BOX 836 | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY C O APPR DISTRICT | | 111 S VAIL PO BOX 836 | ASSESSOR COLLECTOR | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY C O APPR DISTRICT | | PO BOX 836 | ASSESSOR COLLECTOR | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK | | 100 CT ST | FAYETTE COUNTY CLERK | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CLERK | | 100 CT ST COURTHOUSE | | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CLERK | | 151 N WASHINGTON | | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | COUNTY CLERK | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | RM 132 | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 MAIN ST RM 132 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | PO BOX 569 | | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CLERK OF SUPERIOR CO | | ONE CTR DR | | | FAYETTEVILLE | GA | 30214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY CONSOLIDATED | | 61 E MAIN ST CO COURTHOUSE | TREASURER ROBERT F DANKO | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CONSOLIDATED TAX | | 61 E MAIN ST COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY GEORGIA | | 140 STONEWALL AVE W STE 101 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY IL RECORDER | | 221 S 7TH ST RM 106 | | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY JUDGE OF PROBA | | 113 N TEMPLE AVE | PO BOX 509 | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY JUDGE OF PROBATE | | 113 TEMPLE AVE N | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY RECORDER | | 113 N TEMPLE AVE | PO BOX 670 | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY RECORDER | | 114 N VINE ST | PO BOX 226 | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY RECORDER | | 114 N VINE ST | | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY RECORDER | | 133 S MAIN ST | SUIT 305 | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY RECORDER | | 133 S MAIN ST STE 305 | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY RECORDER OF DEEDS | | 61 E MAIN ST COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY RECORDERS OFFICE | | 401 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY RECORDERS OFFICE | | PO BOX 401 | 221 S 7TH ST | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY REGISTER OF DEED | | PO BOX 99 | COUNTY COURTHOUSE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY REGISTER OF DEEDS | | 1 CT SQUARE COURTHOUSE | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY REGISTER OF DEEDS | | PO BOX 99 | HWY 64 STE 108 | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY SHERIFF | | 100 CHURCH ST | FAYETTE COUNTY SHERIFF | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST STE 265 | FAYETTE COUNTY SHERIFF | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST STE 265 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY TAX CLAIM BUREAU | | COUNTY COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE RECORDER OF DEEDS | | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| FAYETTE SEWER ASSESSMENT | | 200 E MAIN ST 206 | LEX FAYETTE SEWER ASSESSMENT | | LEXINGTON | KY | 40507 | |
| FAYETTE TOWN | | 1 MAPLE LN | BARBARA J TRICKLER COLLECTOR | | WATERLOO | NY | 13165 | |
| FAYETTE TOWN | | 1439 YELLOW TAVERN RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| FAYETTE TOWN | | 19008 COUNTY RD D | FAYETTE TOWN TREASURER | | DARLINGTON | WI | 53530 | |
| FAYETTE TOWN | | 19008 COUNTY RD D | FAYETTE TOWN TREASURER | | DARLINTON | WI | 53530 | |
| FAYETTE TOWN | | 2589 MAIN ST | FAYETTE TOWN TAX COLLECTOR | | FAYETTE | ME | 04349 | |
| FAYETTE TOWN | | RR 1 BOX 2180 | TOWN OF FAYETTE | | KENTS HILL | ME | 04349 | |
| FAYETTE TOWN | | RT 2 | | | DARLINGTON | WI | 53530 | |
| FAYETTE TOWNSHIP | | 211 N ST | TREASURER | | JONESVILLE | MI | 49250 | |
| FAYETTE TOWNSHIP JUNIAT | | 144 RED BANK RD | TC OF FAYETTE TOWNSHIP | | MCALISTERVILLE | PA | 17049 | |
| FAYETTE TOWNSHIP JUNIAT | | RR 2 BOX 2515 | TC OF FAYETTE TOWNSHIP | | MC ALISTERVILLE | PA | 17049 | |
| FAYETTEVILLE CITY | | 110 S ELK AVE | TAX COLLECTOR | | FAYETTEVILLE | TN | 37334 | |
| FAYETTEVILLE FINANCE DEPT | | 433 HAY ST | PO DRAWER D | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE MANILIUS CS CMBD TNS | | 8199 E SENECA TURNPIKE BOX 652 | SCHOOL TAX COLLECTOR | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANILIUS CS CMBD TNS | | PO BOX 652 | SCHOOL TAX COLLECTOR | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S SULLI | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S SULLIVAN | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S T AZNOVA | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE MANLIUS CS DEWITT TN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| FAYETTEVILLE MANLIUS CS DEWITT TN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | | 301 BROOKLEA DR | | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSIO | | 955 OLD WILMINGTON RD | FAYETTEVILLE PUBLIC WORKS COMMISSIO | | FAYETTEVILLE | NC | 28301 | |
| FAYETTEVILLE VILLAGE | | 425 E GENESEE ST | MARTIN LYNCH | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE VILLAGE | | 425 E GENESEE ST | TAX COLLECTOR | | FAYETTEVILLE | NY | 13066 | |
| FAYHEE REAL ESTATE | | 146 E BARNES ST | | | BUSHNELL | IL | 61422 | |
| FAYSSAL A. SATER | MONA F. SATER | 4409 GAYLORD | | | TROY | MI | 48098-4458 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | TOWN OF FAYSTON | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | TOWN OF FAYSTON | | NORTH FAYSTON | VT | 05660 | |
| FAYSTON TOWN CLERK | | 866 N FAYSTON RD | ATTN REAL ESTATE RECORDING | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN CLERK | | RR1 BOX 1594 | | | MORETOWN | VT | 05660 | |
| Fayworks Consulting | | 1530 Mcinotsh Cir | | | Shakopee | MN | 55379 | |
| FAZ ROOFING INC | | 4541 ERL THORNTON FLOY | | | DALLAS | TX | 75223 | |
| FAZ ROOFING INC AND | | 2524 BURNING TREE LN | SANJUANA AND ALFREDO CASTANEDA | | IRVING | TX | 75062 | |
| FAZANDE, OKLEY | | 5821 LACOMBE DR | AZELEA FAZANDE | | MARRERO | LA | 70072 | |
| FAZIO II, FRANK V & FAZIO, DEBRA J | | 33 WREN DR | | | MT CLARE | WV | 26408 | |
| FAZIO, CHARLES & FAZIO, PATRICIA | | 12426 SAN FERNANDO RD | | | SYLMAR | CA | 91342 | |
| FAZIO, LINDA D | | 3719 NEWROCK DRIVE | | | SAN ANTONIO | TX | 78230 | |
| FAZIO, ROSS E & FAZIO, JOAN L | | 1942 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15221-2500 | |
| FAZLOLAH A RAHMANI | | 3038 MILFORD CHASE OVERLOOK | | | MARIETTA | GA | 30008-8143 | |
| FAZZONE AND BAILLE LLC | | PO BOX 785 | | | CHESHIRE | CT | 06410 | |
| FBC MORTGAGE LLC | | 189 S ORANGE AVE STE 970 | | | ORLANDO | FL | 32801 | |
| FBCMUD 6 | | 12818 CENTURY DR 200 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FBCS | | 2200 DYBERRY RD STE 120 | DEPT PP 7456 | | HATBORO | PA | 19040 | |
| FBCS Inc | | 6501 Arlington Expy | Suite 201-A | | Jacksonville | FL | 32211 | |
| FC TUCKER BROWN COUNTY | | PO BOX 726 | | | NASHVILLE | IN | 47448 | |
| FC TUCKER CO INC | | 9279 N MERIDIAN | STE 201 | | INDIANAPOLIS | IN | 46260 | |
| FC TUCKER EMGE REALTORS | | 2202 US HIGHWAY 41 N STE A | | | HENDERSON | KY | 42420-2399 | |
| FC TUCKER EMGE REALTORS | | 2202 US HWY 41 N | PO BOX 803 | | HENDERSON | KY | 42420 | |
| FC TUCKER HUBER RE | | 4841 E VIRGINIA AVE | | | EVANSVILLE | IN | 47715 | |
| FC TUCKER OCCLARK REALTORS | | 309 W 11TH ST | | | ANDERSON | IN | 46016 | |
| FCCI INSURANCE COMPANY | | PO BOX 58008 | | | SARASOTA | FL | 34232 | |
| FCI LENDER SERVICES | | 8180 E KAISER BLVD | LOAN INTAKE SPECIALTYLOANSERVICING | | ANAHEIM HILLS | CA | 92808 | |
| FCI LENDER SERVICES INC | | 8180 EAST KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | |
| FCI LENDER SERVICES INC | | PO BOX 27370 | | | ANAHEIM | CA | 92809-0112 | |
| FD, EASTON | | 375 CTR R | COLLECTOR OF TAXES | | EASTON | CT | 06612 | |
| FD, EASTON | | PO BOX 73 | COLLECTOR OF TAXES | | EASTON | CT | 06612 | |
| FDE ANDRADE CONSTRUCTION LLC | | 148 ONEIL RD | | | OXFORD | CT | 06478 | |
| FDIC | | 550 17th St NW Rm F 7014 | | | Washington | DC | 20429-0002 | |
| FDIC | | PO BOX 71366 | | | PHILADELPHIA | PA | 19176 | |
| FDIC | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| FDIC | Attn Michael H. Krimminger, General Counsel | 3501 N. Fairfax Drive | MB-3038 | | Arlington | VA | 22226 | |
| FDIC | Attn Michael H. Krimminger, General Counsel | 550 17th Street, NW | MB-3038 | | Washington | DC | 20429 | |
| FDIC 550 LSBO FIELD FINANCE CTR | | PO BOX 802603 | ATTN LSBO GROUP | | DALLAS | TX | 75380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FDIC as receiver for Citizens National Bank and Strategic Capital Bank | Stephen Rodgers, Acting Regional Counsel | 350 Fifth Avenue | Suite 1200 | | New York | NY | 10118 | |
| FDIC AS RECEIVER FOR FRANKLIN BANK | | 9800 RICHMOND STE 680 | | | HOUSTON | TX | 77042 | |
| FDT LLC | | 1022 BETHEL ST | | | HONOLULU | HI | 96813 | |
| FDT LLC | | UNION MALL | UNION PLZ STE 303 | | HONOLULU | HI | 96813 | |
| FE C. VARQUEZ | | 767 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741-2876 | |
| FEAR, PETER L | | PO BOX 28490 | | | FRESNO | CA | 93729 | |
| FEARON FINANCIAL LLC | | 30 NORTHWOODS BLVD STE200 | | | COLUMBUS | OH | 43235 | |
| FEARON FINANCIAL LLC | | 9482 WEDGEWOOD BLVD STE 200 | | | POWELL | OH | 43065-7265 | |
| FEARON, DIANE F | | 11268 RISING RIDGE AVE | | | LAS VEGAS | NV | 89135 | |
| FEARON, RANSFORD | | 4760 NW 43RD ST | | | LAUDERDALE LAKE | FL | 33319-0000 | |
| FEARONCE G LA LANDE ATT AT LAW | | 207 01 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| FEARS AND NACHAWATI LAW FIRM | | 4925 GREENVILLE AVE STE 715 | | | DALLAS | TX | 75206 | |
| FEARS LAW FIRM | | 4925 GREENVILLE AVE STE 715 | | | DALLAS | TX | 75206 | |
| FEARS LAWRENCE AND TURNER PC | | 372 E 3RD ST | | | JACKSON | GA | 30233 | |
| FEASIBILITY INC | | 1724 VIRGINIA AVE | | | COLLEGE PARK | GA | 30037 | |
| FEASTER, RUBY L | | 1161 WYLIE RD | | | CHESTER | SC | 29706 | |
| FEATHER NEST HOA ASSOC INC | | 9601 W STATE ST 203 | C O DEVELOPMENT SERVICE INC | | BOISE | ID | 83714 | |
| FEATHERSTON ROMERO INC | | 272 W VISALIA RD | | | FARMERSVILLS | CA | 93223 | |
| FEATHERSTONE AND HEGJI | | 7465 W LAKE MEAD BLVD STE 100 | | | LAS VEGAS | NV | 89128-1033 | |
| FEAUTO AUCTION AND REALTY | | 214 REED ST | | | AKRON | IA | 51001 | |
| FEAUTO AUCTION AND REALTY | | 214 REED ST | PO BOX 204 | | AKRON | IA | 51001 | |
| FEAZEL ROOFING | | 5855 CHANDLER CT | | | WESTERVILLE | OH | 43082 | |
| FECCI, WILLIAM M & FECCI, ELIZABETH A | | 8327 WATCHTOWER STREET | | | SAN ANTONIO | TX | 78254 | |
| FECTEAU HOMES | | 460 BARRE MONTPELIER RD | | | BARRE | VT | 05641 | |
| FEDCHENKO, RICHARD A & FEDCHENKO, MARILYN A | | 5042 OLD BARN LANE | | | CLIO | MI | 48420-0000 | |
| FEDE INSURANCE AGENCY | | 391 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| FEDENICO AND CALFONDA ORR | | 2680 FIELDSTONE DR SE | HUNTER AND PETES PAINT AND REPAIR | | CONYERS | GA | 30013 | |
| FEDER, ANDRE J | | 2627 STONE DR | | | LILBURN | GA | 30047 | |
| FEDERAL ASSOCIATES | | PO BOX 11840 | | | BALTIMORE | MD | 21207 | |
| FEDERAL ASSOCIATES | | PO BOX 11840 | | | GWYNN OAK | MD | 21207 | |
| FEDERAL CLEANING CONTRACTORS | | PO BOX 518 | | | MANASQUAN | NJ | 08736-0518 | |
| FEDERAL DEPOSIT INSURANCE | | PO BOX 71360 | | | PHILADELPHIA | PA | 19176-1360 | |
| FEDERAL DEPOSIT INSURANCE CORPORATI | | PO BOX 71360 | | | PHILADELPHIA | PA | 19176-1360 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | | 1665 WEST ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FEDERAL EXPRESS CORPORATION | | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDERAL EXPRESS CORPORATION | | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL FUNDING MORTGAGE CORP | | 6430 ROCKLEDGE DR STE 505 | | | BETHESDA | MD | 20817 | |
| FEDERAL FUNDING MORTGAGE CORP, | | 1577 SPRING HILL ROAD | SUITE 400 | | VIENNA | VA | 22182 | |
| Federal Home Loan Bank of Boston | | 1201 Third Ave | Ste 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | Amy Williams-Derry Esq | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Boston | Edward A. Hjerpe III, President & CEO | 800 Boylston Street | | | Boston | MA | 02199 | |
| Federal Home Loan Bank of Boston | Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | | 1201 Third Ave | Ste 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | Matthew R. Feldman, President & CEO | 200 East Randolph Drive | | | Chicago | IL | 60601 | |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank Of Indianapolis | | 1201 Third Ave | Ste 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | FEDERAL HOME LOAN BANK OF INDIANAPOLIS V BANC OF AMERICA MRTG SECURITIES INC, RESIDENTIAL FUNDING MRTG SECURITIES I INC ET AL | C/O CANTRELL, STRENSKI & MEHRINGER, LLP | 150 W Market St Ste 800 | | Indianapolis | IN | 46204-2814 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Indianapolis | Milton J. Miller II, President & CEO | 8250 Woodfield Crossing Boulevard | | | Indianapolis | IN | 46240 | |
| FEDERAL HOME LOAN BANK OF NEW YORK | | 30 MONTGOMERY ST 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | | 601 GRANT STREET | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN CORP | | 5000 PLANO PRAKWAY | | | PLANO | TX | 75093-5009 | |
| FEDERAL HOME LOAN MORTGAGE | | ATTN FREDDIE MAC | BANK ONE 1 BANK ONE PLZ | | CHICAGO | IL | 60670 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | ATTN FREDDIE MAC | BANK ONE 1 BANK PLZ | | CHICAGO | IL | 60670 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | MORGAN CHASE131 S DEARBORN 6TH FLR | FREDDIE MAC LOCKBOX 93434 JP | | CHICAGO | IL | 60603 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | PO BOX 93434 | | | CHICAGO | IL | 60673 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | | FREDDIE MAC/LOCKBOX 93434 | JP MORGAN CHASE | | CHICAGO | IL | 60603 | |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION VS ROBERT WALLACE AND IRENE WALLACE | | LEPORE and HOCHMAN PA | ONE SPRAGUE ST | | REVERE | MA | 01880 | |
| FEDERAL HOME REALTY | | 2108 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | | Washington | DC | 20024 | |
| Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | | | Washington | DC | 20024 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Attn Andrew K. Glenn | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | Washington | DC | 20024 | |
| Federal Housing Finance Agency as Conservator for the Federal Home Loan Mortgage Corporation | | 1633 BROADWAY | | | New York | NY | 10019 | |
| Federal Housing Finance Agency as Conservator For The Federal Home Loan Mortgage Corporation on behalf of the Trustee et al | | 1633 BROADWAY | | | New York | NY | 10019 | |
| FEDERAL INS CHUBB GROUP | | | | | PHILADELPHIA | PA | 19170 | |
| FEDERAL INS CHUBB GROUP | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| FEDERAL MEDICAL BANK | | 671 N GLEBE RD | | | ARLINGTON | VA | 22203-2120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association | General Counsel | 3900 Wisconsin Ave, N.W. | | | Washington | DC | 20016 | |
| Federal National Mortgage Association a federally chartered corp as financial agent of the US | | Chief Office Homeownershp Preservation Financial S | 1500 Pennsylvania Ave. NW | | Washington | DC | 20220 | |
| Federal National Mortgage Association aka Fannie Mae | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association aka Fannie Mae a corporation created by the Congress of the United States v et al | | JOHN J ROSE JR ATTORNEY AT LAW | 708 W CAMERON AVE | | KELLOGG | ID | 83837 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v BYRAN K LANG | | LEGAL SERVICES ALABAMA | 107 ST FRANCIS ST STE 2104 | | MOBILE | AL | 36602 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v BYRAN K LANG | | Wooten Hood and Lay | 1117 22nd St S | | Birmingham | AL | 35205 | |
| Federal National Mortgage Association v Edna M Jacobs and All Other Occupants | | UNITED COMMUNITY HOUSING COALITION | 220 BAGLEY STE 224 | | DETROIT | MI | 48226 | |
| Federal National Mortgage Association v John Lynn or Jana Lynn and or Occupants | | 10556 JASPER LN | | | ROGERS | AR | 72756 | |
| Federal National Mortgage Association v Ron L Carbo | | RICHARD SCHWARTZ and ASSOCIATES PA | 162 E ARNITE ST | | JACKSON | MS | 39201 | |
| Federal National Mortgage Association vs David Bee | | 21 KENT PL | | | SMITHTOWN | NY | 11787 | |
| Federal National Mortgage Association vs David Bee | | 8 Sandy Beach Rd | | | Holland | MA | 01521 | |
| Federal National Mortgage Association vs Jesse Love | | Law Office of Monica G Hammett PC | 29 Rideway Ln S | | Hope Hull | AL | 36043 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS | | THE KONEN LAW FIRM PC | 5740 BOAT CLUB RD STE 100 | | FORT WORTH | TX | 76179 | |
| Federal National Mortgage Association vs Nicolle Bradbury | | Law Offices of Thomas A Cox | PO Box 1314 | | Portland | ME | 04104 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Fannie Mae, Attn General Counsel. | 3900 Wisconsin Avenue, NW | | Washington | DC | 20016 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Freddie Mac, Attn Vice President, Making Home Affo | 8100 Jones Brach Drive | | McLean | VA | 22102 | |
| Federal National Mortgage Corporation Plaintiffs v Albert Datcher Jr et al Defendants | | LONGSHORE BUCK and LONGSHORE PC | 2009 SECOND AVE N | | BIRMINGHAM | AL | 35203 | |
| FEDERAL RESERVE | | FEDERAL RESERVE BOARD | PUBLICATION FULFILMENT | | WASHINGTON | DC | 20551 | |
| Federal Reserve Board | | 20th St and Constitution Ave NW | | | Washington | DC | 20551 | |
| Federal Trade Commission | | 600 Pennsylvania Ave NW | | | Washington | DC | 20580 | |
| Federal Trust Bank | | 1101 1ST ST S FL 1 | | | WINTER HAVEN | FL | 33880-3999 | |
| FEDERAL TRUST BANK | | 1501 WOODFIELD RD | C O DOVENMUEHLE MORTGAGE | | SCHAUMBURG | IL | 60173 | |
| Federal Trust Bank | | Federal Trust Bank | 312 W. First St. | | Sanford | FL | 32771 | |
| FEDERAL TRUST BANK | c o DOVENMUEHLE MORTGAGE | MASTER SERVICING DEPT | 1501 WOODFIELD RD | | SCHAUMBURG | IL | 60173 | |
| FEDERAL WARRANTY SERVICE CORP | | 14025 RIVEREDGE DR STE 400 | | | TAMPA | FL | 33637 | |
| FEDERATED AMER INS FEDERATED GROUP | | | | | SEATTLE | WA | 98155 | |
| FEDERATED AMER INS FEDERATED GROUP | | PO BOX 55399 | | | SEATTLE | WA | 98155 | |
| FEDERATED CO OP | | 502 S 2ND ST | | | PRINCETON | MN | 55371 | |
| Federated Investors | | 5800 Corporate Drive | | | Pittsburgh | PA | 15237 | |
| Federated Investors | | Federated Investors Tower | 1001 Liberty Avenue | | Pittsburgh | PA | 15222-3779 | |
| FEDERATED LENDING CORP | | 301 OXFORD VALLEY RD | | | YARDLEY | PA | 19067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERATED MUTUAL INSURANCE | | | | | OWATONNA | MN | 55060 | |
| FEDERATED MUTUAL INSURANCE | | PO BOX 328 | | | OWATONNA | MN | 55060 | |
| FEDERATED NATIONAL INS CO | | | | | FORT LAUDERDALE | FL | 33310 | |
| FEDERATED NATIONAL INS CO | | 14050 NW 14TH ST STE 180 | | | SUNRISE | FL | 33323 | |
| FEDERATED NATIONAL INS CO FLOOD | | PO BOX 2507 | | | SPOKANE | WA | 99220-2507 | |
| FEDERATED SERVICE INS | | | | | OWATONNA | MN | 55060 | |
| FEDERATED SERVICE INS | | PO BOX 328 | | | OWATONNA | MN | 55060 | |
| FEDERICO AND YOLANDA MELENDEZ AND | | 5524 DOWLING AVE | GW BURKE AND ASSOCIATES | | PICO RIVERA | CA | 90660 | |
| FEDERICO LAW OFFICES | | 20 W WALNUT ST | | | HAGERSTOWN | IN | 47346 | |
| FEDERICO SANTOS AND | | ANA M SANTOS | 2217 SOUTH 59TH COURT | | CICERO | IL | 60804 | |
| FEDERICO TOVAR | | 3026 CORK DRIVE | | | EL PASO | TX | 79925 | |
| FEDERICO, GILBERT D | | 3744 HILLWAY DR | | | GLENDALE | CA | 91208 | |
| FEDERMAN AND PHELAN | | 1317 JOHN F KENNEDY 1400 | | | PHILADELPHIA | PA | 19103 | |
| FEDERMAN AND PHELAN | | NULL | | | NULL | PA | 19044 | |
| FEDERMAN AND PHELAN | | PO BOX 58400 | | | PHILADELPHIA | PA | 19102 | |
| FEDERMAN AND PHELAN LLP | | 1617 JFK BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| FEDERMAN AND PHELAN PC | | 51 HADDONFIELD RD STE 210 | | | CHERRY HILL | NJ | 08002 | |
| FEDERMAN AND PHELANPC | | 1617 JFK BLVD | ATTN BANKRUPTCY DEPARTMENT | | PHILADELPHIA | PA | 19103 | |
| FEDERSPIEL, SCOTT W | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| FEDEX | | DEPT CH, PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX | | PO BOX 223125 | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX ERS | | PO BOX 371741 | | | PITTSBURGH | PA | 15250-7741 | |
| FEDEX FREIGHT | | 2200 FORWARD DRIVE PO BOX 840 | | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FEDEX OFFICE | | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | | LOCKBOX 841198 | | | DALLAS | TX | 75284-1198 | |
| FEDEX PA 001 | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | Memphis | TN | 38116 | |
| FEDOR, CRAIG L | | 120 LAKE STREET | | | EAST WEYMOUTH | MA | 02189-0000 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTANCE FEDORAK AND HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTANCE FEDORAK HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTRANCE FEDORAK AND HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORENKO, ALEKSEY | | 14524 STONEBRIAR WAY | ANDRE KNIAZEFF DBA AFA HOMES INC | | ORLANDO | FL | 32826 | |
| FEDRICK AND SANDRA CULLEN AND | | 564 FAWNHILL DR | YOUNG ADJUSTMENT CO | | LANGHORN | PA | 19047 | |
| FEDRICK, WOODIE | | 3373 E WILLIS ST | DORTZELLA FEDRICK | | DETROIT | MI | 48207 | |
| FEEGEL, ROBERT E & FEEGEL, JEAN P | | 39 CRUMMET HILL RD | | | BARRINGTON | NH | 03825 | |
| FEELEY REALTY LLC, RYAN TOLE | | 2037 LEMANS DRIVE | | | CARROLLTON | TX | 75006 | |
| FEFFER, BETTY | | 330 PARADISE RD # JRC | | | SWAMPSCOTT | MA | 01907-2941 | |
| FEHER, JUDAH & FEHER, SATOKO | | 701 SANTANA ROAD | | | NOVATO | CA | 94945 | |
| FEHINTOLA OGUNTEBI ATT AT LAW | | 109 N ARMENIA AVE | | | TAMPA | FL | 33609 | |
| FEHRENBACHER REAL ESTATE | | 4148 STERLINGVIEW DR | | | MOONPARK | CA | 93021 | |
| FEHRIBACH, GREGORY S | | 50 S MERIDIAN ST STE 700 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feighert, Rebecca J | | 7934 N W 74th St | | | Kansas City | MO | 64152 | |
| FEIN AND MELONI | | 900 SW 40TH AVE | | | FORT LAUDERDALE | FL | 33317 | |
| FEIN AND MELONI ATTORNEYS AT LAW | | 900 SW 40TH AVE | | | PLANTATION | FL | 33317 | |
| FEIN LAW OFFICE | | 25 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| FEIN LAW OFFICE | | 25 BRAINTREE HILL OFFICE PARK STE 403 | | | BRAINTREE | MA | 02184 | |
| FEIN SUCH AND CRANE LLP | | 1800 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614-1936 | |
| FEIN SUCH AND CRANE LLP | | 28 E MAIN ST STE 1800 | | | ROCHESTER | NY | 14614 | |
| Fein Such and Crane LLP | | 7 Century Dr Ste 200 | | | Parsippany | NJ | 07054 | |
| FEIN SUCH AND CRANE LLP | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH AND KAHN | | NULL | | | NULL | PA | 19044 | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 CENTURY DRIVE | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 CENTURY DRIVE | Suite 201 | | PARSIPPANY | NJ | 07054- | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 Century Drive Suite 201 | | | Parisippany | NJ | 07054- | |
| Fein Such Kahn and Shapard PC | | 7 Century Dr Ste 200 | | | Parsippany | NJ | 07054 | |
| FEIN SUCH KAHN AND SHEPARD | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN AND SHERPARD PC | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN, SUCH & CRANE, LLP | Mario Serra | 28 East Main Street | Suite 1800 | | ROCHESTER | NY | 14614- | |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | Mario Serra | 7 CENTURY DRIVE SUITE 201 | | | PARSIPPANY | NJ | 07054-0000 | |
| FEINBERG ISAAK AND SMITH PA | | PO BOX 172239 | | | TAMPA | FL | 33672 | |
| FEINBERG, WENDY | | 11939 WEDDINGTON STREET 215 | | | NORTH HOLLYWOOD | CA | 91607 | |
| FEINBURG, GUILA | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| FEINSTEIN AND NISNEWITZ PC | | 425 PARK AVE STE 502 | | | NEW YORK | NY | 10022-3525 | |
| FEINSTEIN, HARLEY A | | 619 S VULCAN AVE STE 102 | | | ENCINITAS | CA | 92024 | |
| FEINSUCH AND CRANE | | 1800 FIRST FEDERAL PLZ STE 1800 | | | ROCHESTER | NY | 14614 | |
| FEIST, JOSEPH | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| FEIT, ELLIOT H | | 420 MADISON AVE | 1010 OHIO BLDG | | TOLEDO | OH | 43604 | |
| FEITLIN YOUNGMAN KARAS AND YOU | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| FEITLIN YOUNGMAN KARAS AND YOUNGMAN | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| Feiwell & Hannoy | | 251 N. Illinois | Suite 1700 | | Indianapolis | IN | 46204 | |
| FEIWELL & HANNOY PC | | 251 N. ILLINOIS | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL & HANNOY PC | | 251 N. Illinois St., | Suite 1700, | | Indianapolis | IN | 46204 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL & HANNOY PC | Mike Feiwell | P.O. Box 7232 | Dept.-167 | | INDIANAPOLIS | IN | 46207-7232 | |
| Feiwell and Hannoy | | 251 N ILLINOIS | STE 1700 | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | 251 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | 251 NORTH LLLINOIS STREET | SUITE 1700 | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | PO BOX 1937 | DEPT L 172 | | INDIANAPOLIS | IN | 46206 | |
| FEIWELL AND HANNOY | | PO Box 7232 Dept 167 | | | Indianapolis | IN | 46207-7232 | |
| FEIWELL AND HANNOY - PRIMARY | | PO Box 7232 | Dept 167 | | Indianapolis | IN | 46207-7232 | |
| FEIWELL AND HANOY PC | | PO BOX 7232 | DEPT 167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FELCH TOWNSHIP | | W5803 GROVELAND MINE RD | | | FELCH | MI | 49831 | |
| FELCH TOWNSHIP | | W5803 GROVELAND MINE RD | TREASURER FELCH TWP | | FELCH | MI | 49831 | |
| FELD AND KORRUB | | 4777 E STATE ST | | | ROCKFORD | IL | 61108 | |
| FELD AND KORRUB LLC | | 29 S LASALLE ST STE 328 | | | CHICAGO | IL | 60603 | |
| FELD APPRAISALS INC | | 20 BROAD HOLLOW RD STE 2008 | | | MELVILLE | NY | 11747 | |
| FELD APPRAISALS, INC. | | 534 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| FELD, DAVID A | | 44 FARRWOOD DR | | | ANDOVER | MA | 01810-5219 | |
| FELDER, KATHY | | 401 ARLINGTON CIR NW | B AND B SCOTTS ROOFING | | LENOIR | NC | 28645 | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | | Sacramento | CA | 95814-4434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDHAUS, MARTIN R | | 1340 SAINT GREGORY LANE | | | SAINT CHARLES | MO | 63304-0000 | |
| FELDMAN KRAMER AND MONACO PC | | 330 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| FELDMAN LAW OFFICES | | 221 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 | |
| Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | | Allentown | PA | 18104 | |
| FELDMAN, BEN | | 1420 N GREENFIELD RD 100 | | | GILBERT | AZ | 85234 | |
| FELDMAN, LYNN | | 221 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 | |
| FELDMAN, ROBERT | | 618 E OAK ST | AMERILOSS PUBLIC ADJUSTING GROUP | | ARCADIA | FL | 34266 | |
| FELDMAN, ROBERT A | | 3275 W HILLSBORO BLVD 210 | | | DEERFIELD BEACH | FL | 33442 | |
| FELDMAN, RONALD B & FELDMAN, DIANA L | | 1015 WEST HIGHLAND AVE | | | REDLANDS | CA | 92373 | |
| FELDMAN, RUTH | | 137 LAKE SUSAN DR | GROUND RENT COLLECTOR | | WEST PALM BEACH | FL | 33411 | |
| FELDMANMCCORMICK, HEISLER | | 1145 MAIN ST STE 508 | | | SPRINGFIELD | MA | 01103 | |
| Felecia Foster | | 1000 E Pleasant Run #4611 | | | Cedar Hill, Texas | TX | 75104 | |
| FELECITA VILLAS | | PO BOX 30990 | | | LOS ANGELES | CA | 90030 | |
| Felhaber Larsen Fenlon | | Sds-12-2718 Po Box 86 | | | Minneapolis | MN | 55486-2718 | |
| FELHABER LARSON FENLON & VOGT | | 220 SOUTH 6TH STREET, STE 2200 | | | Minneapolis | MN | 55402 | |
| FELHABER LARSON FENLON & VOGT | | 220 South 6th Street, Suite 2200 | | | Minneapolis | MN | 55402-4504 | |
| FELHABER LARSON FENLON & VOGT | | SDS-12-2718 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2718 | |
| FELHABER LARSON FENLON & VOGT - PRIMARY | | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | |
| FELICE A ORTIZ | | 7901 E RING ST | | | LONG BEACH | CA | 90808-3155 | |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 | |
| FELICE EILEEN TUTTLE AND | FELICE AND JERRY TUTTLE | 1889 HALYARD CT | | | WEST LAFAYETTE | IN | 47906-7146 | |
| Felice Huskins | | 4011 Lunar Dr. #A | | | Anchorage | AK | 99504 | |
| FELICE T. LONDA | | 67 WOODLAND RD | | | MAPLEWOOD | NJ | 07040 | |
| FELICIA A HOWARD | | 2650 N. LINDEN | | | RIALTO | CA | 92377 | |
| FELICIA A MANNI PAQUETTE ATT AT | | 353 ARMISTICE BLVD | | | PAWTUCKET | RI | 02861 | |
| Felicia Austin | | 6624 Deseo Apt#250A | | | Irving | TX | 75039 | |
| FELICIA CORBIN JOHNSON ATT AT LA | | 200 JEFFERSON AVE STE 750 | | | MEMPHIS | TN | 38103 | |
| FELICIA HULIN | | 1598 STARGAZE DRIVE | | | CHULA VISTA | CA | 91915 | |
| FELICIA J. STAFFORD | | P.O. BOX 9736 | | | NEW HAVEN | CT | 06536 | |
| Felicia Johnson | | 1531 Inspiration Drive | Apt 1049 | | Dallas | TX | 75207 | |
| Felicia Key-Foster | | 6951 Navigation Drive | | | Grand Prairie | TX | 75054 | |
| Felicia Morales | | 610 RIEHL ST | | | WATERLOO | IA | 50703-5842 | |
| FELICIA PICOT | GUIDO PICOT | 13781 SW 84 STREET UNIT D | | | MIAMI | FL | 33183 | |
| FELICIA PRINGLE | | P O BOX 77544 | | | CORONA | CA | 92877 | |
| FELICIA R SCOTT AND | | 14707 RANCHO VISTA DR | JOSHUA SKINNER | | HOUSTON | TX | 77083 | |
| Felicia Ruffin | | 4500 Sojourn Drive | Apt 1204C | | Addison | TX | 75001 | |
| FELICIA S KNIPPA | | SOMMERGASSE, 35 | 4056 BASLE | | SWITZERLAND | | | SWITZERLAND |
| FELICIA SCOTT AND SKINNER | | 14707 RANCHO VISTA DR | CONSTRUCTION | | HOUSTON | TX | 77083 | |
| FELICIA STRICKLAND | | 562 EAST MAPLE STREET | | | WALLA WALLA | WA | 99362-0000 | |
| FELICIA WYNN | | 11301 LARDET | | | CLEVELAND | OH | 44104 | |
| FELICITAS AND REMIGIO CALUB | | 1185 BUTLER ST | FELICITAS ARENAS CALUB | | RENO | NV | 89512 | |
| FELICITAS DIAZ | | 3630 BONITA GLEN TERRACE | | | BONITA | CA | 91902 | |
| FELICITAS SAUCEDA | | 1019 MENANDS AVE | | | LAS VEGAS | NV | 89123-3865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELICITO GARCIA REYES VS GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR et al | | Law Offices of Johnson P Lazaro | 115 Sansome StreetSuite 1102 | | San Francisco | CA | 94104 | |
| FELICIU T. MOLDOVAN | IOANA D. MOLDOVAN | 1248 POTOMAC | | | ROCHESTER HILLS | MI | 48306 | |
| FELIKS SHVAITSBURD | | 2258 36TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| FELINO P. PERALTA | ANGELITA-JENNY D. PERALTA | 91-1329 HOOPIO ST | | | EWA BEACH | HI | 96706-1960 | |
| FELINO V BERDAN AND BELINDA R ADEL BERDAN VS EXPRESS CAPITAL LENDING CORP GMAC MORTGAGE LLC AND MERS INC | | Law Offices of Thomas W Gillen | 4192 Denver Ave | | Yorba Linda | CA | 92686 | |
| FELIPE AND MARTHA CACERES | | 517 MERIDIAN TERACE | | | LOS ANGELES | CA | 90042 | |
| FELIPE ARCE | | 2335 CONLEY DRIVE | | | CUMMING | GA | 30040 | |
| FELIPE AVALOS AND ROSA AMADOR AND | | 1308 S 4TH AVE | CHON INSULATION AND DRYWALL | | WALLA WALLA | WA | 99362 | |
| FELIPE AVALOS ROSA AMADOR AND | | 1308 S 4TH AVE | PINAS ROOFING | | WALLA WALLA | WA | 99362 | |
| FELIPE D. AGANOS | MERLYN C. AGANOS | 99 129 OHEKANI LOOP | | | AIEA | HI | 96701 | |
| FELIPE FELIX | LINDA V. FELIX | 4856 NORTH BANNISTER AVE. | | | EL MONTE | CA | 91732 | |
| FELIPE GOMEZ AND UNITED CLEANING AND | | 49 S THIRD ST | RESTORATION LLC | | MERIDEN | CT | 06450 | |
| FELIPE MENDOZA | SOCORRO MENDOZA | 939 LEAGUE AVENUE | | | LA PUENTE | CA | 91744 | |
| FELIPE O VIZCARRONDO ESQ ATT AT | | 200 SE 6TH ST STE 306 | | | FT LAUDERDALE | FL | 33301 | |
| FELIPE P GAMA AND | | 6622 N 59TH DR | ROOFING SAVERS | | GLENDALE | AZ | 85301 | |
| FELIPE SANTOS | | 6624 IRA AVE | | | BELL GARDENS | CA | 90201 | |
| FELIPE SOTOLONGO ESQ ATT AT LAW | | 2777 S CONGRESS AVE | | | PALM SPRINGS | FL | 33461 | |
| FELITA KEALING | MICHAEL KEALING | 1001 E MENDOCINO | | | ALTADENA | CA | 91001 | |
| FELIX A QUINTANILLA | | 120 NICHOLAS AVENUE | | | WORCESTER | MA | 06106 | |
| FELIX A. LINFANTE | | 136 CANAL WAY | | | HACKETTS TOWN | NJ | 07840 | |
| FELIX AND DELIA MIRANDA AND | | 15 UNION ST | M M CONTRACTOR | | SYDNEY | NY | 13838 | |
| FELIX AND DENA JACKSON | | 190 RIDGEWOOD DR | | | METAIRIE | LA | 70005 | |
| FELIX AND EDME SPENCER AND | | 5677 DESCARTES CIR | KING OF KITCHEN AND GRANITE | | BOYNTON BEACH | FL | 33472-2427 | |
| FELIX AND MARGARET MENDOZA | | 32803 COUPLES CT | | | MAGNOLIA | TX | 77354 | |
| FELIX AND MILA POLENDEY | | 48 BRITTANY LN | AND JENKINS RESTORATION | | STAFFORD | VA | 22554 | |
| FELIX B CLAYTON ATT AT LAW | | PO BOX 62529 | | | CHARLESTON | SC | 29419 | |
| Felix Cruz | | 39 Brabent Street | | | Staten Island | NY | 10303 | |
| FELIX CRUZ SR | CLARIBEL CRUZ | 626 RIDGEBURY RD | | | SLATE HILL | NY | 10973 | |
| FELIX ESCALANTE | MILMA ESCALANTE | 8434 DOROTHY ST | | | ROSEMEAD | CA | 91770 | |
| FELIX FINLEY REAL ESTATE | | 206 E CEDAR ROCK ST | PO BOX 543 | | PICKENS | SC | 29671 | |
| FELIX FINLEY REAL ESTATE | | PO BOX 543 | | | PICKENS | SC | 29671 | |
| FELIX HUERTAS AND MADELINE RODRIGUEZ | | 9245 SW 149 | HUERTAS AND PALM ROOFING CORP | | MIAMI | FL | 33176 | |
| FELIX II, HENRY T & FELIX, SHERRIE K | | 8206 CASUALWOOD WAY | | | LOUISVILLE | KY | 40291-2810 | |
| FELIX K. W. CHAN | EMILY W. CHAN | 801 EAST HERMOSA DRIVE | | | SAN GABRIEL | CA | 91775 | |
| FELIX L GARCIA ATT AT LAW | | 405 W 23RD ST | | | NEW YORK | NY | 10011 | |
| FELIX L GARCIA ATT AT LAW | | 840 PENN AVE NE | | | ATLANTA | GA | 30308 | |
| FELIX LAW OFFICE P A | | 200 E TRAVELERS TRL STE 215 | | | BURNSVILLE | MN | 55337 | |
| FELIX LIBERATO | | GLENNDA LIBERATO | 1925 SE 182ND AVENUE | | PORTLAND | OR | 97233 | |
| FELIX LUNA | | 14319 LEIBACHER AVE | | | NORWALK | CA | 90650-0000 | |
| FELIX M ZENO GLORO ATT AT LAW | | PO BOX 1945 | | | ARECIBO | PR | 00613 | |
| FELIX M. HESTER | BARBARA DELFYETT HESTER | 3649 211TH STREET | | | BAYSIDE | NY | 11361-1953 | |
| FELIX MCKEON | | 271 E DELAMAR DRIVE | | | HENDERSON | NV | 89015 | |
| FELIX MCNALLY | MARIE MCNALLY | 157 DIVISION AVENUE | | | SUMMIT | NJ | 07901 | |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O. Abu | | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| Felix O. Abu | Felix O. Abu | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| FELIX P CROMMIE III | | 227 OAK RD. | | | WINTER SPRINGS | FL | 32708 | |
| FELIX R CARRILLO ATT AT LAW | | 3676 SW 2ND ST | | | MIAMI | FL | 33135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX RIVERA AND | BALERIA J RIVERA | 12031 GREVILLEA AVE APT 10 | | | HAWTHORNE | CA | 90250-0221 | |
| Felix Rosado | GMAC MORTGAGE, LLC VS. NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS | 58-41 78th Avenue | | | Glendale | NY | 11385 | |
| FELIX SANTOS | | 106 VIRGINIA AVENUE | | | LAVALETTE | NJ | 08735 | |
| FELIX SOWADA ATT AT LAW | | 603 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| FELIX TORRES AND ELEANOR PILOTTE | | 2455 WELDWOOD DR APT2112 | | | BATON ROUGE | LA | 70816 | |
| FELIX WU | | 1724 AMARELLE ST | | | NEWBURY PARK | CA | 91320-5985 | |
| FELIX, MARK R & FELIX, KIMBERLY K | | 1816 CRESTVIEW DRIVE | | | NEW ALBANY | IN | 47110-5508 | |
| FELKER ALTFELD, LEONARD | | 250 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| FELKINS, LINDA S | | 6319 VIKING WAY | | | PALMDALE | CA | 93552 | |
| FELL TWP LACKAW | | 109 DELAWARE ST | T C OF FELL TOWNSHIP | | SIMPSON | PA | 18407 | |
| FELL TWP LACKAW | | PO BOX 2 | JUNE BOROSKY TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| FELL, GREGORY A & FELL, JOYCE A | | 32046 CAMINO GUARDA | | | TEMECULA | CA | 92592-1029 | |
| FELLER AND FELLER ENTERPRISES | | 151 HOPEWELL PRINCETON RD | | | HOPEWELL | NJ | 08525 | |
| FELLER, BRENT & FELLER, STACY | | 5618 STAGECOACH DR | | | FONTANA | CA | 92336 | |
| FELLOWS JOHNSON AND LA BRIOLA | | 225 PEACHTREE ST NE STE 2300 S TOWER | | | ATLANTA | GA | 30303 | |
| FELLS TRUE VALUE HARDWARE | | 654 MAIN ST | | | WINCHESTER | MA | 01890 | |
| FELLUS INVESTMENTS LLC | | 500 W HARBOR DR | | | SAN DIEGO | CA | 92101 | |
| FELT EVANS LLP | | 46 N PARK ROW | | | CLINTON | NY | 13323 | |
| FELTEN, ROBERT E | | 112 W FOURTH STE 8 | | | SEDALIA | MO | 65301 | |
| FELTENBERGER, HARRY | | 117 N 4TH ST | HARRY FELTENBERGER III & PREMIERSIDING & ROOFING | | WRIGHTSVILLE | PA | 17368 | |
| FELTER STEWART INC | | 30 RIVEREDGE RD | | | TENAFLY | NJ | 07670 | |
| FELTMAN, JAMES S | | 1 BISCAYNE TOWER NO 2100 | | | MIAMI | FL | 33131 | |
| FELTON BORO YORK | | 89 MAIN ST | TAX COLLECTOR OF FELTON BORO | | FELTON | PA | 17322 | |
| FELTON BORO YORK | | 94 HIGH ST | TAX COLLECTOR OF FELTON BORO | | FELTON | PA | 17322 | |
| FELTON INS SVCS | | PO BOX 525 | | | FELTON | CA | 95018 | |
| FELTON LOVE AND BRIGHT IDEAL CONSTRUCTION COMPANY VS CHICAGO TITLE INSURANCE COMPANY AND GMAC MORTGAGE LLC | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | Dallas | TX | 75205 | |
| FELTON LOVE AND M AND K | | 1310 LAKEBREEZE DR | CONSTRUCTION COMPANY | | GARLAND | TX | 75043 | |
| FELTON THORNTON | | 4508 W ASHLAN AVENUE | | | FRESNO | CA | 93722-4379 | |
| FELTON TOWN | | PO BOX 329 | | | FELTON | DE | 19943 | |
| FELTON TOWN | | PO BOX 329 | T C OF FELTON TOWN | | FELTON | DE | 19943 | |
| FELTON, JAMES R | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| Felty & Lembright Co., L.P.A. | | 1500 W 3rd Street, | Suite 400 | | Cleveland | OH | 44113 | |
| FEMA | | PO BOX 2965 | | | SHAWNEE MISSION | KS | 66201 | |
| FEMBI MORTGAGE | | 9300 S DADELAND BLVD FL 5 | | | MIAMI | FL | 33156-2748 | |
| FEMI BOGLE ASSEGAI AND | | 64 BROWN ST | RIDGID PLUMBING AND HEATING | | BLOOMFIELD | CT | 06002 | |
| FEMINO, JOHN | JOHN FEMINO V. ASC (AMERICAN SERVICING CO) WELLS FARGO HOME MORTGAGE US BANK NATIONAL ASSOC AS TRUSTEE GMAC TODAY REALTY | 60 Shore Drive | | | Plymouth | MA | 02360 | |
| FENA, ROBERT | | PO BOX 24542 | | | SAN JOSE | CA | 95154 | |
| FENCE TOWN | | PO BOX 46 | FENCE TOWNSHIP TREASURER | | FENCE | WI | 54120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENCE TOWNSHIP | | ROUTE 1 | | | FENCE | WI | 54120 | |
| FENCE, CARDINAL | | 7272 N 90TH LN | | | GLENDALE | AZ | 85305 | |
| FENCES, PICKETT | | 38760 SKY CANYON DR C | | | MURRIETA | CA | 92563 | |
| FENCING, EDS | | PO BOX 341 | | | WILMINGTON | CA | 90748 | |
| FENG XIE | | 2604 BELMONT CANYON ROAD | | | BELMONT | CA | 94002 | |
| FENG Y YANG | | 3808 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FENG, CHIA W | | 2626 CARROLWOOD RD | | | NAPERVILLE | IL | 60540 | |
| FENG, HONGSHU | | 1555 DAHILL ROAD | | | BROOKLYN | NY | 11204 | |
| FENG, WEN B | | 2867 GLEN HAWKINS COURT | | | SAN JOSE | CA | 95148-0000 | |
| FENGYAN SHI AND | | XUANSONG LI | 415 KINROSS DRIVE | | NEWARK | DE | 19711-0000 | |
| FENICLE, ALAN | | 809 WILMORE AVE | | | CONCORD | CA | 94518 | |
| FENIX CONSTRUCTION AND REMODELING | | 2034 SIX ST | CHRISTINA ALI | | SLIDELL | LA | 70458 | |
| FENLON, THOMAS G & FENLON, KIM M | | 10 BRENDA LANE | | | BARDONIA | NY | 10954 | |
| FENMORE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| Fennacy Law | KATHLEEN E COOPER VS MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC GREENPOINT MRTG FUNDING INC ETS SVCS, LLC ET AL | P.O. Box 440 | | | Morro Bay | CA | 93443 | |
| FENNELL PROPERTY MANAGEMENT INC | | 9507 RAVENWOOD CIR | | | KNOXVILLE | TN | 37922 | |
| FENNELL REVOCABLE TRUST | | 4500 DONS CT | | | MABELTON | GA | 30126-1119 | |
| FENNELL, KENNETH J & FENNELL, KAREN L | | 2128 J RAVENGLASS PLACE | | | RALEIGH | NC | 27612 | |
| FENNELLY, PETER | | 1380 WISCONSIN AVE 24B | | | WHITEFISH | MT | 59937 | |
| FENNEMORE CRAIG PC | | 300 S 4TH ST STE 1400 | | | LAS VEGAS | NV | 89101 | |
| FENNER REAL ESTATE | | 132 E M 55 | | | CADILLAC | MI | 49601 | |
| FENNER TOWN | | 5400 NELSON RD | SHARON LARKIN | | CAZENOVIA | NY | 13035 | |
| FENNER TOWN | | 5400 NELSON RD SHARON LARKIN | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| FENNER, PATRICIA | | 229 S ROBINSON AVE | | | PEN ARGYL | PA | 18072 | |
| FENNIMORE CITY | | 845 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| FENNIMORE CITY | | 860 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| FENNIMORE CITY | | 860 LINCOLN AVE | TREASURER CITY OF FENNIMORE | | FENNIMORE | WI | 53809 | |
| FENNIMORE TOWN | | RT 1 | | | FENNIMORE | WI | 53809 | |
| FENNIMORE TOWN | GRANT COUNTY TREASURER | PO BOX 430 | 111 S JEFFERSON ST | | LANCASTER | WI | 53813 | |
| FENNVILLE CITY | | 222 S MAPLE PO BOX 666 | | | FENNVILLE | MI | 49408 | |
| FENNVILLE CITY | | 222 S MAPLE PO BOX 666 | TREASURER | | FENNVILLE | MI | 49408 | |
| FENNVILLE CITY | | PO BOX 666 | TREASURER | | FENNVILLE | MI | 49408 | |
| FENTON ALGARD CORPORATION | | 1045 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| FENTON B CULLEY AND | | GRETCHEN R CULLEY | 8 BLUEBIRD LN | | MILL VALLEY | CA | 94941 | |
| FENTON CITY | | 301 S LEROY ST | TREASURER | | FENTON | MI | 48430 | |
| FENTON JR, DONALD W & FENTON, INHYE | | 4303 LRAACA PL APT B | | | KAPOLEI | HI | 96707-3626 | |
| FENTON ORCHARDS HOME ASSOCIATION | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| FENTON TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME COUNTY RECVR OF TAXES | | BINGHAMTON | NY | 13901 | |
| FENTON TOWN | | 44 PARK ST | TAX COLLECTOR | | PORT CRANE | NY | 13833 | |
| FENTON TOWNSHIP | | 12060 MANTAWAUKA | TREASURER | | FENTON | MI | 48430 | |
| FENTON, ERNEST | GMAC MRTG, LLC VS EDWARD G WAMBUGU, SUSAN W WAMBUGU LAKEWOOD SPRINGS HOMEOWNERS ASSOC UNKNWN OWNERS & NON-RECORD CLAIMANTS | 18300 Dixie Highway, 2nd Floor | | | Homewood | IL | 60430 | |
| FENTON, GWENDOLYN | | 301 N 0TH AVE | MGJ HAULING AND DUMPING LLC | | DILLON | SC | 29536 | |
| FENTON, TIMOTHY E & FENTON, ROBIN L | | 509 BURROUGHS AVENUE | | | COLLINSVILLE | IL | 62234 | |
| FENTRESS BUILDERS INC | | 6006 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENTRESS COUNTY | | COURTHOUSE SQUARE PO BOX 883 | TRUSTEE | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY | | PO BOX 883 | COURTHOUSE SQUARE | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY | | PO BOX 883 | TRUSTEE | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY REGISTER OF DEE | | PO BOX 341 | MAIN ST | | JAMESTOWN | TN | 38556 | |
| FENTSOR, STEFAN | | 621 PATRICIA AVE | | | DUNEDIN | FL | 34698 | |
| FENTZ, EVELYN | | 407 RIDGE AVE | | | GREENDALE | IN | 47025 | |
| FENWICK COMMONS HOMEOWNERS ASSOC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| FENWICK GARDEN VILLAGE HOA | | PO BOX 863 | | | EDMOND | OK | 73083 | |
| FENWICK ISLAND TOWN | | 800 COASTAL HWY | T C OF FENWICK ISLAND TOWN | | FENWICK ISLAND | DE | 19944 | |
| FENWICK ISLAND TOWN | | 800 COASTAL HWY TAX OFFICE | T C OF FENWICK ISLAND TOWN | | FENWICK ISLAND | DE | 19944 | |
| FENWOOD VILLAGE | | 407 GRANT ST | VILLAGE HALL | | WAUSAU | WI | 54403 | |
| FENWOOD VILLAGE | | 586 CAMERON ST | FENWOOD VILLAGE TREASURER | | FENWOOD | WI | 54426 | |
| FEOLA, HONG M & MINN, HIM | | 312 SUMNER AVENUE | | | WARWICK | RI | 02888-2501 | |
| FEPULEAI A. AFA RIPLEY, JR. | | American Samoa Govt, Exec. Ofc. Bldg | Utulei | | Pago Pago | AS | 96799 | Samoa |
| FERBER, LONNIE | | PO BOX 519 | | | ROSEBURG | OR | 97470 | |
| FERBER, STUART | | 5537 CONSTANT SPG TCE 215 | | | LAUDERHILL | FL | 33319 | |
| FERCODINI PROPERTIES INC | | 484 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| FERDERER, STUART | | PO BOX 532057 | | | ORLANDO | FL | 32853 | |
| FERDINAND AND | | 12 STONE GATE DR | MARIA ANN CIGARAL | | EAST BRIDGEWATER | MA | 02333 | |
| FERDINAND CASIDO | | 1063 RINGWOOD AVE | | | MENLO PARK | CA | 94025 | |
| FERDINAND DELA CRUZ | | 8660 RANGE ST | | | QUEENS VILLAGE | NY | 11427-2722 | |
| FERDINAND FARMERS MUTUAL INS | | | | | FERDINAND | IN | 47532 | |
| FERDINAND FARMERS MUTUAL INS | | PO BOX 263 | | | FERDINAND | IN | 47532 | |
| FERDINAND I. PETERSON | LINDA A. PETERSON | 278 KENNEDY STREET | | | ISELIN | NJ | 08830 | |
| FERDINAND J KIBLER ATT AT LAW | | 209C THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| FERDINAND J KIBLER ATT AT LAW | | 2493 DIXIE HWY | | | FORT MITCHELL | KY | 41017 | |
| FERDINAND M ANGELES | | 1 OSBORNE HILL DRIVE | | | SALEM | MA | 01970 | |
| FERDINAND, JEAN E | | 3811 MARSHALL ROAD | | | DREXEL HILL | PA | 19026 | |
| FERDOSIAN, FERESHTEH & ATEFI, HOUSHMAND | | 1240 TWIN CIRCLE DR | | | NASHVILLE | TN | 37217-4062 | |
| FERE CONTRACTORS | | 10711 HWY 365 | | | LITTLE ROCK | AR | 72206 | |
| FEREIDOON KHOSROWABADI | | 26007 BANCROFT ST | | | LOMA LINDA | CA | 92354 | |
| Fergoda, Michael R & Fergoda, Anu S | | 4917 Wawona Street | | | Los Angeles | CA | 90041 | |
| FERGUS COUNTY | FERGUS COUNTY TREASURER | 712 W MAIN ST STE 101 | | | LEWISTOWN | MT | 59457-2510 | |
| FERGUS COUNTY | FERGUS COUNTY TREASURER | PO BOX 980 | 712 W MAIN | | LEWISTOWN | MT | 59457 | |
| FERGUS COUNTY RECORDER | | 712 W MAIN ST STE 101 | | | LEWISTOWN | MT | 59457-2510 | |
| FERGUS F FLETCHER | | 2763 BLAINE COURT | | | SAN JOSE | CA | 95125 | |
| FERGUS FARM MUTUAL | | | | | LEWISTOWN | MT | 59457 | |
| FERGUS FARM MUTUAL | | 224 W MAIN 503 | | | LEWISTOWN | MT | 59457 | |
| FERGUS, JOSEPH | | 47 JACKSON ST | JOAQUIM TAVARES | | TAUNTON | MA | 02780 | |
| FERGUSON AND MAASSEL LLC ATT AT LAW | | 733 N PERRY ST STE 211 | | | NAPOLEON | OH | 43545 | |
| FERGUSON APPRAISAL SERVICES | | 5028 NW GREENHILLS RD | | | KANSAS CITY | MO | 64151 | |
| FERGUSON CITY | | PO BOX 222 | CITY OF FERGUSON | | FERGUSON | KY | 42533 | |
| FERGUSON ENTERPRISES, INC | | 12500 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON REAL ESTATE | | 2020 E BLVD | | | KOKOMO | IN | 46902 | |
| FERGUSON REALTY | | 123 WESTOVER DR | | | HILLSBORO | OH | 45133-8536 | |
| FERGUSON ROOFING COMPANY INC | | 5814 GARFIELD AVE | | | ST LOUIS | MO | 63140-5010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON TOWNSHIP CLRFLD | | 39 BEECH CREEK AVE | T C OF FERGUSON TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| FERGUSON TWP | | RD 2 BOX 213 | JUDY DAVIS TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| FERGUSON TWP (TOWNSHIP BILL)CENTRE | T-C OF FERGUSON TOWNSHIP | 3147 RESEARCH DR | | | STATE COLLEGE | PA | 16801 | |
| FERGUSON TWP TOWNSHIP BILL CENTRE | | 3147 RESEARCH DR | T C OF FERGUSON TOWNSHIP | | STATE COLLEGE | PA | 16801 | |
| FERGUSON, AMY R | | 5890 CR 1500 | | | ADA | OK | 74821 | |
| FERGUSON, AMY R | | PO BOX 2645 | | | ADA | OK | 74821 | |
| FERGUSON, ANNETTE | | 689 NORTH 100 EAST | | | LEHI | UT | 84043-0000 | |
| FERGUSON, BRUCE R & FERGUSON, DONNETTE W | | 15040 PINEHURST WAY | | | MAGALIA | CA | 95954-9716 | |
| FERGUSON, DARREL F | | 9311 PINE FOREST RD | PMB 116 | | PENSECOLA | FL | 32534 | |
| FERGUSON, GARVIN W | | 405 NATCHEZ DRIVE | | | RAEFORD | NC | 28376-0000 | |
| FERGUSON, GEORGE E & FERGUSON, JONITA | | 216 MOSS LAKE ROAD | | | BIG SPRING | TX | 79720 | |
| FERGUSON, GREGORY J & FERGUSON, NICOLE M | | 2226 ENGLISH STREET | | | MAPLEWOOD | MN | 55109-2534 | |
| FERGUSON, HEATHER V | | 400 SOUTHEAST 5TH COURT | | | POMPANO BEACH | FL | 33060 | |
| FERGUSON, JOHN C & FERGUSON, DEBORAH | | 7596 E VIA CORNUCOPIA | | | TUCSON | AZ | 85715-0000 | |
| FERGUSON, JOHN G | | PO BOX 385 | | | WHEATLAND | CA | 95692 | |
| FERGUSON, LAUREL | | 503 CANOE COURT | | | FAIR PLAY | SC | 29643-0000 | |
| FERGUSON, ROBERT | | 229 PAWNEE LN | STEPHANIE FERGUSON | | LUSBY | MD | 20657 | |
| FERGUSON, RONALD D | | PO BOX 80408 | | | GOLETA | CA | 93118-0408 | |
| Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | | Concord | NC | 28026-0444 | |
| Ferguson, Scarbrough, Hayes, Hawkins & Demay, P.A. | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | | Concord | NC | 28026-0444 | |
| FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | KENNETH L ANDREWS & LORA P ANDREWS VS GMAC MRTG LLC THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF N ET AL | 65 McCachern Blvd, SE, P.O. Box 444 | | | Concord | NC | 28026-0444 | |
| FERGUSON, SHAWN M & FERGUSON, ANDREW W | | 6861 CHOCTAW ROAD | | | COLLEGE GROVE | TN | 37046 | |
| FERGUSON, THERESA | | 1513 S SCHILLING | LYLE FERGUSON | | CHICAGO HEIGHTS | IL | 60411 | |
| FERGUSON, WILLIAM D & FERGUSON, TERESA A | | 171 BLUE JAY WAY | | | WILMINGTON | OH | 45177-8417 | |
| FERGY LLC | | 1211 RANDOLPH AVE STE 8 | | | ST PAUL | MN | 55105 | |
| FERIDA KBJIAN AND DREAM HOUSE | | 3152 HERMOSA AVE | CONSTRUCTION INC | | GLENDALE | CA | 91214 | |
| FERKANY, SUSAN T | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| FERKUL LAW OFFICE | | 220 S 6TH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| FERLETTE REALTY AND BUILDERS INC | | 1650 MILL ST CONDO ASSN | 750 STRADFORD CIR | | BUFFALO GROVE | IL | 60089 | |
| FERLIN AND LISA BAISDEN AND | | 3837 BAY DR | PRIMIER BUILDERS | | BALTIMORE | MD | 21220 | |
| FERLMANN, STEPHEN C | | 4120 DALE RD STE J8 | | | MODESTO | CA | 95356-9239 | |
| FERMANAGH TOWNSHIP JUNIAT | | 2806 ARCH ROCK RD | T C OF FERMANAGH TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| FERMANAGH TOWNSHIP JUNIAT | | RR 1 BOX 1030 | T C OF FERMANAGH TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| FERMANAGH TOWNSHIP JUNIAT T C | | RR 1 BOX 951 | | | MIFFLINTOWN | PA | 17059 | |
| FERMIN ESPINOZA | | 1622 MOUNT TAMILPALS AVE | | | CHULA VISTA | CA | 91913 | |
| FERMIN RODRIQUEZ VASQUEZ | GLORIA PRYCE VASQUEZ | 144 SOUTH VAIL AVENUE | | | MONTEBELLO | CA | 90640 | |
| FERMIN VALENCIA ATT AT LAW | | 1502 N ROSS ST | | | SANTA ANA | CA | 92706 | |
| FERN BAKER | | 112 GWYNMONT DRIVE | | | NORTH WALES | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERN HILL MANOR CONDOMINIUM | | 51656 ORO DR | | | SHELBY TWP | MI | 48315 | |
| FERN RIDGE CONDOMINIUM | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| FERN TOWNSHIP | | 2502 STATE HWY 101 | TREASURER FERN TOW N | | FLORENCE | WI | 54121 | |
| FERN TOWNSHIP | | ROUTE 1 BOX 238 | | | FLORENCE | WI | 54121 | |
| FERN WEIBRECHT AND LEROY | KENNON CONSTRUCTION LLC | 2411 W SAINT JOSEPH ST | | | PERRYVILLE | MO | 63775-1552 | |
| FERNANCO J PORTUONDO P A | | 2121 PONCE DE LEON BLVD 950 | ASSOC INC | | MIAMI | FL | 33134 | |
| FERNANCY J PORTUONDO PA | | 2121 PONCE DE LEON BLVD STE 950 | | | MIAMI | FL | 33134 | |
| FERNANDA BATISTA | | P. O. BOX 751282 | | | PETALUMA | CA | 94975 | |
| FERNANDES, RICHARD L & FERNANDES, LISA M | | 157 FALDO CV | | | RALEIGH | NC | 27603-5549 | |
| FERNANDES, ROQUE | | 2633 OCEAN AVE | | | SAN FRANCISCO | CA | 94132 | |
| FERNANDEZ AND FERNANDEZ ALP | | 12741 BELLFLOWER BLVD STE 209 | | | DOWNEY | CA | 90242 | |
| FERNANDEZ, ALFREDO & FERNANDEZ, BEATRIZ | | 417 S.W 195 AVE. | | | PEMBROKE | FL | 33029 | |
| FERNANDEZ, ANDRES | | 14 MAPLE ST D | | | SALINAS | CA | 93901 | |
| FERNANDEZ, ARMANDO & FERNANDEZ, PRISCILLA | | 6301 W 79TH ST | | | LOS ANGELES | CA | 90045 | |
| FERNANDEZ, CINDY | | 340 N PORTER RD STE B | | | PORTERSVILLE | CA | 93257 | |
| FERNANDEZ, CONSTANCE | | 306 N CENTRAL | | | BROWNSVILLE | TX | 78521 | |
| FERNANDEZ, FRANCISCA | | 5126 S HERMITAGE AVE | | | CHICAGO | IL | 60609-5748 | |
| FERNANDEZ, HEATHER | | 4703 SAHALEE LN | | | CHARLOTTE | NC | 28216-0000 | |
| FERNANDEZ, HILARIO | | 251 SW 62ND AVE | ZARABYSON CONSTRUCTION INC | | MIAMI | FL | 33144 | |
| FERNANDEZ, ISAURO | | 105 15 METROPOLITAN AVE | | | FOREST HILLS | NY | 11375 | |
| FERNANDEZ, JESSE | | 915 HIDDEN VALLEY DR | IGNACIO FLORES | | HOUSTON | TX | 77088 | |
| FERNANDEZ, LAZARO E | | 3600 LIME ST | | | RIVERSIDE | CA | 92501 | |
| FERNANDEZ, LOURDES | | 18111 NW 82 CT | ACCU CONSTRUCTION SERVICES INC | | HIALEAH | FL | 33015 | |
| FERNANDEZ, PAULA A | | 1838 CAPESTERRE DR | | | ORLANDO | FL | 32824 | |
| FERNANDEZ, RAMON | | 2608 BOWIE DR | RAQUEL JARDINES AND CANOPY CONSTRUCTION | | MESQUITE | TX | 75181 | |
| FERNANDEZ, RENE | | P O BOX 190837 | | | SAN JUAN PR | PR | 00919-0837 | |
| FERNANDEZ, TERESA | | 701 S AMSTUTZ AVE | | | ANAHEIM | CA | 92802 | |
| FERNANDO & MARY JEANNE CORTES | | 695 ARTHUR ST | | | BALWIN | NY | 11510 | |
| FERNANDO & NELIDA S ORTIZ | | 7218 PHARAOAH DR | | | CORPUS CHRISTI | TX | 78412 | |
| FERNANDO A. HERNANDEZ | MARIA E. HERNANDEZ | 249 GOLF COURSE RD | | | LAKE ARROWHEAD | CA | 92352 | |
| FERNANDO ARADILLAS | | 2345 COBB PKWY SE | APT N9 | | SMYRNA | GA | 30080-2748 | |
| FERNANDO D GUTIERREZ JR ATT AT L | | 604 MATAMOROS ST | | | LAREDO | TX | 78040 | |
| FERNANDO DUARTE | SELESTE B. DUARTE | 5310 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92506 | |
| FERNANDO F CASARES | | 627 CLARK ST | | | GONZALES | TX | 78629-3701 | |
| FERNANDO GONZALEZ JR AND | | 313 S RICHARD CT | ZOILA GONZALEZ AND ZOILA SIERRA | | VERNON HILLS | IL | 60061 | |
| FERNANDO HERNANDEZ | | 18678 SHORE DR | | | MADERA | CA | 93638 | |
| FERNANDO J PORTUONDO ESQ ATT AT LA | | 2121 PONCE DE LEON BLVD STE 950 | | | CORAL GABLES | FL | 33134 | |
| FERNANDO J. LOVO | PATRICIA A. LOVO | 8470 SW 120TH ST. | | | MIAMI | FL | 33156 | |
| FERNANDO LAVANCHY AND ALLCARE | | 2822 HIGHRIDGE RD | MIRACLE CLEANERS | | LA CRESCENTA | CA | 91214 | |
| FERNANDO LEAL | | 1425 MANZANITA LN | | | RENO | NV | 89509-5208 | |
| FERNANDO LEONE ATT AT LAW | | 207 N BROADWAY STE B7A | | | SANTA ANA | CA | 92701-4828 | |
| FERNANDO LOPEZ | CYNTHIA ROJAS LOPEZ | 9726 BEN HUR AVENUE | | | WHITTIER | CA | 90604 | |
| FERNANDO M MARTINEZ | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| FERNANDO MARTINEZ AND CARMEN | | 733 LONG DISTANCE LN | RODRIGUEZ | | LEHIGH ACRES | FL | 33974-9523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO MEDEL AND ALMA MEDEL | | 5032 N 62ND AVE | | | GLENDALE | AZ | 85301 | |
| FERNANDO MEJIA | | 49 CLINTON AVENUE | | | DOBBS FERRY | NY | 10522 | |
| Fernando Oliveira | | 2806 Disston Street | | | Philadelphia | PA | 19149 | |
| FERNANDO R CARRANZA & ASSOCIATES, LTD | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 5714 W. Cermak Road | | | Cicero | IL | 60804 | |
| FERNANDO R CARRANZA AND ASSOCIATES | | 5814 W CERMAK RD | | | CICERO | IL | 60804 | |
| FERNANDO REYES | | 40 GRAFTON ST | | | NEW HAVEN | CT | 06513 | |
| FERNANDO S CUNHA CLIENTS ACCOUNT | | 189 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| FERNANDO S CUNHA CLIENTS ACCT | | 189 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| FERNANDO SEPULVEDA | | 316 70ST STREET | | | GUTTENBERG | NJ | 07093 | |
| FERNANDO URDANETA | | PO BOX 191114 | | | MIAMI BEACH | FL | 33119-1114 | |
| Fernando Valenciana | | 2955 Volga Ct | | | Fort Worth | TX | 76118 | |
| FERNANDO ZENDEJAS | | 138-140 CLOVER ST | | | WOODLAND | CA | 95695 | |
| FERNDALE AREA SCHOOL DISTRICT | | 1006 LEMON ST | BEVERLY HELD TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| FERNDALE AREA SCHOOL DISTRICT | | 236 WATERFALL DR | | | JOHNSTOWN | PA | 15906 | |
| FERNDALE AREA SCHOOL DISTRICT | | 335 HABICHT ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| FERNDALE BORO CAMBRI | | 109 STATION ST | T C OF FERNDALE BORO | | JOHNSTOWN | PA | 15905 | |
| FERNDALE BORO SCHOOL DISTRICT | | 445 GREEN VALLEY ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| FERNDALE CITY | | 300 E NINE MILE RD | TREASURER | | FERNDALE | MI | 48220 | |
| FERNDALE SD BROWNSTOWN BORO | | 96 ALBANY ST | T C OF FERNDALE SCHOOL DIST | | JOHNSTOWN | PA | 15906 | |
| FERNDALE SD DALE BORO | | 1006 LEMON ST | T C OF FERNDALE SCH DIST | | JOHNSTOWN | PA | 15902 | |
| FERNDALE SD FERNDALE BORO | | 109 STATION ST | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15905 | |
| FERNDALE SD LORAIN BORO | | 445 GREEN VALLEY ST | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15902 | |
| FERNDALE SD MIDDLE TAYLOR TWP | | 236 WATERFALL DR | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15906 | |
| FERNES, CHRISTOPHER | | 418 PASTELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| FERNEY GOMEZ FRANCIA E GOMEZ AND | | 16010 CLAYTON GREENS DR | JOSE NAVARRO | | HOUSTON | TX | 77082-4113 | |
| FERNHOLZ, JULIE | | 1508 NAKOMIS AVE | | | LACROSSE | WI | 54603 | |
| FERON, GERALDINE | | 94 NORMA ST | | | BELEN | NM | 87002 | |
| FEROZE A ZAIDI | NAJMA ZAIDI | 10380 LAVENDER COURT | | | RANCHO CUCAMONGA | CA | 91737 | |
| FERRANCO, CATALINO O | | 13930 TRUUMBALL ST | VIRGINIA G FERRANCO | | WHITTIER | CA | 90604 | |
| FERRANDO, CHERYL | | 15 DUNMOOR CT S | | | HAMILTON SQUARE | NJ | 08690 | |
| FERRANDOS PLUMBING, INC | | P O BOX 1636 | | | SONOMA | CA | 95476 | |
| FERRANTE, MARK | | 1440 JF KENNEDY CAUSEWAY STE 201 | AMERILOSS PUBLIC ADJUSTING | | NORTH BAY VILLAGE | FL | 33141 | |
| Ferrara Law Firm, PLLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS18, PLAINTIFFS, VS JAMES RANDY CLEM, CHERYL CLEM, & MRTG ELECTRONI ET AL | 2300 Otranto Road | | | North Charleston | SC | 29406 | |
| FERRARA, STACY B | | 475 TIOGUE AVE STE 3 | | | COVENTRY | RI | 02816 | |
| FERRARA, STACY B | | 505 TIOGUE AVE STE B | | | COVENTRY | RI | 02816 | |
| FERRARA, STACY B | | 55 PINE ST | | | PROVIDENCE | RI | 02903 | |
| FERRARI LUND BENHAM REO | | 3700 LAKESIDE DR 100 | | | RENO | NV | 89509 | |
| FERREE, JOHN T & FERREE, SUSAN J | | 3401 BOX CANYON | | | GALLUP | NM | 87301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRA, DARIO C & FERREIRA, TITA S | | 19412 TRANSHIRE ROAD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| FERREIRA, JOHNNY | | 19721 SW 119TH AVE | | | MIAMI | FL | 33177-4327 | |
| FERRELL, CHAD & FERRELL, WHITNEY | | 3212 WILD OAK TRAIL | | | GRAPEVINE | TX | 76051-0000 | |
| FERRELL, GERARD | | 1ST CHOICE CONSTRUCTION | 4117 GAMAY LN | | INDIANAPOLIS | IN | 46254 | |
| FERRELL, GREGORY A & FERRELL, TAMMY M | | 2803 ASTON AVE | | | PLANT CITY | FL | 33566-9571 | |
| FERRELL, KIMBERLY | | 630 KELKER ST | | | HARRISBURG | PA | 17102 | |
| FERRELL, REBECCA A & MILLER, JASON L | | 7731 MARYIANNA RD | | | RICHMOND | VA | 23231 | |
| FERRELL, SEAN | | 844 PINETREE LN | FERGUSON ROOFING | | SAINT LOUIS | MO | 63119 | |
| FERRELL, STEVEN | | 7326 OLD MONROE RD | JOSHUA BUFFINGTON CONSTRUCTION | | BASTROP | LA | 71220 | |
| FERRELLGAS | | 605 E HAMPDEN | | | FERGUS FALLS | MN | 56537 | |
| FERRELLGAS | | PO BOX 3069 | | | DES MOINES | IA | 50316 | |
| FERRELVIEW CITY | | 120 HEADY | CITY COLLETOR | | FERRELVIEW | MO | 64163 | |
| FERRELVIEW CITY | | 120 HEADY | CITY COLLETOR | | KANSAS CITY | MO | 64163 | |
| FERRER POIROT ET AL | | 3223 SMITH ST STE 900 | | | HOUSTON | TX | 77006 | |
| FERRER, DIEGO | | PO BOX 991 | | | SAINT JUST | PR | 00978 | |
| FERRER, ENRIQUE | EROD ENTERPRISES LLC | 1518 E 138TH AVE APT B | | | TAMPA | FL | 33613-3597 | |
| FERRER, MORAIMA & FERRER, JOSE R | | 8907 Northwest 173rd Terrace | | | Miami | FL | 33018 | |
| FERRERI AND FOGLE PLLC | | 333 GUTHRIE GRN STE 203 | | | LOUISVILLE | KY | 40202 | |
| FERRETTE AND SLATER | | 11440 W BERNARDO CT STE 100 | | | SAM DIEGO | CA | 92127 | |
| FERRETTE, VALARIA A | | 7413 NAVEL TREE COURT | | | ORLANDO | FL | 32818 | |
| FERREYRO SORACE AND ASSOC LLP | | PO BOX 2064 | | | GLENDALE | CA | 91209 | |
| FERRI, GILBERTO | | 31795 SW 189TH AVENUE | | | HOMESTEAD | FL | 33030 | |
| FERRIABOUGH, JAMES | ALFRED ROSE | 14 3RD ST APT 4 | | | MANCHESTER | NH | 03102-4583 | |
| FERRIABOUGH, JAMES | MAROTTO CONSTRUCTION | 14 3RD ST APT 4 | | | MANCHESTER | NH | 03102-4583 | |
| FERRICK AND KURZESA | | 621 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702 | |
| FERRIDAY TOWN | | 1116 2ND ST | TAX COLLECTOR | | FERRIDAY | LA | 71334 | |
| FERRIER, EDNA | | 312 TOWNSEND AVE | | | BALTIMORE | MD | 21225 | |
| FERRIER, EDNA | | 312 TOWNSEND AVE | | | BROOKLYN | MD | 21225 | |
| FERRIER, JOANNE | | 1849 CARDINAL LK | CLARK ENTERPRISES | | CHERRY HILL | NJ | 08003 | |
| FERRIOLA, FRANCEEN & FERRIOLA, JAMES | | 201 BRIDLE PATH | | | ASTON | PA | 19014 | |
| FERRIS CITY | | 100 TOWN PLZ | ASSESSOR COLLECTOR | | FERRIS | TX | 75125 | |
| FERRIS H. LANDER | TERRI LANDER | 42 GRAND BAY CIRCLE | | | JUNO BEACH | FL | 33408 | |
| FERRIS REALTY | | 223 TOMPKINS ST | | | CORTLAND | NY | 13045 | |
| FERRIS S.J. AHN | | 8111 LEWINSVILLE RD | | | MCLEAN | VA | 22102-2604 | |
| FERRIS THOMPSON AND ZWIEG LTD | | 103 S GREENLEAF ST STE G | | | GURNEE | IL | 60031 | |
| FERRIS TOWNSHIP | | 3011 CRYSTAL RD | TREASURER FERRIS TWP | | VESTABURG | MI | 48891 | |
| FERRIS TOWNSHIP | | 7518 CANNONSVILLE RD | TREASURER FERRIS TWP | | VESTABURG | MI | 48891 | |
| FERRIS TOWNSHIP TREASURER | | 7518 CANNONSVILLE RD | | | VESTABURG | MI | 48891 | |
| Ferris, Justin | | 1517 Broadway Street | | | New Orleans | LA | 70118 | |
| Ferris, Justin M | | 7818 Green St | | | New Orleans | LA | 70118 | |
| FERRISBURG TOWN | | 3279 ROUTE 7 | TAX COLLECTOR OF FERRISBURG | | FERRISBURGH | VT | 05456 | |
| FERRISBURG TOWN | | TOWN OFFICE RT 7 PO BOX 6 | TAX COLLECTOR OF FERRISBURG | | FERRISBURGH | VT | 05456 | |
| FERRISBURG TOWN CLERK | | PO BOX 6 | | | FERRISBURGH | VT | 05456 | |
| FERRISBURGH TOWN CLERK | | PO BOX 6 | ATTN REAL ESTATE RECORDING | | FERRISBURGH | VT | 05456 | |
| FERRO AND FERRO | | 31 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| FERRO AND JONES | | PO BOX 1051 | | | WILLMAR | MN | 56201 | |
| Ferrufino, Celestina B | | 6803 Westlawn Dr. | | | Falls Church | VA | 22042 | |
| FERRUGGIA AND CALISTO | | 150 MOTOR PKWY STE LL20 | | | HAUPPAUGE | NY | 11788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRY COUNTY | | 350 E DELAWARE 13 | FERRY COUNTY TREASURER | | REPUBLIC | WA | 99166 | |
| FERRY COUNTY AUDITOR | | 350 E DELAWARE NO 2 | | | REPUBLIC | WA | 99166 | |
| FERRY COUNTY TREASURER | | 350 E DELAWARE 13 | | | REPUBLIC | WA | 99166 | |
| FERRY COURT CONDOMINIUMS | | 205 FERRY ST | | | EVERETT | MA | 02149 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FERRY ST COURT CONDOS | | PO BOX 850252 | | | BRAINTREE | MA | 02185 | |
| FERRY STREET CONDO ASSOC | | 14 SPARHAWK CIR | C O SANDRA RIGGILLO TRUSTEE | | STONEHAM | MA | 02180 | |
| FERRY TOWNSHIP | | 2715 E WARREN | | | SHELBY | MI | 49455 | |
| FERRY TOWNSHIP | | 2715 E WARREN | TREASURER FERRY TWP | | SHELBY | MI | 49455 | |
| FERRY TOWNSHIP | | 3222 GREEN ST | TREASURER FERRY TWP | | SHELBY | MI | 49455 | |
| FERRY, GREGG | | 1328 32 W SHUNK ST | | | PHILADELPHIA | PA | 19148 | |
| FERRYMAN, FOSTER D | | 1659 HWY 64 W | | | ASHEBORO | NC | 27205 | |
| FERRYSBURG CITY | | 17290 ROOSEVELT RD | TREASURER | | FERRYSBURG | MI | 49409 | |
| FERRYSBURG CITY | | 408 5TH STREET PO BOX 38 | TREASURER | | FERRYSBURG | MI | 49409 | |
| FERRYVILLE VILLAGE | | TAX COLLECTOR | | | FERRYVILLE | WI | 54628 | |
| FESENMYER LAW OFFICE | | 610 S THIRD ST | | | COLUMBUS | OH | 43206 | |
| FESSENDEN LAUMER AND DEANGELO | | PO BOX 590 | | | JAMESTOWN | NY | 14702 | |
| FESSENDEN, PETER C | | PO BOX 429 | | | BRUNSWICK | ME | 04011 | |
| FESSLER, JOHN | | 2427 MADRUGADA DR | | | CHINO HILLS | CA | 91709 | |
| FESSLER, JOHN V | | 536 LONGWOOD LOOP | | | RIO RANCHO | NM | 87124 | |
| FEST, HARVEY C | | 27036 NEWBERRY LANE | | | ATHENS | AL | 35613 | |
| FESTIVAL FOOTHILLS COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| Fetherston Edmonds LLP | | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| FETSCH, RICHARD M | | 3131 NW LOOP 410 200 | | | SAN ANTONIO | TX | 78230 | |
| FETTERMAN, JANET | | 12518 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-2417 | |
| FETTERS VIEIRA APPRAISAL CO | | 2520 BEVERLY PL STE 1 | | | STOCKTON | CA | 95204 | |
| FETTING BUILDERS | | 3690 DENSMORE RD | | | CARO | MI | 48723 | |
| FEUCHT, FREDERIC N | | 100 W CRESCENT A | | | MAHWAH | NJ | 07430 | |
| Feyera Mitkessa | | 3624 Bahama Dr | | | Plano | TX | 75074 | |
| FEYS CANYON FINANCIAL SERVICES | | 1001 S PALM CANYON DR POB 2849 | GREENHOUSE LAND LEASE | | PALM SPRINGS | CA | 92264 | |
| FEYS CANYON FINANIAL SERVICES | | 1001 S PALM CANYON DR POB 2849 | GREENHOUSE LAND LEASE | | PALM SPRINGS | CA | 92264 | |
| FGIC | | 125 Park Avenue | | | New York | NY | 10017 | |
| FGMC MORTGAGE | | 8180 GREENSBORO DR STE 500 | | | MCLEAN | VA | 22102 | |
| FGR APPRAISAL SERVICES | | 12055 STARCREST | | | SAN ANTONIO | TX | 78247 | |
| FHA | Carol J. Galante | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| FHAcom | | 904 BOB WALLACE AVE | STE 102 | | HUNTSVILLE | AL | 35801 | |
| FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | | Washington | DC | 20410 | |
| FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | | Washington | DC | 20410 | |
| FHFA, as conservator for the Federal Home Loan Mortgage Corporation | Steve A. Linick, Inspector General | 400 7th Street | SW | | Washington | DC | 20024 | |
| FHMLC | | 8100 Jones Branch Drive | | | McLean | VA | 22102 | |
| FHR LLC ROPER ROOFING AND RAINBOW | | PO BOX 1336 | | | PERRY | GA | 31069 | |
| FI REO COMPANY | | 9378 ARLINGTO EXPWWY 317 | | | JACKSONVILLE | FL | 32225 | |
| FIA CARD SERVICES | | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | NEWARK | DE | 19711-7500 | |
| FIA Card Services NA | | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | NEWARK | DE | 19711-7500 | |
| FIACCO, RICHARD J | | 17 HIGHVIEW CIRCLE | | | BROCKPORT | NY | 14420 | |
| FIACHRA CAROLAN | | 56 JAYS LANE | | | HANOVER | MA | 02339 | |
| FICCADENTI AND WAGGONER CONSULTING | | 16969 VIN KARMAN AVE STE 240 | | | IRVINE | CA | 92606 | |
| FICCO, DEBORAH | | 6714 80TH TERRACE NORTH | | | PINELLAS PARK | FL | 33781 | |
| FICHTHORN, JOHN A | | 7 ALLWOOD ROAD | | | DARIEN | CT | 06820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FICKA & ASSOCIATES | | 11310 S.ORANGE BLOSSOM TRAIL # 137 | | | ORLANDO | FL | 32837 | |
| FICKEN, T P | | 7902 DEMPSEY | | | SAN ANTONIO | TX | 78242 | |
| FICKERT, AE | | 2908 SPRINGBORO W RD | | | DAYTON | OH | 45439 | |
| FICKES, ROBERT L | | 2910 N SANTA ROSA PL | | | TUCSON | AZ | 85712-1240 | |
| FICKLE, OLIVER B | | 5429 ALTON RD | | | MIAMI BEACH | FL | 33140 | |
| FICKLER, RONALD S & FICKLER, MONA Y | | 2026 BEMIS ST APT A | | | LITTLETON | CO | 80120 | |
| Ficom Corporation | | 2280 Mirco Avenue | | | Escondido | CA | 92029 | |
| Ficom Corporation | | 2280 Mirco Pl | | | Escondido | CA | 92029 | |
| FIDDLER, DAVID | | 32 PONDEROSA TRAIL | | | DURANGO | CO | 81303-0000 | |
| FIDDLERS CREEK FOUNDATION INC | | 8156 FIDDLERS CREEK PKWY | | | NAPLES | FL | 34114 | |
| FIDEL A AND JANA SALDIVAR AND | | 3222 CIMMARON | DELEON ROOFING INC | | MIDLAND | TX | 79705 | |
| FIDEL AND YANET BESTART AND | | 3671 SHARONDALE DR | CONSULTANTS CLAIMS ADJUSTER &DDD & G HANDYMAN CORP | | SARASOTA | FL | 34232 | |
| FIDEL B ZAPATA | MARIA DE LOS ANGELES ZAPATA | 5116 LINCOLN AVENUE | | | LOS ANGELES | CA | 90042 | |
| FIDELIA, CELINE E | | 3812 SW 69TH WAY UNIT 1Q | | | MIRAMAR | FL | 33023 | |
| FIDELIS ONYIA & HOPE ODUAH | | 455 HAWTHORNE AVENUE | | | YONKERS | NY | 10705 | |
| FIDELIS, ELAINE | | 146 MCADOO AVENUE | | | JERSEY CITY | NJ | 07305 | |
| Fidelity | | 100 E English | | | Wichita | KS | 67201 | |
| Fidelity | | 100 E English | | | Wichita | KS | 67202-3706 | |
| Fidelity | | 100 East English | | | Wichita | KS | 67202 | |
| FIDELITY | | 1001 WASHINGTON ST | FIDELITY | | FRANKLINTON | LA | 70438 | |
| FIDELITY | | 123 CUSTOMER ST | | | CALIFORNIA | CA | 92602 | |
| FIDELITY | | 5 TWIN CIR DR | | | HOUSTON | TX | 77042 | |
| FIDELITY ADVANCED COMMUNICATIONS INC | | 49 WEBSTER ROAD | | | WESTON | MA | 02493 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | | | | DALLAS | TX | 75266 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIDELITY AND DEPOSIT CO OF MD | | 2815 COLBY AVE 200 | | | EVERETT | WA | 98201 | |
| FIDELITY AND DEPOSIT OF MD | | | | | BALTIMORE | MD | 21203 | |
| FIDELITY AND DEPOSIT OF MD | | | | | MARIETTA | GA | 30006 | |
| FIDELITY AND DEPOSIT OF MD | | PO BOX 1227 | | | BALTIMORE | MD | 21203 | |
| FIDELITY AND DEPOSIT OF MD | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | | | | | DALLAS | TX | 75320 | |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIDELITY AND GUARANTEE INSURANCE | | | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTEE INSURANCE | | DEPT CH 90722 | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS U W | | | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS U W | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS UNDERWRIT | | PO BOX 59059 | | | KNOXVILLE | TN | 37950 | |
| FIDELITY AND TRUST MORTGAGE INC | | 11961 TECH RD LOWR | | | SILVER SPRING | MD | 20904-7867 | |
| FIDELITY ASSET MANAGEMENT LLC | | 5661 BEACH BLVD, SUITE 201 | | | BUENA PARK | CA | 90621 | |
| FIDELITY BANK | | 100 E ENGLISH | | | WICHITA | KS | 67202 | |
| Fidelity Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| FIDELITY BANK | CARLOS ARANGO | 85 BROAD ST | 27TH FL | | NEW YORK | NY | 10004 | |
| FIDELITY BANK | GAIL TRENARY | 100 E ENGLISH | | | WICHITA | KS | 67202 | |
| FIDELITY BANK | ILENE SEVERNS | 100 E ENGLISH | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY BOND AND MORTGAGE COMPANY | | 1777 SENTRY PKWY W STE 100 | | | BLUE BELL | PA | 19422 | |
| FIDELITY FIRE AND CASUALTY CO | | PO BOX 402045 | | | ATLANTA | GA | 30384 | |
| FIDELITY FIRE AND CASUALTY CO | | PO BOX 958405 | | | LAKE MARY | FL | 32795 | |
| FIDELITY FUNDING | | 911 E COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| FIDELITY LAND RECORDS DIVISION | | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| FIDELITY MANAGEMENT INC | | 1600 KAPIOLANI BLVD STE 1311 | | | HONOLULU | HI | 96814 | |
| FIDELITY MANAGEMENT SERVICES | | 9310 TOPANGA CANYON BLLVD STE | | | CHATSWORTH | CA | 91311 | |
| FIDELITY MANAGEMENT SERVICES INC. | | 9310 TOPANGA CANYON BLVD | SUITE 220-A | | CHATSWORTH | CA | 91311 | |
| FIDELITY MARKET INTELLIGENCE | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| FIDELITY MARKET INTELLIGENCE | | 37 BIRTH ST | | | MILFORD | MA | 01757 | |
| FIDELITY MOHAWK INSURANCE | | | | | BRANCHVILLE | NJ | 07826 | |
| FIDELITY MOHAWK INSURANCE | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FIDELITY NATIONAL | | 1116 G AVE | | | DOUGLAS | AZ | 85607 | |
| FIDELITY NATIONAL | | 19732 MACARTHUR BLVD STE 100 | | | IRVINE | CA | 92612 | |
| Fidelity National Agency Sales | | 25 Northpointe Parkway # 100 | | | Buffalo | NY | 14228 | |
| Fidelity National Agency Sales | | Payment Processing Centre | | | Ashburn | VA | 20146 | |
| Fidelity National Agency Sales | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| FIDELITY NATIONAL AGENCY SALES & POSTING | | P.O. BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| FIDELITY NATIONAL AGENCY SALES AND | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 16697 | | | IRVINE | CA | 92623 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE STE 200 | | | TUSTIN | CA | 92780 | |
| FIDELITY NATIONAL BANK | | 1415 KELLUM PLACE | | | GARDEN CITY | NY | 11530 | |
| Fidelity National Default Solutions | | 15661 Red 15661 Red Hill Avenue | Ste 201 | | Tustin | CA | 92780 | |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| Fidelity National Default Solutions | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| Fidelity National Default Solutions | | Payment Processing Centre | | | Ashburn | VA | 20146 | |
| Fidelity National Default Solutions | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Default Solutions | | Po Box 809007 | | | Chicago | IL | 60680-9007 | |
| FIDELITY NATIONAL FIELD SERVICES IN | | 30825 AURORA RD STE 140 | | | SOLON | OH | 44139 | |
| FIDELITY NATIONAL FORECLOSURE | | 19732 MACARTHUR BLVD STE 100 | | | IRVINE | CA | 92612 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | | 10151 Deerwood Park Boulevard # 200 | | | Jacksonville | FL | 32256-0566 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | | Payment Processing Centre | | | Ashburn | VA | 20146 | |
| Fidelity National Foreclosure and Bankruptcy Solutions | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| FIDELITY NATIONAL INFORMATION SERVI | | Po Box 4535 | | | Carol Stream | IL | 60197-4535 | |
| FIDELITY NATIONAL INFORMATION SERVICES | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIDELITY NATIONAL INS CO | | PO BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| FIDELITY NATIONAL INSURANCE | | | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL INSURANCE | | 3916 STATE ST STE 2 | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL INSURANCE | | 3916 STATE ST STE 2B | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL INSURANCE | | PO BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| FIDELITY NATIONAL PROP AND CAS | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| Fidelity National Real Estate Solutions LLC | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Real Estate Solutions, LLC | | 2510 Red Hill Avenue | | | Santa Ana | CA | 92705 | |
| Fidelity National Real Estate Solutions, LLC | | Payment Processing Centre | | | Ashburn | VA | 20146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TILE CO | | 2550 N REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| FIDELITY NATIONAL TITLE | | 120 NE 136TH AVE 120 | | | VANCOUVER | WA | 98684 | |
| FIDELITY NATIONAL TITLE | | 150 S PINE ISLAND RD STE 130 | | | PLANTATION | FL | 33324 | |
| FIDELITY NATIONAL TITLE | | 15611 NEW HAMPSHIRE CT STE B | | | FORT MEYERS | FL | 33908 | |
| FIDELITY NATIONAL TITLE | | 1610 ARDEN WAY STE 110 | | | SACRAMENTO | CA | 95815 | |
| FIDELITY NATIONAL TITLE | | 1945 WALNUT HILL LN | | | IRVIG | TX | 75038 | |
| FIDELITY NATIONAL TITLE | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| FIDELITY NATIONAL TITLE | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| FIDELITY NATIONAL TITLE | | 250 N WESTLAKE BLVD STE 150 | | | WESTLAKE VILLAGE | CA | 91362 | |
| FIDELITY NATIONAL TITLE | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| FIDELITY NATIONAL TITLE | | 3300 DOUGLAS BLVD STE 360 | | | ROSEVILLE | CA | 95661 | |
| FIDELITY NATIONAL TITLE | | 3740 ELLISON NW STE 102 | | | ALBUQUERQUE | NM | 87114 | |
| FIDELITY NATIONAL TITLE | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | AUSTIN | TX | 78704 | |
| FIDELITY NATIONAL TITLE | | 39141 CIVIC CTR DR NO 100 | | | FREMONT | CA | 94538 | |
| FIDELITY NATIONAL TITLE | | 39533 WOODWARD AVE STE 333 | | | BLOOMFIELD HILLS | MI | 48304 | |
| FIDELITY NATIONAL TITLE | | 4540 FM 1960 W | | | HOUSTON | TX | 77069 | |
| FIDELITY NATIONAL TITLE | | 47040 WASHINGTON ST STE 3101 | | | LA QUINTA | CA | 92253 | |
| FIDELITY NATIONAL TITLE | | 500 N RAINBOW BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| FIDELITY NATIONAL TITLE | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | VAN NUYS | CA | 91411 | |
| FIDELITY NATIONAL TITLE | | 770 MASON ST STE 100 | | | VACAVILLE | CA | 95688-4648 | |
| FIDELITY NATIONAL TITLE | | 8050 SEMINOLE BLVD STE 1 | | | SEMINOLE | FL | 33772 | |
| FIDELITY NATIONAL TITLE | | ATTN MONICA BORREGO ESC 54509LH | | | ALBUQUERQUE | NM | 87109 | |
| FIDELITY NATIONAL TITLE | | LENDER UNIT 14 05 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | PC 2500 W LOOP S 150 | | | HOUSTON | TX | 77027 | |
| FIDELITY NATIONAL TITLE | | PO BOX 32715 | | | PHOENIX | AZ | 85064 | |
| FIDELITY NATIONAL TITLE CO | | 134 C ST | | | DAVIS | CA | 95616 | |
| FIDELITY NATIONAL TITLE CO | | 14570 MONO WAY STE F | | | SONORA | CA | 95370 | |
| FIDELITY NATIONAL TITLE CO | | 3425 COFFEE RD C 1 | | | MODESTO | CA | 95355 | |
| FIDELITY NATIONAL TITLE CO | | 451 E VANDERBILT WAY STE 350 | | | SAN BERNARDINO | CA | 92408-3614 | |
| FIDELITY NATIONAL TITLE CO | | 60 E RIO SALADO PKWY STE 1100 | | | TEMPE | AZ | 85281-9533 | |
| FIDELITY NATIONAL TITLE CO OF OR | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| FIDELITY NATIONAL TITLE COMP | | 3200 FULTON ST | | | SAN FRANCISCO | CA | 94118 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2222 S BROADWAY STE G | | | SANTA MARIA | CA | 93454-7874 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2480 HILLBORN RD | 101A | | FAIRFIELD | CA | 94534 | |
| FIDELITY NATIONAL TITLE COMPANY | | 2680 S WHITE RD STE 115 | | | SAN JOSE | CA | 95148 | |
| FIDELITY NATIONAL TITLE COMPANY | | 3410 LA SIERRA AVE STE F | | | RIVERSIDE | CA | 92503-5205 | |
| FIDELITY NATIONAL TITLE COMPANY | | 3633 E INLAND EMPIRE BLVD STE 875 | | | ONTARIO | CA | 91764 | |
| FIDELITY NATIONAL TITLE COMPANY | | 411 FARMERS LAND 5021693 DW | | | SANTA ROSA | CA | 95405 | |
| FIDELITY NATIONAL TITLE GROUP FLORI | | 5690 W CYPRESS ST STE A | | | TAMPA | FL | 33607-1724 | |
| FIDELITY NATIONAL TITLE INS | | 15561 RED HILL STE 201 | | | TUSTIN | CA | 92780 | |
| FIDELITY NATIONAL TITLE INS | | 2763 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| FIDELITY NATIONAL TITLE INS | | 5810 W CYPRESS ST STE E | | | TAMPA | FL | 33607 | |
| FIDELITY NATIONAL TITLE INS CO | | 1340 TREAT BLVD STE 130 | | | WALNUT CREEK | CA | 94597-7590 | |
| FIDELITY NATIONAL TITLE INS CO | | 1707 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| FIDELITY NATIONAL TITLE INS CO | | 1926 10TH AVE N STE 204 | | | LAKE WORTH | FL | 33461 | |
| FIDELITY NATIONAL TITLE INSUR CO | | 50 E FIFTH ST 300 | | | ST PAUL | MN | 55101 | |
| FIDELITY NATIONAL TITLE INSUR CO | | 760 PASEO CAMARILLO | | | CAMARILLO | CA | 93010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURANCE | | 10010 SAN PEDRO STE 800 | | | SAN ANTONIO | TX | 78216 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 2550 N HRDHILL AVE | | | SANTA ANA | CA | 92705 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 333 N RANCHO STE 530 | | | LAS VEGAS | NV | 89106 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 39055 HASTINGS ST 104 | | | FREMONT | CA | 94538-1518 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 601 RIVERSIDE AVE | BUILDING FIVE FOURTH FL | | JACKSONVILLE | FL | 32204 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 6011 COLUMBUS PIKE | | | LEWIS CENTER | OH | 43035 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 7025 N SCOTSDALE RD NO 102 | | | SCOTSDALE | AZ | 85253 | |
| FIDELITY NATIONAL TITLE INSURANCE | | INLAND EMPIRE 33 01 | | | RIVERSIDE | CA | 92501 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5, 4th Floor | | | Jacksonville | FL | 32204-2901 | |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY vs EQUITY NATIONAL TITLE and CLOSING SERVICES INC and DEUTSCHE BANK TRUST et al | | MARGOLIS EDELSTEIN | 3510 TRINDLE RD | | CAMP HILL | PA | 17011 | |
| FIDELITY NATIONAL TITLE LAS VEGAS | | 500 N RAINBOW 203 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE OF FLORIDA | | 500 MAPLEWOOD DR STE 5 | | | JUPITER | FL | 33458 | |
| FIDELITY NATIONAL TITLE OF NEVADA | | 500 N RAINBOW BLVD 100 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE TROPHY CLUB | | 99 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |
| FIDELITY REALTY CO | | 7148 SW ST | | | MIAMI | FL | 33144 | |
| FIDELITY RESIDENTIAL SOLUTIONS | | 3227 E 31ST ST 106 | | | TULSA | OK | 74105 | |
| FIDELITY RESIDENTIAL SOLUTIONS | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| FIDELITY SOUTHERN INSURANCE | | PO BOX 507 | | | KEENE | NH | 03431 | |
| FIDELITY SOUTHERN INSURANCE | | PO BOX 507 | | | KEENE | NH | 03431 | |
| FIDELITY TITLE AGENCY | | 1368 A E KINGLEY | | | SPRINGFIELD | MO | 65804 | |
| FIDELITY TITLE AGENCY OF ALASKA, LLC | | 3150 C STREET SUITE 220 | | | ANCHORAGE | AK | 99503 | |
| FIDELITY TITLE COMPANY | | 406 N 2ND ST | PO BOX 1682 | | YAKIMA | WA | 98907 | |
| FIDELITY TITLE COMPANY | | 406 N SECOND ST | | | YAKIMA | WA | 98901-2337 | |
| FIDELMAN, JACK | | 3170 W SAHARA AVE STE D 21 | | | LAS VEGAS | NV | 89102 | |
| FIDLAR INC | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| Fidlar Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| Fidler, Robert | ROBERT FIDLER VS HOMECOMINGS FINANCIAL,LLC, A CALIFORNIA LIMITED LIABILITY CORP ETS SERVICES,LLC DOES 1-100, INCLUSIVE | 15855 Mandan Rd. | | | Apple Valley | CA | 92307 | |
| FIE SHONG LIU | CHENG HUI YI LIU | 4205 W 227 TH STREET | | | TORRANCE | CA | 90505 | |
| FIECHTNER, LOUIS J | | 8401 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| FIECHTNER, LOUIS J | | 8401 CORPORATE DR STE 445 | | | LANDOVER | MD | 20785 | |
| FIEDEL AND ROSALINA BALCAZAR AND | | 5329 S SPAULDING | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60632 | |
| FIELD AND FIELD | | PO BOX 1641 | | | ANNISTON | AL | 36202 | |
| FIELD ASSET SERVICES | | 5555 N LAMAR BLVD | | | AUSTIN | TX | 78751 | |
| FIELD ASSET SERVICES INC | | 100 FARMERS CIR STE 400 | | | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES INC | | 101 W LOUIS HENNA BLVD STE 400 | | | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES LLC | | 101 W LOUIS HENNA BLVD 400 | | | AUSTIN | TX | 78728 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD STE 315 | COLLECTOR OF GROUND RENT | | BALITMORE | MD | 21208 | |
| FIELD TROJAN LONG AND SEDBROOK P | | 106 W RANDOLPH AVE | | | ENID | OK | 73701 | |
| FIELD, BEVERLY | | RR 2 BOX 260 | | | HOT SPRINGS | VA | 24445 | |
| FIELD, DANE S | | 4374 KUKUI GROVE ST STE 204 | | | HONOLULU | HI | 96812 | |
| FIELD, DANE S | | PO BOX 4198 | | | HONOLULU | HI | 96812 | |
| FIELD, EILEEN K | | 2211 CAREW TOWER | 441 VINE ST | | CINCINNATI | OH | 45202 | |
| FIELD, EILEEN K | | 36 E 4TH ST STE 1127 | | | CINCINNATI | OH | 45202 | |
| FIELD, EILEEN K | | 632 VINE ST STE 1010 | | | CINCINNATI | OH | 45202 | |
| FIELD, FREDERICK J & FIELD, JANICE L | | 1705 WEIL RD | | | LEBANON | IL | 62254 | |
| FIELD, JENNIFER L | | 405 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| FIELD, SCOTT | | 11921 ROCKVILLE PIKE 3RD FLR | | | ROCKVILLE | MD | 20852 | |
| FIELD, SCOTT | | 4520 E W HWY STE 300 | | | BETHESDA | MD | 20814 | |
| FIELDCREST HOA | | 17505 N 79TH AVE STE 113 | | | GLENDALE | AZ | 85308 | |
| FIELDCREST LIMITED PARTERNERSHIP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSH | | 1498M REISTERSTOWN RD PMB 315 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSH | | 1498M REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD RM 315 | GROUND RENT COLLECT0R | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERTOWN RD PMB 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | GROUND RENT COLLECT0R | | | PIKESVILLE | MD | 21208 | |
| FIELDER, JOCELYN B & FIELDER, SAM L | | 3606 ATWOOD CT | | | COLUMBIA | MO | 65202-4181 | |
| FIELDING INVESTMENTS INC | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| FIELDS & ASSOCIATES INC | | PO BOX 1432 | | | KULPSVILLE | PA | 19443 | |
| FIELDS AT ALIANTE HOA | | 2655 S RAINBOW BLVD 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| FIELDS AT OVERLAKE | | 1363 MAJOR ST | 2274 S 1300 E G8 125 | | SALT LAKE CITY | UT | 84115-5330 | |
| FIELDS AT OVERLAKE HOA | | 1363 S MAJOR ST | 2274 S 1300 E G8 125 | | SALT LAKE CITY | UT | 84115-5330 | |
| FIELDS CREEK TOWNSHIP | | 402 NW 500 RD | ALICE HUENEFELDT TWSP COLLECTOR | | CLINTON | MO | 64735 | |
| FIELDS OF DREAMS | | 3862 N SHERMAN BLVD | | | MILWAUKEE | WI | 53216 | |
| FIELDS POND PROPERTY OWNERS INC | | 6630 WESLEY TRAIL HOLLOW | | | CUMMING | GA | 30028 | |
| FIELDS, ALLEN E | | PO BOX 25836 | | | FORT LAUDERDALE | FL | 33320-5836 | |
| FIELDS, BEGLENDIA | | 7100 W VILLARD AVE | FIELDS OF DREAMS | | MILWAUKEE | WI | 53218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, CRAIG | | 2804 E 26TH ST | | | SIOUX FALLS | SD | 57103 | |
| FIELDS, CRYSTAL M | | 661 CARRISA COURT NORTHWEST | | | LOS LUNAS | NM | 87031-6961 | |
| FIELDS, FARMINGTON | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| FIELDS, FARMINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| FIELDS, GARRY L & FIELDS, VICKI L | | 216 VALLEY VIEW DR | | | SENECA | IL | 61360 | |
| FIELDS, RICHARD E & FIELDS, SANDRA R | | 7220 N BUTLER AVE | | | INDIANAPOLIS | IN | 46250 | |
| FIELDS, ROBERT | | 1219 N CORNELL | GUADALUPE SRREDONDO | | FLINT | MI | 48505 | |
| FIELDS, SARA | | 1912 W ASHLEY CIR | | | SIOUX FALLS | SD | 57104 | |
| FIELDS, STANLEY | | 3231 QUINCY LN | | | CLARKSVILLE | TN | 37043 | |
| FIELDS, STUART J | | 12064 S MARION ST | | | OLATHE | KS | 66061-5602 | |
| FIELDS, TINA | | 1309 N ROCHESTER | | | MESA | AZ | 85205 | |
| FIELDS, VERONICA D & FIELDS, KEION O | | 1943 CLEVELAND ST | | | GARY | IN | 46404 | |
| FIELDS, WILTON & FIELDS, ALMA M | | 11090 SHARON MEADOWS DR | | | CINCINNATI | OH | 45241 | |
| FIELDSBORO BORO | | 18 WASHINGTON ST | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| FIELDSBORO BORO | | 204 WASHINGTON ST | FIELDSBORO BORO TAX COLLECTOR | | FIELDSBORO | NJ | 08505 | |
| FIELDSIDE GARDENS | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| FIELDSIDE GARDENS COA | | 144 BANK ST PO BOX 2320 | | | ATTLEBORO | MA | 02703 | |
| FIELDSIDE GARDENS COA | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| FIELDSIDE GARDENS CONDO TRUST | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | | PO BOX 320542 | C O THE STEFANELLI COMPANY | | WEST ROXBURY | MA | 02132 | |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | C O LORELL MGMT CORP | 84 RICHARDSON AVE | | | NORTON | MA | 02766-1034 | |
| FIELDSTONE CROSSING OWNERS | | 1404 NE 3RD ST STE 6 | | | BEND | OR | 97701-4278 | |
| FIELDSTONE MORTGAGE COMPANY | | 5094 DORSEY HALL DR STE 104 | | | ELLICOTT CITY | MD | 21042-7821 | |
| FIELDSTONE PARK HOA | | PO BOX 503 | | | HELENA | AL | 35080-0503 | |
| FIELDSTONE SERVICES INC | | 29 PLEASANT HILL RD | | | OWINGS MILLS | MD | 21117 | |
| FIELDSTONE VILLAGE CONDO | | 1150 WILDCAT RD | | | SAINT JOHNS | MI | 48879-8109 | |
| FIELDSTONE VILLAGE CONDOMINIUM | | 1719 TRADE CTR WAY 4 | | | NAPLES | FL | 34109 | |
| FIELDSTONE VILLAGE HOA | | 36801 WOODWARD AVE NO 301 | | | BIRMINGHAM | MI | 48009 | |
| FIELDSTONE VILLAGE HOMEOWNERS | | 36801 WOODWARD AVE STE 301 | | | BIRMINGHAM | MI | 48009 | |
| FIELSTONE CROSSING OWNERS | | 1404 NE 3RD ST STE 6 | | | BEND | OR | 97701-4278 | |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | | CAMBRIDGE | MA | 02139 | |
| FIERMAN, ROBERT E | | 678 MASSCHUSETTS AVE NO 600 | | | CAMBRIDGE | MA | 02139 | |
| FIESCHKO AND ASSOCIATES | | 2230 KOPPERS BUILDING | | | PITTSBURGH | PA | 15219 | |
| Fiesta Americana Grand Aqua | | 5950 Berkshire Lane, | Suite 990 Lb2 | | Dallas | TX | 75225 | |
| FIESTA DEL NORTE HOMEOWNERS | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| FIESTA DEL NORTE HOMEOWNERS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| FIESTA PARK HOA | | 6655 S CIMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| FIESTA PARK VILLAGE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| Fiewell and Hannoy | | 251 N Illinois St | | | Indianapolis | IN | 46204 | |
| FIF V MBS Holdings LLC | Attn John Morrissey | c/o Fortress Investment Group | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| FIF V MBS II Holdings LLC | C/O Fortress Investment Group | Attn John Morrissey | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| FIF V MBS III Holdings LLC | Attn John Morrissey | c/o Fortress Investment Group | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFE LAKE TOWNSHIP | | 9777 VANS LN | TREASURER FIFE LAKE TWP | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP | 9777 VANS LANE | | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | | 616 BATES RD PO BOX 298 | VILLAGE TREASURER | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | VILLAGE TREASURER | 616 BATES RD PO BOX 298 | | | FIFE LAKE | MI | 49633 | |
| FIFE M WHITESIDE ATT AT LAW | | PO BOX 5383 | | | COLUMBUS | GA | 31906 | |
| FIFIELD TOWN | | PO BOX 241 | FIFIELD TOWN TREASURER | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | PO BOX 241 | TAX COLLECTOR | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | PO BOX 241 | TREASURER FIFIELD TOWNSHIP | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | W 7123 TROUT POND RD | | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | W 7123 TROUT POND RD | TAX COLLECTOR | | FIFIELD | WI | 54524 | |
| FIFTEEN HOMEOWNERS ASSOCIATION | | 12542 SETTLEMENT CI | | | BATON ROUGE | LA | 70816 | |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | | 3400 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | | 3400 S WHITE HOUSE | | | PIKE HAMMONTON | NJ | 08037 | |
| FIFTH AND FISHER LAW OFFICE | | 524 W FISHER AVE | | | PHILADELPHIA | PA | 19120 | |
| FIFTH THIRD BANK | | 1830 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | MD 1090SH | | Cincinnati | OH | 45263 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |
| FIFTH THIRD BANK | | 550 N SUMMIT ST | | | TOLEDO | OH | 43604-1569 | |
| FIFTH THIRD BANK | | MADISONVILLE OPS CTR | PO BOX 635171 | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | Michael Thomas | 222 South Riverside Plaza | 33rd Floor | | Chicago | IL | 60606 | |
| Fifth Third Bank, formerly Old Kent Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |
| FIFTH THIRD NATIONAL BANK | | 18620 WOOD ST | FOR THE ACCOUNT OF ROBERTO AND NANCY RODRIGUEZ | | MELVINDALE | MI | 48122 | |
| FIGARO CONSTRUCTION CORP | | 6800 SW 40TH ST STE318 | | | MIAMI | FL | 33155 | |
| FIGEROUX AND ASSOCIATES | | 26 CT ST STE 701 | | | BROOKLYN | NY | 11242 | |
| FIGG APPRAISAL CORP | | 3323 S EDEN DR | | | BLOOMINGTON | IN | 47401-8743 | |
| FIGLIOLA AND FACCIOLA | | 1813 MARSH RD STE A | | | WILMINGTON | DE | 19810 | |
| FIGLIULO AND SILVERMAN PC | | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603 | |
| FIGUERA-ARMENTEROS, OFELIA F | | 565 N SHORE DR | | | MIAMI BEACH | FL | 33141-2431 | |
| FIGUEREO, MARIA | | 25R MAYFIELD ST | TC SWEENEY CONSTRUCTION | | BOSTON | MA | 02125 | |
| FIGUEROA APPRAISAL SERVICES | | 624 E FOURTH AVE | | | YUMA | AZ | 85364 | |
| FIGUEROA JACKSON AND FRANKLIN LLC | | 2200 N MAYFAIR RD STE 205 | | | WAUWATOSA | WI | 53226 | |
| FIGUEROA, DAVID | | 5727 TRINITY RD | | | RICHMOND | TX | 77469 | |
| FIGUEROA, JOSE E & FIGUEROA, MARIA J | | S. AVENIDA 8&9 #76 | | | NORTH COLONIA | | 85747 | Mexico |
| FIGUEROA, MANUEL | | 1597 E 94TH ST | MAJOR LEAGUE CLEANING | | BROOKLYN | NY | 11236 | |
| FIGUEROA, MARIA | | 2252 LAMAR STREET | | | EDGEWATER | CO | 80214 | |
| FIGUEROA, RAUDEL & FIGUEROA, NORMA | | 2028 FILMORE AVENUE | | | MADERA | CA | 93637 | |
| FIGUEROA, RICARDO A | | PO BOX 8215 | | | RANCHO CUCAMONGA | CA | 91701 | |
| FIGUEROA, TRINIDAD & FIGUEROA, JOSEFINA | | 1670 DURFEE AVE | | | SOUTH EL MO | CA | 91733 | |
| FIKE, CHARLES L & FIKE, ANTOINETTE D | | 1261 SCENIC CR | | | HO LISTER | CA | 95023 | |
| FIKES, VICCI | | 153 E HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| FIKES-RACZ, RACHEL | | 1201 W. ADAMS UNIT 401 | | | CHICAGO | IL | 60607 | |
| Fikisha Moore | | 1226 Yukon Drive | | | Glenn Heights | TX | 75154 | |
| FIL AM INSURANCE AGENCY | | PO BOX 29 | | | BLOOMFIELD | NJ | 07003 | |
| FILA VULAJ | | 1962 GRASMERE LN | | | WIXOM | MI | 48393 | |
| FILA, ROBERT B | | 341 WOODLAKE DRIVE | | | MARLTON | NJ | 08053-0149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILA, THOMAS | | 200 JEFFERSON STE 925 | | | MEMPHIS | TN | 38103 | |
| File Keepers (FKA Hamacks Records Mgmt Co) | | 6277 EAST SLAUSON AVENUE | | | LOS ANGELES | CA | 90040-3011 | |
| FILEKEEPERS LLC | | 6277 EAST SLAUSON AVENUE | | | CITY OF COMMERCE | CA | 90040 | |
| FILEMON H. MINA | BETTINA V. MINA | 2851 WOODFORD | | | STERLING HGTS | MI | 48310-6936 | |
| FILENET CORPORATION | | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | |
| FILER REALTORS | | 584 VIA LA BARRANCA | | | ARROYO GRANDE | CA | 93420 | |
| FILER TOWNSHIP | | 2505 FILER CITY RD | TREASURER FILER TWP | | MANISTEE | MI | 49660 | |
| FILER TOWNSHIP | | 2685 GRANT HWY | TREASURER FILER TWP | | MANISTEE | MI | 49660 | |
| FILES, DAVID L & FILES, MARY C | | 105 WILLOW SPRING RD | | | DUNDALK | MD | 21222-4255 | |
| FILES, EUGENE H | | PO BOX 430 | | | JACKSON | CA | 95642 | |
| FILGO APPRAISAL SERVICE | | PO BOX 568 | | | MANTACHIE | MS | 38855-0568 | |
| FILIBERTO AND MYRNA GARCIA AND | | 4946 N LOWELL AVE | J GONZALEZ ROOFING CO | | CHICAGO | IL | 60630 | |
| FILIPINO-ASIAN BULLETIN | | PO BOX 1408 | | | HOBOKEN | NJ | 07030 | |
| FILIPOWICZ, MELISSA T & FILIPOWICZ, SHAWN R | | 271 OSCEOLA AVENUE | | | TALLMADGE | OH | 44278 | |
| FILIPPI, ROBERT | | 5379 BAYVIEW AVE | ROBERT FILIPPI SR | | ST LEONARD | MD | 20685 | |
| FILLINGIM, SEAN A | | 8905 FERGUSON AVENUE | | | SAVANNAH | GA | 31406 | |
| FILLMORE C S TN GENESEE FALLS | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE C S TN GENESEE FALLS | | 104 W MAIN ST BOX 177 | | | YORKSHIRE | NY | 14735 | |
| FILLMORE C S TN OF PIKE | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF ALLEN | | TAX COLLECTOR | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF BIRDSAL | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF BIRDSALL | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADE | | 104 W MAIN ST | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADE | | PO BOX 177 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADEA | | 104 W MAIN ST | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADEA | | PO BOX 177 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF GRANGER | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE COUNTY | | 101 FILLMORE ST | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 101 FILLMORE ST PO BOX 627 | FILLMORE CO AUDITOR TREASURER | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 101 FILLMORE ST PO BOX 627 | FILLMORE COUNTY TREASURER | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 900 G ST | FILLMORE COUNTY TREASURER | | GENEVA | NE | 68361 | |
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER | 101 FILLMORE ST/PO BOX 627 | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | FILLMORE COUNTY TREASURER | PO BOX 229 | 900 G ST | | GENEVA | NE | 68361 | |
| FILLMORE COUNTY RECORDER | | 101 FILLMORE STREET PO BOX 465 | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY RECORDER | | PO BOX 465 | | | PRESTON | MN | 55965 | |
| FILLMORE CS COMBINED TNS | | HUME TOWN HALL PO BOX 302 | SONDRA MCEWAN COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CS COMBINED TNS | | HUME TOWN HALL PO BOX 302 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE REAL ESTATE | | 1856 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| FILLMORE REAL ESTATE | | 2990 AVE U | | | BROOKLYN | NY | 11229 | |
| FILLMORE REAL ESTATE | | 2990 AVENUE U | | | BROOKLYN | NY | 11229-5108 | |
| FILLMORE RECORDER OF DEEDS | | PO BOX 307 | | | GENEVA | NE | 68361 | |
| FILLMORE SPENCER LC | | 3301 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILLMORE TOWNSHIP | | 4987 140TH AVE | TREASURER FILLMORE TWP | | HOLLAND | MI | 49423 | |
| FILLMORE TOWNSHIP | | A 4987 140TH AVE | TREASURER FILLMORE TWP | | HOLLAND | MI | 49423 | |
| FILLMORE VILLAGE | | VILLAGE OF FILLMORE | | | FILLMORE | NY | 14735 | |
| FILLMORE, MATTHEW & FILLMORE, JULIE | | 10510 KERRIGAN COURT | | | SANTEE | CA | 92071 | |
| FILORAMO, ERNEST | | 9858 GLADES RD 151 | MERLIN LAW GROUP | | BOCA RATON | FL | 33434 | |
| FILOSA AND FILOSA | | 501 MAIN ST PO DRAWER 391 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| FILS, JONAS | | 7510 NW 41ST ST | PRO CLAIMS ADJUSTING INC | | CORAL SPRINGS | FL | 33065 | |
| FILTERFRESH CAMBRIDGE | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1054 | |
| FILTERFRESH CHICAGO | | 1500 HIGGINS ROAD UNIT D | | | ELK GROVE VILLAGE | IL | 60007 | |
| FIMPLE, WM | | 3150 MERCEDES PL | | | ROSEVILLE | CA | 95747 | |
| FINAL COLL HOME IMPROVEMENTS | | 146 LEGEND CREEK DR | | | COMTON | GA | 30114 | |
| FINAL TOUCH RESTORATION INC | | 1523 MIDDLE COUNTRY RD | | | CENTEREASH | NY | 11720 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | HARTFORD | CT | 06106 | |
| FINAL TRAC LLC | | 56 ARBOR STREET | SUITE 105 | | HARTFORD | CT | 06106 | |
| FinalTrac, LLC | Antia T Kulakowski | 56 Arbor St Ste 105 | | | Hartford | CT | 06106 | |
| FINAMORE SERVICES INC | | PO BOX 396 | | | RIVA | MD | 21140 | |
| Financial & Insurance Regulation | | 611 W. Ottawa, Ottawa Building 3rd Floor | | | Lansing | MI | 48933-1070 | |
| FINANCIAL & INSURANCE REGULATION | | OTTAWA BUILDING, 3RD FLOOR, | 611 W. OTTAWA | | LANSING | MI | 48933-1070 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | | | PO BOX 30816 | | HARTFORD | CT | 06150 | |
| FINANCIAL ASSET MANA | | c/o Adams, Willie L & Adams, Mary L | 806 S Taylor Ave | | Oak Park | IL | 60304-1626 | |
| FINANCIAL ASSET MANA | | PO BOX 451409 | (678) 937-5100 | | ATLANTA | GA | 31145- | |
| FINANCIAL ASSET MANAGEMENT SYSTEMS | | 3740 DAVINCI CT 420 | | | NORCROSS | GA | 30092 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Financial Asset Securities Corp. | WILMERHALE | Brian J. Boyle, Jr., Christopher B. Zimmerman, Kathrine B. Dirks | 60 State Street | | Boston | MA | 02109 | |
| Financial Asset Securities Corp. | | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| FINANCIAL CAPITAL INC | | 1181 HILLTOP DR | | | REDDING | CA | 96003 | |
| FINANCIAL CASUALTY AND SURETY COMPANY | | 14180 DALLAS PKWY | | | DALLAS | TX | 75254-4341 | |
| FINANCIAL CASUALTY AND SURETY INC | | 3131 EASTSIDE STE 600 | | | HOUSTON | TX | 77098 | |
| FINANCIAL CENTER NORTHWEST | | 6243 IH 10 W STE 800 | | | SAN ANTONIO | TX | 78201 | |
| FINANCIAL CREDIT NET | | 1300 W MAINT | | | VISALIA | CA | 93291- | |
| FINANCIAL CREDIT NET | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| FINANCIAL DEFAULT SERVICES | | 1434 3RD ST STE B | | | NAPA | CA | 94559 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| Financial Guaranty Insurance Co. | Howard F. Sidman | Jones Day | 222 East 41st Street | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | | 222 E 41st St | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carl Black, Esq. | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| FINANCIAL INDEMNITY UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| FINANCIAL INDEMNITY UNITRIN INC | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS RD | 3RD FL | | SANTA FE | NM | 87505 | |
| FINANCIAL INSURANCE EXCHANGE | | | | | MIAMI | FL | 33157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL INSURANCE EXCHANGE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FINANCIAL LAW ASSOCIATES APC | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| FINANCIAL LAW ASSOCIATES APC | | 7373 UNIVERSITY AVE STE 113 | | | LE MESA | CA | 91942 | |
| FINANCIAL LAW GROUP CORPORATION | | 2161 SHATTUCK AVE STE 228 | | | BERKELEY | CA | 94704-1305 | |
| FINANCIAL LAW GROUP PC | | 29405 HOOVER | | | WARREN | MI | 48093 | |
| FINANCIAL LAW GROUP PC | | 29405 HOOVER RD | | | WARREN | MI | 48093 | |
| FINANCIAL LEGAL GROUP | GMAC MORTGAGE LLC VS. JENNIFER A. MELENDEZ, HERMINIO BRAVO, AND OSCAR A. RIVERA | 2655 S. Le Jeune Road, Suite 403 | | | Coral Gables | FL | 33134-5832 | |
| FINANCIAL LITIGATION LAW GROUP | | 4695 MACARTHUR CT # 11 | | | NEWPORT BEACH | CA | 92660-1882 | |
| FINANCIAL MORTGAGE INC | | 7925 JONES BRANCH DR STE 6200 | | | MC LEAN | VA | 22102-3376 | |
| Financial Network | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FINANCIAL PACIFIC INS | | | | | SACRAMENTO | CA | 95828 | |
| FINANCIAL PACIFIC INS | | 8615 ELDER CK RD 400 | | | SACRAMENTO | CA | 95828 | |
| FINANCIAL PROFESSIONALS | | 4100 SPRING VALLEY RD SUITE 250 | | | DALLAS | TX | 75244 | |
| FINANCIAL PROTECTION LAW CENTER | | 272 N FRONT ST SUITE 342 | | | WILMINGTON | NC | 28401-4077 | |
| FINANCIAL RELIEF LAW CENTER | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| FINANCIAL RESOURCES | | 24201 WALDEN CTR DR STE 210 | | | BONITA SPRINGS | FL | 34134 | |
| FINANCIAL SERVICES LAW PRACTICE | | 123 NW 4TH ST STE 222 | | | EVANSVILLE | IN | 47708 | |
| FINANCIAL SERVICES LAW PRACTICE | | 123 NW 4TH ST STE 706 | | | EVANSVILLE | IN | 47708 | |
| FINANCIAL SERVICES LAW PRACTICE | | 2026 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| FINANCIAL SERVICES LAW PRACTICE | | 213 N SPRIGG ST | | | CAPE GIRARDEAU | MO | 63701 | |
| FINANCIAL SERVICES LAW PRACTICE | | 3685 W OUTER RD STE 2B | | | ARNOLD | MO | 63010 | |
| FINANCIAL SERVICES LAW PRACTICE | | 4144 LINDELL BLVD STE 124 | | | SAINT LOUIS | MO | 63108 | |
| FINANCIAL SERVICES LAW PRACTICE | | 6 EMERALD TER STE 3 | | | SWANSEA | IL | 62226 | |
| FINANCIAL SERVICES ROUNDTABLE | | DEPT 0504 | | | WASHINGTON | DC | 20073-0504 | |
| FINANCIAL STRATEGIES | | 695 PRO-MED LANE | | | CARMEL | IN | 46032 | |
| FINANCIALCAD CORPORATION | | CENTRAL CITY, STE 1750 | 13450 102ND AVENUE | | SURREY | BC | V3T 5X3 | Canada |
| FINCASTLE CITY | | PO BOX 22052 | CITY OF FINCASTLE | | LOUISVILLE | KY | 40252 | |
| FINCH, MICHAEL A | | 411 NEWBURGH COURT | | | ROSWELL | GA | 30075 | |
| FINCH, ROBERT | | 555 E MAIN | | | FARMINGTON | NM | 87401 | |
| FINCH, ROBERT L | | 555 E MAIN | | | FARMINGTON | NM | 87401 | |
| FINCHER CREEK | | 5725 N SCOTTDALE RD STE 100 | | | SCOTTSDALE | AZ | 85250 | |
| FINCHER FARMS HOME OWNER | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| FINCHUM, CYNTHIA L | | 9873 N JUDSON DR | | | MOORESVILLE | IN | 46158 | |
| FINDA ROBINSON AND COPTIC | | 821 ASHLEY LN | CONSTRUCTION CO INC | | STONE MOUNTAIN | GA | 30087 | |
| FINDLATER, BARRINGTON M | | 106 WOLFWOOD LANE | | | PALATKA | FL | 32177 | |
| FINDLAY FARLEY, PAUL | | 1200 W TOKAY ST | | | LODI | CA | 95240 | |
| FINDLAY TOWNSHIP ALLEGH | DOROTHY MCULLOUGH | PO BOX 395 | RT 30 W | | CLINTON | PA | 15026 | |
| FINDLAY, ELLEN | | 17 LOST DUTCHMAN CT | GUARANTEED ROOFING AND REMODELING LLC | | ST PETERS | MO | 63376 | |
| FINDLEY APPRAISAL SERVICE | | PO BOX 466 | | | MARYVILLE | MO | 64468 | |
| FINDLEY TOWNSHIP MERCER | | 85 CRILL RD | T C OF FINDLEY TOWNSHIP | | MERCER | PA | 16137 | |
| FINDLEY TWP | | 85 CRILL RD | | | MERCER | PA | 16137 | |
| FINDLEY, LENWALL | | 1810 GARFIELD ST | DOUGLASS ROOFING | | HOLLYWOOD | FL | 33020 | |
| FINE GRZECH AND MACMEEKIN PA | | 1702 TAYLOR AVE STE C | | | BALTIMORE | MD | 21234 | |
| FINE TOWN | | 4078 STATE HWY 3 | TAX COLLECTOR | | STAR LAKE | NY | 13690 | |
| FINE TOWN | | STAR ROUTE BOX 1 | | | OSWEGATCHIE | NY | 13670 | |
| FINE, RICHARD F | | 1317 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINESTONE, ALAN E & FINESTONE, STEPHANYE | | 10170 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| FINETTA R MILWAY | PETER E MILWAY | 10001 CHRISTIANO DR | | | GLEN ALLEN | VA | 23060 | |
| FINGER LAKES FIRE AND CASUALTY | | | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES FIRE AND CASUALTY | | PO BOX 550 | 6905 RTE 227 | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES FIRE AND CASUALTY | | PO BOX 550 | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES SENECA COOP INS CO | | | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES SENECA COOP INS CO | | PO BOX 719 | | | TRUMANSBURG | NY | 14886 | |
| FINGER, LAVERNE | | 2548 W DAWNVIEW DR | | | RIALTO | CA | 92377 | |
| FINGERPRINT, INC | | 2364 APPLEBY DRIVE | | | WHEATON | IL | 60189-8910 | |
| Finial Reinsurance Company | Berkshire Hathaway Inc | 3555 Farnam St | | | Omaha | NE | 68131 | |
| FINISHING, FINE | | 16615 JESSICA LN | | | ROMULUA | MI | 48174 | |
| FINISTERRA CONDOMINIUM ASSOC INC | | 4400 HWY 20 E STE 312 | C O BLUEWATER MANAGEMENT | | NICEVILLE | FL | 32578 | |
| FINK APPRAISAL SERVICES INC | | 2 BANYAN DR | | | OCALA | FL | 34472 | |
| FINK APPRAISALS SERVICES INC | | 2 BANYAN DR | | | OCALA | FL | 34472 | |
| FINK, GARY S | | 6600 W CHARLESTON BLVD STE 134 | | | LAS VEGAS | NV | 89146 | |
| FINK, LUCILLE | | 4001 OLD CT RD 502 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| FINK, LUCILLE | | 4001 OLD CT RD 502 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FINK, RICHARD | | 818 GRAND BLVD STE 700 | | | KANSAS CITY | MO | 64106 | |
| FINKEL & ALTMAN LLC | | PO BOX 71727 | | | NORTH CHARLESTON | SC | 29415 | |
| FINKEL AND ALTMAN LLC | | PO BOX 1799 | | | COLUMBIA | SC | 29202 | |
| FINKEL AND ALTMAN LLC | | PO BOX 71727 | | | CHARLESTON | SC | 29415 | |
| FINKEL LAW FIRM | | 4000 FABER PL DR STE 450 | | | NORTH CHARLESTON | SC | 29405 | |
| FINKEL LAW FIRM | | PO BOX 1799 | | | COLUMBIA | SC | 29202 | |
| Finkel Law Firm LLC | | 1201 Main Street | | | Columbia | SC | 29201-3294 | |
| Finkel Law Firm LLC | | 1201 Main Street, | Suite 1800 | | Columbia | SC | 29201-3294 | |
| Finkel Law Firm LLC | | 1201 Main Street, Suite 1800 | | | Columbia | SC | 29201 | |
| FINKEL LAW FIRM LLC | | 3955 FABER PL DR STE 200 | | | NORTH CHARLESTON | SC | 29405 | |
| FINKEL LAW FIRM LLC | | 4000 FABER PL DR STE 450 | | | NORTH CHARLESTON | SC | 29405 | |
| Finkel Law Firm LLC | | 4000 Faber Place Drive, | Suite 450, | | North Chaleston | SC | 29405 | |
| FINKEL LAW FIRM LLC | | PO BOX 71727 | | | NORTH CHARLESTON | SC | 29415 | |
| Finkel Law Firm LLC | John Lee | 4000 FABER PLACE DRIVE | SUITE 450 | | NORTH CHARLESTON | SC | 29405-0000 | |
| FINKEL LAW FIRM LLC - PRIMARY | | 1201 Main Street Suite 1800 | PO BOX 1799 | | Columbia | SC | 29202 | |
| FINKEL, BONNIE B | | 37 MANNING LN | | | CHERRY HILL | NJ | 08003 | |
| FINKEL, BONNIE B | | PO BOX 1710 | | | CHERRY HILL | NJ | 08034 | |
| FINKENSTAEDT, EDWARD R | | 541 HANSELL ROAD | | | WYNNEWOOD | PA | 19096-0000 | |
| FINLAY AND ASSOCIATES | | PO BOX 240764 | | | MONTGOMERY | AL | 36124 | |
| FINLAY AND COMPANY | | PO BOX 240764 | | | MONTGOMERY | AL | 36124 | |
| FINLAYSON, CRAIG | | 12474 CENTRAL STE B | | | CHINO | CA | 91710 | |
| FINLEY APPRAISALS | | PO BOX 1972 | | | SALISBURY | MD | 21802 | |
| FINLEY APPRAISALS P A | | P O BOX 1972 | | | SALISBURY | MD | 21802-1972 | |
| FINLEY CONSTRUCTION | | 39670 GRAND AVE | | | CHERRY VALLEY | CA | 92223 | |
| FINLEY FARMS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| FINLEY FARMS SOUTH HOA | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| FINLEY FIRE DEPARTMENT | | HWY 56 W PO BOX 216 | | | SCOTTSBURG | IN | 47170 | |
| FINLEY REAL ESTATE | | 126 E PALENTINE AVE | | | PALESTINE | TX | 75801 | |
| FINLEY TOWN | | R1 BOX 393 | | | MECEDAH | WI | 54646 | |
| FINLEY TOWN | | R1 BOX 393 | | | NECEDAH | WI | 54646 | |
| FINLEY, CONNIE | | PO BOX 453 | | | PICKENS | SC | 29671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY, MELINDA | | 9331 W KEITH DR | | | COLUMBUS | IN | 47203-8713 | |
| FINLEY, SHIRLEY A | | 411 F M 416 | | | STREETMAN | TX | 75859 | |
| FINLEY, SHIRLEY A | | 441 F M 416 | PO BOX 127 | | STREETMAN | TX | 75859 | |
| FINLEYVILLE BORO | SHIRLEY FETCHKE TAX COLLECTOR | 3515 WASHINGTON AVE | | | FINLEYVILLE | PA | 15332-1327 | |
| FINLEYVILLE BORO WASHTN | T C OF FINLEYVILLE BOROUGH | 3515 WASHINGTON AVE | | | FINLEYVILLE | PA | 15332-1327 | |
| FINN AND HURTT | | PO BOX 1304 | | | DALTON | GA | 30722 | |
| FINN REALTY | | 283 GROVE LN | | | FREEPORT | FL | 32439 | |
| FINN TAYLOR | | 530 WOODMONT AVENUE | | | BERKELEY | CA | 94708-0000 | |
| FINN, DAVID & FINN, IVY | | 76 OCEAN AVENUE | | | SWAMPSCOTT | MA | 01907 | |
| FINN, DIANE J | | 18 PIMROSE ST | | | APTOS | CA | 95003 | |
| FINN, DONNA C | | 8348 VIA SONOMA G | | | LA JOLLA | CA | 92037 | |
| FINN, DOROTHY | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| FINN, JOHN J & FINN, CYNTHIA L | | 1200 CAPAC | | | ALLENTON | MI | 48002 | |
| FINNEGAN, DANIEL J & FINNEGAN, SHEILA M | | 206B GARVIN BLVD | | | SHARON HILL | PA | 19079-1316 | |
| FINNEGAN, VALARIE L | | 388 E VERA LN | | | TEMPE | AZ | 85284-4036 | |
| FINNERAN AND NICHOLSON PC | | 44 MERRIMAC ST | | | NEWBURYPORT | MA | 01950 | |
| FINNERTY LAW OFFICES | | 1520 EUREKA RD STE 101 | | | ROSEVILLE | CA | 95661 | |
| FINNEY COUNTY | | 311 N 9TH | FINNEY COUNTY TREASURER | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY | | 311 N NINTH STREET PO BOX M | RAYLENE DICK TREASURER | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY | FINNEY COUNTY TREASURER | 311 N 9TH | | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY REGISTER OF DEEDS | | 311 N 9TH PO BOX M | | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY REGISTER OF DEEDS | | 311 N NINTH | | | GARDEN CITY | KS | 67846 | |
| FINNEY FINNEY & FINNEY | RALPH SLETAGER V GMAC MRTG GROUP, LLC, A DELAWARE LLC IDAHO FISH & WILDLIFE FOUNDATION INC, AN IDAHO CORP, PIONEER TIT ET AL | 120 East Lake Street, Suite 317 | | | Sandpoint | ID | 83864 | |
| FINNEY, GEORGE N | | PO BOX 14939 | | | NORTH PALM BEACH | FL | 33408 | |
| FINNEY, PATRICK J & FINNEY, EILEEN H | | P.O. BOX 297 | | | OSTEEN | FL | 32764 | |
| FINNTEK INC | | PO BOX 727 | DANIEL ZHERDETSKY | | GODFREY | IL | 62035-0727 | |
| FINOCCHIARO, ROBERT S | | 890 NORDIC AVENUE NORTH | | | STILLWATER | MN | 55082 | |
| FINSTON, JOHN F & ROBERTSON, LYNNE C | | 421 COLA BALLENA | | | ALAMEDA | CA | 94501-3608 | |
| FINWORTH MORTGAGE LLC AN INSBANK COMPANY | | 2505 21ST AVE SOUTH | SUITE 204 | | NASHVILLE | TN | 37212 | |
| FIOL MATTA, ANTONIO | | 1561 AVE AMERICO MIRANDA | URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| FIONA J CLEARY | | 2861 WAKEFIELD RD | | | BERKLEY | MI | 48072 | |
| Fiore & Levine, PLLC | MARY O FUMENTO VS MICHAEL A FUMENTO, OLD REPUBLIC NATL TITLE INSURANCE CO, TRUSTEE, MRTG ELECTRONIC REGISTRATION SYS IN ET AL | Heritage Square, 5311 Lee Highway | | | Arlington | VA | 22207 | |
| FIORE AT THE GARDENS | | 100 MYRTLEWOOD DR | | | WEST PALM BEACH | FL | 33418 | |
| FIORE HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| FIORE, PASQUALE & FIORE, KAREN | | 94 ROBIN HILL DRIVE | | | LITITZ | PA | 17543-0000 | |
| Fiorella Giusti-Barrera | | 672 Bourne Court | | | Danville | CA | 94506 | |
| FIORETTI, CARLO L & FIORETTI, ELIZABETH A | | 7725 JAMESTOWN NORTH DRIVE | | | FISHERS | IN | 46038 | |
| FIORI, ED | | 2910 JENNY LIND STE 6 | | | FORT SMITH | AR | 72901 | |
| FIORINI LAW PC | | 1150 W PENN AVE | | | WOMELSDORF | PA | 19567 | |
| FIORIO, BRIAN | | 45 AVE A | ALAINE MAJOR WACHOVIA BANK | | CORNWALL ON HUDSON | NY | 12520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIR CHERRY CREEK SOUTH METROPOLITAN | | C O PCMS 70000 S YOSEMITE ST 150 | | | ENGELWOOD | CO | 80112 | |
| FIR MEADOWS MANAGEMENT ASSN | | PO BOX 2 | | | SPANAWAY | WA | 98387 | |
| FIRE & SAFETY EQUIPMENT III | | P.O. BOX 176 | | | PLATTEVILLE | WI | 53818 | |
| FIRE AND FLOOD SERVICE INC | | 7821 ASCOT ST | | | ANCHORAGE | AK | 99502 | |
| FIRE INSURANCE EXCHANGE | | | | | SANTA ANA | CA | 92799 | |
| FIRE INSURANCE EXCHANGE | | | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29124 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29128 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| FIRE KING FIRE PROTECTION | | 1559 LANDMARK DR | | | VALLEJO | CA | 94591 | |
| FIRE POLICE CITYCNTY FED CRDT UNION | | 6154 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| FIRE PRO INC AND FULASHADE | | 3177 DEERFIELD | OTUBAGA | | REX | GA | 30273 | |
| FIRE WORKS CLEANING AND | | 13136 ISLE OF MANN | THOMAS MILICI | | HIGHLAND | MD | 20777 | |
| FIRE, DANBY | | 982 RTE 7 | TAX COLL OF DANBY FIRE | | DANBY | VT | 05739 | |
| FIREDEX OF PITTSBURGH AND RUSMUR | | 4030 WILLIAM FLYNN HWY | | | ALLISON PARK | PA | 15101 | |
| FIRELANDS APPRAISAL COMPANY | | CITIZENS NATIONAL BANK BLDG STE 202 | | | NORWALK | OH | 44857 | |
| FIRELANDS ELECTRIC | | PO BOX 32 | | | NEW LONDON | OH | 44851 | |
| FIRELIGHT AT HIGHLANDS RANCH | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MGMT | | ENGLEWOOD | CO | 80111 | |
| FIRELIGHT MEADOWS HOA | | PO BOX 69 | | | BOZEMAN | MT | 59771 | |
| FIREMANS FUND INDEMNITY CORP | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INDEMNITY CORP | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INS | | | | | DALLAS | TX | 75201 | |
| FIREMANS FUND INS | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INS | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INS | | PO BOX 2519 | | | DALLAS | TX | 75221-2519 | |
| FIREMANS FUND INS. COMPANIES | | PO BOX 68520 | | | INDIANAPOLIS | IN | 46268 | |
| FIREMANS FUND INSURANCE | | | | | LEHIGH VALLEY | PA | 18002 | |
| FIREMANS FUND INSURANCE | | | | | MOUNT PROSPECT | IL | 60056 | |
| FIREMANS FUND INSURANCE | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE | | | | | PASADENA | CA | 91109 | |
| FIREMANS FUND INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| FIREMANS FUND INSURANCE | | DEPT CH 10234 | | | PALATINE | IL | 60056 | |
| FIREMANS FUND INSURANCE | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| FIREMANS FUND INSURANCE | | PO BOX 371448 | | | PITTSBURGH | PA | 15250 | |
| FIREMANS FUND INSURANCE | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| FIREMANS FUND INSURANCE | | PO BOX 7290 | | | PASADENA | CA | 91109 | |
| FIREMANS FUND INSURANCE COMPANIES | | DALLAS CSC-30 | PO BOX 2519 | | DALLAS | TX | 75221 | |
| FIREMANS FUND INSURANCE HAWAII | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE HAWAII | | | | | SAN FRANCISCO | CA | 94161 | |
| FIREMANS FUND INSURANCE HAWAII | | DEPT 1907 PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| FIREMANS FUND INSURANCE HAWAII | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIREMANS FUND INSURANCE OF LA | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE OF LA | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE OF OH | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE OF OH | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS INS OF DC | | PO BOX 61038 | WR BERKLEY GR | | RICHMOND | VA | 23261 | |
| FIREMANS INS OF DC WR BERKLEY GRP | | | | | CHARLOTTE | NC | 28258 | |
| FIREMANS INS OF DC WR BERKLEY GRP | | PO BOX 61038 | | | RICHMOND | VA | 23261 | |
| FIREMARK INS AGCY LLC | | 11931 WICKCHESTER LN STE 350 | | | HOUSTON | TX | 77043 | |
| FIREMENS INS CNA | | | | | DALLAS | TX | 75266 | |
| FIREMENS INS CNA | | | | | DALLAS | TX | 75373 | |
| FIREMENS INS CNA | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIREMENS INS CNA | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| FIREMENS INSURANCE OF NEWARK NJ | | | | | DALLAS | TX | 75266 | |
| FIREMENS INSURANCE OF NEWARK NJ | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIRESIDE AT NORTERRA COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| FIRESIDE CONDOMINIUM | | 14904 NEW HAMPSHIRE AVE | PROCAM | | SILVER SPRING | MD | 20905 | |
| FIRESIDE DVLPMNT CO | | 1500 NEW AVE | | | SAN GABRIEL | CA | 91776 | |
| FIRESIDE HOMES | | 18350 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| FIRESIDE INVESTMENTS | | 14340 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772-2840 | |
| FIRESIDE REALTY | | 521 MARSH AVE | | | KINSLY | KS | 67547 | |
| FIRESTONE, KATHLEEN A | | 450 RED OAKS LN | | | HESPERUS | CO | 81326 | |
| FIRESTORM 24 7 | | 3101 W THOMAS RD | | | PHOENIX | AZ | 85017 | |
| FIRETHORNE CAI INC | | 15995 N BARKERS LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| FIRETHORNE HOMEOWNERS ASSOCIATION | | 1805 E BLVD | | | CHARLOTTE | NC | 28203 | |
| FIRETHORNE HOMEOWNERS ASSOCIATION | | 8508 PARK RD | PMB 118 | | CHARLOTTE | NC | 28210 | |
| FIRETTO, CAROL A | | 133 THOMAS DR | | | CLARK | NJ | 07066 | |
| FIREWORKS CLEANING | | 12210 CONWAY RD | | | BELTSVILLE | MD | 20705 | |
| FIRLEY, MARK J | | 554 NORTH FREDRICK AVE #209 | | | GAITHERSBURG | MD | 20877 | |
| FIRM OF DENNIS M BREEN III PLC | | 6818 N ORACLE RD STE 420 | | | TUCSON | AZ | 85704 | |
| FIRM OF JOHN MACKEY PC | | 14 NORWOOD ST | | | EVERETT | MA | 02149 | |
| FIROOZ BANOONI | RANA N. BANOONI | 4282 STONELEIGH | | | BLOOMFIELD HILLS | MI | 48302 | |
| FIROOZ ROSHDIEH | | 46 PRAIRIE FALCON | | | ALISO VIEJO | CA | 92656-1717 | |
| FIROZ JOKHI AND JUI GHATE | | 14239 W 123RD ST | | | OLATHE | KS | 66062 | |
| FIRS TIER BANK | | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 | |
| FIRS TRUST MORTGAGE INC | | 6710 W 121ST ST | | | LEAWOOD | KS | 66209-2002 | |
| FIRST ADVANTAGE | | PO BOX 402453 | | | ATLANTA | GA | 30384-2453 | |
| FIRST AEMRICXAN TAX SERVICE | | 1 FIRST AMERICAN WAY | | | WESTLAKE VILLAGE | TX | 76262 | |
| FIRST AMERCIAN TITLE COMPANY | | 3203 W MARCH LN STE 110 | | | STOCKTON | CA | 95219-2365 | |
| FIRST AMERICA TITLE | | 14551 COUNTY RD 11 STE 105 | | | BURNSVILLE | MN | 55337 | |
| FIRST AMERICA TITLE | | 475 N LAKE BLVD STE 203 | | | TAHOE CITY | CA | 95730 | |
| FIRST AMERICAN | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN | | 1 VILLAGE CIR | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN | | 1855 GATEWAY BLVD STE 700 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN | | 520 POST OAK BLVD | | | HOUSTON | TX | 77027 | |
| FIRST AMERICAN | | 5701 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| FIRST AMERICAN APPRAISAL SERVICES | | 3570 CAMINO DEL RIO STE 300 | | | SAN DIEGO | CA | 92108 | |
| FIRST AMERICAN ASSET CLOSING | | 1000 W TEMPLE ST | FILE NUMBER 50137 | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN ASSET CLOSING SERVICES | | FILE NO 50137 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN ASSET CLSNG SERVICE | | 3003 WAVERLY AVE | | | MEMPHIS | TN | 38111 | |
| FIRST AMERICAN CLOSING SERVICES | | 17685 JUNIOR PATH STE 210 | | | LAKEVILLE | MN | 55044 | |
| FIRST AMERICAN CORELOGIC | | PO BOX 847239 | USE - 0001159807-001 | | DALLAS | TX | 75284-7239 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | | Anaheim | CA | 92807 | |
| FIRST AMERICAN CORELOGIC INC | | P O BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| FIRST AMERICAN CORELOGIC INC | | PO BOX 847239 | | | DALLAS | TX | 75284 | |
| FIRST AMERICAN CREDCO | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| FIRST AMERICAN CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150 | |
| FIRST AMERICAN CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150-9019 | |
| First American CREDCO | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Data Tree LLC | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| FIRST AMERICAN DATATREE | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Management Solutions LLC | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | | P.O. BOX 202144 | | | DALLAS | TX | 75320 | |
| First American Default Technologies | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Default Technologies | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Technologies | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN DOCUMENT SOLUTIONS | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| FIRST AMERICAN DOCUMENT SOLUTIONS | | PO BOX 849710 | | | DALLAS | TX | 75284-9710 | |
| FIRST AMERICAN EXCHANGE CO | | 1737 N 1ST ST STE 400 | | | SAN JOSE | CA | 95112 | |
| FIRST AMERICAN FIELD | | 1 FIRST AMERICAN WAY | MAIL CODE DFW4-5 | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN FIELD SERVICE | | PO BOX 202057 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN FIELD SERVICES | | 1 FIRST AMERICAN WAY | ATTN DIS ACCTG MAIL CODE DFW 4 5 | | ROANOKE | TX | 76262 | |
| FIRST AMERICAN FIELD SERVICES | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| First American Field Services | | 1125 Ocean Avenue | | | Lakewood | NJ | 08701 | |
| FIRST AMERICAN FIELD SERVICES | | 45240 BUSINESS CT | | | STERLING | VA | 20166 | |
| FIRST AMERICAN FIELD SERVICES | | P.O.BOX 202057 | | | DALLAS | TX | 75320-2057 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 202057 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 2057 | | | LAKEWOOD | NJ | 08701 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 758859 | LOCK BOX 4415 | | BALTIMORE | MD | 21275 | |
| First American Field Services | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN FIELD SERVICES REO | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262-5310 | |
| First American Financial Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN FLOOD DATA | | USE 0001001643 - 001 | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | |
| First American Flood Data Services | | 11902 BURNET RD | | | AUSTIN | TX | 78758-2902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First American Flood Data Services Inc | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN HERITAGE CO | | 330 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| FIRST AMERICAN HERITAGE CO FAHTCO | | 330 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| FIRST AMERICAN HERITAGE GREELEY CO | | 5586 W 19TH ST STE 1000 | | | GREELEY | CO | 80634 | |
| FIRST AMERICAN HERITAGE LOVELAND CO | | 2510 E HARMONY RD STE 201 | | | FORT COLLINS | CO | 80528-9638 | |
| FIRST AMERICAN HERITAGE TITLE | | 1150 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920-3999 | |
| FIRST AMERICAN HERITAGE TITLE | | 19751 E MAIN ST NO 365 | | | PARKER | CO | 80138-7378 | |
| FIRST AMERICAN HERITAGE TITLE | | 9101 HARLAN ST UNIT 330 | | | WESTMINSTER | CO | 80031-2963 | |
| FIRST AMERICAN HERITAGE TITLE C | | 6005 N DELMONICO DR 150 | | | COLORADO SPRING | CO | 80919 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 102 N GRAND AVE STE B | | | DEALTA | CO | 81416 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 10375 E HARVARD AVE STE 230 | | | DENVER | CO | 80231-3966 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 1541 OGDEN RD | | | MONTROSE | CO | 81401 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 20 CLUB MANOR DR | | | PUEBLO | CO | 81008-1601 | |
| FIRST AMERICAN HOME BUYERS | | 7833 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| FIRST AMERICAN HOME BUYERS PROTECTION CORP | | DPT LA BOX 22748 | | | PASADENA | CA | 91185-2748 | |
| FIRST AMERICAN INSURANCE | | | | | KALISPELL | MT | 59903 | |
| FIRST AMERICAN INSURANCE | | 624 E COMMERCIAL | | | ANACONDA | MT | 59711 | |
| FIRST AMERICAN INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRST AMERICAN INSURANCE AGENCY | | 5384 POPLAR AVE STE 317 | | | MEMPHIS | TN | 38119 | |
| FIRST AMERICAN INSURANCE AGENCY | | 5384 POPLAR AVENUEW 317 | | | MEMPHIS | TN | 38119 | |
| FIRST AMERICAN LAS VEGAS | | 7201 W LAKE MEADE STE 212 | | | LAS VEGAS | NV | 89128 | |
| FIRST AMERICAN LENDER | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN LENDERS ADVANTAGE | | 1591 GALBRAITH AVE STE 200 | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN LENDERS ADVANTAGE | | 1591 GALBRAITH SE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN LOANSTAR TRUSTEE | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN LOANSTAR TRUSTEE | | PO BOX 671287 | | | DALLAS | TX | 75267 | |
| FIRST AMERICAN LONG AND MELONE | | 333 QUEEN ST STE 500 | | | HONOLULU | HI | 96813 | |
| FIRST AMERICAN LONG AND MELONE TITLE | | 333 QUEEN ST STE 500 | | | HONOLULU | HI | 96813 | |
| FIRST AMERICAN LOSS MITIGATION | | P O BOX 201724 | | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN MORTGAGE CORP | | 95 WASHINGTON ST STE 592 | | | CANTON | MA | 02021 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| First American National Default Title Services | | 3 First American Way | | | Santa Ana | CA | 92707-5913 | |
| First American National Default Title Services | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN NATIONAL LENDERS | | 1591 GALBRAITH AVE STE 200 | ADVANTAGE | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN NATIONAL LENDERS ADV | | 1591 GALBRAITH AVENUE SE | SUITE 200 | | GRAND RAPIDS | MI | 49546 | |
| First American National Lenders Advantage | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN NATL LENDERS ADVTG | | 1801 LAKEPOINTE DR STE 111 | | | LEWISVILLE | TX | 75057 | |
| FIRST AMERICAN NDTS | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN P AND C INSURANCE | | | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN P AND C INSURANCE | | PO BOX 1679 | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN REAL ESTATE | | PO BOX 961230 | FIRST AMERICAN REAL ESTATE | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| First American Real Estate Solutions LP | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | DALLAS | TX | 75248 | |
| First American Real Estate Solutions of Texas LP | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| First American Real Estate Solutions of Texas LP | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN REAL ESTATE TAX | | 3445 WINTON PL STE 219 | | | ROCHESTER | NY | 14623-2950 | |
| FIRST AMERICAN REAL ESTATE TAX SER | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN REAL ESTATE TAX SER | | PO BOX 961230 | RECOVERY DEPARTMENT | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1201 ELM ST STE 400 | | | DALLAS | TX | 75270 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1721 MOON LAKE BLVD STE 400 | FIRST AMERICAN REAL ESTATE TAX SERV | | HOFFMAN ESTATES | IL | 60169-1073 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 486 THOMAS JONES WAY STE 150 | FIRST AMERICAN REAL ESTATE TAX SERV | | EXTON | PA | 19341 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 8435 STEMMONS FWY 6TH FL | | | DALLAS | TX | 75247 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 95 METHODIST HILL RD STE 100 | | | ROCHESTER | NY | 14623 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 95 METHODIST HILL STE 100 | | | ROCHESTER | NY | 14623 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | PO BOX 961230 | FIRST AMERICAN REAL ESTATE TAX SERV | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | PO BOX 961230 | | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX SERVICES INC | | PO BOX 200079 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN REAL ESTATE TAX SERVICES INC | | PO BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| FIRST AMERICAN REAL VALUE VIEW | | 150 W CIVIC CENTER DR STE 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| FIRST AMERICAN REO SERVICES | | 700 SEVENTEENTH ST STE LL 100 | | | DENVER | CO | 80202 | |
| FIRST AMERICAN RESIDENTIAL VALUE | | 150 W CIVIC CTR DR STE NO 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN RESIDENTIAL VALUE VIEW | | 150 WEST CIVIC CENTER DR SUITE 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN RIVERSIDE | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| FIRST AMERICAN SIGNATURE SERVICES | | 3355 MICHELSON DR | STE 300 | | IRVINE | CA | 92612 | |
| FIRST AMERICAN SPECIALTY INS | | | | | IRVINE | CA | 92623 | |
| FIRST AMERICAN SPECIALTY INS | | | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN SPECIALTY INS | | PO BOX 1618 | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN SPECIALTY INS | | PO BOX 17418 | | | IRVINE | CA | 92623 | |
| FIRST AMERICAN SSSET CLOSING | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN SUBORDINATE LIEN | | OUTSOURCING | PO BOX 202486 | | DALLAS | TX | 95320 | |
| FIRST AMERICAN SUBORDINATE LIEN | | OUTSOURCING | PO BOX 202486 | | DALLAS | TX | 95320-2486 | |
| FIRST AMERICAN TAX OUTSOURCING | | GARY L COCHRAN JR | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE | | 1 FIRST AMERICAN W SUITE 103 | | | WESTLAKE | TX | 76262-5310 | |
| FIRST AMERICAN TITLE | | 10735 SE STARK ST STE 100 | | | PORTLAND | OR | 97216 | |
| FIRST AMERICAN TITLE | | 11175 AZUSA COURT | | | RANCHO CUCAMUNGA | CA | 91730 | |
| FIRST AMERICAN TITLE | | 118 NE C ST | | | GRANTS PASS | OR | 97526 | |
| FIRST AMERICAN TITLE | | 13320 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| FIRST AMERICAN TITLE | | 1515 COMMERCE | | | MIDLAND | MI | 48642 | |
| FIRST AMERICAN TITLE | | 1591 GALBRAITH AVE STE 200 | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE | | 200 S SPRING | | | INDEPENDENCE | MO | 64050 | |
| FIRST AMERICAN TITLE | | 2037 E SIMS WAY | | | PORT TOWNSEND | WA | 98368 | |
| FIRST AMERICAN TITLE | | 204 N KENDRICK AVE STE 205 | | | GLENDIVE | MT | 59330-1700 | |
| FIRST AMERICAN TITLE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98121 | |
| FIRST AMERICAN TITLE | | 2425 FAIR OAKS BLVD STE 6 | | | SACRAMENTO | CA | 95825 | |
| FIRST AMERICAN TITLE | | 2490 PASEO VERDE PKWY STE 100 | | | HENDERSON | NV | 89074 | |
| FIRST AMERICAN TITLE | | 2490 PASEO VERDE PKWY STE 100 | | | HENDERSON | NV | 89074-7124 | |
| FIRST AMERICAN TITLE | | 2500 HILBORN RD STE B | | | FAIRFIELD | CA | 94534-1097 | |
| FIRST AMERICAN TITLE | | 2850 MIDWEST DR STE 103 | | | ONALASKA | WI | 54650-6751 | |
| FIRST AMERICAN TITLE | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE | | 3203 W MARCH LN STE 110 | | | STOCKTON | CA | 95219-2365 | |
| FIRST AMERICAN TITLE | | 3355 MICHELSON WAY STE 250 | | | IRVINE | CA | 92612 | |
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| FIRST AMERICAN TITLE | | 40 E TRENT AVE | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE | | 40 SPOKANE FALLS BLVD E | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE | | 411 E BETTERVIA RD NO 100 | | | SANTA MARIA | CA | 93454 | |
| FIRST AMERICAN TITLE | | 4141 TAMIAMI TRAIL S STE 1 | ATTN LINDA LOMBARDI | | SARASOTA | FL | 34231 | |
| FIRST AMERICAN TITLE | | 520 POST OAK BLVD STE 100 | ATTN CHRISTY MAYES | | HOUSTON | TX | 77027 | |
| FIRST AMERICAN TITLE | | 537 W MAGNOLIA AVE | ATTN JUDY PARKER | | ORLANDO | FL | 32801 | |
| FIRST AMERICAN TITLE | | 5400 GATEWAY CTR STE A | | | FLINT | MI | 48507-3939 | |
| FIRST AMERICAN TITLE | | 5801 OSUNA BLVD STE 101 | | | ALBUQUERQUE | NM | 87109 | |
| FIRST AMERICAN TITLE | | 5910 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 | |
| FIRST AMERICAN TITLE | | 6000 HELLYER AVE STE 100 | | | SAN JOSE | CA | 95138 | |
| FIRST AMERICAN TITLE | | 7625 N PALM AVE NO 101 | | | FRESNO | CA | 93711 | |
| FIRST AMERICAN TITLE | | 8406 W MAPLE | | | WICHITA | KS | 67209 | |
| FIRST AMERICAN TITLE | | 899 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| First American Title | | 9000 E Pima Ctr Pkwy | | | Scottsdale | AZ | 85258 | |
| FIRST AMERICAN TITLE | | 9400 HOLLY AVE NE BLDG 1 | | | ALBUQUERQUE | NM | 87122 | |
| FIRST AMERICAN TITLE | | ATTN ACCOUNTING DEPARTMENT | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | EQUITY DIVISION | FILE #050056 | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | FILE NUMBER 50124 | NATIONAL DEFAULT TITLE SERVICES | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN TITLE | | PO BOX 3432 | | | IDAHO FALLS | ID | 83403 | |
| FIRST AMERICAN TITLE AGENCY | | 600 W GURLEY ST | | | PRESCOTT | AZ | 86305 | |
| FIRST AMERICAN TITLE AND ABSTRACT | | 625 SOU DETROIT | | | TULSA | OK | 74120 | |
| FIRST AMERICAN TITLE AND TRUST | | 10900 HEFNER PT DR STE 102 | | | OKLAHOMA CITY | OK | 73120 | |
| FIRST AMERICAN TITLE AND TRUST | | 8516 S PENN | | | OKLAHOMA CITY | OK | 73159 | |
| FIRST AMERICAN TITLE AND TRUST CO | | 133 NW 8TH ST | | | OKLAHOMA CITY | OK | 73102 | |
| FIRST AMERICAN TITLE ASSET CLOSING | | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE AUCTIONS | | 2 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO | | 1006 W SUSSEX | | | MISSOULA | MT | 59801 | |
| FIRST AMERICAN TITLE CO | | 1506 H ST | | | MODESTO | CA | 95354 | |
| FIRST AMERICAN TITLE CO | | 1855 GATEWAY BLVD | STE 360 | | CONCORD | CA | 94520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE CO | | 3760 PECOS MCLEOD STE 7 | | | LAS VEGAS | NV | 89121-4241 | |
| FIRST AMERICAN TITLE CO | | 6 CAMPUS CIRCLE | BLDG 6 FLOOR 3 | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE CO | | 634 S CHINA LAKE BLVD STE G | | | RIDGECREST | CA | 93555-5045 | |
| FIRST AMERICAN TITLE CO | | ATTN ACCOUNTING DEPARTMENT | FILE NUMBER 50124 | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO | | C/O JP MORGAN CHASE | 2710 MEDIA CENTER DR | | LOS ANGELES | CA | 90065 | |
| FIRST AMERICAN TITLE CO NATIONAL | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO OF IDAHO | | 7311 POTOMAC DR | | | BOISE | ID | 83704 | |
| FIRST AMERICAN TITLE CO OF LA | | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE CO OF NAPA | | 1700 SECOND ST STE 120 | | | NAPA | CA | 94559 | |
| FIRST AMERICAN TITLE CO OF NAPA | | PO BOX 388 | | | NAPA | CA | 94559 | |
| FIRST AMERICAN TITLE CO OF NEVADA | | 241 RIDGE ST | | | RENO | NV | 89501 | |
| FIRST AMERICAN TITLE CO OF SD | | 801 MT RUSHMORE RD STE 100 | | | RAPID CITY | SD | 57701 | |
| FIRST AMERICAN TITLE CO UT | | 6985 UNION PARK CTR STE 170 | | | MIDVALE | UT | 84047-5040 | |
| FIRST AMERICAN TITLE CO, | | 1438 KILAUEA AVE | 1 | | HILO | HI | 96720 | |
| FIRST AMERICAN TITLE COMP OF LA | | PO BOX 29025 | | | GLENDALE | CA | 91209 | |
| FIRST AMERICAN TITLE COMPANY | | 1438 KILAUEA AVE SUITE 1 | | | HILO | HI | 96720 | |
| FIRST AMERICAN TITLE COMPANY | | 1850 MT DIABLO BLVD STE 100 | | | WALNUT CREEK | CA | 94596 | |
| FIRST AMERICAN TITLE COMPANY | | 195 S BROADWAY | PO BOX 580 | | BLACKFOOT | ID | 83221 | |
| FIRST AMERICAN TITLE COMPANY | | 299 W PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | |
| FIRST AMERICAN TITLE COMPANY | | 3080 M ST STE 5 | | | MERCED | CA | 95348-3225 | |
| FIRST AMERICAN TITLE COMPANY | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506 | |
| FIRST AMERICAN TITLE COMPANY | | 3834 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |
| FIRST AMERICAN TITLE COMPANY | | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE COMPANY | | 9325 UPLAND LN N STE 200 | | | MAPLE GROVE | MN | 55369-4443 | |
| FIRST AMERICAN TITLE COMPANY | OF LOS ANGELES | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE COOF NEW MEXI | | 2601 LOUISIANA BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| FIRST AMERICAN TITLE GUARANTY CO | | 161 S SAN ANTONIO RD 5 | | | LOS ALTOS | CA | 94022 | |
| FIRST AMERICAN TITLE GUARANTY CO | | 455 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030-5312 | |
| FIRST AMERICAN TITLE GUARANTY CO. | | 1355 WILLOW WAY SUITE 100 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE INS AGNC INC | | 2213 STOCKTON HILL RD | | | KINGMAN | AZ | 86401-4664 | |
| FIRST AMERICAN TITLE INS CO | | 111 W MONROE ST | | | PHOENIX | AZ | 85003 | |
| FIRST AMERICAN TITLE INS CO | | 1500 S DAIRY ASHFORD STE 300 | | | HOUSTON | TX | 77077 | |
| FIRST AMERICAN TITLE INS CO | | 1591 GALBRAITH AVE SUITE 200 | SEE 0001157763 - 001 | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE INS CO | | 3600 RODEO RD STE A 1 | | | SANTA FE | NM | 87507 | |
| FIRST AMERICAN TITLE INS CO | | 40 E SPOKANE FALLS BLVD | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE INS CO | | 8740 ORION PL STE 310 | | | COLUMBUS | OH | 43240 | |
| FIRST AMERICAN TITLE INS CO | | 9400 HOLLY AVE NE | BLDG 1 | | ALBUQUERQUE | NM | 87122 | |
| FIRST AMERICAN TITLE INS CO | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| FIRST AMERICAN TITLE INS CO OF | | 1225 CRATER LAKE AVE STE 101 | | | MEDFORD | OR | 97504 | |
| FIRST AMERICAN TITLE INS COMPANY | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| FIRST AMERICAN TITLE INS OF TEXAS | | 1500 S DAIRY ASHFORD STE 410 | | | HOUSTON | TX | 77077 | |
| FIRST AMERICAN TITLE INSURANCE | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | DELAND | FL | 32720 | |
| FIRST AMERICAN TITLE INSURANCE | | 1393 OAKFIELD DR | | | BRANDON | FL | 33511-4862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | CLEARWATER | FL | 33756 | |
| FIRST AMERICAN TITLE INSURANCE | | 1591 GALBRAITH AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE INSURANCE | | 19820 N 7TH ST NO 130 | | | PHOENIX | AZ | 85024 | |
| FIRST AMERICAN TITLE INSURANCE | | 735 MAIN ST | | | BARBOURSVILLE | WV | 25504 | |
| FIRST AMERICAN TITLE INSURANCE | | 889 HARRISON AVE | | | RIVERHEAD | NY | 11901 | |
| FIRST AMERICAN TITLE INSURANCE | | 9000 E PIMA CTR PKWY | | | SCOTTSDALE | AZ | 85258 | |
| FIRST AMERICAN TITLE INSURANCE | | 975 MORNING STAR DR B0X 338 | | | SONORA | CA | 95370 | |
| FIRST AMERICAN TITLE INSURANCE | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | SYRACUSE | NY | 13202-2012 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 | |
| FIRST AMERICAN TITLE INSURANCE | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | NEW YORK | NY | 10117-2538 | |
| First American Title Insurance Co | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1101 MIRANDA LN STE 101 | | | KISSIMMEE | FL | 34741 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 114 E FIFTH ST | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1515 E COMMERCE | | | MIDLAND | MI | 48642 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1801 K ST NW STE 200K-1 | | | WASHINGTON | DC | 20006 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 251 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | CLEARWATER | FL | 33759 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 330 E 400 S | | | SALT LAKE CITY | UT | 84111 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 333 EARLE OVINGTON BLVD STE 300 | | | UNIONDALE | NY | 11553 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3600 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 4170 GROSS RD | | | CAPITOLA | CA | 95010 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | WEST PALM BEACH | FL | 33407 | |
| FIRST AMERICAN TITLE INSURANCE CO | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | PORTLAND | OR | 97201 | |
| FIRST AMERICAN TITLE INSURANCE CO | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1855 GATEWAY BLVD 360 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 200 E SANDPOINTE STE 830 | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 1801 K St NW Ste 200 | | | Washington | DC | 20006 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | | 1889 RICE AVENUE | | | OXNARD | CA | 93030 | |
| First American Title Insurance Company | | PO BOX 50056 | | | LOS ANGELES | CA | 90074-0056 | |
| First American Title Insurance Company | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | MID-ATLANTIC LEGAL DEPARTMENT | 14150 NEWBROOK DR STE 250 | | | CHANTILLY | VA | 20151-2288 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE LENDERS ADVANTAGE | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE LOSS | | PO BOX 27670 | MITIGATION TITLE SERVICES | | SANTA ANA | CA | 92799 | |
| FIRST AMERICAN TITLE LOSS MIT | | PO BOX 27670 | ACCTG DEPT | | SANTA ANA | CA | 92799 | |
| FIRST AMERICAN TITLE MISSOURI | | 1653 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| FIRST AMERICAN TITLE NDTS | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE NDTS LMT | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE OF MO | | 3723 BECK RD | | | SAINT JOSEPH | MO | 64506 | |
| FIRST AMERICAN TRUST COMPANY | | 1591 GALBRAITH AVENUE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TRUST COMPANY | | PO BOX 267 | ATTN REAL ESTATE DESK | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN TRUSTEE SERVICING SOLUTIONS | | 6 CAMPUS CIRCLE MAILSTOP 6-2 | | | WESTLAKE | TX | 76262 | |
| FIRST APPRAISAL CO | | 16250 NORTHLAND DR NO 360 | | | SOUTHFIELD | MI | 48075 | |
| FIRST APPRAISAL CO | | 16250 NORTHLAND DR STE 360 | | | SOUTHFIELD | MI | 48075 | |
| FIRST APPRAISAL COMPANY OF DANVILLE | | 10 RIDGEVIEW RD | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL NETWORK INC | | 500 S KRAEMER BLVD STE 175 | | | BREA | CA | 92821-1722 | |
| FIRST APPRAISAL NETWORK SERVICES | | 111 N CAUSEWAY BLVD STE 206 | | | MANDEVILLE | LA | 70448 | |
| FIRST APPRAISAL OF S.W. FLORIDA, INC. | | PO BOX 219 | | | LABELLE | FL | 33975-0219 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| FIRST ATLANTIC RESTORATION INC | | 414 S PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| FIRST BANK | | 1301 6TH AVE W | | | BRADENTON | FL | 34205 | |
| FIRST BANK | | 205 SE BROAD ST | | | SOUTHERN PINES | NC | 28387 | |
| First Bank | | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | First Bank | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 669 | | Boaz | AL | 35957 | |
| FIRST BANK AND TRUST | | 2220 6TH ST | | | BROOKINGS | SD | 57006 | |
| FIRST BANK INC | | 9100 SHELBYVILLE RD | | | LOUISVILLE | KY | 40222 | |
| First Bank Incorporated | | 4630 Taylorsville Road | | | Louisville | KY | 40222 | |
| FIRST BANK MORTGAGE | | 1 FIRST MISSOURI CTR | FIRST BANK MORTGAGE | | ST LOUIS | MO | 63141 | |
| FIRST BANK MORTGAGE | | 1370 SO CALLEY VISTA STE 280 | | | DIAMOND BAR | CA | 91765 | |
| FIRST BANK MORTGAGE INC | | 1 FIRST MISSOURI CTR | | | ST LOUIS | MO | 63141 | |
| FIRST BANK OF BEVERLY HILLS | | 23901 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| FIRST BANK OF HIGHLAND PARK | | 1835 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | |
| FIRST BANK OF HIGHLAND PARK | | LEASE FINANCE GROUP | PO BOX 1005 | | HIGHLAND PARK | IL | 60035 | |
| FIRST BANK OF IDAHO FSB | | 111 MAIN SSTREET | P.O. BOX 3239 | | KETCHUM | ID | 83340 | |
| FIRST BANK OF IDAHO FSB | | 111 MAIN ST D529 | PO BOX 3239 | | KETCHUM | ID | 83340 | |
| FIRST BANK OF MANHATTAN | | 230 S STATE STREET | | | MANHATTAN | IL | 60442 | |
| First Bank of Tennessee vs Dudley D Johnston Deutsche Bank Trust Corporation and dba Deutsche Bank Company Americas and et al | | J Shannon Garrison Attorney at Law | 1598 Market St Ste 1 | | Dayton | TN | 37321 | |
| FIRST BEECH HILLS CORPORATION | | 244 92 61ST AVE | | | DOUGLASTON | NY | 11362 | |
| FIRST BEECH HILS CORPORATION | | 245 39 62ND AVE | FIRST BEECH HILS CORPORATION | | DOUGLASTON | NY | 11362 | |
| FIRST BROKERS REAL ESTATE | | 1515 N WEBB RD | | | GRAND ISLAND | NE | 68803 | |
| FIRST BUILDERS OF MN AND | | 12378 94TH AVE | ROBERT AND LAURA WINGE | | MAPLE GROVE | MN | 55369 | |
| FIRST CALIFORNIA MORTGAGE CO | | 1435 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954 | |
| FIRST CALIFORNIA MORTGAGE COMPANY | | 1435 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954-6548 | |
| FIRST CALIFORNIA MORTGAGE COMPANY | | 5401 OLD REDWOOD HIGHWAY N | SUITE 208 | | PETALUMA | CA | 94954 | |
| FIRST CAP HOLDINGS | | PO BOX 50401 | | | HENDERSON | NV | 89016 | |
| FIRST CAPITAL GROUP | | 2405 MCCABE WAY STE 210 | | | IRVINE | CA | 92614 | |
| FIRST CAPITAL GROUP INC | | 7192 KALANIANAOLE HWY STE G 210 | | | HONOLULU | HI | 96825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CAPITAL INSURANCE LTD | | 6 RAFFLES QUAY 21 00 | AGENCY BILLED CARRIER | | RAFFLES | | 48580 | SINGAPORE |
| FIRST CAPITAL PROPERTY AND CASUALTY | | 3510 BISCAYNE BLVD STE 200 | | | MIAMI | FL | 33137 | |
| FIRST CECILIAN BANCORPINC | | 1808 N DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| FIRST CENTENNIAL MORTGAGE CORP | | 2471 W SULLIVAN RD | | | AURORA | IL | 60506 | |
| FIRST CENTENNIAL TITLE INC | | 14600 FARMINGTON RD 101 | | | LIVONIA | MI | 48154 | |
| FIRST CENTURY BANK | | 11660 ALPHARETTA HWY STE 225 | | | ROSWELL | GA | 30076 | |
| FIRST CENTURY BANK NATIONAL ASSOCIATION | | 11660 ALPHARETTA HIGHWAY | | | ROSWELL | GA | 30076 | |
| FIRST CENTURY BANK NATIONAL ASSOCIATION | | 807 DORSEY STREET | | | GAINESVILLE | GA | 30501 | |
| FIRST CHARTER COMPANY INC | | 204 N MAIN ST | PO BOX 1212 | | MARION | SC | 29571 | |
| FIRST CHARTER TITLE | | 127 W CHURCH AVE | | | LONGWOOD | FL | 32750-4105 | |
| FIRST CHARTER TITLE INC | | 51 0565230 | 127 W CHURCH AVE | | LONGWOOD | FL | 32765 | |
| FIRST CHOICE APPRAISERS INC | | 1050 E UNIVERSITY DR 10 | | | MESA | AZ | 85203 | |
| FIRST CHOICE BANK | | 1900 W STATE ST | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 1900 W. STATE STREET SUITE E | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 2000 W STATE ST | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 500 CAMPUS DR | MORTGAGE DIVISION | | MORGANVILLE | NJ | 07751 | |
| FIRST CHOICE BANK | | 669 WHITEHEAD ROAD | | | LAWRENCEVILLE | NJ | 08648 | |
| FIRST CHOICE BETTER HOMES AND LAND | | 1302 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | |
| FIRST CHOICE INS LLC | | 3613 EASTERN BLVD STE 1G | | | MONTGOMERY | AL | 36116-1786 | |
| FIRST CHOICE MORTGAGE | | 1021 BRIARGATE CIR | EQUITY CORP OF LEXINGTON | | COLUMBIA | SC | 29210 | |
| FIRST CHOICE MORTGAGE | | 611 N BARKER RD STE 200 | | | BROOKFIELD | WI | 53045-5930 | |
| FIRST CHOICE PROPERTIES INC | | 5444 VICKERY ST | | | LAVONIA | GA | 30553-1535 | |
| FIRST CHOICE PROPERTY MGNT | | 527 N AVE | | | ROCK HILL | SC | 29732 | |
| FIRST CHOICE REAL ESTATE | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365 | |
| FIRST CHOICE REAL ESTATE LLC REALT | | 2179 NATIONAL RD | | | WHEELING | WV | 26003 | |
| FIRST CHOICE REALTORS | | 2818 N CT RD | | | OTTUMWA | IA | 52501 | |
| FIRST CHOICE REALTY | | 120 WAUREGAN RD | | | DANIELSON | CT | 06239 | |
| FIRST CHOICE REALTY | | 1441 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| FIRST CHOICE REALTY | | 1945 SCOTTSVILLE RD STE 110B | | | BOWLING GREEN | KY | 42104 | |
| FIRST CHOICE REALTY | | PO BOX 147 | | | WEST TAWAKONI | TX | 75474 | |
| FIRST CHOICE REALTY | | PO BOX 1783 | | | DUBUQUE | IA | 52004 | |
| FIRST CHOICE RELOCATION SERVICE | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365 | |
| FIRST CHOICE RESTORATION | | 220 1 2 E ALDER | | | WALA | WA | 99362 | |
| FIRST CHOICE RESTORATION INC | | 1310 N MONDEL DR STE 102 | | | GILBERT | AZ | 85233 | |
| FIRST CHOICE RESTORATION INC | | 9725 HWY 193 | | | WILLSTON | TN | 38076 | |
| FIRST CHOICE ROOFING AND CONSTURCTION | | 213 OVERLOOK CT STE B | | | GEORGETOWN | TX | 78628 | |
| FIRST CHOICE SERVICES | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| FIRST CITIZENS BANK | | 100 E TRYON RD | DAC 54 | | RALEIGH | NC | 27603 | |
| First Citizens Bank | | 1380 Lawrence St Ste 1410 | | | Denver | CO | 80204 | |
| First Citizens Bank | | 4300 Six Forks Rd | | | Raleigh | NC | 27609 | |
| First Citizens Bank | | 700 17th Street #100 | | | Denver | CO | 80202 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | ATTN MARTHA MUSSER MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS BANK AND TRUST CO INC | | 1314 PARK ST | | | COLUMBIA | SC | 29201 | |
| First Citizens FB | | 1380 Lawrence St Ste 1410 | | | Denver | CO | 80204 | |
| FIRST CITIZENS NATIONAL BANK | | 200 CT ST | | | DYERSBURG | TN | 38024 | |
| FIRST CITY FINANCIAL GMACM | | 5445 DTC PKWY STE 100 | | | ENGLEWOOD | CO | 80111 | |
| FIRST CITY INC | | 2550 TRINITY MILLS RD STE 132 | | | CARROLLTON | TX | 75006 | |
| FIRST CLASS ATTORNEY SERVICE | | 1511 W BEVERLY BLVD | | | LOS ANGELES | CA | 90026 | |
| FIRST CLASS INS MARKET | | 4101 NW 9TH ST | | | MIAMI | FL | 33126-3631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CLASS REALTY | | 4424 VOGEL RD STE 300 | | | EVANSVILLE | IN | 47715 | |
| First Clearing LLC | Legal Notices | One North Jefferson St | | | St. Louis | MO | 63103 | |
| FIRST COAST LEGAL GROUP LLC | | 554 LOMAX ST | | | JACKSONVILLE | FL | 32204 | |
| FIRST COAST PROPERTIES OF JACKSONVI | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| FIRST COLLATERAL SERVICES INC | | 1000 TECHNOLOGY DR | | | O FALLON | MO | 63368-2239 | |
| FIRST COLONIAL INS | | | | | JACKSONVILLE | FL | 32224 | |
| FIRST COLONIAL INS | | 1776 AMERICAN HERITAGE LIFE | | | JACKSONVILLE | FL | 32224 | |
| First Colonial Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| First Colonial Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| First Colonial Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| First Colonial Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| First Colonial Insurance Company | Douglas J. Herberger, President | 1776 American Heritage Life Drive | | | Jacksonville | Fl. | 32224 | |
| FIRST COLONY COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| FIRST COLONY LID | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FIRST COLONY LID 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY MUD 1 | | 10701 CORPORATE DR STE 118 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 10 L | | 11111 KATY FRWY 725 | TREASURER | | HOUSTON | TX | 77079 | |
| FIRST COLONY MUD 8 | | 10701 CORPORATE DR 118 | C 0 TAX TECH INC | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 9 T | | 12818 CENTURY DR 200 | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 9 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLORADO REALTY | | 523 ST VRAIN LN | | | ESTES PARK | CO | 80517 | |
| FIRST COMMUNITY BANK | | 13135 DAIRY ASHFORD | STE 175 | | SUGARLAND | TX | 77478 | |
| FIRST COMMUNITY BANK | | 4041 NE LAKEWAOOD WAY | SUITE 200 | | LEES SUMMIT | MO | 64064 | |
| FIRST COMMUNITY BANK | | 4300 E BROAD ST | FIRST COMMUNITY BANK | | COLUMBUS | OH | 43213 | |
| FIRST COMMUNITY BANK NA | | PO BOX 20089 | | | SUGAR LAND | TX | 77496-0089 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | | | | KALISPELL | MT | 59903 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | | | | SAINT PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | PO BOX 33004 | | | ST PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | PO BOX 33060 | | | ST PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRST COMMUNITY INS CO | | PO BOX 33004 | | | SAINT PETERSBURG | FL | 33733-8004 | |
| FIRST COMMUNITY INSURANCE COMPANY | | | | | DEERFIELD BEACH | FL | 33442 | |
| FIRST COMMUNITY INSURANCE COMPANY | | PO BOX 4609 | | | DEERFIELD BEACH | FL | 33442 | |
| FIRST COMMUNITY MORTGAGE | | 611 DELRAY ST | | | SHELBYVILLE | TN | 37160 | |
| FIRST COMMUNITY MORTGAGE | | 8100 LONG AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| FIRST COMMUNITY MORTGAGE INC | | 275 ROBERT ROSE DR | | | MURFREESBORO | TN | 37129 | |
| First Consulting Group | | 111 W. Ocean Blvd | 4th Floor | | Long Beach | CA | 90802 | |
| First Consulting Group | | C/O CSC | 2100 East Grand Ave | | El Segundo | CA | 90245 | |
| FIRST COST PROPERTIES OF | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| FIRST COUNTRYWIDE REALTY INC | | 4662 BARRANCA PKWY | | | IRVINE | CA | 92604 | |
| FIRST CREDIT UNION | | 25 S AZ PL 111 | | | CHANDLER | AZ | 85225 | |
| FIRST CREDIT UNION | | ATTENTION PHIL PETERS | 1232 E BASELINE RD | | TEMPE | AZ | 85283 | |
| FIRST DELAWARE INS OLD GUARD INS | | | | | SMYRNA | DE | 19977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST DELAWARE INS OLD GUARD INS | | 31 E S ST PO BOX 1050 | | | SMYRNA | DE | 19977 | |
| FIRST DESIGN FOR SALE INC | | 1694 TULLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| FIRST EASERN TITLE CORP | | 11350 MC CORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| FIRST EASTERN MORTGAGE CORPORATION | | 100 BRICKSTONE SQUARE | | | ANDOVER | MA | 01810 | |
| FIRST EQUITY DIRECT | | 27475 YNEZ RD STE 155 | | | TEMECULA | CA | 92591 | |
| FIRST EQUITY LENDING INC | | 6709 RAYMOND RD STE 101 | | | MADISON | WI | 53719 | |
| FIRST EQUITY MORTGAGE | | 9300 S DADELAND BLVD FL 5 | | | MIAMI | FL | 33156-2748 | |
| FIRST ERALTY OF MUSCATINE | | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| FIRST EXCESS AND REINSURANCE GROUP | | | | | KANSAS CITY | MO | 64131 | |
| FIRST F AND C OF HI | | | | | HONOLULU | HI | 96820 | |
| FIRST F AND C OF HI | | PO BOX 29930 | | | HONOLULU | HI | 96820 | |
| FIRST FAMILY CHURCH, | | 3415 OAKLEY RD | | | ANTIOCH | CA | 94509-7367 | |
| FIRST FARM MUTUAL INSURANCE COMPANY | | 760 N COUNTY RD 500 E | | | SEYMOUR | IN | 47274 | |
| First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | | Minier | IL | 61759 | |
| First Farmers State Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| FIRST FED S AND L ASSN OF HAZLETON E | | 12 E BROAD ST | | | HAZLETON | PA | 18201 | |
| FIRST FEDERAL OF CHARLESTON | | 2440 MALL DR | | | NORTH CHARLESTON | SC | 29406 | |
| FIRST FEDERAL SAVINGS BANK OF THE M | | FIFTH AT ERIE | | | STORM LAKE | IA | 50588 | |
| FIRST FIDELITY BANK | | 265 LEHIGH ST | COLLECTOR | | ALLENTOWN | PA | 18102 | |
| FIRST FIDELITY BANK | | 265 LEHIGH ST | GROUND RENT DEPARTMENT | | ALLENTOWN | PA | 18102 | |
| FIRST FINANCIAL BANK NA | | 403 N MAIN STREET | | | CLEBURNE | TX | 76033 | |
| FIRST FINANCIAL EQUITIES INC | | 25 ROCKWOOD PL | | | ENGLEWOOD | NJ | 07631 | |
| FIRST FINANCIAL EQUITITES INC | | 300 FRANK W BURR BLVD 4TH FL | GLENPOINT CTR E | | TEANECK | NJ | 07666 | |
| FIRST FINANCIAL INS CO | | | | | BURLINGTON | NC | 27215 | |
| FIRST FINANCIAL INS CO | | 238 SMITH SCHOOL RD | | | BURLINGTON | NC | 27215 | |
| FIRST FINANCIAL MORTGAGE CORP | | 78 ATLANTIC PL | | | SOUTH PORTLAND | ME | 04106 | |
| FIRST FINANCIAL SERVICES INC | | 5565 CENTERVIEW DR STE 101 | | | RALEIGH | NC | 27606 | |
| FIRST FINANCIAL SERVICES INC | | 6230 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 | |
| FIRST FINANCIAL TITLE | | 1224 FERN RIDGE PKWY STE 100 | | | ST LOUIS | MO | 63141 | |
| FIRST FINANCIAL TITLE AGENCY OF MN | | 12550 W FRONTAGE RD NO 200 | | | BURNSVILLE | MN | 55337 | |
| FIRST FLORIDIAN | | | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN AUTO AND HOME INS | | | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN AUTO AND HOME INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FIRST FRANKLIN LOAN SERVICES | | 150 ALLEGHENY MALL | LOAN SERVICES LOC 23 021 | | PITTSBURGH | PA | 15202-1402 | |
| FIRST GENERAL | | 1625 TUUSKEGEE PL 160 | | | COLORADO SPRINGS | CO | 80915 | |
| FIRST GENERAL INSURANCE | | | | | TAMPA | FL | 33630 | |
| FIRST GENERAL INSURANCE | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| FIRST GENERAL SERVICES | | 630 CUMBERLAND AVE | OF PEN MAR AND MATTHEW AND ROBIN SMOYER | | CHAMBERSBURG | PA | 17201 | |
| FIRST GENERAL SERVICES | | 664 S OLD BELAIR RD | | | GROVETOWN | GA | 30813 | |
| FIRST GENERAL SERVICES OF | | 712 SPEARMAN AVE | | | FARRELL | PA | 16121 | |
| FIRST GENERAL SERVICES OF HARFORD | | PO BOX 365 | | | MARLBOROUGH | CT | 06447 | |
| FIRST GENERAL SERVICES OF HARTFORD | | PO BOX 365 | MARLBOROUGH CT 6447 | | MARLBOROUGH | CT | 06447 | |
| FIRST GENERAL SERVICES OF HARTFORD | | PO BOX 365 | | | MARLBOROUGH | CT | 06447 | |
| FIRST GENERAL SERVICES OF MADISON | | 2210 S BELTLINE CT | SUSAN M AMES AND RONALD E AMES | | MADISON | WI | 53713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST GENERAL SERVICES OF WESTERN P | | 712 SPEARMAN AVE | | | FARRELL | PA | 16121 | |
| FIRST GROUP REALTY INC | | 280 YOCTANGEE PKWY | | | CHILLICOTHE | OH | 45601-1655 | |
| FIRST GUARANTY COMPANIES | | 294 TREEMONTE DR | | | ORANGE CITY | FL | 32763 | |
| FIRST GUARANTY COMPANIES | | 294 TREEMONTE DR | | | ORANGE CITY | FL | 32763 | |
| FIRST GUARANTY FINANCIAL CO | | A302 | 24040 CAMINO DEL AVION STE A | | DANA POINT | CA | 92629-4083 | |
| FIRST GUARANTY MORTGAGE CORP | | 8180 GREENSBORO DR STE 500 | | | MCLEAN | VA | 22102 | |
| First Guaranty Mortgage Corporation | | 24040 CA,INO DEL AVION STE A | | | DANA POINT | CA | 92629-4083 | |
| First Guaranty Mortgage Corporation | | 24040 Camino Del Avion Ste A | | | Dana Point | CA | 92629-4083 | |
| FIRST HALLMARK MORTGAGE CORP | | 2 EXECUTIVE DR STE 140 | | | SOMERSET | NJ | 08873 | |
| FIRST HARBOR REAL ESTATE | | 1915 SIMPSON AVE | | | ABERDEEN | WA | 98520 | |
| FIRST HAWAIIAN BANK | | PO BOX 3200 | TRUST DIVISION | | HONOLULU | HI | 96847 | |
| FIRST HAWAIIAN BANK | | PO BOX 3708 | ASSET MANAGEMENT DIVISION | | HONOLULU | HI | 96811 | |
| FIRST HAWAIIAN BANK | | PO BOX 3708 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96811 | |
| FIRST HAWAIIAN BANK TRUST DEPT | | PO BOX 1550 | | | HONOLULU | HI | 96806 | |
| FIRST HERITAGE ESCROW INC | | 155 NE 100TH STREET SUITE 309 | | | SEATTLE | WA | 98125 | |
| FIRST HOME BROKERAGE | | 98 75 QUEENS BLVD | | | REGO PARK | NY | 11374-4351 | |
| FIRST HOME INS CO | | PO BOX 5096 | | | SOUTHFIELD | MI | 48086 | |
| FIRST HOME INSURANCE COMPANY | | 5300 W CYPRESS ST STE 100 | | | TAMPA | FL | 33607-1712 | |
| FIRST HOME MORTGAGE CORP | | 5355 NOTTINGHAM DR STE 130 | | | BALTIMORE | MD | 21236 | |
| FIRST HOME SAVINGS BANK FSB | | PO BOX 659 | | | PENNSVILLE | NJ | 08070 | |
| FIRST HOMESTEAD RE BHG | | 26 SPRING AVE | | | WAUKON | IA | 52172 | |
| FIRST HOPE BANK | | 1301 HOPE BRIDGEVILLE RD | | | HOPE | NJ | 07844 | |
| FIRST HORIZON HOME LOAN CORPORATION | | 4000 HORIZON WAY | | | IRVING | TX | 75063 | |
| FIRST HORIZON HOME LOANS | | 1555 WALNUT HILL LN STE 200A | | | IRVING | TX | 75038 | |
| FIRST HOUSTON MORTGAGE | | 1990 POST OAK BLVD | 3 POST OAK CENTRAL STE 770 | | HOUSTON | TX | 77056 | |
| FIRST HOUSTON MORTGAGE LTD | | 5100 WESTHEIMER STE 320 | | | HOUSTON | TX | 77056 | |
| FIRST IMPRESSION MANAGEMENT | | 327A OLD MCHENRY ROAD | | | LONG GROVE | IL | 60047 | |
| FIRST IN REAL ESTATE CORPORATE CENT | | 32660 US 19N | | | PALM HARBOR | FL | 34684 | |
| FIRST INDEMNITY INS OF HI | | | | | HONOLULU | HI | 96803 | |
| FIRST INDEMNITY INS OF HI | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| FIRST INDEMNITY OF AMERICA | | | | | PARSIPPANY | NJ | 07054 | |
| FIRST INDEMNITY OF AMERICA | | 1160 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| FIRST INDEPENDENT MORTGAGE | | 11235 SE 6TH ST STE 150 | | | BELLEVUE | WA | 98004 | |
| FIRST INDEPENDENT TRUST DEED SVCS | | 24005 VENTURA BLVD 100 | | | CALABASAS | CA | 91302 | |
| First Indiana | | 7820 Innovation Blvd | Suite 210 | | Indianapolis | IN | 46278 | |
| First Indiana | | First Indiana Corp | 135 N Pennsylvania St | | Indianapolis | IN | 46204 | |
| FIRST INSURANCE AND INVESTMENTS | | 419 FIFTH ST 1200 | PO BOX 700 | | DEFIANCE | OH | 43512 | |
| FIRST INSURANCE CO OF HAWAII | | | | | HONOLULU | HI | 96820 | |
| FIRST INSURANCE CO OF HAWAII | | | | | SAINT PETERSBURG | FL | 33733 | |
| FIRST INSURANCE CO OF HAWAII | | PO BOX 29930 | | | HONOLULU | HI | 96820 | |
| FIRST INSURANCE CO OF HAWAII | | PO BOX 33065 | | | ST PETERSBURG | FL | 33733 | |
| FIRST INTEGRITY BANK | | 111 NE 4TH ST | PO BOX 40 | | STAPLES | MN | 56479 | |
| FIRST INTEGRITY BANK NA | | 975 6TH AVE S | | | NAPLES | FL | 34102 | |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | | 77 WESTPORT PLAZA #200 | | | ST LOUIS | MO | 63146 | |
| FIRST INTEGRITY MORTGAGE SVCS INC | | 77 W PORT PLZ STE 200 | | | ST LOUIS | MO | 63146 | |
| First Internet Bank of Indiana | | 7820 Innovation Blvd | Suite 210 | | Indianapolis | IN | 46278 | |
| FIRST INTERNET BANK OF INDIANA | | 8520 ALLISON POINTE BLVD | STE 210 | | INDIANAPOLIS | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Internet Bank Of Indiana | | 9200 Keystone Crossing | Suite 800 | | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 9200 KEYSTONE XING STE 800 | | | INDIANAPOLIS | IN | 46240-4603 | |
| First Interstate Bank of California | | 1055 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| First Interstate Bank of California | | 1200 West 7th Street | | | Los Angeles | CA | 90017 | |
| FIRST INTERSTATE FINANCIAL CORP | | 39 AVE OF THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| FIRST INTERSTATE FINANCIAL CORPORATION | | 39 AVENUE AT THE COMMONS | | | SHREWBURY | NJ | 07702 | |
| FIRST JEFFERSON GREEN | | 14142 DENVER W PKWY 350 | C O COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| FIRST JEFFERSON GREEN HOA | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| FIRST JERSEY CASUALTY INS | | | | | CLIFTON | NJ | 07012 | |
| FIRST JERSEY CASUALTY INS | | PO BOX 4054 | | | CLIFTON | NJ | 07012 | |
| FIRST LIBERTY INSURANCE | | | | | DOVER | NH | 03821 | |
| FIRST LIBERTY INSURANCE | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| FIRST LIGHT ARLINGTON RANCH | | 5966 LAPLACE CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| FIRST LIGHT OLD VEGAS RANCH | | 6830 W OCQUENDO RD 201 | | | LAS VEGAS | NV | 89118 | |
| FIRST LIMA TITLE AGENCY INC | | 1617 ALLENTOWN RD STE 100 | | | LIMA | OH | 45805 | |
| FIRST LINE DATA INC | | PO BOX 2916 | | | DENTON | TX | 76202-2916 | |
| FIRST LINOLN MORTGAGE CORP | | 58 S SERVICE RD | | | MELVILLE | NY | 11747 | |
| FIRST MAGNUS | | 5285 E WILLIAMS CIR | | | TUCSON | AZ | 85711 | |
| FIRST MAGNUS FINANCIAL CORPORATION | | 4909 N 44TH ST | | | PHOENIX | AZ | 85018-2708 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| FIRST MARBLEHEAD EDUCATION RESOURCES | | THE PRUDENTIAL TOWER | 34TH FLOOR 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| FIRST MARINER BANK | | 3301 BOSTON STREET | | | BALTIMORE | MD | 21224 | |
| FIRST MAXFIELD MUTUAL | | | | | DENVER | IA | 50622 | |
| FIRST MAXFIELD MUTUAL | | PO BOX 385 | | | DENVER | IA | 50622 | |
| FIRST MERIDIAN MORTGAGE | | 2607 NOSTRAD AVE | | | BROOKLYN | NY | 11210 | |
| FIRST MERIDIAN MORTGAGE | | 2607 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| FIRST MIDATLANTIC REALTY | | 259 RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| FIRST MIDWEST BANK OF DEXTER | | 20 W STODDARD ST | PO BOX 158 | | DEXTER | MO | 63841 | |
| FIRST MONTANA TITLE CO OF HAMILTON | | 250 W MAIN | | | HAMILTON | MT | 59840 | |
| FIRST MORGAN CO | | P O BOX 1194 | | | NEWPORT BEACH | CA | 92659 | |
| FIRST MORTGAGE COMPANY | | 6501 N BROADWAY STE 180 | | | OKLAHOMA CITY | OK | 73116 | |
| FIRST MORTGAGE CORPORATION | | 1131 W 6TH ST STE 300 | | | ONTARIO | CA | 91762-1118 | |
| FIRST MORTGAGE OF INDIANA | | 9292 N MERIDIAN ST | SUITE 100 | | INDIANAPOLIS | IN | 46260 | |
| FIRST MUTUAL BANK | | 400 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| FIRST MUTUAL CORP | | 523 HOLLYWOOD AVE STE 300 | | | CHERRY HILL | NJ | 08002 | |
| FIRST MUTUAL INSURANCE COMPANY | | | | | SMITHFIELD | NC | 27577 | |
| FIRST MUTUAL INSURANCE COMPANY | | PO DRAWER 410 | | | SMITHFIELD | NC | 27577 | |
| FIRST NATIONAL BANK | | 1010 ALLINGTON RD | | | CHRISTIANSBURG | VA | 24073 | |
| FIRST NATIONAL BANK | | 1540 E SOUTHLAKE BLVD | ATTN PAM MINICK | | SOUTHLAKE | TX | 76092 | |
| FIRST NATIONAL BANK | | 1560 E SOUTHLAKE BLVD STE 100 | DBA TOWN SQUARE MORTGAGE | | SOUTHLAKE | TX | 76092-6462 | |
| FIRST NATIONAL BANK | | 3801 FAIRWAY | | | WICHITA FALLS | TX | 76310 | |
| FIRST NATIONAL BANK | | 750 N LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| FIRST NATIONAL BANK | | ATTN BETTY LANE SURPLUS | P O BOX 29 | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL BANK NATL ASSOC | | 225 PICTORIA DR | | | CINCINNATI | OH | 45246 | |
| First National Bank of America | | 241 East Saginaw Highway | | | East Lansing | MI | 48823 | |
| FIRST NATIONAL BANK OF ANTHONY | | 7223 W 95TH ST STE 225 | | | OVERLAND PARK | KS | 66212 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1655 W ALAMEDA RD | FIRST NATIONAL BANK OF ARIZONA | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALAMEDA DR | MAILSTOP AZ 4003 098 | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 8120 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| FIRST NATIONAL BANK OF ARIZONA NEVA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA NEVA | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| First National Bank of AZ | | 1665 West Alameda Drive | | | Tempe | AZ | 85282 | |
| FIRST NATIONAL BANK OF AZ | | PO BOX 9490 | | | SCOTTSDALE | AZ | 85252-9490 | |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA | | 369 N NEW YORK AVE | | | WINTER PARK | FL | 32789 | |
| FIRST NATIONAL BANK OF CHESTER CO | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| FIRST NATIONAL BANK OF CHESTER COUNTY | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| FIRST NATIONAL BANK OF CHICAGO | | 525 W MONROE | ATTN FREDDIE MAC 93458 | | CHICAGO | IL | 60661 | |
| FIRST NATIONAL BANK OF CHICAGO | | 525 W MONROE | ATTN FREDDIE MAC | | CHIACAGO | IL | 60661 | |
| FIRST NATIONAL BANK OF FLORIDA | | 8595 COLLEGE PKWY STE B 1 | | | FT MYERS | FL | 33919 | |
| FIRST NATIONAL BANK OF HUDSON | | PO BOX 28 | | | HAMMOND | WI | 54015-0028 | |
| FIRST NATIONAL BANK OF JASPER | | 200 18TH ST | | | JASPER | AL | 35501 | |
| FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| FIRST NATIONAL BANK OF MIDLAND | | 123 N COLORADO | | | MIDLAND | TX | 79701 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | | Hermitage | PA | 16148 | |
| FIRST NATIONAL BANK OF PENNSYLVANIA | | 4220 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| FIRST NATIONAL BANK OF RONCEVERTE | | ONE CEDAR ST | | | RONCERVERTE | WV | 24970 | |
| FIRST NATIONAL BANK OF TRENTON | | PO BOX 4 | | | TRENTON | TX | 75490-0004 | |
| First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | | Wynne | AR | 72396 | |
| First National Bank of Wynne | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| FIRST NATIONAL FINANCIAL GROUP LLC | | 3260 SAN SALVADOR ST | | | WEST SACRAMENTO | CA | 95691 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | | | | SAINT LOUIS | MO | 63166 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | | | | SEATTLE | WA | 98124 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| FIRST NATIONAL LENDING SERVICES | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| FIRST NATIONAL LENDING SERVICES | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| FIRST NATIONAL REALTY | | 1662 OLD MILL STREAM | | | CORDOVA | TN | 38016 | |
| FIRST NATIONAL REALTY | | 6423 SUMMER GALE DR | | | MEMPHIS | TN | 38134 | |
| FIRST NATIONAL REALTY INC | | PO BOX 2364 | | | CORDOVA | TN | 38088 | |
| FIRST NATIONAL SAFE DEPOSIT CORP. | | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | |
| First National Safe Deposit Corporation | | PO BOX 2143 | OLD YORK RD and W AVE | | JENKINTOWN | PA | 19046 | |
| FIRST NATIONAL TITLE COMPANY | | 137 W ROYAL PALM RD | | | BOCA RATON | FL | 33432-3831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST NATIONS HOME FINANCE CORPORATION | | 7330 ENGINEER ROAD | SUITE A | | SAN DIEGO | CA | 92111-1434 | |
| FIRST NEVADA INSURANCE CO | | | | | RENO | NV | 89502 | |
| FIRST NEVADA INSURANCE CO | | 5250 NEIL RD STE 210 | | | RENO | NV | 89502 | |
| FIRST NEW MEXICO TITLE COMPANY | | 602 PASO DEL PUEBLO SUR | PO BOX 3590 | | TAOS | NM | 87571 | |
| FIRST NEW YORK TITLE AND ABSTRACT | | ONE SUFFOLK SQUARE STE 400 | | | CENTRAL ISLIP | NY | 11749-1543 | |
| FIRST NIAGARA BANK | | NATIONAL ASSOCIATION | 6950 S. TRANSIT ROAD | | LOCKPORT | NY | 14094-6333 | |
| FIRST NIAGRA BANK | | 6950 S TRANSIT RD | PO BOX 514 | | LOCKPORT | NY | 14095 | |
| FIRST NIAGRA FINANCIAL | | PO BOX 514 | | | LOCKPORT | NY | 14095 | |
| FIRST NLC FINANCIAL SERVIES LLC | | 700 W HILLSBORO BLVD BLDG 1 204 | | | DEERFIELD BEACH | FL | 33441 | |
| FIRST NONPROFIT INS A RE | | | | | CHICAGO | IL | 60606 | |
| FIRST NONPROFIT INS A RE | | 11 N CANAL ST STE 801 | | | CHICAGO | IL | 60606 | |
| FIRST NORTHWEST APPRAISAL CO | | 17962 MIDVALE AVE N NO 238 | | | SHORELINE | WA | 98133 | |
| FIRST OF BOONE RE GMAC | | 710 KEELER ST BOX 399 | | | BOONE | IA | 50036 | |
| FIRST OF GEORGIA INSURANCE CO | | PO BOX 703 | | | KEENE | NH | 03431 | |
| FIRST OF NEWTON GMAC | | 112 W 2ND ST S | | | NEWTON | IA | 50208 | |
| FIRST OF NEWTON GMAC RE | | 112 W 2ND ST S | | | NEWTON | IA | 50208 | |
| FIRST ORONOKE CONDO ASSOC | | 350 BEDFORD ST | | | STAMFORD | CT | 06901 | |
| FIRST ORONOKE CONDO ASSOC | | 83 PARK LN RD | | | NEW MILFORD | CT | 06776 | |
| FIRST ORONOKE CONDO ASSOC | | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |
| FIRST PACIFIC FINANCIAL | | 4 HUTTON CENTRE DR STE 500 | | | SANTA ANA | CA | 92707 | |
| FIRST PALMETO INSURANCE AGENCY | | PO BOX 1713 | | | MURRELLS INLET | SC | 29576 | |
| FIRST PARKVIEW HOMEOWNERS | | 1401 W 122ND AVE NO 101 | | | DENVER | CO | 80234 | |
| FIRST PARKVIEW HOMEOWNERS ASSOC | | 11654 HURON ST 100 | | | DENVER | CO | 80234-4502 | |
| FIRST PATRIOT INSURANCE CO | | | | | LANCASTER | PA | 17604 | |
| FIRST PATRIOT INSURANCE CO | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| FIRST PIONEER REALTY | | 206 TEMPLE AVE STE D | | | COLONIAL HEIGHTS | VA | 23834-2864 | |
| FIRST PLACE BANK | | 999 E MAIN ST | | | RAVENNA | OH | 44266 | |
| FIRST PREFERENCE MORTGAGE CORP | | 9423 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| FIRST PREFERRED | | 100 GALLERIA OFFICENTRE STE 210 | | | SOUTHFIELD | MI | 48034-8412 | |
| FIRST PREFERRED INS | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| FIRST PREFERRED INS | | | | | WICHITA FALLS | TX | 76307 | |
| FIRST PREMIER BANK | | 601 S Minnesota Ave | (605) 357-3440 | | SIOUX FALLS | SD | 57104-5420 | |
| FIRST PREMIER BANK | | 601 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| FIRST PREMIER BANK | | c/o Bortz, Robert H & Bortz, Karen S | 1607 South Willow Bend Drive | | Laporte | IN | 46350-0000 | |
| FIRST PREMIER BANK | | c/o Pintard, Patrick | 3121 Shadowwood Dr | | Ocean Springs | MS | 39564-5936 | |
| FIRST PREMIER BANK | | c/o Rojas, Ada | 42029 Thornbush Ave | | Quartz Hill | CA | 93536-3852 | |
| FIRST PREMIER BANK | | c/o Torrejon, Christina | 1566 S Brown Avenue | | Tucson | AZ | 85710-8636 | |
| FIRST PREMIUM GENERAL AGENCY | | PO BOX 77 | C O OMEGA ONE INSURANCE CO | | COVINGTON | LA | 70434 | |
| FIRST PRESTON FORECLOSURE | | 475 SENTRY PKWY STE 5000 | ONE SENTRY PARK | | BLUE BELL | PA | 19422 | |
| FIRST PRESTON FORECLOSURE | | 5040 ADDISON CIR STE 300 | | | ADDISON | TX | 75001 | |
| FIRST PRESTON FORECLOSURE SPECIALIS | | 475 SENTRY PKWY STE 5000 | ONE SENTRY PL | | BLUE BELL | PA | 19422 | |
| FIRST PRIORITY CREDIT UNION | | 100 SWIFT STREET | | | EAST BOSTON | MA | 02128 | |
| FIRST PRIORITY CREDIT UNION | | 100 SWIFT STREET6 | | | EAST BOSTON | MA | 02128 | |
| FIRST PRIORITY FINANCIAL | | 405 W COLLEGE STE C | | | SANTA ROSA | CA | 95401 | |
| FIRST PRIORITY FINANCIAL INC | | 3700 HILBORN ROAD SUITE 700 | | | FAIRFIELD | CA | 94534 | |
| FIRST PRIORITY TITLE COMPANY INC | | 101 DALTON PL WAY | | | KNOXVILLE | TN | 37912 | |
| FIRST PROTECTIVE INS CO | | | | | FORT WORTH | TX | 76101 | |
| FIRST PROTECTIVE INS CO | | PO BOX 901004 | | | FORT WORTH | TX | 76101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST PROTECTIVE INSURANCE COMPANY | | PO BOX 403884 | | | ATLANTA | GA | 30384 | |
| FIRST RATE CAPITAL CORP | | 225 BROADHOLLOW RD STE 132W | | | MELVILLE | NY | 11747 | |
| FIRST RATE CONSTRUCTION INC | | 2005 BOYDS CREEK HWY | | | SEVIERVILLE | TN | 37876 | |
| FIRST REAL ESTATE | | 1212 CTR POINT PKWY | | | BIRMINGHAM | AL | 35215 | |
| FIRST REAL ESTATE | | 915 MILL ST | | | TRYON | NC | 28722 | |
| FIRST REAL ESTATE | | PO BOX 190 | | | GARDENALE | AL | 35071 | |
| FIRST REAL ESTATE | TRYON | PO BOX 1200 | 700 W MILL ST | | COLUMBUS | NC | 28722 | |
| FIRST REALITY AND APPRAISAL SERVICES, INC | | 2211 HWY 84 E | USE 0001036290 | | CAIRO | GA | 39828 | |
| FIRST REALTY | | 1000 N CHURCH | | | PALESTINE | TX | 75801 | |
| FIRST REALTY | | 11011 L P BAILEY MEMORIAL HWY | | | NATHALIE | VA | 24577-2796 | |
| FIRST REALTY | | 2731 12TH AVE S | | | FARGO | ND | 58103 | |
| FIRST REALTY | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY BETTER HOMES | | 5500 WESTOWN PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY CO | | 116 S LOWE ST | | | COOKERVILLE | TN | 38501 | |
| FIRST REALTY COMPANY OF DANVILLE | | 3150 N VERMILION | | | DANVILLE | IL | 61832 | |
| FIRST REALTY GROUP | | 113 N FIRST ST | | | PULASKI | TN | 38478 | |
| FIRST REALTY LTD | PALMETTO PLZ | 227 OAK STONE DR | | | WEST UNION | SC | 29696-3942 | |
| FIRST REALTY OF CRESTON GMAC | | 114 N ELM ST | | | CRESTON | IA | 50801 | |
| FIRST REALTY OF TALLAHASSEE | | 2365 CENTERVILLE RD | | | TALLAHASSEE | FL | 32308 | |
| FIRST RELIANCE BANK | | 2170 W PALMETTO ST | | | FLORENCE | SC | 29501 | |
| First Republic Bank | | 8310 W. Sahara Ave | | | Las Vegas | NV | 89117 | |
| FIRST REPUBLIC MORTGAGE CORP | | 2661 RIVA RD | BLDG 1000 STE 1020 | | ANNAPOLIS | MD | 21401 | |
| FIRST REPUBLIC MORTGAGE CORPORATION | | 5777 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46216 | |
| FIRST RESIDENTIAL DEVELOPMENT LLC | | 26650 THE OLD ROAD SUITE 300 | | | VALENCIA | CA | 91381 | |
| FIRST RESIDENTIAL MORTGAGE NETWORK | | 9500 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223 | |
| FIRST RESIDENTIAL MORTGAGE SERVICES | | 570 SYLVAN DR | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORPORATI | | 570 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FIRST RESPONSE | | 1919 S MICHIGAN ST | | | SOUTH BEND | IN | 46613 | |
| FIRST RESTORATION SERVICES | | 12 NATIONAL AVE | | | FLETCHER | NC | 28732 | |
| FIRST RESTORATION SERVICES | | 1817 N GRAHAM ST | | | CHARLOTTE | NC | 28206 | |
| FIRST RESTORATION SERVICES | | 7629 SOUTHTRAIL RD | EQUETT AND MARLON ROBINSON | | N CHARLESTON | SC | 29420 | |
| FIRST REVENUE ASSURANC | | 3033 S PARKER RD STE 1000 | | | AURORA | CO | 80014-2919 | |
| FIRST REVENUE ASSURANC | | c/o Adams, Willie L & Adams, Mary L | 806 S Taylor Ave | | Oak Park | IL | 60304-1626 | |
| FIRST REVENUE ASSURANCE | | 3033 S PARKER RD STE 1000 | | | AURORA | CO | 80014-2919 | |
| FIRST REVENUE ASSURANCE | | c/o Esparza, Mike A & Esparza, Diana M | 22126 N Caven Dr | | Maricopa | AZ | 85138-1521 | |
| FIRST REVENUE ASSURANCE | | c/o Mojica, Edwin R & Mojica, Neliz | 104 Genevieve Dr | | Altamonte Springs | FL | 32701-4308 | |
| FIRST REVENUE ASSURANCE | | P.O.BOX 5818 | | | Denver | CO | 80217- | |
| FIRST RICHMOND REALTORS | | 1010 S A ST | | | RICHMOND | IN | 47374 | |
| FIRST SAVERS BANK | | 501 ROPER MOUNTAIN RD | | | GREENSVILLE | SC | 29615 | |
| FIRST SAVINGS BANK FSB | | 301 S CTR ST | | | ARLINGTON | TX | 76010 | |
| First Savings Mortgage Corporation | | 8444 West Park Drive | 4th Floor | | Mclean | VA | 22102 | |
| FIRST SAVINGS MORTGAGE CORPORATION | | 8444 WESTPARK DR THE 4TH FL | | | MCLEAN | VA | 22102 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | |
| FIRST SCHONEMAN REALTORS GMAC | | 465 STATE ST | | | GARNER | IA | 50438 | |
| FIRST SECURE INS GRP INC | | 8155 GLADYS AVE STE 101 | | | BEAUMONT | TX | 77706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST SECURITY BANCORP | | 304 NORTH SPRING STREET | | | SEARY | AR | 72143 | |
| FIRST SECURITY BANK | | 314 NORTH SPRING STREET | | | SEARCY | AR | 72143 | |
| FIRST SECURITY GMAC RE | | 3138 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| FIRST SECURITY INS OF HI INC | | | | | HONOLULU | HI | 96803 | |
| FIRST SECURITY INS OF HI INC | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| FIRST SECURITY INVESTMENT CO | | 4401 CRENSHAW BLVD 214 | | | LOS ANGELES | CA | 90043 | |
| FIRST SECURITY INVESTMENT COMPANIN | | 4401 CRENSHAW BLVD 214 | | | LOS ANGELES | CA | 90043 | |
| FIRST SERVICE APPRAISALINC | | PO BOX 714 | | | WATERTOWN | SD | 57201 | |
| FIRST SERVICE REALTY GMAC | | 13155 SW 42ST STE 200 | | | MIAMI | FL | 33175 | |
| FIRST SERVICE REALTY INC | | 13155 SW 42ND ST NO 200 | | | MIAMI | FL | 33175 | |
| FIRST SERVICE REALTY INC | | 13238 SW 8TH ST | | | MIAMI | FL | 33184 | |
| First Service Residential | | FIRST SERVICE REALTY, INC. | 13238 SW 8TH STREET | | MIAMI | FL | 33184 | |
| FIRST SOURCE LAW | | 1504 BROOKHOLLOW DR STE 113 | | | SANTA ANA | CA | 92705 | |
| FIRST SOURCE PROPERTIES INC | | 2100 QUAKER POINT DR | | | QUAKER TOWN | PA | 18951 | |
| FIRST SOURCE ROOFING | | 33380 SUCCESSFUL WAY | | | DAYTON | OH | 45414 | |
| FIRST SOUTH BANK | | 220 CREEKSIDE DR | PO BOX 2407 | | WASHINGTON | NC | 27889 | |
| FIRST SOUTH BANK | | PO BOX 2047 | | | WASHINGTON | NC | 27889 | |
| FIRST SOUTH INS AGY INC | | PO BOX 908 | | | LEXINGTON | SC | 29071 | |
| FIRST SOUTHEAST INS SVC | | 1909 B ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| FIRST SOUTHERN CAPITAL | | DEVELOPMENT CORPORATION | 111 NORTH SEPULVEDA BLVD | | MANHATTAN BEACH | CA | 90266 | |
| FIRST SOUTHWEST INS AGY | | 1619 N HOBART ST | | | PAMPA | TX | 79065 | |
| FIRST SOUTHWEST LLOYDS | | | | | AUSTIN | TX | 78720 | |
| FIRST SOUTHWEST LLOYDS | | PO BOX 24090 | | | NORTH KANSAS CITY | MO | 78720 | |
| FIRST SOUTHWESTERN TITLE | | 11024 N 28 DR STE 185 | | | PHOENIX | AZ | 85029 | |
| FIRST SPECIALTY INS CORP | | | | | SHAWNEE MISSION | KS | 66201 | |
| FIRST SPECIALTY INS CORP | | PO BOX 2938 | | | OVERLAND PARK | KS | 66201 | |
| FIRST STATE APPRAISAL GROUP | | PO BOX 3 | | | MIDDLETOWN | DE | 19709 | |
| FIRST STATE BANK | | 100 E MAIN ST | PO BOX 446 | | GURDON | AR | 71743 | |
| First State Bank | | 100 East Main Street | | | Gurdon | AR | 71743 | |
| FIRST STATE BANK MORTGAGE | | 2850 W CLAY ST | | | SAINT CHARLES | MO | 63301-2573 | |
| FIRST STATE BANK OF ST CHARLES MO | | 2850 W CLAY ST | | | SAINT CHARLES | MO | 63301-2573 | |
| FIRST STATE BANK OF ST CHARLES MO | | 2850 WEST CLAY | | | ST CHARLES | MO | 63301 | |
| FIRST STATE COMMUNITY ACTION AGENCY | | STANFORD L. BRATTON BUILDING | 308 N RAILROAD AVENUE | | GEORGETOWN | DE | 19947 | |
| FIRST SUFFOLK MORTGAGE CORP | | 386 STRAIGHT PATH | | | LINDENHURST | NY | 11757 | |
| First Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| First Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| First Team Real Estate | | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | | 600 ANTON BLVD 800 | | | COSTA MESA | CA | 92626 | |
| FIRST TEAM REAL ESTATE | First Team Real Estate | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| FIRST TEAM REAL ESTATE INC | | 19021 GOLDENWEST ST | | | HUNTINGTON BEACH | CA | 92648 | |
| FIRST TEAM REALTY | | PO BOX 116 | | | CORDELE | GA | 31010-0116 | |
| First Tennessee Bank | | 165 Madison Ave | | | Memphis | TN | 38103 | |
| First Tennessee Bank | | 1755 LYNNFIELD RD | BLDG D 2ND FL | | MEMPHIS | TN | 38119-7243 | |
| FIRST TENNESSEE BANK NA | | 1755 LYNNFIELD RD | BLDG D 2ND FL | | MEMPHIS | TN | 38119-7243 | |
| First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | | Memphis | TN | 38103 | |
| FIRST TENNESSEE CITIZENS UNION | | 4 S MAIN ST | | | FALL RIVER | MA | 02721-5327 | |
| FIRST TEXAS GENERAL CONSTRUCTION | | 407 VIRGO CT | | | GRENBURY | TX | 76049 | |
| FIRST TEXAS REALTY | | 2620 E KENEDY AVE | | | KINGSVILLE | TX | 78363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST TEXAS REALTY SERVICES | | 5373 W ALABAMA ST STE 510 | | | HOUSTON | TX | 77056-5998 | |
| FIRST TEXAS TITLE COMPANY | | 3417 CURRY LN | | | ABILENE | TX | 79606-8217 | |
| FIRST THOMASVILLE REAL ESTATE | | PO BOX 1196 | | | THOMASVILLE | GA | 31799 | |
| FIRST THOMASVILLE REALTY LTD | | 422 REMINGTON AVE | | | THOMASVILLE | GA | 31792 | |
| FIRST TIME INC | | 1315 N DIXIE HWY | | | ELIZABETHTOWN | KY | 42701 | |
| FIRST TOCCOA REAL ESTATE | | 206 E CURRAHEE ST | | | TOCCOA | GA | 30577 | |
| FIRST TOWN | | 343 THORNALL ST | C O CHASE MANHATTAN MORTGAGE | | EDISON | NJ | 08837 | |
| FIRST TRENTON INDEMNITY CO | | | | | MARLTON | NJ | 08053 | |
| FIRST TRENTON INDEMNITY CO | | PO BOX 987 | | | MARLTON | NJ | 08053 | |
| FIRST TRINITY INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| FIRST TRINITY INSURANCE | | PO BOX 13466 | | | PHILADELPHIA | PA | 19101 | |
| FIRST TRUST MRTG CORP OF THE SOUTH | | 501 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29615 | |
| FIRST TRUST OF PHOENIX ARIZONA | | ATTN LOCKBOX SERVICES | OPERATIONS CTR CM 9705 | | ST PAUL | MN | 55108 | |
| FIRST TRUST OF TUCSON ARIZONA | | ATTN LOCKBOX SERVICES CM9705 | REFERENCE A C 94402120 | | ST PAUL | MN | 55108 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | Phila | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR AND COTTMAN AVES | | | PHILA | PA | 19111 | |
| FIRST UNION | | PO BOX 12701 | | | ROANOKE | VA | 24027-2701 | |
| FIRST UNION INVESTMENTS LLC | | 5661 BEACH BLVD., SUITE 201 | | | BUENA PARK | CA | 90621 | |
| FIRST UNION MORTGAGE | | PO BOX 900001 | GROUND RENT | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE COR | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE CORPORATION | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 12701 | GROUND RENT PROCESSING | | ROANOKE | VA | 24027 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 12701 | GROUND RENT | | ROANOKE | VA | 24027 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 900001 | ATTN GROUND RENT DEPARTMENT | | RALEIGH | NC | 27675 | |
| FIRST UNION MTG | | 10 S JEFFERSON | | | ROANOKE | VA | 24011-1331 | |
| FIRST UNION MTG | | 10 S JEFFERSON ST | GROUND RENT | | ROAKOKE | VA | 24011 | |
| FIRST UNION MTG | | 10 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| FIRST UNION MTG | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MTG CORP | | PO BOX 900001 | GROUND RENT | | RALEIGH | NC | 27675 | |
| FIRST UNION NATIONAL BANK | | MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION NATIONAL BANK OF FLORID | | TTILOH T A TRESS FI0135 | | | JACKSON | FL | 32203 | |
| FIRST UNION NATIONAL BANK OF FLORID | | TTILOH T A TRESS FI0135 | | | JACKSONVILLE | FL | 32203 | |
| FIRST UNITED BANK | | 5802 4TH STREET | | | LUBBOCK | TX | 79416 | |
| FIRST UNITED BANK AND TRUST COMPANY | | 1400 W MAIN ST | | | DURANT | OK | 74701 | |
| FIRST UNITED BANK PLAINS BANCORPINC | | 5802 4TH ST | | | LUBBOCK | TX | 79416 | |
| FIRST UNITED INS SOLUTIONS | | 712 WALL ST 200 | | | NORMAN | OK | 73069 | |
| FIRST UNITED MORTGAGE BANK | | 9 LAUREL DR | | | GREAT NECK | NY | 11021-2919 | |
| FIRST VILLA WEST TOWNHOUSE ASSOC | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| FIRST VILLAGE EAST APARTMENT HOMES | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| FIRST VILLAGE EAST APARTMENT HOMES | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| FIRST WEBER | | 5250 E TERRACE DR STE I | | | MADISON | WI | 53718 | |
| FIRST WEBER GROUP | | 2007 N MOUNTAIN RD | | | WAUSAU | WI | 54401-7138 | |
| FIRST WEBER GROUP | | 429 GAMMON PL | | | MADISON | WI | 53719 | |
| FIRST WEBER GROUP INC | | 5250 E TERRACE DR STE I | | | MADISON | WI | 53718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST WEST APPRAISAL COMPANY | | PO BOX 12714 | | | SEATTLE | WA | 98111 | |
| First West Mortgage Bankers Ltd | | PO BOX 12714 | | | SEATTLE | WA | 98111 | |
| First West Mortgage Bankers Ltd. | | 1728 Sunrise Highway | | | Merrick | NY | 11566 | |
| FIRST WESTERN TRUST BANK | | 1200 17TH STREET | SUITE 2650 | | DENVER | CO | 80202 | |
| FIRST WILSON PROPERTIES | | 2700 W NASH RD | | | WILSON | NC | 27896 | |
| FIRST WORLD MORTGAGE CORP | | 127 PROSPECT AVE | | | WEST HARTFORD | CT | 06106 | |
| FIRST, APPRAISALS | | 1500 E CENTRAL AVE | | | MIAMISBURG | OH | 45342-3661 | |
| FIRST, GLENN T & FIRST, JILL K | | 3066 DANNY DR | | | LIMA | OH | 45801-2111 | |
| FIRST, KRISTIN | | 4 ASHLEIGH DR | CHRISTOPHER FIRST | | ST JAMES | NY | 11780 | |
| FIRST, MEMBERS | | 44 BRIDGE ST | | | MANCHESTER | NH | 03101 | |
| FIRSTBANK MORTGAGE PARTNERS | | 3500 BLUE LAKE DR STE 325 | | | BIRMINGHAM | AL | 35243 | |
| FIRSTCAPITAL BANK OF TEXAS | | 123 N COLORADO | | | MIDLAND | TX | 79701 | |
| FIRSTCAPITAL BANK OF TEXAS NA | | 310 WEST WALL | | | MIDLAND | TX | 79701 | |
| FIRSTCHOICE | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| FIRSTLINE NATIONAL INSURANCE | | | | | BEL AIR | MD | 21014 | |
| FIRSTLINE NATIONAL INSURANCE | | 200 N MAIN ST | | | BEL AIR | MD | 21014 | |
| FIRSTLINE SECURITY SYSTEMS INC | | 1630 S SUNKIST, STE R | | | ANAHEIM | CA | 92806 | |
| FirstMac Corporation | | 7386 Raleigh LaGrange Road, Sutie 100 | | | Cordova | TN | 38018 | |
| Firstrust Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR and COTTMAN AVES | | | PHILADELPHIA | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR and COTTMAN AVES | | | PHILA | PA | 19111 | |
| FIRSTRUST MORTGAGE INC | | 12705 S MUR LEU STE A 7 | | | OLATHE | KS | 66062 | |
| FirstTech | | 700 Cornell Dr Suites E5 and E6 | | | Wilmington | DE | 19801 | |
| FirstTech | | 700 Cornell Drive | Suites E5 & E6 | | Wilmington | DE | 19801 | |
| FIRSTTECH CORPORATION | | TWO INDUSTRIAL DRIVE | SUITE C | | CLIFFWOOD BEACH | NJ | 07735 | |
| FIRT AMERICA | | 123 CUSTOMER ST | | | CALIFORNIA | CA | 92602 | |
| FIRTH JR, KENNETH L & FIRTH, ALISA S | | 1137 COLLEGE AVE W | | | WIGGINS | MS | 39577 | |
| FIRWOOD GARDENS HOMEOWNERS | | PO BOX 8232 | | | LACEY | WA | 98509 | |
| FIS CORPORATION | | PO BOX 3269 | | | MILWAUKEE | WI | 53201 | |
| FIS Flood Services LP | | 1521 N Cooper St Ste 400 | | | Arlington | TX | 76011 | |
| FIS TAX SERVICES | | 3100 NEW YORK DR STE 100 | FIS TAX SERVICES | | PASADENA | CA | 91107 | |
| FISCHELLA, JOHN | | 899 EL CAMINO WAY | PAYAN BUILDERS | | BOLDER CITY | NV | 89005 | |
| FISCHER LAW OFFICE PLLC | | 310 S BROADWAY | | | CROOKSTON | MN | 56716 | |
| FISCHER ROUNDS AND ASSOCIATES | | 1130 S BURR ST | | | MITCHELL | SD | 57301 | |
| FISCHER, GARY L | | 5237 PINE WAY ROAD SW | | | POWDER SPRINGS | GA | 30127 | |
| FISCHER, GRACE | | 3162 FERNPINE DR | | | SAN DIEGO | CA | 92115 | |
| FISCHER, JULIE A | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| FISCHER, JULIE M | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| FISCHER, KAREN M | | 20323 BANNISTER | | | MACOMB TOWNSHIP | MI | 48044 | |
| FISCHER, KARL & FISCHER, MARIA | | 6325 MOUNTFORD DR | | | SAN JOSE | CA | 95123-5246 | |
| FISCHER, KATHLEEN L | | 11673 WHITEHAVEN ST | | | OAK HILLS | CA | 92344-9618 | |
| FISCHER, KIM | | 3 WILLOW DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| FISCHER, LISA M | | 503 HARRIS DR | | | BUFFALO GROVE | IL | 60089 | |
| FISCHER, PAUL M | | 36 PARK ST | | | CANTON | NY | 13617 | |
| FISCHER, TERRY | | 110 W 4TH | | | FULTON | MO | 65251 | |
| FISCINA, LORNA | | 8332 E VALLEY VIEW RD | QUINLAN A C AND HEATING | | SCOTTSDALE | AZ | 85250 | |
| FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| FiServ | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| FISERV | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DR STE 6951 | | CHICAGO | IL | 60675-6951 | |
| FISERV DMS | | 75 REMITTANCE DRIVE SUITE 6972 | | | CHICAGO | IL | 60675-6972 | |
| FISERV FULLFILLMENT SERVICES | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| FISERV LENDING SOLUTIONS | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV LENDING SOLUTIONS | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| FISERV LENDING SOLUTIONS | | PO BOX 641028 | | | PITTSBURGH | PA | 15264-1028 | |
| Fiserv Solutions | | 255 Fiserv Dr | | | Brookfield | WI | 53045 | |
| FiServ Solutions Inc | | 31 Inwood Rd | | | Rocky Hill | CT | 06067 | |
| Fiserv Solutions Inc | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions, Inc. | | 1818 Commerce Drive | | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | | Fiserv Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | (Data-Link Systems, LLC d/b/a MortgageServ) | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserv Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | South Bend | IN | 46628 | |
| Fiserve Solutions Inc | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| FISH GMAC REAL ESTATE | | 202 N JAY ST | | | LOCK HAVEN | PA | 17745 | |
| FISH LAW GROUP LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2004S7 V. RONALD JUNKER TRACY JUNKER | 2821 North Halsted Street | | | Chicago | IL | 60657 | |
| FISH REAL ESTATE | | GMAC REAL ESTATE | 1868 E THIRD | | WILLIAMSPORT | PA | 17701 | |
| FISH WINDOW CLEANING | | 466 CENTRAL AVE STE 8 | | | NORTHFIELD | IL | 60093-3020 | |
| FISH, DANIEL & CONLEY, ALLYSON | | 101 LORDS RD | | | NORTH WATERBORO | ME | 04061 | |
| FISH, JEREMY | | 717 W 3RD ST | | | JAMESTOWN | NY | 14701 | |
| Fish, Martin P & Fish, Mary J | | 903 Lauren Lane SE | | | Vienna | VA | 22180 | |
| FISHBACK, BASIL R | | 11 VISTA DRIVE | | | LA SELVA BEACH | CA | 95076 | |
| FISHBEYN AND BRISKIN PC | | 150 BROADWAY RM 808 | | | NEW YORK | NY | 10038-4306 | |
| FISHER & SHAPIRO, LLC | | 2121 Waukegan Road, Suite 301 | | | Bannockburn | IL | 60015 | |
| FISHER AND ASSOCIATES | | PO BOX 93 | | | HUDSON | NH | 03051-0093 | |
| FISHER AND ASSOCIATES PC | | 909 FANNIN ST | | | HOUSTON | TX | 77010 | |
| FISHER AND FISHER | | 114 MAIN STREET PO BOX 621 | | | BRATTLEBORO | VT | 05302 | |
| FISHER AND FISHER | | 120 N LASALLE ST STE 2520 | | | CHICAGO | IL | 60602 | |
| FISHER AND FISHER | | 120 N LASALLE STREETSUITE 2520 | | | CHICAGO | IL | 60602 | |
| FISHER AND FISHER LAW OFFICES | | PO BOX 396 | 100 MAIN ST | | GOULDSBORO | PA | 18424 | |
| FISHER AND FROMMER PLLC | | 206 E 1ST ST STE 206 | | | SANFORD | FL | 32771 | |
| FISHER AND SHAPIRO | | 4249 PAYSPERE CIR | | | CHICAGO | IL | 60674 | |
| FISHER AND SHAPIRO LLC | | 200 N LA SALLE ST | | | CHICAGO | IL | 60601-1014 | |
| Fisher and Shapiro LLC | | 2121 Waukegan Road | | | Bannockburn | IL | 60015 | |
| FISHER AND SHAPIRO LLC | | 4201 LAKE COOK RD FL 1 | | | NORTHBROOK | IL | 60062 | |
| FISHER AND SHAPIRO LLC | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Fisher and Shapiro LLC | Barry Fisher | 2121 Waukegan Road | Suite 301 | | Bannockburn | IL | 60015-1014 | |
| FISHER APPRAISAL | | 6819 ELM ST | | | MCLEAN | VA | 22101 | |
| FISHER APPRAISAL SERVICES, | | 2601 DORN DR | | | PORTAGE | WI | 53901-3427 | |
| FISHER COUNTY C O APPR DISTRICT | | 107 E N 1ST ST PO BOX 516 | ASSESSOR COLLECTOR | | ROBY | TX | 79543 | |
| FISHER COUNTY C O APPR DISTRICT | | PO BOX 516 | ASSESSOR COLLECTOR | | ROBY | TX | 79543 | |
| FISHER COUNTY CLERK | | PO BOX 368 | | | ROBY | TX | 79543 | |
| FISHER FINANCIAL NATIONS CHOICE MTG | | 3303 E BASELINE RD | BUILDING 7 STE 118 | | GILBERT | AZ | 85234 | |
| FISHER FROMMER PLLC | | 250 INTERNATIONAL PKWY STE 260 | | | LAKE MARY | FL | 32746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fisher Holmes & Turner ( A Professional Corporation) | | 500 N Akard St | Suite 2800 | | Dallas | TX | 75201-3320 | |
| FISHER HOLMES AND TURNER | | 2800 LINCOLN PLZ | | | DALLAS | TX | 75201 | |
| FISHER JR, ROBERT N | | 245 FRONTAGE RD | | | MILFORD | DE | 19963 | |
| FISHER LAW GROUP | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| Fisher Law Group | | 9440 Pennsylvania Avenue | | | Upper Marlboro | MD | 20772 | |
| FISHER LAW GROUP | | NULL | | | NULL | PA | 19044 | |
| FISHER LAW GROUP PLLC | | 9440 Pennsylvanina Ave | STE 350 | | Upper Marboro | MD | 20772 | |
| FISHER LAW GROUP PLLC - PRIMARY | | 9440 Pennsylvanina Avenue | SUITE 350 | | Upper Marboro | MD | 20772 | |
| FISHER REALTY LTD INC | | PO BOX 1127 | | | RISING SUN | MD | 21911 | |
| FISHER SKIDMORE AND STRICKLAND P | | PO BOX 1428 | | | TUSCALOOSA | AL | 35403 | |
| FISHER, ANNA L | | 4316 ELI ST | | | HOUSTON | TX | 77007-3527 | |
| FISHER, ANNE M | | PO BOX 366 | | | LUTHERVILLE TIMONIUM | MD | 21094-0366 | |
| FISHER, ANNE M | | PO BOX 366 | | | LUTHERVILLE | MD | 21094-0366 | |
| FISHER, CINDY | | RD 1 BOX 188 | | | NEW MILFORD | PA | 18834 | |
| FISHER, DARLENE | | 3160 EAST NORDIC DRIVE | | | SANDY | UT | 84093 | |
| FISHER, DAWN C & FISHER, ANDY E | | 26908 KINGS CRESCENT DRIVE | | | KINGWOOD | TX | 77339 | |
| FISHER, DEBORAH K | | 1106 WEST MARKET | | | SAVANNAH | MO | 64485 | |
| FISHER, DEREK D & FISHER, SHAUNA M | | 11009 N CENTRAL | | | KANSAS CITY | MO | 64155 | |
| FISHER, DONALD R | | 766 196TH STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| FISHER, HELEN | | 12535 CASTLE HWY | | | PLEASUREVILLE | KY | 40057-8608 | |
| FISHER, JAMES | OCWEN FEDERAL SAVINGS BANK | 1316 TROPICANA CIR | | | APOPKA | FL | 32703-5728 | |
| FISHER, JAMES S | | 2210 COLDSTREAM DR | | | WINTER PARK | FL | 32792-4718 | |
| FISHER, JAY | | 1705 TALKING SPARROW DR | | | SPARKS | NV | 89441-4812 | |
| FISHER, LAWRENCE | | 209 S LASALLE ST STE 7 | | | CHICAGO | IL | 60604 | |
| FISHER, LAWRENCE | | 321 N CLARK STE 3200 | | | CHICAGO | IL | 60654-4794 | |
| FISHER, LINDA K | | 236 EASTERN AVE | | | WOODSFIELD | OH | 43793-1162 | |
| FISHER, LOLITA L | | 1259 LOYOLA | ALPHA ADJUSTING CO INC | | CHICAGO | IL | 60626 | |
| FISHER, MICHAEL A & HERRMANN, ABBIE M | | 241 TRENTT DRIVE | BUILDING 10 UNIT 34 | | BATAVIA | IL | 60510 | |
| FISHER, MICHELLE | | 451 LAKE LOOP DRIVE | | | KALISPELL | MT | 59901 | |
| FISHER, RALPH | | 844 PARK AVE | GROUND RENT | | BALTIMORE | MD | 21201-4807 | |
| FISHER, RONALD M & FISHER, BEVERLY E | | 38644 MALBY AVENUE | | | PALMDALE | CA | 93550 | |
| FISHER, RONNIE S & FISHER, AWNA M | | 5104 SAN ANTONIO AVE | | | MIDLAND | TX | 79707-3143 | |
| FISHER, WILLIAM L & FISHER, DONNA L | | 6454 NORTHEAST 135TH PLACE | | | KIRKLAND | WA | 98034 | |
| FISHER, WILLIAM R & FISHER, LEOTA F | | 462 KELLER DRIVE | | | ARNOLD | MO | 63010 | |
| FISHER, ZAN L | | 241 CHAMPION ROAD | | | COLUMBUS | MS | 39705-8882 | |
| FISHERMANS VILLAGE HOA INC | | 3511 S PENINSULA DR | C O ATLANTIC SHORES MGMT | | DAYTONA BEACH | FL | 32127 | |
| FISHERMANS VILLAGE HOA INC | | 3511 S PENINSULA DR | | | DAYTONA BEACH | FL | 32127 | |
| FISHERS FARM HOMEOWNERS ASSOC | | PO BOX 6043 | | | FISHERS | IN | 46038 | |
| FISHHAWK LAKE RECREATION CLUB INC | | 1150 N SHORE DR | | | BIRKENFELD | OR | 97016 | |
| FISHINGCREEK TOWNSHIP COLUMB | | 214 WINDING RD | T C OF FISHINGCREEK TOWNSHIP | | ORANGEVILLE | PA | 17859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHKILL TOWN | | 807 RTE 52 | RECEIVER OF TAXES | | FISHKILL | NY | 12524 | |
| FISHKILL TOWN | | PO BOX 2184 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| FISHKILL VILLAGE | | 1095 MAIN ST | VILLAGE CLERK | | FISHKILL | NY | 12524 | |
| FISHKIND, ADELE | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| FISHKIND, ADELE | | 6606 PARK HEIGHTS AVE | COLLECTOR | | BALTIMORE | MD | 21215 | |
| FISHKIND, SCOTT J | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| FISHNET SECURITY | | 3701 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| FISIKORFKY, ALBERT | | 19 E FAYETTE ST STE 300 | TAX COLLECTOR | | BALTIMORE | MD | 21202 | |
| FISK | | PO BOX 584 | CITY COLLECTOR | | FISK | MO | 63940 | |
| FISSEHA, BELAY | | 709 BELMONT BAY DRIVE | | | WOODBRIDGE | VA | 22191-0000 | |
| FISTEL LAW FIRM | | 950 S.PINE ISLAND RD.#150 | | | PLANTATION | FL | 33324 | |
| FISTER REAL ESTATE, INC. | | GMAC REAL ESTATE | 815 MAIN ST. | | ST. JOSEPH | MI | 49085-1467 | |
| FIT INVESTMENTS LLC | | 3208 LLYOD STREET | | | SAN DIEGO | CA | 92117 | |
| Fitch | | One State Street Plaza | | | New York | NY | 10004 | |
| FITCH INFORMATION INC | | GENERAL POST OFFICE | PO BOX 30057 | | NEW YORK | NY | 10087-0057 | |
| FITCH INSURANCE AGENCIES | | PO BOX 547 | | | PAYETTE | ID | 83661 | |
| FITCH, DAVID | | 5455 W 86TH ST STE 115 | | | INDIANAPOLIS | IN | 46268 | |
| FITCH, INC. | | GENERAL POST OFFICE | PO BOX 26858 | | NEW YORK | NY | 10087-6858 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER CITY OF FITCHBURG | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER FITCHBURG CITY | | FITCHBURG | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD FITCHBURG | DANE COUNTY TREASURERG | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD FITCHBURG | TREASURER FITCHBURG CITY | | FITCHBURG | WI | 53711 | |
| FITCHBURG CITY | | 718 MAIN ST | CITY OF FITCHBURG | | FITCHBURG | MA | 01420 | |
| FITCHBURG CITY | | 718 MAIN ST | FITCHBURG CITY TAX COLLECTOR | | FITCHBURG | MA | 01420 | |
| FITCHBURG CITY | | 718 MAIN ST CITY HALL | CITY OF FITCHBURG | | FITCHBURG | MA | 01420 | |
| FITCHBURG MUT FIRE INSURANCE CO | | | | | DEDHAM | MA | 02027 | |
| FITCHBURG MUT FIRE INSURANCE CO | | PO BOX 4104 | | | WOBURN | MA | 01888 | |
| FITCHBURG MUT FIRE INSURANCE CO | | PO BOX 9109 | 222 AMES ST | | DEDHAM | MA | 02027 | |
| FITE AND COMPANY CONSTRUCTION | | 9857 HORN RD | | | SACRAMENTO | CA | 95827 | |
| FITE AND PIERCE LAW OFFICE | | 316 4TH ST | | | BROOKINGS | SD | 57006 | |
| FITTS, WELDON R & FITTS, DARLENE R | | 111 BEAN CREEK ROAD #185 | | | SCOTTS VALLEY | CA | 95066 | |
| FITZ AND OSULLIVAN | | 1789 NORTHAMPTON ST | | | HOLYOKE | MA | 01040-1920 | |
| FITZGERALD AND ASSOCIATES | | 649 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| FITZGERALD AND BURRUSS LLC | | 629 DAWSONVILLE HWY | | | GAINESVILLE | GA | 30501 | |
| FITZGERALD APPRAISALS | | 540 OAK ST | | | BROCKTON | MA | 02301 | |
| FITZGERALD CHASE AND COMPANY | | 4800 ROLAND AVE | | | BALTIMORE | MD | 21210 | |
| FITZGERALD CITY | | 302 E CENTRAL AVE | | | FITZGERALD | GA | 31750-2505 | |
| FITZGERALD CITY | | 302 E CENTRAL AVE | TAX COLLECTOR | | FITZGERALD | GA | 31750 | |
| FITZGERALD CITY | TAX COLLECTOR | 302 E CENTRAL AVE | | | FITZGERALD | GA | 31750-2505 | |
| FITZGERALD O BRIEN ROBIN AND SHA | | 1200 CONVERSE ST | | | LONGMEADOW | MA | 01106 | |
| FITZGERALD SCHORR BARMETTLER AND | | 13220 CALIFORNIA ST STE 400 | | | OMAHA | NE | 68154 | |
| FITZGERALD TOMLIN AND MCKEEN PLL | | 9 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| FITZGERALD, BRENDAN D & SCAFFIDI, VINCENT F | | 2 BLACK CAT ROAD | | | PLYMOUTH | MA | 02360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD, ED H & FITZGERALD, LORI A | | 2021 RUSS ST | | | EUREKA | CA | 95501 | |
| FITZGERALD, EILEEN S | | 84 ALFRED ROAD | | | MILTON | MA | 02186 | |
| FITZGERALD, JAMES | | 9300A LANDIS AVE | | | SEA ISLE CITY | NJ | 08243-1052 | |
| FITZGERALD, JEFFREY | | 7135 NAVAJO RD | AND M DAVIDOVSKAYA | | SAN DIEGO | CA | 92119 | |
| FITZGERALD, JOHN | | 10 CAUSEWAY ST | | | BOSTON | MA | 02222 | |
| FITZGERALD, JOHN E | | 2694 MISTY BROOK | | | CORDOVA | TN | 38016-0000 | |
| FITZGERALD, JOHN P | | PO BOX 8250 | 129 PORTLAND ST | | BOSTON | MA | 02114 | |
| FITZGERALD, JOHN P | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| FITZGERALD, JOHN W & FITZGERALD, ROSA L | | 13970 CLAREMONT LANE | | | RANCHO CUCAMONGA | CA | 91739-2166 | |
| FITZGERALD, KIMBERLEY | | 8 W ELLICE ST | FRANCIS FITZGERALD | | LINCOLN PARK | NJ | 07035 | |
| FITZGERALD, L D | | PO BOX 6199 | | | POCATELLO | ID | 83205 | |
| FITZGERALD, LAURA & FITZGERALD, RAYMOND | | 10504 LINDA CIRCLE | | | FORNEY | TX | 75126 | |
| Fitzgerald, Marion | | 126 Jaime Drive | | | Canton | GA | 30114 | |
| FITZGERLAD TOMLIN AND MCKEEN PLL | | 830 E MAIN ST STE 2000 | | | RICHMOND | VA | 23219 | |
| FITZGIBBONS LAW OFFICES PLC | | 711 E COTTONWOOD LN STE E | | | CASA GRANDE | AZ | 85122-2725 | |
| FITZGIBBONS, JOHN | | 730 17TH ST | | | DENVER | CO | 80202 | |
| FITZHUGH AND BLANTON PA | | 1041 US 41 BYPASS S | | | VENICE | FL | 34285 | |
| FITZMAURICE, JOAN B | | 110 WASHINGTON PARK UNIT#3 | 110-3 | | NEWTON | MA | 02460 | |
| FITZMAURICE, SHARON M | | 49 STAGECOACH ROAD | | | LIBERTY | ME | 04949 | |
| FITZPATRICK AND ASSOCIATES | | 17 VALLEY LAKE PL APT I | | | COCKEYSVILLE | MD | 21030-5366 | |
| FITZPATRICK AND WARRENBRAND LLP | | 1 MCKINLEY SQ | | | BOSTON | MA | 02109 | |
| FITZPATRICK ASSOCIATES | | PO BOX 7457 | | | WACO | TX | 76714 | |
| FITZPATRICK LENTZ AND BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 18034 | |
| FITZPATRICK VALUATION SERVICES | | 7 APPLE VALLEY CT | | | PARKTON | MD | 21120 | |
| FITZPATRICK, MICHAEL H | | 2121 FIRST TENNESSEE PLZ | | | KNOXVILLE | TN | 37929 | |
| FITZPATRICK, TOM | | PO BOX 661 | | | SAN CLEMENTE | CA | 92674 | |
| FITZPATRICK, TYRITHIA | | 1501 GRIFFIN DR | AND LARRY FITZPATRICK &G & G CONSTRUCTION COMPANY | | MIDFIELD | AL | 35228 | |
| FITZSIMMONS, GARY | | 600 COMMERCE ST 1ST FL STE 103 | DISTRICT CLERKDALLAS CO | | DALLAS | TX | 75202 | |
| FITZSIMMONS, GARY | | 600 COMMERCE ST 1ST FLR STE 103 | | | DALLAS | TX | 75202 | |
| FITZSIMMONS, PAUL | | 790 TOWN CLOCK PLZ | STEELE CTR | | DUBUQUE | IA | 52201 | |
| FITZSIMMONS, PAUL | | 850 WHITE ST | | | DUBUQUE | IA | 52001 | |
| FITZSIMMONS, ROSEMARIE L | | 403 W HAWAII STREET | | | KAHULUI | HI | 96732 | |
| FITZSIMONS, NANCY | | 4720 SHALLOW RIDGE | JIM DAVIS | | KENNESAW | GA | 30144 | |
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE | TOWN OF FITZWILLIAM | | FITZWILLIAM | NH | 03447 | |
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE PO BOX 504 | JANE R WRIGHT TAX COLLECTOR | | FITZWILLIAM | NH | 03447 | |
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE PO BOX 504 | TOWN OF FITZWILLIAM | | FITZWILLIAM | NH | 03447 | |
| FIVE BROTHERS MORTGAGE COMPANY | | 14156 E 11 MILE | | | WARREN | MI | 48089 | |
| FIVE CORNERS IMPROVEMENT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FIVE FORKS VILLAGE COMMUNITY | | 4222 COX RD STE 100 | | | GLEN ALLEN | VA | 23060 | |
| FIVE GS PLUS ONE LLC | | 6053 N OCONTO AVE | | | CHICAGO | IL | 60631 | |
| FIVE LAKES CONDOMINIUM ASSN INC | | 9031 TOWN CTR PKWY | C O AMI | | BRADENTON | FL | 34202 | |
| FIVE LAKES REALTY LLC | | 3778 S LAPEER RD | | | METAMORA | MI | 48455 | |
| Five Mile Capital Partners LLC | | Three Stamford Plz | 301 Tresser Bouldevard | 12th Fl | Stamford | CT | 06901 | |
| FIVE MILE POND CONDO TRUST | | 203 CIRCUIT AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| FIVE POINT PROPERTIES INC | | 4040 CHARLES ST STE 103 | | | ROCKFORD | IL | 61108-6173 | |
| FIVE POINTS REALTORS | | 3840 BROADWAY | | | ROCKFORD | IL | 61108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIVE POINTS REALTORS | | 3840 BROADWAY STE 1 | | | ROCKFORD | IL | 61108 | |
| FIVE SASONS CONSTRUCTION | | 1519 GREEN LN RD | | | LANSDALE | PA | 19446 | |
| FIVE STAR EXTERMINATING | | 922 BUSTELTON PIKE | | | FEASTERVILLE | PA | 19053 | |
| FIVE STAR INSURANCE AGY | | 446A NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| Five Star Productions | | 446A NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| FIVE STAR PRODUCTIONS, INC. | | 7400 METRO BLVD STE 425 | | | MINNEAPOLIS | MN | 55439 | |
| FIVE STAR REAL ESTATE LAKESHORE LLC | | 76 N RIVER AVE | | | HOLLAND | MI | 49423 | |
| FIVE STAR RENOVATIONS INC | | 2621 CITYS EDGE DR | | | JOLIET | IL | 60436 | |
| FIVE STAR RENOVATIONS INC AND | | 510 ROCKHOUSE RD | JOHN M AND JENNIFER A MILLER | | SENOIA | GA | 30276 | |
| FIVE STAR RESTORATION AND CONSTRUCTIO | | 2372 GOLD RIVER RD | | | GOLD RIVER | CA | 95670 | |
| FIVE STAR SERVICE CORPORATION | | 1000 TECHNOLOGY DR | | | OFALLON | MO | 63368 | |
| FIVENSON, MITCHELL | | 790 FOX HUNT LN | | | TRAVERSE CITY | MI | 49686-5432 | |
| FIXEL LAW OFFICES PLLC | | 4084 OKEMOS ROAD SUITE B | | | OKEMOS | MI | 48864 | |
| FJ Enterprise Ltd Inc | | 1718 Main St Ste 300 | | | Sarasota | FL | 34236-5826 | |
| FJB CO INC | | 435 W SEVENTH ST | | | PLAINFIELD | NJ | 07060 | |
| FL AND EVA DONALDSON | | 1033 E DORSET ST | | | PHILADELPHIA | PA | 19150 | |
| FL DEFAULT LAW GROUP | | NULL | | | NULL | PA | 19044 | |
| FL HOUSE DOCTORS LLC | | 4500 NW 201ST TERRACE | | | MIAMI | FL | 33056 | |
| FL ISLES 11 AT WATERSTONE HOA | | 11981 SW 144 CT | | | MIAMI | FL | 33186 | |
| FL REO COMPANY | | 9378 ARLINGTON EXPRESSWAY 317 | | | JACKSONVILLE | FL | 32225 | |
| FLA REO INC | | 7580 65TH ST N | | | PINELLAS PARK | FL | 33781 | |
| FLADSTOL, NELLY | | 14 2ND ST NE | DEBRA ZAHLER | | SAINT MICHAEL | MN | 55376 | |
| FLAGER COUNTY | | 200 E MOODY BLVD RM 135 PO BOX 846 | GLAGER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGG LAW | | 93 MIDDLE ST | | | PORTSMITH | NH | 03801 | |
| FLAGG LAW PLLC | | 93 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| FLAGLER CLERK OF CIRCUIT COURT | | 1769 E MOODY BLVD BUILDING 1 | KIM C HAMMOND JUSTICE CTR | | BUNNELL | FL | 32110 | |
| FLAGLER CLERK OF THE COURT | | 1769 E MOODY BLVD BD 1 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | 1769 E MOODY BLVD BLDG 1 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | 200 E MOODY BLVD RM 135 | PO BOX 846 | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | 200 E MOODY BLVD RM 135 PO BOX846 | FLAGLER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | PO BOX 846 | FLAGLER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | FLAGER COUNTY TAX COLLECTOR | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY ABSTRACT CO | | 306 E MOODY BLVD | | | BUNNELL | FL | 32110-5904 | |
| FLAGSHIP FINANCIAL GROUP LLC | | 3130 W MAPLE LOOP DR STE 200 | | | LEHI | UT | 84043 | |
| FLAGSTAFF MEADOWS HOA | | 323 S RIVER RUN 11 | | | FLAGSTAFF | AZ | 86001 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | ATTN BELLA W1603 | | TROY | MI | 48098 | |
| FLAGSTAR MORTGAGE CORPORATION | | PO BOX 961230 | FIRST AMERICAN REAL ESTAT TAX SOLUT | | FORT WORTH | TX | 76161 | |
| FLAGSTAR MORTGAGE CORPORATION | | PO BOX 961230 | | | FORT WORTH | TX | 76161 | |
| FLAGSTONE POINTE HOA | | PO BOX 128 | | | FLUSHING | MI | 48433-0128 | |
| FLAHARTY, BRADFORD A & FLAHARTY, JAYNE R | | 1333 4TH ST APT 2 | | | SAN RAFAEL | CA | 94901-2832 | |
| FLAHERTY AND FLAHERTY | | 608 FREDERICA ST FL 2 | | | OWENSBORO | KY | 42301 | |
| FLAHERTY AND GETSINGER | | PO BOX 196 | | | CRANBERRY | PA | 16319 | |
| FLAHERTY APPRAISAL SERVICES | | 12410 W DRIFTWOOD DR | | | BOISE | ID | 83713 | |
| FLAHERTY FUNDING CORP | | 2595 BRIGHTON HENRETA TOWNLINE | | | ROCHESTER | NY | 14623 | |
| FLAHERTY FUNDING CORP | | 2595 BRIGHTON HENRETTA TWNLNRD | | | ROCHESTER | NY | 14623 | |
| FLAHERTY, SHIRLEY A | | 2821 GALLEON CT NE | | | TACOMA | WA | 98422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAHIVE, GREGORY | | 2360 E BIDWELL ST STE 105 | | | FOLSOM | CA | 95630-3406 | |
| FLAIR CLEANERS INC | | 4060 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604 | |
| FLAMBEAU TOWN | | LUGER RT | | | PHILLIPS | WI | 54555 | |
| FLAMBEAU TOWN | | R 2 | | | LADYSMITH | WI | 54848 | |
| FLAMBEAU TOWN | | W7522 ESTATE HWY 70 | TREASURER FLAMBEAU TOWNSHIP | | FIFIELD | WI | 54524 | |
| FLAMBEAU TOWN | | W8392 PARKVIEW RD | TREASURER FLAMBEAU TOWNSHIP | | LADYSMITH | WI | 54848 | |
| FLAMBEAU TOWNSHIP | | PO BOX 237 | TREASURER FLAMBEAU TOWNSHIP | | PHILLIPS | WI | 54555 | |
| FLAMBEAU TOWNSHIP | | W7522 ESTATE HWY 70 | TREASURER FLAMBEAU TOWNSHIP | | FIFIELD | WI | 54524 | |
| FLAMINGO ISLES MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FLAMM AND TEIBLOOM LTD | | 20 N CLARK ST STE 200 | | | CHICAGO | IL | 60602 | |
| FLAMM AND TEIBLOOM LTD | | 300 W WASHINGTON ST STE 1500 | | | CHICAGO | IL | 60606 | |
| FLAMM BOROFF AND BACINE | | 925 HARVEST DR STE 220 | | | BLUE BELL | PA | 19422 | |
| FLAMM TEIBLOOM & STANKO LTD - PRIMARY | | 20 NORTHCLARK STREET | Suite 2200 | | Chicago | IL | 60602 | |
| FLAMM, THOMAS R | | 10813 S. CALIFORNIA | | | CHICAGO | IL | 60655 | |
| FLAMME, RAYMOND L & LAFLAMME, JANET L | | PO BOX 1121 | | | LAKEPORT | CA | 95453-1121 | |
| FLANAGAN, PATRICK W | | 4502 FABLE ROAD CT N | | | HUGO | MN | 55038-3315 | |
| FLANAGAN, PAUL L | | 280 BLACK GUM DR | ROGER C FLANAGAN | | WAVERLY HALL | GA | 31831 | |
| FLANAGAN, TERESA & RADFORD, SHARMTELLE | | 2315 WINGFOOT PL | | | DECATUR | GA | 30035-2812 | |
| FLANAGAN, THOMAS E | | 2108 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204-0000 | |
| FLANAGAN, WILLIAM | | 74 MORNINGSTAR DR | | | NEW BERN | NC | 28562 | |
| FLANAGAN, WILLIAM A & FLANAGAN, TOM G | | 9222 E AVE T-10 | | | LITTLEROCK | CA | 93543 | |
| FLANERY HOME SPECIALIST INC | | 243 WATERS EDGE LN | | | MADISON | AL | 35758 | |
| FLANGAS MCMILLAN LAW GROUP | | 3275 S JONES BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| FLANIGAN JR, MICHAEL J & FLANIGAN, JILL D | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| FLANIGAN, MARK G & WILT, BETH A | | 1543 PINE WHIFF AVENUE | | | EDGEWATER | MD | 21037 | |
| FLANIGAN, PATRICK M | | 540 N BIESTERFIELD #118 | | | ELK GROVE VILLAGE | IL | 60007 | |
| FLANIKEN, MARGARET F | | 1149 W REDONDO DR | | | GILBERT | AZ | 85233-7554 | |
| FLANNER STACK AND FAHL LLP | | 16535 W BLUEMOUND RD STE 300 | | | BROOKFIELD | WI | 53005-5955 | |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | Tampa | FL | 33602 | |
| FLASH EXTERMINATING CO INC | | 406 36TH ST | | | UNION CITY | NJ | 07087 | |
| FLASH GORON ROOFING AND REPAIR LLC | | 21446 W 34TH AVE | | | PHOENIX | AZ | 85027 | |
| FLASHPOINT STUDIOS | | 2726 SHELTER ISLAND DRIVE #130 | | | SAN DIEGO | CA | 92106 | |
| FLAT BRANCH MORTGAGE INC | | 101 S FIFTH ST | | | COLUMBIA | MO | 65201 | |
| FLAT ROCK CITY | | 25500 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK CITY | | 25500 GIBRALTAR RD | BRENDA M TALLMAN | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK CITY | | 25500 GIBRALTER RD | CITY TREASURER | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK VILLAGE | | PO BOX 1288 | TAX COLLECTOR | | FLAT ROCK | NC | 28731 | |
| FLATAU, WILLIAM M | | 355 COTTON AVE | | | MACON | GA | 31201 | |
| FLATHEAD COUNTY | | 800 S MAIN | FLATHEAD COUNTY TREASURER | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY | | 800 S MAIN | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER | 800 SOUTH MAIN | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY CLERK AND RECORDER | | 800 S MAIN COURTHOUSE | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY MOBILE HOMES | | 800 S MAIN | FLATHEAD COUNTY TREASURER | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY RECORDER | | 800 S MAIN ST | COURTHOUSE | | KALISPELL | MT | 59901 | |
| FLATHEAD ELECTRIC COOPERATIVE INC | | 2510 HWY 2 E | | | KALISPELL | MT | 59901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLATHEAD FARM MUTUAL INS CO | | 24 1ST AVE E E | | | KALISPELL | MT | 59901 | |
| FLATHEAD FARMERS MUTUAL | | | | | KALISPELL | MT | 59901 | |
| FLATWOODS CITY | | 2513 REED ST | CITY OF FLATWOODS | | FLATWOODS | KY | 41139 | |
| FLATWOODS CITY | | 2513 REED ST | | | FLATWOODS | KY | 41139 | |
| FLAUM AND ASSOCIATES PC | | 369 LEXINGTON AVE RM 1201 | | | NEW YORK | NY | 10017 | |
| FLAVIA CARNEVALE ESQ ATT AT LAW | | PO BOX 611154 | | | MIAMI | FL | 33261 | |
| FLAVIN REALTY INC | | 3221 RYAN ST | | | LAKE CHARLES | LA | 70601-8780 | |
| FLAVIO ALMEIDA | | PO BOX 591 | | | MILWAUKEE | WI | 53201-0591 | |
| Flavio Berny | | 16470 Turnbury Ct | | | Chino Hills | CA | 91709 | |
| FLAVIO E ALVAREZ ATT AT LAW | | 911 N MAIN ST STE 2 | | | KISSIMMEE | FL | 34744 | |
| FLAVIO L. GOMES | | 5615 TENBURY WAY | | | ALPHARETTA | GA | 30022 | |
| FLAVIO TESTA AND | | ELIZABETH M TESTA | 22162 ENSENADA WAY | | BOCA RATON | FL | 33433 | |
| FLAVIUS ROTAR | | 9 LAKE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| FLAVORS HOUSING REPAIR | | 1169 NORTHGATE DR | | | ATIMORE | AL | 36502 | |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | | AUSTIN | TX | 78724-0000 | |
| FLAXTON FARMERS MUTUAL | | | | | BOWBELLS | ND | 58721 | |
| FLAXTON FARMERS MUTUAL | | PO BOX 99 | | | BOWBELLS | ND | 58721 | |
| FLECK LAW GROUP | | PO BOX 5760 | | | VILLA PARK | IL | 60181-5308 | |
| FLECK, BETTY J | | 5542 E BOISE ST | | | MESA | AZ | 85205 | |
| FLECK, PENNY R | | 560 W FULTON ST APT 503 | | | CHICAGO | IL | 60661-1158 | |
| FLECK, THOMAS J & FLECK, CAROLYN L | | 645 OVERBY ST | | | EDEN | NC | 27288 | |
| FLECKENSTEIN APPRAISAL | | PO BOX 958 | | | CORVALLIS | MT | 59828 | |
| FLECTHER, TRACEY L | | 21940 HARDING ST | | | OAK PARK | MI | 48237 | |
| FLEDDERMANN LAW OFFICE | | 320 N 5TH ST UPPR LEVEL | | | SAINT CHARLES | MO | 63301 | |
| FLEEGER, JESSE | | 825 THOMAS FARMS RD | MHD CONSTRUCTION | | JEFFERSON CITY | TN | 37760 | |
| FLEEKS AND LISA HAZEL AND | | 6402 GLYDON CT | LISA MACKEY HAZEL AND S RIVER RESTORATION | | BOWIE | MD | 20720 | |
| FLEEMAN, JEANNINE | | 17500 NE 167TH AVE | | | BRUSH PRAIRIE | WA | 98606-7209 | |
| FLEET BANK OF MASSACHUSSETTS | | 111 WESTMINISTER ST | | | PROVIDENCE | RI | 02907 | |
| FLEET MORTGAGE | | 1333 MAIN ST | | | COLUMBIA | SC | 29201 | |
| Fleet National Bank | | 111 Westmimister St,Mc Ri De 030108 | | | Providence | RI | 02903-2305 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | ATTN PAT BURNS | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | 20 CHURCH ST | | | HARTFORD | CT | 06103-1221 | |
| FLEET NATIONAL BANK | | ATTN PAT BURNS | RI DE 03310B | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | ATTN THERESA DOREGO | RI DE 03001P | | PROVIDENCE | RI | 02907 | |
| FLEET SERVICES | | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET SPENCER AND KILPATRICK PA | | 3647C EMERALD COAST PKWY STE 3202 | | | DESTIN | FL | 32541-6701 | |
| FLEETSTREET APPRAISALS | | PO BOX 11406 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| FLEETWOOD BOROUGH BERKS | | 78 BROOKFIELD DR | T C OF FLEETWOOD BORO | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD BOROUGH BERKS | | 8 CAMBRIDGE CT | T C OF FLEETWOOD BORO | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD COMMONS INC | | 20 E GRAND ST | FLEETWOOD COMMONS INC | | MT VERNON | NY | 10552 | |
| FLEETWOOD PROPERTY OWNERS | | 12929 GULF FWY STE 320 | ASSOCIATION FEE COLLECTION | | HOUSTON | TX | 77034-4882 | |
| FLEETWOOD SD FLEETWOOD BORO | | 78 BROOKFIELD DR | T C FLEETWOOD SD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD FLEETWOOD BORO | | 8 CAMBIDGE CT | T C FLEETWOOD SD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD MAIDENCREEK TWP | | 16 ADELE AVE | TAX COLLECTOR OF FLEETWOOD AREA SD | | BLANDON | PA | 19510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEETWOOD SD RICHMOND TWP | | 2237 MOSELEM SPRING RD | T C OF FLEETWOOD AREA SCH DIST | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD RICHMOND TWP | T C OF FLEETWOOD AREA SCH DIST | PO BOX 4045 | 2237 MOSELEM SPRINGS RD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SQUARE HOA INC | | 410 E TABERNACLE STE B | | | SAINT GEORGE | UT | 84770 | |
| FLEIG, VAL J | | 105 N NINTH ST | ATTORNEY AT LAW | | PETERSBURG | IN | 47567 | |
| FLEIPE BENAVIDES AND FLORIDA STATE | | 911 NW 70TH TERRACE | PUBLIC ADJUSTERS INC | | HOLLYWOOD | FL | 33024 | |
| FLEISCHER & FLEISCHER | | PLAZA 1000 AT MAIN STREET | SUITE 208 | | VOORHEES | NJ | 08043 | |
| FLEISCHER AND FLEISCHER | | 1000 MAIN ST STE 208 | | | VOORHEES | NJ | 08043 | |
| FLEISCHER FLEISCHER AND SUGLIA | | PLZ 1000 AT MAIN ST STE 208 | | | VOORHEES | NJ | 08043 | |
| FLEISCHER, FLEISCHER & SUGLIA - PRIMARY | | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | |
| FLEISCHER, HIRSCHLER | | PO BOX 500 | | | RICHMOND | VA | 23218 | |
| FLEISCHMAN LAW PC | | 15 MAIDEN LN STE 2000 | | | NEW YORK | NY | 10038 | |
| FLEISCHMANNS VILLAGE | | 1017 MAIN STREET PO BOX 339 | VILLAGE CLERK | | FLEISCHMANNS | NY | 12430 | |
| FLEISHMAN, CHARLOTTE S | | 4700 COLUMBUS AVE | | | SHERMAN OAKS | CA | 91403-2416 | |
| FLEISHMANN, DALE R | | 5129 BELLE DR | | | METAIRIE | LA | 70006 | |
| FLEMING AND ASSOCIATES | | 1950 LEE RD STE 211 | | | WINTER PARK | FL | 32789 | |
| FLEMING AND JOHNSON LLC | | 12777 JONES RD STE 110 | | | HOUSTON | TX | 77070 | |
| FLEMING AND JOHNSON LLC | | 16225 PARK TEN PL | | | HOUSTON | TX | 77084 | |
| FLEMING AND WHITT PA | | PO BOX 12125 | | | COLUMBIA | SC | 29211 | |
| FLEMING APPRAISAL CO | | 2804 MAIN DR STE A | | | FAYETTEVILLE | AR | 72704 | |
| FLEMING APPRAISAL COMPANY | | 2863 OLD MISSOURI RD STE 103B | | | FAYETTEVILLE | AR | 72703 | |
| FLEMING APPRAISAL COMPANY | | 471 EASTVIEW DR | | | LOVELAND | CO | 80537 | |
| FLEMING COUNTY | | 115 W MAIN ST | FLEMING COUNTY SHERIFF | | FLEMINGSBURG | KY | 41041 | |
| FLEMING COUNTY | | 115 W MAIN ST | | | FLEMINGSBURG | KY | 41041 | |
| FLEMING COUNTY CLERK | FLEMING COUNTY COURTHOUSE | 101 N MAIN CROSS ST | | | FLEMINGSBURG | KY | 41041-1362 | |
| FLEMING COUNTY SHERIFF | | 100 CT SQ | FLEMING COUNTY SHERIFF | | FLEMINGSBURG | KY | 41041 | |
| FLEMING GEORGE A | | PO BOX 595 | | | WARRENTON | NC | 27589 | |
| FLEMING HOME APPRAISALS INC | | 10301 SHADYBROOK DR | | | BOISE | ID | 83704 | |
| FLEMING JR, JOHN | | 1611 12TH ST | | | PHENIX CITY | AL | 36867 | |
| FLEMING LAW FIRM | | 607 LOCUST ST | | | SPRINGFIELD | TN | 37172 | |
| FLEMING MASON ENERGY CO OP | | PO BOX 328 | | | FLEMINGSBURG | KY | 41041 | |
| FLEMING REAL ESTATE COMPANY | | 612B BUSINESS PARK DR | | | EDEN | NC | 27288 | |
| FLEMING REAL ESTATE INC MS | | PO BOX 478 | | | SAUCIER | MS | 39574 | |
| FLEMING TOWN | | 2433 DUBLIN RD | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| FLEMING, ALICE | | 359 MANOR STREET | | | HOBART | IN | 46342 | |
| FLEMING, FRANCIS R & FLEMING, PATRICIA A | | 12515 BIRCH BLUFF CT | | | SAN DIEGO | CA | 92131-2278 | |
| FLEMING, JAMES & FLEMING, ANDREA | | 177 CEDARWOOD DRIVE | | | STEGER | IL | 60475 | |
| FLEMING, JOHN D & FLEMING, ELIZABETH W | | 35 EMERALD | | | IRVINE | CA | 92614-7521 | |
| FLEMING, JOHN T | | 10010 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| FLEMING, JOSEPH M & FLEMING, JULIE A | | 554 N BEDFORD RD | | | BATTLE CREEK | MI | 49017-1404 | |
| FLEMING, KENDALL C | | 4716 EASTVIEW DR | | | LOVELAND | CO | 80537 | |
| FLEMING, PEARCE W | | PO BOX 12125 | | | COLUMBIA | SC | 29211 | |
| FLEMING, ROBERT M & FLEMING, SUSAN L | | PO BOX 118 | | | SPRINGDALE | MT | 59082-0118 | |
| FLEMING, SHARON | | 207 BRIGHTON DR | ARTERBERRY PLASTERING CO | | CLINTON | MS | 39056 | |
| FLEMING, SHELDON | CLARENCE SCOTT HEATING AND A C | 3231 ROCHESTER RD | | | MEMPHIS | TN | 38109-3217 | |
| FLEMINGSBURG CITY | | PO BOX 406 | CITY OF FLEMINGSBURG | | FLEMINGSBURG | KY | 41041 | |
| FLEMINGTON BORO | | 38 PARK AVE | FLEMINGTON BORO TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FLEMINGTON BORO | | 38 PARK AVE | TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FLEMINGTON BORO CLINTN | | 1322 S HILLVIEW ST | TAX COLLECTOR OF FLEMINGTON BORO | | FLEMINGTON | PA | 17745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMINGTON BORO CLINTN | | 300 POPLAR DR | TAX COLLECTOR OF FLEMINGTON BORO | | LOCK HAVEN | PA | 17745 | |
| FLEMMING CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| FLEMMING CITY | | CITY HALL | | | FLEMMING | MO | 65239 | |
| FLEMMING, PIERCE | | 183 | | | NORTH | MI | 48077 | |
| FLEMMINGS, CALVIN | | 169 GARNET WAY | | | BAYFIELD | CO | 81122 | |
| FLEMMINGS, MARIE | | 1925 N VERMONT AVE | APT 10 | | LOS ANGELES | CA | 90027 | |
| FLEMMINGS, MICHELLE | | 169 GARNET WAY | | | BAYFIELD | CO | 81122 | |
| FLENER, MARK H | | 548 1 2 E 9TH AVE | | | BOWLING GREEN | KY | 42101 | |
| FLENER, MARK H | | 929 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| FLENER, MICHAEL J | | 9 WELLESLEY DRIVE | | | PLEASANT RIDGE | MI | 48069 | |
| FLEREUS, MIDAS & FLEREUS, ANNE D | | 7715 TARA CIR APT 101 | | | NAPLES | FL | 34104-7414 | |
| FLERLAGE, MARGARET P | | 8312 WILSON AVE | | | BALTIMORE | MD | 21234 | |
| FLESHER, DIXIE L & OTOOLE, RUSSELL S | | 503 PINE BLUFF DRIVE | | | SUMMERVILLE | SC | 29483 | |
| FLETA LEWIS REALTY | | 4305 BROOK HOLLOW LN | | | SAN ANGELO | TX | 76904-5951 | |
| Fletcher & Pilch, LLP | HERNANDEZ - HFN V. JAVIER HERNANDEZ | PO BOX 4130 | | | CLEARWATER | FL | 33758-4130 | |
| FLETCHER APPRAISAL SERVICES | | 3515 E CEDAR HILLS DR | | | KEARNEY | NE | 68845 | |
| FLETCHER C MCLEAN | | 6601 VIOLET DRIVE | | | ROWLETT | TX | 75089 | |
| FLETCHER HEIGHTS HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| FLETCHER HEIGHTS HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| FLETCHER ISAAC GEE AND VIRGINIA | | 3421 BIRCHLAWN AVE | BUILDING SERVICES OF ROANOKE INC | | ROANOKE | VA | 24012 | |
| FLETCHER LAW FIRM LLC | | 78 CHURCH ST STE 2 | | | SARATOGA SPRINGS | NY | 12866-2066 | |
| Fletcher Software Inc | | 921 Ridge Pass | | | Hudson | WI | 54016 | |
| FLETCHER TILTON AND WHIPPLE PC | | 370 MAIN ST FL 11 | | | WORCESTER | MA | 01608 | |
| FLETCHER TILTON AND WHIPPLE PC | | 370 MAIN ST FL 12 | | | WORCESTER | MA | 01608 | |
| FLETCHER TILTON AND WHIPPLE PC ATT | | 370 MAIN ST | | | WORCESTER | MA | 01608 | |
| FLETCHER TOWN | | 215 CAMBRIDGE RD | TOWN OF FLETCHER | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN | | 4005 HENDERSONVILLE RD | | | FLETCHER | NC | 28732 | |
| FLETCHER TOWN | | 4005 HENDERSONVILLE RD | TAX COLLECTOR | | FLETCHER | NC | 28732 | |
| FLETCHER TOWN | | RR BOX 1550 | TOWN OF FLETCHER | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN CLERK | | 215 CAMBRIDGE RD | | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN CLERK | | 215 CAMBRIDGE RD TOWN OFFICE | ATTN REAL ESTATE RECORDING | | CAMBRIDGE | VT | 05444 | |
| FLETCHER, DIANNE | | 7618 E 47TH TERRACE | | | KANSAS CITY | MO | 64129 | |
| FLETCHER, FERGUS F | | 2763 BLAINE COURT | | | SAN JOSE | CA | 95125 | |
| FLETCHER, FLOYD M | | 202 W MARKET ST | | | SALEM | IN | 47167 | |
| FLETCHER, GARY L | | 607 GIBSON DR SW | | | VIENNA | VA | 22180-6339 | |
| FLETCHER, LINDA | | 205 OXFORD CT | NEUBAUER AND ASSOCIATES | | FAIRVIEW HGTS | IL | 62208 | |
| FLETCHER, MANUEL M | | BOX 1845 | | | MILWAUKEE | WI | 53201 | |
| Fletcher, Sherman and Gloria Jean | FLETCHER - SHERMAN D. FLETCHER AND GLORIA JEAN FLETCHER V. GLENNA FLETCHER AND HOMECOMINGS FINANCIALL, LLC | 205 NW A Street | | | Bentonville | AR | 72712 | |
| FLEURISTAL, JEAN | | 701 NE 159TH ST | MARIE MARSEIILLE | | MIAMI | FL | 33162 | |
| FLEURY REALTY | | 9 FINNEY BLVD | | | MALONE | NY | 12953 | |
| FLEURY, CHARLES J | | 628 WILTON RD | CHARLES J FLEURY | | TOWSON | MD | 21286 | |
| FLEURY, RICHARD L & FLEURY, LINDA J | | 222 JAY BIRD LANE | | | HEDGESVILLE | WV | 25427 | |
| FLEURY, SILLIO | | 573 WECHSLER CIR | PAINTING AND DECORATING SVC | | ORLANDO | FL | 32824 | |
| FLEX BUILDERS | | 187 S ROUTE 73 STE A | | | HAMMONTON | NJ | 08037 | |
| FLEX COMPENSATION INC | | PO BOX 220 | | | MINNEAPOLIS | MN | 55440-0220 | |
| FLEXPOINT FUNDING CORPORATION | | 30 EXECUTIVE PARK STE 100 | | | IRVINE | CA | 92614 | |
| FlexPoint Funding Corporation | | 30 Executive Park Suite 100 | | | Irvine | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLICK MORTGAGE | | 9155 S DADELAND BLVD STE 1712 | | | MIAMI | FL | 33156 | |
| FLICK, JACK B & FLICK, LISA S | | 15 WESTPORT COURT | | | AMHERST | NY | 14221 | |
| FLICKINGER, RICHARD L & FLICKINGER, WENDY | | 613 N PEACE ROAD | | | ABBYVILLE | KS | 67510 | |
| FLINN, KENNY W | | PO BOX 799 | | | EL DORADO | CA | 95623 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE | TREASURER FLINT TWP | | FLINT CITY | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | RICHARD L WOOD TREASURER | | FLINT | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | TREASURER FLINT TWP | | FLINT | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP | 1490 SOUTH DYE | | | FLINT CITY | MI | 48532 | |
| FLINT CITY | | 1101 S SAGINAW | TREASURER ATT K DONNELLY | | FLINT | MI | 48502-1420 | |
| FLINT CITY | | 1101 S SAGINAW ST | CITY TREASURER | | FLINT | MI | 48502 | |
| FLINT CITY | | PO BOX 2056 | 1101 S SAGINAW | | FLINT | MI | 48501 | |
| FLINT CITY | | PO BOX 2056 | TREASURER ATT K DONNELLY | | FLINT | MI | 48501 | |
| FLINT CITY | CITY TREASURER | 1101 S SAGINAW ST. | | | FLINT | MI | 48502 | |
| FLINT CITY | CITY TREASURER | PO BOX 2056 | 1101 S SAGINAW | | FLINT | MI | 48501 | |
| FLINTLOCK HOMEOWNERS ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| FLIPPIN, VINCENT & FLIPPIN, JANIS | | 13061 ROSEDALE HWY G | PMB269 | | BAKERFIELD | CA | 93314 | |
| Flolo, Daren M | | 965 North Veranda Drive | | | Coeur D Alene | ID | 83814 | |
| FLOM REGION MUTUAL FIRE INS CO | | | | | FLOM | MN | 56541 | |
| FLOM REGION MUTUAL FIRE INS CO | | PO BOX 298 | | | FLOM | MN | 56541 | |
| FLOM, BERTHA | | 7207 VALLEY COUNTRY CT A 3 | RANDALL LN APTS | | BALTIMORE | MD | 21208 | |
| FLOM, BERTHA | | 7207 VALLEY COUNTRY CT A 3 | RANDALL LN APTS | | PIKESVILLE | MD | 21208 | |
| FLOOD AND FIRE PRO INC | | PO BOX 740963 | | | BOYNTON BEACH | FL | 33474 | |
| FLOOD DEPARTMENT LLC | | 6108 OLD BOHN RD | | | MOUNT AIRY | MD | 21771 | |
| FLOOD INSURANCE | | PO BOX 219 | SERVICES LTD | | BRIGHTON | CO | 80601 | |
| FLOOD LANCTOT CONNOR AND STABLEIN | DETROIT GOLF CLUB VS MYRA ANN JACKSON-MUHAMMAD-ALI KERRY LEIGH MRTG ELECTRONIC REGISTRATION SYS,INC OAKMONT MRTG CO,I ET AL | 401 N Main St | | | Royal Oak | MI | 48067 | |
| FLOOD UNDERWRITERS OF SEATTLE | | 2815 COLBY AVE 200 | C O ZURICH PERSONAL INS | | EVERETT | WA | 98201 | |
| FLOOD UNDERWRITERS OF SEATTLELLC | | 2815 S COLBY AVE STE 200 | | | EVERETT | WA | 98201 | |
| FLOOD, JEFFREY J & FLOOD, SERENA L | | 1301 MOUNTAIN MILL DRIVE | #102 | | RALEIGH | NC | 27614 | |
| FLOOK, WILLIAM P & FLOOK, CHERRYL D | | 23 FINI TERRACE | | | CHESTER | NY | 10918 | |
| FLOOR MART OF FL LLC | | 307 NE 2ND PL | CHARLES SCIMECA | | CAPE CORAL | FL | 33909 | |
| FLOOR SPRING DESIGN | | 13225 FM 529 STE 108 | | | HOUSTON | TX | 77041 | |
| FLOOR TO CEILING | | PO BOX 2973 | | | BAXTER | MN | 56425-6673 | |
| FLOOR TRADER OF VIRGINIA INC | | 1104 A LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| FLOORING INSTALLATION SYSTEMSINC | | 3160 BORDENTOWN AAVE STE 02 | | | OLD BRIDGE | NJ | 08857-9704 | |
| FLOORING INSTALLATIONS | | 3015 STONYCROFT DR | | | LANCASTER | TX | 75134 | |
| FLOORING WEST, EAGLE | | 16251 N CAVE CREEK RD 2 | | | PHOENIX | AZ | 85032 | |
| FLOORMAZ AND GARY BUSH | | 1503 MILFORD PL SW | | | MARIETTA | GA | 30008 | |
| FLOORS AND MORE DESIGN CENTER | | 1863 BERRYVILLE PIKE | | | WINCHESTER | VA | 22603 | |
| FLOORS CENTER, HARDWOOD | | 235 WILLOW LAKE CV | | | ROSWELL | GA | 30075-1355 | |
| FLOORWORKS INTERIOR SURFACES | | 1049 MARSTEINE AVE | | | BAYSHORE | NY | 11706 | |
| FLOR AND SAUL VASQUEZ AND | | 778 S KLINE DR | PROPERTY MASTERS | | PUEBLO WEST | CO | 81007 | |
| FLOR AND SYDNEY LONGSWORTH | | 153 FRANKLIN DR | | | NORTHLAKE | IL | 60164 | |
| FLOR F. PINGOL | SIMEON M. PINGOL | 2534 CEDAR AVE | | | LONG BEACH | CA | 90806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOR TREVINO AND R AND R GENERAL | | 50 BUCAN ST | CONTRACTORS INC | | HOUSTON | TX | 77076-2438 | |
| FLOR, ROBSON | | 309 HAMILTON DRIVE | | | GREENWICH | NJ | 08886 | |
| FLORA AJOLAYO OWOLABI ATT AT LAW | | 9200 KEYSTONE XING STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| FLORA E PEREZ | PILAR PEREZ | 203 COURTHOUSE ROAD SOUTH | | | ARLINGTON | VA | 22204 | |
| FLORA ELIZABETH RUSSELL | | 108 WINTERGREEN DRIVE | | | NOBLESVILLE | IN | 46062 | |
| FLORA GORDON | | 9101 OLD BUSTLETON AVE | C23 | | PHILADELPHIA | PA | 19115 | |
| FLORA JAMES AND JOY PANIKKACHERRY | | 9900 BRADFORD GROVE DR | | | FRISCO | TX | 75035 | |
| FLORA KELSEY AND DIVINE DESIGN | | 2318 MOORES LN | CONSTRUCTION | | LUMBERTON | NC | 28358 | |
| FLORA KELSEY AND WOODS ROOFING | | 2318 MOORES LN | | | LUMBERTON | NC | 28358 | |
| Flora Margot Garavito vs Gmac Mortgage LLC Ally Financial Inc HSBC Bank USA ETS Services LLC Mers Inc Equity et al | | 16500 McKeever St | | | Granada Hills | CA | 91344 | |
| FLORA MURRAY-AMING | | 7751 NW 46 STREET | | | LAUDERHILL | FL | 33351 | |
| FLORA MUTUAL INS | | | | | DANUBE | MN | 56230 | |
| FLORA MUTUAL INS | | PO BOX 368 | | | DANUBE | MN | 56230 | |
| FLORA STOCK | | 701 PAXSON AVENUE 2ND FL | | | WYNCOTE | PA | 19095 | |
| FLORAL PARK VILLAGE | | 1 FLORAL BLVD PO BOX 27 | RECEIVER OF TAXES | | FLORAL PARK | NY | 11002 | |
| FLORAL PARK VILLAGE | | ONE FLORAL BLVD | | | FLORAL PARK | NY | 11001-2722 | |
| FLORAL TOWNHOUSE CONDO ASSOC | | ASSOC PO BOX 1205 | C O RAELTY MART MANAGEMENT CONDO | | MT CLEMENS | MI | 48046 | |
| Florastene Holden | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Florbela Ferreira | | 284 Runner Street | | | Jenkintown | PA | 19046 | |
| FLORDELIZA P CANLAS | | 4760 E. TEMPLETON STR. # 3209 | | | LOS ANGELES | CA | 90032 | |
| FLORDIA M HENDERSON ATT AT LAW | | PO BOX 30604 | | | MEMPHIS | TN | 38130 | |
| FLORECIL TELBRICO AND PETER | | 2045 CANOPY | JOHNSON SLS CUSTOM BUILDERS INC | | MELBOURNE | FL | 32935 | |
| FLORENCE A BOWENS ATT AT LAW | | PO BOX 51263 | | | DURHAM | NC | 27717 | |
| Florence Anne & Michael P Barry | | 28 Bradford St | | | New Providence | NJ | 07974-1913 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE BONACCORSO SAENZ ATT AT | | 209 E CHARLES ST | | | HAMMOND | LA | 70401 | |
| FLORENCE CITY | | 8100 EWING BLVD | CITY OF FLORENCE | | FLORENCE | KY | 41042 | |
| FLORENCE CITY | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE CITY | CITY OF FLORENCE | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE CLERK OF COURT | | 180 N IRBY COURTHOSUE | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST MSC Z | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST MSC Z | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 501 LAKE AVE | | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY | | 501 LAKE AVE | TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY | | PO BOX 410 | FLORENCE COUNTY TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY CLERK | TREASURER | 180 N IRBY ST MSC Z | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY CLERK | | 180 N IRBY MSC E | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY MOBILE HOMES | | 180 N IRBY ST | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY REGISTER OF DEEDS | | 501 LAKE AVE | | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY RMC | | 180 N IRLY ST | CITY COUNTY COMPLEX DRAWER E | | FLORENCE | SC | 29501 | |
| FLORENCE ETKIN | SIDNEY ETKIN | 4 TUTEN CT | | | BLUFFTON | SC | 29909 | |
| FLORENCE EVANGELIST | | 4 DOVE TREE COURT | | | BARNEGAT | NJ | 08005 | |
| FLORENCE FUNG | | P O BOX 12157 | | | SAN FRANCISCO | CA | 94112 | |
| FLORENCE H GLAZEBROOK | RONALD E GLAZEBROOK | 4909 MILNE DR | | | TORRANCE | CA | 90505 | |
| FLORENCE HEISLER | | 407 VALLEY FORGE COURT | | | MEDFORD | NJ | 08055 | |
| FLORENCE ISD | | 300 COLLEGE ST | ASSESSOR COLLECTOR | | FLORENCE | TX | 76527 | |
| FLORENCE ISD | | 306 COLLEGE STREET PO BOX 489 | ASSESSOR COLLECTOR | | FLORENCE | TX | 76527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE KENDRICK AND RT | | 3033 N LASALLE ST | MOORE PAINTING AND DECORATING | | INDIANAPOLIS | IN | 46218 | |
| FLORENCE M RAY | | 803 BENT GREEN CIRCLE | | | SUMMERVILLE | SC | 29485 | |
| FLORENCE MOND ATT AT LAW | | 22048 SHERMAN WAY STE 207 | | | CANOGA PARK | CA | 91303 | |
| FLORENCE MORGAN | | 114 OVERLOOK AVENUE | | | WASHINGTON CROSSING | PA | 18977 | |
| FLORENCE P. HIGGINS | | 180 SPRING HILL RD | | | PORTSMOUTH | RI | 02871-3635 | |
| FLORENCE PERELMUTER | | 5152 TENNIS COURT | | | LAS VEGAS | NV | 89120 | |
| FLORENCE R CHITTENDEN SRA | | 12580 GARMAN DR | | | NOKESVILLE | VA | 20181 | |
| FLORENCE REGISTER OF DEEDS | | PO BOX 410 | | | FLORENCE | WI | 54121 | |
| FLORENCE SMITH | | 623 EXCELSIOR AVE | | | CROYDON | PA | 19021 | |
| FLORENCE ST JOUR AND MOREAU | | 1265 NW 120TH ST | CONSULTANTS INC | | MIAMI | FL | 33167 | |
| FLORENCE STASIAK | | 10765 HITCHINGHAM | | | MILAN | MI | 48160 | |
| FLORENCE T. SHELTON | | 503 PAOPUA PL | | | KAILUA | HI | 96734 | |
| FLORENCE TOWN | | 11352 FLORENCE TC RD | ANDREA MITCHELL COLLECTOR | | CAMDEN | NY | 13316 | |
| FLORENCE TOWN | | PO BOX 247 | TAX COLLECTOR | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | PO BOX 247 | TOWN HALL | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | PO BOX 247 | TREASURER FLORENCE TOWNSHIP | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | RD 3 RIVER RD | | | CAMDEN | NY | 13316 | |
| FLORENCE TOWN | TOWN HALL | PO BOX 247 | TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN SPECIAL DISTRICTS | TAX COLLECTOR | PO BOX 490 | 133 MAIN | | FLORENCE | AZ | 85132-3009 | |
| FLORENCE TOWNSHIP | | 16249 CENTREVILLE CONSTANTINE RD | TREASURER FLORENCE TWP | | CONSTANTINE | MI | 49042 | |
| FLORENCE TOWNSHIP | | 16592 MINTDALE RD | TREASURER FLORENCE TWP | | CONSTANTINE | MI | 49042 | |
| FLORENCE TOWNSHIP | | 711 BROAD ST | FLORENCE TWP COLLECTOR | | FLORENCE | NJ | 08518 | |
| FLORENCE TOWNSHIP | | 711 BROAD ST | TAX COLLECTOR | | FLORENCE | NJ | 08518 | |
| FLORENCE, EDWARD | | 2301 SPRING AVE APT 2 | | | NEW ALBANY | IN | 47150 | |
| FLORENCE, THOMAS D | | 109 N CHILLICOTHE ST | | | SOUTH CHARLESTON | OH | 45368 | |
| FLORENDO, GLORIA | | 2770 S MARYLAND PKWY NO 410 | | | LAS VEGAS | NV | 89109 | |
| FLORENTINA A. BUCCAT | | PO BOX 971303 | | | WAIPAHU | HI | 96797 | |
| FLORENTINE OWNERS ASSOCIATION | | 13208 NE 20TH STE 400 | | | BELLEVUE | WA | 98005 | |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | | GRAND PRAIRIE | TX | 75051 | |
| FLORENTINO L NARCISO | | ROSALIA Q NARCISO | 37100 ALMOND CIRCLE | | MURRIETA | CA | 92563-3252 | |
| FLORENTINO QUE JR | | 9 BEAULIEU LN | | | FOOTHILL RANCH | CA | 92610 | |
| Florentino Villanueva v GMAC Mortgage LLC and Does 1 50 | | Law Offices of David G Finkelstein APC | 1528 S El Camino RealSuite 306 | | San Mateo | CA | 94402 | |
| FLORES AND SPENCER APC | | 1902 WRIGHT PL STE 200 | | | CARLSBAD | CA | 92008 | |
| Flores Deborah C | | 8961 Earhart St | | | San Diego | CA | 92123 | |
| FLORES GENERAL, ADAN | | 1467 SERRA DR | CONTRACTOR CO AND ROBERTO RODRIGUEZ JR | | PACIFICA | CA | 94044 | |
| FLORES INSURANCE | | 608 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| FLORES LAW OFFICE | | 112 E 3RD ST STE 200 | | | MADISON | IN | 47250 | |
| FLORES ROOFING | | 600 WESTERN ST | | | HOFFMAN ESTATES | IL | 60169-3025 | |
| FLORES, ADRIANA | | 7858 TROUT CREEK COURT | | | SACRAMENTO | CA | 95828 | |
| FLORES, ALBERT L | | 349 NORTH CHELSEA AVENUE | | | KANSAS CITY | MO | 64123 | |
| FLORES, CONSTANTINO | | PO BOX 511 | | | PHOENIX | AZ | 85001 | |
| FLORES, DANIEL | | 917 E ASH STREET | | | OTHELLO | WA | 99344 | |
| FLORES, DAYMA | | 19275 CLOISTER LAKE LN | GOMEZ ROOFING CO | | BOCA RATON | FL | 33498 | |
| FLORES, ESTRELLA | | 2177 FLORIDA MANGO RD | DOUBLE G CONSTRUCTION CORP | | WEST PALM BEACH | FL | 33406 | |
| FLORES, EUSTOREIO | | 19785 WILD PINTO WAY | | | SALINAS | CA | 93907 | |
| FLORES, GUADALUPE & FLORES, MARIA C | | 13227 ARMSTEAD STREET | | | WOODBRIDGE | VA | 22191-0000 | |
| FLORES, GUMERSINDO R | | 5480 CAMBRIDGE ST | | | MONTCLAIR | CA | 91763-2525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, HENRIETTA | | 220 MARBACK RD | RAYMOND FARIAS AND JESSE DIAZ | | SAN ANTONIO | TX | 78237 | |
| FLORES, HORACE F & FLORES, ALLISON M | | 4 YORKSHIRE RD APT B | | | PUEBLO | CO | 81001-5696 | |
| FLORES, ISMELDA | | 627 OLD COORS BLVD SW | | | ALBUQUERQUE | NM | 87121 | |
| FLORES, JAIME | | 126 E MARILYN AVE | CACTUS ROOFING | | MESA | AZ | 85210 | |
| FLORES, JOSE | | 156-30SW 80TH APT 207 | | | MIAMI | FL | 33144 | |
| FLORES, JOSE E & FLORES, MARIA A | | 1809 W 30TH 1/2 ST | | | MISSION | TX | 78574-8000 | |
| FLORES, JOSE M | | 1900 RANCHO FRONTERA AVENUE #A5 | | | CALEXICO | CA | 92231 | |
| FLORES, LOUIS J & FLORES, ANN M | | 835 NICHOLAS CT | | | BRENTWOOD | CA | 94513-2404 | |
| FLORES, LUIS G & FLORES, JERALYN M | | 7053 EL SERENO CIRC | | | SACRAMENTO | CA | 95831 | |
| FLORES, MARGARITA Q & FLORES, JOSE | | 2517 NORMINGTON DRIVE | | | SACRAMENTO | CA | 95833 | |
| FLORES, MARIA | | 10316 LOMOND DRIVE | | | MANASSAS | VA | 20109-0000 | |
| FLORES, MILAGROS | | 40 SINCLAIR AVE | AND PERLMUTTER LAW AND S AND B CONTRACTING | | CRANSTON | RI | 02907-3526 | |
| FLORES, NIDIA | | 926 S RICHMOND DR | | | PHARR | TX | 78577-0000 | |
| FLORES, PEDRO | | 13459 FRAIZER ST | | | BALDWIN PARK | CA | 91706 | |
| FLORES, PEDRO & FLORES, ALMA | | 1271 BLUFF AVE | | | KING CITY | CA | 93930-3632 | |
| FLORES, SALVADOR | | 8643 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1507 | |
| FLORES, SARAH J | | 7315 WOODSON RD | | | RAYTOWN | MO | 64133-0000 | |
| FLORES, TRINO | | 6155 SALTUPH | | | BYAMON | PR | 00956 | |
| FLORES, VICTOR M | | 1343 WEST GAGE AVENUE | | | LOS ANGELES | CA | 90044-0000 | |
| FLORES-FEBLES, ERIC | | SONDRA COVE TR E | | | JACKSONVILLE | FL | 32225-0000 | |
| FLORESSONYA OLIVARES, MARTIN | | 115 BOHMAN | AND A AND B AND JS QUALITY CONST | | CUERO | TX | 77954 | |
| FLORESVILLE CITY | | 2 LIBRARY LN | C O WILSON COUNTY | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE CITY C O WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE CITY C O WILSON COUNTY | | 2 LIBRARY LN STE 1 | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN STE 1 | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLOREZ, JOSE P & FLOREZ, INES | | 2413 WEST 7TH STREET | | | GREELEY | CO | 80634 | |
| FLORHAM PARK BORO | | 111 RIDGEDALE AVE | FLORHAM PARK BORO COLLECTOR | | FLORHAM PARK | NJ | 07932 | |
| FLORHAM PARK BORO | | 111 RIDGEDALE AVE | TAX COLLECTOR | | FLORHAM PARK | NJ | 07932 | |
| FLORIAN AND LAURA MANEA | | 25771 SABINA AVE | AND CI CONSTRUCTION CO | | MISSION VIEJO | CA | 92691 | |
| FLORIAN INS AGCY INC | | 5241 SOUTHWYCK BLVD STE 103 | | | TOLEDO | OH | 43614 | |
| FLORIANN D BYNUM | | 3994 WALLACE ROAD | | | SANTA ROSA | CA | 95404 | |
| FLORIDA ASSET NETWORK LLC | | 13899 BISCAYNE BLVD STE 106 | | | MIAMI | FL | 33181 | |
| FLORIDA CAPITAL BANK | | 4815 EXECUTIVE PARK CT STE 103 | | | JACKSONVILLE | FL | 32216 | |
| FLORIDA CATASTROPHER CORP G C | | 107 NEPTUNE DR | DAVID AND MADELINE LOPEZ | | EDGEWATER | FL | 32132 | |
| FLORIDA CITIZENS BANK | | 2810 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| FLORIDA CLAIMS RESOURCES | | 8362 PINES BLVD STE 311 | ARNOLDO ANTONETTI | | PEMBROKE PINES | FL | 33024 | |
| FLORIDA CONSUMER LAW CENTER PA | | 7520 W WATERS AVE STE 5 | | | TAMPA | FL | 33615 | |
| FLORIDA DEFAULT GROUP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEFAULT LAW GROUP | | 4440 NW 12TH CT | PL | | LAUDERHILL | FL | 33313 | |
| FLORIDA DEFAULT LAW GROUP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HIGHWAY SUITE 200 | | | TAMPA | FL | 33634 | |
| FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| FLORIDA DEFAULT LAW GROUP PL | | 9119 CORPORATE LAKE DRIVE | SUITE 200 | | TAMPA | FL | 33634 | |
| Florida Default Law Group, PL | GMAC MORTGAGE, LLC VS. MARILOU GOMEZ | 5355 Town Center Road The Plaza, Suite 801 | | | Boca Raton | FL | 33486 | |
| Florida Default Law Group, PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 VS MARIA JOHANNA TORDGMAN AND WILLIAM TORDGMAN | 2699 Stirling Road, Suite C-207 | | | Ft. Lauderdale | FL | 33312 | |
| Florida Default Law Group, PL | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES, ET AL VS FLORIDA DEFAULT LAW GROUP, P L, DECISION ONE ET AL | 1319 W. Fletcher Avenue | | | Tampa | FL | 33612 | |
| FLORIDA DEFAULT LAW GRP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634 | |
| Florida Default Law Grp | Ron Wolfe | 4919 Memorial Highway | Ste 200 | | Tampa | FL | 33634- | |
| Florida Department of Financial Services | | 200 East Gaines Street | | | Tallahassee | FL | 32399-0376 | |
| Florida Department of Financial Services | | Bureau of Unclaimed Property | Reporting Section | 200 E Gaines St Larson Bldg | Tallahassee | FL | 32399-0358 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | | REPORTING SECTION | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0358 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | 9200 SOUTH WEST 210 CIRCLE | | | DUNNELLON | FL | 34431 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | REGISTRATION SECTION | | TALLAHASSEE | FL | 32314 | |
| Florida Department of State | | PO Box 6327 | Division of Corporations Corporate Filings | | Tallahassee | FL | 32314 | |
| FLORIDA DEPT OF HWY SAFETY AND MOTOR | | 2900 APALACHEE PKWY | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA EVALUATION REALTY CORP | | 9360 SW 72ND ST STE 287 | | | MIAMI | FL | 33173 | |
| FLORIDA EXECUTIVE BUILDERS LLC | | 1935 NW 18TH ST | | | POMPANO BEACH | FL | 33069 | |
| FLORIDA EXECUTIVE REALTY | | 14007 N DALE MABRY | | | TAMPA | FL | 33618 | |
| FLORIDA FAMILY INSURANCE | | PO BOX 136001 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FAMILY INSURANCE | | PO BOX 366999 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FAMILY MUTUAL | | | | | NAPLES | FL | 34101 | |
| FLORIDA FARM BUREAU | | | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| FLORIDA FARM BUREAU | | PO BOX 147030 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| FLORIDA FARM BUREAU CASUALTY INS | | | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU CASUALTY INS | | PO BOX 147030 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU MUTUAL | | | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU MUTUAL | | PO BOX 147032 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA HOME REALTY PROFESSIONALS | | 10028 WATER WORKS LN | | | RIVERVIEW | FL | 33578 | |
| Florida Housing Finance Corporation | | 227 N. Bronough Street, Suite 5000 | | | Tallahassee | FL | 32303 | |
| FLORIDA INSURANCE CLAIMS SPECIALIST | | 9861 SW 48TH ST | | | MIAMI | FL | 33165 | |
| FLORIDA INSURANCE RESTORATION EXPER | | 2890 STATE RD 84 108 | | | FORT LAUDERDALE | FL | 33312 | |
| FLORIDA LAW GROUP LLC | | 3907 HENDERSON BLVD STE 200 | | | TAMPA | FL | 33629 | |
| FLORIDA LEGAL SERVICES INC | | 126 W ADAMS ST STE 502 | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA MEDIATION GROUP INC | | 44 W FLAGLER ST | 19TH FL | | MIAMI | FL | 33130 | |
| FLORIDA PENINSULA INS | | PO BOX 50969 | | | SARASOTA | FL | 34232-0308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA PENINSULA INSURANCE CO | | PO BOX 30010 | | | TAMPA | FL | 33630 | |
| FLORIDA PINES HOMEOWNERS ASSOC | | PO BOX 770446 | | | ORLANDO | FL | 32877 | |
| FLORIDA PREFERRED PROPERTY | | | | | TAMPA | FL | 33601 | |
| FLORIDA PREFERRED PROPERTY | | PO BOX 2407 | | | TAMPA | FL | 33601 | |
| FLORIDA PREFERRED PROPERTY INS | | PO BOX 3903 | | | TAMPA | FL | 33601 | |
| FLORIDA PROPERTIES FT PIERCE | | 800 VIRGINIA AVE STE 56 | | | FORT PIERCE | FL | 34982-5892 | |
| FLORIDA REALTY RESULTS | | 202 BROADWAY AVE | | | KISSIMMEE | FL | 34741 | |
| FLORIDA REEL ESTATE | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| FLORIDA RELOCATION SERVICES | | 2700 SOUTH COMMERCE PKWY | | | WESTON | FL | 33331 | |
| FLORIDA RESIDENTIAL APPRAISALS LLC | | 2046 TREASURE COAST PLZ STE A 118 | | | VERO BEACH | FL | 32960 | |
| FLORIDA RESIDENTIAL REALTY | | 3805 65TH ST E | | | BRADENTON | FL | 34208 | |
| FLORIDA RURAL LEGAL SERVICES | | 3210 CLEVELAND AVE STE 100A | | | FORT MYERS | FL | 33901 | |
| FLORIDA RURAL LEGAL SERVICES INC | | 1321 E MEMORIAL BLVD STE 101 | | | LAKELAND | FL | 33801-2103 | |
| FLORIDA SELECT INS | | | | | KALISPELL | MT | 59903 | |
| FLORIDA SELECT INS | | | | | ORLANDO | FL | 32862 | |
| FLORIDA SELECT INS | | | | | SARASOTA | FL | 34230 | |
| FLORIDA SELECT INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FLORIDA SELECT INS | | PO BOX 49768 | | | SARASOTA | FL | 34230 | |
| FLORIDA SELECT INS | | PO BOX 620968 | | | ORLANDO | FL | 32862 | |
| FLORIDA SHOWCASE REALTY INC | | 4261 W LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| FLORIDA SHOWCASE REALTY INC | | 4261 W LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| FLORIDA TITLE OF THE KEYS INC | | 99101 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| FLORIDA TOP SOIL INC | | 3075 LEON RD | | | JACKSONVILLE | FL | 32246 | |
| FLORIDA TOWN | | 181 ST HWY 161 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| FLORIDA TOWN | | 230 CENTRAL SHAFT RD | LINDA HAGGERTY | | FLORIDA | MA | 01247 | |
| FLORIDA TOWN | | 230 CENTRAL SHAFT RD | LINDA HAGGERTY | | NORTH ADAMS | MA | 01247 | |
| FLORIDA TRUST INS | | 9090 NW S RIVER DR | | | MEDLEY | FL | 33166 | |
| FLORIDA UNION FREE SCH GOSHEN | | PO BOX 757 | SCHOOL TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA UNION FREE SCH GOSHEN | | POST OFFICE DRAWER 757 | SCHOOL TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA UNION FREE SCH WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| FLORIDA VILLAGE | | 33 S MAIN ST PO BOX 505 | MARJORIE PAULSEN TAX REC | | FLORIDA | NY | 10921 | |
| FLORIDA VILLAGE | | 33 S MAIN ST PO BOX 505 | TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA WEST APPRAISALS | | 1807 SE 41ST STREET | SUITE 2-1 | | CAPE CORAL | FL | 33904 | |
| FLORIDIAN CONDOMINUM | | 3210 N ST NW | | | WASHINGTON | DC | 20007 | |
| FLORIDIAN REALTY GROUP LLC | | 2350 CORAL WAY NO 401 | | | MIAMI | FL | 33145 | |
| FLORIEN CITY | | PO BOX 68 | COLLECTOR | | FLORIEN | LA | 71429 | |
| FLORIEN CITY | | PO BOX 86 | TAX COLLECTOR | | FLORIEN | LA | 71429 | |
| FLORIN ALEXANDRU | ADINA C. ALEXANDRU | 67 SILVER BIRCH ROAD | | | LONGMEADOW | MA | 01106 | |
| FLORIN COUNTY WATER DISTRICT | | 7090 MCCOMBER ST | | | SACRAMENTO | CA | 95828-2509 | |
| FLORIN MIHAILESCU VS SOLUTIONS BANK GMAC MORTGAGE INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC | | 10801 W 71st St | | | Shawnee | KS | 66203 | |
| FLORINDA AND ILIR CAKAJ | | 1111 SHADY OAKS CIR | | | MCKINNEY | TX | 75070-5213 | |
| Florinda Robinson | | 9805 Shadydale Ln | | | Dallas | TX | 75238 | |
| Florine Matthews | | 2173 Laurel Avenue | | | Hanover Park | IL | 60133-3202 | |
| FLORISTS INS FLORISTS MUTUAL GROUP | | | | | EDWARDSVILLE | IL | 62026 | |
| FLORISTS INS FLORISTS MUTUAL GROUP | | 500 ST LOUIS ST | | | EDWARDSVILLE | IL | 62026 | |
| FLORISTS MUT INS CO | | | | | EDWARDSVILLE | IL | 62025 | |
| FLORISTS MUT INS CO | | 500 ST LOUIS ST | | | EDWARDSVILLE | IL | 62025 | |
| FLORISTS MUTUAL INS CO | | 1 HORTICULTURE LN | | | EDWARDSVILLD | IL | 62025 | |
| FLORK, DAVID | | 7022 7024 LEISURE TOWN RD | | | VACAVILLE | CA | 95687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORKOWSKI, ADAM J & FLORKOWSKI, MEGHAN C | | 7760 SALT SPRINGS RD | | | FAYETTEVILLE | NY | 13066-2246 | |
| FLORSHCER, HARLEE | | 5011 WHITEWOOD COVE N | ERIC FLORSCHER | | LAKE WORTH | FL | 33467 | |
| FLOURNOY AND CALHOUN REALTORS | | 2520 WYNNON RD | | | COLUMBUS | GA | 31906 | |
| FLOURNOY, ANTHONY | | 21 NE 86TH ST | WIKI CONTRACTORS CORP | | EL PORTAL | FL | 33138 | |
| FLOURNOY, JOSEPH | | 13665 BALSA WOOD LANE | | | MORENO VALLEY | CA | 92555-0000 | |
| FLOWER BANK FSB | | 220 W HERON | ATTN PAYMENT PROCESSING | | CHICAGO | IL | 60654-3927 | |
| FLOWER HILL CENTRAL CORP | | 8100 MOUNTAIN LAUREL LN | | | GAITHERSBURG | MD | 20879 | |
| FLOWER HILL VILLAGE | | 1 BONNIE HEIGHTS RD | VILLAGE CLERK | | MANHASSET | NY | 11030 | |
| FLOWER HILL VILLAGE | | 1 BONNIE HEIGHTS RD | VILLAGE CLERK | | MANHASSETT | NY | 11030 | |
| FLOWERFIELD TOWNSHIP | | 53070 LEWIS LAKE RD | TREASURER FLOWERFIELD TOWNSHIP | | MARCELLUS | MI | 49067 | |
| FLOWERLET JAMES THALACKAN | JAMES JOSEPH THALACKAN | 1081 WATERFORD COURT | | | DES PLAINES | IL | 60016 | |
| FLOWERS & ASSOC INC | | JACK W FLOWERS & ASSOC INC | 4916 CLUB ROAD | | LITTLE ROCK | AR | 72207 | |
| FLOWERS AND ASSOCIATES INC | | 4916 CLUB RD | | | LITTLE ROCK | AR | 72207 | |
| FLOWERS BROKER, ALICE | | 73315 60TH ST | | | DECATUR | MI | 49045 | |
| FLOWERS CROSSING | | NULL | | | HORSHAM | PA | 19044 | |
| FLOWERS INS AGCY LLC | | PO BOX 368 | | | DOTHAN | AL | 36302-0368 | |
| FLOWERS INS AGENCY | | 4052 PLANK RD | | | BATON ROUGE | LA | 70805 | |
| FLOWERS LAW OFFICE | | 7616 CURRELL BLVD STE 200 | | | WOODBURY | MN | 55125 | |
| FLOWERS, CARLTON | | 508 ELM AVE | WHITWORTHS ROOFING | | GADSDEN | AL | 35903 | |
| FLOWERS, CRAIG D & FLOWERS, MICHELLE C | | 5508 NUTCRACKER CT | | | ATWATER | CA | 95301-9588 | |
| FLOWERS, RON | | PO BOX 30515 | | | MIDWEST CITY | OK | 73140 | |
| FLOWERS, RON | | PO BOX 7752 | | | MOORE | OK | 73153 | |
| FLOWERY BRANCH CITY | | CITY HALL PO BOX 757 | TAX COLLECTOR | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH CITY | | PO BOX 757 | COLLECTOR | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH CITY | | PO BOX 757 | | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FLOY AND JOSEPH | | 4795 N COUNTRY CLUB | | | TOMA | GA | 30088 | |
| FLOYD & LOIS A MANNING FAMILY TRUST | | 4287 DEAN DRIVE | | | VENTURA | CA | 93003 | |
| FLOYD A. FINNEY | CARLYN D. FINNEY | PO BOX 164 | | | KIMBERLY | ID | 83341 | |
| FLOYD ADKISSON CO | | 5100 LINDBAR DR STE 102 | | | NASHVILLE | TN | 37211 | |
| FLOYD ADKISSON COMPANY | | 5100 LINBAR DR, STE 102 | | | NASHVILLE | TN | 37211 | |
| FLOYD AND AVONE SMITH AND | | 5824 WOODGATE DR | CERTIFIED INSURANCE SERVICES GROUP CIG | | MATTESON | IL | 60443 | |
| FLOYD AND DONNA PATTERSON | | 193 EASTVIEW DR | | | GAFFNEY | SC | 29340 | |
| FLOYD AND DOROTHY HART | | 14044 RIVERSIDE DR | | | CONSTANTINE | MI | 49042 | |
| FLOYD AND GLORIA WILLIAMSON | | 6618 NUTALL OAK COVE | AND JOE MANLEYS HOME REPAIR | | MEMPHIS | TN | 38141 | |
| FLOYD B MOON ATT AT LAW | | PO BOX 866 | | | VALDOSTA | GA | 31603 | |
| FLOYD BOLTON | | 12564 9TH AVENUE | | | VICTORVILLE | CA | 92392 | |
| FLOYD C MATTSON ATT AT LAW | | 3875 SPRING BLVD | | | EUGENE | OR | 97405 | |
| FLOYD C MATTSON ATT AT LAW | | 399 E 10TH AVE 105 | | | EUGENE | OR | 97401 | |
| FLOYD CLERK OF CIRCUIT COURT | | PO BOX 53 | COUNTY COURTHOUSE | | FLOYD | VA | 24091 | |
| FLOYD CLERK OF SUPERIOR COURT | | PO BOX 1110 | | | ROME | GA | 30162-1110 | |
| FLOYD COUNTY | | 100 E MAIN ST RM 202 | TREASURER FLOYD COUNTY | | FLOYD | VA | 24091 | |
| FLOYD COUNTY | | 101 S MAIN ST 303 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | | 101 S MAIN ST 303 | FLOYD COUNTY TREASURER | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | | 311 W FIRST ST RM 113 | FLOYD COUNTY TREASURER | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | | 311 W FIRST ST RM 113 | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | | 311 W HAUSS SQUARE RM 113 | FLOYD COUNTY TREASURER | | NEW ALBANY | IN | 47150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | MOBILE HOME PAYEE ONLY | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | TAX COMMISSIONER | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLZ | TAX COMMISSIONER | | ROME | GA | 30161 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 101 SOUTH MAIN ST #303 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 311 W. HAUSS SQUARE, ROOM 113 | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY C O APPR DISTRICT | | BOX 249 COURTHOUSE RM 107 | ASSESSOR COLLECTOR | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY C O APPR DISTRICT | | PO BOX 249 | ASSESSOR COLLECTOR | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY CLERK | | 100 E MAIN ST RM 200 | | | FLOYD | VA | 24091 | |
| FLOYD COUNTY CLERK | | 100 MAIN ST | COURTHOUSE RM 101 | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY CLERK | | 149 S CENTRAL AVE | | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY CLERK | | 3 GOVERNMENT PLZ RM 103 | | | ROME | GA | 30161 | |
| FLOYD COUNTY CLERK | | PO BOX 1089 | 3RD AVE | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY CLERK | | PO BOX 1089 | COUNTY CLERK | | PRESTONBURG | KY | 41653 | |
| FLOYD COUNTY CLERK OF CIRCUIT COURT | | 100 E MAIN ST RM 200 | CITY COURTHOUSE | | FLOYD | VA | 24091 | |
| FLOYD COUNTY CLERK OF SUPERIOR | | 3 GOVERNMENT PLZ STE 101 | | | ROME | GA | 30161 | |
| FLOYD COUNTY MUTUAL FIRE INS CO | | PO BOX 3 | | | FLOYD | VA | 24091 | |
| FLOYD COUNTY MUTUAL INSURANCE | | | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY MUTUAL INSURANCE | | PO BOX 278 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY RECORDER | | 101 S MAIN ST | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY RECORDER | | 311 HAUSS SQ STE 115 | | | NEW ALBANY | IN | 47150-3570 | |
| FLOYD COUNTY RECORDER | | 311 HAUSS SQUARE RM 115 | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY RECORDER | | 311 W 1ST ST | RM 115 | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY SHERIFF | | 149 S CENTRAL AVE STE 3 | FLOYD COUNTY SHERIFF | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY SHERIFF | | PO BOX 152 | FLOYD COUNTY SHERIFF | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY TAX COMMISSIONER | | PO BOX 26 | | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | | PO BOX 1199 | | | ROME | GA | 30162 | |
| FLOYD DEE FITZGERALD | CHARLENE D FITZGERALD | 800 PALOMAR ROAD | | | OJAI | CA | 93023 | |
| FLOYD DICKENS III ATT AT LAW | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| FLOYD FLOYD AND FLOYD | | 808 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | NEWNAN | GA | 30265 | |
| FLOYD H FARLESS ATT AT LAW | | 401 BROAD ST STE 103 | | | ROME | GA | 30161 | |
| FLOYD HARGROVE AND EVELYN HARGROVE | | 1200 ACANTHUS ST | DANIEL ROSS AND ASSOCIATES PC | | PFLUGERVILLE | TX | 78660 | |
| FLOYD HUNTER | | 503 BELLE AVENUE | | | BENTON CITY | WA | 99320 | |
| FLOYD INVESTMENTS COMPANY INC | | 24005 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| FLOYD J AND KAREN GAIENNIE | | 12428 RIDGELAND CT | | | GULFPORT | MS | 39503 | |
| FLOYD J. NOWAK | WANDA L. NOWAK | 3855 SOUTH BEECH AVENUE | | | NEWAYGO | MI | 49337 | |
| FLOYD K CROLL | | 892 MEADOWBROOK DRIVE | | | CONWAY | SC | 29526 | |
| FLOYD L CLEMANN | SUSAN A. CLEMANN | 5750 KINGS VALLEY RD | | | CRESCENT CITY | CA | 95531-9632 | |
| FLOYD L WILDING AND KATHERINE L ADAMS WILDING | | 1429 W BUCKINGHAM | | | HANFORD | CA | 93230 | |
| FLOYD MCCARTY | Re-Max Properties East | 10525 TIMBERWOOD CIRCLE | | | LOUISVILLE | KY | 40223 | |
| FLOYD PEOPLES | | 20365 SOUTHWEST CARLIN BLVD | | | BEAVERTON | OR | 97007 | |
| FLOYD R SMITH III | STACY ANN SMITH | 23133 BANK BARN CT | | | GERMANTOWN | MD | 20876 | |
| FLOYD R SUDSBERRY JR | | 2545 HIGHWAY 75 | | | CALERA | AL | 35040 | |
| FLOYD S. MANNING | | 4287 DEAN DRIVE | | | VENTURA | CA | 93003 | |
| FLOYD SWAIM | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| FLOYD TOWN | | 138 WILSON ST | TREASURER OF FLOYD TOWN | | FLOYD | VA | 24091 | |
| FLOYD TOWN | | 138 WILSON ST | TREASURER | | FLOYD | VA | 24091 | |
| FLOYD TOWN | | PO BOX 163 | TAX COLLECTOR | | STITTVILLE | NY | 13469 | |
| FLOYD W GAGNON | | 133 CEDAR LANE | | | WEST STEWARTSTOWN | NH | 03597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD, ALLEN R | | 9 N. PETROLEUS ST | | | PAOLA | KS | 66071 | |
| FLOYD, BEN | | 700 LOUISIANA STE 4600 | | | HOUSTON | TX | 77002 | |
| FLOYD, BEN B | | 700 LOUISANA STE 4600 | | | HOUSTON | TX | 77002 | |
| FLOYD, CURTIS E | | 903 H ST 200 | | | BAKERSFIELD | CA | 93304 | |
| FLOYD, JENNIFER & FLOYD, BARNETT W | | 4303 TRAVIS COUNY CIRCLE | | | AUSTIN | TX | 78735 | |
| FLOYD, JUDITH G | | 845 ELEANOR DR | | | FLORENCE | SC | 29505 | |
| FLOYD, MARK B | | PO BOX 893 | | | FLINT | TX | 75762 | |
| FLOYD, RICHARD E & FLOYD, GLADYS | | 8249 S MARYLAND AVE APT 2 | | | CHICAGO | IL | 60619-5764 | |
| FLOYD, SHARON | | 819 WINDSOR DR | SULLIVAN ROOFING | | MAGEE | MS | 39111 | |
| FLOYD, TODD J | | 6896 WEST TRACY LOOP ROAD | | | HERRIMAN | UT | 84096 | |
| FLOYD, WILLIAM J | | 3402 ALMONDWOOD DR | | | SPRING | TX | 77389 | |
| FLS REALTY LLC | | 23942 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| FLUCK, MICHAEL S | | 1213 2ND AVENUE | | | HELLERTOWN | PA | 18055 | |
| FLUEGEL HELSETH MCLAUGHLIN ANDER | | 25 2ND ST SW STE 102 | | | ORTONVILLE | MN | 56278 | |
| FLUHARTY, THOMAS H | | 408 LEE AVE | | | CLARKSBURG | WV | 26301 | |
| FLUHR AND MOORE LLC | | 225 S MERAMEC AVE STE 532T | | | CLAYTON | MO | 63105 | |
| FLUKER, CHARLES | | 6522 GARLAND AVENUE | | | BAKER | LA | 70714 | |
| FLUME (NO.8) LIMITED - PRIMARY | | 35 GREAT ST HELENS | | | LONDON | | EC3A 6AP | United Kingdom |
| FLUME AND ASSOCIATES | | 8700 CROWNHILL BLVD STE 502 | | | SAN ANTONIO | TX | 78209 | |
| FLUSHING CITY | | 309 E MAIN ST | | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 309 E MAIN ST | TREASURER | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | FLUSHING CITY | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | TREASURER | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | | 6524 N SEYMORE RD | | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | | 6524 N SEYMOUR RD | FLUSHING TOWNSHIP | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | | 6524 N SEYMOUR RD | TREASURER FLUSHING TWP | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP TREASURER | | 6524 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |
| FLUVANNA CLERK OF CIRCUIT COURT | | PO BOX 550 | COUNTY COURTHOUSE | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | CT GREEN MAIN ST PO BOX 299 | FLUVANNA COUNTY TREASURER | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | PO BOX 299 | CT GREEN MAIN ST | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | PO BOX 299 | FLUVANNA COUNTY TREASURER | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 132 MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CLERK OF | | 132 MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY TREASURER | | P.O BOX 299 | | | PALMYRA | VA | 22963 | |
| FLY, RANDY | | ROUTE 2 BOX 1216 A | | | SALUDA | VA | 23149 | |
| FLYING Y HOMESTEAD ASSOC | | 340 BLACKHAWK RD | | | YAKIMA | WA | 98908 | |
| FLYN WILLIAMS APPRAISALS | | 1717 HAVENWOOD BLVD | | | NEW BRAUNFELS | TX | 78132-4115 | |
| FLYNN COMPANY | | 372 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| FLYNN INVESTMENT TEAM | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| FLYNN LAW | | 1502 S BOULDER AVE STE 204 | | | TULSA | OK | 74119 | |
| FLYNN LAW FIRM | | PO BOX 1344 | | | CABOT | AR | 72023 | |
| Flynn Law Office | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE V SHAWN P LYDEN, & PARTIES IN INTEREST, MRTG ELECTRONIC REGISTRATION SYS INC ET AL | 256 Bancroft Street | | | Portland | ME | 04102 | |
| FLYNN REALTY INC | | 201 3RD AVE | PO BOX 1649 | | HAVRE | MT | 59501 | |
| FLYNN REALTY INC | | PO BOX 1649 | | | HAVRE | MT | 59501 | |
| FLYNN SR, THOMAS W & FLYNN, DIANA M | | 525 RONALD AVE | | | GLASSBORO | NJ | 08028 | |
| FLYNN TOWNSHIP | | 2664 PECK RD | TREASURER FLYNN TWP | | BROWN CITY | MI | 48416 | |
| FLYNN TOWNSHIP | | 3100 JUHL RD | | | MARLETTE | MI | 48453 | |
| FLYNN TOWNSHIP | | 3100 JUHL RD | TREASURER FLYNN TWP | | MARLETTE | MI | 48453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYNN, CLAYTON B & FLYNN, HELEN B | | 112 MINITREE COURT | | | CHESTERFIELD | MO | 63017 | |
| FLYNN, DAVID J & FLYNN, LINDA J | | 41 LYNBROOK AVENUE | | | TONAWANDA | NY | 14150 | |
| FLYNN, GARY W | | 8012 CEDAR GLEN LN | | | LOUISVILLE | KY | 40291 | |
| FLYNN, JOSEPH L | | 3422 OAK HILL STREET | | | SIERRA VISTA | AZ | 85650 | |
| FLYNN, KATHLEEN A | | 6080 SW 40TH ST STE 6 | | | MIAMI | FL | 33155 | |
| Flynn, Linda S & Flynn, | | 1009 Whitley Pl | | | Hendersonville | TN | 37075-8865 | |
| FLYNN, RONALD & FLYNN, LUCILLE | | 11 BLUE BRANCH COURT | | | BARNEGAT | NJ | 08005 | |
| FLYNN, STEVEN A & FLYNN, NICOLE R | | 6121 NORTH COVENTRY AVENUE | | | KANSAS CITY | MO | 64151 | |
| FLYNN, THOMAS L | | 2000 FINANCIAL CNT | | | DES MOINES | IA | 50309 | |
| FLYNN, THOMAS L | | 2000 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| FLYNN, THOMAS L | | 666 WALNUT ST STE 2000 | | | DES MOINES | IA | 50309 | |
| FLYWAY MUTUAL INSURANCE | | 918 W MAIN ST | AGENT BILL | | WAUPUN | WI | 53963 | |
| FM CONTRACTING INC | | 3528 LORENE | | | BELLEVILLE | IL | 62226-6227 | |
| FM DRANE CO | | 122 MONTPELIER DR | | | SAN ANTONIO | TX | 78228 | |
| FM LENDING SERVICES INC | | 1000 ST ALBANS DR STE 400 | | | RALEIGH | NC | 27609 | |
| FM SYSTEMS | | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | |
| FMH MUTUAL INS | | | | | COLUMBIA | MO | 65203 | |
| FMH MUTUAL INS | | PO BOX 30117 | | | COLUMBIA | MO | 65205-3117 | |
| FMHA, RHS | | 65 QUINITA CT | | | SACRAMENTO | CA | 95823 | |
| FMI INS FRANKLIN MUT GROUP | | | | | BRANCHVILLE | NJ | 07826 | |
| FMI INS FRANKLIN MUT GROUP | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FMR MTL FIRE INS OF DUG HILL | | | | | MANCHESTER | MD | 21102 | |
| FMS AND ASSOCIATES | | 1102 S MAIN | | | BLOOMINGTON | IL | 61701 | |
| FNANB | | 225 CHASTAIN MEADOWS CT NW STE 210 | | | KENNESAW | GA | 30144-5942 | |
| FNANB | | c/o Escobedo, Jose A | 226 Kellogg Ave | | Fullerton | CA | 92833-2828 | |
| FNB OF THE SOUTH WHOLESALE | | 200 N MAIN ST STE 200 | | | GREENVILLE | SC | 29601 | |
| FNC INSURANCE AGENCY INC | | 5280 CORPORATE DR | | | FREDERICK | MD | 21703 | |
| FNIS Data Services | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FNIS Data Services (Fidelity National Information Services, Inc.) | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FNMA MATTER GIAMPIETRO IMITIAZ A ALI INSO INVESTMENTS INC V FRANCIS GIAMPIETRO ANTHONY JAMES CALLEO KEVIN et al | | Peckham PLLC | Two Bering Park 800 Bering Ste 220 | | Houston | TX | 77057 | |
| FNMA REMIC UBS | | 4000 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| FNMA vs Donald R Eaton and Kelley A Eaton | | Wooten Hood and Lay LLC | 1117 22nd St S Ste 101 | | Birmingham | AL | 35205 | |
| FNMA VS JANICE M RUSSELL | | 1453 GRAY ST | | | LAKEWOOD | CO | 80214-2131 | |
| FOARD COUNTY | | COUNTY COURTHOUSE | C O APPRAISAL DISTRICT | | CROWELL | TX | 79227 | |
| FOARD COUNTY C O APPRAISAL DISTRICT | | PO BOX 419 | ASSESSOR COLLECTOR | | CROWELL | TX | 79227 | |
| FOARD COUNTY CLERK | | PO BOX 539 | | | CROWELL | TX | 79227 | |
| FOBI LAW OFFICES | | 235 W 7TH ST | | | OXNARD | CA | 93030 | |
| FOC DEBT, HUD | | 1005 CONVENTION PLZ | GOVERNMENT LOCKBOX 979056 | | ST LOUIS | MO | 63101 | |
| FOCALPOINT STUDIO | | PO BOX 1147 | | | ORLEANS | MA | 02653 | |
| FOCAZIO, LAWRENCE D | | 6173 W. DUBLIN LN | | | CHANDLER | AZ | 85226 | |
| FOERTMEYER, RONALD M | | 303 GARDENS DR | APT 101 | | POMPANO BEACH | FL | 33069-0918 | |
| FOESCH TRUST | | 1852 CAMINITO DE LA MONTANA | | | GLENDALE | CA | 91208 | |
| FOGARTY TRUST AND MICHAEL | | 9605 SYMPHONY MEADOW DR | AND MARIE FOGARTY | | VIENNA | VA | 22182 | |
| FOGATA, BERNARDO A & FOGATA, AMELIA T | | 98-1274 HOOHUALI PLACE | | | PEARL CITY | HI | 96782 | |
| FOGEL, RICHAED M | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| FOGEL, RICHARD M | | 3 1ST NATIONAL PLZ STE 4100 | | | CHICAGO | IL | 60602 | |
| FOGEL, RICHARD M | | 311 S WACKER STE 6200 | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOGEL, RICHARD M | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| FOGERTEY, CHARLES M | | PO BOX 220361 | | | KIRKWOOD | MO | 63122 | |
| FOGERTY, WALTER | | 2210 35TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| FOGGIE, KIRK R & FOGGIE, TARRA M | | 18741 CONSIDINE DR | | | BROOKEVILLE | MD | 20833 | |
| FOGLE, DEBRA A | | 1209 PINNACLE VIEW NE | | | ALBUQUERQUE | NM | 87112 | |
| FOGLE, DEEDRA D | | 5143 MIRADA DR NW | | | ALBUQUERQUE | NM | 87120-5736 | |
| FOGLE, ROBERT A | | 433 FAIR RD | | | STATESBORO | GA | 30458 | |
| FOGLEMAN, PERRY | JEFF STRICKLAND | 2467 RANDALL DR | | | BILOXI | MS | 39531-2800 | |
| FOGLER JR, RICHARD | | 366 ROACHVILLE RD | | | CAMPBELLSVILLE | KY | 42718-8885 | |
| FOGLER, STANLEY | | PO BOX 47218 | | | PHOENIX | AZ | 85068 | |
| FOGLTANCE, JEFFREY & FOGLTANCE, MARY A. | | 3510 STRAWBERRY CREEK PL | | | ONTARIO | CA | 91761 | |
| FOGRASHY, JOHN J | | 106 JACKSON AVENUE | | | RUTLAND | VT | 05701 | |
| FOHEY, DOUG | | 18684 S NUNNELEY | | | CLINTON TOWNSHIP | MI | 48035 | |
| FOHT REALTORS | | 634 GLENRUADH AVE | | | ERIE | PA | 16505 | |
| FOIL RUSSELL, MARY | | 312 CUMMINGS ST STE F | | | ABINGDON | VA | 24210 | |
| FOIL RUSSELL, MARY | | 448 CUMMINGS ST | PMI 3352 | | ABINGDON | VA | 24210 | |
| FOIL RUSSELL, MARY | | PO BOX 274 | | | BRISTOL | TN | 37621 | |
| FOKKENA, HABBO G | | 109 N MAIN ST | | | CLARKSVILLE | IA | 50619 | |
| FOLCO SILVESTRI | MARIA SILVESTRI | 10 BUTTONWOOD COURT | | | CONGERS | NY | 10920 | |
| FOLCROFT BORO DELAWR | | 712 SCHOOL LN | KATHLEEN KELLY FOLCROFT BORO | | FOLCROFT | PA | 19032 | |
| FOLCROFT BORO DELAWR | | 712 SCHOOL LN | T C OF FOLCROFT BORO | | FOLCROFT | PA | 19032 | |
| FOLEY & LARDNER LLP - PRIMARY | | 777 E. Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| FOLEY & MANSFIELD PLLP | | 250 Marquette Avenue Suite 1200 | | | Minneapolis | MN | 55401 | |
| FOLEY & MANSFIELD PLLP - PRIMARY | | 250 Marquette Avenue | Suite 1200 | | Minneapolis | MN | 55401 | |
| FOLEY AND BUDDENBOHM | | 1105 RIVERVIEW DR | | | ATCHISON | KS | 66002-3127 | |
| FOLEY CITY | | CITY HALL | | | ELSBERRY | MO | 63343 | |
| FOLEY CITY | | CITY HALL | | | FOLEY | MO | 63343 | |
| FOLEY FOLEY AND PEDEN | | PO BOX 1435 | | | MARTINSVILLE | IN | 46151 | |
| FOLEY FREEMAN PLLC | | PO BOX 10 | | | MERIDIAN | ID | 83680 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD | Seaport W | | Boston | MA | 02210 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD. | | | Boston | MA | 02210 | |
| FOLEY HOAG LLP - PRIMARY | | 155 SEAPORT BLVD. | Seaport West | | Boston | MA | 02210 | |
| FOLEY PROVITT ESTATE KENNETH | | 220 BARBERRY LN | PROVITT AND HOOVER GENERAL CONTRCTRS | | TONEY | AL | 35773 | |
| FOLEY, JAMES R | | 207 EUSTIS AVE SE | | | HUNTSVILLE | AL | 35801-4234 | |
| FOLEY, KEVIN D & FOLEY, MARY C | | 3515 E PINE BROOK WAY | | | HOUSTON | TX | 77059 | |
| FOLEY, LINDA | | PO BOX 531392 | | | HENDERSON | NV | 89053-1392 | |
| FOLEY, MICHAEL B | | 4035 CORNERSTONE DR | | | CANTON | MI | 48188-0000 | |
| FOLEY, ROBERT H & FOLEY, TERESA L | | 221 ASPEN PT | | | GLEN CARBON | IL | 62034-0000 | |
| FOLEY, RUSSELL A & FOLEY, PENELOPE S | | 5451 LAKESHORE DRIVE | | | MOHAWK | MI | 49950-9745 | |
| FOLEY, SHAWN D | | 3616 COLBY AVE | | | EVERETT | WA | 98201-4773 | |
| FOLGER, BERNICE J | | 1403 NORTON | | | BURTON | MI | 48529 | |
| FOLK JORDAN COMPANY | | 2021 RICHARD JONES RD | | | NASHVILLE | TN | 37215 | |
| FOLK, BERKOWITZ | | 113 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| FOLKARD, JEREMIAH J & GARRETT, AMY D | | PO BOX 1030 | | | MARSHFIELD | MA | 02050 | |
| FOLKER, ROBERT E & FOLKER, DONNA S | | 422 DEERWOOD DR | | | WAYNESBORO | GA | 30830 | |
| FOLKSAMERICA REINSURANCE | | | | | NEW YORK | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLKSAMERICA REINSURANCE | | ONE LIBERTY PLZ 19TH FL | | | NEW YORK | NY | 10006 | |
| FOLKSTON CITY | | 103 N 1ST ST | TAX COLLECTOR | | FOLKSTON | GA | 31537 | |
| FOLKSTON CITY | | 541 1ST ST | TAX COLLECTOR | | FOLKSTON | GA | 31537 | |
| FOLLETT, ROBERT | | PO BOX 4028 | | | TRAVERSE | MI | 49685 | |
| FOLLMER, ROBERT P | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| FOLSE, LEROY & FOLSE, LYDIA F | | 2624 HIGHWAY1 | | | RACELAND | LA | 70394 | |
| FOLSKI TRUCKING, JOE | | 1751 COLORADO | | | MARYSVILLE | MI | 48040 | |
| FOLSOM BORO | | 1700 12TH ST ROUTE 54 | FOLSOM BORO TAX COLLECTOR | | FOLSOM | NJ | 08037 | |
| FOLSOM BORO | | 1700 12TH ST ROUTE 54 | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| FOLSOM CONSTRUCTION LLC | | 1204 NW 44TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| FOLSOM HALL INVESTORS INC | | 2365 IRON POINTE RD STE 120 | | | FOLSOM | CA | 95630 | |
| FOLSOM, BERNICE | | 16215 NORTHCLIFF PLACE | | | ELBERT | CO | 80106 | |
| FOLSOM, NOEL | | 852 HERMISTON DR | AND MARVIN DAVIS CONST INC | | SAN JOSE | CA | 95136 | |
| FON DU LAC COUNTY | | 517 CT ST RM 302 | FOND DU LAC COUNTY TREASURER | | FON DU LAC | WI | 54936 | |
| FON DU LAC COUNTY | | PO BOX 1515 | FON DU LAC COUNTY TREASURER | | FON DU LAC | WI | 54936-1515 | |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FON DU LAC | WI | 54936 | |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC CITY | | 160 S MACY | TREASURER | | FOND DU LAC | WI | 54935-4241 | |
| FOND DU LAC CITY | | 160 S MACY PO BOX 150 | FOND DU LAC COUNTY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC CITY | | 160 S MACY PO BOX 150 | TREASURER | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC CITY | WI | 54936 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC COUNTY | | 160 S MACY | FOND DU LAC COUNTY | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY | | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC COUNTY REGISTER OF DEED | | 160 S MACY ST | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY REGISTRAR | | 160 S MACY | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC REGISTER OF DEEDS | | PO BOX 509 | | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC TOWN | | TREASURER | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC TOWN | | W 6965 ROGERSVILLE RD | TREASURER TOWN OF FOND DU LAC | | FOND DU LAC | WI | 54937 | |
| FOND DU LAC TOWN | | W 6965 ROGERSVILLE RD | TREASURER | | FOND DU LAC | WI | 54937 | |
| FOND DU LAC TOWN | | W6918 RIVERVIEW CT | TREASURER TOWN OF FOND DU LAC | | FOND DU LAC | WI | 54937 | |
| FONDA FULTONVILLE C S T AMSTERDAM | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE C S TN CARLISLE | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE C S TN OF ROOT | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS COMBINED TNS | | CENTRAL NATIONAL BANK PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS COMBINED TNS | | PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS FLORIDA TN | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS TN OF GLEN | | CENTRAL NATIONAL BANK PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS TN OF PALATNE | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVLLE C S TN JOHNSTOWN | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVLLE CS CHRLSTON TN | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA VILLAGE | | MAIN ST BOX 447 | VILLAGE CLERK | | FONDA | NY | 12068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONEY, CHARLES | | 10261 SNOWFLAKE LN | KEVIN FONEY AND KESHA DURHAM | | CINCINNATI | OH | 45211 | |
| FONFRIAS LAW GROUP LLC | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| FONG W TSE | | 1102 DORSETSHIRE LANE | | | SANTA ANA | CA | 92705 | |
| FONG, DONNA | | PO BOX 221548 | | | SACRAMENTO | CA | 95822 | |
| FONG, LANDA | | 2719 WINDCHASE BLVD | | | HOUSTON | TX | 77082-0000 | |
| FONG, LILY | | PO BOX 3442 | | | BRENTWOOD | TN | 37024-3442 | |
| FONI, MICHAEL O | | 444 LINCOLN AVE | | | REDWOOD CITY | CA | 94061-1731 | |
| FONSECA, EMILY | | 6010 ELLINGTON WAY | | | BOSSIER CITY | LA | 71111-0000 | |
| FONSECA, GUADALUPE V | | 5512 MIDDLETON ROAD | | | DURHAM | NC | 27713 | |
| FONSECA, LUIS | | 2968 NW 59TH ST | | | MIAMI | FL | 33142-2251 | |
| FONSECA, LUIS | | 2968 NW 59TH ST | PUBLIC ADJUSTING FIRM | | MIAMI | FL | 33142 | |
| FONSECA, OSCAR | | PO BOX 9021 | | | NAMPA | ID | 83652 | |
| FONTAINBLEAU INSURANCE CONSULTANTS | | 8250 W FLAGLER ST STE120 | | | MIAMI | FL | 33144 | |
| FONTAINE INSURANCE | | 545 CHURCH LN | | | YEADON | PA | 19050 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | FONTANA ON GENEVALAKE VILLAGE | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | FONTANA VILLAGE TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | TREASURER | | FONTANA ON GENEVA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | PO BOX 200 | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA TOWNHOUSE HOA | | 555 N BENSON AVE F | | | UPLAND | CA | 91786 | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734 | |
| FONTE, MICHELLE | | 1551 TEAL DR | GROUND RENT PAYEE | | OCEAN CITY | MD | 21842 | |
| FONTELLA ROBINSON | | 421 BOSTON AVE | | | WATERLOO | IA | 50703 | |
| FONTENOT BOUDREAUX, LISA | | 17139 CHICKSAW AVE | AND HALPINS FLOORING | | GREENWELL SPRINGS | LA | 70739 | |
| FONTENOT, BRIAN K | | 6582 HIGHWAY 115 | | | SAINT LANDRY | LA | 71367 | |
| FONTENOT, LESTER | | 1404 SIOUXAN DR | ANNIE ALFRED | | LAKE CHARLES | LA | 70611 | |
| FONTENOT, ODIS S | | 600 AUDUBON AVE | | | WEST MONROE | LA | 71291 | |
| Fontenot, Reggie & Fontenot, Sharon | | 10208 East Cherokee Ln. | | | Parker | CO | 80138 | |
| FONTES APPRAISALS INC | | 2592 N SANTIAGO BLVD STE A | | | ORANGE | CA | 92867 | |
| FONTES APPRAISALS INC | | 711 W 17TH ST G8 | | | COSTA MESA | CA | 92627 | |
| FONTICOBA LAW OFFICES LLC | | 7501 BERGENLINE AVE | | | NORTH BERGEN | NJ | 07047 | |
| FONVILLE MORISEY REALTORS | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| FONVILLE MORISEY REALTY | | 1000 SAINT ALBANS DR STE 400 | | | RALEIGH | NC | 27609 | |
| FONVILLE, JOHN | | 5875 CHEETAH COVE | | | LONE TREE | CO | 80124-9591 | |
| FOOK CHU, RANDOLPH | | 2004 CRAIG RD SE | | | OLYMPIA | WA | 98501 | |
| FOOS AND ASSOCIATES | | 16885 VIA DEL CAMPO CTSUITE 215 | | | SAN DIEGO | CA | 92127 | |
| FOOS AND ASSOCIATES | | 6310 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122 | |
| FOOTE TITLE GROUP | | 3200 CRAIN HWY NO 200 | | | WALDORF | MD | 20603 | |
| FOOTE, LARRY M | | PO BOX 1405 | | | MT VERNON | WA | 98273 | |
| FOOTE, NICHOLAS | | 2422 SHELBY DR | AMY TEPPER FOOTE | | SIDNEY | NE | 69162 | |
| FOOTHILL LAW GROUP | | 145 GEORGE ST | | | SAN JOSE | CA | 95110-2116 | |
| FOOTHILL RANCH MANTENANCE | | PO BOX 2042 | MERIT PROP MGMT | | TUSTIN | CA | 92781 | |
| FOOTHILL TOWNHOMES COMMUNITY ASSOC | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840-4855 | |
| FOOTHILLS CLUB WEST | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| FOOTHILLS CLUB WEST FAIRWAY HILLS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| FOOTHILLS CONDOMINIUM ASSOCIATION | | PO BOX 514 | | | BURLINGTON | WA | 98233 | |
| FOOTHILLS FLOORS | | 8055 FOOTHILL BLVD | | | SUNLAND | CA | 91040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTHILLS PROPERTIES | | 6262 N SWAN RD STE 165 | | | TUCSON | AZ | 85718 | |
| FOOTHILLS UNITED METHODIST CHURCH, | | 4031 AVOCADO BLVD. | | | LA MESA | CA | 91941 | |
| FOOTHILLS, SONORAN | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| FOOTHILLS, SONORON | | 8360 E VIA DE VENTURA STE 100 | BUILDING L | | SCOTTSDALE | AZ | 85258 | |
| FOOTMAN, JAMES | | 2259 MOTT AVE | BARBARA BULLARD AND HANDY MAN STAN | | FAR ROCKAWAY | NY | 11691 | |
| FOOTVILLE VILLAGE | | PO BOX 276 | TREASURER | | FOOTVILLE | WI | 53537 | |
| FOOTVILLE VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | FOOTVILLE | WI | 53537 | |
| FOOTVILLE VILLAGE | | VILLAGE HALL | TREASURER FOOTVILLE VILLAGE | | FOOTVILLE | WI | 53537 | |
| FOOTVILLE VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| FOR JOYCE BABIN TRUSTEE | | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| FOR REGENCY T TOWNEHOMES CONDOMINIUMS | | 8323 SW FWY 330 | | | HOUSTON | TX | 77074 | |
| FOR SALE BY OWNER REAL ESTATE | | 115 HINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| FOR THE ACCOUNT OF CHRISTOPHER | | 5557 E 77TH ST | MILLER AND ACCREDITED HOME LENDER | | TULSA | OK | 74136 | |
| FOR THE ACCOUNT OF ROY | | 2940 FOXHALL CIR | BARRIOS | | AUGUSTA | GA | 30907 | |
| FORAN, LESLIE & FORAN, RENE | | 503 E 4TH ST. | | | OGALLALA | NE | 69153-2662 | |
| FORBES & FORBES | EL PASO EMPLOYEES FEDERAL CREDIT UNION VS. GMAC MORTGAGE LLC | 711 Myrtle Avenue | | | El Paso | TX | 79901 | |
| FORBES AND MALUSZEWSKI LLC | | 17 LENOX PL | | | NEW BRITAIN | CT | 06052-1310 | |
| FORBES LAW OFFICE | | PO BOX 374 | | | ANGOLA | IN | 46703 | |
| FORBES RD SCHOOL DISTRICT | | SR2 BOX 19 | TAX COTLECTOR | | WATERFALL | PA | 16689 | |
| FORBES REALTY | | 519 BROAD ST | | | WILSON | NC | 27893 | |
| FORBES ROAD SCHOOL DSITRICT | | HC 2 BOX 42 | TAX COLLECTOR | | WELLS TANNERY | PA | 16691 | |
| FORBES ROAD SD DUBLIN TWP | | 2996 PLUM HOLLOW RD | T C OF FORBES RD SCHOOL DIST | | FT LITTLETON | PA | 17223 | |
| FORBES ROAD SD DUBLIN TWP | | 2996 PLUM HOLLOW RD | TAX COLLECTOR OF FROBEST RD SD | | FORT LITTLETON | PA | 17223 | |
| FORBES ROAD SD TAYLOR TWP | | 501 W FRICK RD | T C OF FORBES RD SCH DISTRICT | | WATERFALL | PA | 16689 | |
| FORBES ZELLERS ASSOCIATION | | 131 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| FORBES, DAMON | | PO BOX 498 | | | LATHONIA | GA | 30058-0498 | |
| FORBES, FORBES | | 1800 S MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| FORBES, FRANKLIN & FORBES, PAULINE | | P.O. BOX 3985 | | | BIG BEAR LAKE | CA | 92315 | |
| FORBES, KRISTEN N | | 3245 VALLEY FARMS PLACE | | | INDIANAPOLIS | IN | 46214 | |
| FORBES, MARTIN | | 41686 ELK RUN DRIVE | | | MURRIETA | CA | 92562 | |
| FORBES, MEGAN D & FORBES, DAN S | | 19230 VISTA DRIVE | | | ARLINGTON | WA | 98223 | |
| FORBES, RICHARD J | | 10171 SW 73RD TER | | | OCALA | FL | 34476 | |
| FORBUSH MOSS LAW OFFICE PLLC | | 730 W MAIN ST STE 450 | | | LOUISVILLE | KY | 40202 | |
| FORCE, TERRY | | 770 W 112TH ST | | | GRANT | MI | 49327 | |
| FORCHHEIMER, LEONARD H & FORCHHEIMER, CONSTANCE | | 5632 E 33RD ST | | | TUCSON | AZ | 85711-6609 | |
| FORCLOSURE MANAGEMENT COMPANY | | 333 W COLFAX AVE | STE 400 | | DENVER | CO | 80204 | |
| FORD & HUFF, LC | JOHN AMBUEHL, ET AL. V. AAMES FUNDING CORP., GMAC MORTGAGE, LLC, HOMECOMINGS FINANCIAL, LLC ET AL. | 10542 South Jordan Gateway, Suite 300 | | | South Jordan | UT | 84095 | |
| FORD AND ASSOCIATES LLC | | PO BOX 17421 | | | TAMPA | FL | 33682 | |
| FORD AND COOPER ATT AT LAW | | 110 NW BARRY RD | | | KANSAS CITY | MO | 64155 | |
| FORD AND HUFF LC | | 10542 S JORDAN GTWY STE 300 | | | SOUTH JORDAN | UT | 84095-3937 | |
| FORD ANDERSEN, LC | | PO BOX 117 | | | ORDWAY | CO | 81063 | |
| FORD BOWLUS ET AL | | 10110 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD BROTHERS INC | | PO BOX 1435 | | | MT VERNON | KY | 40456 | |
| FORD BROWN, SYLVIA | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| FORD CITY BORO ARMSTR | | 1210 THIRD AVE | ALLYSA BURK TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| FORD CITY BORO ARMSTR | | 1414 THIRD AVENUE PO BOX 139 | THOMAS J JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| FORD CITY BOROUGH | | PO BOX 112 | | | FORD CITY | PA | 16226 | |
| FORD CLIFF BORO ARMSTR | | 636 PAINSTER AVE BOX 134 | T C OF FORD CLIFF BORO | | | PA | 16288 | |
| FORD CLIFF BORO ARMSTR | | 636 PAINTER AVE | T C OF FORD CLIFF BORO | | FORD CLIFF | PA | 16228 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | DEBRA PENNINGTON TREASURER | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | FORD COUNTY TREASURER | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 200 W STATE ST | FORD COUNTY TREASURER | | PAXTON | IL | 60957 | |
| FORD COUNTY | | 200 W STATE ST | | | PAXTON | IL | 60957 | |
| FORD COUNTY | | 200 W STATE ST RM 102 | FORD COUNTY TREASURER | | PAXTON | IL | 60957 | |
| FORD COUNTY RECORDER | | 200 W STATE ST | CTY COURTHOUSE RM 101 | | PAXTON | IL | 60957 | |
| FORD COUNTY RECORDERS OFFICE | | 200 W STATE | RM 101 | | PAXTON | IL | 60957 | |
| FORD COUNTY TREASURER | | 200 W STATE | | | PAXTON | IL | 60957 | |
| FORD ELSAESSER, JOHN | | PO BOX 2220 | | | SANDPOINT | ID | 83864 | |
| FORD III, JESSE | | PO BOX 1625 | | | JACKSON | TN | 38302 | |
| FORD III, JOSEPH | | 1215 TWINING OAKS LANE | | | MISSOURI CITY | TX | 77489 | |
| FORD KRIEKARD SOLTIS AND WISE PC AT | | 8051 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| FORD LAW OFFICE | | 32 10TH AVE S STE 101 | | | HOPKINS | MN | 55343 | |
| FORD MARKETING GROUP | | 783 E 10 S | | | AMERICAN FORK | UT | 84003-2296 | |
| FORD MOTOR CREDIT CO LLC | | FKA FORD MOTOR CREDIT CO | C O LAW OFFICES RANDOLPH, | | RICHMOND | VA | 23219 | |
| FORD REAL ESTATE | | 654 75TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FORD REAL ESTATE | | 654 76TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FORD REALTY | | 1015 2ND AVE | | | MONTGOMERY | WV | 25136 | |
| FORD REALTY CO | | 1004 MEMORIAL BLVD | | | PICAYUNE | MS | 39466 | |
| FORD REALTY CO | | 1015 1 2 SECOND AVE | | | MONTGOMERY | WV | 25136 | |
| FORD REGISTRAR OF DEEDS | | 100 GUNSMOKE | | | DODGE CITY | KS | 67801 | |
| FORD RIVER TOWNSHIP | | 3630 K RD | TREASURER FORD RIVER TWP | | BARK RIVER | MI | 49807 | |
| FORD RIVER TOWNSHIP | | 4439 10TH RD | TREASURER FORD RIVER TWP | | BARK RIVER | MI | 49807 | |
| FORD SMITH, CHRISTIAN | | 4711 US HWY 17 S STE 2 | | | ORANGE PARK | FL | 32003 | |
| FORD TOWN | | N2783 MCVEY | | | GILMAN | WI | 54433 | |
| FORD TOWN | | N2783 MCVEY RD | TREASURER FORD TOWNSHIP | | GILMAN | WI | 54433 | |
| FORD TOWN | | RT 2 | | | GILMAN | WI | 54433 | |
| FORD TOWN | | W15167 POLLEY LN | TREASURER FORD TOWNSHIP | | GILMAN | WI | 54433 | |
| FORD VALUATION SERVICES INC | | 44 ELM ST | | | WESTBURY | NY | 11590 | |
| FORD, APRIL | | 10918 NAGEL CT | PRODUCTION HEATING AND COOLING INC | | LOUISVILLE | KY | 40241 | |
| FORD, ASHLEY E | | 41180 RHEA ST | | | GONZALES | LA | 70737-6955 | |
| FORD, BETTY C | | PO BOX 491900 | | | REDDING | CA | 96049-1900 | |
| FORD, CHARLES | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| FORD, CHARLES W & FORD, CONNIE S | | 6473 CRANBERRY | | | HOLLY | MI | 48442 | |
| FORD, CONSTANCE W | | 205 DROVERS WAY | COLLECTOR OF GROUND RENT | | STEVENSVILLE | MD | 21666 | |
| FORD, CONSTANCE W | | 61 BELFAST RD | COLLECTOR OF GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, CONSTANCIA A | | UNIT 9100 | | | DPO | AA | 34002-9997 | |
| Ford, Cora W | | 3218 Pasadena Drive | | | Macon | GA | 31211 | |
| FORD, EDDIE L & STOKES, BEYREL A | | 4101 E DIANA ST | | | TAMPA | FL | 33610-1721 | |
| FORD, EDMOND J | | 500 MARKET ST 1B | | | PORTSMOUTH | NH | 03801 | |
| FORD, GEORGE A & FORD, KATHLEEN H | | 10722 AUTUMN SPLENDOR DR | | | COLUMBIA | MD | 21044-4553 | |
| FORD, GERTRUDE | | 20444 AUDREY | | | DETROIT | MI | 48235 | |
| FORD, JACQUELINE B | | 7362 N EAST PRAIRIE RD | | | LINCOLNWOOD | IL | 60712-1038 | |
| FORD, JARVIS | | 600 LAWSON ROAD | | | BIRMINGHAM | AL | 35217 | |
| FORD, JEFFREY M | | 615 U ST NW | | | WASHINGTON | DC | 20001 | |
| FORD, JERRY | | 1502 STATE HIGHWAY 46 | | | GOODING | ID | 83330-5111 | |
| FORD, JILL H | | PO BOX 5845 | | | CAREFREE | AZ | 85377 | |
| FORD, KRYSTINE A & FORD, MARK S | | 431CHALFONTE DR | | | CATONSVILLE | MD | 21228 | |
| FORD, MICHELLE | | 1181 EAST PACKERS CIRCLE #124 | | | TUSTIN | CA | 92780 | |
| FORD, ROBYN R | | 5813 MONMOUTH CT | | | BRYANS RD | MD | 20616 | |
| FORD, RONALD W | | 1472 LONGRIDGE ROAD | | | CLAYTON | DE | 19938 | |
| FORD, SANDRA L & DOAK, STEPHEN A | | 2606 WINDMILL FOREST DRIVE | | | IMPERIAL | MO | 63052-0000 | |
| FORD, SHANNON D & FORD, JENNIFER J | | 5415 DELANEY DRIVE | | | WENTZVILLE | MO | 63385 | |
| FORD, THOMAS J & FORD, SHARON A | | 7 HUNT DR | | | HORSHAM TS | PA | 19044 | |
| FORD, TRACY | | 323 SE ONYX DR | MICHAELS ROOFING CO | | LEES SUMMIT | MO | 64063 | |
| FORD, VENETA J | | 4809 SWODFISH DR | | | RALEIGH | NC | 27603 | |
| FORD, VENETA J | | 4809 SWORDFISH DR | | | RALEIGH | NC | 27603 | |
| FORD, VENETA J | | PO BOX 756 | | | GARNER | NC | 27529 | |
| FORD, JANE M | | 123 EASTWOOD CIRCUIT | | | WEST ROXBURY | MA | 02132 | |
| FORDE, SAMUEL | | 30 GROVE ST | NORMAN TETREAULT JR CONTRACTOR | | SPRINGFIELD | MA | 01107 | |
| FORDHAM HILLS OWNERS CORP | | ONE FORDHAM HILL OVAL | | | BRONX | NY | 10468 | |
| FORDHAM REAL ESTATE | | 327 S ERIE | | | WIENITA | KS | 67211 | |
| FORDHAM, GARY | | 1039 HEDGE LN | HENRY T AKINS | | MARIETTA | GA | 30066 | |
| FORDLAND CITY | | CITY HALL | | | FORDLAND | MO | 65652 | |
| FORDS APPRAISAL SERVICE | | 1118 MAPLE DR | | | MOUNTAIN HOME | ID | 83647 | |
| FORDS DECORATING SERVICE AND | | 2016 CLEVELAND AVE | | | COLUMBUS | OH | 43211 | |
| FORDS LANDING CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| FORDSVILLE CITY | | PO BOX 164 | CITY OF FORDSVILLE | | FORDSVILLE | KY | 42343 | |
| FORE SR, MARK W & FORE, KIMBERLY L | | 12 LA RUE STREET | | | ASHEVILLE | NC | 28806 | |
| FORE, BETH A | | 6681 WATERS EDGE LN | | | FRISCO | TX | 75035 | |
| FORECLOSURE CAPITAL, LLC | | 11255 KIRKLAND WAY #100 | | | KIRKLAND | WA | 98033 | |
| FORECLOSURE CONSULTANTS INC | | 8101 KAISER BLVD STE 360 | | | ANAHEIM HILLS | CA | 92808 | |
| FORECLOSURE DEFENSE LAW FIRM PL | LYNN V ARCHIBALD VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE | PO Box 75074 | | | Tampa | FL | 33675-0074 | |
| FORECLOSURE DEFENSE LAW GROUP | | 5980 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | |
| Foreclosure Law, LLC | PAUL A WEBER & SUSIE Q PROPERTIES, LLC VS HOMECOMINGS FINANCIAL, LLC MLI FINANCE, LLC GREENPOINT MRTG FUNDING INC G ET AL | 2500 Main Street, 9th Floor | | | Kansas City | MO | 64108 | |
| FORECLOSURE MANAGEMENT | | 10975 EL MONTE STE 200 | | | OVERLAND PK | KS | 66211 | |
| FORECLOSURE MANAGEMENT CO | | 10975 EL MONTE ST STE 220 | | | LEAWOOD | KS | 66211-1477 | |
| FORECLOSURE MANAGMENT COMPANY | | 10500 BARKLEY DR | | | SHAWNEE MISSION | KS | 66212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORECLOSURE SALES SERVICES LLC | | 2780 S JONES BLVD, #220 | | | LAS VEGAS | NV | 89146 | |
| FOREE, TOMMY E & FOREE, SHERRY B | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| Foreign Obligations Export Inc | | ELIZABETHAN SQUARE | PO BOX 1984 | | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| FOREMAN AND SWARTZKOPF | | 1126 8TH AVE STE 403 | | | ALTOONA | PA | 16602 | |
| FOREMAN, JOHN | | 8312 LOBLOLLY LN | SONIA M HALL FOREMAN | | PASADENA | MD | 21122 | |
| FOREMAN, WILLIE E & FOREMAN, MARGIE R | | 2531 SAINT CLAIR DRIVE | | | TEMPLE HILLS | MD | 20748 | |
| FOREMOST | | PO BOX 2857 | | | KALISPELL | MT | 59903-2857 | |
| FOREMOST COUNTY MUTUAL INSURANCE | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST COUNTY MUTUAL INSURANCE | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INSURANCE COMPANY | | | | | DETROIT | MI | 48277 | |
| FOREMOST INSURANCE COMPANY | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INSURANCE COMPANY GR& RAPIDS MICHIGAN FOR | | 4214 S TRACEY RD | THE ACCT OF STEVEN & BRENDA JONES | | JANESVILLE | WI | 53548 | |
| FOREMOST P AND C INS | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST P AND C INS | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST PROPERTIES | | 1417 HUNTERS RIDGE CIRCLE | | | DENTON | TX | 76205 | |
| FOREMOST REALTY | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| FOREMOST REALTY LLC | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| FOREMOST SIGNATURE INSURANCE CO | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST SIGNATURE INSURANCE CO | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| Forensic Innovations Inc | | 8686 PROVIDENCE DR | | | FISHERS | IN | 46038 | |
| FORERUNNER REALTY | | 597 PHILLIPS LEAR RD | PO BOX 963 | | WESTMINSTER | SC | 29693 | |
| FOREST A DURARD ATT AT LAW | | 311 S BRITTAIN ST | | | SHELBYVILLE | TN | 37160 | |
| FOREST A RALL LTD | | A NEVADA CORPORATION | 190 E MESQUITE BLVD SUITE A | | MESQUITE | NV | 89027 | |
| FOREST AND JANICE LAMM AND | | 339 PRESTON RD | E TEAM RESTORATION | | WERNERSVILLE | PA | 19565 | |
| FOREST AREA SCHOOL DISTRIC | | BOX 104 R D 1 | TAX COTLECTOR | | SIGEL | PA | 15860 | |
| FOREST AREA SCHOOL DISTRICT | | 1019 NEBRASKA RD | T C OF FOREST AREASCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 108 MAY ST BOX 60 | RICHARD SCHAFFER TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 108 MAY ST BOX 60 | T C FOREST AREA SCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 4120 BLUE JAY CREEK RD | T C OF FOREST AREASCHOOL DIST | | SHEFFIELD | PA | 16347 | |
| FOREST AREA SCHOOL DISTRICT | | 426 LITTLE OAK LN | T C OF FOREST AREASCHOOL DIST | | MARIENVILLE | PA | 16239 | |
| FOREST AREA SCHOOL DISTRICT | | 541 BOGGS DR | T C OF FOREST AREA SCHOOL DISTRICT | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 778 RED BRUSH RD | T C OF FOREST AREA SCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | BOX 3113 HCR 1 NEBRASKA RD | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | HCR 1 BOX 92 JACKS HOLLOW RD | TAX COLLECTOR | | VOWINCKEL | PA | 16260 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 224 | | | WEST HICKORY | PA | 16370 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 476 | TAX COLLECTOR | | MARIENVILLE | PA | 16239 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 5 | T C OF FOREST AREA SCHOOL DIST | | WEST HICKORY | PA | 16370 | |
| FOREST AREA SCHOOL DISTRICT | | RD 1 BOX 31 B | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | STAR ROUTE 1 BOX 120 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | START ROUTE 1 BOX 216 | TAX COLLECTOR | | SHEFFIELD | PA | 16347 | |
| FOREST AREA SCHOOL DISTRICT | | START ROUTE 2 BOX 101 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST BEND HOMEOWNERS ASSOCIATION | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034-4882 | |
| FOREST CITY | | 120 S DAVIS ST | TAX COLLECTOR | | FOREST | MS | 39074 | |
| FOREST CITY | | CITY HALL | TAX COLLECTOR | | FOREST | MS | 39074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST CITY BORO SUSQUE | | 935 N MAIN ST | | | FOREST CITY | PA | 18421 | |
| FOREST CITY BOROUGH SUSQU | | 911 SUSQUEHANNA ST | NANCY ORASIN TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| FOREST CITY BOROUGH SUSQU | | 935 N MAIN ST | T C OF FOREST CITY BORO | | FOREST CITY | PA | 18421 | |
| FOREST CITY | | CITY HALL | | | FOREST CITY | MO | 64451 | |
| FOREST CITY REGIONAL SCH DIST | | RR 2 BOX 37 | TAX COLLECTOR | | UNION DALE | PA | 18470 | |
| FOREST CITY REGIONAL SCHOOL DIST | | 911 SUSQUEHANNA ST | TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| FOREST CITY REGIONAL SCHOOL DIST | | 935 N MAIN ST | T C OF FOREST CITY REGIONAL SD | | FOREST CITY | PA | 18421 | |
| FOREST CITY REGIONAL SD HERRICK | | 254 SVECZ RD | T C OF FOREST CITY REGIONAL SD | | UNION DALE | PA | 18470 | |
| FOREST CITY REGIONAL SD MT PLEASANT | | 1937 CREEK DR | CLARA M KEAST TAX COLLECTOR | | WAYMART | PA | 18472 | |
| FOREST CITY REGIONAL SD MT PLEASANT | | R R 1 BOX 1273 | T C OF FOREST CITY REGIONAL SD | | WAYMART | PA | 18472 | |
| FOREST CITY REGIONAL SD VANDLING | | 212 3RD ST | T C OF FOREST CITY REGIONAL SD | | VANDLING | PA | 18421 | |
| FOREST CITY SCHOOL DIST CLINTON TWP | | 1095 BELMONT TURNPIKE | MARIANNE THORPE TAX COLLECTOR | | WAYMART | PA | 18472 | |
| FOREST CO TAX CLAIM OFFICE | | 526 ELM ST | FOREST CO TAX CLAIM OFFICE | | TIONESTA | PA | 16353 | |
| FOREST COUNTY | | 200 E MADISON | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| FOREST COUNTY | | 200 E MADISON ST | TREASURER HILES TO WN | | CRANDON | WI | 54520 | |
| FOREST COUNTY RECORDER | | 200 E MADISON ST | | | CRANDON | WI | 54520 | |
| FOREST CREEK PARK PROPERTY OWNERS | | 21065 S MOSSY ROCK CT | | | OREGON CITY | OR | 97045 | |
| FOREST DOOR CO INC | | 5244 W 26TH ST | | | CICERO | IL | 60804 | |
| FOREST F. JONES JR | | 3577 CASSANDRA | | | TIPP CITY | OH | 45371 | |
| FOREST GLEN CONDOMINIUM | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| FOREST GREEN FARMERS MUTUAL | | 32478 BRUMMAL RD | | | SALISBURY | MO | 65281 | |
| FOREST HILL CITY | | PO BOX 309 | CITY TAX COLLECTOR | | FOREST HILL | LA | 71430 | |
| FOREST HILL CITY | | PO BOX 309 | | | FOREST HILL | LA | 71430 | |
| FOREST HILL HOMEOWNERS CONDO ASSOC | | PO BOX 310 | C O JL GARDEL PLC RESIDENT AGENT | | UNION LAKE | MI | 48387 | |
| FOREST HILL MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOREST HILL MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOREST HILLS BORO ALLEGH | | 2071 ARDMORE BLVD | JANET SULLIVAN TAX COLLECTOR | | PITTSBURGH | PA | 15221 | |
| FOREST HILLS BORO ALLEGH | | 2071 ARDMORE BLVD | TAX COLLECTOR OF FOREST HILLS BORO | | PITTSBURGH | PA | 15221 | |
| FOREST HILLS CITY | | 2407 CHERIAN DR | TAX COLLECTOR | | LOUISVILLE | KY | 40299 | |
| FOREST HILLS CITY | | 911 BLANKENBAKER PKWY SAFEBOX 1001 | CITY OF FOREST HILLS | | LOUISVILLE | KY | 40243 | |
| FOREST HILLS CITY | | PO BOX 99604 | CITY OF FOREST HILLS | | LOUISVILLE | KY | 40269 | |
| FOREST HILLS HOA | | PO BOX 492 | | | SPRINGFIELD | GA | 31329 | |
| FOREST HILLS HOMEOWNERS ASSOCIATION | | PO BOX 492 | | | SPRINGFIELD | GA | 31329 | |
| FOREST HILLS SCHOOL DIST | | BOX 121 | TAX COLLECTOR | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS SCHOOL DIST | | PO BOX 553 | TAX COLLECTOR | | BEAVERDALE | PA | 15921 | |
| FOREST HILLS SCHOOL DIST | | PO BOX 71 | TAX COLLECTOR | | WILMORE | PA | 15962 | |
| FOREST HILLS SCHOOL DISTRICT | | 434 JACKSON ST BOX 62 | TAX COLLECTOR | | SUMMERHILL | PA | 15958 | |
| FOREST HILLS SCHOOL DISTRICT | | 92 SECOND ST | TAX COLLECTOR | | GRAND RAPIDS | MI | 49546 | |
| FOREST HILLS SD ADAMS TWP | | 117 LLOYD ST | T C OF FOREST HILLS SCH DIST | | WINDBER | PA | 15963 | |
| FOREST HILLS SD ADAMS TWP | | 117 LLOYD ST DUNLO | T C OF FOREST HILLS SCH DIST | | WINDBER | PA | 15963 | |
| FOREST HILLS SD CROYLE TWP | | 516 PLUMMER RD | T C OF FOREST HILLS SCH DIST | | SIDMAN | PA | 15955 | |
| FOREST HILLS SD EHRENFELD BORO | | 351 SECOND ST | T C OF FOREST HILL SD | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS SD SOUTH FORK BORO | | BOX 121 | T C OF FOREST HILL SCH DIST | | SOUTH FORK | PA | 15956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST HILLS SD SUMMERHILL BORO | | 434 JACKSON ST | T C OF FOREST HILLS SCH DIST | | SUMMERHILL | PA | 15958 | |
| FOREST HILLS SD SUMMERHILL TWP | | PO BOX 456 | T C OF FOREST HILLS SCH DIST | | BEAVERDALE | PA | 15921 | |
| FOREST HOME TOWNSHIP | | PO BOX 317 | TREASURER FOREST HOME TWP | | BELLAIRE | MI | 49615 | |
| FOREST HOME TOWNSHIP TREASURER | | PO BOX 317 | | | BELLAIRE | MI | 49615 | |
| FOREST LAKE GROUP LLC | | 10 MOREWOOD ST | | | MT PLEASANT | PA | 15666 | |
| FOREST LAKE METROPOLITAN DISTRICT | | PO BOX 440 | | | BAYFIELD | CO | 81122 | |
| FOREST LAKE REAL ESTATE GROUP LLC | | 10 MOREWOOD ST | | | MT PLEASANT | PA | 15666 | |
| FOREST LAKE SCHOOL DISTRICT | | RR 2 BOX 45 | | | MONTROSE | PA | 18801 | |
| FOREST LAKE TOWNSHIP SUSQUE | | 752 CHESTNUT RIDGE RD | T C OF FOREST LAKE TOWNSHIP | | MONTROSE | PA | 18801 | |
| FOREST LAKE TWP | | RR 2 BOX 45 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| FOREST MEADOWS HOA | | PO BOX 62218 | C O DIVERSIFIED PROPERTY MNGMNT | | COLORADO SPRINGS | CO | 80962 | |
| FOREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FORREST PARK | GA | 30297 | |
| FOREST PARK FEDERAL CREDIT UNION | | 2465 NW THURMAN | | | PORTLAND | OR | 97210 | |
| FOREST PARK NATIONAL BANK AND TRUST | | 7348 W MADISON ST | | | FOREST PARK | IL | 60130 | |
| FOREST PARK NATIONAL BANKD & TRUST CO | | 7348 W MADISON STREET | | | FOREST PARK | IL | 60130 | |
| FOREST PARK RECREATIONAL | | PO BOX 701 | | | GRAND HAVEN | MI | 49417 | |
| FOREST PARK SCHOOL DIST | | 801 FOREST PKWY | TREASURER | | CRYSTAL FALLS | MI | 49920 | |
| FOREST PARK STORMWATER UTILITY | | PO BOX 630145 | | | CINCINNATI | OH | 45263 | |
| FOREST PLANTATION STONERIDGE | | PO BOX 3189 | C O SHABEN AND ASSOCIATES | | SUWANEE | GA | 30024-0989 | |
| FOREST RALL | Coldwell Banker Roadrunner Realty | 190 E MESQUITE BVLD SUITE A | | | MESQUITE | NV | 89027 | |
| FOREST RECORDER OF DEEDS | | 562 ELM ST 2 | | | TIONESTA | PA | 16353 | |
| FOREST REGISTER OF DEEDS | | 200 E MADISON | | | CRANDON | WI | 54520 | |
| FOREST RIDGE AT MEADOW WOODS | | PO BOX 450145 | | | KISSIMMEE | FL | 34745 | |
| FOREST RIDGE CONDO SUB ASSOCIATION | | 3 GOLF CTR 344 | | | HOFFMAN ESTATES | IL | 60169 | |
| FOREST TOWN | | 15560 DUHNKE LN | FOREST TOWN TREASURER | | VIOLA | WI | 54664 | |
| FOREST TOWN | | 15560 DUHNKE LN | TREASURER FOREST TOWNSHIP | | VIOLA | WI | 54664 | |
| FOREST TOWN | | 2643 STATE RD 64 | TREASURER FOREST TOWNSHIP | | GLENWOOD CITY | WI | 54013 | |
| FOREST TOWN | | 2839 CTY RD Q | TREASURER FOREST TOWNSHIP | | EMERALD | WI | 54013 | |
| FOREST TOWN | | BOX 129 | TOWN HALL | | ONTARIO | WI | 54651 | |
| FOREST TOWN | | N 5853 COUNTY RD W | | | MOUNT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | | | MT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | TREASURER TOWN OF FOREST | | MOUNT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | TREASURER TOWN OF FOREST | | MT CALVARY | WI | 53057 | |
| FOREST TOWN | | PO BOX 204 | | | EDEN | WI | 53019 | |
| FOREST TOWN | | RT 1 | | | GLENWOOD CITY | WI | 54013 | |
| FOREST TOWN | | RT 2 | | | VIOLA | WI | 54664 | |
| FOREST TOWN | | TOWN HALL | | | HILLSBORO | WI | 54634 | |
| FOREST TOWN TREASURER | | TOWN HALL | | | HILLSBORO | WI | 54634 | |
| FOREST TOWN TREASURER | | TOWN HALL | TREASURER | | HILLSBORO | WI | 54634 | |
| FOREST TOWNSHIP | | 130 E MAIN ST | TREASURER FOREST TWP | | OTISVILLE | MI | 48463 | |
| FOREST TOWNSHIP | | 130 MAIN ST | TREASURER FOREST TWP | | OTISVILLE | MI | 48463 | |
| FOREST TOWNSHIP | | PO BOX 206 | | | LAKE CITY | MI | 49651 | |
| FOREST TOWNSHIP | | PO BOX 206 | TREASURER FOREST TWP | | LAKE CITY | MI | 49651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST TOWNSHIP | | PO BOX 633 | TREASURER FOREST TWP | | ONAWAY | MI | 49765 | |
| FOREST TOWNSHIP | TREASURER FOREST TWP | PO BOX 633 | | | ONAWAY | MI | 49765-0633 | |
| FOREST VIEW HOA | | 319 7TH ST STE 500 | | | DES MOINES | IA | 50309 | |
| FOREST VIEW HOMES ASSOCIATION | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| FOREST VILLA CONDO ASSOC | | PO BOX 100 | | | PALOS PARK | IL | 60464 | |
| FOREST WEST PROPERTY OWNERS ASSOC | | 2251 N LOOP 336 W STE C | | | CONROE | TX | 77304-3585 | |
| FOREST, GREENWOOD | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, INVERNESS | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| FOREST, INWOOD | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, IVERNESS | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| FOREST, LAKE | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, NORMANDY | | 6630 CYPRESS DR STE 100 | | | SPRING | TX | 77379 | |
| FORESTBROOK POA | | 1100 FORESTBROOK RD | | | MYRTLE BEACH | SC | 29579 | |
| FORESTBURG TOWN | | 332 KING RD | TAX COLLECTOR | | FORESTBURG | NY | 12777 | |
| FORESTBURG TOWN | | 44 FORESTBURGH RD | | | FORESTBURG | NY | 12777 | |
| FORESTBURG TOWN | | 44 FORESTBURGH RD | TAX COLLECTOR | | FORESTBURG | NY | 12777 | |
| FORESTDALE FIRE DISTRICT | | 751 HEFLIN AVE E | | | BIRMINGHAM | AL | 35214 | |
| FORESTDALE FIRE DISTRICT | | 751 HEFLIN AVE E | FORESTDALE FIRE DISTRICT | | BIRMINGHAM | AL | 35214 | |
| FORESTER LAW OFFICES | CHRISTINE EVANS V RITA COVEN-REID, ELIZABETH KING, PHILLIP KING, MICHAEL KING, CHARLES KING, THE LOGAN MEDICAL FOUNDATI ET AL | 312 Main Street | | | Logan | WV | 25601 | |
| FORESTER TOWNSHIP | | 5350 GEOTZE RD | TREASURER FORESTER TWP | | DECKERVILLE | MI | 48427 | |
| FORESTER TOWNSHIP | | 5350 GOETZE RD | TREASURER FORESTER TWP | | DECKERVILLE | MI | 48427 | |
| FORESTERS INDEMNITY | | | | | SAN DIEGO | CA | 92126 | |
| FORESTERS INDEMNITY | | PO BOX 261169 | | | SAN DIEGO | CA | 92196-1169 | |
| FORESTPORT TOWN | | WOODHILL STREET PO BOX 7 | TAX COLLECTOR | | FORESTPORT | NY | 13338 | |
| FORESTVILLE C S TN OF PERRYSBURG | | BOX 22 | | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE CEN SCH COMBINED TWNS | | 28 LODI ST | KELLY L PFLEUGER TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE CEN SCH COMBINED TWNS | | PO BOX 177 | TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | | 18 CHESTNUT ST | VILLAGE CLERK | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | | 5605 CEDAR ST | TREASURER | | FORESTVILLE | MI | 48434 | |
| FORESTVILLE VILLAGE | | PO BOX 36 | TREASURER | | FORESTVILLE | MI | 48434 | |
| FORESTVILLE VILLAGE | | TAX COLLECTOR | | | FORESTVILLE | WI | 54213 | |
| FORESTVILLE VILLAGE | VILLAGE TREASURER | PO BOX 6 | | | FORESTVILLE | WI | 54213-0006 | |
| FORGE MANAGEMENT, LTD. | | 634 S. MILWAUKEE AVENUE | PO BOX 5250 | | VERNON HILLS | IL | 60061 | |
| FORGEY, RONALD C & FORGEY, MARY B | | 5830 BRIARTREE DR | | | LA CANADA FLINTRIDGE | CA | 91011-1825 | |
| FORGEY, SHIRLEY | | 1125 W YELLOWSTONE | | | DOUGLAS | WY | 82633 | |
| FORGHANY LAW PC | | 1 CANAL ST STE 201 | | | LAWRENCE | MA | 01840 | |
| FORK DRAINAGE, WILLOW | | 6935 BARNEY STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORK TOWNSHIP | | 3095 MECEOLA RD | TOWNSHIP TREASURER | | SEARS | MI | 49679 | |
| FORKER, WIL L | | 505 6TH ST STE 530 | | | SIOUX CITY | IA | 51101 | |
| FORKER, WIL L | | 701 PIERCE ST STE 303 | | | SIOUX CITY | IA | 51101 | |
| FORKS TOWNSHIP | | RR 2 BOX 71A | JANE M MCDONALD TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| FORKS TOWNSHIP BOARD OF SUPERVISORS | | 1606 SULLIVAN TRAIL | | | EASTON | PA | 18040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORKS TOWNSHIP NRTHMP | | MUNICIPAL BLDG 1606 SULLIVAN TRAIL | TAX COLLECTOR OF FORKS TOWNSHIP | | EASTON | PA | 18040 | |
| FORKS TOWNSHIP SULLVN | | 2669 CAMPBELLVILLE RD | T C FORKS TOWNSHIP | | NEW ALBANY | PA | 18833 | |
| FORKSTON TOWNSHIP | | RD 2 BOX 123 | | | MEHOOPANY | PA | 18629 | |
| FORKSTON TWP SCHOOL DISTRICT | | RD 2 BOX 123 | | | MEHOOPANY | PA | 18629 | |
| FORKSVILLE BORO SCHOOL DISTRICT | | PO BOX 87 | TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| FORKSVILLE BOROUGH | TAX COLLECTOR | PO BOX 34 | BRIDGE ST | | FORKSVILLE | PA | 18616-0034 | |
| FORKSVILLE BOROUGH | TAX COLLECTOR | PO BOX 34 | BRIDGE ST | | HILLSGROVE | PA | 18619 | |
| FORLETTE TRAIL | | 3410 FOXCROFT ROAD UNIT 310 | | | MIRAMAR | FL | 33025 | |
| FORLIMERICK TOWNSHIP SEWER DEPT | | 646 W RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| FORMAN AND FORMAN | | 470 ATLANTIC AVE | | | BOSTON | MA | 02210 | |
| FORMAN HOLT ELIADES AND RAVIN LLC | | 80 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| FORMAN HOLT ELIADES AND RAVIN LLC | | 80 ROUTE 4 E STE 290 | | | PARAMUS | NJ | 07652 | |
| FORMAN LAW OFFICE | | 120 S MCLEAN ST | | | LINCOLN | IL | 62656 | |
| FORMAN ROOFING | | PO BOX 876538 | | | WASILA | AK | 99687 | |
| FORMAN ROSSABI BLACK PA | | 3623 N ELM ST STE 200 | | | GREENSBORO | NC | 27455 | |
| FORMAN ROSSABI BLACK PA | | PO BOX 41027 | | | GREENSBORO | NC | 27404 | |
| FORMAN, CHARLES | | 218 ROUTE 17 N | | | ROCHELLE PARK | NJ | 07662 | |
| FORMAN, DWAYNE E & FORMAN, SHERI A | | 7876 100TH AVENUE | | | VERO BEACH | FL | 32967-2753 | |
| FORMAN, MARC & WILSON-FORMAN, SUSAN | | 453 HARDIN RD | | | KODAK | TN | 37764 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43290 | | | Tuscon | AZ | 85733 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | Tuscon | AZ | 85733 | |
| FORMAN, NATHAN & FORMAN, CAROLE | | 1820 BOXWOOD LN | | | EAST LANSING | MI | 48823-2120 | |
| FORMAN, SHIRLEY | | 15959 THOMPSON RANCH DR | | | CANYON COUNTRY | CA | 91387-1423 | |
| FORMASA MANAGEMENT LLC | | 11715 EMPRESS OAKS | | | HOUSTAN | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 11715 EMPRESS OAK | USE - 0001176845 | | HOUSTON | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 11715 EMPRESS OAK COURT | | | HOUSTON | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 14432 BELLAIRE BLVD PMB# 2011 | | | HOUSTON | TX | 77083 | |
| FORNESS, CYNTHIA P | | 43 ROSE TERRNACE | | | CHATHAM | NJ | 07928 | |
| FORNEY, DONALD E | | 3419 EAST SENECA STREET | | | TUCSON | AZ | 85716 | |
| FORNOF, MARY L | | 2146 W YORK CIR | | | ANAHEIM | CA | 92804 | |
| FORNOFF AND SCHUTT | | 1627 E MILITARY AVE STE 200 | | | FREMONT | NE | 68025 | |
| Forrest Allard | | 2901 NE Blakeley St # 535 | | | Seattle | WA | 98105 | |
| FORREST AND ASSOCIATES | | PO BOX 12303 | | | BIRMINGHAM | AL | 35202 | |
| FORREST B FORDHAM III ATT AT LAW | | 351 BUDFIELD ST FL 2 | | | JOHNSTOWN | PA | 15904 | |
| FORREST BUTCH FREEMAN COUNTY | | 320 ROBERT S KERR | RM 307 | | OKLAHOMA CITY | OK | 73102 | |
| FORREST C CAMBELL | | P O BOX 398 | | | CAPITOLA | CA | 95010 | |
| FORREST C RULE JR ATT AT LAW | | 603 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| FORREST CHANCERY CLERK | | 641 MAIN ST | | | HATTIESBURG | MS | 39401 | |
| Forrest Circuit Court | | c/o Ratcliff, Willis J | 2321 Alice Dr | | Hattiesburg | MS | 39402-3169 | |
| Forrest Circuit Court | | PO Box 807 | | | Hattiesburg | MS | 39403-0807 | |
| FORREST CLERK OF CHANCERY COURT | | PO BOX 951 | | | HATTIEBURG | MS | 39403-0951 | |
| FORREST CLERK OF CHANCERY COURT | | PO BOX 951 | | | HATTIESBURG | MS | 39403-0951 | |
| FORREST COUNTY | | 601 MAIN ST PO BOX 1689 39403 | | | HATTIESBURG | MS | 39403-1689 | |
| FORREST COUNTY | | 601 MAIN ST PO BOX 1689 39403 | TAX COLLECTOR | | HATTIESBURG | MS | 39403-1689 | |
| FORREST COUNTY | | 601 N MAIN ST | TAX COLLECTOR | | HATTIESBURG | MS | 39401 | |
| FORREST COUNTY CHANCERY CLERK | | 641 MAIN ST | | | HATTIESBURG | MS | 39401 | |
| FORREST COUNTY CLERK OF THE | | 641 MAIN ST | CHANCERY CT BUILDING | | HATTIESBURG | MS | 39401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST HILLS CONDO ASSOC | | 33 CLINTON RD | C O GARY ZEPKA | | CALDWELL | NJ | 07006 | |
| FORREST HOULE | | 8715 13TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| FORREST J. TRIMBLE | | 816 15TH SE | | | CEDAR RAPIDS | IA | 52403 | |
| FORREST L INGRAM PC | | 79 W MONROE ST STE 1210 | | | CHICAGO | IL | 60603 | |
| FORREST L MILLER | | LOIS A MILLER | H C #3 BOX 672C | | PAYSON | AZ | 85541-2436 | |
| FORREST L STOLZER ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| FORREST MUTUAL INSURANCE CO | | PO BOX 310 | | | FORREST | IL | 61741 | |
| FORREST OAKS HOMEOWNERS ASSOCIATION | | 204 ELLEN WOODSIDE ST | | | PELZER | SC | 29669 | |
| FORREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FOREST PARK | GA | 30297 | |
| FORREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FORREST PARK | GA | 30297 | |
| FORREST S MUEGGLER | | P O BOX 1388 | | | RICHLAND | WA | 99352 | |
| FORREST SYGMAN ESQ ATT AT LAW | | 8603 S DIXIE HWY STE 303 | | | MIAMI | FL | 33143 | |
| FORREST, RAYMOND | | 24 PECAN RUN HARBOR | ADVANCED PIER TECHNOLOGY LLC | | OCALA | FL | 34472 | |
| FORREST, TERRENCE L & FORREST, PATRICIA A | | 815 3 1/2 AVENUE NW | | | BYRON | MN | 55920 | |
| FORRESTER AND WORTH PLLC | | 3636 N CENTRAL AVE STE | | | PHOENIX | AZ | 85012 | |
| FORRESTER AND WORTH PLLC | | 3636 N CENTRAL AVE STE 700 | | | PHOENIX | AZ | 85012 | |
| FORRESTER, ANN | | 181 KELTON RD | WILLIAM FORRESTER SR AIR TIGHT SYSTEMS | | WEST GROVE | PA | 19390 | |
| FORRESTON MUTUAL INSURANCE COMPANY | | | | | FORRESTON | IL | 61030 | |
| FORRESTON MUTUAL INSURANCE COMPANY | | PO BOX 666 | | | FORRESTON | IL | 61030 | |
| FORRISTALL, HAROLD | | 9008 ROYAL ST | | | DENVER | CO | 80260-6725 | |
| FORRISTALL, ROSEMARY | | 17830 FAIRFAX CT | | | RENO | NV | 89508-4584 | |
| FORRISTER, AARON M & FORRISTER, C J | | 4435 COUNTY ROAD 123 | | | ROUND ROCK | TX | 78664-9769 | |
| ForSaleByOwner.com, Inc. | | 435 N. Michigan Ave., Ste 1617 | | | Chicago | IL | 60611-4066 | |
| ForSaleByOwner.com, Inc. | | 60 East 42nd Street | Suite 3007 | | New York | NY | 10165 | |
| FORSBERG, STUART J | | 8930 SOUTH BRUCE STREET | | | LAS VEGAS | NV | 89123 | |
| FORSCH, DANIEL E | | 601 UNION ST NO 3311 | | | SEATTLE | WA | 98101 | |
| FORSELL PAINTING, KEN | | 208 CALLS PORTILLA | | | CAMARILLO | CA | 93010 | |
| FORSETH, FRED P & FORSETH, KATHRYN J | | N613 GRAVEL ROAD | | | WAUPACA | WI | 54981 | |
| FORSHEE CONCRETE | | 16042 HWY 67 S | | | HARVIELL | MO | 63945 | |
| FORSHEE REALTY | | 1920 SW WESTPORT DR STE 102 | | | TOPEKA | KS | 66604-4050 | |
| FORSHEE REALTY | | 3937 SW 38TH LN | | | TOPEKA | KS | 66610 | |
| FORSHEY AND PROSTOK | | 777 MAIN ST STE 1290 | | | FORT WORTH | TX | 76102 | |
| FORSMARK, CHERYL | | 1066 PALACIO VW APT 206 | | | COLORADO SPRINGS | CO | 80910-4183 | |
| FORSMARK, CHERYL | | PO BOX 1041 | | | CRIPPLE CREEK | CO | 80813 | |
| FORSON, JOSEPH E & FORSON, MARGARET | | 11676 ELDRIDGE AVENUE | | | LAKE VIEW TERRACE | CA | 91342 | |
| FORST PARK AT WILDERNEST HOA | | 204 WILDERNEST DR | | | SILVERTHORNE | CO | 80498 | |
| FORSTER AND LIVIE RUHL | | 210 POINTER ST | | | COMO | MS | 38619 | |
| FORSTER BROS INC | | 690 GROSVENER LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| FORSTER INSURANCE | | 6680 VALLEY HI DR | | | SACRAMENTO | CA | 95823-4602 | |
| FORSYTH AND FORSYTH | | PO BOX 667 | | | LAKEPORT | CA | 95453 | |
| FORSYTH AND MODESTI | | PO BOX 194 | | | NEW LONDON | PA | 19360 | |
| FORSYTH CITY | TAX COLLECTOR | PO BOX 1447 | 26 N JACKSON ST | | FORSYTH | GA | 31029 | |
| FORSYTH COUNTY | | 1092 TRIBBLE GAP RD | TAX COMMISSIONER | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 110 E MAIN ST RM 130 | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 110 E MAIN ST RM 130 | TAX COMMISSIONER | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 201 N CHESTNUT ST | TAX COLLECTOR | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY | | 201 N CHESTNUT ST | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COLLECTOR | 201 N CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSYTH COUNTY | TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY CLERK OF SUPERIOR | | 100 COURTHOUSE SQUARE RM 010 | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY CLERK OF THE | | 100 COURTHOUSE SQUARE | RM 010 | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY KING CITY DIS | | 201 N CHESTNUT ST | FORSYTH COUNTY TAXCOLLECTOR | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 102 W 3RD ST | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 102 W THIRD ST UPPER PLZ | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 201 N CHESTNUT ST 2ND FL | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 82 | | | WINSTON-SALEM | NC | 27102-0082 | |
| FORSYTH HOWE ODWYER KALB AND MU | | 1 CHASE SQ STE 1900 | | | ROCHESTER | NY | 14604 | |
| FORSYTH JR, JAMES & FORSYTH, BARBARA V | | 8423 AVERY RD | | | BALTIMORE | MD | 21237 | |
| FORSYTH LAW OFFICE | | 121 N 6TH ST | | | ESTHERVILLE | IA | 51334 | |
| FORSYTH REGISTER OF DEEDS | | 201 N CHESTNUT ST | | | WINSTON SALEM | NC | 27101-4120 | |
| FORSYTH TOWNSHIP | | PO BOX 1360 | TREASURER FORSYTH TWP | | GWINN | MI | 49841 | |
| FORSYTH, CHARLES W | | 455 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| FORSYTHE APPRAISALS INC | | 222 E. LITTLE CANADA ROAD | | | ST PAUL | MN | 55117 | |
| FORSYTHE HOWE ODWYER KALB AND MUR | | ONE CHASE SQUARE STE 1900 | | | ROCHESTER | NY | 14604 | |
| FORSYTHE JR, SLAYTON | | 1300 MAPLEWOOD RD | | | ASHLAND CITY | TN | 37015 | |
| FORSYTHE, ANDREW R & FORSYTHE, TAMMY M | | 3101 FAIRMEAD DR | | | CONCORD | NC | 28025 | |
| FORSYTHE, KARLA | | 3305 MAIN ST STE 305 | | | VANCOUVER | WA | 98663 | |
| FORSYTHE, KEN | | PO BOX 1375 | | | LAKE ARROWHEAD | CA | 92352 | |
| FORT ANN CEN SCH COMBINED TWNS | | GLEN FALLS NATL BANK PO BOX 405 | SCHOOL TAX COLLECTOR | | FORT ANN | NY | 12827 | |
| FORT ANN TOWN | | PO BOX 176 RD 3 | TAX COLLECTOR | | FORT ANN | NY | 12827 | |
| FORT ANN VILLAGE | | PO BOX 236 | VILLAGE CLERK | | FORT ANN | NY | 12827 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | FORT ATKINSON CITY TREASURER | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | TREASURER CITY OF FORT | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | TREASURER | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON, LIFESTYLES | | 400 MADISON AVE | | | FORT ATKINSON | WI | 53538 | |
| FORT BEND CO LID 17 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO LID 19 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO LID 2 | | 11111 KATY FWY STE 725 | C O BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 2 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 20 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO LID 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO LID 7 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOODS | TX | 77549 | |
| FORT BEND CO MUD 108 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 109 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 111 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 112 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND CO MUD 112 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 119 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 123 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 128 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 128 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 129 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 130 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 131 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 133A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 137 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 138 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 140 U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 141 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 142 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 142 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 143 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 144 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 145 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 147T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 148 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 149 T | | 873 DULLES AVE STE A | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 150 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 151 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 152 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 158 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 159A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 162 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 162 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 165 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 171 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 176 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 185 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 19 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| FORT BEND CO MUD 19 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND CO MUD 2 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 21 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 21 | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 23 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 A | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 23A | | 5 OAK TREE | PO BOX 1368 77549 | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 24A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 24A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 | | 5 OAK TREE PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 25 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 A | | 5 OAK TREE PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 25 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 26 | | 11111 KATY FWY STE 725 | TAX COLLECTOR ASSESSOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 26 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 26 U | | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 26 U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 30 | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 30 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 30 U | | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 42 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 42 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 46 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 48 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 48 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FORT BEND CO MUD 57 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 58 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 67 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 68 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 69 | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 69 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 69 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | ASSESSOR COLECTOR | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | TAX COLLECTOR | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN Circle | | | RICHMOND | TX | 77469-3623 | |
| FORT BEND COUNTY | | 500 LIBERTY | ASSESSOR COLECTOR | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 500 LIBERTY | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | ASSESSOR/COLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND, | TX | 77469 | |
| Fort Bend County | FORT BEND COUNTY | 1317 EUGENE HEIMANN Circle | | | RICHMOND | TX | 77469-3623 | |
| Fort Bend County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| FORT BEND COUNTY | TAX COLLECTOR | PO BOX 399 | 500 LIBERTY | | RICHMOND | TX | 77406-0054 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | HWY 90A | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY DISTRICT CLERK | | 401 JACKSON | FORT BEND COUNTY DISTRICT CLERK | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY LID | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LID 10 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 11 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 11 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 12 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 12 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 14 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LID 14 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LID 15 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 7 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 106 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 106 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 111 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 113 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 115 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 115 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 116 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 117 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 118 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 118 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 119 WHEELER | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 121 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 121 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 122 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 124 | | 5 OAK TREE | TREASURER | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY MUD 124 | | 5 OAK TREE | TREASURER | | HOUSTON | TX | 77546 | |
| FORT BEND COUNTY MUD 124 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD 124 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 130 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 131 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 143 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 146T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 155 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 155 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD 161 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 167 U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| FORT BEND COUNTY MUD 34 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 34 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| FORT BEND COUNTY MUD 35 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 37 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 37 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 41 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 47 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 47 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FORT BEND COUNTY MUD 49 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 50 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 68 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 81 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 81 E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 94 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 99 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY WCID 3 L | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY WCID 3 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY WCID 8 U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| FORT BEND HARRIS CO MUD 3 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS CO MUD 3 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS CO MUD 5 HC | | 6935 BARNEW ROD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS COUNTY MUD 5 W | | 6935 BARNEY | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND INSURANCE MGRS | | 2623 WINNERS CT | | | ROSENBERG | TX | 77471-2672 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD 101 POB 5085 | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77479 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | | | SUGAR LAND | TX | 77479 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | TAX PAYMENT DEPARTMENT | | SUGAR LAND | TX | 77479 | |
| FORT BEND MUD 1 | | 12818 CENTURY DR 200 | | | STAFFORD | TX | 77477 | |
| FORT BEND MUD 34 | | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND MUD 5 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND MUD 57 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 58 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 66 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND MUD 66 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 67 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT CHERRY S D MCDONALD BORO | | 202 SIXTH ST | T C OF FORT CHERRY SD | | MCDONALD | PA | 15057 | |
| FORT CHERRY S D MCDONALD BORO | | PO BOX 127 | JOHN ROBERTSON COLLECTOR | | MC DONALD | PA | 15057 | |
| FORT CHERRY SCHOOL DISTRICT | | 104 N AVE | T C OF FORT CHERRYSCHOOL DIST | | MIDWAY | PA | 15060 | |
| FORT CHERRY SCHOOL DISTRICT | | 119 W LINCOLN AVE | TAX COLLECTOR | | MC DONALD | PA | 15057 | |
| FORT CHERRY SCHOOL DISTRICT | | 4 KELLY LN | T C OF FORT CHERRY SCH DIST | | HICKORY | PA | 15340 | |
| FORT CHERRY SCHOOL DISTRICT | | 411 VALLEY ST | TAX COLLECTOR | | MIDWAY | PA | 15060 | |
| FORT CHERRY SCHOOL DISTRICT | | PO BOX 96 | T C OF FORT CHERRY SCHOOL DIST | | MC DONALD | PA | 15057 | |
| FORT CHERRY SWD MCDONALD BORO | | 202 6TH ST | T C OF FORT CHERRY SD | | MCDONALD | PA | 15057 | |
| FORT CLARK MUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| FORT COLLINS UTILITIES | | PO BOX 580 | | | FORT COLLINS | CO | 80522 | |
| FORT CONSTRUCTION INC | | 2929 BROADWAY | | | PADUCAH | KY | 42001 | |
| FORT COVINGTON TOWN | | 2510 CHATEAUGAY ST | TAX COLLECTOR | | FORT COVINGTON | NY | 12937 | |
| FORT COVINGTON TOWN | | 928 COUNTY RTE 43 | TAX COLLECTOR | | FORT COVINGTON | NY | 12937 | |
| FORT DAVIS ISD | | BOX 1339 1 INDIAN LN | ASSESSOR COLLECTOR | | FORT DAVIS | TX | 79734 | |
| FORT DAVIS ISD | | PO BOX 1339 | ASSESSOR COLLECTOR | | FORT DAVIS | TX | 79734 | |
| FORT EDWARD CEN SCH TN FORT EDWARD | | 159 BROADWAY | SCHOOL TAX COLLECTOR | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD TOWN | | 118 BROADWAY | TAX COLLECTOR | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD TOWN | TAX COLLECTOR | PO BOX 127 | 118 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD VILLAGE | | 118 BROADWAY | VILLAGE CLERK | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD VILLAGE | VILLAGE CLERK | PO BOX 345 | 118 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT ELLIOTT CISD | | 501 E WILSON PO BOX 138 | | | BRISCOE | TX | 79011 | |
| FORT FAIRFIELD TOWN | | 18 COMMUNITY CTR DR | TOWN OF FORT FAIRFIELD | | FORT FAIRFIELD | ME | 04742 | |
| FORT FAIRFIELD TOWN | TOWN OF FORT FAIRFIELD | 18 COMMUNITY CENTER DR | | | FORT FAIRFIELD | ME | 04742-1193 | |
| FORT GAINES CITY | | CITY HALL | TAX COLLECTOR | | FORT GAINES | GA | 31751 | |
| FORT GAINES CITY | TAX COLLECTOR | PO BOX 251 | 101 COMMERCE ST | | FORT GAINES | GA | 39851 | |
| FORT GRATIOT TOWNSHIP | | 3720 KEEWAHDIN RD | TAX COLLECTOR | | FORT GRATIOT | MI | 48059 | |
| FORT GRATIOT TOWNSHIP | | 3720 KEEWAHDIN RD | TREASURER FORT GRATIOT TWP | | FORT GRATIOT | MI | 48059 | |
| FORT GRATIOT TOWNSHIP TAX | | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059 | |
| FORT JOHNSON VILLAGE | | PO BOX 179 | VILLAGE CLERK | | FORT JOHNSON | NY | 12070 | |
| FORT JOHNSON VILLAGE | VILLAGE CLERK | PO BOX 179 | 2 PROSPECT | | FORT JOHNSON | NY | 12070 | |
| FORT KENT TOWN | | 111 W MAIN ST | | | FORT KENT | ME | 04743 | |
| FORT KENT TOWN | | 111 W MAIN ST | TOWN OF FORT KENT | | FORT KENT | ME | 04743 | |
| FORT KENT TOWN | | 416 W MAIN ST | TOWN OF FORT KENT | | FORT KENT | ME | 04743 | |
| FORT LAWN TOWN | | PO BOX 37 | TAX COLLECTOR | | FORT LAWN | SC | 29714 | |
| FORT LEBOUEF SCHOOL DIST | | 242 E 4TH ST | TAX COLLECTOR | | WATERFORD | PA | 16441 | |
| FORT LEBOUEF SD WATERFORD BORO | | 262 E 4TH ST | T C OF FT LEBOUEF SCHOOL DIST | | WATERFORD | PA | 16441 | |
| FORT LEBOUEF SD WATERFORD TWP | | 1562 OLD WATTSBURG RD | T C OF FT LEBOUEF SCHOOL DIST | | WATERFORD | PA | 16441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT LEE BORO | | 309 MAIN ST | FORT LEE BORO TAX COLLECTOR | | FORT LEE | NJ | 07024 | |
| FORT LEE BORO | | 309 MAIN ST | TAX COLLECTOR | | FORT LEE | NJ | 07024 | |
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR | 309 MAIN STREET | | | FORT LEE | NJ | 07024 | |
| FORT MITCHELL CITY | CITY OF FT MITCHELL | 2355 DIXIE HWY | | | FT MITCHELL | KY | 41017-2948 | |
| FORT MOJAVE INDIAN TRIBE | | 8490 SO HWY 95 STE 103 | | | MOHAVE VALLEY | AZ | 86440 | |
| FORT PAULDING SADDLEBROOK FARMS HOA | | 3885 CRESTWOOD PKWY STE 590 | | | DULUTH | GA | 30096 | |
| FORT PLAIN C S TN OF DANUBE | | FORT PLAINS CSD 25 HIGH ST | SCHOOL TAX COLLECTR | | FORT PLAINS | NY | 13339 | |
| FORT PLAIN C S TN OF DANUBE | | W ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN C S TN OF EPHRATAH | | FORT PLAINS CSD 25 HIGH ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN C S TN OF EPHRATAH | | W ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH COMBINED TWNS | | 25 HIGH ST | SCHOOL TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH COMBINED TWNS | | FORT PLAIN CSD 25 HIGH ST | SCHOOL TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH TN OF MINDEN | | 1 W ST | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN VILLAGE | | 168 CANAL ST | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN VILLAGE CMBD | | 168 CANAL ST | VILLAGE CLERK | | FORT PLAIN | NY | 13339 | |
| FORT POINT PLACE CONDOMINIUM | | 21 WORMWOOD ST STE 101 | | | BOSTON | MA | 02210 | |
| FORT POINT PLACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| Fort Washington Investment Advisors, Inc. | Jonathan D. Niemeyer, General Counsel | 303 Broadway | Suite 1200 | | Cincinnati | OH | 45202 | |
| Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| FORT WINNEBAGO TOWN | | N8327 WILCOX RD | TREASURER FORT WINNEBAGO TOWN | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | N8327 WILCOX RD | TREASURER TOWN FORT WINNEBAGO | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | R 4 | | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | ROUTE 4 | | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | W8039 DUMKE RD | TREASURER TOWN FORT WINNEBAGO | | PORTAGE | WI | 53901 | |
| FORT WORTH INS AGY INC | | PO BOX 331807 | | | FORT WORTH | TX | 76163 | |
| FORT WORTH RESTORATION | | 10941 FM 1902 | | | CROWLEY | TX | 76036 | |
| FORT WORTH WATER DEPT | | 908 MONROE ST | PO BOX 870 | | FORT WORTH | TX | 76101 | |
| FORT, JOHN K | | 195 N FAIRVIEW AVE | | | SPARTANBURG | SC | 29302 | |
| FORT, JOHN K | | PO BOX 813 | | | DRAYTON | SC | 29333 | |
| FORTACE LLC | | 444 S FLOWER ST STE 1750 | | | LOS ANGELES | CA | 90071-2920 | |
| FORTE, CHRISTINA & HARDY, MARK S | | 12 BLOOMFIELD AVENUE | | | TOWNSHIPOF FRANKLIN | NJ | 08873 | |
| FORTE, JOHN J & FORTE, DIANE Y | | 3 MARY ST | | | HAVERHILL | MA | 01830 | |
| FORTE, VIRGINIA | | 12312 S WILSON RD | | | LOS BANOS | CA | 93635 | |
| FORTENBERRY APPRAISALS | | 1316 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| FORTENBERRY, JAMES E & FORTENBERRY, BEVERLY S | | 2612 STATE ST | | | NEW ORLEANS | LA | 70118-6330 | |
| FORTES FINANCIAL INC | | 20400 STEVENS CREEK BLVD STE 700 | | | CUPERTINO | CA | 95014-2296 | |
| FORTESCUE | | RT 1 BOX 25P | | | BIGELOW | MO | 64437 | |
| FORTESCUE | | RT 1 BOX 25P | | | CRAIG | MO | 64437 | |
| FORTESCUE CITY | | CITY HALL | | | FORTESCUE CITY | MO | 64452 | |
| FORTESCUE CITY | | CITY HALL | | | FORTESCUE | MO | 64452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTIN APPRAISAL SERVICES | | 113 PURINTON AVE | | | AUGUSTA | ME | 04330 | |
| Fortis Investment Management | | 150 E 52nd St | | | New York | NY | 10022 | |
| Fortis Investment Management | | C/O BNP | 200 Park Avenue | 11th Floor | New York | NY | 10166 | |
| FORTNER LAW FIRM PC | | 634 SCHEMMER DR STE 301 | | | PRESCOTT | AZ | 86305 | |
| FORTNER, CHAD | | 107 NORTHRIDGE DRIVE | | | BOWLING GREEN | KY | 42101 | |
| FORTNER, JACK L & FORTNER, TRACEY L | | 248 EDWIN DRIVE | | | VACAVILLE | CA | 95687 | |
| FORTNEY AND WEYGANDT | | 31269 BRADLEY RD | | | NORTH OLMSTEAD | OH | 44070 | |
| FORTNEY, MICHAEL S & FORTNEY, SHELLEY L | | 4129 60TH ST | | | HOLLAND | MI | 49423 | |
| FORT-RAY, SHEILA A | | 3416 BELL DR | | | RALEIGH | NC | 27610 | |
| Fortress | | 1345 Ave of the Americas 46th Fl | | | New York | NY | 10105 | |
| FORTRESS 50 BY 50 | | 1345 AVE OF THE AMERICAS | 46TH FL | | NEW YORK | NY | 10105 | |
| FORTRESS INVESTMENT GROUP | | 1345 6TH AVE 46TH FL | | | NEW YORK | NY | 10105 | |
| Fortress Investment Group | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105 | |
| FORTRESS INVESTMENT GROUP LLC | | 1251 AVE OF THE AMERICAS | 16TH FL | | NEW YORK | NY | 10020 | |
| Fortress Investment Group LLC | | 1345 Ave of the Americas | 46th Fl | | New York | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| FORTSON, LAURA M | | 9 S MICHIGAN ST | LANAI R TAYLOR | | BURLINGTON | IN | 46915 | |
| FORTUNA & DIFLUMERI REALTY APPRAISAL LTD | | P.O. BOX 43618 | | | PHILADELPHIA | PA | 19106 | |
| FORTUNE HOME FOUNDATION | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| FORTUNE HOME SOLUTIONS INC | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| FORTUNE INSURANCE COMPANY | | | | | JACKSONVILLE | FL | 32247 | |
| FORTUNE INSURANCE COMPANY | | PO BOX 10729 | | | JACKSONVILLE | FL | 32247 | |
| FORTUNE ONE MORTGAGE CORPORATION | | 8408 FLORENCE AVE STE 101 | | | DOWNEY | CA | 90240 | |
| Fortune Personnel Consultants of Fort Washington | | 455 Pennsylvania Ave Ste 105 | | | Fort Washington | PA | 19034 | |
| Fortune Personnel Consultants of Fort Washington | | Noble Plaza | 801 Old York Road | Suite 309 | Jenkintown | PA | 19046 | |
| FORTUNE TITLE | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| FORTUNE, JUDY L & FORTUNE, STEVE A | | 203 SW LAKE VILLAGE DR | | | BLUE SPRINGS | MO | 64014 | |
| FORTUNE, SHANE | | 5575 POPLAR AVE BLDG B 402 | | | MEMPHIS | TN | 38119 | |
| FORTUNES KNOCKOUT HOME IMPROVMENT | | 16591 BILTMORE ST | WILLIAM FORTURN | | DETROIT | MI | 48235 | |
| FORTY FORT BORO LUZRNE | | 102 FORT ST | TAX COLLECTOR OF FORTY FORT BORO | | FORTY FORT | PA | 18704 | |
| FORTY FORT BORO LUZRNE | | 1271 WYOMING AVE BORO BUILDING | TAX COLLECTOR OF FORTY FORT BORO | | KINGSTON | PA | 18704 | |
| FORTY FORT SCHOOL DISTRICT | | 1271 WYOMING AVE BORO BLDG | TC OF FORTY FORT SCHOOL DIST | | KINGSTON | PA | 18704 | |
| FORTY THREE WATERSIDE LANE HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| FORUM CREDIT UNION | | 11313 USA PKWY | | | FISHERS | IN | 46037 | |
| FORWARD MICHIGAN, STEP | | PO BOX 30632 | ATTN JAMIE GUARDIOLA | | LANSING | MI | 48909 | |
| FORWARD MUTUAL INS CO | | PO BOX 326 | | | IXONIA | WI | 53036 | |
| FORWARD TOWNSHIP ALLEGH | | 1000 GOLDEN CIR | T C OF FORWARD TOWNSHIP | | ELIZABETH | PA | 15037 | |
| FORWARD TOWNSHIP ALLEGH | | 3142 RIPPEL RD | T C OF FORWARD TOWNSHIP | | MONONGAHELA | PA | 15063 | |
| FORWARD TOWNSHIP BUTLER | | 124 GLENWOOD AVE | TAX COLLECTOR OF FORWARD TOWNSHIP | | EVANS CITY | PA | 16033 | |
| FORWARD TWONSHIP ALLEGH | | 1000 GOLDEN CIR | T C OF FORWARD TOWNSHIP | | ELIZABETH | PA | 15037 | |
| FORX RIVER SHORES | | ASSOC 333 E JACKSON ST | C O NANTUCKET VILLAGE HOMEOWNERS | | ROLLING MEADOWS | IL | 60008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORYSTEK, TRINA | | 1425 FLUSHING RD | | | FLUSHING | MI | 48433 | |
| FOSBERG, SHANNON L | | 411 N FAIRVIEW | | | LIBERTY | MO | 64068-0000 | |
| FOSCO FULLETT ROSENLUND TC | | 430 TELSER RD | | | LAKE ZURICH | IL | 60047-1588 | |
| FOSHEE AND TURNER INC | | 2001 PARK PL STE 220 | PO BOX 370292 | | BIRMINGHAM | AL | 35203-4819 | |
| FOSHEE AND YAFFE | | 12231 S MAY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| FOSHEE LAW FIRM LLC ATT AT LAW | | 187 ROBERSON MILL RD NE | | | MILLEDGEVILLE | GA | 31061 | |
| FOSHEE, DANNY | | 714 RANDLES RD | BUILT RIGHT CUSTOM HOMES LLC | | GRANT | AL | 35747 | |
| FOSS AND TORRES | | 157 N GLENDORA AVE STE 219 | | | GLENDORA | CA | 91741 | |
| FOSS AND TORRES | | 2520 W 6TH ST STE 213 | | | LOS ANGELES | CA | 90057 | |
| FOSS, F E | | 9 ANDREW WAY 43 | | | TIBURON | CA | 94920-2144 | |
| FOSS, JEFFREY P & FOSS, ANGELA J | | 23 SHERMAN AVENUE | | | NAHANT | MA | 01908 | |
| FOSSIL CREEK CONDO ASSOCIATION | | 2850 MCCLELAND DR STE 1000 | | | FORT COLLINS | CO | 80525 | |
| FOSSIL LAKE III HOA | | 1301 E DEBBIE LN | | | MANSFIELD | TX | 76063 | |
| FOSSUM, JAMES P | | 402 FRONT ST | PO BOX 552 | | BRAINERD | MN | 56401 | |
| FOSTA, GEORGE R & FOSTA, DEBORAH A | | 20 BEAVER LANE | | | EAST SETAUKET | NY | 11733 | |
| FOSTER | | PO BOX 28 | FOSTER CITY COLLECTOR | | FOSTER | MO | 64745 | |
| FOSTER & FOSTER PC | LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCE ET AL | 2701 N. Dallas Pkwy., Ste. 540 | | | Plano | TX | 75093 | |
| FOSTER A GLASS ATT AT LAW | | 339 SW CENTURY DR STE 101 | | | BEND | OR | 97702 | |
| FOSTER A. VANCE | MARY JANE VANCE | 9640 E. BABER LANE | | | TUCSON | AZ | 85747 | |
| FOSTER ADVANTAGE INC | | 8953 CREEKSTONE CIR | | | ROSEVILLE | CA | 95747 | |
| FOSTER AND ASSOCIATES | | PMB 125 | 17602 17TH ST 102 | | TUSTIN | CA | 92780 | |
| FOSTER AND ASSOCIATES | | PO BOX 132 | | | TURNER | ME | 04282 | |
| FOSTER AND ASSOCIATES PC | | 10800 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| FOSTER AND COMPANY REAL ESTATE | | 4090 S DANVILLE STE G | | | ABILENE | TX | 79605 | |
| FOSTER AND COMPANY REAL ESTATE | | 4090 S DANVILLE STE G | | | ABILENE | TX | 79605-6972 | |
| FOSTER AND FOSTER REAL ESTATE INC | | 5330 VENTURA DR | | | DURHAM | NC | 27712 | |
| FOSTER AND FOSTER REALTY | | 128 E MAIN ST | | | MCMINNVILLE | TN | 37110 | |
| FOSTER AND GRUBSCHMIDT PC | | 103 LAWYERS BUILDING | | | PITTSBURGH | PA | 15219 | |
| FOSTER AND WITMER | | 911 HWY 120 STE D 1 | | | LAWRENCEVILLE | GA | 30043 | |
| FOSTER APPRAISAL COMPANY | | PO BOX 7731 | | | LAWTON | OK | 73506 | |
| FOSTER BATTEN AND GREAT PLAINS | | 8928 S E LAKE RD | CONTRACTORS | | WHITEWATER | KS | 67154 | |
| FOSTER CARPET CLEANING | | 6716 W IMLAY ST | | | CHICAGO | IL | 60631-1710 | |
| FOSTER CITY | | PO BOX 28 | FOSTER CITY | | FOSTER | MO | 64745 | |
| FOSTER COUNTY | | 1000 CENTRAL AVE PO BOX 104 | FOSTER COUNTY TREASURER | | CARRINGTON | ND | 58421 | |
| FOSTER COUNTY | | 1000 CENTRAL AVENUE PO BOX 104 | FOSTER COUNTY TREASURER | | CARRINGTON | ND | 58421 | |
| FOSTER GENERAL INS AGENCY | | PO BOX 926 | | | ARLINGTON | TX | 76004-0926 | |
| FOSTER HEALEY REAL ESTATE | | 300 MAIN ST | | | FITCHBURG | MA | 01420 | |
| FOSTER HEALY REAL ESTATE | | 300 MAIN ST | | | FITCHBURG | MA | 01420 | |
| FOSTER KALLEN AND SMITH | | 3825 192ND ST | | | HOMEWOOD | IL | 60430 | |
| FOSTER LAW FIRM, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS. STEVEN LAMONT | 601 E Mcbee Avenue #104 | | | Greenville | SC | 29601 | |
| FOSTER LAW OFFICE PLLC | | 1053 GRAND AVE STE 106 | | | SAINT PAUL | MN | 55105 | |
| FOSTER LAW OFFICES | | PO BOX 966 | | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER O BUCHER | CHERYL LYNNETTE BUCHER | PO BOX 68 | | | GALVIN | WA | 98544 | |
| FOSTER PEPPER PLLC | | 1111 THIRD AVENUE SUITE 3400 | | | SEATTLE | WA | 98101 | |
| FOSTER REAL ESTATE SERVICES | | 8590 FARMINGTON BLVD 2 | | | GERMANTOWN | TN | 38139 | |
| FOSTER REALTY CO INC | | 825 HARDEE RD | PO BOX 888 | | KINGSTON | NC | 28504 | |
| FOSTER REGISTER OF DEEDS | | PO BOX 257 | | | CARRINGTON | ND | 58421 | |
| FOSTER SWIFT COLLINS & SMITH PC | | 313 South Washington Sqaure | | | Lansing | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS & SMITH PC - PRIMARY | | 313 South Washington Square | | | Lansing | MI | 48933-2193 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | Lansing | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH P | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| FOSTER SWIFT COLLINS AND SMITH PC | | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | NANCY DELAERE TC | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | TAX COLLECTOR | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | TOWN OF FOSTER | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | N 5220 CO TRK I | TREASURER TOWN OF FOSTER | | FAIRCHILD | WI | 54741 | |
| FOSTER TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| FOSTER TOWN CLERK | | 181 HOWARD HILL RD | | | JAMESTOWN | RI | 02835 | |
| FOSTER TOWN CLERK | | 181 HOWARD HILL RD TOWN HALL | | | FOSTER | RI | 02825 | |
| FOSTER TOWN CLERK | | 6 S KILLINGLY RD | TOWN HALL | | FOSTER | RI | 02825 | |
| FOSTER TOWNSHIP | | 3381 W N SHORE DR | TREASURER FOSTER TOWNSHIP | | WEST BRANCH | MI | 48661 | |
| FOSTER TOWNSHIP | | 3510 HORSESHOE LAKE RD | TREASURER FOSTER TOWNSHIP | | WEST BRANCH | MI | 48661 | |
| FOSTER TOWNSHIP | | PO BOX 465 | TAX COLLECTOR | | FREELAND | PA | 18224 | |
| FOSTER TOWNSHIP | | TAX COLLECTOR | | | BUCK RUN | PA | 17926 | |
| FOSTER TOWNSHIP MCKEAN | | 393 E MAIN ST | TAX COLLECTOR OF FOSTER TOWNSHIP | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP MCKEAN | | PO BOX 144 | TAX COLLECTOR OF FOSTER TOWNSHIP | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP SCHOOL DISTRICT | | 393 E MAIN ST | T C OF FOSTER TWP SCHOOL DIST | | BRADFORD | PA | 16701 | |
| FOSTER TRUST ACCOUNT CHINTMINI | | 2011 ST JOHN BLVD | C O PHILLIP A FOSTER PS | | VANCOUVER | WA | 98661 | |
| FOSTER TWP LUZRNE | | 501 CENTRE ST | T C OF FOSTER TOWNSHIP | | FREELAND | PA | 18224 | |
| FOSTER TWP SCHOOL DISTRICT | | PO BOX 465 | TAX COLLECTOR | | FREELAND | PA | 18224 | |
| FOSTER TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | BUCK RUN | PA | 17926 | |
| FOSTER ZACK LITTLE AND DOMINIC | | 1033 JENNE ST | AND LISA FUCCIOLO | | GRAND LEDGE | MI | 48837 | |
| FOSTER, BILL H | | 11938 DOWNEY AVENUE | | | DOWNEY | CA | 90242 | |
| FOSTER, BOB WAYNE & FOSTER, BEVERLY | | 8111 W EVANS AVE | | | DENVER | CO | 80227-2428 | |
| FOSTER, BRENDAN J & FOSTER, STEPHANIE S | | 427 FRANKLIN ST | | | LINDEN | MI | 48451-8910 | |
| FOSTER, BRUCE & FOSTER, PAULA | | 13105 CALLE AZULE SE | | | ALBUQUERQUE | NM | 87123-0000 | |
| FOSTER, CANDICE | | 13973 W 147TH TERRACE | CANDICE FOSTER KLINGE | | OLATHE | KS | 66062 | |
| FOSTER, CHARLES | | 5000 NE 72ND AVE | APT 82 | | VANCOUVER | WA | 98661-8171 | |
| FOSTER, CHERYL | | 5184 EASTER AVE 103 | | | WASHINGTON | DC | 20011 | |
| FOSTER, CHRISTINA | | 1249 EDGEWATER DR | | | GROONWOOD | IN | 46143 | |
| FOSTER, DARLENE M | | 960 ANDREWS RD | | | MEDINA | OH | 44256 | |
| FOSTER, DEAN & FOSTER, JENNIFER | | 359 SEMINARY AVE | | | AURORA | IL | 60505 | |
| FOSTER, ELIZABETH | | 5568 SW BLUESTREN PL | | | CORVALLIS | OR | 97333 | |
| FOSTER, HAROLD | | 1050 APALACHEE COURT | | | BUCKEAD | GA | 30625 | |
| FOSTER, IAN W & FOSTER, MARTY L | | 2128 DAHLIA ST | | | WOODLAND | WA | 98674 | |
| FOSTER, JOY L | | 131 E COLUMBIA AVE STE 100 | | | BATTLE CREEK | MI | 49015 | |
| FOSTER, KATHLEEN | | 40 WARREN DR | | | WRENTHAM | MA | 02093 | |
| FOSTER, MARGARET | | 940 NEWCASTLE ST | | | MEDFORD | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, NANCY | | 2115 BISHOPS BRIDGE RD | CAPITAL RESTORATION INC | | KNOXVILLE | TN | 37922 | |
| Foster, Renita M & Foster, | | 1219 Elvin Dr | | | Baton Rouge | LA | 70810-8713 | |
| FOSTER, RICHARD & FOSTER, ELIZABETH | | 11814 WEST FARMALL DR | | | MARANA | AZ | 85653 | |
| FOSTER, SWIFT, COLLINS & SMITH, P.C. | | 313 S. WASHINGTON SQUARE | | | LANSING | MI | 48933-2193 | |
| FOSTER, TIMOTHY B & FOSTER, TASHIA H | | 123 FOSTER ROAD | | | JACKSONVILLE | NC | 28540 | |
| FOSTER, TIMOTHY C & FOSTER, CHERI S | | 212 ALPINE DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| FOSTER, TOM | | 74654 CANDLEWOOD ST | | | PLAM DESERT | CA | 92260 | |
| FOSTER, WILLIAM L | | 2810 N SPEER BLVD | | | DENVER | CO | 80211 | |
| FOSTER, WILLIAM L | | 2855 N SPEER BLVD STE F | | | DENVER | CO | 80211 | |
| FOSTER, WILLIAM M | | 515 PIONEER BANK BLDG | | | CHATTANOOGA | TN | 37402-2673 | |
| FOSTER, WILLIAM M | | 555 RIVER ST | | | CHATTANOOGA | TN | 37405 | |
| FOSTER, WILLIAM M | | 801 BROAD ST STE 515 | | | CHATTANOOGA | TN | 37402 | |
| FOSTER, WILLIAM M | | 901 MOUNTAIN CREEK RD STE 201 | | | CHATTANOOGA | TN | 37405 | |
| FOSTER, WILLIAM P | | 36650 DIXIE LYON RD | | | MECANICSVILLE | MD | 20659 | |
| FOSTER-PATINO, SANDRA A | | PO BOX 87603 | | | SAN DIEGO | CA | 92138-7603 | |
| FOTH AND FOTH CO | | LPA 11221 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| FOTHERGILL, WILLIAM R & FOTHERGILL, BETTY J | | 6304 RIVER POINTE DR | | | LOUISVILLE | KY | 40258-0000 | |
| FOTHERINGHAM SGLLP, VIAL | | 1173 S 250 W STE 308 | | | SAINT GEORGE | UT | 84770-6764 | |
| FOTHERINGILL HOMES LLC | | 7819 TOLT RIVER RD NE | | | CARNATION | WA | 98014 | |
| FOTHERINGILL HOMES LLC | | 8255 SE 59TH ST | | | MERCER ISLAND | WA | 98040 | |
| FOTIN KESSISSOGLOU | | 7720 21ST AVE | | | E ELMHURST | NY | 11370 | |
| FOULON, JACQUELINE | | 541 N SAN JACINTO ST | | | HEMET | CA | 92543-3107 | |
| FOULSTON, JOHN E | | 401 N MARKET RM 180 | | | WICHITA | KS | 67202 | |
| FOUNDATION FOR STRONGER MICHIGAN | | DEPARTMENT OF ATTORNEY GENERAL | P.O.BOX 30212 | | LANSING | MI | 48909 | |
| FOUNDATION REAL ESTATE LLC | | 1592 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| FOUNDATION REPAIR CONTRACTORS | | 8635 NEW YORK AVE | | | HUDSON | FL | 34667 | |
| FOUNDATION RESERVE INS | | | | | ALBUQUERQUE | NM | 87125 | |
| FOUNDATION RESERVE INS | | PO BOX 27805 | | | ALBUQUERQUE | NM | 87125 | |
| FOUNDATION RESTORATION SPECIALISTS | | 1128 COWPENS AVE | | | TOWSON | MD | 21286 | |
| FOUNDATION, THE C | | 6754 VALLEY VIEW RD | | | EDINA | MN | 55439 | |
| FOUNDERS BANK AND TRUST | | 5200 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| FOUNDERS INS CO | | | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS CO | | 1645 E BIRCHWOOD AVE | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS CO PENN NATL INS | | | | | PHILADELPHIA | PA | 19101 | |
| FOUNDERS INS CO PENN NATL INS | | PO BOX 41751 | | | PHILADELPHIA | PA | 19101 | |
| FOUNDERS INS PENN NATL INS NJ | | | | | HARRISBURG | PA | 17105 | |
| FOUNDERS INS PENN NATL INS NJ | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| FOUNDERS REAL ESTATE SERVICES | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FOUNDERS REALTY | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FOUNDERS TITLE | | 330 E LIBERTY | | | RENO | NV | 89501 | |
| FOUNDERS TITLE COMPANY | | 1843 HOTEL CIR S | STE 100 | | SAN DIEGO | CA | 92108 | |
| FOUNDERS TITLE COMPANY | | 746 E WINCHESTER STE 100 | | | SALT LAKE CITY | UT | 84107 | |
| FOUNTAIN AND SONS FUEL CO | | PO BOX 1539 | | | WARREN | MA | 01083-1539 | |
| FOUNTAIN CITY | | 42 N MAIN PO BOX 85 | TREASURER CITY OF FOUNTAIN | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY | | 42 N MAIN PO BOX 85 | TREASURER FOUNTAIN CITY | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY | | TREASURER | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY CITY | | CITY HALL | | | FOUNTAIN | NC | 27829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNTAIN CITY MUTUAL INSURANCE CO | | | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY MUTUAL INSURANCE CO | | 2 S SHORE DR | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | FOUNTAIN COUNTY TREASURER | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | TREASURER FOUNTAIN COUNTY | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY RECORDER | | 301 4TH ST | | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY RECORDERS OFFIC | | PO BOX 55 | 301 4TH ST | | COVINGTON | IN | 47932 | |
| FOUNTAIN COURT CONDOMINIUM | | 4840 WESTFIELDS BLVD 300 | C O SCS | | CHANTILLY | VA | 20151-4219 | |
| FOUNTAIN GLEN HOMEOWNERS | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| FOUNTAIN HILL BORO LEHIGH | | 941 LONG ST | T C OF FOUNTAIN HILL BORO | | BETHLEHEM | PA | 18015 | |
| FOUNTAIN HILL BORO LEHIGH | | 941 LONG ST | T C OF FOUNTAIN HILL BORO | | FOUNTAIN HILL | PA | 18015 | |
| FOUNTAIN HILL SQUARE CONDO ASSOC | | PO BOX 190687 | | | BOSTON | MA | 02119 | |
| FOUNTAIN HILLS SANITARY DISTRICT | | 16941 E PEPPERWOOD CIR | | | FOUNTAIN HILLS | AZ | 85268 | |
| FOUNTAIN INN CITY | | CITY HALL | TAX COLLECTOR | | FOUNTAIN INN | SC | 29644 | |
| FOUNTAIN PRAIRIE TOWN | | PO BOX 16 | FOUNTAIN PRAIRIE TWP TREASURER | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | | W 1489 CTH2 | TREASURER | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TOWN TREASURE | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TWP TREASURER | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | TREASURER | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN TOWN | | 28796 COUNTY RD B | | | NEW LISBON | WI | 53950 | |
| FOUNTAIN TOWN | | 6777 W WILSON ST | TAX COLLECTOR | | FOUNTAIN | NC | 27829 | |
| FOUNTAIN TOWN | | R1 | | | NEW LISBON | WI | 53950 | |
| FOUNTAIN UTILITIES | | PO BOX 5260 | | | DENVER | CO | 80217 | |
| FOUNTAIN UTILITIES | | PO BOX 5260 | | | FOUNTAIN | CO | 80217 | |
| FOUNTAIN VIEW OF SOUTH LYON | | 11750 HIGHLAND RD STE 500 | C O RTI PROPERTY MGMT LLC | | HARTLAND | MI | 48353 | |
| FOUNTAIN VIEW OF SOUTH LYON CONDO | | C O 11750 HIGHLAND RD STE 500 | | | HARTLAND | MI | 48353 | |
| FOUNTAIN VILLAGE | | 4308 E WEALTHY ST | TREASURER | | FOUNTAIN | MI | 49410 | |
| FOUNTAIN, CATHERINE | | 1224 WYNDHAM PINE DR | | | APOPKA | FL | 32712-2343 | |
| FOUNTAIN, JAMES S | | 499 RIDGEVIEW CIRCLE | | | MORGANTON | GA | 30560 | |
| Fountain, Rachel | | PO Box 13096 | | | Greensboro | NC | 27415 | |
| Fountain, Rachel A | | PO Box 13096 | | | Greensboro | NC | 27415 | |
| FOUNTAINCREST CONDOMINIUMS 3 | | PO BOX 490 | | | MIDLOTHIAN | IL | 60445 | |
| FOUNTAINGROVE HOA | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| FOUNTAINHEAD MUD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOUNTAINHEAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOUNTAINS | | 2244 WATERMARK PKWY | | | HENDERSON | NV | 89074-5305 | |
| FOUNTAINS ON CARRIAGEWAY CONDO | | 50 E COMMERCE DR SU110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| FOUNTAINVIEW APARTMENTS | | 251 S ISLE DR | | | ST PETE BEACH | FL | 33706 | |
| FOUNTOULAKIS, ANITA | | 3664 LAKE SAINT GEORGE DR | | | PALM HARBOR | FL | 34684 | |
| FOUR CORNERS REAL ESTATE | | 800 E 30TH ST BLDG 2 | | | FARMINGTON | NM | 87401-9407 | |
| FOUR COUNTIES FUND 1 LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| FOUR COUNTIES FUND I LP | | PO BOX 3434 | | | FOLSOM | CA | 95763 | |
| FOUR COUSINS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR COUSINS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5013 | |
| FOUR COUSINS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282 | |
| FOUR ELEMENTS REMODELING | | PO BOX 5128 | | | GOODYEAR | AZ | 85338 | |
| FOUR LAKES APPRAISAL, | | 5109 MIDMOOR ROAD | | | MONONA | WI | 53716 | |
| FOUR LAKES CONDO 1 | | 5525 E LAKE DR STE 8 | | | LISLE | IL | 60532 | |
| FOUR NORTH THIRD CONDOMINIUM | | PO BOX 66576 | | | AMF OHARE | IL | 60666 | |
| FOUR PEACON LLC | | P.O. BOX 352205 | | | LOS ANGELAS | CA | 90035 | |
| FOUR SEASONS BEAUMONT | | NULL | | | HORSHAM | PA | 19044 | |
| FOUR SEASONS CONDO ASSOC | | 2804 ORCHARD LAKE RD STE 201 | | | KEEGO HARBOR | MI | 48320-1449 | |
| FOUR SEASONS HOMEOWNERS | | 2900 ADAMS ST STE C 200 | | | RIVERSIDE | CA | 92504 | |
| FOUR SEASONS HOMEOWNERS ASSOCATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| FOUR SEASONS LAKESITES POA INC | C O US RESORT MANAGEMENT | 2882 BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049-9751 | |
| FOUR SEASONS LAKESITES PROPERTY | | 2882 BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049 | |
| FOUR SEASONS LAND CO | | 424 PAGOSA ST | PO BOX 490 | | PAGOSA SPRINGS | CO | 81147 | |
| FOUR SEASONS POOL SERVICE | | 34070 VAQUERO | | | CATHEDRAL CITY | CA | 92234 | |
| FOUR SEASONS REALTY | | PO BOX 119 | | | LOCKE MILLS | ME | 04255 | |
| FOUR SEASONS REALTY CO | | 3530 WARRENSVILLE CENT RD130 | | | SNAKER HEIGHTS | OH | 44122 | |
| FOUR SEASONS REALTY INC | | 725 E CTR ST | | | ITHACA | MI | 48847 | |
| FOUR STAR REAL ESTATE | | 1212 BARATARIA AVE | | | HOUMA | LA | 70360 | |
| FOUR STAR REALTY INC | | 17153 MOUNT PLEASANT RD | | | ELKTON | VA | 22827 | |
| FOUR STAR RESTORATION INC | | 1311 GREEN ST | | | WARNER ROBINS | GA | 31093 | |
| FOUR TURNBERRY PLACE | | 5495 S RAINBOW BLVD STE 202 | | | LAS VEGAS | NV | 89118 | |
| FOUR U REALTY | | PO BOX 791 | | | PACKWOOD | WA | 98361 | |
| FOUR WINDS REALTY LLC | | 965 NO 800 W | | | WEST BOUNTIFUL | UT | 84087 | |
| FOURNIER AND DALES LLP | | 5332 S 138TH ST STE 201 | | | OMAHA | NE | 68137 | |
| FOURNIER LAW OFFICES | | 2480 B DURHAM RD | | | BRISTOL | PA | 19007 | |
| FOURNIER, ROGER L & FOURNIER, JEAN L | | 32 HAVENWOOD DRIVE | | | LACONIA | NH | 03246 | |
| FOURQUREAN, WILLIAM S | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194 | |
| Fourth Generation | | 380 Jackson Street | | | St. Paul | MN | 55101-3883 | |
| Fourth Generation | | 380 Jackson Street | Suite 251 | | St Paul | MN | 55101 | |
| FOUST, DAVID | | 211 W FORT ST STE 700 | | | DETROIT | MI | 48226 | |
| Foutty & Foutty | | 155 E Market St | Suite 605 | | Indianapolis | IN | 46204-3219 | |
| Foutty & Foutty, LLP | | 155 East Market Street, | Suite 605 | | Indianapolis | IN | 46204 | |
| FOUTTY AND FOUTTY | | 115 E MARKET ST STE 605 | | | INDIANAPOLIS | IN | 46204 | |
| FOUTTY AND FOUTTY | | 155 E MARKET ST STE 605 | | | INDIANAPOLIS | IN | 46204 | |
| FOUTTY AND FOUTTY LLP | | PO BOX 790126 | DEPT 30495 | | SAINT LOUIS | MO | 63179 | |
| FOUTY, CARROLL M & FOUTY, PATRICIA A | | 2201 MT VERNON CR | | | PARKERSBURG | WV | 26101 | |
| FOWLER CONSTRUCTION INC | | PO BOX 11846 | JAMES EDWARD ROSS | | LOUISVILLE | KY | 40251-0846 | |
| FOWLER LAW FIRM | | 300 W DAVIS ST STE 510 | | | CONROE | TX | 77301 | |
| FOWLER LAW FIRM | | 601 S CHURCH ST | | | JONESBORO | AR | 72401 | |
| FOWLER MUNICIPAL UTILITIES | | 307 E FIFTH ST | | | FOWLER | IN | 47944 | |
| FOWLER REAL ESTATE INC | | 3210 N MAIN | | | ROYAL OAK | MI | 48073 | |
| FOWLER TOWN | | 270 HULL RD | TAX COLLECTOR GLORIA ANDREWS | | GOUVERNEUR | NY | 13642 | |
| FOWLER TOWN | | 87 LITTLE YORK RD | TAX COLLECTOR GLORIA ANDREWS | | GOUVERNEUR | NY | 13642 | |
| FOWLER VILLAGE | | 849 N WRIGHT RD PO BOX 185 | VILLAGE TREASURER | | FOWLER | MI | 48835 | |
| FOWLER VILLAGE | | 880 N CEDAR TRL | VILLAGE TREASURER | | FOWLER | MI | 48835 | |
| FOWLER WHITE BOGGS PA | | 2235 FIRST ST | | | FORT MYERS | FL | 33901 | |
| FOWLER, ANDREW A | | 6185 ALDERWOOD STREET | | | SPRINGHILL | FL | 34606 | |
| FOWLER, BILLY | BRY TREE ROOFING | PO BOX 18881 | | | PENSACOLA | FL | 32523-8881 | |
| FOWLER, CRISSIE | | 18 COUNTY ROAD 271 | | | GLEN | MS | 38846 | |
| FOWLER, DANA H & YATES, BOBBIE J | | 170 LEGACY FARM PL APT 204 | | | COLLIERVILLE | TN | 38017-8789 | |
| FOWLER, ELIZABETH J | | 1871 TROPIC BOULEVARD N | | | LARGO | FL | 33770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, JOSEPH M | | 138 LEMON CREEK DRIVE | | | LYMAN | SC | 29365 | |
| FOWLER, LARRY R | | PO BOX 856 | | | ST PETERBURG | FL | 33731-0856 | |
| FOWLER, NICOLE | | 908 COURTNEY PL DR | UPSTATE RESTORATION INC | | INMAN | SC | 29349 | |
| FOWLER, ROBERT | | 116 SALEM RD | | | GAFFNEY | SC | 29340 | |
| FOWLER, ROBERT J | | 3811 CONWAY AVENUE | | | CHARLOTTE | NC | 28209 | |
| FOWLER, SHARON | | PO BOX 216 | | | TAZEWELL | TN | 37879-0216 | |
| FOWLER, STEPHEN | | 117 HOGUE LN | AUDREY BELCHER AND DIAMOND B ROOFING | | SPRINGTOWN | TX | 76082 | |
| FOWLER, STEVEN & FOWLER, VICKY | | 1822 SOUTHERN ACRES LOOP | | | DILLON | SC | 29536-0000 | |
| FOWLERS HEATING AND COOLING SERVICE | | 9 HIGHRIDGE CIR | | | TUSCALOOSA | AL | 35405 | |
| FOWLERVILLE VILLAGE | | 213 S GRAND | TREASURER | | FOWLERVILLE | MI | 48836 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 S GRAND AVE | | | FOWLERVILLE | MI | 48836-9083 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 SOUTH GRAND | | | FOWLERVILLE | MI | 48836 | |
| FOWLKES, TED H & FOWLKES, DONNA J | | 7100 TYNDALL CT | | | RALEIGH | NC | 27615 | |
| FOX 1 FINANCIAL | | 7119 E SHEA BLVD 109 466 | | | SCOTSDALE | AZ | 85254 | |
| FOX ACRES COMMUNITY SERVICES CORP | | 1141 FOX ACRES DR W | PO BOX 38 | | RED FEATHER LAKES | CO | 80545 | |
| FOX ACRES COMMUNITY SERVICES CORP | | 1411 FOX ACRES DR W | PO BOX 38 | | RED FEATHER LAKES | CO | 80545 | |
| FOX AND BUBELA INC | | 7600 W TIDWELL 810 | | | HOUSTON | TX | 77040 | |
| FOX AND FOX | | 706 MONTGOMERY PLZ AIRY AND SW | | | NORRISTOWN | PA | 19401 | |
| FOX AND LAMANTIA LLC | | 1001 DEAL RD | | | OCEAN | NJ | 07712 | |
| FOX AND ROACH REALTORS | | 1234 E CHESTER PIKE | | | WEST CHESTER | PA | 19380 | |
| FOX AND ROACH REALTORS | | 640 STOKES RD | | | MEDFORD | NJ | 08055 | |
| FOX AND ROACH REALTORS | | 901 GOVERNORS RD | | | BEAR | DE | 19701 | |
| FOX AND ROACH RELOCATION | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| FOX APPRAISAL SERVICES | | 2707 69TH AVE CT NW | | | GIG HARBOR | WA | 98335 | |
| FOX APPRAISALS LLC | | 246 ELMSHAVEN DR | | | LANSING | MI | 48917 | |
| FOX CAPITAL | | PO BOX 103 | | | BEAVERCREEK | OR | 97004-0103 | |
| FOX CHAPEL BORO ALLEGH | | 102 RAHWAY RD | T C OF FOX CHAPEL BORO | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL BORO ALLEGH | | 401 FOX CHAPEL RD | T C OF FOX CHAPEL BORO | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD ASPINWALL BORO | | 217 COMMERCIAL AVE | T C OF FOX CHAPEL AREA SD | | ASPINWALL | PA | 15215 | |
| FOX CHAPEL SD ASPINWALL BOROT | | 217 COMMERCIAL AVE | G A VELTRI TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHAPEL SD BLAWNOX BORO | | 310 WALNUT ST | T C OF FOX CHAPEL AREA SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD FOX CHAPEL BORO | | 1000 GAMMA DR STE 602 | T C OF FOX CHAPEL AREA SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD FOX CHAPEL BORO | | 102 RAHWAY RD | FOX CHAPEL AREA SCHOOL DIST | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL SD INDIANA TOWNSHIP | | 2505 MIDDLE RD | PHYLLIS WILL TAXCOLLECTOR | | GLENSHAW | PA | 15116 | |
| FOX CHAPEL SD INDIANA TOWNSHIP | | 2505 MIDDLE RD | T C OF FOX CHAPEL SCHOOL DIST | | GLENSHAW | PA | 15116 | |
| FOX CHAPEL SD OHARA TOWNSHIP | | 102 RAHWAY RD | T C OF FOX CHAPEL SCH DIST | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL SD OHARA TOWNSHIP | | JTCA 1000 GAMMA DR STE 602 | T C OF FOX CHAPEL SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD SHARPSBURG BORO | | 1611 MAIN ST | PAT HYATT TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHAPEL SD SHARPSBURG BORO | | 1611 MAIN ST | ROBERT BROSE TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHASE CITY | | 4913 FOX CHASE HOLLOW LN | | | SHEPHERDSVILLE | KY | 40165 | |
| FOX CHASE CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT CO | | SHELBY TWP | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX CHASE CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| FOX CHASE CONDOMINIUM ASSOCIATION | | 48 S NEW YORK RD | BUILDING A STE 1 | | ABSECON | NJ | 08205-9680 | |
| FOX CHASE II AT TINTON FALLS CONDO | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM | | ENGLISHTOWN | NJ | 07726 | |
| FOX CHASE TOWNHOME CONDO | | 100 WILLOWBROOK RD BLDG 1 | | | FREEHOLD | NJ | 07728 | |
| FOX CHASE UTILITIES | | 20 S CHARLES ST 2ND FL | | | BALTIMORE | MD | 21201 | |
| FOX CONDOMINIUM TRUST | | 48 LOVERING ST | | | MEDWAY | MA | 02053 | |
| FOX CREEK COMMUNITY ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| FOX CREEK TOWNSHIP | | CITY HALL | | | GILMAN CITY | MO | 64642 | |
| FOX CREEK UNIT 12 | | 1657 PRYENEES AVE | | | STOCKTON | CA | 95210 | |
| FOX ELECTRIC LTD | | 1104 COLORADO LN | | | ARLINGTON | TX | 76015 | |
| FOX EVERETT INC | | PO BOX 6006 | | | RIDGELAND | MS | 39158-6006 | |
| FOX FIRE REALTY | | 615 E SILVER SPRINGS BLD | | | OCALA | FL | 34470 | |
| FOX HILL FARMS UNIT TWO HOA | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| FOX HILL UNIT TWO HOA | | 5455 AIA S | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| FOX HOA INC | | 390 INTERLOCKEN CRESENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FOX HOA INC C O MSI LLC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FOX HOLLOW TOWNHOUSES | | NULL | | | HORSHAM | PA | 19044 | |
| FOX HUNT CONDOS | | PO BOX 724 | | | TYNGSBORO | MA | 01879 | |
| FOX JR, HORACE | | 55 E MONROE ST STE 3418 | | | CHICAGO | IL | 60603 | |
| FOX LAKE CITY | | 105 N COLLEGE AVE PO BOX 105 | | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | | PO BOX 105 | TREASURER | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | TREASURER CITY OF FOX LAKE | PO BOX 105 | 248 E STATE ST | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | TREASURER FOX LAKE CITY | PO BOX 105 | 248 E STATE ST | | FOX LAKE | WI | 53933 | |
| FOX LAKE MEADOWS HOA | | 3023 HWY K PMB 632 | C O SUBDIVISION FEE COLLECTORS | | O FALLON | MO | 63368 | |
| FOX LAKE TOWN | | R 1 | TAX COLLECTOR | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | R 1 | TREASURER | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | W10443 BLACKHAWK TRAIL | TREASURER FOX LAKE TOWN | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | W10443 BLACKHAWK TRAIL PO BOX 124 | TREASURER TOWN OF FOX LAKE | | FOX LAKE | WI | 53933 | |
| FOX MANAGEMENT GROUP | | 470 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FOX MEADOW CONDO | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| FOX MEADOW CONDOMINIUM TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| FOX MEADOWS HOA | | PO BOX 192 | | | CROMWELL | CT | 06416 | |
| FOX MEADOWS HOMEOWNERS ASSOC | | PO BOX 21687 | | | EAGAN | MN | 55121 | |
| FOX METRO | | PO BOX 160 | | | AURORA | IL | 60507-0160 | |
| FOX METRO WRD | | PO BOX 160 | | | AURORA | IL | 60507-0160 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER FOX POINT VILLAGE | | FOX POINT | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER FOX POINT VILLAGE | | MILWAUKEE | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER | | FOX POINT | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER | | MILWAUKEE | WI | 53217 | |
| FOX REALTY | | 39 ELDREDGE MILLS RD | | | WEST WILLINGTON | CT | 06279 | |
| FOX REALTY GROUP INC | | RT 940 WINCHELL PLZ | | | POCONO SUMMIT | PA | 18346 | |
| FOX REALTY INC | | 155 W MAIN ST | | | LANCASTER | OH | 43130 | |
| FOX REALTY LLC | | 39 ELDREDGE MILLS RD | | | WILLINGTON | CT | 06279 | |
| FOX RIDGE HOA | | 10624 S EASTERN AVE A 639 | | | HENDERSON | NV | 89052 | |
| FOX RIVER SHORES | | 333 E JACKSON ST | C O NANTUCKET VILLAGE HOA | | ROLLING MEADOWS | IL | 60008 | |
| FOX RIVER SHORES NANTUCKET VILLAGE | | 333 E JACKSON ST | C O HOWE REAL ESTATE | | WOODSTOCK | IL | 60098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX ROTHSCHILD OBRIEN FRANKEL | | 2000 MARKET ST FL 10 | | | PHILADELPHIA | PA | 19103 | |
| FOX RUN BRIDGEWATER CONDO TRUST | | 89 PROVIDENCE HWY | C O ROBECK MGMT CORP | | WESTWOOD | MA | 02090 | |
| FOX RUN GREEN HOMEOWNERS ASSOC | | 5570 S PICCADILLY CIR | | | WEST BLOOMFIELD | MI | 48322 | |
| FOX RUN HOA | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| FOX RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FOX RUN OWNERS ASSOCIATION INC | | 8700 TURNPIKE DR 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| FOX TOWNSHIP | | 114 RIDGE RD | T C OF FOX TOWNSHIP | | KERSEY | PA | 15846 | |
| FOX TOWNSHIP | | RD3 BOX 380 | TAX COLLECTOR | | SHUNK | PA | 17768 | |
| FOX TOWNSHIP SULLV | | 11152 ELLENTON MOUNTAIN RD | T C OF FOX TOWNSHIP | | SHUNK | PA | 17768 | |
| FOX TWP | | BOX 38 | | | DAGUS MINES | PA | 15831 | |
| FOX TWP SCHOOL DISTRICT | | 11152 ELLENTON MOUNTAIN RD | T C OF FOX TOWNSHIP SCH DIST | | SHUNK | PA | 17768 | |
| FOX TWP SCHOOL DISTRICT | | RD 3 BOX 380 | TAX COLLECTOR | | SHUNK | PA | 17768 | |
| FOX VALLEY CONDOMINIUM ASSOC | | 326 W STATE ST | C O MARCUS AND HOFFMAN PC | | MEDIA | PA | 19063 | |
| FOX VALLEY LEGAL GROUP | | 1444 N FARNSWORTH AVE STE 113 | | | AURORA | IL | 60505 | |
| FOX, CECILIA D | | 552 ORLANDO AVE | | | AKRON | OH | 44320 | |
| FOX, DENNIS | | 1801 OAK ST STE 120 | | | BAKERSFIELD | CA | 93301 | |
| FOX, DENNIS | | 201 NEW STINE RD STE 300 | | | BAKERSFIELD | CA | 93309 | |
| FOX, DENNIS | | 318 E BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| FOX, DENNIS | | 3400 CALLOWAY DR NO 800 | | | BAKERSFIELD | CA | 93312 | |
| FOX, FRANCES E | | 760 BERNARD WAY | | | SAN BERNARDINO | CA | 92404 | |
| FOX, HORACE | | 6 E MONROE ST STE 1004 | | | CHICAGO | IL | 60603 | |
| FOX, JAMES D | | PO BOX 599 | | | SCOTTSDALE | AZ | 85252 | |
| FOX, JEFFREY F | | 23596 BLACKBURN RD | | | OAKWOOD | OH | 44146 | |
| FOX, KAYLIN P | | 808 OAK SPRINGS COURT | | | ANTIOCH | TN | 37013 | |
| FOX, KEITH R & FOX, MICHELE M | | 19220 PORTER DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| FOX, MARGARET M | | PO BOX 1287 | | | FERNDALE | CA | 95536-1287 | |
| FOX, ROBERT P | | 102 MONTGOMERY DRIVE | | | COATESVILLE | PA | 19320 | |
| FOX, ROBERT W | | 1131 TRENTON AVE | | | BREMERTON | WA | 98310-4937 | |
| FOX, RUSSELL D & FOX, COURTNEY | | 4918 KASPER STREET | | | CORPUS CHRISTI | TX | 78415 | |
| FOX, STEVE | | 3713 NORMA DR | | | CHATTANOOGA | TN | 37412 | |
| FOX, SUSAN E | | 1471 W FOSTER AVE #1 | | | CHICAGO | IL | 60640-0000 | |
| FOX, WILLIAM A & FOX, SHARON W | | 3717 NW 24TH ST | | | OKLAHOMA CITY | OK | 73107-1401 | |
| FOXBORO COVENTRY TOWNS HOMEOWNERS | | 9980 S 300 W STE 310 | | | SANDY | UT | 84070 | |
| FOXBORO DOWNS COA | | 1388 SUTTER ST 11TH FL | C O JOHN STEWART CO | | SAN FRANCISCO | CA | 94109 | |
| FOXBOROUGH COMMONS OWNERS ASSOC | | 117 E WASHINGTON ROW | | | SANDUSKY | OH | 44870 | |
| FOXBOROUGH FARM 3 | | 3435 G BOX HILL CORPORATE CTR | DR | | ABINGDON | MD | 21009 | |
| FOXBOROUGH OF LAKE COUNTY HOA | | PO BOX 628203 | | | ORLANDO | FL | 32862 | |
| FOXBOROUGH TOWN | | 40 S ST | FOXBOROUGH TOWN TAX COLLECTO | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH TOWN | | 40 S ST | TOWN OF FOXBOROUGH | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH TOWN | | 40 S ST | VIVIAN PITTS TAX COLLECTOR | | FOXBORO | MA | 02035 | |
| FOXBURG BORO | | 184 SUMMIT AVE PO BOX 116 | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| FOXBURG BORO | | BOX 116 SUMMIT AVE | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| FOXDALE CONDOMINIUM ASSOCIATION | | 2600 S PARKER RD 4 145 | C O REL MANAGEMENT INC | | AURORA | CO | 80014 | |
| FOXFIRE REALTY INC | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXFIRE REALTY LLC | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXFIRE VILLAGE TOWN | | 1 TOWN HALL DR | | | FOXFIRE | NC | 27281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOXFIRE VILLAGE TOWN | | 1 TOWN HALL DR | TOWN OF FOXFIRE VILLAGE | | JACKSON SPRINGS | NC | 27281 | |
| FOXHALL II CONDOMINIUM ASSOC | | 4004 EDGEWATER DR | C O ASSET REAL ESTATE INC | | ORLANDO | FL | 32804 | |
| FOXHALL SQUARE ASSOCIATION | | 3416 OLANDWOOD CT STE 210 | | | OLNEY | MD | 20832 | |
| FOXHOUND WAY LLC | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| FOXMOOR UTILITY CO INC | | PO BOX 937 | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| FOXPOINTE CONDOMINIUM OWNERS | | 100 VIXEN CIR | | | BRANSON | MO | 65616 | |
| FOXPOINTE MORTGAGE | | 129 1 2 W STATE ST | | | GENEVA | IL | 60134 | |
| FOXTAIL CORP | | 1820 E WARM SPRINGS RD STE 110 | | | LAS VEGAS | NV | 89119-4680 | |
| FOXTHORNE CONDO ASSOCIATION | | 9397 N HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| FOXTRAIL CONDOMINIUM | | 777 A DEARBORN PARK LN | | | WORTHINGTON | OH | 43085 | |
| FOXTRAIL CONDOMINIUM ASSOC C O | | 555 S FRONT ST STE 320 | | | COLUMBUS | OH | 43215 | |
| FOXWOOD CONDOMINIUM | | 248 CAMP ST | A 7 | | WEST YARMOUTH | MA | 02673 | |
| FOXWORTHY INC | | 200 GALLERIA PKWY STE 1880 | | | ATLANTA | GA | 30339 | |
| FOXX, EVERETT R | | 7512 BELFIELD ROAD | | | RICHMOND | VA | 23237-2123 | |
| FOY, KIM | | 815 CHESTNUT ST | | | CLERMONT | FL | 34711-2911 | |
| FOYT, IRIS E | | 1080 WEST EBONY DRIVE | | | EDINBURG | TX | 78539 | |
| FP MAILING SOLUTIONS | | 140 N MITCHELL CT STE 200 | | | ADDISON | IL | 60101-7200 | |
| FPA Corporation | | 2501 Palm-Aire Drive North | | | Pompano Beach | FL | 33069 | |
| FPA Corporation | | 3500 Gateway Drive | | | Pompano Beach | FL | 33069 | |
| FPFI CREDITOR TRUST | | 400 N SAINT PAUL ST STE 600 DAVID T OBERGFELL | | | DALLAS | TX | 75201 | |
| FPHA INC | | PO BOX 503 | | | HELENA | AL | 35080 | |
| FPL | | GENERAL MAIL FACILITY | | | MAIMI | FL | 33188 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FRA AMERICAN REALTY AND INV | | 117 SO HWY 41 | | | INVERNESS | FL | 34450 | |
| FRAC 1 ENTERPRISES INC | | 8415 S 36TH WEST AVE | | | TULSA | OK | 74132-3051 | |
| FRACASSINI, JOHN J | | 13100 ROCK RIDGE LN | | | WOODBRIDGE | VA | 22191-1021 | |
| FRACKVILLE BORO SCHYKL | | PO BOX 486 | TAX COLLECTOR OF FRACKVILLE BORO | | FRACKVILLE | PA | 17931 | |
| FRACKVILLE BORO SCHYKL | TAX COLLECTOR OF FRACKVILLE BORO | PO BOX 486 | 126 W FRACK ST | | FRACKVILLE | PA | 17931 | |
| FRADELLA, MARGARET | | 18 EXETER ST | | | OLD BRIDGE | NJ | 08857-2202 | |
| FRADERICK MORRIS AND | | ANN MORRIS | 5 N023 STONEBRIDGE | | ST CHARLES | IL | 60175-4901 | |
| FRADIANNI, MICHAEL | | 6C HERITAGE DR | | | HARRIMAN | NY | 10926 | |
| FRADKIN, NEIL | | 721 S PACIFIC COAST HWY STE B | | | REDONDO BEACH | CA | 90277 | |
| FRAGOMEN DEL REY BERNSEN & LOEWY | | 75 REMITTANCE DRIVE | SUITE 6072 | | CHICAGO | IL | 60675-6072 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD | STE 225 | | TROY | MI | 48084 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 50 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084-5261 | |
| FRAIKES, GARY A | | 213 2ND STREET | | | COLONA | IL | 61241 | |
| FRAILEY ROOFING LLC | | 703 ANDERSON ST | | | CASTLE ROCK | CO | 80104 | |
| FRAILEY TOWNSHIP | | 229 E CENTRE ST | TAX COLLECTOR | | DONALDSON | PA | 17981 | |
| FRAILEY TOWNSHIP | | 229 E CENTRE ST | TAX COLLECTOR | | TREMONT | PA | 17981 | |
| FRAILEY TWP SCHOOL DISTRICT | | 103 SCHOOL ST | | | PINE GROVE | PA | 17963 | |
| FRAILIE, DONALD L | | 1544 WINCHESTER AVE 820 | | | ASHLAND | KY | 41101 | |
| FRAIN, MARSHA | | 9384 WEST MARYWOOD DRIVE | | | STANWOOD | MI | 49346 | |
| FRAIRE MADEWELL REALTORS | | PO BOX 8799 | | | SPRINGDALE | AR | 72766-8799 | |
| FRAIRE, ROOFING | | 3212 DEEN RD | | | FORTWORTH | TX | 76106 | |
| FRAK SEPEDA LAW FIRM | | 1837 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78201 | |
| FRAK, KRZYSZTOF | | 3442 N ODELL AVE | | | CHICAGO | IL | 60634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fraker, Karen | | 6101 Grove Crest Court | | | Raleigh | NC | 27613 | |
| FRALEY, MICHAEL D | | 124 ROSEMONT DR | | | FINDLAY | OH | 45840-0000 | |
| FRAM INC | | 34 FALL ST | | | SENECA FALLS | NY | 13148 | |
| FRAME, ANDREW | | 212 JEFFERS CIRCLE | | | ELGIN | SC | 29045 | |
| FRAME, LARRY E & FRAME, JEAN M | | 604 GRAPEVINE ROAD | | | MARTINSBURG | WV | 25405-3618 | |
| FRAMING, FLORES | | 7420 N 59TH ST | | | OMAHA | NE | 68152 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST | FRAMINGHAM TOWN TAX COLLECTO | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST MEMORIAL BLDG | TOWN OF FRAMINGHAM | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST MEMORIAL BLDG | VIRGINIA CAHILL TAX COLLECTOR | | FRAMINGHAM | MA | 01702-8306 | |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| FRAMPTON, LEIGH | | 43353 GREYSWALLOW TERRACE #22B | | | ASHBURN | VA | 20147 | |
| FRAN FRESHMAN | | 19 HUNTINGDON ROAD | | | LYNNFIELD | MA | 01940 | |
| FRAN G SLAHOR | MARK S SLAHOR | 5 BRIDGE COURT | | | JACKSON | NJ | 08527 | |
| Fran German | | 8940 Krewstown Rd | Unit 218 | | Philadelphia | PA | 19115 | |
| FRAN STIAKAKIS | | 11205 BENTLEY CHASE | | | DULUTH | GA | 30097 | |
| FRAN TURNWALD REALTY INC | | 13699 JENNINGS RD | | | VAN WERT | OH | 45891 | |
| FRAN YEGANEH vs GMAC MORTGAGE LLC | | 4437 FELLOWS ST | | | UNION CITY | CA | 94587 | |
| FRANCE LAW GROUP | | 6545 W CENTRAL AVE STE 206 | | | TOLEDO | OH | 43617-1034 | |
| FRANCE, SCOTT E | | 551 SOUTHWYCK BLVD STE 202 | C O AGNEW AND FRANCE LLC | | TOLEDO | OH | 43614 | |
| FRANCEIS AND KAY CATALANOTTO | | 4705 BELLE DR | AND CHASE MANHATTAN MORTGAGE CORP | | METAIRIE | LA | 70006 | |
| FRANCENE JOHNSON AND AWM | | 1115 22ND ST | GREEN LLC | | ROANOKE | VA | 24017 | |
| FRANCENE M WENTWORTH | | 108 ROADHOUSE COURT | | | ROSEVILLE | CA | 95747 | |
| FRANCES & WILLIAM LOSE | | 20990 EATON ROAD | | | RENO | NV | 89521 | |
| FRANCES 1 REALTY | | 1110 K ST NW | | | ARDMORE | OK | 73401 | |
| FRANCES A HUNTER | | 844 SONOMA ST | | | CARSON CITY | NV | 89701 | |
| FRANCES A. BAILEY | | 8773 E VIA DE ENCANTO | | | SCOTTSDALE | AZ | 85258 | |
| FRANCES AIELLO | | 68 STEPHENSON BOULEVARD | | | NEW ROCHELLE | NY | 10801 | |
| FRANCES ALPERT | | 226 PROSPECT STREET | | | WETHERSFIELD | CT | 06109 | |
| FRANCES AND ELIZABETH DELL | | 1324 HAMPTONS BLVD | AND ALFRED CARPENTRY | | NORTH LAUDERDALE | FL | 33068 | |
| FRANCES AND ELIZABETH DELL AND | | 1325 HAMPTONS BLVD | LIFETIME ROOFS AND CONSULTING LLC | | NORTH LAUDERDALE | FL | 33068 | |
| FRANCES AND LEWIS BAILEY | | 1907 LIVELY HOPE RD | RE BAILEY CONSTRUCTION CO | | CALLAO | VA | 22435 | |
| FRANCES AND LEWIS BAILEY | | 1907 LIVELY HOPE RD | SERVPRO OF NEW KENT WILLIAMSBURG & NORTHEREN NECK | | CALLAO | VA | 22435 | |
| FRANCES B MCGOWAN AND | | 4020 E BERRY ST | JK ROOFING CONSTRUCTION AND REMODELING | | FORT WORTH | TX | 76105 | |
| FRANCES B PINNEY | | PO BOX 291 | | | GEORGETOWN | ME | 04548 | |
| FRANCES B. SPISINSKI | | 84 CLEARVIEW AVENUE | | | STAMFORD | CT | 06907 | |
| FRANCES BALDWIN | | 30 SANTA CRUZ | | | ROLLING HILLS ESTATES | CA | 90274 | |
| FRANCES BERGER | | 1379 CAMINITO BALADA | | | LA JOLLA | CA | 92037-7184 | |
| FRANCES BILLINGSLEY REALTY INC | | PO BOX 807 | ROUTES 100 AND 35 | | KATONAH | NY | 10536 | |
| FRANCES BRIDGES AND E AND J HOME | | 3101 VISTA GRANDE | IMPROVEMENTS | | MEMPHIS | TN | 38127 | |
| FRANCES CLAY HUDSON ATT AT LAW | | 11 PERRY ST | | | NEWNAN | GA | 30263 | |
| FRANCES COLLINS | | 605 LOS OLIVOS ROAD | | | SANTA ROSA | CA | 95404 | |
| FRANCES CONDRAN | | 3432 EDGEMONT ST | | | PHILADELPHIA | PA | 19134 | |
| Frances Condran | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| FRANCES COX | | C/O F.D. HENNESSY JR ESQ | PO BOX 217 | | LANSDOWNE | PA | 19050 | |
| FRANCES CRIM | | 153 BLUEGRASS DR | | | ALABASTER | AL | 35007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES CUNNINGHAM APPRAISER | | 9633 LEVIN RD NW 204 | | | SILVERDALE | WA | 98383 | |
| FRANCES CURTIN | | 3330 FLAGLER CIRCLE | | | MIDLAND | NC | 28107 | |
| FRANCES D ODONNELL | | 18426 TULIP RD. | | | FORT MYERS | FL | 33967 | |
| FRANCES E LEWIS | ROBERT N LEWIS | 7131 BAYHILL RD NORTHEAST | | | BAINBRIDGE ISLAND | WA | 98110 | |
| FRANCES E SALIMI ATT AT LAW | | 907 N CT ST | | | MARION | IL | 62959 | |
| FRANCES E. WELLS | | 1527 RATHFORD DRIVE | | | CREVE COEUR | IL | 61610 | |
| FRANCES ELDI | | 1 JEAN COURT | | | FARMINGDALE | NY | 11735 | |
| FRANCES ELIZABETH MOWLAM AND | AAA ALL TEX ROOFING COMPANY | 8206 DELWIN ST | | | HOUSTON | TX | 77034-2921 | |
| FRANCES FRESHMAN | | 19 HUNTINGDON ROAD | | | LYNNFIELD | MA | 01940 | |
| FRANCES G SALAFIA | | 4249 EAST BOULEVARD #3 | | | LOS ANGELES | CA | 90066 | |
| FRANCES GOCHT | | 1418 SOUTHWIND WAY | | | DRESHER | PA | 19025 | |
| FRANCES H ANSLEY-MUSIC | | 28230 68TH AVENUE NW | | | STANWOOD | WA | 98292-0000 | |
| FRANCES H. DAVIES | | 404 NORTH FORK LANDING ROAD | | | MAPLE SHADE | NJ | 08052 | |
| FRANCES HOIT HOLLINGER ATT AT LA | | PO BOX 2028 | | | MOBILE | AL | 36652 | |
| FRANCES JEAN PITTS | DELBERT A PITTS | 1932 EAST MOHR LANE | | | MUSTANG | OK | 73064-6513 | |
| FRANCES JONES | | 10307 DOTY AVE | | | INGLEWOOD | CA | 90303 | |
| Frances Jordan | | 1035 Mayflowers Lane | | | Lancaster | TX | 75134 | |
| FRANCES JURNAK | ALEXANDER MCPHERSON | 3 ZOLA COURT | | | IRVINE | CA | 92617-4061 | |
| FRANCES L FRY | | 2301 DARTSFORD BEND | | | CEDAR PARK | TX | 78613 | |
| FRANCES L LANDDUE & ROBERT E LANDDUE | | 1459 CONVENTRY DR | | | HATFIELD | PA | 19440 | |
| Frances Landue | | 1459 Coventry Dr | | | Hatfield | PA | 19440 | |
| FRANCES LOCKHART | | 410 PERCH LANE | | | SEBASTIAN | FL | 32958-0000 | |
| FRANCES M ODZA ESQ | | 209 WESTWIND WAY | | | DRESHER | PA | 19025 | |
| FRANCES M. ALONZO | DAVID ALONZO | 36016 HEES | | | LIVONIA | MI | 48150 | |
| FRANCES M. STREEPER | | 23 CASA COURT | | | BRIGANTINE | NJ | 08203 | |
| FRANCES MARIE STRAYHAM ATT AT LA | | 1800 W CAUSEWAY STE 120 | | | MANDEVILLE | LA | 70471 | |
| FRANCES MCKINLEY | | 33 PINEY BRANCH ROAD | | | CRANBURY | NJ | 08512 | |
| FRANCES NAGINEWICZ | | 275 GREEN STREET | 4-L-4 | | BEVERLY | NJ | 08010 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08088-9632 | |
| FRANCES POZO | | 9502 PUTNEY HILL COURT | | | TAMPA | FL | 33615 | |
| FRANCES R STERN LAW OFFICE | | 737 N 7TH ST | | | BOISE | ID | 83702-5504 | |
| FRANCES R. CARAISCO | | 100 KINROSS DRIVE #6 | | | WALNUT CREEK | CA | 94598 | |
| FRANCES R. PULOKAS | | 1580 NOBHILL DRIVE | | | AZUSA | CA | 91702 | |
| FRANCES R. WIDDICK | MARY E. DYER | 1902 GREENHAVEN DR | | | BALTIMORE | MD | 21209 | |
| FRANCES S REDFIELD | | 250 CROW CREEK DR | | | CALABASH | NC | 28467 | |
| FRANCES S. JONES | | 100 MARTIN COURT | | | FAYETTEVILLE | GA | 30215 | |
| FRANCES STANULONIS | | 20 MIDDLEFIELD STREET | | | GROTON | CT | 06340 | |
| Frances Stanulonis | | 309 Washington St #3301 | | | Conshohocken | PA | 19428 | |
| FRANCES SULENTIC | | 619 BERTCH | | | WATERLOO | IA | 50702 | |
| FRANCES VERGARA | | 426 WESTOVER RD | | | COLLEGEVILLE | PA | 19426-1765 | |
| FRANCES W TILGHMAN | RICHARD E TILGHMAN JR. | 3660 BEECH DOWN DRIVE | | | CHANTILLY | VA | 20151 | |
| FRANCES WARING | | 2714 HIGHVIEW AVENUE | | | WATERLOO | IA | 50702 | |
| FRANCES WENZEL | | 201 INSPIRATION BLVD | APT 201 | | READING | PA | 19607 | |
| FRANCES Y RUIZ ATT AT LAW | | 169 26 HILLSIDE AVE SECOND FL | | | JAMICA | NY | 11432 | |
| Francesca Bandin | | 1970 Veterans Hwy F-13 | | | Levittown | PA | 19056 | |
| FRANCESCA L. GREGG | | 11699 W POWDERHORN COURT | | | BOISE | ID | 83713 | |
| FRANCESCA T CARINCI ATT AT LAW | | 100 N 4TH ST STE 904911 | | | STEUBENVILLE | OH | 43952 | |
| FRANCESCHI, KATHLEEN R | | 117 AVENUE B | | | BROWNSVILLE | TX | 78520-4215 | |
| FRANCESCO RUSSO JR | CAROLYNN RUSSO | 38620 WAKEFIELD CT | | | NORTHVILLE | MI | 48167 | |
| FRANCESTOWN | | 27 MAIN STREET PO BOX 67 | FRANCESTOWN | | FRANCESTOWN | NH | 03043 | |
| FRANCESTOWN TOWN | | PO BOX 67 | TOWN OF FRANCESTOWN | | FRANCESTOWN | NH | 03043 | |
| FRANCHEK, SHARI | | 416 W WALNUT ST | SID GRINKER CO INC | | MILWAUKEE | WI | 53212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCHISE EXPANSION STRATEGIES LLC | | 8400 YANCEY COURT | | | PLANO | TX | 75025 | |
| FRANCHISE TAX BOARD | | P.O BOX 942840 | | | SACRAMENTO | CA | 94240 | |
| FRANCHISE TAX BOARD | | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0001 | |
| FRANCHISE TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | PO BOX 10413 | | DES MOINES | IA | 50306-0413 | |
| Francia Carmen Gaunt an individual v Homecomings Financial Network Inc Deutsche National Bank Trust Company as et al | | PROSPER LAW GROUP LLP | 8320 Lincoln Blvd #164 | | Los Angeles | CA | 90045-2466 | |
| FRANCIA PRADA ALIRIO PRADA AND | | 6047 SW 127TH CT | ROBERT SPECIALTIES CORP AND RESTORATION | | MIAMI | FL | 33183 | |
| FRANCILUSCHARLOTTE JOSEPH, WILLIAM | | 1774 15TH AVE | AND ALL CLAIMS INSURANCE REPAIRS INC | | LAKE WORTH | FL | 33460 | |
| FRANCINE A GARGANO ATT AT LAW | | 20 SHAWNEE DR STE B | | | WATCHUNG | NJ | 07069 | |
| FRANCINE AND JESSE RUBIN | | 6902 MAYNARD AVE | AND KAPING CONSTRUCTION | | WEST HILLS AREA | CA | 91307 | |
| FRANCINE BOLDUC | | 10 GARDNER ST | | | EXETER | NH | 03833 | |
| FRANCINE E. GOLDMAN | | 8030 HAMPTON BLVD #203 | | | POMPANO BEACH | FL | 33068 | |
| FRANCINE GIORDANO | | 7523 W SUNRISE BLVD UNIT #B2 | | | PLANTATION | FL | 33313 | |
| FRANCINE KIM UNG | CHRISTOPHER QUOC PHAM | 144 NORTH SUNKIST STREET | | | ANAHEIM | CA | 92806 | |
| FRANCINE L WYNN | | 617 BRANSFORD ROAD | | | AUGUSTA | GA | 30909 | |
| FRANCINE R. CURTO | | 117 WEST MAIN STREET | | | CHESTER | CT | 06412 | |
| FRANCINE S HAMAN | PAUL R HAMAN | 27925 NE 26TH STRE | | | REDMOND | WA | 98053 | |
| FRANCINE S HAMAN | PAUL R HAMAN | 27925 NORTHEAST 26TH STREET | | | REDMOND | WA | 98053 | |
| Francine Silver | | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Francine Silver v GMAC Mortgage LLC | | Gersten Law Group | 3115 Fourth Ave | | San Diego | CA | 92103 | |
| FRANCIONE APPRAISAL TEAM | | 166 N SABIN ST | | | ST DVAID | AZ | 85630 | |
| FRANCIONE APPRAISAL TEAM LLC | | PO BOX 135 | | | POMERENE | AZ | 85627 | |
| FRANCIS A HOOD AND ROBERT HOOD | | 78 NORTH TAYLOR AVENUE | | | NORWALK | CT | 06854 | |
| FRANCIS A KRCMARIK ATT AT LAW | | 514 W CT ST | | | FLINT | MI | 48503 | |
| FRANCIS A. ESCH | SANDRA J. ESCH | 9982 FOREST RIDGE DRIVE 45 | | | CLARKSTON | MI | 48348 | |
| FRANCIS A. ROCKS | GINGER L. PEROWITZ | 1554 PIN OAK TRAIL | | | MANSFIELD | OH | 44906 | |
| FRANCIS A. SHIMEK | CHALUAY SHIMEK | 3252 DISCOVER WAY | | | ROSAMOND | CA | 93560 | |
| FRANCIS ALDEN SMITH | JENNIFER CHRISTINA SMITH | 3617 LIGON ROAD | | | ELLICOTT CITY | MD | 21042-5238 | |
| FRANCIS AND ANN MARIE DEUBLE | | 16 HOLSMAN RD | | | STATEN ISLAND | NY | 10301-4427 | |
| FRANCIS AND CHARNELLE COWLE | | 7271 VALLEY VIEW CT | | | PLEASANTON | CA | 94588-3765 | |
| FRANCIS AND DARLENE LAW AND | | 11 CREEKVIEW CT | STUART HARDY CONSTRUCTION CO | | MERRITT | NC | 28556 | |
| FRANCIS AND DIANE GOLDEN AND | | 1097 CROWN RIVER PKWY | SOUTHERN EXTERIORS | | MCDONOUGH | GA | 30252 | |
| FRANCIS AND GLADYS SOTO | | 3838 W 82ND PL | | | CHICAGO | IL | 60652 | |
| FRANCIS AND HEATHER JOHNSON | | 4026 CROFTON ST | AND CERTIFIED RESTORATION SERVICES | | LAFAYETTE | IN | 47909 | |
| FRANCIS AND MCALLISTER APPRAISALS | | 108 LOCK ST | PO BOX 386 | | WAVERLY | OH | 45690 | |
| FRANCIS AND SHARYL PELUSO AND | | 701 SEATON CT SE | JENKINS RESTORATION | | LEESBURG | VA | 20175 | |
| FRANCIS AND SUSANNE BLAIR | | 739 RODGERS CT | | | RAHWAY | NJ | 07065 | |
| FRANCIS AND WILLIE HAWKINS | | 21827 KING HENRY AVE | NEC KEYSTONE INC | | LEESBURG | FL | 34748 | |
| FRANCIS B FENNESSEY ATT AT LAW | | 27 MAIN ST | | | CHARLTON | MA | 01507 | |
| FRANCIS B WILLIAMS | | 18 STONINGTON ROAD | | | NORWICH | CT | 06360-4859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS BOECKMAN | | 8533 COLLEGE TRAIL | | | INVER GROVE HEIGHTS | MN | 55076 | |
| FRANCIS BONDOC | MACARIA BONDOC | 294 CLENDENNY AVENUE | | | JERSEY CITY | NJ | 07304 | |
| FRANCIS BRODSKY | JEFFREY BRODSKY | 4620 SOUTH WEST 152ND AVE | | | MIRAMAR | FL | 33027 | |
| FRANCIS C SICHKO ATT AT LAW | | 6 S MAIN ST | | | WASHINGTON | PA | 15301 | |
| FRANCIS C VIGNATI JR | | 621 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| FRANCIS C. PAGEL | | 817 MOUNTAIN TOP DR | | | COLLEGEVILLE | PA | 19426 | |
| FRANCIS CHESTER ATT AT LAW | | 3581 CHURCHVILLE AVE | | | CHURCHVILLE | VA | 24421 | |
| FRANCIS CORCORAN | SUSAN M. CORCORAN | 340 SOUTH BEDFORD ROAD | | | MOUNT KISCO | NY | 10549 | |
| FRANCIS CREEK VILLAGE | | PO BOX 567 | TAX COLLECTOR | | FREDERIC | WI | 54837 | |
| FRANCIS CREEK VILLAGE | | VILLAGE HALL | | | FRANCIS CREEK | WI | 54214 | |
| FRANCIS CREEK VILLAGE | TREASURER FRANCIS CREEK VILLAG | PO BOX 68 | 200 NORWOOD AVE | | FRANCIS CREEK | WI | 54214 | |
| FRANCIS DILLON | LAURIE DILLON | UNIT 9204 CONWAY CT | | | SOUTH ORANGE | NJ | 07079-1454 | |
| FRANCIS E GOODWYN ATT AT LAW | | 107 E MOUND ST | | | HARLAN | KY | 40831 | |
| FRANCIS E SMITH ATT AT LAW | | 9020 RESEDA BLVD STE 201 | | | NORTHRIDGE | CA | 91324 | |
| FRANCIS E STEPNOWSKI | JODY F STEPNOWSKI | 318 PERRY ST | | | ELGIN | IL | 60123 | |
| FRANCIS E. HEALEY | | 6 HEALEY LANE | | | STORMVILLE | NY | 12582 | |
| FRANCIS E. ROBACK | ELLEN A. ROBACK | 67 STAFFORD AVENUE | | | NEWINGTON | CT | 06111 | |
| FRANCIS E. Smith III | JOCELYN W. SMITH | 12742 SE 68TH PLACE | | | BELLEVUE | WA | 98006 | |
| FRANCIS E. TWISS | MARY B. TWISS | 63 BEULAH STREET | | | WHITMAN | MA | 02382 | |
| FRANCIS F. FEENEY | MARIANNE C. FEENEY | 7909 DULLES DR | | | RICHMOND | VA | 23235 | |
| FRANCIS FEENEY ATT AT LAW | | 140 WOOD RD STE 200 | | | BRAINTREE | MA | 02184 | |
| Francis Forrest | | 2 Albany Road | | | Marlton | NJ | 08053 | |
| FRANCIS G HICKMAN AND | | RUTH M HICKMAN | 4129 S PAIUTE WAY | | SIERRA VISTA | AZ | 85650 | |
| FRANCIS G SEYFERTH ATT AT LAW | | 2550 TOPSHAM DR | | | ROCHESTER HILLS | MI | 48306 | |
| FRANCIS G. PIPERNO | VERA M. PIPERNO | 4200 CHATHAM CIRCLE | | | ASTON | PA | 19014 | |
| FRANCIS GARY | | 8384 N VIEW CREST | | | PRESCOTT VALLEY | AZ | 86315 | |
| FRANCIS GERACI, PETER | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| FRANCIS GRANT ACQUAH AND | | 7778 HUNTINGTON CIR | SUNSHINE EXTERIORS LLC | | HANOVER PARK | IL | 60133-2523 | |
| FRANCIS GREGORY HAYES D/B/A | | 59 OLD POST RD., STE. DR4 | | | CLINTON | CT | 06413 | |
| FRANCIS H KAWAMOTO AND ASSOCIATES | | RESIDENTIAL APPRAISALS STE 77 | | | AURORA | CO | 80015 | |
| Francis Hallinan, Esq. | | 1617 JFK Blvd, Suite #1400 | One Penn Center Plaza | | Philadelphia | PA | 19103 | |
| FRANCIS HARRIS | | 28 3315 HAWAII BELT | | | PEPEEKOE | HI | 96783 | |
| FRANCIS HO | | 1805 F CLEMENT AVE | | | ALAMEDA | CA | 94501 | |
| FRANCIS HOWARD JR vs NATIONAL CITY MORTGAGE COMPANY DBA ACCUBANC MORTGAE NATIONAL CITY MORTGAGE COMPANY AKA PNC et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| FRANCIS I DIFATTA | KAREN A DIFATTA | 2870 WEST TYLER AVENUE | | | ANAHEIM | CA | 92801 | |
| FRANCIS J CARDIS ATT AT LAW | | 318 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| Francis J Eitniear | | 1412 S. Jackson Ave | | | Defiance | OH | 43512 | |
| FRANCIS J FARRELLY SR | GEORGIANA E FARRELLY | 600 MOHNS HILL ROAD | | | SINKING SPRING | PA | 19608 | |
| FRANCIS J GIGANTI ATT AT LAW | | 8 S OLD STATE CAPITOL PLZ | | | SPRINGFIELD | IL | 62701 | |
| FRANCIS J KAHAWAI | PATRICIA R KAHAWAI | 35868 ROYAL VISTA WAY | | | PALM DESERT | CA | 92211 | |
| FRANCIS J MCNEILL | SUSANNE MCNEILL | PO BOX 392 | | | MOUNT TABOR | NJ | 07878 | |
| FRANCIS J O REILLY ATT AT LAW | | 10 MCMAHON PL | | | MAHOPAC | NY | 10541 | |
| FRANCIS J SELVITELLI AND CLAIRE M SELVITELLI | | 2 TRICIA ROAD | | | NORTH FALMOUTH | MA | 02556 | |
| FRANCIS J TRUDEAU | | 719 NORTH HARACE | | | THEIF RIVER FALLS | MN | 56701 | |
| FRANCIS J. CAREY | GLORIA A. CAREY | 505 INDIAN HILL ROAD | | | HOLLY SPRINGS | NC | 27540 | |
| FRANCIS J. HAYNES | PATRICIA C. HAYNES | 1541 WEDGEFIELD CIRCLE | | | NAPERVILLE | IL | 60563 | |
| FRANCIS J. KENNEDY | DEBRA S. KENNEDY | 565 LONGFELLOW | | | WHEATON | IL | 60187 | |
| FRANCIS J. PELLENS | | 8568 MARTHA | PO BOX 36 | | HALE | MI | 48739 | |
| FRANCIS JEROME SHEA ATT AT LAW | | 1916 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| FRANCIS JOSEPH BROOKS III | CATHERINE A. SAUR-BROOKS | 5614 VANCE RD | | | GRAWN | MI | 49637-9646 | |
| FRANCIS L MC BRIDE | | PO BOX 374 | C O RUTH MELHORN | | WILLIAMSPORT | MD | 21795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS L ROBINSON | MARTIN T KUHARSKI | 19006 100TH AVENUE NORTH EAST | | | BOTHELL | WA | 98011 | |
| FRANCIS L. CHEUNG | ANITA W. CHEUNG | 91 1025 WAHIPANA STREET | | | KAPOLEI | HI | 96707 | |
| FRANCIS L. MUSTARO | | 188 CHILDS RD. | | | BASKING RIDGE | NJ | 07920 | |
| FRANCIS LAFAYETTE ATT AT LAW | | PO BOX 1020 | | | PALMER | MA | 01069 | |
| FRANCIS M JOHNSON | | 1225A E VIENNA AVENUE | | | MILWAUKEE | WI | 53212 | |
| FRANCIS M MARLEY JR ATT AT LAW | | 100 N POPLAR ST | | | FOSTORIA | OH | 44830 | |
| FRANCIS M MILONE | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| FRANCIS M PERRINO | ELIZABETH PERRINO | 28 EAST LAWN DRIVE | | | HOLMDEL | NJ | 07733 | |
| FRANCIS M. MASAKI | JAN S. MASAKI | 92342 AKAULA STREET | | | KAPOLEI | HI | 96707 | |
| FRANCIS M. ZWART | JULIA E. ARMSTRONG | 530 SPRING STREET | | | SANTA CRUZ | CA | 95060 | |
| Francis Madden | | 545 Andrew Drive | | | Southampton | PA | 18966 | |
| Francis Murray | WELLS FARGO HSBC BANK USA AS TRUSTEE FOR SERIES SEQMT 2005-3 VS. FRANCIS X MURRAY, ET AL | 128 Bryce Lane | | | Jupiter | FL | 33458 | |
| FRANCIS N SOAVE ATT AT LAW | | 300 S RIVERSIDE STE E | | | ST CLAIR SHORES | MI | 48979 | |
| FRANCIS N. HUYBERTS | ROSANNA M. HUYBERTS | 881 LOGGERS CIRCLE | | | ROCHESTER | MI | 48307 | |
| FRANCIS NOVOCK | MADONNA NOVOCK | 9230 MARLBOROUGH | | | ALLEN PARK | MI | 48101 | |
| FRANCIS ONEIL DEL PIANO | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| FRANCIS ONEIL DEL PIANO LLC | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| FRANCIS P BAKEY | | PO BOX 1218 | | | ALHAMBRA | CA | 91802-1218 | |
| FRANCIS P HURLEY ATT AT LAW | | 535 E ARMY POST RD | | | DES MOINES | IA | 50315 | |
| FRANCIS P RAUCH | CYNTHIA E RAUCH | 1132 CORA | | | WYANDOTTE | MI | 48192 | |
| FRANCIS P. LUCAS | | 1201 PARKINSON AVENUE | | | PALO ALTO | CA | 94301 | |
| FRANCIS P. MERAW | | 9676 PUTTYGUT ROAD | | | CASCO TOWNSHIP | MI | 48064 | |
| FRANCIS P. PUCCIO | ADRIENNE PUCCIO | 10 DEVON COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| Francis Perry | | 1034 Garden road | | | Orange | CT | 06477 | |
| FRANCIS R CANO | KAREN M CANO | 11 ACORN LN | | | LOS ALTOS | CA | 94022 | |
| FRANCIS R GIL ESQ ATT AT LAW | | 2641 NE 207TH ST | | | AVENTURA | FL | 33180 | |
| FRANCIS R MURRMAN ATT AT LAW | | 3 N MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| Francis Robb | | 1375 Argyle Way | | | Bensalem | PA | 19020 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDAN RD | PO BOX 3279 | | WATERBURY | CT | 06705 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDEN RD | PO BOX 3279 | | WATERBURY | CT | 06705 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| FRANCIS T. BRENNAN | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |
| FRANCIS T. URBAN | SUSAN J. URBAN | 81 MILSOM AVENUE | | | CHEEKTOWAGA | NY | 14227 | |
| FRANCIS V CARIOTI | LAURA L CARIOTI | 6 S HI-LUSI AVE | | | MT PROSPECT | IL | 60056 | |
| FRANCIS V CORONADO | | 7216 HANFORD ARMONA RD | | | HANFORD | CA | 93230-9495 | |
| FRANCIS V. DIJCK | | 041 LEE COURT | | | WINFIELD | IL | 60190 | |
| FRANCIS W DRAKE AND | LEANNA DRAKE | P.O. BOX 1791 | | | CAMP VERDE | AZ | 86322 | |
| FRANCIS W KRINEY JR APPRAISALS | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | |
| FRANCIS W TESSEYMAN JR ATT AT LA | | 48 OLD ORCHARD LN | | | ORCHARD PARK | NY | 14127 | |
| FRANCIS W WOOD ATT AT LAW | | PO BOX 357 | | | WALTON | NY | 13856 | |
| FRANCIS W. HANKEY | MARGO L. HAMMOND | 100 SHERMAN PLACE | | | JERSEY CITY | NJ | 07303 | |
| FRANCIS WILSON | MARY BETH WILSON | 117 ROOSEVELT AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| FRANCIS WILSON, MARK | | 1331 LITTLEFIELD PL | | | BEL AIR | MD | 21015 | |
| FRANCIS WISSMAN | | 215 DICKENS DR | | | DELRAN | NJ | 08075 | |
| FRANCIS WM HENKELS ATT AT LAW | | 1400 UNIVERSITY AVE STE D | | | DUBUQUE | IA | 52001 | |
| FRANCIS X LAWLESS JR. | CATHERINE LAWLESS | PO BOX 852 | | | KIMBERTON | PA | 19442 | |
| Francis X. Garcia | | 1563 Dorcey Lane | | | San Jose | CA | 95120 | |
| FRANCIS X. LYONS | MARILYN C. LYONS | 0 EAST BRANCH ROAD | | | JACKSON | NH | 03846 | |
| FRANCIS X. REAGAN | DIANE K. REAGAN | 25 LANDERS RD | | | STONEHAM | MA | 02180 | |
| FRANCIS XAVIER OCONNOR ATT AT LAW | | 300 MAIN ST | | | GREAT BEND | PA | 18821 | |
| FRANCIS Y. CHAN | | 400 HOBRON LANE 611 | | | HONOLULU | HI | 96815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, AARON L & FRANCIS, LINDA K | | 1025 MADISON 509 | | | FREDERICKTOWN | MO | 63645 | |
| FRANCIS, ANTOINETTE | | 3742 GROSVENOR RD | | | SOUTH EUCLID | OH | 44118 | |
| FRANCIS, DAVID | | 402 HADLEY | | | HOUSTON | TX | 77002 | |
| FRANCIS, DONALD L | | PO BOX 10 | | | CLARKSVILLE | MD | 21029 | |
| FRANCIS, DONALD L | | PO BOX 10 | TAX COLLECTOR | | CLARKSVILLE | MD | 21029 | |
| FRANCIS, EMMANUEL | | 10771 SW 173RD ST | MIAMI PUBLIC ADJUSTERS | | MIAMI | FL | 33157 | |
| FRANCIS, ERNEST P | | 1655 N FORT MYER DR STE 700 | | | ARLINGTON | VA | 22209 | |
| FRANCIS, HARRIETT | | 1911 BAILEY RD | MARSHALL THARASHER | | WICHITA FALLS | TX | 76305 | |
| FRANCIS, HUGH R & FRANCIS, TAKEISHA L | | 18513 BELLINGPATH LAKES AVE | | | GREENWELL SPRINGS | LA | 70739-4766 | |
| FRANCIS, LOUISENA | | 1035 PETWAY AVE | GINN GENERAL CONTRACTORS | | NASHVILLE | TN | 37206 | |
| FRANCIS, MEGAN L | | 8432 CHRIS LANE | | | PITTSBURGH | PA | 15209 | |
| FRANCIS, MEGHANN K & WALSH, MICHAEL J | | 6108 DRY LEAF PATH | | | COLUMBIA | MD | 21044 | |
| FRANCIS, MELISSA | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| FRANCIS, MELISSA D | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| FRANCIS, PETER & FRANCIS, IEMAN | | 47349 RAIL DRIVE | | | SHELBY TWP | MI | 48315 | |
| FRANCIS, RAYMOND | | 812 WEST CENTER STREET | | | ALMA | MI | 48801-2140 | |
| FRANCIS, SCOTT | | 128 COUNTY RD | DISASTER SPECIALISTS | | OAK BLUFFS | MA | 02557 | |
| FRANCISCA C MARQUEZ AND OFFICIAL | | 1508 CRAIG DR | BUILDERS CONSTRUCTIOIN | | GALENA PARK | TX | 77547 | |
| FRANCISCAN CONDOMINIUMS | | 15685 SW 116TH AVE PMB 325 | C O SUPERIOR COMMUNITY MANAGEMENT | | TIGARD | OR | 97224 | |
| FRANCISCAN PROPERTIES | | 441 WAVERLEY ST | | | PALO ALTO | CA | 94301-1719 | |
| FRANCISCAN SISTERS OF BALTIMORE | | 3725 ELLERSLIE AVE | GROUND RENT | | BALTIMORE | MD | 21218 | |
| FRANCISCIO AQUINO INS SERVICES | | 8100 CALIFORNIA AVE STEA | | | SOUTH GATE | CA | 90280 | |
| FRANCISCO A. SALOMON JR | KATHRYN M. SALOMON | P O BOX 1884 | | | KAILUA KONA | HI | 96745 | |
| FRANCISCO ALDANA ATT AT LAW | | 600 B ST STE 2130 | | | SAN DIEGO | CA | 92101 | |
| FRANCISCO AND AUBREY GARCIA | | 6007 YARWELL DR | AND ORIGINAL BRUCE DESIGNS | | HOUSTON | TX | 77096 | |
| FRANCISCO AND DOLORES TRUJILLO | | 11506 VILLA HEIGHTS DR | AND MTZ HOUSE REMODELING | | HOUSTON | TX | 77066 | |
| FRANCISCO AND GRACIELA CHANG | | 8470 SW 44TH ST | ALEXANDER DEVELOPMENT AND AND CONTRACTING | | MIAMI | FL | 33155 | |
| FRANCISCO AND JENNY GARCIA | | 8822 HEDGESTONE CT | | | LA PORTE | TX | 77571 | |
| FRANCISCO AND LAUREN NIEVES | | 5221 NECTARINE DR | | | WINDERMERE | FL | 34786 | |
| FRANCISCO AND MARIA GOMEZ | | 11512 BRYANT RD | AND CLAIMS W | | EL MONTE | CA | 91732 | |
| FRANCISCO AND MARIBEL | | 101 WALES RD | GONZALEZ AND FRANCISCO GONZALEZ JR | | BRIMFIELD | MA | 01010 | |
| FRANCISCO ANTONIO VERGES AND | | 650 S BISCAYNE RIVER DR | CARIBBEAN DIMENSIONS INC | | MIAMI | FL | 33169 | |
| FRANCISCO BURGOS | | 10655 LEMON AVENUE #2505 | | | RANCHO CUCAMONGA | CA | 91737 | |
| FRANCISCO CASTELLON | | 25390 | DELPHINIUM AVE | | MORENO VALLEY | CA | 92553 | |
| Francisco De La Cerna | | 46 Millgrove | | | Irvine | CA | 92602 | |
| FRANCISCO ENRIQUEZ | | 311 COLLINS ST | | | ARGYLE | TX | 76226-2305 | |
| FRANCISCO FERMIN AND KRAMER SMITH | | 505 507 E 23RD ST | TORRES AND VALVANO LLC | | PATERSON | NJ | 07514 | |
| FRANCISCO GALLEGO JR | ESTELA GALLEGO | 624 E FLORENCE AVE | | | LA HABRA | CA | 90631 | |
| FRANCISCO GONZALEZ ANGELA SHIRK | | 1440 DORIC DR | GONZALEZ FLOORCRAFT LLC | | RENO | NV | 89503 | |
| FRANCISCO GRANILLO MARCELLO GRANILLO VS GMAC MORTGAGE | | 7235 S Alder | | | Tempe | AZ | 85283 | |
| FRANCISCO HERNANDEZ REPAIR | | 11870 SW 190 ST | | | MIAMI | FL | 33177 | |
| FRANCISCO J CORONA | | 1674 FLORIDA AVENUE | | | SAN JOSE | CA | 95122 | |
| FRANCISCO J MARQUEZ | | 2738 JOSHUA CREEK RD | | | CHULA VISTA | CA | 91914 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J NATAL AND | | MELISSA M NATAL | 12678 16TH ST | | CHINO | CA | 91710 | |
| FRANCISCO J RAMOS AND ASSOC CSP | | PO BOX 191993 | | | SAN JUAN | PR | 00919 | |
| FRANCISCO J RAMOS AND ASSOC CSP | | PO BOX 191993 | | | SAN JUAN | PR | 00919-1993 | |
| FRANCISCO J. GUERRERO | MARIBELLE GUERRERO | 6209 BRIOLETTE ST. | | | BAKERSFIELD | CA | 93313 | |
| FRANCISCO J. GUERRERO | MARIBELLE GUERRERO | 9329 WALNUT ST | | | BELLFLOWER | CA | 90706 | |
| FRANCISCO J. NAVARRO | MARIA S. NAVARRO | 326 LA MESA DRIVE | | | SALINAS | CA | 93901 | |
| FRANCISCO J. TOSTADO | MARIA E. TOSTADO | 825 WEST ROSES ROAD | | | SAN GABRIEL | CA | 91775 | |
| FRANCISCO JAVIER BRIZUELA AND | | 7915 SW 201 TERRACE | LUIS CANTILLO | | MIAMI | FL | 33189 | |
| FRANCISCO JAVIER RAMOS | ALICIA ANTONIA RAMOS | 2526 NORTH CORINTHIAN GARDEN DRIVE | | | NOGALES | AZ | 85621-3653 | |
| FRANCISCO JOSE AGUERO ATT AT LAW | | 2655 S LE JEUNE RD | | | CORAL GABLES | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PH 1 D | | | CORAL GABLES | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PH 1 D | | | MIAMI | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PHI D | | | MIAMI | FL | 33134 | |
| FRANCISCO L GUTIERREZ | | 6226 TEMPLE RD | | | JACKSONVILLE | FL | 32217 | |
| FRANCISCO L. SCHETTINI | ROBIN L. SCHETTINI | 34 FOX BROOK LANE | | | THORNTON | PA | 19373 | |
| FRANCISCO LAW FIRM | | 17 MARKET ST | | | AMSTERDAM | NY | 12010 | |
| FRANCISCO LOPEZ | IRMA LOPEZ | 10218 CORD AVENUE | | | DOWNEY | CA | 90241 | |
| FRANCISCO M. JACONETTA | BARBARA JACONETTA | 241 COLFAX AVE | | | POMPTON LAKES | NJ | 07442-1224 | |
| FRANCISCO MACIAS AGUILAR ROOFING | | 12125 GOYA CT | | | EL PASO | TX | 79936 | |
| FRANCISCO MARTINEZ and TERESA MARTINEZ VS DEUTSCHE BANK NATIONAL TRUST COMPANY MORTGAGE ELECTRONIC REGISTRATION et al | | 10 WILBUR ST | | | EVERETT | MA | 02149 | |
| FRANCISCO PACHECO IRMA PACHECO AND | | 15 ANNA SUE RD | ROGERS HOME IMPROVEMENT | | VAN BUREN | AR | 72956 | |
| FRANCISCO PALLARES | | 9945 CARDINAL ST. NW | | | ALBUQUERQUE | NM | 87114 | |
| FRANCISCO R ARELLANO | MARTA M ARELLANO | 15024 SW 53 TERRACE | | | MIAMI | FL | 33185 | |
| FRANCISCO R ZAYAS INES ZAYAS AND | | 1212 REDMAN ST | MAC POSTEL | | PASADENA | TX | 77506 | |
| FRANCISCO RAMIREZ | | 13210-34TH AVE N | | | PLYMOUTH | MN | 55441 | |
| FRANCISCO ROA | | 2541 VINTAGE ST | | | NAPA | CA | 94558 | |
| FRANCISCO RODRIGUEZ | BARBARA LUEVANO | 4219 HAMMEL STREET | | | LOS ANGELES(AREA) | CA | 90063 | |
| FRANCISCO RUELAS | | 1290 WASHINGTON ST APT 308 | | | DENVER | CO | 80203-2636 | |
| FRANCISCO SALCIDO VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE HOMECOMINGS FINANCIAL LLC ERRONEOUSLY et al | FRANCISCO SALCIDO VS. GMAC MORTGAGE HOMECOMINGS FINANCIAL A GMAC CO BROOKS AMERICAN MORTGAGE CORP & | 17502 E NORTHAM ST | | | LA PUENTE AREA | CA | 91744 | |
| Francisco Salcido, pro se | DOES 1-50, INCLUSIVE | 17502 East Northam Street | | | LaPuente | CA | 91744 | |
| FRANCISCO SARAVIA AND MAYRA SARAVIA | | 8706 NAIRN ST | AND MARIA SARAVIA | | HOUSTON | TX | 77074 | |
| FRANCISCO SOLER AND FRANCISCO | | 4760 SW 2 TERRACE | AND SUSANA TOYOS | | MIAMI | FL | 33134 | |
| FRANCISCO SOLER FRANCISCO AND | | 4760 SW 2 TERRACE | SUSANA TOYOS | | MIAMI | FL | 33134 | |
| FRANCISCO TORRES | AURORA TORRES | 1618 TIMBER LANE DRIVE | | | MONTGOMERY | IL | 60538 | |
| FRANCISCO TREVINO | ROSEMARY TREVINO | 2577 S EDGAR RD | | | MASON | MI | 48854-9276 | |
| FRANCISCO VILLAGE OWNERS | | 525 S INDPENDENCE BLVD | SU 200 | | VIRGINIA BEACH | VA | 23452 | |
| FRANCISCO VILLARREAL | | 5723 FLORENCE AV | | | SOUTH GATE | CA | 90280 | |
| FRANCISCO WEEKS AND BEATRIZ PAZ | | 3811 SW 133RD CT | PRIMESTATE PUBLIC ADJUSTERS | | MIAMI | FL | 33175 | |
| FRANCISCO, RENATO | | 1394 GRAHAM FARM CIR | RENATO VINCENTE | | SEVERN | MD | 21144 | |
| FRANCISEK AND LINDSEY GOSIK | | 1000 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISKA SUSILO VS WELLS FARGO NA WACHOVIA MORTGAGE FSB ETS SERVICES | | Law Office of Roger AS Manlin | 4647 Kingswell AvenueSuite 158 | | Los Angeles | CA | 90027 | |
| FRANCISO AND LORENZ ZAMORANO AND | | 21727 HARRIS RD | FRANCISCO ZAMORANO GALVAN | | HARLINGEN | TX | 78550 | |
| FRANCISO and NIOCA VERA VS EVERETT T and MARY ADKINS ANTHONY J DEMARCO III individually and dba DEMARCO REI INC et al | | Cocco Robert | 1500 Walnut St Ste 900 | | Philadelphia | PA | 19102 | |
| FRANCISO LAGULA AND VICTORIA | | 1156 PASEO PRIMAVERA | LAGULA AND ESN | | CHULA VISTA | CA | 91910 | |
| FRANCISO LUIS ALVARADO AND | | 3401 W LUKE AVE | SILVIA HERRERA AND MAGARE REMODELING | | PHOENIX | AZ | 85017 | |
| FRANCK CURSAT | SOPHIE CURSAT | 71 BROADWAY | 16A | | NEW YORK | NY | 10006 | |
| FRANCK FLEURY | HOLLY FLEURY | 101 MOUNT JOY DRIVE | | | TEWKSBURY | MA | 01876 | |
| FRANCKA, CHRIS | | 108 NW LEWIS DRIVE | | | LEES SUMMIT | MO | 64081 | |
| FRANCO AND FRANCO | | 89 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960 | |
| FRANCO CASTELLANI AND PURO CLEAN | | 9740 KENDALE BLVD | | | MIAMI | FL | 33176 | |
| FRANCO NOVELLO | GIOVANNA NOVELLO | 89 WASHINGTON AVENUE | | | N. WHITE PLAINS | NY | 10603 | |
| FRANCO SCANDARIATO | | 505 GREAVES AVENUE | | | STATEN ISLAND | NY | 10308 | |
| Franco Soro | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| FRANCO, FILIMON & FRANCO, MARIA | | 293 MARILYN AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| FRANCO, GUADALUPE | | 3856 W 81ST ST | | | CHICAGO | IL | 60652 | |
| FRANCO, JORGE | | 333 TEE LN | | | CARPENTERSVILLE | IL | 60110-2215 | |
| FRANCO, MICHAEL D | | ONE CITY BLVD W STE 1110 | | | ORANGE | CA | 92868 | |
| FRANCO, ORALIA B | | BOX 15038 | | | LAS CRUCES | NM | 88004 | |
| FRANCO, ORALIA B | | PO BOX 15038 | | | LAS CRUCES | NM | 88004 | |
| FRANCO, PAUL | | 2875 HELMSDALE DR | AMANDA FRANCO | | COLORADO SPRINGS | CO | 80920 | |
| FRANCO, STANLEY | | 2705 HOAD LN | CLEMENTINA CALLEJAS | | BAKERSFIELD | CA | 93309 | |
| FRANCOIS BRAUN | | 306 COLUMBUS AVENUE UNIT 4 | | | BOSTON | MA | 02116 | |
| FRANCOIS DELPRATO | | 24 BALSAM CT | | | LAWRENCEVILLE | NJ | 08648 | |
| FRANCOIS F TESSIER | | 104 SUNRIDGE WAY | | | ALLEN | TX | 75002-1649 | |
| FRANCOIS, ALVIN A | | 9457 SOUTHLAWN | | | BATON ROUGE | LA | 70810-2623 | |
| FRANCOIS, JOSETTE | | 114-41 131ST STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| Francois, Natalie | GMAC MORTGAGE, LLC VS NATALIE FRANCOIS, CFS BANK, NASSAU COUNTY CLERK | 981 Alhambra Road | | | Baldwin | NY | 11510 | |
| FRANCOIS, SHALAWN | | 11130 AUTUMN CREEK CT | WILDS RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46229 | |
| FRANCONIA MENNONITE AID PLAN | | PO BOX 163 | | | HARLEYSVILLE | PA | 19438 | |
| FRANCONIA MENNONITE AID PLAN | | 421 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| FRANCONIA TOWN | | 421 MAIN ST | TOWN HALL | | FRANCONIA | NH | 03580 | |
| FRANCONIA TOWN | | POB 900 TOWN HALL 421 MAIN ST | TAX COLL FOR FRANCONIA TOWN | | FRANCONIA | NH | 03580 | |
| FRANCONIA TOWNSHIP MONTGY | | 671 ALLENTOWN RD | T C OF FRANCONIA TOWNSHIP | | TELFORD | PA | 18969 | |
| FRANCONIA TOWNSHIP MONTGY | | TWP BLDG 671 ALLENTOWN RD | T C OF FRANCONIA TOWNSHIP | | FRANCONIA | PA | 18924 | |
| FRANCOTYPE-POSTALIA INC | | 5400 NEWPORT DRIVE | SUITE 13 | | ROLLING MEADOWS | IL | 60008 | |
| FRANDL, WOLFGANG | | KREUZHOFWEG 24 | | | SALZBURG A-5020 | | | Australia |
| FRANDSEN, SANDRA | | PO BOX 508 | | | SWANSBORO | NC | 28584 | |
| FRANEK, CHRISTINE M | | 1930 SEQUOIA DRIVE | | | WAVERLY | AL | 36879 | |
| FRANGOS, ANGELO J & FRANGOS, NADIA | | 363 OCEAN ST APT C | | | SANTA CRUZ | CA | 95060-7216 | |
| FRANJIE, SERGE | | 8206 WOODLAND AVE | | | ANNANDALE | VA | 22003-2340 | |
| Frank & Andrea Krupka | | 317 Morrison Ave | | | Pueblo | CO | 81005 | |
| FRANK & BARBARA MARINO | | 1411 KINGSBARN COURT | | | TOMBALL | TX | 77377 | |
| FRANK & INEZ GALL | | 23 OAK RIDGE RD | | | CARLISLE | PA | 17015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK & JOANN DOKA | | 2214 HERING AVE | | | BRONX | NY | 10469 | |
| FRANK & MAUREEN LULLO | | 89 MARSH LAKES DR | | | FERNANDINA BEACH | FL | 32034 | |
| FRANK A CASSERA JR. | DIANE M CASSERA | 5 PERIWINKLE DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| FRANK A FARINO | ANNE S FARINO | 13367 BAVARIAN DRIVE | | | SAN DIEGO | CA | 92129 | |
| FRANK A FLYNN ATTORNEY AT LAW | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| FRANK A GATARZ | THERESA M GATARZ | 297 MTN RD | | | LEBANON | NJ | 08833 | |
| FRANK A JUSTEN ATT AT LAW | | 4930 N HOLLAND SYLVANIA RD STE C | | | SYLVANIA | OH | 43560 | |
| FRANK A LOMBARDI ATTORNEY AT LAW | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| FRANK A LOPREIATO | | 214 EAST AVENUE | | | NORWALK | CT | 06855 | |
| FRANK A MORABITO | SUSAN E MORABITO | 195 DISBROW HILL ROAD | | | MONROE TOWNSHIP | NJ | 08831 | |
| FRANK A PRINCIPE ATT AT LAW | | 13902 N DALE MABRY HWY STE 203 | | | TAMPA | FL | 33618-2426 | |
| FRANK A RACANO ATT AT LAW | | 1981 MARCUS AVE STE C127 | | | NEW HYDE PARK | NY | 11042 | |
| Frank A Rush | JIMMEL BAPTISTE VS. FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 3806 Live Oak | | | Houston | TX | 77004 | |
| Frank A Rush | KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION, AND GMAC MORTGAGE LLC | 7322 SW Frwy, Ste 645 | | | Houston | TX | 77074 | |
| Frank A Rush | PIERRE SMITH - NON LITIGAED | 3806 Live Oak | | | Houston | TX | 77004 | |
| FRANK A RYDER SR | | 1923 MONTROSE ST | | | PHILADELPHIA | PA | 19146 | |
| FRANK A SANZO ATT AT LAW | | 3121 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| FRANK A SIMASKO ATT AT LAW | | 822 10TH AVE | | | PORT HURON | MI | 48060 | |
| FRANK A STEPHAN | | 11701 MONTANA AVE APT 404 | | | LOS ANGELES | CA | 90049-4735 | |
| FRANK A VITERITTO ATT AT LAW | | 664 STUYVESANT AVE FL 1 | | | IRVINGTON | NJ | 07111 | |
| FRANK A. CARDENAS | SALLY A. CARDENAS | 526 28TH STREET | | | ALLEGAN | MI | 49010 | |
| FRANK A. DAMATO | ANTOINETTE DAMATO | 21 W 380 PAR L LANE | | | ITASCA | IL | 60143 | |
| FRANK A. DEBLASI | FRANCES A. DEBLASI | 37 HASTINGS AVE | | | CROTON ON HUDSON | NY | 10520 | |
| FRANK A. MACHI | | PO BOX 1081 | | | NEVADA CITY | CA | 95959 | |
| FRANK A. PELLEGRINO | NANCY PELLEGRINO | 603 NORTH BROADWAY | | | YONKERS | NY | 10701 | |
| Frank A. Rush | ROBERT D WILLIAMS & SUZANNE M WILLIAMS VS GMAC MORTGAGE & FORMOSA MANAGEMENT LLC | 7322 SW Freeway, Suite 645 | | | Houston | TX | 77074 | |
| Frank A. Rush | ROBERT D WILLIAMS VS FORMOSA MANAGMENT LLC, GMAC MORTGAGE CORPORATION | 7322 SW Freeway, Suite 645 | | | Houston | TX | 77074 | |
| Frank Abatangelo | | 8243 East Blackwillow Circle A | | | Anaheim Hills | CA | 92808 | |
| FRANK AGUAS | GLORIA AGUAS | 701 NEW YORK AVE | | | LYNDHURST | NJ | 07071-1601 | |
| FRANK AKERS JR | | 2106 COVENTRY DRIVE | | | WILMINGTON | DE | 19810 | |
| FRANK AND BERYL MARINI | | 477 ANGELL ST | | | LINCOLN | RI | 02865-4902 | |
| FRANK AND BETTY GROSS | | 1225 SIMMS HEIGHTS RD | | | KINGSTON SPRINGS | TN | 37082 | |
| FRANK AND CAROL DICKINSON | | 1251 SW 67TH TERRACE | | | PLANTATION | FL | 33317 | |
| FRANK AND CAROLINE MACHI TRUST | | PO BOX 1081 | | | NEVADA CITY | CA | 95959 | |
| FRANK AND CASEY WEGLOSKI | AND DUTCHLAND LLC | 200 E PEARL ST | | | WASHINGTON | IN | 47501-2045 | |
| FRANK AND CYNTHIA CARRABBA AND | | 90 PERKINS ST | LOUIS PANAKIO | | LYNN | MA | 01905 | |
| FRANK AND CYNTHIA WHALEY | | 3904 FAIR OAK LN SW | | | HUNTSVILLE | AL | 35805-5712 | |
| FRANK AND DARLENE DINO | | 151 COUNTRY CLUB DR 8 | | | WHITTIER | NC | 28789 | |
| FRANK AND DONNA JUBA AND | | 313 E SHORE RD | VINYL TOUCH REMODELING | | LINDENHURST | NY | 11757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK AND DOROTHY BUACHIE | | 8310 RAMBLER DR | AND RA HYMAN RESTORATION INC | | HYATTSVILLE | MD | 20783 | |
| FRANK AND ELIZABETH CROCKETT | | 5032 N 57TH ST | AND BRILLIANT PAINTING AND REMODELING | | INDIANAPOLIS | IN | 46222 | |
| FRANK AND ELLEN CAPOZZI | | 763 US HWY 202 206 | | | BRIDGEWATER | NJ | 08807 | |
| FRANK AND ERIN HERTZ | | 140 S DEVON AVE | | | DEVON | PA | 19333 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 | |
| FRANK AND HELEN CASTRO AND | | 1226 S PERRY ST | ALDAZ ROOFING | | DENVER | CO | 80219 | |
| FRANK AND IVY GAWORSKI | | 3 NEW SIDE COURT | | | NEWARK | DE | 19711 | |
| FRANK AND JENNIFER | | 2736 SW 23RD CRANBROOK DR | MATASAVAGE AND HECHT CONSULTING CORP | | BOYNTON BEACH | FL | 33436 | |
| FRANK AND JOANNA TEMPLETON AND | | 8750 E 105TH PL | T AND K POWER ROOFING EXTERIORS | | TULSA | OK | 74133 | |
| FRANK AND JOANNE ST PIERRE | | 113 MISTRAL TERRACE | | | SUFFOLK | VA | 23434 | |
| FRANK AND KAREN ROBLES AND | | 18255 AVENIDA BOSQUE | HANDYMAN CONTRACTOR | | MURRIETA | CA | 92562 | |
| FRANK AND KAREN SMITH | | 6883 MANGORVE DR | RALPHAELS CARPET SERVICE | | FAYETTEVILLE | NC | 28314 | |
| FRANK AND KAREN TROISO AND | | 3160 BORDENTOWN AVE | FLOORING INSTALLATION SYSTEMS INC | | OLD BRIDGE | NJ | 08857 | |
| FRANK AND KATHLEEN MALY | | 31152 PICKWICK LANE | | | BEVERLY HILLS | MI | 48025 | |
| FRANK AND KATHLEEN PESTANA | | 1111 84TH ST | | | NORTH BERGEN | NJ | 07047 | |
| FRANK AND KATHRYN DANGELO | | 228 CANYON CIR | AND KATHRYN BRICKER | | ZEPHYR COVE | NV | 89448 | |
| FRANK AND KIMBERLY GILMARTIN | | 3423 MOUNTCLAIRE CIR | AND VAIRO AND ASSOC | | N PORT | FL | 34287 | |
| FRANK AND LENA VICKERS | | 24472 E FROST DR | | | AURORA | CO | 80016-3195 | |
| FRANK AND LISA BARNES AND | | 10645 AMBLING TRAIL | LISA M OLDS BARNES | | FORT WORTH | TX | 76108 | |
| FRANK AND LORETTA GODINA | | 402 PINE PT DR | | | SOUR LAKE | TX | 77659 | |
| FRANK AND LOUISE RAIKER AND HART | | 8180 MORRISTOWN TRAIL | TO HEART HOME WORKS | | JACKSONVILLE | FL | 32244 | |
| FRANK AND MARGARET | | 2424 FAIR PARK BLVD | ZAKRZEWSKI AND GERRY OSBORN DBA QUALITY CARPENTRY | | LITTLE ROCK | AR | 72204 | |
| FRANK AND MARIA AMMONI AND MGM | | 5140 AUTUMN RIDGE | WEST BLOOMFIELD RESTORATION | | | MI | 48323 | |
| FRANK AND MILDRED HARDY | | 3405 N 28TH AVE | | | OMAHA | NE | 68111 | |
| FRANK AND MYONG LAVALLEE | | 1316 KERCHER ST | | | MIAMISBURG | OH | 45342 | |
| FRANK AND NANCY LAPRIORE AND | | 578 PLEASANT ST | ALAMAR DESIGN INC | | WORCESTER | MA | 01602 | |
| FRANK AND PENNY MOODY AND FRANK | | 14417 BROAD OAK PL | MOODY III | | LOUISVILLE | KY | 40245 | |
| FRANK AND RENEE PANSINI | | 240 BYRAM LAKE RD | | | BEDFORD CORNERS | NY | 10549 | |
| FRANK AND SANDRA TIELLI AND | LRE GROUND SERVICES INC | 5377 AYRSHIRE DR | | | SPRING HILL | FL | 34609-0534 | |
| FRANK AND SHARON ROBINSON | AND ALLSTAR CONSTRUCTION CO | 1923 PARMENTER BLVD APT 205 | | | ROYAL OAK | MI | 48073-1228 | |
| FRANK AND STACY MAMMANA AND | | 476 CEDAR RIDGE DR | STACY MICHELLE LEWIS | | WINDER | GA | 30680 | |
| FRANK AND SUSAN COSTA AND PREMIER | | 867 PEMBERTON | CONTRACTOR | | GROSSE POINTE PARK | MI | 48230 | |
| FRANK AND SUSAN R GARCIA AND | | 2211 S 4TH ST | SERVICE MASTER CLEAN | | ROCKFORD | IL | 61104 | |
| FRANK AND SUZETTE GUNTER | | 510 MEADOWLAWN ST | | | LA PORTE | TX | 77571 | |
| FRANK AND TERESA ASHENBAUGH AND | | 125 MINTER DR | STORM DAMAGE SPECIALISTS OF AMERICA | | GRIFFITH | IN | 46319 | |
| FRANK AND TRACY ACKERSON AND | NAYA CONSTRUCTION INC | 4944 APACHE CREEK RD | | | CASTLE ROCK | CO | 80109-7517 | |
| FRANK AND VIRGINIA DEITZ AND | | 305 3RD ST N | NDR CONSTRUCTION | | BUFFALO | ND | 58011 | |
| FRANK AND WANDA COPELAND AND | | 2565 N CALLE NOVENO | WANDA R ROSS COPELAND | | HUACHUCA CITY | AZ | 85616 | |
| FRANK AND YVONNE CHILDRESS AND | | 2410 TABOR DR | HARRY F CHILDRESS | | MIDDLETOWN | MD | 21769 | |
| FRANK ANTHONY SAPIO | | 72 HILL AVENUE | | | ELMONT | NY | 11003 | |
| FRANK ATHERTON JR & CHARLOTTE ATHERTON | | 12267 HILL RD | | | COODRICH | MI | 48438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK AUGUST TOMAN AGENCY | | 1020 BAY AREA BLVD STE 108 | | | HOUSTON | TX | 77058 | |
| FRANK B CAHN ATT AT LAW | | 4153 PATTERSON AV | | | BALTIMORE | MD | 21215 | |
| FRANK B LYON ATT AT LAW | | 3508 FAR WEST BLVD STE 170 | | | AUSTIN | TX | 78731-3041 | |
| FRANK B PATTERSON ATT AT LAW | | PO BOX 2424 | | | ROSWELL | NM | 88202 | |
| FRANK B WATKINS ATT AT LAW | | PO BOX 1811 | | | RIVERTON | WY | 82501 | |
| FRANK B. MILLER | WANDA MILLER | 1913 OPALINE DR | | | LANSING | MI | 48917 | |
| FRANK B. WILLIAMS | | PO BOX 2989-23 | | | WASILLA | AK | 99629 | |
| FRANK B. WOOD | ELAINE R. WOOD | 291 OLD CHIMNEY LANE | | | CEDAR MOUNTAIN | NC | 28718 | |
| FRANK BAKER BAKER APPRAISAL SERVICE | | PO BOX 1241 | | | CANYON LAKE | TX | 78133 | |
| FRANK BALDASARE | LINDA K. BALDASARE | 885 DOROTHY LANE | #27 | | BROOKVILLE | OH | 45309 | |
| FRANK BISHOP REAL ESTATE | | 213 LAWRENCT ST W | | | RUSSELLVILLE | AL | 35653 | |
| FRANK BOASORTE | | 57 SOUTH FRANKLIN AVENUE | | | BERGENFIELD | NJ | 07621 | |
| FRANK BREDIMUS ATT AT LAW | | 25 1ST ST SE | | | LEESBURG | VA | 20175 | |
| FRANK BROWN, MARY | | PO BOX 4664 | | | MONTGOMERY | AL | 36103 | |
| FRANK BUONEMANI JR | | 2421 DEEPWELL DR | | | BROOKSVILLE | FL | 34602 | |
| FRANK C ARCURI ATT AT LAW | | PO BOX 429 | | | YORK | PA | 17405 | |
| FRANK C DEMARCO ATT AT LAW | | 860 SW 143RD ST | | | SEATTLE | WA | 98166 | |
| FRANK C MEDARIS JR | | PO BOX 7383 | | | HAZARD | KY | 41702-7383 | |
| FRANK C RAITI AND | | 2940 ASHDOWN FOREST DR | MID ATLANTIC CONSTRUCTION OF VIRGINIA | | HERNDON | VA | 20171 | |
| FRANK C ROTE III | | 612 NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| FRANK C ROTE III ATT AT LAW | | PO BOX 10 | | | GRANTS PASS | OR | 97528 | |
| FRANK C. MARTINO | | PO BOX 407 | | | STONEWALL | LA | 71078 | |
| FRANK C. MARTINO | | PO BOX 9 | | | KIETHVILLE | LA | 71047 | |
| FRANK C. SONYE JR | SUSAN E. SONYE | 851 MAJESTIC | | | ROCHESTER HILLS | MI | 48306-3574 | |
| FRANK C. STABLEY | | P.O. BOX 83 | | | ELLSWORTH | MI | 49729 | |
| FRANK CARRANZA | | 20701 BEACH BLVD SPC 192 | | | HUNTINGTON BEACH | CA | 92648-4961 | |
| FRANK CARRILLO ATT AT LAW | | 5820 BLUE LAGOON DR STE 125 | | | MIAMI | FL | 33126 | |
| FRANK CASSEL AND TRICIA BUROKAS AND | | 3404 CHALFONT DR | PETER J DE PRISCO AND SON INC | | PHILADELPHIA | PA | 19154 | |
| FRANK CASTRO | CECILIA CASTRO | 9710 ORIZABA AVENUE | | | DOWNEY | CA | 90240 | |
| FRANK CHEN | | 18645 VANTAGE POINTE DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| FRANK CHERNICKI | SHELLEY CHERNICKI | 24525 MARSH CREEK RD | | | BRENTWOOD | CA | 94513-4303 | |
| FRANK CIMINO ATT AT LAW | | 250 S CHESTNUT ST STE 18 | | | RAVENNA | OH | 44266 | |
| FRANK CLARK APPRAISALS | | 2907 LANDON DR | | | COLUMBUS | OH | 43209 | |
| FRANK COBB | Re/Max Of Muskegon Inc. | 550 W. Norton Avenue | | | Muskegon | MI | 49444 | |
| FRANK COLLINS | | 17 CRESTWOOD BLVD | | | FARMINGDALE | NY | 11735 | |
| FRANK COLLINS | | 2133 MONTGOMERY AVE, APT 230 | | | WOODBRIDGE | VA | 22191 | |
| FRANK COPENHAVER | | 19419 BALAN RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| FRANK COSTANZO | | 1238 DEERPATH CIRCLE | | | AURORA | IL | 60506-8863 | |
| Frank Crucet | | 21066 Sharmila | | | Lake Forest | CA | 92630 | |
| FRANK D BITTLE III | | 9527 165TH PL N | | | JUPITER | FL | 33478 | |
| FRANK D TAFF ATT AT LAW | | 3601 SW 29TH ST STE 109 | | | TOPEKA | KS | 66614 | |
| FRANK D THOMAS JR ATT AT LAW | | 6613 SANGER AVE | | | WACO | TX | 76710 | |
| Frank D. Hodges, Tuolumne County Treasurer-Tax Collector | | PO Box 3248 | | | Sonora | CA | 95370-3248 | |
| FRANK D. RISKO | SUSAN G. IVERSON-RISKO | 6248 BALMORAL TERRACE | | | CLARKSTON | MI | 48346 | |
| FRANK DATTALO | | 3545 PLACER AVE | | | ANOKA | MN | 55303 | |
| FRANK DE LA CERNA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| FRANK DE SANTIS ATT AT LAW | | 298 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| Frank DeCluette | | 11205 Fountainbridge Rd | | | Frisco | TX | 75035 | |
| FRANK DENTON | | 106 ELIZABETH CT | | | GOODLETTSVLLE | TN | 37072 | |
| FRANK DESIDER APPRAISAL SERVICEINC | | 2301 HWY 9 N | | | HOWELL | NJ | 07731 | |
| FRANK DEVUONO AND CONNIE | | 610 W 43RD PL | JOHNSTON | | CHICAGO | IL | 60609 | |
| FRANK DIGIOVANNI JR | | 17425 W 145TH ST | | | LOCKPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank DiMaio | | 107 Eaglet Lane | | | Schwenksville | PA | 19473 | |
| FRANK DONAGHY | | 7616 LARGE ST | | | PHILADELPHIA | PA | 19152 | |
| FRANK DOOLEY | | P O BOX 533 | | | CONVERSE | IN | 46919 | |
| Frank Duncan | c/o Duncans Management | PO Box 5871 | | | Oakland | CA | 94605 | |
| FRANK E AND BONNIE LEHOSKI AND | | 206 LAKESHORE DR | BOLES HANDYMAN AND CONSTRUCTION | | SEABROOK | TX | 77586 | |
| FRANK E BROWN ATT AT LAW | | 819 WALNUT ST STE 305 | | | KANSAS CITY | MO | 64106 | |
| FRANK E BYSFIELD III ATT AT LAW | | 207 W 10TH ST | | | LAMAR | MO | 64759 | |
| FRANK E CURTISS | | 2507 NORSWORTHY DRIVE | | | DALLAS | TX | 75228 | |
| FRANK E GARRIGAN ATT AT LAW | | 112 E INDEPENDENCE ST | | | SHAMOKIN | PA | 17872 | |
| FRANK E HOFFMAN ATT AT LAW | | 401 N MAIN ST | | | BLOOMINGTON | IL | 61701 | |
| FRANK E LOVEMAN GROUND RENT | | 4000 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| FRANK E MANN III ATT AT LAW | | 131 W ALABAMA STE 525 | | | HOUSTON | TX | 77098 | |
| FRANK E PRIOR | | 341 LAURINDA AVE | | | LONG BEACH | CA | 90803 | |
| FRANK E SALAZAR | BARBARA A SALAZAR | 1860 HIDDEN MESA RD | | | EL CAJON | CA | 92019-3628 | |
| FRANK E SINGER | | 510 ROXBURY WAY | | | BELMONT | CA | 94002-2535 | |
| FRANK E WARNOCK ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| FRANK E YOURICK JR ATT AT LAW | | PO BOX 644 | | | MURRYSVILLE | PA | 15668 | |
| FRANK E. DRACHMAN JR | JOAN H. DRACHMAN | 3040 CAMINITO TERCER VERDE | | | DEL MAR | CA | 92014-3913 | |
| FRANK E. KERGIL | | 635 216TH AVENUE NORTHEAST | | | SAMMAMISH | WA | 98074 | |
| FRANK E. MANNING | ANNETTE V. MANNING | PO BOX 512 | | | DAWSONVILLE | GA | 30534 | |
| FRANK E. RASLICH | TRACI S. RASLICH | 11930 ARDEL DRIVE | | | LENNON | MI | 48449 | |
| FRANK E. ROYBAL | CORRINE E. ROYBAL | 11309 KINGS CANYON ROAD | | | ALBUQUERQUE | NM | 87123 | |
| Frank Encarnacion And Frances Encarnacion Plaintiffs | | C O Shinbaum Mcleod and Campbell PC | 566 S Perry St PO Box 201 | | Montgomery | AL | 36101 | |
| Frank Encarnacion and Frances Encarnacion Plaintiffs vs GMAC Mortgage LLC successor by merger to GMAC Mortgage et al | | SHINBAUM MCLEOD and CAMPBELL PC | 566 S PERRY STREETPO BOX 201 | | MONTGOMERY | AL | 36101 | |
| Frank England | | 1642 WILLIAMS WAY | | | NORRISTOWN | PA | 19403-3372 | |
| FRANK ESTRELLA | KAREN FRASCATI | 314 FARVIEW AVENUE | | | PARAMUS | NJ | 07652 | |
| FRANK F ENZINNA | | 19877 E COUNTRY CLB DR APT 208 | | | AVENTURA | FL | 33180 | |
| FRANK F MANKIEWICZ | PATRICIA A OBRIEN | 2022 COLUMBIA ROAD NORTHWEST 501 | | | WASHINGTON | DC | 20009 | |
| FRANK FELICE | | 22 FREDRIC DRIVE | | | OCEAN | NJ | 07712 | |
| FRANK FENG | | 1301 HIDDEN SPRINGS LN | | | GLENDORA | CA | 91741 | |
| FRANK FILLMANN | CHARLES D SWARTZ | 4805 POWERS FERRY RD NW | | | ATLANTA | GA | 30327 | |
| FRANK FIORENZA | MICHELE J. DEMARCO FIORENZA | 31 HORSESHOE RD | | | MILLBROOK | NY | 12545 | |
| FRANK FLORES | PHANTIPHA FLORES | 2217 GRAHAM AVE | | | REDONDO BEACH | CA | 90278 | |
| FRANK FORCINA AND | | JENNIFER FORCINA | 2 WALTER COURT | | OLD BETHPAGE | NY | 11804 | |
| FRANK FREDRICK | LINDA FREDRICK | 664 OLD MT PLEASANT SCHOOL ROAD | | | ALVATON | KY | 42122 | |
| FRANK FRY AND LEVEL BEST | | 4000 VERMONT AVE | | | LOUISVILLE | KY | 40211 | |
| FRANK G CASSELL | MELISSA IACOVELLI | 321 SCHOOL ST | | | NORTHBRIDGE | MA | 01534 | |
| FRANK G CORTESE ATT AT LAW | | 111 W WASHINGTON ST STE 1440 | | | CHICAGO | IL | 60602 | |
| FRANK G CORTESE ATT AT LAW | | 221 N LASALLE ST STE 2014 | | | CHICAGO | IL | 60601 | |
| FRANK G CUSMANO ATT AT LAW | | 30300 HOOVER RD STE 200 | | | WARREN | MI | 48093 | |
| FRANK G KING ATT AT LAW | | 2255 MIRAMONTE CIR W UNIT B | | | PALM SPRINGS | CA | 92264 | |
| FRANK G PROCTOR ATT AT LAW | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| FRANK G RUTLEDGE | MARILYN N RUTLEDGE | 2225 SUNSET AVE SW | | | SEATTLE | WA | 98116-2148 | |
| FRANK G WALTERMIRE ATT AT LAW | | 608 N FRONT ST | | | ANGLETON | TX | 77515 | |
| FRANK G WALTERMIRE ATTORNEY AT LAW | | 608 N FRONT ST | | | ANGLETON | TX | 77515 | |
| FRANK G ZAPPALA ATT AT LAW | | 142 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| FRANK G. SROKA | MARGARET A. SROKA | 3226 BRIDLEWOOD DRIVE | | | OAKLAND TOWNSHIP | MI | 48306 | |
| Frank Gasaway | | 110 Huiet Drive | | | McDonough | GA | 30252 | |
| Frank Germinaro vs GMAC Mortgage LLC | | Barry M Elkin Esq | PO Box 12032 | | Brooksville | FL | 34603 | |
| FRANK GIAMPOLI ATT AT LAW | | 428 S BATAVIA AVE | | | BATAVIA | IL | 60510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK GIBSON REALTY | | 22 DORIAN | | | NEWPORT COAST | CA | 92657 | |
| FRANK GIBSON REATLY | | 1913 E 17 ST 100 | | | SANTA ANA | CA | 92705 | |
| Frank Gmaz | | 719 Bern Street | | | Riverside | NJ | 08075 | |
| FRANK GONZALEZ ATT AT LAW | | 410 W 12TH ST | | | ALMA | GA | 31510 | |
| FRANK GORENA | JENNIFER GORENA | 3872 WYSE SQUARE | | | LEXINGTON | KY | 40510 | |
| FRANK H BENNETT ATT AT LAW | | 107 W BUCKEYE ST | | | CLYDE | OH | 43410 | |
| FRANK H BYERS II ATT AT LAW | | 160 W MAIN ST | | | DECATUR | IL | 62523-1213 | |
| FRANK H COXWELL P C | | 500 NORTH STATE STREET | | | JACKSON | MS | 39201 | |
| FRANK H DITTRICH | | PO BOX 81 | | | MORRISTOWN | NY | 13664 | |
| FRANK H OGATA | | 20131 RHODA CIRCLE | | | CERRITOS | CA | 90703 | |
| FRANK H SMITH | | 18426 TULIP RD. | | | FORT MYERS | FL | 33967 | |
| FRANK H. FARLEY | | 309 BENT RD | | | WYNCOTE | PA | 19095-1806 | |
| FRANK H. FENTON | LYNN F. FENTON | 162 SUNSET DRIVE | | | RICHBORO | PA | 18954 | |
| FRANK H. GARNER | KARAN K. GARNER | 6744 RIVERSIDE DRIVE | | | CASEVILLE | MI | 48725 | |
| FRANK H. NAKAMURA | | 1155 KOLOA ST | | | HONOLULU | HI | 96816 | |
| FRANK H. RIBEIRO | MARGARET A. MITCHELL | 6042 E COUNTRY CLUB VISTA DR | | | TUCSON | AZ | 85750-1996 | |
| FRANK H. WALTERS JR | | 230 LEWIS | | | MUSCLE SHOALS | AL | 35661 | |
| FRANK HANSEN | RE/MAX Select Realty | Frank Hansen | | | Apollo | PA | 15613 | |
| FRANK HARPER ATTORNEY AT LAW | | 695 N JEFF DAVIS DR | | | FAYETTEVILLE | GA | 30214 | |
| FRANK HENLEY | VERONICA HENLEY | PO BOX 691 | | | MATTHEWS | NC | 28106-0691 | |
| FRANK HIMELRIGHT | | 10429 SE 174TH PL | | | SUMMERFIELD | FL | 34491 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| FRANK IUCCO AND ASSOCIATES INC | | 12000 WESTHEIMER RD 235 | | | HOUSTON | TX | 77077 | |
| FRANK J ALVARADO ATT AT LAW | | 1677 EL SERENO AVE | | | PASADENA | CA | 91103 | |
| FRANK J AND ROSE J MOSS | | 7600 E LOGAN PL | | | TUCSON | AZ | 85730 | |
| FRANK J BUFFOMANTE ATT AT LAW | | 531 FARBER LAKES DR | | | WILLIAMSVILLE | NY | 14221 | |
| FRANK J FERRIS ATT AT LAW | | 12413 KIBBIE LAKE WAY | | | RANCHO CORDOVA | CA | 95742 | |
| FRANK J FORSYTH III ATT AT LAW | | 521 MICHIGAN ST B | | | PORT HURON | MI | 48060 | |
| FRANK J GALLO | | 115 MECHLINK RIDGE LANE | | | KESWICK | VA | 22947 | |
| FRANK J GUALDONI | | 35700 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1247 | |
| FRANK J JACOBSON ATT AT LAW | | 101 SLADE AVE | | | WEST SENECA | NY | 14224 | |
| FRANK J JUDYCKI ATT AT LAW | | PO BOX 1143 | | | MORGAN CITY | LA | 70381 | |
| FRANK J KOPRCINA & ASSOCIATES, PC | GMAC MRTG, LLC V CARLA BOUNDS A/K/A CARLA CARY, FLEET NATL BANK, SCOTT STEEL SVCS INC, UNITED SVCS, DKI INC & UNITED ST ET AL | 150 E. 3rd Street | | | Hobart | IN | 46342 | |
| FRANK J LAPERCH ATT AT LAW | | FRANK J LAPERCH 50 ROUTE 9W MO | | | STONY POINT | NY | 10980 | |
| FRANK J LASEK | | C/O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| FRANK J LIBRIZZI MAI | | 503 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| FRANK J LOSCALZO ATT AT LAW | | 39 W ST | | | NORTHPORT | NY | 11768 | |
| FRANK J LOSCALZO ATT AT LAW | | STE 2100 | | | HOLBROOK | NY | 11741 | |
| FRANK J MARRERO ESQ ATT AT LAW | | 9200 S DADELAND BLVD STE 400 | | | MIAMI | FL | 33156 | |
| FRANK J MARTONE PC | | 1455 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| FRANK J PETKOSEK | PHYLLIS PETKOSEK | 10424 PROUTY ROAD | | | CONCORD | OH | 44077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J PIASON | JIMMIE A TACY | 1101 SOUTH ARLINGTON RIDGE ROAD | UNIT/APT #517 | | ARLINGTON | VA | 22202 | |
| FRANK J PRITCHARD AGENCY | | 2825 NALL STE 19 A | | | PORT NECHES | TX | 77651 | |
| FRANK J ROZANC ATT AT LAW | | 33145 VINE ST C33 | | | EASTLAKE | OH | 44095 | |
| FRANK J SHAMY ATT AT LAW | | 22 KIRKPATRICK ST | | | NEW BRUNSWICK | NJ | 08901 | |
| FRANK J SIRACUSA AND SON | | 30 S NEW YORK AVE | | | ATLANTIC CITY | NJ | 08401 | |
| FRANK J SORRENTINO ATT AT LAW | | 1118 CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| FRANK J TAKACS | DEBBIE L TAKACS | 16023 MORGAN CANYON ROAD | | | PRATHER | CA | 93651 | |
| FRANK J VARIANO | SUSAN M VARIANO | 340 NORTH FALLSVIEW LANE | | | WAKE FOREST | NC | 27587-5706 | |
| FRANK J WONG ATT AT LAW | | 7931 NE HALSEY ST STE 300 | | | PORTLAND | OR | 97213 | |
| FRANK J. BRENNY | ANGELA R. BRENNY | 9700 RED MAPLE DR | | | PLYMOUTH | MI | 48170 | |
| FRANK J. CALZONETTI | JOANN CALZONETTI | 41 GRANDE LAKE | | | PORT CLINTON | OH | 43452 | |
| FRANK J. CEPEDA | NANCY E. CEPEDA | 4 NUKO TERRACE | | | RANDOLPH | NJ | 07869 | |
| FRANK J. CLARK | CAROL S. CLARK | 5625 TERRACE DR | | | ROCKLIN | CA | 95765-1744 | |
| FRANK J. COLONNA | CYNTHIA COLONNA | 86 BRIDGE ST | | | SEWAREN | NJ | 07077 | |
| FRANK J. DARCIO | MARYELLEN DARCIO | 138 MCFARLANE ROAD | | | COLONIA | NJ | 07067 | |
| FRANK J. DELAFUENTE | JERALYN DELAFUENTE | 1529 LITTLEHILL ROAD | | | POINT PLEASANT | NJ | 08742 | |
| FRANK J. DOERING | BARBARA A. DOERING | 12 MIRACLAIR DR | | | FLORISSANT | MO | 63031 | |
| FRANK J. FORSYTH | CATHERINE M. FORSYTH | 234 BAILEY AVE | | | SOUTH HAVEN | MI | 49090 | |
| FRANK J. GERMAIN | MARTHA J. GERMAIN | 4344 PINE RIDGE CT | | | ANN ARBOR | MI | 48105 | |
| FRANK J. LAYTON | SHANNON M. LAYTON | 11125 ROLLING PINE ROAD | | | FORT WAYNE | IN | 46814 | |
| FRANK J. MAZZEO | SARAH N. MAZZEO | 7 HAMILTON LANE NORTH | | | PLAINSBORO | NJ | 08536-1124 | |
| FRANK J. NIGRO JR. | | APT# 8 | 28 PARK HL | | MENANDS | NY | 12204 | |
| FRANK J. TARQUINIO | BARBARA T. TARQUINIO | 514 E. GEORGE STREET | | | MILFORD | PA | 18337 | |
| FRANK J. TUCCILLO | KATHLEEN A TUCCILLO | 45 MISTY PINE ROAD | | | LEVITTOWN | PA | 19056-3627 | |
| FRANK J. WNUK | MONICA J. WNUK | 10002 TOBY ROAD | | | SAN RAMON | CA | 94583 | |
| FRANK JM GELTNER | | P.O.BOX 1215 | | | NEWPORT | OR | 97365 | |
| FRANK JOHNSON | | 615 HINE ST | | | VIENNA | VA | 22180 | |
| FRANK JOHNSON | | 8290 ANNAPOLIS DRIVE | | | FORT COLLINS | CO | 80528 | |
| FRANK JOKIC | | 1540 BRIDGETOWN PIKE | | | LANGHORNE | PA | 19053-1502 | |
| FRANK JONES | | 829 PROSPECT AVE | | | KEYPORT | NJ | 07735-5434 | |
| FRANK JOSEPH HESTON ESQ ATT AT | | 3300 N UNIVERSITY DR STE 311 | | | POMPANO BEACH | FL | 33065 | |
| FRANK K. MILLER | | 23215 OLMSTEAD ROAD | | | DEARBORN | MI | 48124 | |
| FRANK KING JR | LINDA M. KING | 46 STOKES ROAD | | | SWANTON | VT | 05488 | |
| FRANK KLEIN | | 54 RIGGS PLACE | | | LOCUST VALLEY | NY | 11560 | |
| FRANK L DISANTE ATT AT LAW | | 1150 W LITTLETON BLVD STE 200 | | | LITTLETON | CO | 80120 | |
| FRANK L HOLLEY | | 315 VALLEY WOOD DR APT 215 | | | SPRING | TX | 77380-3513 | |
| FRANK L KUCERA ATT AT LAW | | 1011 CLAY ST | | | OAKLAND | CA | 94607 | |
| FRANK L KUCHINSKI | | 70 SHORELINE DRIVE | | | STRATFORD | CT | 06615 | |
| FRANK L LABRADOR | | 741 N GREENWAY DRIVE | | | CORAL GABLES | FL | 33134 | |
| FRANK L ROSS ATT AT LAW | | 250 N LITCHFIELD RD STE 161B | | | GOODYEAR | AZ | 85338-1381 | |
| FRANK L THIEMONGE III ATT AT L | | 158 S JACKSON ST | | | MOBILE | AL | 36602-2621 | |
| FRANK L THIEMONGE III ATT AT LAW | | 951 GOVERNMENT ST STE 228 | | | MOBILE | AL | 36604 | |
| FRANK L. BOWSER | DIANE L. BOWSER | 2255 REBECCA DRIVE | | | HATFIELD | PA | 19440 | |
| Frank L. Freitas | County Tax Collector | 1055 Monterey Street | Room D-290 | County Government Center | San Luis Obispo | CA | 93408 | |
| Frank L. Freitas | COUNTY TAX COLLECTOR | ROOM D-290 | COUNTY GOVERNMENT CENTER | | SAN LUIS OBISPO | CA | 93408 | |
| FRANK L. JERRY | KARLA P. JERRY | 541 NORTH QUAKER LANE | | | HYDE PARK | NY | 12538 | |
| FRANK L. JONES | LINDA L. JONES | 7917 HOLLYHOCK | | | JENISON | MI | 49428-8539 | |
| FRANK L. LYMAN | | 7451 TOHICKON HILL RD | | | POINT PLEASANT | PA | 18950 | |
| FRANK L. NOGRASEK | COLLEEN NOGRASEK | 1118 MEADOWVIEW | | | WATERFORD | MI | 48327 | |
| FRANK L. PAIGE | | 8 WATCH HILL DR | | | ROCHESTER | NY | 14624-3649 | |
| FRANK LAFALCE | | 6042 SCHUYLER ST | | | SAN DIEGO | CA | 92139 | |
| FRANK LANDERS | JUDITH LANDERS | 3135 WEST WHITMAN DR | | | ANTHEM | AZ | 85086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK LARANKO | | 1021 GRANT AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| FRANK LEAL | JO DEAN LEAL | 6019 DROXFORD STREET | | | LAKEWOOD | CA | 90713 | |
| FRANK LEVERE REAL ESTATE COMPANY | | 1920 E WASHINGTON LN | | | PHILADELPHIA | PA | 19138 | |
| FRANK LOWE | | 545 BULLS HEAD RD | | | AMSTERDAM | NY | 12010 | |
| FRANK LUCCHESI | LINDA S LUCCHESI | 114PADDOCK DRIVE | | | COLUMBUS | NJ | 08022-9739 | |
| FRANK M ELAM ATT AT LAW | | 16015 DIANA LN | | | HOUSTON | TX | 77062 | |
| FRANK M HUGHES | CHRISTINE HUGHES | 518 ACKERMAN AVENUE | | | GLEN ROCK | NJ | 07452 | |
| FRANK M MUSAT | NANCY MUSAT | 861 TICE PLACE | | | WESTFIELD | NJ | 07090 | |
| FRANK M SANTA CRUZ AND | | 8096 N BAYOU DR | ANDREA L SANTA CRUZ AND WG VALENZUELA DRYWALL INC | | TUCSON | AZ | 85741 | |
| FRANK M VENEZIA | JENNIFER A VENEZIA | 3880 YERKES ROAD | | | COLLEGEVILLE | PA | 19426 | |
| FRANK M WORTHINGTON | ANNE WORTHINGTON | 525 PARKVIEW WAY | | | NEWTOWN | PA | 18940 | |
| FRANK M. BRESCIA | JULIE A. BRESCIA | 15041 WINGATE DRIVE | | | HOMERGLEN | IL | 60441 | |
| FRANK M. BROSCH | RENEE E. BROSCH | 16042 CLINTON AVE | | | MACOMB | MI | 48047 | |
| FRANK M. DAY | DEBORAH E. DAY | 1067 CORNELL DRIVE | | | WARMINISTER | PA | 18974 | |
| FRANK M. DIANA | | 26031 W. OAK CIR. | | | INGLESIDE | IL | 60041 | |
| FRANK M. HIGHLEY | DEBORAH L. HIGHLEY | 6421 ROCKREST COURT | | | RALEIGH | NC | 27612 | |
| FRANK M. WARNER | CAROLYN H. WARNER | 771 CONSTANZA DRIVE | | | HENDERSON | KY | 42420 | |
| FRANK MAGLIATO | | 697 BALFOUR PLACE | | | MELVILLE | NY | 11747 | |
| FRANK MALONE ATT AT LAW | | 920 W GARLAND AVE | | | SPOKANE | WA | 99205 | |
| FRANK MARCO ATT AT LAW | | 2 N LA SALLE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| FRANK MARINO | DEBORAH MARINO | 6139 ROCKETMAN CIRCLE | | | LAS VEGAS | NV | 89149 | |
| FRANK MAROTTA | | 43 OLD FORT AVE | | | SCHENECTADY | NY | 12306 | |
| FRANK MARTINEZ | | 225 FLUOR DANIEL DR APT 11202 | | | SUGAR LAND | TX | 77479-4025 | |
| FRANK MASINO ELIZABETH MASINO | | 4022 PIERCE ST | AND SMOLKA AND ASSOCIATES INSURANCE ADJUSTERS | | HOLLYWOOD | FL | 33021 | |
| FRANK MCDONALD | CLARICE MCDONALD | 6 MAPLEWOOD AVENUE | | | CRANBURY | NJ | 08512-3206 | |
| FRANK MCGRATH | | 9848 MARINA BOULEVARD | UNIT/APT 821 | | BOCA RATON | FL | 33428 | |
| FRANK MEJOS | | 1526 MAMMOTH PL | | | ROHNERT PARK | CA | 94928 | |
| FRANK MELLIE JR | | 48 BREAKIRON ROAD | | | MORGANTOWN | WV | 26508 | |
| FRANK MINCH AND VIYNL SOLUTONS | | 341 HARP LN | | | SULPHUR | KY | 40070 | |
| FRANK MINIERI | | 69 BANK ST APT 403 | | | NEW YORK | NY | | |
| FRANK MONTEFORTE | | 161-15 85TH STREET | | | QUEENS | NY | 11414 | |
| Frank Montique | | 650 Stanbridge Street | | | Norristown | PA | 19401 | |
| FRANK MORRIS II ATT AT LAW | | 8201 CORPORATE DR STE 260 | | | HYATTSVILLE | MD | 20785 | |
| FRANK MURANO | | 1621 ASHFORD HILL COURT | | | WILDWOOD | MO | 63038 | |
| FRANK MURPHY | KATHLEEN MURANO | 12 XAVIER COURT | | | MANCHESTER | NJ | 08759 | |
| FRANK MURPHY | | 814 GERANIUM DRIVE | | | WARRINGTON | PA | 18976 | |
| FRANK N LORINO | CAROL D AVERILL | 117 BELVEDERE DRIVE | | | YONKERS | NY | 10705 | |
| FRANK N ROCCHIO | SHARON Q ROCCHIO | 223 PROVIDENCE OAKS CIRCLE | | | MILTON | GA | 30009 | |
| FRANK NAGY | | 6 HAVENRIDGE CT | | | SAN MATEO | CA | 94402 | |
| FRANK O MAY AND ASSOCIATES | | 715 D CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| FRANK OGRADY | | 828 AUSTIN | | | PARK RIDGE | IL | 60068 | |
| FRANK ORTH | | 10114 EAST STELLA | | | TUCSON | AZ | 85730 | |
| FRANK OSULLIVAN LANDSCAPING | | PO BOX 8001 | | | RADNOR | PA | 19087 | |
| Frank P Butler v Deutsche Bank Trust Company Americas as Trustee for RALI 2007 QS3 | | LAW OFFICE OF GLENN F RUSSELL JR | 38 ROCK ST STE 12 | | FALL RIVER | MA | 02720 | |
| FRANK P HERNANDEZ ATT AT LAW | | 716 WAYNE ST | | | DALLAS | TX | 75223 | |
| FRANK P MARINARO | | 10 CARPENTER RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| FRANK P RAMACCIOTTI ATT AT LAW | | 116 1 2 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| FRANK P RILEY ATT AT LAW | | 37655 290TH ST | | | WORTHINGTON | MN | 56187-7352 | |
| FRANK P SAMPLES ATT AT LAW | | 5330 OFFICE CTR CT STE 37 | | | BAKERSFIELD | CA | 93309 | |
| FRANK P TROMATORE APPRAISER | | 1190 E AIRLINE HWY | | | LA PLACE | LA | 70068-5236 | |
| FRANK P. BATTISTA | JUNE L. BATTISTA | 173 GATESHEAD WAY | | | PHOENIXVILLE | PA | 19460 | |
| FRANK PAESE | MAFALDA PAESE | 5580 MOTTLAND COURT | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK PAGANO | DONNA PAGANO | 37 SCOTT RIDGE ROAD | | | RIDGEFIELD | CT | 06877 | |
| Frank Patrick | | 5445 Preston Oaks Road | Apt 913 | | Dallas | TX | 75254 | |
| FRANK PEASLEY | | 1251 VILLAGE DRIVE | | | DOUGLAS | WY | 82633 | |
| Frank Pellegrini | | 7 Paddock Lane | | | Cinnaminson | NJ | 08077 | |
| FRANK PEREZ SIAM PA | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA TRUST ACCOUNT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA TRUST ACCT | | 70001 SW 87TH CT | C O COUNTRY VILLAGE HOA | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA TRUST ACCT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM TRUST ACCT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PERLAZA THAHELD | | 48125 TWIN PINES RD | | | BANNING | CA | 92220 | |
| FRANK PETERSON | | 2332 WINDSONG CT | | | FT WAYNE | IN | 46804 | |
| FRANK PRAINITO ATT AT LAW | | 330 N D ST STE 320 | | | SAN BERNARDINO | CA | 92401 | |
| FRANK PRIOR | | 341 LAURINDA AVE | | | LONG BEACH | CA | 90803 | |
| FRANK PRUENTE | NANCY PRUENTE | 6480 WATERS EDGE WAY | | | CLARKSTON | MI | 48346 | |
| FRANK R BRANCATELLI ATT AT LAW | | 7318 GALLANT WAY | | | CONCORD TWP | OH | 44077 | |
| FRANK R JELINEK INC | | 801 E ABRAM ST STE 102 | | | ARLINGTON | TX | 76010 | |
| FRANK R MAJESKI | | 1570 WOLF TRAIL RD | | | WILDWOOD | MO | 63021 | |
| FRANK R MAZURIK | | 109 VENTURA DR | | | BRIDGEPORT | WV | 26330-1381 | |
| FRANK R PORTUESE | JOANN E PORTUESE | PO BOX 495 | | | OXFORD | NY | 13830 | |
| FRANK R RAMIREZ | SANDRA J RAMIREZ | 6276 SAN RAMON WAY | | | BUENA PARK | CA | 90620 | |
| FRANK R SANFORD | MARY M SANFORD | 28563 GIBRALTAR LN | | | CASTAIC | CA | 91384 | |
| FRANK R SARIOL ATT AT LAW | | 1202 E 17TH ST STE 200 | | | SANTA ANA | CA | 92701 | |
| FRANK R SARIOL ATT AT LAW | | 1600 N BROADWAY STE 650 | | | SANTA ANA | CA | 92706 | |
| FRANK R VON HECHT | | 29781 PINEDALE DR | | | TEHACHAPI | CA | 93561 | |
| FRANK R WURM AND FRANK WURM | | 616 EMERALD ST | | | REDONDO BEACH | CA | 90277 | |
| FRANK R. BAZOS | SARAH L. BAZOS | 60 BROWNS POINT ROAD | | | YARMOUTH | ME | 04096 | |
| FRANK R. CADICAMO | EVELYN M. CADICAMO | 43577 SERENITY | | | NORTHVILLE | MI | 48167 | |
| FRANK R. COTTEN JR | MILDRED A. COTTEN | 18700 TOBOGGAN HILL RD. | | | MONUMENT | CO | 80132 | |
| FRANK R. DICOSMO | AMY E. DICOSMO | 54534 EGMONT KEY | | | MACOMB | MI | 48042 | |
| FRANK R. HIRTH | CONNIE A. HIRTH | 1007 CREEKWOOD DRIVE | | | CHAMPLIN | MN | 55316 | |
| FRANK R. LONGO III | EILEEN S. LONGO | 1292 LINDSAY LANE | | | MEADOWBROOK | PA | 19046 | |
| FRANK RADA | RUTH RADA | 773 MAGNOLIA ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| FRANK RAMIREZ | | 301 WEST BROADWAY | | | SAN GABRIEL | CA | 91776 | |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| FRANK REGANATO | | 200G SPRINGMEADOW DR | | | HOLBROOK | NY | 11741 | |
| FRANK REYES FUNDORA AND | | 6261 SW 18 CT | FRANK REYES | | NORTH LAUDERDALE | FL | 33068 | |
| FRANK RIBEL JR ATT AT LAW | | 25 E OAK ST | | | ARCADIA | FL | 34266 | |
| FRANK RICH | SANDRA RICH | 126 FRANKLIN AVE. | | | REDLANDS | CA | 92373 | |
| FRANK ROBINSON AND | | RUTH ROBINSON | 808 CLOVER HILL ROAD | | MONTGOMERY | AL | 36105 | |
| FRANK ROBINSON AND ASPEN CONTRACTING | | 5381 SHIREWICK LN | INC | | LITHONIA | GA | 30058 | |
| FRANK RODRIGUEZ | | 7732 E PIVOT ST | | | DOWNEY | CA | 90241 | |
| Frank Ruhl | | 1501 Hilltop Terrace | | | Huntingdon Valley | PA | 19006 | |
| FRANK RYAN | | APT 115 | 1950 CHERRY AVE | | NORTHBROOK | IL | 60062 | |
| FRANK S FORBES III AND | | 34 MAIN ST | SKY HOOK TREE AND SONS | | DOUGLAS | MA | 01516 | |
| FRANK S HAMBLETT | CYNTHIA HAMBLETT | 21 KINGS GRANT ROAD | | | WESTON | MA | 02493 | |
| FRANK S IERACI ATT AT LAW | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| FRANK S LOMBARDI LAW ASSOCIATES P | | 225 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| FRANK S MAXIM | CHARALINE S. YU MAXIM | 2540 TOPAZ CT | | | OXNARD | CA | 93030-8404 | |
| FRANK S STEELMAN ATT AT LAW | | 1810 GREENFIELD PLZ | | | BRYAN | TX | 77802 | |
| FRANK S WEIZER | | 9216 OLD NEWTOWN ROAD | | | PHILADELPHIA | PA | 19115 | |
| FRANK S. LOH | ELINO V. LOH | 81 PLYMOUTH AVENUE | | | TRUMBULL | CT | 06611 | |
| FRANK SAMUEL MAGGIO | RENATO TIBAYAN AMADOR JR | 345 WEST FULLERTON PKWY #2803 | | | CHICAGO | IL | 60614 | |
| FRANK SANDERS | | P.O BOX 56755 | | | WASHINGTON | DC | 20040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK SANDILLO STATE MARSHALL | | PO BOX 5793 | FRANK SANDILLO STATE MARSHALL | | HAMDEN | CT | 06518 | |
| FRANK SANGIORGIO | JEAN M. SANGIORGIO | 5267 APACHE MOON | | | CARMEL | IN | 46033 | |
| FRANK SANTACROCE | JOAN B. SANTACROCE | 29 ASH DRIVE | | | NORTHFORD | CT | 06472 | |
| FRANK SANTANA | | 107 | 9725 NW 52ND STREET | | MIAMI | FL | 33178 | |
| FRANK SANTOS | LORI SANTOS | 3401 TUSCANY VILLAGE DR | | | LAS VEGAS | NV | 89129 | |
| FRANK SANZONE | | 131 BERKLEY AVE | | | SELDEN | NY | 11784 | |
| Frank Sauco and Gloria Pitts v Dana Capital Group New Century Mortgage Corp Residential Funding Company LLC and Wells et al | | BABCOCK GEORGE | 23 ACORN ST STE 202 | | PROVIDENCE | RI | 02903 | |
| FRANK SAUM | TEENA VAN BLARICOM | 9603 157TH STREET EAST | | | PUYALLUP | WA | 98375 | |
| FRANK SAUPP TREE AND LANDSCAPING SERV | | 417 CARLISLE RD | | | BATAVIA | IL | 60510 | |
| FRANK SCHLESINGER | | 36 E COULTER AVE APT 1 | | | COLLINGSWOOD | NJ | 08108 | |
| Frank Scola v Capital One Bank NA GMAC Mortgage LLC Electronic Registration Systems Inc | | 62927 Braun | | | Washington | MI | 48094 | |
| FRANK SIDDONS INS AGY | | 7600 B CAPITOL OF TX | HWY 200 | | AUSTIN | TX | 78731 | |
| FRANK SILVERIA III | | 1858 W 11TH ST | | | TRACY | CA | 95376 | |
| FRANK SPADAFINO AND AMY SPADAFINO | | 33 NICHOLS ROAD | | | ARMONK | NY | 10504 | |
| FRANK STAPLETON, S | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101-6602 | |
| FRANK STEINSCHRIBER PC | | 15840 VENTURA BLVD STE 307 | | | ENCINO | CA | 91436 | |
| FRANK STEWART REALTY INC | | 2214 HARDING RD | | | AUGUSTA | GA | 30906 | |
| FRANK STOUT ATT AT LAW | | PO BOX 1444 | | | ADA | OK | 74821 | |
| FRANK SZALONTAY AND | | KARIN SZALONTAY | 5726 E ANGELA DR | | SCOTTSDALE | AZ | 85254 | |
| FRANK SZYMANSKI AND HUNTS | CUSTOM HOMES AND REMODELING INC | 3542 E WOODSIDE WAY | | | GILBERT | AZ | 85297-7721 | |
| FRANK T GALLEGOS AND | | SAMMYLOU FREEMAN | 5131 ALLEN DRIVE | | IRVINGDALE | CA | 91706 | |
| FRANK T HOLLAND ATT AT LAW | | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| FRANK T WATERS ATT AT LAW | | 5635 S HIGHWAY 95 STE D | | | FORT MOHAVE | AZ | 86426-6052 | |
| FRANK T WATROUS III AND | | 12420 ROCK RIDGE RD | LAKYNTIEW WATROUS | | HERNDON | VA | 20170 | |
| FRANK T ZOBEC ATT AT LAW | | 1370 ONTARIO ST STE 1616 | | | CLEVELAND | OH | 44113 | |
| FRANK T. BALLIF | MELISSA A. BALLIF | 893 ROBERTS LN | | | EARLYSVILLE | VA | 22936-2008 | |
| FRANK T. BENSON JR. | CAROLYN E. BENSON | 2190 POND VIEW COURT | | | RESTON | VA | 20191 | |
| FRANK T. ORSINI | SUSAN M. ORSINI | 2 GAMBREL CIRCLE | | | WEST WINDSOR | NJ | 08550 | |
| FRANK T. TURNER | LYNN M. TURNER | 39733 ARBOR | | | HARRISON TOWNSHIP | MI | 48045 | |
| FRANK TALLUTO VIVIAN TALLUTO | | 28303 KEATON DR | ANGELA TALLUTO AND W COAST AIRE INC | | MORENO VLY | CA | 92555 | |
| FRANK TOMECEK | | REAL ESTATE APPRAISER SERVICE | 110 N MARKET ST | | SCHAEFFERSTOWN | PA | 17088 | |
| FRANK TOWERY AND ASSOCIATES | | 3520 EXECUTIVE CTR DR 120 | | | AUSTIN | TX | 78731 | |
| FRANK TRIP BROWER FRANK W | | 6913 BOULDER LAKE RD | BROWER III AND SHERI R BROWER | | MCKINNEY | TX | 75070 | |
| FRANK TRUMP AGENCY | | 3039 N 49TH ST | | | ST PETERSBURG | FL | 33710 | |
| FRANK TRYSKA | PATRICIA A. TRYSKA | 1040 CROUP | | | ORTONVILLE | MI | 48462 | |
| FRANK V CALIMANO | ELIZABETH K CALIMANO | 33 MERRILL AVENUE | | | E BRUNSWICK | NJ | 08816 | |
| FRANK V FAZIO II | | 33 WREN DR | | | MT CLARE | WV | 26408 | |
| FRANK VENTURA | | 1221 BALLANTRAE #C | | | MUNDELEIN | IL | 60060 | |
| FRANK VINCENT BETH VINCENT AND | | 6722 MILL CREEK CT | PAUL DAVIS RESTORATION MITIGATION BILLING | | NEWBURGH | IN | 47630 | |
| FRANK VIOLA | SHARON VIOLA | 1274 SHAUN COURT | | | HARTLAND | MI | 48353 | |
| FRANK VOLZ JR | | 27 TERN CT | 4283 OAK BEACH | | OAK BEACH | NY | 11702 | |
| FRANK W MOLLOY ATT AT LAW | | 225 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| FRANK W OTTO SR | | 21 FARM RD SOUTH | | | WADING RIVER | NY | 11792 | |
| FRANK W. HODITS JR | BILLYE S. HODITS | 526 MARINER DRIVE | | | HURON | OH | 44839 | |
| FRANK W. JOHNSON SR | ROSA L. JOHNSON | PO BOX 37 | | | YALE | VA | 23897-0037 | |
| FRANK W. KASTEN | | 1207 CROSSTIMBERS DRIVE | | | LOUISVILLE | KY | 40245 | |
| FRANK W. PYTLOWANY | KATHLEEN C. PYTLOWANY | 3500 PEUGEOT ST | | | SEBRING | FL | 33872-2847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK W. RANSOM | CANDICE F RANSOM | 6819 ORCHID LANE | | | FREDERICKSBURG | VA | 22407 | |
| FRANK WARDLAW REAL ESTATE | | 113 MARKET ST | | | CHERAW | SC | 29520 | |
| FRANK WEIINBERG BLACK PL | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| FRANK WEINBERG BLACK PL | | 7805 SW 6TH CT | | | FORT LAUDERDALE | FL | 33324 | |
| FRANK WELLES AND BALL BROTHERS | | 142 BARROWS RD | ADJUSTMENT CO | | EAST FALMOUTH | MA | 02536 | |
| FRANK WIECZOREK | | 3330 WINDFIELD DRIVE | | | HOLIDAY | FL | 34691 | |
| FRANK WILLIAM PROVENZA | | 401 GREENLOW ROAD | | | CATONSVILLE | MD | 21228 | |
| FRANK WOMACK APPRAISER LLC | | 6485 BAY OAKS DR | | | MILTON | FL | 32583-7439 | |
| FRANK WOODCOCK,GRI,SFR. | RealtyUSA | 28 Oneida St | | | Oneonta | NY | 13820 | |
| FRANK WRIGHT | | 181 TIMBER RIDGE DRIVE | | | MACON | GA | 31216-0220 | |
| Frank Wyns | | 3013 CORTE PORTOFINO | | | NEWPORT BEACH | CA | 92660-3265 | |
| FRANK X. HAAR | BARBARA I. HAAR | 1268 W. 72ND STREET | | | KANSAS CITY | MO | 64114 | |
| FRANK YOSTPILLE | | 112 QUANDRANT RD | | | MANAHAWKIN | NJ | 08050 | |
| FRANK, ADAM | | 2824 DAMASCUS CT | TAX COLLECTOR | | BALTIMORE | MD | 21209 | |
| FRANK, ADAM | | 2824 DAMASCUS CT | TAX COLLECTOR | | BALTO | MD | 21209 | |
| FRANK, BILLY J & FRANK, LINDA S | | 1408 MOUNT HOLLY RD | | | FAIRDALE | KY | 40118-9302 | |
| FRANK, BRIAN D | | 139 S STREET | | | FALL RIVER | WI | 53932-0000 | |
| FRANK, DARYL J | | 7825 VANALDEN AVE | | | RESEDA | CA | 91335 | |
| FRANK, EUGENE D | | PO BOX 845 | | | PITTSBURGH | PA | 15230 | |
| FRANK, LAWRENCE G | | 2023 N 2ND ST | | | HARRISBURG | PA | 17102 | |
| FRANK, MICHAEL A | | 10 42ND AVE | | | MIAMI | FL | 33126 | |
| FRANK, RANDALL | | 303 DAVIDSON BLDG PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, RANDALL | | PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, RANDALL L | | BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, SANDERS | | PO BOX 56755 | | | WASHINGTON | DC | 20040-6755 | |
| FRANKART VENTURES LLC | | 1621 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| FRANKE, JEFF | | 73200 EL PASEO 2C | | | PALM DESERT | CA | 92260 | |
| FRANKE, WAYNE T | | 1504 SAN ANTONIO | | | AUSTIN | TX | 78701 | |
| FRANKEL JR, WILLIAM A | | 188 LUDLOW ST APT 7E | | | NEW YORK | NY | 10002-1683 | |
| FRANKEL, ALBERT | | 15 07 DUNBAR ST | | | FAR ROCKAWAY | NY | 11691 | |
| FRANKENBERG LAW FIRM | | 502 S MAIN ST | | | LINDSAY | OK | 73052 | |
| FRANKENFIELD, RALPH & FRANKENFIELD, TAMI | | 7582 RHINE DR. | | | HUNTINGTON BEACH | CA | 92647 | |
| FRANKENLUST TOWNSHIP | | 2401 DELTA RD | TREASURER | | BAY CITY | MI | 48706 | |
| FRANKENMUTH CITY | | 240 W GENESEE | | | FRANKENMUTH CITY | MI | 48734 | |
| FRANKENMUTH CITY | | 240 W GENESEE | TREASURER | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH MUTUAL INSUR COMPANY | | | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH MUTUAL INSUR COMPANY | | ONE MUTUAL AVE | | | FRANKENMUTH | MI | 48787 | |
| FRANKENMUTH TOWNSHIP | | PO BOX 245 | TREASURER FRANKENMUTH TWP | | FRANKENMUTH | MI | 48734 | |
| FRANKFORD | | PO BOX 55 | CITY COLLECTOR | | FRANKFORD | MO | 63441 | |
| FRANKFORD CITY | | CITY HALL | | | FRANKFORD | MO | 63441 | |
| FRANKFORD TOWN | | 5 MAIN ST | T C OF FRANKFORD TOWN | | FRANKFORD | DE | 19945 | |
| FRANKFORD TOWN | | PO BOX 550 | TAX COLLECTOR | | FRANKFORD | DE | 19945 | |
| FRANKFORD TOWNSHIP | | 151 US HWY 206 | FRANKFORD TWP COLLECTOR | | AUGUSTA | NJ | 07822 | |
| FRANKFORD TOWNSHIP | | 151 US HWY 206 | TAX COLLECTOR | | AUGUSTA | NJ | 07822 | |
| FRANKFORT C S TN OF SCHUYLER | | PALMER ST | | | FRANKFORT | NY | 13340 | |
| FRANKFORT CITY | | 315 W 2ND ST BOX 697 | CITY OF FRANKFORT | | FRANKFORT | KY | 40601-2645 | |
| FRANKFORT CITY | | PO BOX 351 | 412 MAIN ST | | FRANKFORT | MI | 49635 | |
| FRANKFORT CITY | | PO BOX 697 | CITY OF FRANKFORT | | FRANKFORT | KY | 40602 | |
| FRANKFORT CITY | TREASURER | PO BOX 351 /412 MAIN STREET | | | FRANKFORT | MI | 49635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKFORT MUNICIPAL UTILITIES | | PO BOX 578 | | | FRANKFORT | IN | 46041 | |
| FRANKFORT PLAN BOARD | | 315 W 2ND ST | PO BOX 308 | | FRANKFORT | KY | 40601 | |
| FRANKFORT PLAN BOARD | | 317 W 2ND ST | PO BOX 308 | | FRANKFORT | KY | 40601 | |
| FRANKFORT SCHUYLER C S FRANKFORTTN | | C O HERK CO TRUST PO BOX 346 | SCHOOL TAX COLLECTOR | | FRANKFORT | NY | 13340 | |
| FRANKFORT SCHUYLER C S FRANKFORTTN | | C O M AND T BANK PO BOX 4882 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| FRANKFORT SPRINGS BORO | | RD1 BOX 291 | | | HOOKSTOWN | PA | 15050 | |
| FRANKFORT TOWN | | C O SBU BANK 134 E MAIN ST | TAX COLLECTOR | | FRANKFORT | NY | 13340 | |
| FRANKFORT TOWN | | F4379 COUNTY RD E | FRANKFORT TOWN TREASURER | | COLBY | WI | 54421 | |
| FRANKFORT TOWN | | N4813 PORCUPINE RD | TREASURER FRANKFORT TOWNSHIP | | ARKANSAW | WI | 54721 | |
| FRANKFORT TOWN | | N4813 PORCUPINE RD | TREASURER | | ARKANSAW | WI | 54721 | |
| FRANKFORT TOWN | | PO BOX 218 | TOWN OF FRANKFORT | | FRANKFORT | ME | 04438 | |
| FRANKFORT TOWN | | PO BOX 39 | TREASURER | | DURAND | WI | 54736 | |
| FRANKFORT TOWN | | R1 | | | EDGAR | WI | 54426 | |
| FRANKFORT TOWN | TAX COLLECTOR | PO BOX 4851 | TOWN OF FRANKFORT PYMTS | | UTICA | NY | 13504 | |
| FRANKFORT TOWN | TOWN OF FRANKFORT | PO BOX 218 | ROUTE 1A | | FRANKFORT | ME | 04438 | |
| FRANKFORT VILLAGE | | 110 RAILROAD ST 2 PO BOX 188 | VILLAGE CLERK | | FRANKFORT | NY | 13340 | |
| FRANKFORT VILLAGE | | 110 RAILROAD ST STE 2 | VILLAGE CLERK | | FRANKFORT | NY | 13340 | |
| FRANKHOUSER AGENCY INC | | 1224 NATIONAL PIKE | PO BOX 21 | | HOPWOOD | PA | 15445 | |
| FRANKHOUSER AGENCY INC | | 18 N BEESON BLVD | | | UNIONTOWN | PA | 15401 | |
| FRANKI D MILNE | | 2250 EAST COTTONWOOD COVE LANE | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | |
| FRANKIE AND CAROL HUGHES AND | | 62072 N 9TH ST | MUMPHREY LAW FIRM | | SLIDELL | LA | 70460 | |
| FRANKIE BRIDGES LANDMARK APPRAISAL | | 2801 RICHMOND RD STE 44 | | | TEXARKANA | TX | 75503 | |
| FRANKIE C SPRIGGS AND HORNS | | 182 CALAHAN RD | CONSTRUCTION | | COLUMBUS | OH | 43207 | |
| Frankie Daniels | | 4604 Erath Street | | | Fort Worth | TX | 76119 | |
| FRANKIE J DELEKTA | | 29325 DIXBORO ROAD | | | SOUTH LYON | MI | 48178 | |
| FRANKIE L AND ODESSA NEAL | | 10320 TORREY ST | | | WILLIS | MI | 48191 | |
| FRANKIE LEE MEDLIN | | OR JAMIE LEE MEDLIN | 25716 LONG ACRES WAY | | MURRIETA | CA | 92562 | |
| FRANKIE PUGH JR | FRANCES J. PUGH | 16120 ELLIS AVE | | | SOUTH HOLLAND | IL | 60473 | |
| FRANKIE WILSON AND SONS INC | | 7452 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061-3547 | |
| FRANKLAND, JANE L | | 323 N ST | | | SACO | ME | 04072 | |
| FRANKLAND, JANE L | | PO BOX 539 | | | BUXTON | ME | 04093 | |
| FRANKLEN K BELHASEN II ATT AT LA | | 814 S MAYO TRL | | | PAINTSVILLE | KY | 41240 | |
| FRANKLIN A JARA ATT AT LAW | | PO BOX 453634 | | | MIAMI | FL | 33245 | |
| FRANKLIN A OLIVEIRA | MARIA ALICE OLIVEIRA | 1170 SW 109 LANE | | | DAVIE | FL | 33324 | |
| FRANKLIN AMERICAN MORTGAGE CO | | 501 CORPORATE CENTRE DR | | | FRANKLIN | TN | 37067 | |
| FRANKLIN AMERICAN MORTGAGE COMPANY, | | 501 CORPORATE CENTRE DRIVE | | | FRNAKLIN | TN | 37067 | |
| FRANKLIN AND ANA GRANADOS | | 12026 FENNEMORE ST | | | HOUSTON | TX | 77086 | |
| FRANKLIN AND ASSOCIATIES INC | | 5560 NW 72ND ST BUILDING A | | | OKLAHOMA CITY | OK | 73132 | |
| FRANKLIN AND JOANNE HOLBROOK AND | | 5504 PALM | STATEWIDE PUBLIC ADJUSTERS INC | | ST LOUIS | MO | 63120 | |
| FRANKLIN AND LAURA BRIGHT AND | | 338 COURCHELLE DR | MOORES NICHOLASVILLE PAINT AND FLOORING | | NICHOLASVILLE | KY | 40356 | |
| FRANKLIN AND MARIF CRUMB | AND DM ROOFING | 604 S 1ST ST | | | HIAWATHA | KS | 66434-2705 | |
| FRANKLIN AND WILMA TINNEY | | 45 SUNLINE CT | AND RANEYS CARPET CARE INC | | BRANDON | MS | 39042 | |
| FRANKLIN AREA SCHOOL DISTRICT | | 207 TRANSYLVAN DR | BONNIE K SHARRARTAX COLLECTR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DISTRICT | | 417 13TH ST | T C OF FRANKLIN CITY SCH DIST | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DISTRICT | | C O 1ST NAT BANK PO BOX 1583 | T C OF FRANKLIN CITY SCH DIST | | HERMITAGE | PA | 16148 | |
| FRANKLIN AREA SCHOOL DISTRICT | | RD 1 BOX 555 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN AREA SCHOOL DISTRICT | | RD 4 BOX 275 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SD IRWIN TWP | | 4670 SCRUBGRASS RD | T C OF FRANKLIN AREA SCH DIST | | GROVE CITY | PA | 16127 | |
| FRANKLIN ASSOCIATED INC AND | | 5642 SPENCER DR | ELOLA MABERRY | | JACKSON | MS | 39212 | |
| Franklin Atkinson | | 1761 Lockridge Court | | | Waconia | MN | 55387 | |
| FRANKLIN BALL | ARLENE BALL | 6625 STILLMEADOW DRIVE | | | CUMMING | GA | 30040 | |
| FRANKLIN BANK | | 1601 BRYAN ST STE 1410 | | | DALLAS | TX | 75201-3479 | |
| FRANKLIN BANK | | 9800 RICHMOND | STE 680 | | HOUSTON | TX | 77042 | |
| Franklin Bank SSB | | 9800 Richmond Ste 680 | | | Houston | TX | 77042 | |
| Franklin Bank, SSB | | 1301 North Mechanic | | | El Campo | TX | 77437 | |
| FRANKLIN BENI ATT AT LAW | | 20050 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| FRANKLIN BIGLER BERRY AND JOHNST | | 19500 VICTOR PKWY STE 290 | | | LIVONIA | MI | 48152 | |
| FRANKLIN BORO | | 120 SPRUCE ST | | | FRANKLIN | PA | 16323 | |
| FRANKLIN BORO | | 46 MAIN ST | FRANKLIN BORO TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BORO | | 46 MAIN ST | | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BORO | | 46 MAIN ST | TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BYERS | MOHR AND MOHR HOUSING LLC | 12248 MANOR DR | | | DEMOTTE | IN | 46310-8005 | |
| FRANKLIN C S TN OF FRANKLIN | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF FRANKLIN | | PO BOX 888 | SCHOOL TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF MEREDITH | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF OTEGO | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF SIDNEY | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF SIDNEY | | MAIN STREET PO BOX 888 | SCHOOL TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF WALTON | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C SCHIMPF AND JRD | | 6862 SHELBY ST | ENTERPRISESLLC | | INDIANAPOLIS | IN | 46227 | |
| FRANKLIN C. WILLIVER | | 21903 54TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| FRANKLIN CEN SCH TN DAVENPORT | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN CITY | | 109 THIRD AVE S | CITY OF FRANKLIN | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TAX COLLECTOR | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TAX COLLECTOR | | FRANKLIN | TN | 37064-2519 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TRUSTEE | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 207 W SECOND AVE | TREASURER FRANKLIN CITY | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 207 W SECOND AVE PO BOX 179 | | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 207 W SECOND AVE PO BOX 179 | TREASURER FRANKLIN CITY | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 316 CENTRAL ST | CITY OF FRANKLIN | | FRANKLIN | NH | 03235 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | FRANKLIN CITY TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | PO BOX 32160 | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS ROAD PO BOX 32160 | FRANKLIN CITY TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | CITY HALL PO BOX 250 | TAX COLLECTOR | | FRANKLIN | GA | 30217 | |
| FRANKLIN CITY | | PO BOX 235 | 316 CENTRAL ST | | FRANKLIN | NH | 03235 | |
| FRANKLIN CITY | | PO BOX 250 | TAX COLLECTOR | | FRANKLIN | GA | 30217 | |
| FRANKLIN CITY | | PO BOX 2805 | 925 S MAIN ST | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | | PO BOX 2805 | CITY OF FRANKLIN | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | | PO BOX 428 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN CITY | | PO BOX 567 | 300 IBERIA ST | | FRANKLIN | LA | 70538 | |
| FRANKLIN CITY | | PO BOX 567 | CITY TAX COLLECTOR | | FRANKLIN | LA | 70538 | |
| FRANKLIN CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| FRANKLIN CITY | | TAX COLLECTOR | | | FRANKLIN | VA | 24210 | |
| FRANKLIN CITY | CITY OF FRANKLIN | PO BOX 2805 | 925 S MAIN ST | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS ROAD | | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY C O APPRAISAL DIST | | 108 MORGAN STREET PO BOX 998 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN CITY CITY BILL VNANGO | | 430 13TH ST | TAX COLLECTOR OF FRANKLIN CITY | | FRANKLIN | PA | 16323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN CITY CITY BILL VNANGO | | PO BOX 1348 | TAX COLLECTOR OF FRANKLIN CITY | | HERMITAGE | PA | 16148 | |
| FRANKLIN CITY COUNTY BILL VNANGO | | BOX 708 | TREASURER OF VENANGO CO | | FRANKLIN | PA | 16323 | |
| FRANKLIN CLERK OF CHANCERY COUR | | PO BOX 297 | | | MEADVILLE | MS | 39653 | |
| FRANKLIN CLERK OF CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN CLERK OF COURT | | PO BOX 70 | HWY 59 | | CARNESVILLE | GA | 30521 | |
| FRANKLIN CO TAX CLAIM BUREAU | | 2 NOIRTH MAIN ST | FRANKLIN CO TAX CLAIM BUREAU | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COL (original creditor BELLSOUTH) | | 2978 W JACKSON ST | | | TUPELO | MS | 38801-6731 | |
| FRANKLIN COL (original creditor BELLSOUTH) | | c/o Caruso, Robert T | 492 Sw Doreen St | | Port St Lucie | FL | 34983 | |
| FRANKLIN COLLECTION SV | | c/o Hornbuckle, Sylvia J | 121 Ruby Dr | | Hendersonville | TN | 37075-3426 | |
| FRANKLIN COLLECTION SV | | PO BOX 3910 | | | TUPELO | MS | 38803-3910 | |
| FRANKLIN COUNTY | | 1 S JEFFERSON ST RM 2 | TRUSTEE | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | 1 S JEFFERSON ST RM 2 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | 100 PUBLIC SQUARE | FRANKLIN COUNTY TREASURER | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | 101 MAIN ST PO BOX 456 | TAX COLLECTOR | | MEADVILLE | MS | 39653 | |
| FRANKLIN COUNTY | | 1010 FRANKLIN AVE | FRANKLIN COUNTY TREASURER | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE TREASURERS OFFICE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE TREASURERS OFFICE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH COURTHOUSE | TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 12 1ST AVE NM PO BOX 178 | FRANKLIN COUNTY TREASURER | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 12 1ST AVE NM PO BOX 178 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 12 1ST AVE NW PO BOX 178 | FRANKLIN COUNTY TREASURER | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 1255 FRANKLIN ST STE 101 | TREASURER FRANKLIN COUNTY | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 157 LINCOLN WAY E | DAVID SECOR | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY | | 211 W COMMERCIAL | | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY | | 215 E NASH ST | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY | | 215 E NASH ST | TAX COLLECTOR | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY | | 224 ST CLAIR PO BOX 5260 | FRANKLIN COUNTY SHERIFF | | FRANKFORT | KY | 40602-5260 | |
| FRANKLIN COUNTY | | 275 S MAIN ST STE 232 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 275 S MAIN ST STE 232 | TREASURER FRANKLIN COUNTY | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 300 E MAIN RM 103 | LINDA EMMONS COLLECTOR | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | | 300 E MAIN RM 103 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | | 311 PINE DR | TAX COLLECTOR | | FAYETTEVILLE | PA | 17222 | |
| FRANKLIN COUNTY | | 315 S MAIN RM 107 | DEBBIE HOUGH TREASURER | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY | | 315 S MAIN RM 107 | FRANKLIN COUNTY TREASURER | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY | | 355 W MAIN ST | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY | | 355 W MAIN ST | OFFICE OF REAL PROPERTY | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | | 373 S HIGH ST 17TH FL | FRANKLIN COUNTY TREASURER | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | | 39 W ONEIDA COUNTY COURTHOUSE | FRANKLIN COUNTY TREASURER | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY | | 400 E LOCUST RM 103 | FRANKLIN COUNTY COLLECTOR | | UNION | MO | 63084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY | | 405 15TH AVE PO BOX 165 | CONNIE K HUNT TREASURER | | FRANKLIN | NE | 68939 | |
| FRANKLIN COUNTY | | 405 15TH AVE PO BOX 165 | FRANKLIN COUNTY TREASURER | | FRANKLIN | NE | 68939 | |
| FRANKLIN COUNTY | | 410 N JACKSON ST PO BOX 248 | REVENUE COMMISSIONER | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | 410 N JACKSON ST PO BOX 248 | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | 459 MAIN ST | TREASURER FRANKLIN COUNTY | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | | COUNTY COURTHOUSE PO BOX 100 | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | COUNTY COURTHOUSE PO BOX 100 | TAX COMMISSIONER | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | CT HOUSE PUBLIC SQUARE RM 2 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | FRANKLIN COUNTY C H 39 W ONEIDA | FRANKLIN COUNTY TREASURER | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY | | HOUSTON ST COURTHOUSE PO BOX 70 | ASSESSOR COLLECTOR | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY | | PO BOX 100 | TAX COMMISSIONER | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | PO BOX 248 | REVENUE COMMISSIONER | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | PO BOX 340 | 1 S JEFFERSON ST RM 2 | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | PO BOX 340 | TRUSTEE | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | PO BOX 70 | ASSESSOR COLLECTOR | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY | | PO BOX 967 | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | PO BOX 967 | FRANKLIN COUNTY TREASURER | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | PO DRAWER 188 | | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY | | POST OFFICE DRAWER 188 | FRANKLIN COUNTY TAX COLLECTOR | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY | | TAX COLLECTOR | | | FOREST DALE | VT | 05745 | |
| FRANKLIN COUNTY | | TAX COLLECTOR | | | FRANKLIN | VT | 05745 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR | 400 E. LOCUST, RM 103 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET / 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | TAX COMMISSIONER | PO BOX 100 | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY APPRAISALS | | 339 VARNUM POND RD | | | TEMPLE | ME | 04984 | |
| FRANKLIN COUNTY AUDITOR | | 1016 N 4TH ST | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY AUDITOR | | 1016 N FOURTH AVE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY CHARLESTON DIST | | MAIN AND HANCOCK PO BOX 278 | COLLECTOR | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CHARLESTON DIST | | PO BOX 278 | COLLECTOR | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CIRCUIT CLE | | 211 W COMMERCIAL | | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PO BOX 387 | CHARLESTON DISTRICT | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CLERK | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK | | 100 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CLERK | | 200 N KAUFMAN | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY CLERK | | 315 W MAIN ST | COURTHOUSE ANNEX | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY CLERK | | 315 W MAIN ST | FRANKLIN COUNTY CLERK | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY CLERK | | 355 W MAIN ST RM 248 | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY CLERK | | 63 E MAIN ST | FRANKLIN COUNTY COURTHOUSE | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY CLERK | | PO BOX 338 | 315 W MAIN ST | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY CLERK | | PO BOX 70 | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY CLERK AND RECORDER | | COURTHOUSE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CLERK OF CIRCUIT COURT, | | 275 SOUTH MAIN ST | SUITE 212 | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CLERK OF COURT | | 33 MARKET ST STE 203 | | | APALACHICOLA | FL | 32320 | |
| FRANKLIN COUNTY CLERK OF COURTS | | 373 S HIGH ST 23RD FL | OFFICE OF FISCAL SERVICES | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CLERK OF SUPERIOR C | | 9592 LAVONIA RD COURTHOUSE SQUARE | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY CLERK OF THE | | 33 MARKET ST STE 203 | | | APALACHICOLA | FL | 32320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CLERK OF THE CIRCUI | | 275 S MAIN ST STE 212 COURTHOU | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY FARMERS MUTUAL INS | | | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY FARMERS MUTUAL INS | | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY IRR DIST 1 | | 1016 N 4TH AVE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY JUDGE OF PROBATE | | 410 N JACKSON ST | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY JUDGE OF PROBATE | | PO BOX 70 | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY MUTUAL | | | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY MUTUAL | | PO BOX 117 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY OZARK DISTRICT | | PO BOX 1267 | TAX COLLECTOR | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY OZARK DISTRICT | | PO BOX 233 | COURTHOUSE W COMMERCIAL | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY OZARK DISTRICT | TAX COLLECTOR | PO BOX 233 | COURTHOUSE W COMMERCIAL | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY PA RECORDER OF | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY PUBLIC UTILITY DIST | | PO BOX 2407 | | | PASCO | WA | 99302 | |
| FRANKLIN COUNTY RECORDER | | 12 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | 315 S MAIN ST | RM 103 | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY RECORDER | | 373 S HIGH ST 18TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY RECORDER | | 400 E LOCUST RM 102 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 26 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 26E | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 338 | | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 607 | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | 400 E LOCUST RM 102 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE ANNEX 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE ANNEX 157 LINCOLN WAY EA | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | 1010 FRANKLIN ST | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | 425 MAIN STREET PO BOX 1495 | FRANKLIN COUNTY DIVISION OF DEEDS | | GREENFIELD | MA | 01302 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | PO BOX 607 | CTR OF TOWN SQUARE | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY RECORDERS OFFICE | | 39 W ONEIDA | | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY REGISTER OF DEE | | 1 S JEFFERSON | RM 6 | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY REGISTER OF DEE | | 315 S MAIN RM 103 | | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY REGISTER OF DEEDS | | 315 S MAIN COURTHOUSE RM 103 | | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY REGISTRAR | | 1 S JEFFERSON RM 6 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY REGISTRAR OF DEEDS | | 140 MAIN ST | COUNTY COURTHOUSE | | FARMINGTON | ME | 04938 | |
| FRANKLIN COUNTY SHERIFF | | 669 CHAMBERLIN AVE SHERIFF OFFICE | FRANKLIN COUNTY SHERIFF | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY TAX CLAIM BUREAU | | 157 LINCOLN WAY E | COUNTY COURTHOUSE | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY TAX CLAIM BUREAU | | 2 N MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY TAX COMMISSIONER | | PO BOX 100 | MOBILE HOME PAYEE ONLY | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY TREASURER | | 1010 FRANKLIN AVE | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY TREASURER | | 1255 FRANKLIN STREET | SUITE 101 | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY TREASURER | | 405 15TH AVE | | | FRANKLIN | NE | 68939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN CREDIT | | 101 HUDSON ST | 25TH FL | | JERSEY CITY | NJ | 07302 | |
| FRANKLIN CREDIT CORP | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 101 HUDSON ST 25TH FL | | | JERSEY CITY | NJ | 07302 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 2100 W CORPORATE DR | | | ADDISON | IL | 60101-1483 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | PO BOX 5399 | | | EAST LIVERPOOL | OH | 43920 | |
| FRANKLIN CROSSING CONDO TRUST | | 45 BRAINTREE HILL OFFICE PK STE 107 | C O MARCUS ERRICO | | BRAINTREE | MA | 02184 | |
| FRANKLIN CROSSING CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| FRANKLIN CROSSING CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| FRANKLIN CRUZ | SONIA CRUZ | 345 S 2ND STREET | | | LINDENHURST | NY | 11757-4806 | |
| FRANKLIN CULVER RANDALL ATT AT L | | PO BOX 550399 | | | BIRMINGHAM | AL | 35255 | |
| FRANKLIN D HAYES ATT AT LAW | | PO BOX 2377 | | | DOUGLAS | GA | 31534 | |
| FRANKLIN D MARSTELLER | DEBRA D MARSTELLER | 1860 PAGE PLACE | | | MALVERN | PA | 19355 | |
| FRANKLIN D MIRAMONTES | FRANCES MIRAMONTES | LOS ANGLES | 13414 MISSION TIERRA WAY | | GRANADA HILLS AREA | CA | 91344 | |
| FRANKLIN D. WATTS JR | WANDA W. WATTS | 12327 VALPARISO TRAIL | | | JACKSONVILLE | FL | 32223 | |
| Franklin Delano Mitchell and Melinda Ardell Mitchell | Nadine R. King-Mays, Esq. | The King-Mays Firm | 1122 North Bishop Avenue | Suite E | Dallas | TX | 75208 | |
| FRANKLIN DEPT OF PUBLIC WORKS | | PO BOX 697 | | | FRANKLIN | IN | 46131 | |
| FRANKLIN E MINER LAW OFFICES | | 840 N 48TH ST | | | LINCOLN | NE | 68504-3301 | |
| FRANKLIN FARMERS MUTUAL INS CO | | | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FARMERS MUTUAL INS CO | | 146 W JEFFERSON ST BOX 147 | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FIRE INSURANCE COMPANY | | 13077 STATE HWY 357 | | | FRANKLIN | NY | 13775 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD STE 401 | | | MELVILLE | NY | 11747-3668 | |
| FRANKLIN FRANKLIN DENNEY AND WAR | | PO BOX 1140 | | | WAYNESBORO | VA | 22980 | |
| FRANKLIN G PILICY PC | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G PILICY PC TRUSTEE | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G PILICY TRUSTEE | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G SOTO ATT AT LAW | | 434 21ST AVE | | | PATERSON | NJ | 07513 | |
| FRANKLIN H KASLE ATT AT LAW | | G 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| Franklin H. Johnson | | 817 Overlook Circle | | | Hueytown | AL | 35023 | |
| FRANKLIN INSURANCE COMPANY | | PO BOX 480 | | | LOCK HAVEN | PA | 17745 | |
| FRANKLIN ISD | | PO BOX 748 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN ISD | ASSESSOR COLLECTOR | PO BOX 748 | FM 1644 S | | FRANKLIN | TX | 77856 | |
| FRANKLIN J. VELASCO | KELLY A. VELASCO | 694 N 690 WEST | | | AMERICAN FORK | UT | 84003 | |
| FRANKLIN JR, WILLIAM H & FRANKLIN, SANDRA C | | 27 IRONWOOD CIR | | | DOVER | DE | 19904 | |
| FRANKLIN L DANIELS | LORETTA S DANIELS | 1700 METTLER ROAD | | | LODI | CA | 95242 | |
| FRANKLIN L ROBINSON JR ATT AT LA | | 5907 PENN AVE STE 212 | | | PITTSBURGH | PA | 15206 | |
| FRANKLIN L SHUFORD JR ATT AT LAW | | 1110 HILLCREST RD STE 2D | | | MOBILE | AL | 36695 | |
| FRANKLIN L SLAUGH ATT AT LAW | | 880 E 9400 S STE 103 | | | SANDY | UT | 84094 | |
| FRANKLIN L WOOD II | | 1800 LACIE COURT | | | MT JULIET | TN | 37122 | |
| FRANKLIN LAKES BORO | | 480 DE KORTE DR | FRANKLIN LAKES BORO COLLECTOR | | FRANKLIN LAKES | NJ | 07417 | |
| FRANKLIN LAKES BORO | | DE KORTE DR | TAX COLLECTOR | | FRANKLIN LAKES | NJ | 07417 | |
| FRANKLIN LAKES HOA | | 5128 E STOP 11 ROA STE 37 | C O ELITE PROP MGMT SERVICES OF IN | | INDIANAPOLIS | IN | 46237 | |
| Franklin Lamoille Bank | | 140 Mill Street 1st Floor | | | Lewiston | ME | 04240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN LAMOILLE BANK | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING | 140 MILL ST 1ST FL | | | LEWISTON | ME | 04240 | |
| FRANKLIN LOWE | | 6168 BELLINGHAM DR. | | | CASTRO VALLEY | CA | 94552 | |
| FRANKLIN MANAGEMENT GROUP | | 16641 PARKHURST RD | C O COMMUNITY CARE MANAGEMENT SERV | | BRAY | OK | 73012 | |
| FRANKLIN MORTGAGE COMPANY | | 4222 E CAMELBACK RD STE J 200 | | | PHOENIX | AZ | 85018 | |
| FRANKLIN MORTGAGE FUNDING | | 25800 NORTHWESTERN HWY STE 875 | | | SOUTHFIELD | MI | 48075 | |
| FRANKLIN MUTUAL INS | | | | | BRANCHVILLE | NJ | 07826 | |
| FRANKLIN MUTUAL INS | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FRANKLIN P PERKINS AND PHYLLIS M PERKINS | | 8001 COLD PLAIN LANE | | | SPRINGFIELD | VA | 22153 | |
| FRANKLIN PARISH | | 6556 MAIN ST | SHERIFF AND COLLECTOR | | WINNESBORO | LA | 71295 | |
| FRANKLIN PARISH | | 6556 MAIN ST | SHERIFF AND COLLECTOR | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARISH | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR | 6556 MAIN STREET | | | WINNESBORO | LA | 71295 | |
| FRANKLIN PARK BORO ALLEGH | | 2344 W INGOMAR RD | LINDA AVOLIOTAX COLLECTOR | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PARK BORO ALLEGH | | 2344 W INGOMAR RD | T C OF FRANKLIN PARK BORO | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PARK BORO ALLEGH | T-C OF FRANKLIN PARK BORO | 2344 WEST INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PUD | | PO BOX 2047 | PASCO | | NEW YORK | WA | 99302 | |
| FRANKLIN R BURKETT | EMMA BURKETT | 404 E STENZIL ST | | | N TONAWANDA | NY | 14120 | |
| FRANKLIN R PRATCHER ATT AT LAW | | 1133 KENSINGTON AVE | | | BUFFALO | NY | 14215 | |
| FRANKLIN RAMOS AND | | GINELL JACKSON | 9634 IRIS MEADOW WAY | | ELK GROVE | CA | 95757 | |
| FRANKLIN REALTY GROUP | | 2238 E 8TH ST | | | ANDERSON | IN | 46012 | |
| FRANKLIN RECORDER OF DEEDS | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN RECORDER OF DEEDS | | 400 E LOCUST | RM 102 | | UNION | MO | 63084 | |
| FRANKLIN RECORDER OF DEEDS | | 405 15TH AVE | PO BOX 146 | | FRANKLIN | NE | 68939 | |
| FRANKLIN RECORDER OF DEEDS | | PO BOX 431 | 208 MAIN ST | | WINNSBORO | LA | 71295 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 5951 JOHNSON AVE | T C OF FRANKLIN REGIONAL SD | | EXPORT | PA | 15632 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 5951 JOHNSON AVE | TAX COLLECTOR | | EXPORT | PA | 15632 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | MURRYSVILLE TAX COLLECTOR | PO BOX 14 | 4140 SARDIS RD | | MURRYSVILLE | PA | 15668 | |
| FRANKLIN REGIONAL SD DELMONT | | 606 TOLLGATE LN | T C OF FRANKLIN REGIONAL SD | | DELMONT | PA | 15626 | |
| FRANKLIN REGISTER OF DEEDS | | 140 MAIN ST | | | FARMINGTON | ME | 04938 | |
| FRANKLIN REGISTER OF DEEDS | | PO BOX 545 | FRANKLIN COUNTY COURTHOUSE | | LOUISBURG | NC | 27549 | |
| FRANKLIN RESIDENCES CONDO ASSO | | 45 BRAINTREE HILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| FRANKLIN S FRAGALE JR | | 4808 VIRGINIA AVE SE | | | CHARLESTON | WV | 25304 | |
| FRANKLIN S HANCOCK ATT AT LAW | | 1201 CONCORD AVE | | | MONROE | NC | 28110 | |
| FRANKLIN S. MIYASHIRO | | 16199 NORTH MOORE RD. | | | LODI | CA | 95242 | |
| FRANKLIN SANDERS AGY INC | | 1602 N MAIN ST | | | CONWAY | SC | 29526 | |
| FRANKLIN SCHOOL DISTRICT | | 160 MAIN ST | TAX COLLECTOR | | CONEMAUGH | PA | 15909 | |
| FRANKLIN SCHOOL DISTRICT | | 160 MAIN ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| FRANKLIN SCHOOL DISTRICT | | 1838 JACKSON CTR POLK RD | T C OF FRANKLIN SCHOOL DIST | | STONEBORO | PA | 16153 | |
| FRANKLIN SCHOOL DISTRICT | | 1838 JACKSON CTR POLK RD | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| FRANKLIN SCHOOL DISTRICT | | 3361 OLD RT 8 | T C OF FRANKLIN SCHOOL DIST | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | 406 EMLENTON ST | T C OF FRANKLIN SCHOOL DIST | | CLINTONVILLE | PA | 16372 | |
| FRANKLIN SCHOOL DISTRICT | | 406 EMLENTON ST | TAX COLLECTOR | | CLINTONVILLE | PA | 16372 | |
| FRANKLIN SCHOOL DISTRICT | | 429 DECKARDS RUN RD | T C OF FRANKLIN SCHOOL DIST | | UTICA | PA | 16362 | |
| FRANKLIN SCHOOL DISTRICT | | 603 MAIN ST BOX 307 | CHERYL BAKER TAX COLLECTOR | | POLK | PA | 16342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN SCHOOL DISTRICT | | PO BOX 1033 | T C OF FRANKLIN SCHOOL DIST | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | RD 1 BOX 222A | TAX COLLECTOR | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | RD 1 BOX 83 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| FRANKLIN SCHOOL DISTRICT | | RD1 BOX 91A | TAX COLLECTOR | | UTICA | PA | 16362 | |
| FRANKLIN SCHOOL DISTRICT | | TAX COLLECTOR | | | UTICA | PA | 16362 | |
| FRANKLIN SD CLINTON TWP | | RD 2 BOX 115 | CAROL LEMKE TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| FRANKLIN SECURITY BANK | | 2809 S LYNNEHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| FRANKLIN SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | FRANKLIN SPRINGS | GA | 30639 | |
| FRANKLIN SPRINGS CITY | TAX COMMISSIONER | PO BOX 207 | CITY HALL | | FRANKLIN SPRINGS | GA | 30639 | |
| FRANKLIN STANFILED AND ASSOCIATES | | PO BOX 2682 | | | NORFOLK | VA | 23501 | |
| FRANKLIN T. ESPEGREN | RHONDA HOLMEN | 2789 14TH STREET | | | SACRAMENTO | CA | 95818 | |
| FRANKLIN TANKE | | 2186 SE 48TH AVE | | | HILLSBORO | OR | 97123 | |
| FRANKLIN TOWERS | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| FRANKLIN TOWN | | 150 EMMONS ST | JAMES DACEY TC | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 188 W MAIN ST PO BOX 1479 | COLLECTOR | | FRANKLIN | NC | 28744 | |
| FRANKLIN TOWN | | 34 MAIN ST PO BOX 206 | TOWN OF FRANKLIN | | FRANKLIN | ME | 04634 | |
| FRANKLIN TOWN | | 355 E CENTRAL ST | FRANKLIN TOWN TAX COLLECTOR | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 355 E CENTRAL ST PO BOX 367 | TOWN OF FRANKLIN | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 39 HOGBAY RD | TOWN OF FRANKLIN | | FRANKLIN | ME | 04634 | |
| FRANKLIN TOWN | | 5167 MAIN ST | TAX COL OF FANKLIN TOWN | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN | | 5167 MAIN STREET PO BOX 82 | TAX COL OF FANKLIN TOWN | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN | | 6501 N CITY RD J | TREASURER FRANKLIN TOWNSHIP | | REEDSVILLE | WI | 54230 | |
| FRANKLIN TOWN | | 6501 N CITY RD J | TREASURER | | REEDSVILLE | WI | 54230 | |
| FRANKLIN TOWN | | 7 COLD BROOK RD PO BOX 209 | TAX COLLECTOR | | VERMONTVILLE | NY | 12989 | |
| FRANKLIN TOWN | | 7 MEETINGHOUSE HILL RD | TAX COLLECTOR OF FRANKLIN TOWN | | FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | | 7 MEETINGHOUSE HILL RD | TAX COLLECTOR OF FRANKLIN TOWN | | NORTH FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | | BOX 63 | TAX COLL CATHY STALTER | | FRANKLIN | NY | 13775 | |
| FRANKLIN TOWN | | BOX 63 | TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN TOWN | | E7065 TRAASTAD RD | FRANKLIN TOWN | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWN | | E7065 TRAASTAD RD | TREASURER FRANKLIN TOWNSHIP | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWN | | N2008 HWY AB | TREASURER FRANKLIN TOWNSHIP | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N2008 HWY AB | TREASURER FRANKLIN TWP | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N2008 STATE HWY AB | FRANKLIN TOWN TREASURER | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N3926 CLAIRE RD | FRANKLIN TOWN TREASURER | | TAYLOR | WI | 54659 | |
| FRANKLIN TOWN | | RT 1 | | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | RT 1 | | | MELROSE | WI | 54642 | |
| FRANKLIN TOWN | | RT 4 | | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWN | | TOWN HALL | | | LOGANVILLE | WI | 53943 | |
| FRANKLIN TOWN | COLLECTOR | PO BOX 1479 | | | FRANKLIN | NC | 28744-1479 | |
| FRANKLIN TOWN CLERK | | 5167 MAIN ST | | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN CLERK | | PO BOX 82 | | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN CLERK | | RFD 1 | TOWN HALL | | NORTH FRANKLIN | CT | 06254 | |
| FRANKLIN TOWNSHIP | | 1571 DELSEA DR | FRANKLIN TWP COLLECTOR | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP | | 1571 S DELSEA DR PO BOX 300 | TAX COLLECTOR | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP | | 202 SIDNEY RD | FRANKLIN TWP COLLECTOR | | PITTSTOWN | NJ | 08867 | |
| FRANKLIN TOWNSHIP | | 202 SIDNEY RD | TAX COLLECTOR | | PITTSTOWN | NJ | 08867 | |
| FRANKLIN TOWNSHIP | | 2093 RTE 57 PO BOX 547 | TAX COLLECTOR | | BROADWAY | NJ | 08808 | |
| FRANKLIN TOWNSHIP | | 294 SOUTHERN DR | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TOWNSHIP | | 475 DEMOTT LANE PO BOX 6704 | | | SOMERSET | NJ | 08875 | |
| FRANKLIN TOWNSHIP | | 475 DEMOTT LN | TAX COLLECTOR | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | 48991 MAPLE ST | TREASURER FRANKLIN TOWNSHIP | | HANCOCK | MI | 49930 | |
| FRANKLIN TOWNSHIP | | 6402 PAWSON HWY | TREASURER FRANKLIN TWP | | ONSTED | MI | 49265 | |
| FRANKLIN TOWNSHIP | | 6402 PAWSON RD | TREASURER FRANKLIN TWP | | ONSTED | MI | 49265 | |
| FRANKLIN TOWNSHIP | | 9310 MEREDITH GRADE RT 2 | TREASURER FRANKLIN TWP | | HARRISON | MI | 48625 | |
| FRANKLIN TOWNSHIP | | 9524 E LONG LAKE RD RT 2 | TREASURER FRANKLIN TWP | | HARRISON | MI | 48625 | |
| FRANKLIN TOWNSHIP | | CITY HALL | | | SPICKARD | MO | 64679 | |
| FRANKLIN TOWNSHIP | | PO BOX 547 | FRANKLIN TWP TAX COLLECTOR | | BROADWAY | NJ | 08808 | |
| FRANKLIN TOWNSHIP | | RR 1 BOX 214 | TAX COLLECTOR | | MONROETON | PA | 18832 | |
| FRANKLIN TOWNSHIP | TREASURER FRANKLIN TOWNSHIP | 48991 MAPLE ST | | | HANCOCK | MI | 49930-2286 | |
| FRANKLIN TOWNSHIP ADAMS | | 675 OLD ROUTE 30 | T C OF FRANKLIN TOWNSHIP | | ORRTANNA | PA | 17353 | |
| FRANKLIN TOWNSHIP BRADFD | | 177 MCNEAL MT LN | T C OF FRANKLIN TOWNSHIP | | MONROETON | PA | 18832 | |
| FRANKLIN TOWNSHIP CHESTR | | 162 LAUREL BIDGE RD | T C OF FRANKLIN TOWNSHIP | | LANDENBERG | PA | 19350 | |
| FRANKLIN TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| FRANKLIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF FRANKLIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| FRANKLIN TOWNSHIP COUNTY BILL | | 2361 BOOTH RD | T C OF FRANKLIN TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| FRANKLIN TOWNSHIP ERIE | | 6881 OLD STATE RD | JUNE T SHELHAMER | | EDINBORO | PA | 16412 | |
| FRANKLIN TOWNSHIP ERIE | | 6881 OLD STATE RD | T C OF FRANKLIN TOWNSHIP | | EDINBORO | PA | 16412 | |
| FRANKLIN TOWNSHIP FAYET | | 142 GRIMPLIN RD | T C OF FRANKLIN TOWNSHIP | | VANDERBILT | PA | 15486 | |
| FRANKLIN TOWNSHIP FISCAL | | 475 DEMOTT LN | FRANKLIN TWP COLLECTOR | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP GREENE | | 570 ROLLING MEADOWS RD PO BOX 828 | T C OF FRANKLIN TOWNSHIP | | WAYNESBURG | PA | 15370 | |
| FRANKLIN TOWNSHIP HUNTIN | | 4304 SPRUCE CREEK DR | T C OF FRANKLIN TOWNSHIP | | SPRUCE CREEK | PA | 16683 | |
| FRANKLIN TOWNSHIP LUZRNE | | 575 MEMORIAL HWY | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| FRANKLIN TOWNSHIP LUZRNE | | RR3 BOX 243 B | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| FRANKLIN TOWNSHIP LYCOMG | | PO BOX 73 | T C OF FRANKLIN TOWNSHIP | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TOWNSHIP MUNICIPAL SANITAR | | 3001 MEADOWBROOK RD | | | MURRYSVILLE | PA | 15668 | |
| FRANKLIN TOWNSHIP SNYDER | | 379 NEW BERLIN HWY | T C OF FRANKLIN TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| FRANKLIN TOWNSHIP SNYDER | | R D 1 BOX 412 D | T C OF FRANKLIN TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| FRANKLIN TOWNSHIP SUSQUE | | 2361 BOOTH RD | T C OF FRANKLIN TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| FRANKLIN TOWNSHIP YORK | | 226 LOST HOLLOW RD | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DILLSBURG | PA | 17019 | |
| FRANKLIN TWP | | 570 ROLLING MEADOWS RD | | | WAYNESBURG | PA | 15370-2510 | |
| FRANKLIN TWP | | PO BOX 402 | | | VANDERBILT | PA | 15486 | |
| FRANKLIN TWP | | RD 2 BOX 194 | | | NEW MILFORD | PA | 18834 | |
| FRANKLIN TWP | | RR1 BOX 53A | TAX COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| FRANKLIN TWP BEAVER | | 229 HICKERNELL RD | KRISTEN KELOSKYTAX COLLECTOR | | FOMBELL | PA | 16123 | |
| FRANKLIN TWP BEAVER | | 229 HICKERNELL RD | T C OF FRANKLIN TOWNSHIP W | | FOMBELL | PA | 16123 | |
| FRANKLIN TWP BEAVER T C | | 229 HICKERNELL RD | | | FOMBELL | PA | 16123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TWP BUTLER | | 211 ISLE RD | T C OF FRANKLIN TOWNSHIP | | BUTLER | PA | 16001 | |
| FRANKLIN TWP COUNTY BILL CARBON | | 10 WAGNER ST | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP COUNTY BILL CARBON | | 1860 FAIRYLAND RD | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP SCHOOL DISTRICT | | PO BOX 73 | TAX COLLECTOR | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TWP SCHOOL DISTRICT | | R D NO 3 BOX 264 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| FRANKLIN TWP T C LYCOMG | | PO BOX 73 | | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TWP TOWNSHIP BILL CARBON | | 10 WAGNER ST | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP TOWNSHIP BILL CARBON | | 1860 FAIRYLAND RD | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN V SAN NICOLAS | | 340 COMSTOCK AVE | | | SAN MARCOS | CA | 92069 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | VILLAGE HALL TREASURER | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | VILLAGE OF FRANKLIN | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | PO BOX 886 | | | DELHI | NY | 13753 | |
| FRANKLIN VILLAGE | | PO BOX 886 | VILLAGE CLERK | | FRANKLIN | NY | 13775 | |
| FRANKLIN VILLAGE HOA | | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| FRANKLIN VILLAGE TOWNHOUSE | | 2600 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084-3312 | |
| FRANKLIN W GETTER JR | | 25 MARSHALL ST | | | PHILLIPSBURG | NJ | 08865 | |
| FRANKLIN W KING ATT AT LAW | | PO BOX 2166 | | | ORANGEVALE | CA | 95662 | |
| FRANKLIN W UFFORD ARA SRA | | 102 COUNTRY ROUTE 11 | | | PITCHER | NY | 13136 | |
| FRANKLIN WOODS HOMEOWNER ASSOC | | 4004 BARRETT DR | | | RALEIGH | NC | 27609 | |
| FRANKLIN, AARON S | | 122 N NOBLE ST | | | RILEY | KS | 66531-9600 | |
| FRANKLIN, ALLAN | | 385 N MONTGOMERY ST | | | SPENCER | IN | 47460-1319 | |
| FRANKLIN, DWAINE R & FRANKLIN, GRACE K | | 12826 42D STREET | | | YUMA | AZ | 85367 | |
| Franklin, James W | | 2479 Wedgewood Dr | | | Jasper | GA | 30143 | |
| FRANKLIN, JOSEPH H | | 1765 DEAN LANE | | | HEATH SPRINGS | SC | 29058 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | | | BALTIMORE | MD | 21237 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21237 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | COLLECTOR OF GROUND RENT | | ROSEDALE | MD | 21237 | |
| FRANKLIN, LONNIE | | 5416 SE 86TH ST | RAYS TRIM AND CABINETS | | OKLAHOMA CITY | OK | 73135 | |
| FRANKLIN, MARGARET | | 1714 SPARROWS RIDGE | | | KATY | TX | 77450 | |
| FRANKLIN, MARK L | | 5165 TRACE CROSSINGS DR | | | HOOVER | AL | 35244 | |
| FRANKLIN, MICHAEL D & FRANKLIN, TAMMY L | | 5112 BECKERDATE-STEWART RD | | | WINSTON-SALEM | NC | 27107 | |
| FRANKLIN, MICHELLE A | | 129TH MED DET (VM) | UNIT #15680 | | APO | AP | 96205 | |
| FRANKLIN, THOMAS L & FRANKLIN, DEBRA K | | 115 LORITA | | | SAN ANTONIO | TX | 78214 | |
| FRANKLIN, TOM | TOM FRANKLIN V. US BANK NATIONAL ASSOCIATION, HOMECOMING FINANCIAL NETWORK AND GMAC MORTGAGE | 5633 OAK GROVE RD | | | Fort Worth | TX | 76134 | |
| FRANKLINTON CITY | | 301 11TH AVE | TAX COLLECTOR | | FRANKLINTON | LA | 70438 | |
| FRANKLINTOWN BORO BORO BILL YOR | | PO BOX 71 | ERIN M JUNKINS TAX COLLECTOR | | FRANKLINTOWN | PA | 17323 | |
| FRANKLINTOWN BORO COUNTY BILL YO | | 28 E MARKET ST RM 126 | YORK COUNTY TREASURER | | YORK | PA | 17401 | |
| FRANKLINTOWN BORO YORK | | PO BOX 68 | TAX COLLECTOR OF FRANKLINTOWN BORO | | FRANKLINTOWN | PA | 17323 | |
| FRANKLINVILLE CEN SCH LYNDON T | | 7 FIRST AVE | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE CEN SCH LYNDON TN | | 7 FIRST AVE | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE CS COMBINED | | 32 N MAIN ST | SCHOOL TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLINVILLE CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117035 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| FRANKLINVILLE TOWN | | 11 PARK SQUARE PO BOX 146 | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE TOWN | | CITY HALL PO BOX 277 | | | FRANKLINVILLE | NC | 27248 | |
| FRANKLINVILLE VILLAGE | | 19 PENNSYLVANIA AVE PO BOX 167 | VILLAGE CLERK | | FRANKLINVILLE | NY | 14737 | |
| FRANKLYN THOMPSON | STELLA THOMPSON | PO BOX 3175 | | | SALINAS | CA | 93912 | |
| FRANKPOST, J | | 894 BROADWAY | | | NEWARK | NJ | 07104 | |
| FRANKS ELCETRICAL SERVICES | | 2713 WALES RD | | | COLUMBIZ | SC | 29223 | |
| FRANKS FAMILY DELI & CATERING | | 142 WEST CHAMPLOST AVE | | | PHILADELPHIA | PA | 19120 | |
| FRANKS GERKIN AND MCKENNA PC | | 19333 E GRANT | POB 5 | | MARENGO | IL | 60152 | |
| FRANKS JANITORIAL SERVICE | | 2400 OAK STREET | | | NAPA | CA | 94559 | |
| FRANKS PLUMBING AND HTG | | 1461 ROCKY GROVE AVE | | | FRANKLIN | PA | 16323 | |
| FRANKS ROOFING | | 384 S PROSPECT ST | | | MARION | OH | 43302 | |
| FRANKS, LINDA | | 1225 HWY 77 | | | MARION | AR | 72301 | |
| FRANKS, PAULA | | 2726 N CROSKEY ST | | | PHILADELPHIA | PA | 19132-3224 | |
| FRANKSTON CITY | | PO BOX 186 | CITY TAX COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTON ISD | | BOX 428 | ASSESSOR COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTON ISD | | PO BOX 428 | ASSESSOR COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTOWN TOWNSHIP BLAIR | | 112 BONNIE LN | LINDA SLEEK TAX COLLECTOR | | HOLLIDAYSBURG | PA | 16648 | |
| FRANKSTOWN TOWNSHIP BLAIR | | 2065 SCOTCH VALLEY RD | T C OF FRANKSTOWN TOWNSHIP | | HOLLIDAYSBURG | PA | 16648 | |
| FRANLENE F HAMPTON | | 2662 EDENCREEK LANE | | | COLUMBUS | OH | 43207-7410 | |
| FRANLIN G PILICY PC | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANSCONA JOINER GOODMAN AND | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| FRANSEN AND MOLINARO LLP | | 980 MONTECITO DR STE 206 | | | CORONA | CA | 92879 | |
| FRANSEN, SCOTT | | 135 W CENTRAL BLVD STE 220 | | | ORLANDO | FL | 32801 | |
| FRANSEN, SCOTT | | PO BOX 4065 | | | WINTER PARK | FL | 32793-4065 | |
| FRANSEN, SCOTT | | PO BOX 4965 | | | WINTER PARK | FL | 32793 | |
| FRANSEN, SCOTT R | | 4235 MARSH LANDING BLVD APT 312 | | | JAX BCH | FL | 32250-2474 | |
| FRANSISCO B DELEON | | 812 W 19TH | | | HOUSTON | TX | 77008 | |
| FRANTAL, FRANK G | | 1101 SANTA FE STA | | | DUNWOODY | GA | 30338-4723 | |
| FRANTOM AGENCY | | 3414 WIMBLEDON LN | | | WICHITA FALLS | TX | 76310-1780 | |
| FRANTZ, JEFFREY J | | 7054 BIRCHWOOD DRIVE | | | SLATINGTON | PA | 18080 | |
| FRANTZ, LEE E | | 2013 NE SPARTA DR. | | | BLUE SPRINGS | MO | 64029 | |
| FRANTZ, RICKY & FRANTZ, ROY G | | 540 ADAMS DR | | | CHOWCHILLA | CA | 93610 | |
| FRANTZ, SAMUEL D & FRANTZ, SUSAN R | | 17630 WASCO AVENUE | | | SHAFTER | CA | 93263-9785 | |
| FRANTZEN, ABBIE M & LEVERENCE, MICHAEL P | | 203 S GLADSTONE AVE | | | AURORA | IL | 60506-4837 | |
| FRANZ HAHN | META HAHN | 7527 ASMAN AVE | | | WEST HILLS | CA | 91307 | |
| FRANZ J BANDUHN | ANN BANDUHN | 650 HILLCREST BLVD | | | PHILLIPSBURG | NJ | 08865 | |
| FRANZ K. SCHENKEL | ROBIN L. SCHENKEL | 1570 MILLECOQUINS  COURT | | | ROCHESTER | MI | 48307 | |
| FRANZ SEOW | | 6326 MEADOW HAVEN DR | | | AGOURA HILLS | CA | 91301 | |
| FRANZ, THOMAS | | 1125 HURTIG AVE | FLORDIA FEDERAL CREDIT UNION | | PORT CHARLOTTE | FL | 33948 | |
| FRANZEN AND SALZANO PC | | 40 TECHNOLOGY PKWY S | | | NORCROSS | GA | 30092 | |
| FRANZEN AND SALZANO PC | | 40 TECHNOLOGY PKWY S STE 202 | | | NORCROSS | GA | 30092 | |
| FRANZEN AND SALZANO PC | | SUITE 202 | 40 TECHNOLOGY PARKWAY SOUTH | | NORCROSS | GA | 30092-2906 | |
| FRANZEN TOWN | | 8335 RIVER RD | FRANZEN TOWN TREASURER | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | 8335 RIVER RD | TREASURER FRANZEN TOWNSHIP | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | 8335 RIVER RD | TREASURER | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | R1 | | | WITTENBERG | WI | 54499 | |
| FRANZWA, ALMYRA P | | 3228 TURNAGE RD | | | WILSON | NC | 27893-7580 | |
| FRASCA, DANIELLE | | 2430 DOTHAN AVE | LRE GROUND SERVICES | | SPRINGHILL | FL | 34609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASCATORE REALTY | | 5 COMMERCE DR STE 1 | | | SHELTON | CT | 06484 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASCONA JOINER GOODMAN & GREENSTEIN | | 4750 TABLE MESA DR. | | | BOULDER | CO | 80305-5500 | |
| FRASCONA JOINER GOODMAN AND | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| FRASCONAJOINERGOODMA AND GREENSTEIN | | 4750 TABLE MESA | | | BOULDER | CO | 80305 | |
| FRASE, ROBERT | | 27 LA VUELTA | | | ORINDA | CA | 94563-0000 | |
| FRASER AND YOURA LLC | | 208 N W ST STE 100 | | | WAUKEGAN | IL | 60085 | |
| FRASER ASSOCIATES INC | | 231 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| FRASER CITY | | 33000 GARFIELD | TREASURER | | FRASER | MI | 48026 | |
| FRASER CITY | | 33000 GARFIELS ROAD PO BOX 10 | TREASURER | | FRASER | MI | 48026 | |
| FRASER CITY TREASURER | | 33000 GARFIELD PO BOX 10 | | | FRASER | MI | 48026 | |
| FRASER PERROTTA | | 16 Valley Rd | | | Clark | NJ | 07066 | |
| FRASER STRYKER PC LLO | | 500 ENERGY PLAZA | 409 SOUTH 17TH STREET | | OMAHA | NE | 68102-2663 | |
| FRASER STRYKER PC LLO | | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043- | |
| FRASER STRYKER PC LLO - PRIMARY | | 409 South 17th Street | | | Omaha | NE | 68102 | |
| FRASER STRYKER VAUGHN MEUSEY | | 500 ENERGY PLZ 409 S 17TH ST | | | OMAHA | NE | 68102 | |
| FRASER TOWNSHIP | | 1474 N MACKINAW RD | TREASURER FRASER TWP | | LINWOOD | MI | 48634 | |
| FRASER TOWNSHIP | | 1474 W MACKINAW RD | TREASURER FRASER TWP | | LINWOOD | MI | 48634 | |
| FRASER WILSON AND BRYAN PC | | 193 S GRAHAM ST | | | STEPHENVILLE | TX | 76401 | |
| Frashier, James & Frashier, Angela | | 1517 Ferry Rd | | | Mooresboro | NC | 28114 | |
| FRASIER FRASIER AND HICKMAN LLP | | 1700 SW BLVD | | | TULSA | OK | 74107 | |
| FRASIER, THOMAS T | | 2141 S OAK RD | | | DAVISON | MI | 48423 | |
| Frata, Kern, Kelly, LLP | DEAN WILLIAMS V GMAC MORTGAGE, LLC, GNMA (MICHAEL CARPENTER), PRESIDENT & CHIEF OPERATING OFFICER, OR ASSIGNEE VP | 1441 Main Street, Suite 630 | | | Springfield | MA | 01103 | |
| FRATERNAL BENEFICIAL ASSOC | | | | | FAIRFIELD | WA | 99012 | |
| FRATERNAL BENEFICIAL ASSOC | | PO BOX 158 | | | FAIRFIELD | WA | 99012 | |
| FRATERNITY FED SAVINGS AND LOAN ASSOC | | 764 WASHINGTON BLVD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21230-2332 | |
| FRATERNITY FEDERAL S AND L | | 764 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| FRATERNITY FEDERAL S AND L | | 764 WASHINGTON BLVD | TAX COLLECTOR | | BALTIMORE | MD | 21230-2332 | |
| FRATERNITY FEDERAL S AND L | | PO BOX 716 | | | BALTIMORE | MD | 21203 | |
| FRATERNITY FEDERAL SAVINGS | | 764 WASHINGTON BLVD | COLLECTOR | | BALTIMORE | MD | 21230 | |
| FRATERNITY FEDERAL SAVINGS & LOAN ASSOCAITION | | 764 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| FRATERNITY FEDERAL SAVINGS AND LOAN | | PO BOX 716 | TAX COLLECTOR | | BALTIMORE | MD | 21203 | |
| FRATES, GEORGE | | 76 BRIAR RIDGE RD | | | DANBURY | CT | 06810-7250 | |
| FRATES, GEORGE A | | 76 BRIAR RIDGE RD | | | DANBURY | CT | 06810-7250 | |
| FRAUSTO, FERNANDO | | 4034 W CARTER RD | AND ARIZONA DISASTER | | PHOENIX | AZ | 85041 | |
| FRAY HALL AND ASSOCIATES | | 4403 LILAC LN | | | VICTORIA | TX | 77901 | |
| FRAZCO INC | | 315 S GARNETT ST | PO BOX 1476 | | HENDERSON | NC | 27536 | |
| FRAZCO REALTY INC | | 313 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| FRAZELL, WILLIAM A | | 1008 MOPAC CIR 201 | | | AUSTIN | TX | 78746 | |
| FRAZELL, WILLIAM A | | PO BOX 28249 | | | AUSTIN | TX | 78755 | |
| Frazer & Frazer, P.C. | JANET D. RUSH VS. AMERIGROUP MORTGAGE CORP AND GMAC MORTGAGE, LLC | 106 East 6th Street, Suite 900 | | | Austin | TX | 78701 | |
| FRAZER TOWNSHIP ALLEGH | | 105 CLEARVIEW LN | TAX COLLECTOR OF FRAZER TOWNSHIP | | TARENTUM | PA | 15084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZER TOWNSHIP ALLEGH | | 111 BAJACK LN | TAX COLLECTOR OF FRAZER TOWNSHIP | | TARENTUM | PA | 15084 | |
| FRAZIER DEBRA FRAZIER VS MERS INC BANK OF NEW YORK TRUST COMPANY NA INDIVIDUALLY and BANK OF NEW YORK TRUST et al | | Gilmore Law Firm | PO Box 729 | | Grove Hill | AL | 36451 | |
| FRAZIER LAW OFFICE P LC | | 635 ACADIAN THRUWAY | | | BATON ROUGE | LA | 70806 | |
| FRAZIER PARK | | PO BOX 1525 | | | FRAZIER PARK | CA | 93225 | |
| FRAZIER REALTY AND INVESTMENT INC | | 7643 N INGRAM STE 105 | | | FRESNO | CA | 93711 | |
| FRAZIER SCHOOL DISTRICT | | 126 COTTON RD | TAX COLLECTOR | | DAWSON | PA | 15428 | |
| FRAZIER SCHOOL DISTRICT | | 126 COTTON RD RD 1 BOX 127 | TAX COLLECTOR | | DAWSON | PA | 15428 | |
| FRAZIER SCHOOL DISTRICT | | 209 WARREN ST | T C OF FRAZIER SCHOOL DISTRICT | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER SCHOOL DISTRICT | | 230 LAURELDALE RD | T C OF FRAZIER SCHOOL DISTRICT | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER SCHOOL DISTRICT | | 4TH AND WATER ST | BOX 51 HOUSE 311 | | NEWELL | PA | 15466 | |
| FRAZIER SCHOOL DISTRICT | | BOX 363 | T C OF FRAZIER SCHOOL DISTRICT | | STAR JUNCTION | PA | 15482 | |
| FRAZIER SCHOOL DISTRICT | | BOX 363 | TAX COLLECTOR | | STAR JUNCTION | PA | 15482 | |
| FRAZIER SCHOOL DISTRICT | | PO BOX 66 | T C OF FRAZIER SD | | NEWELL | PA | 15466 | |
| FRAZIER SCHOOL DISTRICT | | RD1 BOX 15A | TAX COLLECTOR | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER, BENJAMIN | | 43332 11TH ST E | | | LANCASTER | CA | 93535 | |
| FRAZIER, BESSIE | | 212 STATE ROUTE 123 | | | BARDWELL | KY | 42023-8726 | |
| FRAZIER, DAMON | | 9635 SCARSDALE BLVD STE 896 | | | HOUSTON | TX | 77089 | |
| FRAZIER, DANA S | | 100 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| FRAZIER, DANA S | | PO BOX 159 | | | MURPHYSBORO | IL | 62966 | |
| FRAZIER, DONALD F & FRAZIER, ANGELA J | | 2801 LAKEWAY DR | | | ROWLETTE | TX | 75088-0000 | |
| FRAZIER, JIM W & FRAZIER, RUTH | | 4507 GOLF VIEW | | | BRIGHTON | MI | 48116 | |
| FRAZIER, SARA J | | JOHN MACDONALD | 3400 FALLING BROOK DR | | MARIETTA | GA | 30062 | |
| FRAZIER, SHAWN | | 14175 HAPPYWOODS DR | | | HAMMOND | LA | 70403 | |
| FRAZIER, TAMBERLY G | | 3913 8TH ST ROAD | | | HUNTINGTON | WV | 25701 | |
| FRB Capital Markets & Co. | William T. Hogan, III | NELSON MULLINS RILEY & SCARBOROUGH, LLP | One Post Office Square, 30th Floor | | Boston | MA | 02109 | |
| FRB Capital Markets & Co. | William T. Hogan, III, Patrick T. Clendenen, Heather L. Bennett | NELSON MULLINS RILEY & SCARBOROUGH, LLP | One Post Office Square, 30th Floor | | Boston | MA | 02109 | |
| FRB Securitization Inc. | COOKE CLANCY & GRUENTHAL LLP | Kevin W. Clancy | One Liberty Square | | Boston | MA | 02109 | |
| FRB Securitization Inc. | COOKE CLANCY & GRUENTHAL LLP | Kevin W. Clancy | One Liberty Square | | Boston | MA | 02109 | |
| FREALY, TODD A | | 800 S FIGUEROA ST STE 1260 | | | LOS ANGELES | CA | 90017 | |
| FREBORG, JEREMY | | 2040 WINNETKA AVE N | DIRECT EXTERIORS | | GOLDEN VALLEY | MN | 55427 | |
| FRECH, MARIAN E | | 5811 ATLANTIC BLVD UNIT 155 | | | JACKSONVILLE | FL | 32207-2286 | |
| FRECHEN, NICOLE M | | 2360 LINDALE RD | | | COLUMBUS | OH | 43224-0000 | |
| FRECHETTE, DAVID | | 14024 PARK COVE DR | NICHELLE FRECHETT | | BROOMFIELD | CO | 80023 | |
| FRECHETTES BUILDING AND REMODELING | | PO BOX 1497 | | | MANCHESTER | CT | 06045 | |
| FRED & BRIAME ROACH | | 546 GILFORD AVENUE | | | TOMS RIVER | NJ | 08753 | |
| FRED & PATRICIA AUSTIN | | 4410 SOUTH EAST 13TH STREET | | | OCALA | FL | 34471 | |
| FRED A BLANCHE III | | 23877 HOO SHOO TOO RD | | | BATON ROUGE | LA | 70817-8406 | |
| FRED A BLANCHE III ATT AT LAW | | 423 SPAIN ST | | | BATON ROUGE | LA | 70802 | |
| FRED A DUY AND ASSOCIATES INC | | 108 N HAMPTON DR | | | OSWEGO | IL | 60543 | |
| FRED A GRAFFAM | | 3517 OLD TRAIL RD | | | EDGEWATER | MD | 21037-2704 | |
| FRED ALBERT TRUSTEE | | PO BOX 2475 | GROUND RENT PAYMENTS | | LAGUNA HILLS | CA | 92654 | |
| FRED AND BARBARA CUSTARD | | 719 15TH AVE | | | NORTHPORT | AL | 35476 | |
| FRED AND BELINDA MITCHELL | AND JODY SHEFFIELD | 212 SHADY GROVE LN | | | MIDLAND CITY | AL | 36350-7102 | |
| FRED AND CARLA DARNELL AND | | 1769 PIGG HOLLOW RD | CARLA DAVIS AND D AND J DRYWALL | | OWENSVILLE | MO | 65066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED AND CARLA DARNELL AND | | 1769 PIGG HOLLOW RD | CARLA DAVIS AND JOERS CONSTRUCTION CO | | OWENSVILLE | MO | 65066 | |
| FRED AND CARLA DARNELL AND | INSULATION LLC AND JOERS CONSTRUCTION | CARLA DAVIS AND WINTERS HOME | FURNISHINGS LLC AND HALL BROS | | OWENSVILLE | MO | 65066 | |
| FRED AND DEANNA WILLIAMS | | 10142 ALABAMA HWY 71 | AND JIM BROWN COST | | PISGAH | AL | 35765 | |
| FRED AND DEANNA WILLIAMS | | 173 WHEELER DRIVE | | | PISGAH | AL | 35765 | |
| FRED AND DEISY DESTREE | | 502 NW 1ST AVE | THD AT HOME SERVICES INC | | MULBERRY | FL | 33860 | |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 | |
| Fred and DOROTHY KINCAID AND | | 329 E EDISON ST | DAILY CHORE LLC AND STONE CARR BUILDER | | ALCOA | TN | 37701 | |
| FRED AND HELEN RELYEA AND | | 3931 ABERDEEN WAY | RESTORATION RESOURCES BY FETTER | | SACRAMENTO | CA | 95821 | |
| FRED AND JUDITH HALL | | HC 71 BOX 229 | | | KINGSTON | OK | 73439 | |
| FRED AND KAREN SKAL | | 59325 STONEWALL DR | | | PALQUEMINE | LA | 70764 | |
| FRED AND KIM SALYERS | | 2201 PAWTUCKET CR | | | PFLUGERVILLE | TX | 78660 | |
| FRED AND KLYNN MCGINN AND | | 3413 CHOCTAW DR | KAYE MCGINN | | EDMOND | OK | 73013 | |
| FRED AND LOLITA DOUGLAS AND | | 15736 INGLESIDE | BETTER HOMES REMODELING LLC | | DOLTON | IL | 60419 | |
| FRED AND MALVINA DYE AND | | 106 LISA CIR | CALDWELL CONSTRUCTION CO | | LEBANON | TN | 37087 | |
| FRED AND MARY SHADLOW AND | | 7332 CASPER DR | FLORENCIO SOLANO AND SERVICEMASTER | | SAN DIEGO | CA | 92119 | |
| FRED AND PEGGY KAY AND SHAY | | 10109 LORAIN AVE | CONSTRUCTION | | SILVER SPRING | MD | 20901 | |
| FRED AND ROSEMARY MARTIN | | 16 W THOMAS ST | DOUGLAS P FAY COAST | | AVON PARK | FL | 33825 | |
| FRED AND WANDA ERVIN AND | | 1434 30TH ST | BENTO CONSTRUCTION | | BIRMINGHAM | AL | 35234-2927 | |
| FRED B BROCKIE ATT AT LAW | | 100 OCEANGATE FL 12 | | | LONG BEACH | CA | 90802 | |
| FRED B. CASPAR | JANEEN M. CASPAR | 189 ABERDEEN COURT | | | WILLIAMSTOWN | NJ | 08094 | |
| FRED BAGNI | | 28408 KNOLL CT | | | CASTAIC | CA | 91384 | |
| FRED BAKER | SHIRLEY BAKER | 2440 PROSPECT DRIVE | | | UPLAND | CA | 91784 | |
| FRED BALMER JR | PHYLLIS BALMER | 1217 RIPLEY RD | | | LINDEN | MI | 48451 | |
| FRED BARAKAT ATT AT LAW | | 901 N MARKET ST STE 460 | | | WILMINGTON | DE | 19801 | |
| FRED BARAKAT ATT AT LAW | | CHADDS FORD COMMONS 127 PO BOX | | | CHADDS FORD | PA | 19317 | |
| FRED BECKER | ESTHER BECKER | 975 E 29TH ST | | | BROOKLYN | NY | 11210 | |
| FRED BENKLEY | | 22 IVY LANE | | | ANDOVER | MA | 01810 | |
| FRED BERGER, A | | 905 KAHL BUILDING | | | DAVENPORT | IA | 52801 | |
| FRED BOLTON INS AGENCY | | 2620 E HIGHWAY 35 | | | ANGLETON | TX | 77515-3827 | |
| FRED BOSBOOS | | 10118 HOLLY SPRINGS DR. | | | HOUSTON | TX | 77042 | |
| FRED BOSBOUS | | 10118 HOLLY SPRINGS DR. | | | HOUSTON | TX | 77042 | |
| Fred Breining and Cathy Breining | The Law Firm of Jan Dudensing | 925 G Street | | | Sacramento | CA | 95841 | |
| Fred Breining and Cathy Breining v Wells Fargo NA GMAC Mortgage LLC and Does 1 20 inclusive | | LAW OFFICES OF JEFFREY D TOCHTERMAN | 423 F ST STE 104 | | DAVIS | CA | 95616 | |
| Fred Breining and Cathy Breining v Wells Fargo NA GMAC Mortgage LLC First Federal Bank of California Mid Valley et al | | LAW OFFICE OF JEFFREY D TOCHTERMAN | 575 UNIVERSITY AVE 100 | | SACRAMENTO | CA | 95865 | |
| FRED BUHRER REALTY | | 2011 MAYSON AVE | | | COLUMBIA | MS | 39429 | |
| FRED BUTTERY AND HOLLY RAMBIS | | 13268 N COUNTY RD 825 | | | ROACHDALE | IN | 46172 | |
| FRED C JUGJR SOLICITOR | | 1109 GRANT BLDG 310 GRANT ST | BRANDT MILNES AND REA | | PITTSBURGH | PA | 15212-2440 | |
| FRED C. DAKE | | 11208 BENT TREE DRIVE | | | KANSAS CITY | KS | 66109 | |
| FRED CAPONE ATT AT LAW | | 383 BROADWAY | | | EVERETT | MA | 02149 | |
| FRED CHAGOLLA AND NICHOLAS AND MARY | | 5002 W MARYLAND AVE | CHAGOLLA | | GLENDALE | AZ | 85301 | |
| FRED CHARLES KENNEDY III ATT AT | | 1211 S BOWEN RD STE 101 | | | ARLINGTON | TX | 76013 | |
| FRED CHASE AGENCY | | PO BOX 715 | 519 E INTERSTATE 30 | | ROCKWALL | TX | 75087-5408 | |
| FRED CHURCHSMITH | | 3090 LEXINGTON AVE N | B10 | | ROSEVILLE | MN | 55113 | |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | | 43 Martingale E. | | | Bluffton | SC | 29910 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED CRAMTON | | 4326 SHALLOW LAKE DRIVE | | | JACKSONVILLE | FL | 32258 | |
| FRED D BERGER REAL ESTATE | | 8702 OAK HILLS AVE | | | BAKERSFIELD | CA | 93312 | |
| FRED D HARVEY ESTATE | | 1738 STILESGATE ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FRED D MIDDLETON ATT AT LAW | | 815 SUPERIOR AVE E STE 1717 | | | CLEVELAND | OH | 44114 | |
| FRED D SCOTT ATT AT LAW | | 10 W MARKET ST STE 700 | | | INDIANAPOLIS | IN | 46204-5906 | |
| FRED DEE MARTIN | NICHOLE M MARTIN | 1888 BEL AIR AVENUE | | | SAN JOSE | CA | 95126 | |
| FRED DEWART | | 802 B STREET | | | MARYSVILLE | CA | 95901 | |
| FRED E GODWIN JR ATT AT LAW | | PO BOX 8219 | | | WARNER ROBINS | GA | 31095 | |
| FRED FAVOLE | CAROLYN M FAVOLE | 153 PIERCE BUTLER DRIVE | | | SAINT SIMONS ISLAND | GA | 31522 | |
| FRED FLINK | | W5410 RANCH RD | | | NORWAY | MI | 49870 | |
| FRED FULLER OIL | | 12 TRACY LANE | | | HUDSON | NH | 03051 | |
| Fred G. and Mary Powderly Irrevocable Trust | Mr. Paul Joseph Powderly, Trustor | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| Fred G. Emry & Karen L. Emry JT | Fred and Karen Emry | 2414 Cedar Wood Ct. | | | Marietta | GA | 30068 | |
| FRED G. PATTERSON | MELANIE J. PATTERSON | 8158 LEONARD DR | | | HOLLY | MI | 48442 | |
| FRED GARCEAU REAL ESTATE APPRAISALS | | 32 RIVERVIEW PARK RD | | | MANCHESTER | NH | 03102 | |
| FRED GENAWAY | | 5716 MILL RIDGE RD | | | GRANITE FALLS | NC | 28630 | |
| FRED GINTERT AGENCY | | 417 N 10TH ST | HWY 146 S B FEEDER | | LA PORTE | TX | 77571 | |
| FRED GONZALES AND G AND M ONE INC | | 2711 7TH AVE | | | PUEBLO | CO | 81003 | |
| FRED GRUNST ATT AT LAW | | 5683 STRAND CT STE 4 | | | NAPLES | FL | 34110 | |
| FRED H FREEMAN ATT AT LAW | | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| FRED H KENNEDY APPRAISER | | PO BOX 53412 | | | FAYETTEVILLE | NC | 28305 | |
| FRED H MOCK | ROBERTA MOCK | 1756 NW 9TH AVE | | | HOMESTEAD | FL | 33030 | |
| FRED H WELCH ATT AT LAW | | PMB 50 | 5130 W BASELINE RD STE 117 | | LAVEEN | AZ | 85339-2988 | |
| FRED H. SIMMONDS JR | | 100 TEMPLE DR. | | | LONGWOOD | FL | 32750 | |
| FRED HAHN APPRAISER | | 4220 S HARBOR BLVD STE 310 | | | OXNARD | CA | 93035 | |
| FRED HOOKS | | 2277 UNION AVENUE | #201 | | MEMPHIS | TN | 38104 | |
| FRED J KONDROTAS | PATRICIA J KONDROTAS | 4855 60TH STREET WEST | | | ROSAMOND | CA | 93560 | |
| FRED J KRON | | 11209 E SEL TIMBRE DRIVE | | | SCOTTSDALE | AZ | 85259 | |
| FRED J LESICA AND ASSOCIATES | | 2533 PECK ST | | | MUSKEGON HTS | MI | 49444 | |
| FRED J RAMOS ATT AT LAW | | 2505 NOLENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| FRED J WIREMAN | | 7556 DARL DR | | | MIDDLETOWN | OH | 45042 | |
| FRED J. LAWRENCE | | 5923 JUMILLA AVE. | | | WOODLAND HILLS | CA | 91367 | |
| Fred Jarow | | 17758 Foxborough Lane | | | Boca Raton | FL | 33496 | |
| FRED K MAIER ATT AT LAW | | 10368 DONNER PASS RD | | | TRUCKEE | CA | 96161 | |
| FRED KAVANAGH | | 400 HOBART DR. | | | SOUTH ELGIN | IL | 60177 | |
| FRED KIPPERMAN | | C/O MAKE MANN | 10154 EAST WINDING TRAIL | | TUSCON | AZ | 85749 | |
| FRED KOLLES | MELISSA KOLLES | 7220 ANDREWS | | | ST CHARLES | MI | 48655 | |
| FRED KOWOLOWSKI ATT AT LAW | | PO BOX 667 | | | REDMOND | OR | 97756 | |
| FRED KUHN REALTY | | 708 KING ST | BOX 432 | | BEAUFORT | SC | 29902-5013 | |
| FRED L BARDENWERPER ATT AT LAW | | 9221 N SLEEPY HOLLOW LN | | | MILWAUKEE | WI | 53217-1241 | |
| FRED L MATTHEWS JR | RUTH L MATTHEWS | 415 HOPKINS LN | | | HADDONFIELD | NJ | 08033 | |
| FRED L RODRIGUEZ | NORMA L RODRIGUEZ | 1627 SOUTH SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90035 | |
| FRED LANGE | | 618 S DIVISION | | | SANDPOINT | ID | 83864 | |
| FRED LONG TRUSTEE | | PO BOX 10505 | | | EUGENE | OR | 97440 | |
| FRED M COHEN ATT AT LAW | | 8480 RED OAK AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| FRED M COHEN ATT AT LAW | | PO BOX 9063 | 302 ROUTE 304 | | BARDONIA | NY | 10954 | |
| FRED M FANSIN SRA | | 1624 JUNE DR | | | ST LOUIS | MO | 63138 | |
| FRED M FANSIN SRA | | 400 BROOKES DR 217 | | | HAZELWOOD | MO | 63042 | |
| FRED M GRIFFIN AND JAMES JONES | | 2190 S PKWY E | | | MEMPHIS | TN | 38114 | |
| FRED M LEONARD ATT AT LAW | | 27 6TH ST | | | BRISTOL | TN | 37620 | |
| FRED M SMITH AND SONS INC | | 2603 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172 | |
| FRED M. ANGELO | | 8939 LIBRA DRIVE | | | SAN DIEGO | CA | 92126 | |
| FRED M. HANKIN | LINDA L. HANKIN | 2019 AERO COURT | | | WHITE HOUSE | TN | 37188 | |
| FRED M. LAND | PATRICIA L. LAND | 4131 LAKE FOREST | | | MT DORA | FL | 32757 | |
| FRED M. VALENTI | BONITA A. VALENTI | 15 CHESTNUT LANE | | | WALLINGFORD | CT | 06492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED M. WHITE | RACHEL A. WHITE | 3287 SILVERBROOK DRIVE | | | OAKLAND TOWNSHIP | MI | 48306 | |
| FRED MARC ARZATE MICHELLE ARZATE | | 6908 OAK FALLS DR | AND PHIL BARBER ROOFING AND CONST | | MCKINNEY | TX | 75070 | |
| FRED MARZANO | STELLA MARZANO | 32689 STEFANO DRIVE | | | BROWNSTOWN | MI | 48173 | |
| FRED MILLER JR REAL ESTATE | | PO BOX 571865 | | | HOUSTON | TX | 77257 | |
| FRED MILLER JR SRA | | PO BOX 571865 | | | HOUSTON | TX | 77257 | |
| FRED N OWENS JR ATT AT LAW | | 103 N 1ST ST | | | HARLAN | KY | 40831 | |
| FRED N SMITH ATT AT LAW | | 17 MAIN ST | | | TOWANDA | PA | 18848 | |
| FRED NEUBAUER | DIANE D NEUBAUER | 32892 BROOKSEED DR | | | TRABUCO CANYON | CA | 92679 | |
| FRED ORDOWER | WENDY ORDOWER | 410 22ND ST | | | SANTA MONICA | CA | 90402-3118 | |
| FRED P KROSS PC | | 1400 BUFORD HWY STE F1 | | | SUGARHILL | GA | 30518 | |
| FRED P LENHARDT ATT AT LAW | | 1419 W 9TH ST FL 2 | | | CLEVELAND | OH | 44113 | |
| FRED P LENHARDT ATT AT LAW | | 5001 MAYFIELD RD STE 1158 | | | CLEVELAND | OH | 44124 | |
| FRED P. FORSETH | KATHRYN J. FORSETH | 613 GRAVEL ROAD | | | WAUPACA | WI | 54981 | |
| FRED PAPARELLA | | 27 SOUTHWOOD DR. | | | MORRIS PLAINS | NJ | 07950 | |
| Fred Park | | 8072 De Vries Lane | | | La Palma | CA | 90623 | |
| FRED R BRAVERMAN ATT AT LAW | | 106 SOCIETY HILL BLVD | | | CHERRY HILL | NJ | 08003 | |
| FRED R HAINS ATT AT LAW | | 125 N SAINT PETER ST | | | SOUTH BEND | IN | 46617 | |
| FRED R HARRIS ESTATE AND | | AMERICAN TECHNOLOGIES INC | DEANNA HARRIS OLSEN AND | | ORANGE | CA | 92865 | |
| FRED R SIMON ATT AT LAW | | 505 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| FRED R. LIKES | SANDRA K. LIKES | 6387 KATHERINE MANOR CT | | | HAMILTON | OH | 45011 | |
| FRED RAMIREZ | | 4826 SHADE CREEK | | | SAN ANTONIO | TX | 78238 | |
| FRED RICE III | | 5012 WYANDOT CT | | | BETHESDA | MD | 20816 | |
| FRED ROPER ATT AT LAW | | 5500 N WESTERN AVE STE 280 | | | OKLAHOMA CITY | OK | 73118 | |
| FRED S PARDES ATT AT LAW | | 34211 PACIFIC COAST HWY STE 103 | | | DANA POINT | CA | 92629 | |
| FRED S PLUMBING AND HEATING | | 326 MAIN ST | | | DERBY | VT | 05829 | |
| FRED SACKLLAH ATT AT LAW | | 8914 NAPIER RD | | | NORTHVILLE | MI | 48168 | |
| FRED SANDS MASON CHURCHILL | | 1490 EL CERRITO DR | | | THOUSAND OAKS | CA | 91362 | |
| FRED SANDS REALTORS | | 1423 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD NO 640 | | | LOS ANGELES | CA | 90049 | |
| FRED SHADLOW AND FLORENCIO SOLANO | | 7332 CASPER DR | AND MARY SHADLOW | | SAN DIEGO | CA | 92119 | |
| FRED SHAYEWITZ | GMAC Richmond Homes Real Estate | 18 Jefferson Blvd | | | Staten Island | NY | 10312 | |
| FRED STAATS CONSTRUCTION CORP | | 10290 N MILITARY TRAIL | 4B | | PALM BEACH | FL | 33410 | |
| FRED STANLEY JR | NANNIE E. TYREE-STANLEY | 141 ASHPONE TAVERN ROAD | | | ROCKY MOUNT | VA | 24151 | |
| FRED SURR | WENDY SURR | 216 COUNTRY WAY | | | NEEDHAM | MA | 02492 | |
| FRED SWINGER | | 1121 MCCONNELL ST | | | MESQUITE | TX | 75150-7467 | |
| FRED T WILLIAMS AND | | 15712 WOODWICK AVE | DARRELL GLENN CAGER JR | | BATON ROUGE | LA | 70816 | |
| Fred Thomas | | 600 Creek Ridge Drive | | | Riverside | AL | 35135 | |
| FRED TREIBER | SANDRA TREIBER | 20660 AUDETTE | | | DEARBORN | MI | 48124 | |
| FRED W FLEMING | | 77 S EVERGREEN AVE | UNIT 305 | | ARLINGTON HEIGHTS | IL | 60005 | |
| FRED W GABOURIE JR ATT AT LAW | | PO BOX 2529 | | | POST FALLS | ID | 83877 | |
| FRED W GRIMLEY JR | | 2511 34TH ST APT 2F | | | ASTORIA | NY | 11103-4922 | |
| FRED W TEAGUE ATT AT LAW | | 236 6TH AVE | | | ASHVILLE | AL | 35953 | |
| FRED W TERRELL | | 4122 S MOORLAND AVE. | | | SANTA ROSA | CA | 95407 | |
| FRED W WELSHANS | | 21 WAYNE AVENUE | | | MARTINSBURG | WV | 25404-0759 | |
| FRED W. BROWN | MICHELLE L. BROWN | 6292 MT EVERETT RD | | | HUBBARD | OH | 44425 | |
| FRED W. CONTRERAS | WENDY P. WILEY | 4012 EL MOLINO LANE | | | SEBASTOPOL | CA | 95472 | |
| Fred Walker | LARRY B. & LINDA R. SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 609 Castle Ridge Road, Suite 220 | | | Austin | TX | 78746 | |
| FRED WARNER | | 1515 MANHATTAN DRIVE | | | STREATOR | IL | 61364 | |
| FRED WARREN REALTY | | 1218 KENILWORTH AVE | | | CHARLOTTE | NC | 28204 | |
| FRED WHITE | | 1088 BISHOP STREET | APT 2510 | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED ZOOK, ENGINEER, INC | | 404 W SUMMIT AVE | | | PUEBLO | CO | 81004-2560 | |
| FREDA AND EDWARD LANCE AND | | 115 SCHRUERS LN | FIRST GENERAL SERVICES OF WESTERN PA INC | | EMLENTON | PA | 16373 | |
| FREDA AND NICHOLAS SCHAPPE AND | | 510 CRESTVIEW DR | WOODLANDS ROOFING AND EXTERIORS | | MARBLE FALLS | TX | 78654 | |
| Freda Hei Shei Chen | | 80 Metropolitan Ave. Apt. 24 | | | Brooklyn | NY | 11249 | |
| FREDA WARD | | 3000 SHERWOOD LANE | | | COLLEYVILLE | TX | 76034 | |
| FREDA, ROBERT G | | 19237 PINE BLUFF CT | DAMON SE INC SDII GLOBAL | | PORT CHARLOTTE | FL | 33948 | |
| FREDDIE AND ALICE CARRUTH | | 1701 MT HEBRON RD | BOBBY DYKES FL COVERINGS | | SULLIGENT | AL | 35586 | |
| FREDDIE AND DOROTHY MCGOWEN | | 7171 AUTUMN SONG DR | | | MEMPHIS | TN | 38125 | |
| FREDDIE AND LELA MATHIS AND | | LLC 413 SHADY LN | BULLNOSED DEVELOPMENT AND REMODEL | | MONROE | LA | 71203 | |
| FREDDIE AND NMADELINE KING | | 3766 LANG ST | AND ZALESKI CONSTRUCTION | | NEW ORLEANS | LA | 70131 | |
| FREDDIE AND WILFREDO GILBERT | | 3752 ARC WAY | AND TROY GENERAL CONTRACTING | | LAWRENCEVILLE | GA | 30044 | |
| Freddie Carraway | | 1740 N GALLOWAY AVE #902 | | | Mesquite | TX | 75149 | |
| FREDDIE E HOWARD AND | | 5758 CHERRY RD | FREDDIE HOWARD II | | PINSON | AL | 35126 | |
| Freddie Hardy | | 3500 Carriage Ct | | | North Wales | PA | 19454 | |
| FREDDIE HUBBARD SR AND | | 11917 LONGWOOD GARDEN WAY | OWB CONSTRUCTION | | HOUSTON | TX | 77047 | |
| FREDDIE J. WILLIAMS | | PO BOX 1004 | | | STOCKDALE | OH | 45683-1004 | |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | | | Denver | CO | 80239 | |
| FREDDIE MAC | | 131 S DEARBORN 6TH FL | LOCKBOX 93434 JP MORGAN CHASE | | CHICAGO | IL | 60603 | |
| FREDDIE MAC | | 14800 FRYE RD | | | FORT WORTH | TX | 76155 | |
| Freddie Mac | | 1551 Park Run Dr | | | McLean | VA | 22102-3110 | |
| FREDDIE MAC | | 200 E LOOP 820 | BANK ONE 1ST FL LOCKBOX | | FT WORTH | TX | 76112 | |
| FREDDIE MAC | | 5000 PLANO PKWY | ATTN CASH RECEIPTS | | CARROLLTON | TX | 75010 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | MCLEAN | VA | 22102-3110 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| FREDDIE MAC | | 8250 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| FREDDIE MAC | | 8250 JONES BRANCH DRIVE | USE 0000840919 | | MCLEAN | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | Vienna | VA | 22182-7521 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | Vienna | VA | 22183 | |
| FREDDIE MAC | | BANK ONE TX1 00209 14800 FRYE RD | | | FT WORTH | TX | 76155 | |
| FREDDIE MAC | | LOAN PROSPECTOR | 8250 JONES BRANCH DRIVE | | MCLEAN | VA | 22102 | |
| FREDDIE MAC | | MORGAN CHASE131 SDEARBORN 6TH FLR | FREDDIE MAC LOCKBOX 93434 JP | | CHICAGO | IL | 60603 | |
| FREDDIE MAC | | PO BOX 93394 | | | CHICAGO | IL | 60673-3394 | |
| Freddie Mac | John M. Murdock | Benton Potter & Murdock, P.C. | 400 S. Maple Ave., Ste. 210 | | Falls Church | VA | 22046 | |
| Freddie Mac | Kent Hambrick | 1551 Park Run Drive | MS D2K | | McLean | VA | 22102-3110 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| Freddie Mac Attn Vice President, Making Home Affordable-Compliance | | 8100 Jones Brach Drive | | | McLean | VA | 22102 | |
| FREDDIE MAC WACHOVIA SUBSERV | | 8609 WESTWOOD CTR DR | | | VIENNA | VA | 22182-7521 | |
| FREDDIE MONROE AND CYNTHIA MONROE | | 8375 CURRAN BLVD | | | NEW ORLEANS | LA | 70126 | |
| FREDDIE P. MORGAN JR | DUSTEENA N. MORGAN | 1816 NORTH 500 WEST | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDDIE R SMITH BURGER ROOFING | | 2939 W 6TH | | | JACKSONVILLE | FL | 32254 | |
| FREDDIE VEGA ATT AT LAW | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| FREDDY ALLISON | | 110 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3106 | |
| FREDDY MALDONADO | | 2902 NORTH RICHMOND STREET | | | CHICAGO | IL | 60618 | |
| FREDDY VAN SOEST JR | LILI K VAN SOEST | 3585 NELSON ST | | | RIVERSIDE | CA | 92506-3015 | |
| FREDDY W NARRON | | 4718 ANTIOCH CHURCH ROAD | | | MIDDLESEX | NC | 27557 | |
| FREDEN A. BOLTON | | 12831 DELLERT FARM ROAD | | | BERRY | AL | 35546 | |
| FREDERIC A HUSSEY | | 68 WOLF DRIVE | | | GEORGETOWN | SC | 29440-9694 | |
| FREDERIC ALAN KRUMME | CATHY M KRUMME | 4109 SE COKER ROAD | | | FAUCETT | MO | 64448 | |
| FREDERIC CHARDON DUBOS LAW OFFICE | | HC 3 BOX 9551 | | | MOCA | PR | 00676 | |
| FREDERIC D. BIRCH | ARLENE F. BIRCH | 37675 VITAL | | | CLINTON TWP | MI | 48036 | |
| FREDERIC F. DUBOIS | PATRICIA L. DUBOIS | 681 N CHARLOTTE STREET | | | LOMBARD | IL | 60148 | |
| FREDERIC J MISCOE II | | 9018 ASPEN DRIVE | | | CHAMPION | PA | 15622 | |
| FREDERIC L EDQUID AND LESLEY H EDQUID VS GMAC MORTGAGE CORPORATION | | Jones and Odom LLP | 2124 Fairfield Ave | | Shreveport | LA | 71104 | |
| FREDERIC L WASHINGTON ATT AT LAW | | 1728 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| FREDERIC M WISE ATT AT LAW | | 411 LAKEWOOD CIR STE B127 | | | COLORADO SPRINGS | CO | 80910 | |
| FREDERIC M WISE ATT AT LAW | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903-2139 | |
| FREDERIC M. ROHRBACH | DOROTHY A. ROHRBACH | 4358 ARDEN PLACE | | | ROYAL OAK | MI | 48073 | |
| FREDERIC M. SEJALON | DENISE M. SEJALON | 3710 STONERIDGE CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FREDERIC MANN | | 4112 LAWLESS ST | | | AUSTIN | TX | 78723-5393 | |
| FREDERIC MELONE | | 1144 W TRINITY DR | | | ADDISON | IL | 60101-5721 | |
| FREDERIC P MELONE | | 1144 W TRINITY DR | | | ADDISON | IL | 60101-5721 | |
| FREDERIC P MELONE | | GMAC GRS ATTN FRED MELONE | 900 SOUTH FRONTAGE ROAD | | WOODRIDGE | IL | 60517 | |
| FREDERIC STANLEY JR ATT AT LAW | | 260 MAITLAND AV STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FREDERIC STANLEY JR P A | | 260 MAITLAND AVE STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FREDERIC TOWNSHIP | | PO BOX 78 | TREASURER FREDERIC TOWNSHIP | | FREDERIC | MI | 49733 | |
| FREDERIC VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| FREDERIC VILLAGE | | PO BOX 567 | FREDERIC VILLAGE TREASURER | | FREDERIC | WI | 54837 | |
| FREDERICA LINICK | | 23 STORY HL RD | | | CHESTER | NY | 10918 | |
| FREDERICA TOWN | | PO BOX 294 | T C OF FREDERICA TOWN | | FREDERICA | DE | 19946 | |
| FREDERICK A BAIER | JANICE A BAIER | 1516 SALEM RD | | | PT PLEASANT | NJ | 08742-5156 | |
| FREDERICK A DLUGOKECKI ATT AT L | | 175 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| FREDERICK A DUDDERAR JR ATT AT | | 130 W SUPERIOR ST STE 1000 | | | DULUTH | MN | 55802 | |
| FREDERICK A MACARTHUR AND | | 34 E MAIN ST | BALL BROTHERS ADJUSTMENT CO | | HAVERHILL | MA | 01830 | |
| FREDERICK A TORNATORE | | 2724 KILGORE ROAD | | | RANCHO CORDOVA | CA | 95670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK A. MINER JR | | 3975 LOTUS DR. | | | WATERFORD | MI | 48329 | |
| FREDERICK AND ANITA LANE | | 6300 FLORIDA AVE | | | NEW PORT RICHEY | FL | 34653 | |
| FREDERICK AND BARBARA LINDO | | 1042 HEATHERFIELD RD | AND JEMS CONSTRUCTION | | VALLEY STREAM | NY | 11581 | |
| FREDERICK AND BEVERLY COONS AND | | 4038 E CAMPBELL AVE | RESTORATION PLUS | | PHOENIX | AZ | 85018 | |
| FREDERICK AND BRENDA RICKER | | 9531 STATE HIGHWAY 151 APT 8307 | | | SAN ANTONIO | TX | 78251-4448 | |
| FREDERICK AND DONNA CONNELL | | 2744 DEEP RIVER CIR | | | ROUND ROCK | TX | 78665-5651 | |
| FREDERICK AND GLORIA FOSS AND | | 1623 JONQUIL ST NW | EDWARD WILK IMPROVEMENT CO | | WASHINGTON | DC | 20012 | |
| FREDERICK AND HALLIE RADIE | | 7336 NE LAKESIDE DR | AND EMERALD COAST ESTATES | | SALEM | OR | 97305 | |
| FREDERICK AND IRENE ABAKAH | | 2800 KAMERIN ST | | | RANDLEMAN | NC | 27317 | |
| FREDERICK AND KAREN LARABELL | | 510 NIEMAN RD | AND BLESSING HOME IMPROVEMENT | | MONROE | MI | 48161 | |
| FREDERICK AND KAYLIE | | 10825 W POWERS AVE | GONZALES AND KAYLIE JOHNSON | | LITTLETON | CO | 80127 | |
| FREDERICK AND LYNN KLEINKE AND | | W155750 US HWY 8 | MATTHEW AND ELIZABETH MILAN | | GOODMAN | WI | 54125 | |
| FREDERICK AND PERRI MANCIL | | 302 SAN SABA | | | MEADOWLAKES | TX | 78654 | |
| FREDERICK AND RONI TOBIN | | 1460 SIERRA LINDA DR | | | ESCONDIDO | CA | 92025-7629 | |
| FREDERICK AND SANDRA LEMKA | | 17410 E 228TH ST | | | HARRISONVILLE | MO | 64701 | |
| FREDERICK AND WENDY WHITE AND J AND S | | 104 BLACKBERRY PATCH | ENTERPRISES OF MISSISSIPPI | | MADISON | MS | 39110 | |
| FREDERICK ARCALA ATT AT LAW | | 215 NE 40TH ST STE C3 | | | SEATTLE | WA | 98105 | |
| FREDERICK B. TEBBETS | ROBERTA M. TEBBETS | 6823 HUBBARD CIRCLE | | | CLARKSTON | MI | 48348 | |
| FREDERICK C BISHOP ATT AT LAW | | 611 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| FREDERICK C VAUGHAN JR | | 940 INGALLS STREET | | | CLIFTON FORGE | VA | 24422 | |
| FREDERICK C. CALABRO | | 53064 MARK STREET | | | SHELBY TOWNSHIP | MI | 48316 | |
| FREDERICK C. LAWS | ROSE M. LAWS | 581 COLEBROOK | | | TROY | MI | 48083 | |
| FREDERICK C. YEAGER | JANIE H. YEAGER | 2440 PINE HOLLOW | | | BRIGHTON | MI | 48114 | |
| FREDERICK CAMPBELL II | PAMELA P. CAMPBELL | 147 LACHENOUR AVENUE | | | EASTON | PA | 18042 | |
| FREDERICK CLERK OF CIRCUIT COUR | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK CLERK OF CIRCUIT COUR | | 5 N KENT ST | COUNTY COURTHOUSE | | WINCHESTER | VA | 22601 | |
| FREDERICK CLERK OF CIRCUIT COURT | | 5 N AENT ST | COUNTY COURTHOUSE | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | PO BOX 220 | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | TREASURER OF FREDERICK CO STAR FORT | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT STREET PO BOX 220 | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH STREEET | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY CLERK OF | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY CLERK OF CIRCUIT | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY CLERK OF CIRCUIT C | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY CLERK OF THE | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SANITARY DISTRICT | | 107 N KENT ST | PO BOX 220 | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SANITARY DISTRICT | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SEMIANNUAL | | 30 N MARKET ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY STREET LIGHT | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COX | | 8063 FOUNTAINS LN | | | DESTIN | FL | 32550 | |
| FREDERICK COY | | 4422 CALLE MARCO | | | TUCSON | AZ | 85741 | |
| FREDERICK D SPAULDING ATT AT LAW | | 830 MAIN ST STE 601 | | | CINCINNATI | OH | 45202 | |
| FREDERICK D. HALL | VIRGINIA HALL | 32414 NE 120TH STREET | | | DUVALL | WA | 98019-7013 | |
| FREDERICK D. KOOB | JUDY K. KOOB | 7353 POTTER ROAD | | | DAVISON | MI | 48423 | |
| FREDERICK D. STROBER | | 1403 BEECH AVENUE | | | MELROSE PARK | PA | 19027 | |
| FREDERICK D. TOLLESON | CYNTHIA L. TOLLESON | 7448 W PALMBROOK PLACE | | | TUCSON | AZ | 85743 | |
| FREDERICK D. WATANABE | KELLY M. WATANABE | 14290 ROBLAR PLACE | | | SHERMAN OAKS | CA | 91423 | |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 | |
| FREDERICK E WALKER ATT AT LAW | | 609 CASTLE RIDGE RD STE 220 | | | AUSTIN | TX | 78746 | |
| FREDERICK E WOJCIK | | 231 SYDNEY RD | | | HOLLAND | PA | 18966-2894 | |
| FREDERICK E. DOYLE | PATTI H. DOYLE | 716 FOXGATE RD | | | LOUISVILLE | KY | 40223 | |
| FREDERICK E. MILLER | JANET R. MILLER | 41 STEDMAN AVENUE | | | BRAINTREE | MA | 02184 | |
| FREDERICK F KLIMETZ ATT AT LAW | | 9130 W LOOMIS RD | | | FRANKLIN | WI | 53132 | |
| FREDERICK F MOODY | | 291 MCNABB SHORTCUT ROAD | | | LORIS | SC | 29569 | |
| FREDERICK F. KUHLMAN | RITA M. KUHLMAN | 2157 CAMERON DRIVE | | | KOKOMO | IN | 46902 | |
| Frederick Fetty and Susan Fetty vs GMAC Mortgage LLC Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 et al | | Home Protection Law Ctr PLC | 6 Venture Ste 305 | | Irvine | CA | 92618 | |
| FREDERICK G FRANKLIN | | 58 FRANKLIN ESTS DR | | | NEWARK | VT | 05871 | |
| FREDERICK G. WITTENBERG | | 98 KETTLEBROOK DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| FREDERICK GALLOWAY | | 311 MEADOW DRIVE | | | ESSEXVILLE | MI | 48732 | |
| FREDERICK GOUGLER | | 1945 BOSWORTH LANE | | | NORTHFIELD | IL | 60093 | |
| Frederick Green | | 9493 Night Harbor Drive | | | Leland | NC | 28451-9596 | |
| FREDERICK GUNTHER | | PO BOX 1185 | | | CHEWELAH | WA | 99109-0000 | |
| FREDERICK H SCHIENKE ATT AT LAW | | 85 MACOMB PL | | | MOUNT CLEMENS | MI | 48043 | |
| FREDERICK H SCHILL ATT AT LAW | | 1600 HUMBOLDT RD STE 2 | | | CHICO | CA | 95928-8100 | |
| FREDERICK H. POST | | 3000 NE 96TH AVE | | | VANCOUVER | WA | 98662 | |
| FREDERICK H. USHIJIMA | CORA A. USHIJIMA | 1104 IKENA CIRCLE | | | HONOLULU | HI | 96821 | |
| FREDERICK H. WOLFRUM JR | JANET S. WOLFRUM | 8555 TRENTON | | | WHITE LAKE | MI | 48386 | |
| FREDERICK HINTON AND ABBIE | | 3420 GUY HARBOR WAY | HOLT HINTON AND ROOF DOCTOR | | LAWRENCEVILLE | GA | 30044 | |
| FREDERICK HOON JUNG ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| FREDERICK HYDE | | 16 WENDY DRIVE | | | BALTIC | CT | 06330-1441 | |
| FREDERICK IRENE, WALTERS | | 7021 HOLOPONO PL | GROUND RENT COLLECTOR | | KAPAA | HI | 96746 | |
| FREDERICK J KRENNERICH III | | 112 A NORTHSHORE CIR | | | SLIDELL | LA | 70458 | |
| FREDERICK J STEFFAN JR | | 17 DOUGLAS AVE | | | ELGIN | IL | 60120 | |
| FREDERICK J SWEENEY ATT AT LAW | | 413 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 | |
| FREDERICK J VOSS ATT AT LAW | | 48 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| FREDERICK J. KRAUSE | | P.O. BOX 90232 | | | BURTON | MI | 48509-0232 | |
| FREDERICK J. NAGEL | | 525 S SHERIDAN | | | BAY CITY | MI | 48708 | |
| FREDERICK J. QUINN JR | | 5018 SKYLINE LANE | | | WASHINGTON | MI | 48094 | |
| FREDERICK J. RICHARD | | 7026 ROOKWAY | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK J. RITACCO JR | | 2011 NW 69 TERRACE | | | MARGATE | FL | 33063 | |
| FREDERICK J. WALTER | REBECCA L. WALTER | 17379 LEAFDALE CT | | | MACOMB | MI | 48044 | |
| FREDERICK JOSEPH | | 248 LARKSPUR LN | | | HATFIELD | PA | 19440 | |
| FREDERICK JR., DONALD L & FREDERICK, MICHELLE D | | 910 FOX TRAIL | | | PASADENA | TX | 77504 | |
| FREDERICK K PASTER | ANNE-MARI PASTER | 11 PHINNEY ROAD | | | LEXINGTON | MA | 02421 | |
| FREDERICK K. REDDING | KATHY J. REDDING | 7923 VINEYARD LAKE ROAD NORTH | | | JACKSONVILLE | FL | 32256 | |
| FREDERICK L BAUMGARTNER ATT AT L | | 8994 E 10TH ST | | | INDIANAPOLIS | IN | 46219 | |
| FREDERICK L BERKEMER ATT AT LAW | | 79 N WILSON RD | | | COLUMBUS | OH | 43204 | |
| FREDERICK L DELP ATT AT LAW | | PO BOX 727 | | | BARBOURSVILLE | WV | 25504 | |
| FREDERICK L KLEM JR | | 6577 LIERMAN ROAD | | | IMLAY CITY | MI | 48444 | |
| FREDERICK L RANSIER ATT AT LAW | | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| FREDERICK L RANSIER III | | 66 THURMAN AVE | | | COLUMBUS | OH | 43206 | |
| FREDERICK L RANSIER III | | PO BOX 1008 | | | COLUMBUS | OH | 43216 | |
| FREDERICK L REIGLE PC | | 2901 SAINT LAWRENCE AVE STE 202 | | | READING | PA | 19606 | |
| FREDERICK L UNDERWOOD | BARBARA A UNDERWOOD | 34239 THORNHILL PLACE | | | FREMONT | CA | 94555 | |
| FREDERICK LAPLANTE | | 2729 ELMWOOD | | | ANN ARBOR | MI | 48104 | |
| FREDERICK LAURENZO | | 1505 QUENTIN RD | | | LEBANON | PA | 17042 | |
| FREDERICK LIGHTING DIST | | PO BOX 220 | TAX COLLECTOR | | WINCHESTER | VA | 22604-0220 | |
| FREDERICK LOCKETT | JANICE J. LOCKETT | 3453 FALCON RIDGE ROAD | | | DIAMOND BAR | CA | 91765 | |
| FREDERICK M HENDERSON | CAROL A HENDERSON | 3436 RIVENDELL DRIVE | | | AMELIA | OH | 45102 | |
| FREDERICK M LUPER ATT AT LAW | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| FREDERICK M. NEWCOMBE | PAMELA L. NEWCOMBE | 252 DODGE ROAD | | | ROWLEY | MA | 01969 | |
| FREDERICK MAGUIRE | | BVR HILL APTS 704 W | | | JENKINTOWN | PA | 19046 | |
| FREDERICK MCDORMAN, RICHARD | | 3210 OAK MEADOW LN | | | MIDLOTHIAN | VA | 23112 | |
| FREDERICK MOTT GARFIELD ATT AT L | | 1330 21ST WAY S | | | BIRMINGHAM | AL | 35205 | |
| FREDERICK MUTUAL INSURANCE COMPANY | | | | | FREDERICK | MD | 21702 | |
| FREDERICK MUTUAL INSURANCE COMPANY | | 57 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| FREDERICK ONEAL | | 446 REYNOLDS BEND RD | | | ROME | GA | 30161 | |
| FREDERICK P AMORE ESQ | | 420 E MAIN ST | BLDG 2 STE 3 | | BRANFORD | CT | 06405 | |
| FREDERICK PAIGE | | C O 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| FREDERICK PETERSEN | PATRICIA PETERSEN | 4444 GRAYWHALER LANE | | | ROHNERT PARK | CA | 94928 | |
| Frederick Popovitch, Esq. | BERNADETTE SHERIDAN, INDIV & AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN, DECEASED, PLAINTIFF, V THE BANK OF NEW YO ET AL | 1601 Bay Ave. | | | Pt. Pleasant | NJ | 08742 | |
| FREDERICK R SMITH ATT AT LAW | | PO BOX 598 | | | PITTSBURG | KS | 66762 | |
| FREDERICK R. BOWERS | SHARON K. BOWERS | 340 GOLF VIEW DRIVE | | | LITTLE EGG HARBOR | NJ | 08087 | |
| FREDERICK R. CHESLEY | NRT LLC / Coldwell Banker Residential Brokerage | 170 JENNIFER RD. #102 | | | ANNAPOLIS | MD | 21401 | |
| FREDERICK R. CURD | NANCY R. CURD | 115 8TH ST SOUTH | | | BRADENTON | FL | 34217 | |
| FREDERICK R. SALBERTA | | 548 CREEK ROAD | | | PIPERSVILLE | PA | 18947 | |
| FREDERICK W. WARSHAUER | | 991884 PUKEAWE CIRCLE | | | VOLCANO | HI | 96785 | |
| FREDERICK REALTY INC | | 115 W SARATAGO ST | | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 115 W SARATOGA ST | | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 115 W SARATOGA ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD | | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | FREDERICK REALTY INC | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT COLLECTOR | | TOWNSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT PROPERTIES | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | | | TOWSON | MD | 21286 | |
| FREDERICK REFF II AND | | 5638 GRAY RD | EDWIN HOLMES ROOFING | | INDIANAPOLIS | IN | 46237 | |
| FREDERICK REMODEL | | 2680 ROSLYN ST STE 1 | | | DENVER | CO | 80238 | |
| FREDERICK REMODEL | | 2680 ROSLYN STSUITE 1 | | | DENVER | CO | 80238 | |
| FREDERICK RUPERTO AND | | ANNA RUPERTO | 701 SPRAGUE AVENUE | | FRANLKIN SQ | NY | 11010 | |
| FREDERICK S BREMER ATT AT LAW | | 8126 PENWAY ST | | | INDIANAPOLIS | IN | 46226 | |
| FREDERICK S FRANA | MARY V FRANA | 23655 JERSEY CT | | | LAKEVILLE | MN | 55044 | |
| FREDERICK S MEESSEN ATT AT LAW | | PO BOX 484 | | | LAFAYETTE | IN | 47902 | |
| FREDERICK S WETZEL ATT AT LAW | | 200 N STATE ST STE 200 | | | LITTLE ROCK | AR | 72201 | |
| FREDERICK S WETZEL III | | 1500 RIVERFRONT DR STE 104 | | | LITTLE ROCK | AR | 72202 | |
| FREDERICK S. MCINTYRE | DORENE A. MCINTYRE | 516 RUTGERS ROAD | | | CHEYENNE | WY | 82009 | |
| FREDERICK SCHMITZ | | 3842 N SOUTHPORT, UNIT N | | | CHICAGO | IL | 60613 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | VALRICO | FL | 33594 | |
| FREDERICK STEWART AND ASSOCIATES | | 3595 W LAKE MARY BLVD STE B | | | LAKE MARY | FL | 32746 | |
| FREDERICK STRONG AND WEATHERGUARD | | 5794 S JEBEL WAY | | | CENTENNIAL | CO | 80015 | |
| FREDERICK T PATTERSON | | KATHERINE D PATTERSON | PO BOX 1315 | | STAFFORD | VA | 22555 | |
| FREDERICK TROXELL | | 1217 DICKERSON ROAD | | | NORTH WALES | PA | 19454 | |
| FREDERICK V SCHREIBER | LINDA A SCHREIBER | 316 GREENBAY ROAD | | | LAKE BLUFF | IL | 60044 | |
| FREDERICK VANDINE AND MELANIE | | 4576 CREEK VIEW DR | VANDINE AND STATEWIDE RESTORATION INC | | HUDSONVILLE | MI | 49426 | |
| FREDERICK W BELCHER | LINDA M BELCHER | 1558 PETERS CORNER RD | | | SUDLERSVILLE | MD | 21668-1462 | |
| FREDERICK W HARMAN PC | | 201 MAIN ST | | | TAZEWELL | VA | 24651 | |
| FREDERICK W HOPPE JR | | 38 BEECH TERRACE | | | WAYNE | NJ | 07470 | |
| FREDERICK W MASANEK | D CHRISTINE MASANEK | 204 ASTORIA CT | | | BARRINGTON | IL | 60010 | |
| FREDERICK W MILLER | | 16220 NE 210TH ST. | | | FLETCHER | OK | 73541-9708 | |
| FREDERICK W OWEN | KERRI A OWEN | 41 ALPINE ROAD | | | WEYMOUTH | MA | 02189 | |
| FREDERICK W STEPHENSON ATT AT LAW | | 7485 RUSH RIVER DR 710 307 | | | SACRAMENTO | CA | 95831 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 110 W BERRY ST | | | FORT WAYNE | IN | 46802 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 110 W BERRY ST STE 1914 | | | FORT WAYNE | IN | 46802 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 1910 STE JOE CTR RD 52 | | | FT WAYNE | IN | 46825 | |
| FREDERICK W. DEHNKE | NANCY A. DEHNKE | 3715 LAKE LAPEER DRIVE | | | METAMORA | MI | 48455 | |
| FREDERICK W. MILLS | LYNN J. MILLS | P.O BOX 14 | | | PROSSER | WA | 99350 | |
| FREDERICK WALTON | PAULA WALTON | 9512 KOLO COURT | | | DIAMONDHEAD | MS | 39525 | |
| FREDERICK WILSON | ROSE ANNE WILSON | 11376 E 32ND ST | | | REED CITY | MI | 49677 | |
| FREDERICK WOODS | JENNIFER E. WOODS | 13577 FRIEND ROAD | | | GERMANTOWN | OH | 45327 | |
| FREDERICK, BJ | | 515 E JOPPA STE 300 | GROUND RENT | | TOWSON | MD | 21286 | |
| FREDERICK, FRANK & FREDERICK, KAREN | | 13 WINDSOR LANE | | | BALLWIN | MO | 63011 | |
| FREDERICK, NANCY | | 381 BUTLER DR | | | DRUMS | PA | 18222 | |
| FREDERICK, PHILLIP | | 1432 WEST PALM DRIVE | | | WINNIE | TX | 77665 | |
| FREDERICK, WILLIAM J | | 23335 CEDAR MOUNTAIN DRIVE | | | RAPIDAN | VA | 22733-0000 | |
| FREDERICKS LOCK AND KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKSBURG CITY | | 715 PRINCESS ANNE ST PO BOX 267 | FREDERICKSBURG CITY TREASURER | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG CITY | | 715 PRINCESS ANNE ST STE 118 | FREDERICKSBURG CITY TREASURER | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG CITY | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG CITY CLERK | | 601 CAROLINE ST 2ND FL | | | FREDERICKSBURG | VA | 22401-5946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICKSBURG CITY CLERK OF CO | | PO BOX 359 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG CITY CLERK OF COURT | | 815 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG SEWER AND WATER AUTH | | 2529 ROUTE 22 | | | FREDERICKSBURG | PA | 17026 | |
| FREDERICKTOWN | | 124 W MAIN ST PO BOX 549 | CITY COLLECTOR | | FREDERICKTON | MO | 63645 | |
| FREDERICKTOWN | | 124 W MAIN ST PO BOX 549 | CITY COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| FREDERICO ACABAL AND GABRIEL ACABAL | | 423 WITMER ST | | | LOS ANGELES | CA | 90017 | |
| FREDIE WARE JR | NORMA J. WARE | 532 FIDDLERS CREEK | | | VALLEY CENTER | KS | 67147-4003 | |
| FREDMAN KNUPFER LIEBERMAN LLP | | 1875 CENTURY PARK E STE 2200 | | | LOS ANGELES | CA | 90067 | |
| FREDON TOWNSHIP | | 443 ROUTE 94 | FREDON TWP TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| FREDON TOWNSHIP | | 443 ROUTE 94 | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| FREDONIA CEN SCH COMBINED TWNS | | PO BOX 6 | SCHOOL TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| FREDONIA CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 6 | 1 E MAIN ST | | FREDONIA | NY | 14063 | |
| FREDONIA TOWN | | N5416 CRYSTAL SPRINGS CT PO BOX 12 | TREASURER FREDONIA TWP | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | PO BOX 12 | TREASURER FREDONIA TOWNSHIP | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | TREASURER | | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | W3526 FREDONIA KOHLER RD | TREASURER | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | FREDONIA TOWN TREASURER | PO BOX 12 | W4187 MILL ST | | FREDONIA | WI | 53021 | |
| FREDONIA TOWNSHIP | | PO BOX 271 | | | MARSHALL | MI | 49068 | |
| FREDONIA TOWNSHIP | | PO BOX 271 | TREASURER FREDONIA TOWNSHIP | | MARSHALL | MI | 49068 | |
| FREDONIA VILLAGE | | 416 FREDONIA AVE | | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | 416 FREDONIA AVE PO BOX 159 | TREASURER | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | 9 11 CHURCH ST PO BOX 31 | VILLAGE CLERK | | FREDONIA | NY | 14063 | |
| FREDONIA VILLAGE | | FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | FREDONIA VILLAGE TREASURER | PO BOX 159 | 242 FREDONIA AVE | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE | PO BOX 159 | 242 FREDONIA AVE | | FREDONIA | WI | 53021 | |
| FREDRIC & BARBARA HARPER LIVING TRU | | 1918 BIG BEND DRIVE | | | MILPITAS | CA | 95035-6604 | |
| FREDRIC C BURESH ESQ ATT AT LAW | | 800 SE 3RD AVE STE 400 | | | FT LAUDERDALE | FL | 33316 | |
| FREDRIC COOKE HARPER | | 1918 BIG BEND DRIVE | | | MILPITAS | CA | 95035-6604 | |
| FREDRIC M BOYK ATT AT LAW | | 520 MADISON AVE STE 655 | | | TOLEDO | OH | 43604 | |
| FREDRIC M. PIERCE | | 30817 MYSTIC FOREST DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| Fredric Tegeler | | 225 South 18th Street | Unit 1215 | | Philadelphia | PA | 19103 | |
| FREDRICA WILLIAMS REALTY | | 1038 S AVE | | | PLAINFIELD | NJ | 07062 | |
| FREDRICK A MAY | | 108 SELBY DRIVE | | | MADISON | MS | 39110 | |
| FREDRICK AND RUTH RODRIGUEZ | | 28464 CHIQUITO CYN RD | AND RECONSTRUCTION SERVICES | | VAL VERDE | CA | 91384 | |
| FREDRICK B CLARK ATT AT LAW | | PO BOX 10027 | | | GREENWOOD | MS | 38930 | |
| FREDRICK C DARSON AND | | 3406 PHILLIPS ST | BAEZ ENTERPRISES CORPORATION | | TAMPA | FL | 33619 | |
| FREDRICK CUBIT | | 1659 JAMES MARTIN ROAD | | | MANNING | SC | 29102 | |
| FREDRICK D. GIFFORD | SALLY GIFFORD | 12271 RAY ROAD | | | GAINES | MI | 48436 | |
| FREDRICK DELARYE AND LYNN | | 4411 DAKOTA ST SE | PARKKILA DELARYE | | PRIOR LAKE | MN | 55372 | |
| FREDRICK E CLEMENT ATT AT LAW | | 1300 W ST STE C | | | REDDING | CA | 96001 | |
| FREDRICK GLASS | | 890 CHAMBERY PLACE 2325 | | | CHULA VISTA | CA | 91913 | |
| FREDRICK J. LLOYD JR | | 27 GARDEN LN | | | CENTEREACH | NY | 11720-2527 | |
| FREDRICK L WALLACE | LINDA J WALLACE | 427 MURDELL LANE | | | LIVERMORE | CA | 94550 | |
| FREDRICK MCGOWEN AND EDIFICE | | DEVELOPMENT LLC | | | DETROIT | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDRICK P STERN AND ASSOCIATES | | 2163 SUNRISE HWY | | | ISLIP | NY | 11751 | |
| FREDRICK RHINEHART | | 5 MOHEGAN AVE | | | ROCKAWAY | NJ | 07866 | |
| FREDRICK ROGERS AND VAUGHN | | 1518 E BRADFORD PKWY | | | SPRINGFIELD | MO | 65804 | |
| FREDRICK W MUNDEN | | P.O. BOX 593 | | | CEDAR CREST | NM | 87008 | |
| Fredrickson Communications Inc | | 800 Washington Ave N Ste 725 | | | Minneapolis | MN | 55401-1052 | |
| Fredrickson Communications, Inc | | 119 N 4th St | Suite 513 | | Minneapolis | MN | 55401-1792 | |
| FREDRICKSON, SEAN | | 3785 SW SANDSTONE DR | SEAN FRERICKSON | | LEES SUMMIT | MO | 64082 | |
| Fredrikson & Byron PA | | 200 South Sixth Street | Suite 4000 | | Minneapolis | MN | 55402-1425 | |
| FREDRIKSON AND BYRON PA | | 200 S 6TH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| FREDS PLUMBING AND HEATING | | 104 DR BRALEY RD | | | EAST FREETOWN | MA | 02717 | |
| FREDY A LEPE | | 219 SPEEDWELL AVE | | | MORRISTOWN | NJ | 07960 | |
| FREE ACRES ASSOCIATION INC | ATTN ELLEN BENE | 24 ELM PL | | | BERKELEY HEIGHTS | NJ | 07922-2305 | |
| FREE AND FREE LLP | | PO BOX 1307 | | | WINDER | GA | 30680 | |
| FREE FUELS, HASSELL | | 1035 LASSING RD | | | CHARLOTTE | MI | 48813 | |
| FREE, RANDAL T | | PO BOX 60728 | | | MIDLAND | TX | 79711 | |
| FREEBERG, BRENT L | | 2764 RIDGELINE DR APT 204 | | | CORONA | CA | 92882-8773 | |
| FREEBORN COUNTY | | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | | 411 S BROADWAY | FREEBORN COUNTY AUDITOR TREASURER | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | | 411 S BROADWAY | FREEBORN COUNTY TREASURER | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY RECORDER | | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEBORN LAW OFFICES PS | | 33400 9TH AVE S STE 208 | | | FEDERAL WAY | WA | 98003-2607 | |
| FREEBORN TOWNSHIP | | COURTHOUSE | | | CLARKTON | MO | 63837 | |
| FREEBORN, HELEN N | | 4170 ELM AVENUE 116 | | | LONG BEACH | CA | 90807-6906 | |
| FREEBURG BORO SNYDER | | 401 E MARKET ST | T C OF FREEBURG BORO | | FREEBURG | PA | 17827 | |
| FREEBURG BORO SNYDER | | PO BOX 198 | T C OF FREEBURG BORO | | FREEBURG | PA | 17827 | |
| FREEBURG LAW FIRM PA | | 38052 EUCLID AVE STE 101 | | | WILLOUGHBY | OH | 44094 | |
| FREED BARLETTA AND MILLER LLC | | 2616 WILMINGTON RD STE B | | | NEW CASTLE | PA | 16105 | |
| FREED, LANCE M & FREED, ELIZABETH S | | ONE CITY PLACE APARTMENT 2009 | | | WHITE PLANES | NY | 10601 | |
| FREED, MICHELLE K | | 310 SW 4TH AVE 810 | | | PORTLAND | OR | 97204 | |
| FREEDMAN AND ASSOCIATES | | 11650 LANTERN RD STE 237 | | | FISHERS | IN | 46038-3106 | |
| FREEDMAN AND LORRY | | 400 MARKET ST STE 900 | | | PHILADELPHIA | PA | 19106 | |
| FREEDMAN AND LORRY PC | | 1601 MARKET ST FL 2 | | | PHILADELPHIA | PA | 19103 | |
| FREEDMAN AND LORRY PC | | 400 MARKET ST STE 900 | | | PHILADELPHIA | PA | 19106 | |
| FREEDMAN ANSELMA LINDBERG AND RAPPE | | 1807 W DEIHL | | | NAPERVILLE | IL | 60563-1890 | |
| FREEDMAN ANSELMO LINDBERG AND RAPPE | | 1807 W DIEHL RD STE 333 | | | NAPERVILLE | IL | 60563-1890 | |
| FREEDOM | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| FREEDOM BORO BEAVER | | 901 THIRD AVE | T C OF FREEDOM BOROUGH | | FREEDOM | PA | 15042 | |
| FREEDOM ESCROW | | 2 CIVIC PLZ | | | NEWPORT | CA | 92660 | |
| FREEDOM MORTGAGE | | 10500 KINCAID DR STE 300 | | | FISHERS | IN | 46037 | |
| FREEDOM MORTGAGE CORPORATION | | 907 PLEASANT VALLEY AVENUE | | | MT.LAUREL | NJ | 08054 | |
| FREEDOM MUTUAL INSURANCE | | LINN | | | LINN | MO | 65051 | |
| FREEDOM MUTUAL INSURANCE | | ROUTE 1 BOX 48 | | | LINN | MO | 65051 | |
| FREEDOM REALTY SERVICES LLC | | 4479 SW 159TH ST RD | | | OCALA | FL | 34473 | |
| FREEDOM SD CONWAY BORO | | 1225 5TH AVE | T C OF FREEDOM AREA SCH DIST | | CONWAY | PA | 15027 | |
| FREEDOM SD CONWAY BORO | | A520 DUPONT ST | T C OF FREEDOM AREA SCH DIST | | CONWAY | PA | 15027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEDOM SD CONWAY BORO T C OF | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| FREEDOM SD FREEDOM BORO | | 901 THIRD AVE | T C OF FREEDON AREA SCHOOL DISTRICT | | FREEDOM | PA | 15042 | |
| FREEDOM SD SEWICKLEY TOWNSHIP | | 233 MILLER RD | T C OF FREEDOM AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| FREEDOM SQUARE CONDO ASSN | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| FREEDOM TECH INC | | 920 HARTFORD AVE UNIT 1 | | | JOHNSTON | RI | 02919-5087 | |
| FREEDOM TOWN | | 1188 EAGLE ST PO BOX 89 | TAX COLLECTOR | | SANDUSKY | NY | 14133 | |
| FREEDOM TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| FREEDOM TOWN | | 71 PLEASANT ST | TOWN OF FREEDOM | | FREEDOM | ME | 04941 | |
| FREEDOM TOWN | | PO BOX 1007 | TREASURER FREEDOM TOWNSHIP | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | | PO BOX 10077 | TREASURER FREEDOM TOWN | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | | PO BOX 1043 | | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | | PO BOX 458 | FREEDOM TOWN | | FREEDOM | NH | 03836 | |
| FREEDOM TOWN | | PO BOX 458 | ROUTE 153 | | FREEDOM | NH | 03836 | |
| FREEDOM TOWN | | S 6566 HWY PF | TREASURER FREEDOM TWP | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWN | | S 6566 HWY PF | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWN | | S6566 CTY HWY PF | FREEDOM TOWN TREASURER | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWN | | TREASURER | | | ROCK SPRINGS | WI | 53961 | |
| FREEDOM TOWN | TOWN OF FREEDOM | PO BOX 88 | 71 PLEASANT ST | | FREEDOM | ME | 04941 | |
| FREEDOM TOWNSHIP | | 1949 MASON DIXON RD | BRENDA OHLER TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| FREEDOM TOWNSHIP | | 9351 WEBER RD | TREASURER FREEDOM TWP | | MANCHESTER | MI | 48158 | |
| FREEDOM TOWNSHIP | | N3976 STATE RD 55 | | | KAUKAUNA | WI | 54130 | |
| FREEDOM TOWNSHIP ADAMS | | 1949 MASON DIXON RD | T C OF FREEDOM TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| FREEDOM TOWNSHIP BLAIR | | 182 FREEDOM ST | HOLLY LINK TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| FREEDOM TOWNSHIP BLAIR | | RD 1 BOX 720 | T C OF FREEDOM TOWNSHIP | | EAST FREEDOM | PA | 16637 | |
| FREEDONIA BORO MERCER | | 243 MILL ST | T C OF FREDONIA BOROUGH | | FREDONIA | PA | 16124 | |
| FREEDONIA BORO MERCER | | 243 MILL ST | T C OF FREDONIA BOROUGH | | FREEDONIA | PA | 16124 | |
| FREEHOLD BORO | | 51 W MAIN | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD BORO | | 51 W MAIN ST | FREEHOLD BORO TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD MUTUAL INS | | | | | BEAR LAKE | PA | 16402 | |
| FREEHOLD MUTUAL INS | | RD 1 BOX 150B | | | BEAR LAKE | PA | 16402 | |
| FREEHOLD TOWNSHIP | | 1 MUNICIPAL PLZ SCHANCK RD | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP | | MUNICIPAL PLZ SCHANCK RD | FREEHOLD TWP COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP | | MUNICIPAL PLZ SCHANCK RD | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP WARREN | | PO BOX 113 | T C OF FREEHOLD TOWNSHIP | | PITTSFIELD | PA | 16340 | |
| FREEHOLD TWP | | RD 1 | | | BEAR LAKE | PA | 16402 | |
| FREELAND BORO LUZRNE | | 911 WASHINGTON ST | TAX COLLECTOR OF FREELAND BORO | | FREELAND | PA | 18224 | |
| FREELAND BORO LUZRNE | TAX COLLECTOR OF FREELAND BORO | PO BOX C | | | FREELAND | PA | 18224-0220 | |
| FREELAND FAMILY TRUST | | 850 EUGENIE AVE | | | ENCINITAS | CA | 92024-2326 | |
| FREELAND, DANIEL | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| FREELAND, DANIEL L | | 2136 45TH AVE | | | HIGHLAND | IN | 46322 | |
| FREELAND, DANIEL L | | 9650 GORDON DR | | | HIGHLAND | IN | 46322 | |
| FREEMAN AND ASSOCIATES | | 2150 B ACADEMY CIR | | | COLORADO SPRINGS | CO | 80909 | |
| FREEMAN AND FREEMAN | | PO BOX 1123 | | | MT PLEASANT | SC | 29465 | |
| FREEMAN AND GERTNER | | 76 S ORANGE AVE STE 104 | | | SOUTH ORANGE | NJ | 07079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN AND LINDA JORDAN AND | | 28600 STREAMWOOD LN | FREEMAN JORDAN JR | | SOUTHFIELD | MI | 48034 | |
| FREEMAN AND LORRY PC | | 5 EXECUTIVE CAMPUS STE 207 | | | CHERRY HILL | NJ | 08002 | |
| FREEMAN AND ST CLAIR PLLC | | 215 N CT AVE | | | TUCSON | AZ | 85701 | |
| FREEMAN APRAISAL CO | | 309 13TH ST NE | | | CULLMAN | AL | 35055 | |
| FREEMAN FOUNDATION TRUST | | PO BOX 30420 | C O SUNTRUST BANK | | BETHESDA | MD | 20824 | |
| FREEMAN LEGAL ASSOCIATES P A | | PO BOX 339 | | | OCOEE | FL | 34761 | |
| FREEMAN LEGAL SERVICES | | 2012 W 25TH STE 415 | | | CLEVELAND | OH | 44113 | |
| FREEMAN LEGAL SERVICES LPA | | 2012 W 25TH ST STE 415 | | | CLEVELAND | OH | 44113 | |
| FREEMAN M. CROSBY | | C/O F&E CROSBY | 502 1/2 ESTRADA ST | | ENGLEWOOD | FL | 34223 | |
| FREEMAN REAL ESTATE | | 3920 MARKET ST | | | CAMP HILL | PA | 17011 | |
| FREEMAN REAL ESTATE | | 4076 MARKET ST | | | CAMP HILL | PA | 17011 | |
| FREEMAN REAL ESTATE | | 4076 MARKET ST | | | CAMP HILL | PA | 17011-4200 | |
| FREEMAN TOWN | | 56751 S BUCK CREEK RD | TREASURER FREEMAN TOWN | | FERRYVILLE | WI | 54628 | |
| FREEMAN TOWN | | 56751 S BUCK CREEK RD | TREASURER TOWN OF FREEMAN | | FERRYVILLE | WI | 54628 | |
| FREEMAN TOWN | | TAX COLLECTOR | | | FERRYVILLE | WI | 54628 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | TREASURER FREEMAN TWP | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | TREASURER | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP | 7661 JOHN R CT | | | LAKE | MI | 48632 | |
| FREEMAN WILSON AND LEWIS SHANNON | | 700 JACKSON ST | | | GARY | IN | 46402 | |
| FREEMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | AVENTURA | FL | 33180 | |
| FREEMAN, ARON L & FREEMAN, RITA S | | 1638 KENDALL AVE | | | CAMARILLO | CA | 93010 | |
| FREEMAN, BEVERLY | | 11808 E 76TH TERRACE | CLASSIC CONTRACTING LLC | | RAYTOWN | MO | 64138 | |
| Freeman, Carl H | | PO Box 962522 | | | Riverdale | GA | 30296 | |
| FREEMAN, CARL M | | C O SUNTRUST BANK PO BOX 79247 | | | BALTIMORE | MD | 21279 | |
| FREEMAN, CAROLYN | | 2610 SANDSTONE CT | | | PALMDALE | CA | 93551-1513 | |
| FREEMAN, CHARLIE | | 140 PHANTOM ST | BOX 17231 | | KEESLER AFB | MS | 39534 | |
| FREEMAN, CHRISTINE E | | 26406 OAKLINGTON ROAD | | | MURRIETA | CA | 92563-0000 | |
| FREEMAN, CHRISTOPHER J | | PO BOX 4396 | | | COPLEY | OH | 44321-0396 | |
| FREEMAN, CRAIG | | 4635 PARTRIDGE CT | ANDERSON CONTRACTORS | | MEMPHIS | TN | 38141 | |
| FREEMAN, DARO | | 10838 S EDGRPPLE | | | CHICAGO | IL | 60628 | |
| FREEMAN, DAVID J | | 321 CHEYENNE DRIVE | | | WEST MONROE | LA | 71291 | |
| Freeman, Freeman & Smiley | JOHN & SONYA KWON VS ABRAHAM GOTTLIEB, CASHS INC, EDDIE ZOMER, GREENPOINT MRTG FUNDING, CAPITAL ONE, YIFTACH TAL, GMAC ET AL | 3514 Sepulveda Blvd, Suite 1200 | | | Los Angeles | CA | 90034 | |
| Freeman, Freeman & Smiley | LINDA FRICK VS VALERIE PINA, FRANCISCO PINA, GMAC MRTG CORP DBA DITECH COM, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC | 3415 South Sepulveda Boulevard | | | Los Angeles | CA | 90034 | |
| FREEMAN, KENNETH R & FREEMAN, ELOISE C | | 800 W 1ST ST APT 1710 | | | LOS ANGELES | CA | 90012-2481 | |
| FREEMAN, MICHAEL C | | 251 N LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| Freeman, Paul R & Freeman, Katie A | | 1201 West Cameron St | | | New London | WI | 54961 | |
| FREEMAN, PAULETTE Y | | 14201 RACHEL ST | | | HESPERIA | CA | 92345-9238 | |
| Freeman, Sarah F | | 329 BEAVER LN | | | HAINES CITY | FL | 33844-8633 | |
| FREEMAN, TIMOTHY E | | 725 LESSEPS ST | | | NEW ORLEANS | LA | 70117-4717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, VICTORIA | | 6616 CASINO DR | WHO CAN I CAN CONTRACTING | | FORT WAYNE | IN | 46816 | |
| FREEMANS QUALITY ROOFING INC | | 203 S MAIN ST | | | CLINTON | MO | 64735 | |
| FREEMANSBURG BORO NRTHMP | | 211 JUANITA ST | T C OF FREEMANSBURG BOROUGH | | BETHLEHEM | PA | 18017 | |
| FREEMANSBURG BORO NRTHMP | | 211 JUANITA ST | T C OF FREEMANSBURG BOROUGH | | FREEMANSBURG | PA | 18017 | |
| FREEMANSBURG BORO TAX COLLECTOR | | 211 JUANITA ST | | | FREEMANSBURG | PA | 18017 | |
| Freemind Consulting Inc | | 1466 Lincoln Ave | | | Saint Paul | MN | 55105-2235 | |
| Freemind Consulting Inc | | 1466 Lincoln Ave | | | St Paul | MN | 55105-2235 | |
| FREEMONT TOWNSHIP | | 4251 CHAMBERS RD | | | MAYVILLE | MI | 48744 | |
| FREEMYER, WILLIAM D & FREEMYER, NANCY A | | R3 BOX 639 | | | SAYLORSBURG | PA | 18353 | |
| FREEPORT BORO ARMSTR | | 424 MARKET ST | LYNN H CHIADO TAX COLLECTOR | | FREEPORT | PA | 16229 | |
| FREEPORT ELECTRIC | | 46 N OCEAN AVE | | | FREEPORT | NY | 11520 | |
| FREEPORT S D SOUTH BUFFALO TWP | | 380 IRON BRIDGE RD | TC OF FREEPORT AREA SCH DIST | | FREEPORT | PA | 16229 | |
| FREEPORT S D SOUTH BUFFALO TWP | | 549 FREEPORT RD | TC OF FREEPORT AREA SCH DIST | | FREEPORT | PA | 16229 | |
| FREEPORT SD BUFFALO TWP | | 395 KEPPLE RD | T C OF FREEPORT AREA SCH DIST | | SARVER | PA | 16055 | |
| FREEPORT SD FREEPORT BORO | | 217 MARKET ST | LYNN H CHIADO T C | | FREEPORT | PA | 16229 | |
| FREEPORT SD FREEPORT BORO | | 424 MARKET ST | LYNN H CHIADO T C | | FREEPORT | PA | 16229 | |
| FREEPORT SEWER DISTRICT | | PO BOX 76 | | | FREEPORT | ME | 04032 | |
| FREEPORT TOWN | | 30 MAIN ST | FREEPORT TOWN TAXCOLLECTOR | | FREEPORT | ME | 04032 | |
| FREEPORT TOWN | | 30 MAIN ST | HEDY FILMORE TC | | FREEPORT | ME | 04032 | |
| FREEPORT TWP TAX | | TAX COLLECTOR | | | NEW FREEPORT | PA | 15352 | |
| FREEPORT VILLAGE | | 117 S E ST | TREASURER | | FREEPORT | MI | 49325 | |
| FREEPORT VILLAGE | | 206 S E ST | TREASURER | | FREEPORT | MI | 49325 | |
| FREEPORT VILLAGE | | 46 N OCEAN AVE | RECEIVER OF TAXES | | FREEPORT | NY | 11520 | |
| FREER ISD | | PO DRAWER X | ASSESSOR COLLECTOR | | FREER | TX | 78357 | |
| FREER ISD | | PO DRAWER X 905 S NORTON | ASSESSOR COLLECTOR | | FREER | TX | 78357 | |
| FREESE & CO | | 1225 N ALABAMA RD | | | WHARTON | TX | 77488 | |
| FREESE AND CO | | 1255 N ALABAMA RD | | | WHARTON | TX | 77488 | |
| FREESE, DAVID W | | 18604 76TH AVE W | | | EDMONDS | WA | 98026 | |
| FREESOIL TOWNSHIP | | 1766 E FREESOIL RD | TREASURER FREESOIL TWP | | FREE SOIL | MI | 49411 | |
| FREESOIL TOWNSHIP | | 8072 N CUSTER RD | TREASURER FREESOIL TWP | | FREE SOIL | MI | 49411 | |
| FREESTONE COUNTY | | 112 E MAIN PO BOX 257 | ASSESSOR COLLECTOR | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY | | PO BOX 257 | ASSESSOR COLLECTOR | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY CLERK | | PO BOX 1010 | | | FAIRFIELD | TX | 75840 | |
| FREESTYLE MARKETING | | 16099 N 82ND STREET | SUITE B-2A | | SCOTTSDALE | AZ | 85260 | |
| FREETOWN TOWN | | 3 N MAIN ST | FREETOWN TOWN TAX COLLECTOR | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | | 3 N MAIN ST | PO BOX 438 | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | | 3 N MAIN ST PO BOX 438 | TAX COLLECTOR | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | | 4206 STRAMBA RD | TAX COLL PATTI P ZERING | | E FREETOWN | NY | 13040 | |
| FREETOWN TOWN | | RD 1 | | | MC GRAW | NY | 13101 | |
| FREEVILLE VILLAGE | | PO BOX 288 | 5 FACTORY ST | | FREEVILLE | NY | 13068 | |
| FREEVILLE VILLAGE | TAX COLLECTOR | PO BOX 288 | 5 FACTORY ST | | FREEVILLE | NY | 13068 | |
| FREEWHEELER REALTY INC | | 85992 OVERSEAS HWY | | | ISLAMORADA | FL | 33036 | |
| FREGO AND ASSC THE BANKRUPTCY LAW | | 23843 JOY RD | | | DEARBORN HTS | MI | 48127 | |
| FREGOSO JR, ELPIDIO & FREGOSO, MARIA E | | 11545 VOLANTE DR | | | FONTANA | CA | 92337-7942 | |
| FREGOSO, JOSE R & MCGUIRE, CAROL E | | 413 OAK ST | | | PETALUMA | CA | 94952-2708 | |
| FREI, AL | | 2301 S FRANKLIN ST | | | DENVER | CO | 80210 | |
| FREI, ALFRED | | PO BOX 101136 | | | DENVER | CO | 80250 | |
| FREIDMAN, LAWRENCE | | 19 S LASALLE ST | 10TH FL | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREIRE AND GONZALEZ PA | | 10647 N KENDALL DR | | | MIAMI | FL | 33176-1510 | |
| FREIRE, EDWARD | | 10647 N KENDALL DR | | | MIAMI | FL | 33176 | |
| Freisberg, Jacob E & Freisberg, Terra L | | 1008 North Spring | | | Caney | KS | 67333 | |
| FREISTATT CITY | | CITY HALL | | | FREISTATT | MO | 65654 | |
| FREISTATT MUTUAL INSURANCE | | | | | FREISTATT | MO | 65654 | |
| FREISTATT MUTUAL INSURANCE | | PO BOX 80 | | | FREISTATT | MO | 65654 | |
| FRELINGHUYSEN TOWNSHIP | | 210 MAIN ST | FRELINGHUYSEN TWP COLLECTOR | | JOHNSONBURG | NJ | 07825 | |
| FRELINGHUYSEN TOWNSHIP | | 210 ROUTE 661 | TAX COLLECTOR | | JOHNSONBURG | NJ | 07846 | |
| FREMONT BANK | | 25151 CLAWITER RD | MAILSTOP 2502NA | | HAYWARD | CA | 94545 | |
| FREMONT BANK | | 39150 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| FREMONT CITY | | 101 E MAIN | | | FREMONT | MI | 49412 | |
| FREMONT CITY | | 101 E MAIN | TREASURER | | FREMONT | MI | 49412 | |
| FREMONT CITY | | 101 E MAIN ST | TREASURER | | FREMONT | MI | 49412 | |
| FREMONT COUNTY | | 151 W 1ST N ST RM 11 | FREMONT COUNTY TREASURER | | SAINT ANTHONY | ID | 83445 | |
| FREMONT COUNTY | | 151 W 1ST N ST RM 11 | FREMONT COUNTY TREASURER | | ST ANTHONY | ID | 83445 | |
| FREMONT COUNTY | | 506 FILMORE PO BOX 299 | FREMONT COUNTY TREASURER | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY | | 506 FILMORE PO BOX 299 | | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY | | 615 MACON AVE RM 104 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | 615 MACON AVE RM 104 | COUNTY TREASURER | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | 615 MACON AVE STE 104 | FREMONT COUNTY TREASURER | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | PO BOX 465 | FREMONT COUNTY TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY | FREMONT COUNTY TREASURER | 615 MACON AVENUE, SUITE 104 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | SCOTT HARNSBERGER TREASURER | PO BOX 465 | 450 N 2ND ST 200B | | LANDER | WY | 82520 | |
| FREMONT COUNTY CLERK | | 450 N 2ND ST | COURTHOUSE RM 220 | | LANDER | WY | 82520 | |
| FREMONT COUNTY CLERK AND RECORDER | | 615 MACON AVE RM 102 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY IRRIGATION | | BOX 465 | FREMONT COUNTY TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY IRRIGATION | | BOX 465 | SCOTT HARNSBERGER TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY PUBLIC TRUSTEE | | 615 MACON AVE | RM 104 | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY RECORDER | | 450 N 2ND ST RM 220 | | | LANDER | WY | 82520 | |
| FREMONT COUNTY RECORDER | | 506 FILMORE ST | PO BOX 295 | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY RECORDERS OFFICE | | 151 W 1ST N | BOX 448 | | SAINT ANTHONY | ID | 83445 | |
| FREMONT COUNTY TREASURER | | 615 MACON AVE ROOM# 104 | | | CANON CITY | CO | 81212-3390 | |
| FREMONT DEPARTMENT OF UTILITIES | | 400 E MILITARY AVE | | | FREMONT | NE | 68025-5141 | |
| FREMONT INDEMNITY CO | | | | | LOS ANGELES | CA | 90017 | |
| FREMONT INDEMNITY CO | | 1709 W EIGHTH ST | | | LOS ANGELES | CA | 90017 | |
| FREMONT INVESTMENT AND LOAN | | 3110 E GUASTI STE 500 | RESIDENTIAL LOAN SERVICING | | ONTARIO | CA | 91761 | |
| FREMONT JUNCTION CONDOMINIUM | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007-1033 | |
| FREMONT LOFTS CONDOMINIUM TRUST | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| FREMONT LOFTS CONDOMINIUM TRUST | | PO BOX 120 | C O FISHER FINANCIAL | | BROOKLINE | MA | 02446 | |
| Fremont Mortgage Securities Corporation | Christian R. Jenner | PARTRIDGE SNOW & HAHN LLP | 180 South Main Street | | Providence | RI | 02903 | |
| Fremont Mortgage Securities Corporation | James R. Carroll, Peter Simshauser | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | One Beacon Street, Suite 31 | | Boston | MA | 02108 | |
| Fremont Mortgage Securities Corporation | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | James R. Carroll, Peter Simshauser | One Beacon Street, Suite 31 | | Boston | MA | 02108 | |
| FREMONT MUTUAL INSURANCE CO | | | | | FREMONT | MI | 49412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREMONT MUTUAL INSURANCE CO | | 933 E MAIN ST | | | FREMONT | MI | 49412 | |
| FREMONT PATIO HOA | | PO BOX 1510 | | | UPLAND | CA | 91786 | |
| FREMONT SANITATION DISTRICT | | 107 BERRY PKWY | | | CANON CITY | CO | 81212 | |
| FREMONT TOWN | | 295 MAIN ST | TOWN OF FREMONT | | FREMONT | NH | 03044 | |
| FREMONT TOWN | | 36 ABBOTT RD | FREMONT TOWN | | FREMONT | NH | 03044 | |
| FREMONT TOWN | | 8223 CREAM HILL RD | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| FREMONT TOWN | | E 7706 HWY 10 | TREASURER FREMONT TOWN | | FREMONT | WI | 54940 | |
| FREMONT TOWN | | E5971 SUNSET CT | FREMONT TOWN TREASURER | | WEYAUWEGA | WI | 54983 | |
| FREMONT TOWN | | E7706 HWY 10 | | | FREMONT | WI | 54940 | |
| FREMONT TOWN | | PO BOX 69 | DEBORAH FORSBLOM COLLECTOR | | FREMONT CENTER | NY | 12736 | |
| FREMONT TOWN | | PO BOX 69 | TAX COLLECTOR | | FREMONT CENTER | NY | 12736 | |
| FREMONT TOWN | | RD 2 | | | ARKPORT | NY | 14807 | |
| FREMONT TOWN | | W1894 COUNTY HWY H | TREASURER TOWN OF FREMONT | | CHILI | WI | 54420 | |
| FREMONT TOWNSHIP | | 1985 W BLANCHARD | | | MOUNT PLEASANT | MI | 48858 | |
| FREMONT TOWNSHIP | | 2301 OBRIEN RD | TREASURER FREMONT TWP | | MAYVILLE | MI | 48744 | |
| FREMONT TOWNSHIP | | 2520 SHERIDAN LINE RD | TAX COLLECTOR | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | 2520 SHERIDAN LINE RD | TREASURER FREMONT TWP | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | 6447 S RAUCHOLZ RD | TREASURER FREMONT TWP | | SAINT CHARLES | MI | 48655 | |
| FREMONT TOWNSHIP | | 6447 S RAUCHOLZ RD | TREASURER FREMONT TWP | | ST CHARLES | MI | 48655 | |
| FREMONT TOWNSHIP | | 7300 BROWN RD | TREASURER FREMONT TWP | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | PO BOX 187 | TREASURER FREMONT TWP | | MAYVILLE | MI | 48744 | |
| FREMONT TOWNSHIP | | PO BOX 335 | TREASURER FREMONT TWP | | WINN | MI | 48896 | |
| FREMONT VILLAGE | | 317 WOLF RIVER DR | TREASURER FREMONT VILLAGE | | FREMONT | WI | 54940 | |
| FREMONT VILLAGE | | 317 WOLF RIVER DRIVE PO BOX 278 | TREASURER FREMONT VILLAGE | | FREMONT | WI | 54940 | |
| FREMONT VILLAGE | | VILLAGE HALL | | | FREMONT | WI | 54940 | |
| FRENCH AND KAREN COLLINS AND | | 13200 PLAYER CIR | DAWALCO INC DIAL ONE MAGNA DRY | | CARMEL | IN | 46033 | |
| FRENCH AND PAGANO PC | | 3991 E WILLIAMSBURG RD STE 1 | | | SANDSTON | VA | 23150 | |
| FRENCH CREEK TOWN | | 10073 KING RD | TAX COLLECTOR | | CLYMER | NY | 14724 | |
| FRENCH CREEK TOWN | | 1393 REDDING RD | TAX COLLECTOR | | CLYMER | NY | 14724 | |
| FRENCH CREEK TOWNSHIP MERCE | | 5087 SANDY LAKE RD | T C OF FRENCH CREEK TWP | | CARLTON | PA | 16311 | |
| FRENCH CREEK TWP | | 5087 SANDY LAKE RD | TAX COLLECTOR | | CARLTON | PA | 16311 | |
| FRENCH CROOK | | 106 N DENTON TAP ROAD | STE 210-212 | | COPPELL | TX | 75019 | |
| FRENCH LAW OFFICE LLC | | 707 SE QUINCY ST STE A | | | TOPEKA | KS | 66603 | |
| FRENCH REAL ESTATE | | 120 E MAIN ST | | | VERMILLIAN | SD | 57069 | |
| FRENCH ROBERT LEE FRENCH V CAPITAL ONE BANK HOMETOWN CREDIT CORP HOMECOMINGS FINANCIAL LLC ALABAMA T | | 284 County Rd 622 | | | Enterprise | AL | 36330 | |
| FRENCH, BRUCE C | | 120 KING ARTHUR CT | | | LIMA | OH | 45805-3668 | |
| FRENCH, BRUCE C | | PO BOX 839 | | | LIMA | OH | 45802 | |
| FRENCH, DONNA | | 6105 VAN BUREN AVENUE | | | CHEYENNE | WY | 82009 | |
| FRENCH, DUANE W | | 21938 WINNEBAGO LANE | | | LAKE FOREST | CA | 92630 | |
| FRENCH, SHANNON | | PO BOX 452 | | | KEEDYSVILLE | MD | 21756 | |
| FRENCHBORO TOWN | | ONE EXECUTIVE DR | TOWN OF FRENCHBORO | | FRENCHBORO | ME | 04635 | |
| FRENCHBORO TOWN | TOWN OF FRENCHBORO | PO BOX 95 | 1 EXECUTIVE DR | | FRENCHBORO | ME | 04635 | |
| FRENCHCREEK TWP | | 627 BLACK HILL RD | LESLIE A SMITH TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRENCHCREEK TWP | | RD 1 BOX 555 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRENCHTOWN BORO | | 29 SECOND ST BOROUGH HALL | TAX COLLECTOR | | FRENCHTOWN | NJ | 08825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENCHTOWN BORO | | ONE ROYAL RD | FRENCHTN BOROUGH COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FRENCHTOWN CHARTER TOWNSHIP | | 2744 VIVIAN RD | TREASURER FRENCHTOWN CHARTER | | MONROE | MI | 48162 | |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER | 2744 VIVIAN ROAD | | | MONROE | MI | 48162 | |
| FRENCHVILLE TOWN | | PO BOX 97 | TOWN OF FRENCHVILLE | | FRENCHVILLE | ME | 04745 | |
| FRENKEL LAMBERT WEISS WEISMAN AND | | 80 MAIN ST STE 460 | GORDON LLP | | WEST ORANGE | NJ | 07052 | |
| FRENKEL LAMBERT WIESS WIESMAN & GORDON | | 80 WEST MAIN STREET | SUITE 460 | | WEST ORANGE | NJ | 07052 | |
| FRENKELLAMBERTWEISSWEISMAN GORDON | | 20 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| FRENTZ, THOMAS W | | 2500 BROWN AND WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 | |
| FRESELLA, KENNETH R & FRESELLA, ROBIN M | | 11 HULL ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| FRESH START LAW FIRM INC | | 1209 W LINEBAUGH AVE | | | TAMPA | FL | 33612 | |
| FRESH START LAW FIRM INC | | 620 E TWIGGS ST STE 205 | | | TAMPA | FL | 33602 | |
| FRESH START LEGAL GROUP | | 648 MONROE AVE NW STE 315 | | | GRAND RAPIDS | MI | 49503 | |
| FRESH START LEGAL GROUP | | PO BOX 14660 | | | MADISON | WI | 53708-0660 | |
| FRESH START LEGAL SERVICES INC | | 217 N 7TH ST | | | ALLENTOWN | PA | 18102 | |
| FRESH START RESIDENTIAL LLC | | 34145 PACIFIC COAST HWY #633 | | | DANA POINT | CA | 92629-2808 | |
| FRESNO COUNTY | | 2281 TULARE ST RM 105 | FRESNO COUNTY TAX COLLECTOR | | FRESNO | CA | 93721 | |
| FRESNO COUNTY | | 2281 TULARE ST RM 105 PO BOX 1192 | FRESNO COUNTY TAX COLLECTOR | | FRESNO | CA | 93715 | |
| FRESNO COUNTY | | 2281 TULARE ST RM 105 PO BOX 1192 | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE ST RM 105 | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY BONDS | | PO BOX 1192 | TAX COLLECTOR | | FRESNO | CA | 93715 | |
| FRESNO COUNTY RECORDER | | 2281 TULARE ST | RM 302 HALL OF RECORDS | | FRESNO | CA | 93721 | |
| FRESNO COUNTY RECORDER | | 2281 TULARE ST RM 302 | HALLS OF RECORDS | | FRESNO | CA | 93721 | |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 | |
| FRESNO IRR DIST SPC ASSMT PROJECT | | 2907 S MAPLE | TAX COLLECTOR | | FRESNO | CA | 93725 | |
| FRESNO IRRIGATION DISTRICT | | 2907 SO MAPLE | FRESNO IRRIGATION DISTRICT | | FRESNO | CA | 93725 | |
| FRESNO IRRIGATION DISTRICT | | 2907 SO MAPLE | | | FRESNO | CA | 93725 | |
| FRETT, EGERINE & WILLIAMS, DONNA A | | 2711 LEAFY WAY LANE | | | DELTONA | FL | 32725 | |
| FRETZ-STOTTS, LISA A | | 9524 S 96TH E AVE | | | TULSA | OK | 74133 | |
| FREUDENBURG, HENRY | | 6202 AVE S | INSURANCE AGENCY | | GALVESTON | TX | 77551 | |
| FREUND, MARK | | PO BOX 10171 | | | TALLAHASSEE | FL | 32302 | |
| FREWIN, BETTY | | 1653 COUNTY RD 2094 | MIKES CONSTRUCTION | | LIBERTY | TX | 77575 | |
| FREWSBURG CEN SCH COMBINED TWNS | | 26 INSTITUTE ST | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREWSBURG CEN SCH COMBINED TWNS | | PO BOX 690 | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREWSBURG CEN SCH TN SOUTH VALLEY | | PO BOX 690 | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREY AND ASSOCIATES | | 32 WERNIK PL STE A | | | METUCHEN | NJ | 08840 | |
| FREY, DANIEL J | | 1615 UNIONVILLE ROAD | | | POCOMOKE | MD | 21851 | |
| FREY, NICHOLAS W | | 1255 JULIET AVE | | | SAINT PAUL | MN | 55105-2904 | |
| FREY, NOLAN J & FREY, MEGAN L | | 10608 COUNTY HWY 97 | | | UPPER SANDUSKY | OH | 43351-0000 | |
| FREY, WILLIAM | | 611 PEARCE RD | | | YAZOO CITY | MS | 39194 | |
| FREYGANG, THOMAS D & FREYGANG, JULIE A | | 8391 UNION ROAD | | | PASO ROBLES | CA | 93446 | |
| Freytes Jr, Erick | | 14877 SE 47th Court | | | Summerfield | FL | 34491 | |
| FRIA, AGUA | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIAR, BELINDA | | 2229 W PICCADILLY DR | | | FLORENCE | SC | 29501-6155 | |
| FRIAS, YILIAM | | 9471 EASTER RD | | | MIAMI | FL | 33157 | |
| FRICK AND CUNDIFF PC | | PO BOX 7546 | | | KIRKSVILLE | MO | 63501 | |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | |
| FRICKEY INS AGENCY | | 17300 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| FRIDAY E EZEOFOR | | PO BOX 4854 | | | CARSON | CA | 90749-4854 | |
| FRIDAY ELDREDGE AND CLARK | | 2000 REGIONS CTR | | | LITTLE ROCK | AR | 72201 | |
| Friday Eldredge and Clark | | 400 W CAPITOL | STE 2000 | | LITTLE ROCK | AR | 72201 | |
| FRIDAY ELDREDGE AND CLARK LLP | | 400 WEST CAPITOL, STE 2000 | | | LITTLE ROCK | AR | 72201 | |
| FRIDAY, JOHN L & FRIDAY, AMANDA T | | 12235 NOONAN CT | | | UTICA | MI | 48315-5872 | |
| FRIDDELL, PHILLIP W | | PO BOX 337 | | | KENDALIA | TX | 78027-0337 | |
| FRIEBEL BOYD APPRAISAL SERVICES | | PO BOX 720607 | | | REDDING | CA | 96099 | |
| FRIED AND FRIED PA | | 2524 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| FRIED AND ROSEFELT PA | | 4550 MONTGOMERY AVE STE 710N | | | BETHESDA | MD | 20814-3239 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | | New York | NY | 10004 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | | New York | NY | 10004 | |
| FRIED, MARTIN L | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| FRIEDA GREEN | Green Realty | 124 S. Main Street | | | Brundidge | AL | 36010 | |
| FRIEDBERG, JOEL | | 245 MAIN ST STE 120 | CYTL 2008 | | WHITE PLAINS | NY | 10601 | |
| Friede, Rachel L | | 1100 North Frontage Rd | | | Vail | CO | 81657 | |
| FRIEDEMANN, STEVEN & WATSON, MELISSA | | 804 SUMMERSET DR | | | HOCKESSIN | DE | 19707-9337 | |
| FRIEDENBACH AND ASSOCIATES INC | | 206 S GALENA AVE STE 85 | | | FREEPORT | IL | 61032 | |
| FRIEDERIKE H FEARNEY | FRANK J FEARNEY | 1570 GREENWICH STREET | | | SAN FRANCISCO | CA | 94123 | |
| FRIEDL, KRISTINE L | | 1723 GRUMAN DR | | | TOMAH | WI | 54660 | |
| FRIEDLAND, STEVEN | CALIFORNIA RESTORATION | 5699 KANAN RD | | | AGOURA HILLS | CA | 91301-3358 | |
| FRIEDMAN & GREENBERG PA | WESTPORT RECOVERY CORP VS JEFFERS LETANG JOHN DOE & JANE DOE AS UNKNOWN PARTIES IN POSSESSION OF REAL PROPERTY LOCATED ET AL | 9675 West Broward Blvd. | | | Plantation | FL | 33324 | |
| FRIEDMAN AASSOCIATES PA | | 4400 US HWY 9 STE 1000 | | | FREEHOLD | NJ | 07728 | |
| FRIEDMAN AND ANDERSON | | 15 E SECOND ST | | | MEDIA | PA | 19063 | |
| FRIEDMAN AND ASSOCIATES | | 100 OWINGS CT STE 4 | | | REISTERSTOWN | MD | 21136 | |
| FRIEDMAN AND FRIEDMAN | | 261 OLD YORK RD STE 534 | | | JENKINTOWN | PA | 19046 | |
| FRIEDMAN AND MACFADYEN PA | | 210 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| FRIEDMAN AND MACFADYEN PA | | 210 E REDWOOD ST STE 400 | | | BALTIMORE | MD | 21202 | |
| FRIEDMAN AND RANZENHOFER PC | | 74 MAIN ST | | | AKRON | NY | 14001 | |
| FRIEDMAN DUMAS AND SPRINGWATER | | 33 NEW MONTGOMERY ST 290 | | | SAN FRANCISCO | CA | 94105 | |
| FRIEDMAN IVERSON PLLC | | 2609 ALDRICH AVE S STE 102 | | | MINNEAPOLIS | MN | 55408 | |
| FRIEDMAN REALTYINC | | 3435 ASBURY RD 201 | | | DUBUQUE | IA | 52002 | |
| FRIEDMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | AVENTURA | FL | 33180 | |
| FRIEDMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | MIAMI | FL | 33180 | |
| FRIEDMAN, BARRY A | | PO BOX 2394 | | | MOBILE | AL | 36652 | |
| FRIEDMAN, JEROME | ADJUSTER PLUS | 11501 ISLAND LAKES LN | | | BOCA RATON | FL | 33498-6808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, LAWRENCE A | | 24901 NORTHWESTERN HWY STE 502 | | | SOUTHFIELD | MI | 48075 | |
| FRIEDMAN, MARK J | | 1100 CHARLES CTR S | 36 S CHARLES ST | | BALTIMORE | MD | 21230-4215 | |
| FRIEDMAN, MARK J | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| FRIEDMAN, MICHAEL A & FRIEDMAN, JOAN L | | 265 HICKORY HEDGE DR | | | BALLWIN | MO | 63021-3508 | |
| FRIEDMAN, MICHAEL J | | 27943 SECO CANYO RD 314 | | | SANTA CLARITA | CA | 91350 | |
| FRIEDMAN, RICHARD C | | 302 17TH ST | | | WILMETTE | IL | 60091 | |
| FRIEDMAN, ROBERT I | | 94 W 2ND ST | | | YUMA | AZ | 85364 | |
| FRIEDMANSHUMAN APPLEBAUMNEMEROFF | | STE 200 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| FRIEDMEYER, JOANNE | | 135 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| FRIEDMEYER, JOANNE B | | 135 N PENNSYLVANIA ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| FRIEND III, JOSEPH H | | 389 DELMAR ST | | | PHILADELPHIA | PA | 19128 | |
| FRIEND, ARTHUR | | 175 BROOKSIDE DR | CERTIFIED PLUMBING SERVICES INC | | PORT ORANGE | FL | 32128 | |
| FRIEND, ATHUR | | 855 PINE FOREST | ASTRO ROOFING | | PORT ORANGE | FL | 32127 | |
| FRIEND, JEFFREY K & FRIEND, KRISTIN M | | 2226 EAST DUELL STREET | | | GLENDORA | CA | 91740 | |
| FRIEND, JESSE M | | 5028 RUGBY ROAD | | | VIRGINIA BEACH | VA | 23464-7927 | |
| FRIEND, JOHN F & FRIEND, KAREN | | 85 SCHOOL ST | | | ACTON | MA | 01720 | |
| FRIEND, KAREN | | 16775 ADDISON RD SUITE 100 | | | ADDISON | TX | 75001 | |
| FRIENDS APPRAISAL TEAM | | PO BOX 1795 | | | MURPHYS | CA | 95247-1795 | |
| FRIENDS COVE MUTUAL INSURANCE CO | | | | | BEDFORD | PA | 15522 | |
| FRIENDS COVE MUTUAL INSURANCE CO | | PO BOX 646 | | | BEDFORD | PA | 15522 | |
| FRIENDS CROSSING ASSOCIATION | | 4 PRESTON CT | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| FRIENDS CROSSING CONDO ASSOC | | 84 RICHARDSON AVE | C O LORELL MGMT COPRP | | NORTON | MA | 02766 | |
| FRIENDS OF LOS ALAMITAS ELEMENTARY, | | 10862 BLOOMFIELD ST | | | LOS ALAMITOS | CA | 90720 | |
| FRIENDSHIP CEN SCH COMBINED TOWNS | | 46 W MAIN ST | SCHOOL TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP CEN SCH COMBINED TOWNS | | PO BOX 183 | SCHOOL TAX COLLECTOR | | WARWAW | NY | 14569 | |
| FRIENDSHIP CITY | | CITY HALL PO BOX 265 | TAX COLLECTOR | | FRIENDSHIP | TN | 38034 | |
| FRIENDSHIP SQUARE CONDOMINIUM C O | | 9990 LEE HWY STE 200 | AND BUNN PC | | FAIRFAX | VA | 22030 | |
| FRIENDSHIP TOWN | | 31 MAIN HAHN CTR | TOWN OF FRIENDSHIP | | FRIENDSHIP | ME | 04547 | |
| FRIENDSHIP TOWN | | 4 E MAIN ST | TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP TOWN | | 4 E MAIN ST TOWN HALL | TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP TOWN | | N 7802 VAN DYNE RD | TREASURER TOWN OF FRIENDSHIP | | FOND DU LAC | WI | 54937 | |
| FRIENDSHIP TOWN | | RT 1 HWY 175N | TREASURER | | FOND DU LAC | WI | 54937 | |
| FRIENDSHIP TOWN | TOWN OF FRIENDSHIP | PO BOX 207 | 31 MAIN ST | | FRIENDSHIP | ME | 04547 | |
| FRIENDSHIP TOWNSHIP | | 1521 W TOWNLINE RD | TREASURER FRIENDSHIP TWP | | HARBOR SPRINGS | MI | 49740 | |
| FRIENDSHIP TOWNSHIP TREASURER | | 1521 W TOWNLINE RD | | | HARBOR SPRINGS | MI | 49740 | |
| FRIENDSHIP VILLAGE | | 107 W SECOND ST | | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 107 W SECOND ST | TREASURER | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST | TREASURER VILLAGE OF FRIENDSHIP | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST PO BOX 206 | TREASURER FRIENDSHIP VILLAGE | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST PO BOX 206 | TREASURER VILLAGE OF FRIENDSHIP | | FRIENDSHIP | WI | 53934 | |
| FRIENDSVILLE BORO SCHOOL DISTRICT | | BOX 24 | | | FRIENDSVILLE | PA | 18818 | |
| FRIENDSVILLE BOROUGH | | BOX 24 | | | FRIENDSVILLE | PA | 18818 | |
| FRIENDSVILLE TOWN | | PO BOX 9 | TAX COLLECTOR | | FRIENDSVILLE | MD | 21531 | |
| FRIENDSWOOD CITY AND ISD | | 108 E SHADOWBEND PO BOX 31 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-0031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIENDSWOOD CITY AND ISD | | PO BOX 31 | 108 E SHADOWBEND | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD CITY AND ISD | | PO BOX 31 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 31 | 108 E SHADOWBEND | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD ISD | | PO BOX 31 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549 | |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR | P O BOX 31 | | | FRIENDSWOOD | TX | 77549 | |
| FRIER, MARILYN A | | 557 CHURCH AVE | | | WOODMERE | NY | 11598 | |
| FRIERSON, MICHAEL & FRIERSON, ANGELA | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| FRIES TOWN | | PO BOX 452 | TREASURER OF FRIESTOWN | | FRIES | VA | 24330 | |
| FRIES TOWN | | TAX COLLECTOR | | | FRIES | VA | 24330 | |
| FRIES, DON A | | PO BOX 275 | | | BASTROP | TX | 78602 | |
| FRIESE FAMILY REVOCABLE TRUST | | 1820 ELKWOOD DRIVE | | | CONCORD | CA | 94519-1122 | |
| FRIESE, SIEGFRIED & FRIESE, MYONG H | | 24809 RIPPLE WAY | | | SAN ANTONIO | TX | 78266-0000 | |
| FRIESEN, MICHAEL | | 7534 SHERMAN ST | | | DENVER | CO | 80221-3636 | |
| FRIESENHAHN, REBECCA A | | 3007 COOPER AVE | | | EL PASO | TX | 79930 | |
| FRIESLAND VILLAGE | | TAX COLLECTOR | | | FRIESLAND | WI | 53935 | |
| FRIESLAND VILLAGE | TREASURER VILLAGE OF FRIESLAND | PO BOX 208 | 113 S MADISON ST | | FRIESLAND | WI | 53935 | |
| FRIESTAD REALTY | | 3326 JUDY LN | | | SHREVEPORT | LA | 71119 | |
| FRIESZ, CURTIS L | | 2036 ANTELOPE PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| FRILOT LLC | | 1100 Poydras Street | Suite 3700 | | New Orleans | LA | 70163 | |
| FRILOT LLC - PRIMARY | | 1100 Poydras Street | Suite 3700 | | New Orleans | LA | 70163 | |
| FRIO COUNTY | | 500 E SAN ANTONIO BOX 20 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| FRIO COUNTY | | 500 E SAN ANTONIO ST BOX 20 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| FRIO COUNTY CLERK | | 500 E SAN ANTONIO ST NO 6 | | | PEARSALL | TX | 78061 | |
| FRIO COUNTY RECORDER | | 500 E SAN ANTONIO ST 6 | | | PEARSALL | TX | 78061 | |
| FRISARD, GERARD A | | C/O C&S ESCROW SERVICES INC. | PO BOX 641513 | | KENNER | LA | 70064-1513 | |
| FRISBY, ANTHONY | | 145 MILES CIRCLE | | | HURLOCK | MD | 21643 | |
| FRISCH AND WELCH | | 117 N HIGH ST | | | MUNCIE | IN | 47305 | |
| FRISCO CITY | | 6891 MAIN ST | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO CITY | | 6891 MAIN ST | | | FRISCO | TX | 75034 | |
| FRISCO CITY | | PO DRAWER 1100 6891 MAIN | TAX COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO HUNTERS CREEK HOMEOWNERS | | 8360 LBJ FWY STE 300 | | | DALLAS | TX | 75243 | |
| FRISCO INDEPENDENT SCHOOL DISTRICT | | LAURA BOATRIGHT TAX COLLECTOR | 6948 MAPLE STREET | | FRISCO | TX | 75033-3401 | |
| FRISCO ISD | | 5515 OHIO DR | | | FRISCO | TX | 75035-7002 | |
| FRISCO ISD | | 6928 MAPLE STREET PO BOX 547 | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO ISD | | 6928 MAPLE STREET PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO ISD | | 6948 MAPLE ST 1ST FL | ASSESSOR COLLECTOR | | FRISCO | TX | 75033-3401 | |
| FRISCO ISD | | 6948 MAPLE STREET PO BOX 547 | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO ISD | ASSESSOR - COLLECTOR | 6948 MAPLE ST 1ST FLOOR | | | FRISCO | TX | 75033-3401 | |
| Frisco ISD Tax Assessor/Collector | | PO Box 547 | | | Frisco | TX | 75034 | |
| Frisco ISD Tax Assessor/Collector | c/o Gay McCall Isaacks et al | 777 East 15th Street | | | Plano | TX | 75074 | |
| Frisco ISD Tax Assessor/Collector | Frisco ISD Tax Assessor/Collector | PO Box 547 | | | Frisco | TX | 75034 | |
| FRISCO LAND TITLE CO | | 17390 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| FRISINGER, JOHN C | | 107 HERMAND ST | | | EAST PEORIA | IL | 61611 | |
| FRISOLI AND ASSOCIATES | | 43 THORNDIKE ST | | | CAMBRIDGE | MA | 02141 | |
| FRISOLI LAW OFFICES | | PO BOX 2132 | | | LITTLETON | MA | 01460 | |
| FRITH, BASIL W & FRITH, TRACY M | | 3929 MIDDLEWOOD DR | | | VIRGINIA BEACH | VA | 23456 | |
| FRITHA MANSUETO | | 4700 PAULETTE PL | | | SANTA ROSA | CA | 95403-7555 | |
| FRITSCHEN, BETTY L | | 2095 HAAS RD | | | APOPKA | FL | 32712-5183 | |
| FRITZ AND HUGHES LLC | | 1784A TALIAFERRO TRL | | | MONTGOMERY | AL | 36117-7760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITZ AND PAULETTE BARIONNETTE | | 3 LERNER ST | AND LACERNA CONSTRUCTION | | WARWICK | RI | 02888 | |
| FRITZ AUSTIN ATT AT LAW | | 1403 EASTCHESTER DR STE 101 | | | HIGH POINT | NC | 27265 | |
| Fritz Barionnette vs Paulette Barionnette v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| FRITZ FIDELE AND MY THREE SONS INC | | 5115 BANCROFT ST | | | NEW ORLEANS | LA | 70122-1217 | |
| FRITZ HUGHES AND HILL LLC | | 1784 TALIAFERRO TRAIL STE A | | | MONTGOMERY | AL | 36117 | |
| FRITZ J. FRIEDERSDORF | LISA E. FRIEDERSDORF | 110 BUFFALO HILLS ROAD | | | EARLSVILLE | VA | 22936 | |
| FRITZ LORENZ | | 4410 HYLAND AVE | | | SAN JOSE | CA | 95127 | |
| FRITZ MIKOLON ESTATE | | 9926 POOLE AVENUE | | | SHADOW HILLS | CA | 91040 | |
| FRITZ PARHAM | | 4354 FULLERTON ST | | | DETROIT | MI | 48238 | |
| FRITZ W NICHOLS SR | | 2829 S GRAND BLVD STE 101 | | | SPOKANE | WA | 99203 | |
| FRITZ, JOACHIM E | | 303 N SUMMIT STREET | | | ALBANY | WI | 53502 | |
| FRITZ, LISA | | 2840 CAMPBELL DR | | | AUBURN | CA | 95602-8809 | |
| FRITZ, MARSHA L | | 1102 SW 5TH CT | | | BOYNTON BEACH | FL | 33426 | |
| FRITZEN, JANICE S | | 371 CAMINO DE LAS COLINAS | | | REDONDO BEACH | CA | 90277 | |
| FRITZSHALL AND PAWLOWSKI | | 6584 N NW HWY | | | CHICAGO | IL | 60631 | |
| FRIZ, RICHARD M | | PO BOX 40730 | | | PORTLAND | OR | 97240 | |
| FRM CONSTRUCTION LLC | | 3638 N 90TH AVE | | | PHOENIX | AZ | 85037-2613 | |
| FROBERG, ERIC B & FROBERG, NANCY K | | 465 PALM CIRCLE | | | HANFORD | CA | 93230-6833 | |
| FROEHLICH REALTY INC | | 2100 W 8TH ST | | | ERIE | PA | 16505 | |
| FROEHLICH SIGNATURE HOME INC | | 8501 BRIMHALL RD #404 | | | BAKERSFIELD | CA | 93312 | |
| FROEHLICH SIGNATURE HOMES INC | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| FROEHLICH, ROBERT A | | 6420 WOODLAND RUN COURT | | | CLIFTON | VA | 20124-0000 | |
| FROG FINANCIAL, VIOLET | | 2318 MAPLEWOOD DR | VIOLET FROG FINANCIAL | | LEXINGTON | KY | 40503 | |
| FROG GREEK TOWN | | TOWN HALL | | | MINONG | WI | 54859 | |
| FROHNA CITY | | CITY HALL | | | FROHNA | MO | 63748 | |
| FROHNER, BARBARA J | | 2228 W FORREST HILL AVE | | | PEORIA | IL | 61604-1968 | |
| FROMBERG PERLOW AND KORNIK | | 18901 NE 29TH AVE STE 100 | C O BRICKELL HARBOR HOA | | AVENTURA | FL | 33180 | |
| FROMKNECHT, KENNETH W | | 29 IOTLA ST | PO BOX 1146 | | FRANKLIN | NC | 28744 | |
| FROMM, MITCHELL | | 1735 BUFORD HWY STE 125 | | | CUMMING | GA | 30041 | |
| FROMM, MITCHELL | | 51 GEORGIA AVE | | | DAHLONEGA | GA | 30533 | |
| FROMM, MITCHELL L | | 1735 BUFORD HWY STE 125 | | | CUMMING | GA | 30041 | |
| FRONNIE AND ROBERT BRADLEY | | 4334 PRISCILLA AVE | AND MONTEITH CONSTRUCTION CO | | INDIANAPOLIS | IN | 46226 | |
| FRONT LINE FINANCIAL LLC | | 4833 S FRONT ST B122 | | | CASTLE ROCK | CO | 80104 | |
| FRONT LINE REAL ESTATE | | 95 HOWARD FLATS RD | | | CHELAN | WA | 98816 | |
| FRONT ROYAL INSURANCE ARGONAUT INS | | | | | RICHMOND | VA | 23285 | |
| FRONT ROYAL INSURANCE ARGONAUT INS | | PO BOX 85122 | | | RICHMOND | VA | 23285 | |
| FRONT ROYAL TOWN | | 15 N ROYAL AVE | | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | | 15 N ROYAL AVE | TOWN OF FRONT ROYAL TREASURER | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | | 16 N ROYAL AVE PO BOX 1560 | TOWN OF FRONT ROYAL TREASURER | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER | 15 N ROYAL AVE | | | FRONT ROYAL | VA | 22630 | |
| FRONT STREET LOFT CONDOMINIUMS | | 331 N FRONT ST | | | PHILADELPHIA | PA | 19106 | |
| FRONTAGE, BRONX | | PO BOX 410 | | | CHURCH ST STATION | NY | 10080 | |
| FRONTENAC, PARC | | 8008 CARONDELET AVE STE 301 | | | CLAYTON | MO | 63105 | |
| FRONTERA, JENNIFER | | 15080 IDLEWOLD STE A | | | MATTHEWS | NC | 28104 | |
| FRONTERRA VILLAGE FILING NO 3 HOA | | 8100 SOUTHPARK WAY A | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRONTERRA VILLAGE MULTIFAMILY HOA | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| FRONTIER APPRAISAL SERVICE INC | | 750 E FIREWEED LN STE 102 | | | ANCHORAGE | AK | 99503 | |
| FRONTIER C S TN OF EDEN | | 54432 BAYVIEW RD | | | HAMBURG | NY | 14075 | |
| Frontier Communications | | PO BOX 20567 | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COUNTY | | 1 WELLINGTON ST PO BOX 10 | ELMA MARCILE NELSON TREASURER | | STOCKVILLE | NE | 69042 | |
| FRONTIER COUNTY | | 1 WELLINGTON ST PO BOX 10 | FRONTIER COUNTY TREASURER | | STOCKVILLE | NE | 69042 | |
| FRONTIER CS HAMBURG TN FR 4 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| FRONTIER GENERAL INS AGENCY | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| FRONTIER GENERAL INS AGENCY INC | | PO BOX 230 | C O NATIONAL GRANGE MUTUAL INS CO | | FORT WORTH | TX | 76101 | |
| FRONTIER GENERAL INSURANCE | | PO BOX 230 | COMPANION P AND C | | FORT WORTH | TX | 76101 | |
| FRONTIER GMAC REAL ESTATE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| FRONTIER INSURANCE | | | | | ROCK HILL | NY | 12775 | |
| FRONTIER INSURANCE | | 195 LAKE LOUISE MARIE RD | | | ROCK HILL | NY | 12775 | |
| FRONTIER INVESTMENT CO DBA | | 1200 EXECUTIVE PKWY STE 430 | RAINLAND MORTGAGE COMPANY | | EUGENE | OR | 97401 | |
| FRONTIER MUTUAL INSURANCE | | | | | LINCOLN | IL | 62656 | |
| FRONTIER MUTUAL INSURANCE | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| FRONTIER PACIFIC | | | | | GAINESVILLE | FL | 32614 | |
| FRONTIER PACIFIC | | PO BOX 141150 | | | GAINSVILLE | FL | 32614 | |
| FRONTIER RECORDER OF DEEDS | | PO BOX 40 | | | STOCKVILLE | NE | 69042 | |
| FRONTIER RESTORATION LLC | | 11757 W KEN CARYL AVE F 186 | | | LITTLETON | CO | 80127 | |
| FRONTIER RESTORATION LLC | | 4115 FLANDIN CT | | | STRASBURG | CO | 80136 | |
| FRONTIER SIGNS & DISPLAYS INC | | PO BOX 328 | | | HARRISON | OH | 45030 | |
| FRONTIER TITLE COMPANY | | 1499 OLIVE RD | | | FAIRFIELD | CA | 94534-3472 | |
| FRONTIER TITLE COMPANY | | 2730 A WADSWORTH BLVD | | | DENVER | CO | 80227 | |
| FRONTLINE BUILDERS | | 5042 WILSHIRE BLVD 14734 | | | LOS ANGELES | CA | 90036 | |
| FRONTLINE HOMEOWNERS INS CO | | DEPT 2094 | FLOOD PROCESSING | | DENVER | CO | 80291 | |
| FRONTLINE HOMEOWNERS INSURANCE | | PO BOX 402045 | | | ATLANTA | GA | 30384 | |
| FRONTLINE REALTY GROUP | | 6151 FAIRMOUNT AVE STE 209 | | | SAN DIEGO | CA | 92120-3439 | |
| FROSLAND, CHARLES | | 1780 POLK ST STE A | | | EUGENE | OR | 97402 | |
| Frost Bank | | 100 West Houston Street | | | San Antonio | TX | 78205-1400 | |
| Frost Bank | | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| FROST CITY | | 100 N GARITTY PO BOX X | | | FROST | TX | 76641 | |
| FROST CITY | | 100 N GARITTY PO BOX X | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST INSURANCE AGCY | | 6835 N MAIN ST | | | VICTORIA | TX | 77904 | |
| FROST INSURANCE FORTH WORTH | | PO BOX 33528 | | | FORT WORTH | TX | 76162 | |
| FROST ISD | | 208 N WYRICK PO DRAWER K | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST ISD | | PO DRAWER K | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST NATIONAL BANK | | 100 W HOUSTON ST STE 100 | | | SAN ANTONIO | TX | 78205 | |
| FROST NATIONAL BANK | | PO BOX 1600 RB 2 | | | SAN ANTONIO | TX | 78296 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| FROST NATIONAL BANK | TOM MCDONNELL | 100 W HOUSTON ST | | | SAN ANTONIO | TX | 78205 | |
| FROST TOWNSHIP | | 7689 N CLARE AVE | TREASURER FROST TWP | | HARRISON | MI | 48625 | |
| FROST TOWNSHIP | | PO BOX 848 | | | HARRISON | MI | 48625 | |
| FROST TOWNSHIP | | PO BOX 848 | TREASURER FROST TWP | | HARRISON | MI | 48625 | |
| FROST, BARRY | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROST, DILLON C & FROST, VIVIAN | | 1522 NORTH WELLINGTON AVENUE | | | INDIANAPOLIS | IN | 46219 | |
| FROST, LAWRENCE E | | 3360 LYNTZ RD | | | WARREN | OH | 44481 | |
| FROST, MARCELL | | 20806 CRICKETT LANE | | | LENEXA | KS | 66220-0000 | |
| FROST, SEAN S | | 8429 SPECTRUM | | | IRVINE | CA | 92618-7388 | |
| FROST, SUSAN T | | 905 ROYAL BLACKHEATH | | | NAPERVILLE | IL | 60563 | |
| FROST, WARREN | | 1113 SW KENWOOD DR | | | MADRAS | OR | 97741 | |
| FROSTBURG CITY | | 37 BROADWAY | TC OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY | | 37 BROADWAY PO BOX 440 | TAX COLLECTOR OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY | | 59 E MAIN ST TAX OFFICE | TAX COLLECTOR OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY SEMIANNUAL | | 59 E MAIN ST TAX OFFICE | TC OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTPROOF REALITY | | 10 N SCENIC HWY | | | FROSTPROOF | FL | 33843 | |
| FROSTPROOF REALTY | | 10 N SCENIC HWY | | | FROSTPROOF | FL | 33843 | |
| FRST NATIONAL BANK/CRE | | 500 E 60TH ST N | (605) 782-3432 | | SIOUX FALLS | SD | 57104-0000 | |
| FRST NATIONAL BANK/CRE | | c/o Latimore, Wanda | 2872 Orchid Ln | | Lakeland | FL | 33805-8554 | |
| FRUGE AND ARCENEAUX | | 7322 SW FWY 510 | | | HOUSTON | TX | 77074 | |
| FRUIT DILL GOODWIN AND SCHOLL | | 32 SHENANGO AVE | | | SHARON | PA | 16146 | |
| FRUIT, GRACE E | | 18832 NAUTICAL DRIVE #39 | | | CORNELIUS | NC | 28031 | |
| FRUITLAND TOWN | | PO BOX DRAWER F | TAX COLLECTOR | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN | | PO BOX F | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN | TAX COLLECTOR FRUITLAND TOWN | PO BOX F | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN SEMIANNUAL | | 401 E MAIN ST | TAX COLLECTOR FRUITLAND TOWN | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWNSHIP | | 4545 NESTROM RD | TREASURER | | WHITEHALL | MI | 49461 | |
| FRUITLAND TOWNSHIP | | 4545 NESTROM RD | | | WHITEHALL | MI | 49461 | |
| FRUITLAND TOWNSHIP | TREASURER | 4545 NESTROM RD | | | WHITEHALL | MI | 49461 | |
| FRUITPORT TOWNSHIP | | 6543 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FRUITPORT TOWNSHIP | | 6543 AIRLINE RD | TREASURER FRUITPORT TWP | | FRUITPORT | MI | 49415 | |
| FRUITPORT VILLAGE | | 110 OAK ST | TREASURER | | FRUITPORT | MI | 49415 | |
| FRUITPORT VILLAGE | | 45 N 2ND AVE PO BOX 143 | TREASURER | | FRUITPORT | MI | 49415 | |
| FRUITVALE ISD | | PO BOX 77 | | | FRUITVALE | TX | 75127 | |
| FRUNDT AND JOHNSON LTD | | PO BOX 95 | | | WINNEBAGO | MN | 56098 | |
| FRY ROAD COMMUNITY ASSOCIATION | | 22331 VOBE CT | | | KATY | TX | 77449 | |
| FRY ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FRY, HOWARD | | 8863 MARTZ ROAD | | | YPSILANTI | MI | 48197 | |
| FRYE ISLAND TOWN | | 1 SUNSET RD | FRYE ISLAND TOWN | | FRYE ISLAND | ME | 04071 | |
| FRYE ISLAND TOWN | | 115 CAPE RD EXTENSION | | | RAYMOND | ME | 04071 | |
| FRYE, JAY H | | 1023 GRAND CANYON DR | | | VALRICO | FL | 33594 | |
| Frye, Samuel A & Cosme-Frye, Josephine | | 729 Pemberton Ave | | | Plainfield | NJ | 07060-2751 | |
| FRYEBURG TOWN | | 16 LOVEWELL POND RD | FRYEBURG TOWN TAX COLLECTOR | | FRYEBURG | ME | 04037 | |
| FRYEBURG TOWN | | 2 LOVEWELL POND RD TOWN OFFICE | TOWN OF FRYEBURG | | FRYEBURG | ME | 04037 | |
| FRYER APPRAISAL SVC INC | | 114 W BUTTLES | | | MIDLAND | MI | 48640 | |
| FRYFOGLE, MAE | | 4615 OLD WASHINGTON RD | GROUND RENT COLLECTOR | | | NC | 27184 | |
| FRYFOGLE, MAE | GROUND RENT COLLECTOR | 522 HOOK RD | | | WESTMINSTER | MD | 21157-5923 | |
| FRYMIRE SERVICES | | 2818 SATSUMA | | | DALLAS | TX | 75229 | |
| FRYMIRE, PHIL | | 17268 FRYMIRE RD | | | OAKDALE | CA | 95361 | |
| FSB, BANKUNITED | | 7815 NW 148TH ST | | | MIAMI LAKES | FL | 33016 | |
| FSB, CENLAR | | PO BOX 77416 | 425 PHILLIPS BLVD | | EWING | NJ | 08618-1430 | |
| FSB, CITIBANK | | 1000 TECHNOLOGY DR MS 504 | | | OFALLON | MO | 63368-2239 | |
| FSB, USAA | | 10750 MCDERMOTT FWY | | | NEW YORK | NY | 10038 | |
| FSB, USAA | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FSCM MILESTONE MORTGAGE | | 29050 S WESTERN AVE STE 252 | | | RANCHO PALOS VERDES | CA | 90275 | |
| FSR SERVICES | | 505 N AVE C | | | HUMBLE | TX | 77338 | |
| FST HAIL RESTORATION INC | | 3011 W 183RD ST STE 155 | | | HOMEWOOD | IL | 60430 | |
| FST PREMIER | | 900 W DELAWARE | | | SIOUX FALLS | SD | 57104- | |
| FST PREMIER | | c/o Young, Jude E | 1420 SW 91st Avenue | | Miami | FL | 33174-3138 | |
| FST REVENUE | | 4500 S CHERRY CREE SUITE 300 | | | DENVER | CO | 80246-1531 | |
| FST REVENUE | | c/o Glacy, Brian M | 8421 Natoma Street | | Spring Hill | FL | 34606-2175 | |
| FT ARC LLC | | 10410 KENSINGTON PKWY STE 304 | | | KENSINGTON | MD | 20895 | |
| FT LEBOEUF SD SUMMIT TWP | | 1754 TOWNHALL RD W | T C OF FT LEBOEUF SCHOOL DIST | | ERIE | PA | 16509 | |
| FT LEBOEUF SD SUMMIT TWP | | 8550 OLD FRENCH RD | T C OF FT LEBOEUF SCHOOL DIST | | ERIE | PA | 16509 | |
| FT LEBOUEF SD LEBOEUF TWP | | 4330 WHEELERTOWN RD | T C OF FT LEBOEUF SCHOOL DIST | | WATERFORD | PA | 16441 | |
| FT LEBOUEF SD MILL VILLAGE | | 14409 N MAIN ST | TAX COLLECTOR | | WATERFORD | PA | 16441 | |
| FT THOMAS CITY | | 130 N FT THOMAS AVE | CITY OF FT THOMAS | | FORT THOMAS | KY | 41075 | |
| FT THOMAS CITY | | 130 N FT THOMAS AVE | CITY OF FT THOMAS | | FT THOMAS | KY | 41075 | |
| FT VALLEY CITY | | 204 W CHURCH ST | TAX COLLECTOR | | FT VALLEY | GA | 31030 | |
| FT VALLEY CITY | | CITY HALL PO BOX 956 | | | FT VALLEY | GA | 31030 | |
| FT VALLEY CITY | | CITY HALL PO BOX 956 | TAX COLLECTOR | | FORT VALLEY | GA | 31030 | |
| FT VALLEY CITY TAX COLLECTOR | | 204 W CHURCH ST | CITY HALL | | FT VALLEY | GA | 31030 | |
| FT WALTON BCH COLLECTION BUREAU | | 198 N WILSON ST | | | FT WALYON BCH | FL | 32536 | |
| FT WORTH CITY | | PO BOX 976 | LAKE WORTH LEASES | | FORT WORTH | TX | 76101-0976 | |
| FT WORTH CITY | | PO BOX 976 | LAKE WORTH LEASES | | FT WORTH | TX | 76101-0976 | |
| FT WORTH ID 1 4 CITY OF FT WORTH | | 1000 THROCKMORTON | TAX COLLECTOR | | FORT WORTH | TX | 76102 | |
| FT WRIGHT CITY | | 409 KYLES LN | CITY OF FT WRIGHT | | COVINGTON | KY | 41011 | |
| FT WRIGHT CITY | | PO BOX 17870 | CITY OF FT WRIGHT | | FT WRIGHT | KY | 41017 | |
| FTD ENTERPRISES INC | | 1044 MAIN ST STE 900 | | | KANSAS CITY | MO | 64105 | |
| FTI APPRAISAL SERVICES LLC | | PO BOX 463 | | | THOROFARE | NJ | 08086 | |
| FTI Consulting Inc | | 214 N Tryon St | Ste 1900 | | Charlotte | NC | 28202 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263 | |
| FTP INSURANCE | | 131 WHITE OAK LN | | | OLD BRIDGE | NJ | 08857 | |
| FU HUA AND CHIN LIEN SUN AND | | 1995 ROBIN RD | CHIN LIEN CHEN | | SAN MARINO | CA | 91108 | |
| FUCCI, GINA | | ONE IRVING HEIGHTS | | | RUTLAND | VT | 05701-3717 | |
| FUCHIGAMI, DORIS T | | 1278 ALA PUUMALU ST | | | HONOLULU | HI | 96818 | |
| FUCHS & ROSELLI LTD | | 440 WEST RANDOLPH STREET #500 | | | CHICAGO | IL | 60606 | |
| FUCHS, DIRK F | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| FUCHS, GARY E | | HARMON COVE TOWERS STE 19 | | | SECAUCUS | NJ | 07094 | |
| FUCHS, GORDON N & FUCHS, ELSA T | | 805 ELMWOOD | | | WEST CHICAGO | IL | 60185-2123 | |
| FUCHS, HOWARD | | 52 CHARLESGATE E STE 209 | | | BOSTON | MA | 02215 | |
| FUCHS, NORMAN | | 5 FLAGPOLE LN | HARBOR HILLS CONSTRUCTION INC | | EAST SETAUKET | NY | 11733 | |
| FUDGE SR, ROYCE W | | 1217 CHERSONESE ROUND | | | MT PLEASANT | SC | 29464-9545 | |
| FUEMMELER, TRAVIS & FUEMMELER, ANGELICA M | | 2410 PONDSIDE PLACE | | | MARIETTA | GA | 30062 | |
| FUENCO CONTRACTOR | | 8707 WINCHESTER | | | EL PASO | TX | 79907 | |
| FUENTES, CESAR A | | 10773 SW 245 STREET | | | HOMESTEAD | FL | 33032-0000 | |
| FUENTES, GENARO & FUENTES, CRISTINA | | 335 33RD ST | | | SAN DIEGO | CA | 92102 | |
| FUENTES, JESUS | | 5 MOBIL DR | | | YERINGTON | NV | 89447 | |
| FUENTES, LETICIA | | 2946 LIVE OAK | | | HUNTINGTON PARK | CA | 90255 | |
| FUENTES, ROBERTO | | 4264 WINDWARD LANE | | | NORCROSS | GA | 30093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES, SERGIO | | 313 TWIGG DRIVE | | | MARTINSBURG | WV | 25404-5589 | |
| FUENZALIDA, JAMES | | 189 BEAR DR | PAPOCONOBUILDERS LLC | | BUSHKILL | PA | 18324 | |
| FUERST, GERALD E | | 1200 ONTARIO STREETJUSTICE CTR | | | CLEVELAND | OH | 44113 | |
| Fuerte, Jimmy | | 2202 E Maple Ave | | | Enid | OK | 73701-4613 | |
| FUGATE LAW OFFICE | | 3640 W WACO DR | | | WACO | TX | 76710 | |
| FUGATE, MARGARET | | 114 E MARKET ST | | | JOHNSON CITY | TN | 37604 | |
| FUGIT, RUSSELL | | 4948 PERTH COURT | | | DENVER | CO | 80249 | |
| FUHLBRUCK, BARBARA W | | 3522 51ST AV W | | | BRADENTON | FL | 34210 | |
| FUISZ, GARY & JUDD, SHELLY | | 831 MEDIA STREET | | | BETHLEHEM | PA | 18017-0000 | |
| FUJAWA, ELLEN K | | PO BOX 668 | | | ZIONSVILLE | IN | 46077-0668 | |
| FUJINAMI, WILBUR T & FUJINAMI, REBECCA W | | 2159 CRAIG AVE | | | ALTADENA | CA | 91001-3518 | |
| Fujitsu Software Corporation | | 1250 East Arques Ave | | | Sunnyvale | CA | 94085 | |
| Fujitsu Software Corporation | | Cobol Group | Building A, M/S 116 | | Sunnyvale | CA | 94085 | |
| FUJIURA, HOWARD Y & FUJIURA, SUZANNE I | | 1453 HOOHAKU PLACE | | | PEARL CITY | HI | 96782 | |
| FUJIWARA, JOYCE M & PAULSON, TIMOTHY D | | 137 LUNDY S LN | | | SAN FRANCISCO | CA | 94110 | |
| FUKUDA, PATRICK H & FUKUDA, MERLE R | | 94-793 LEOMANA WAY | | | WAIPAHU | HI | 96797 | |
| FUKUHARA, JIMMY K & FUKUHARA, EILEEN | | 13044 MINDANAO WAY 3 | | | MARINA DEL REY | CA | 90292 | |
| FUKUMITSU, GINA M | | 2888 ALA ILIMA STREET #2002 | | | HONOLULU | HI | 96818 | |
| FUKUSHIMA, ALAN S | | 1102 CORPORATE WAY # 100 | | | SACRAMENTO | CA | 95831-3875 | |
| FULBRIGHT & JAWORSKI L.L.P. | | 1301 MCKINNEY, SUITE 5100 | | | HOUSTON | TX | 77010-3095 | |
| FULBRIGHT & JAWORSKI LLP - PRIMARY | | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| FULBRIGHT AND JAWORSKI LLP | | 1301 MCKINNEY STE 5100 | FULBRIGHT TOWER | | HOUSTON | TX | 77010 | |
| FULBRIGHT AND JAWORSKI LLP | | 300 COVENT ST STE 200 | | | SAN ANTONIO | TX | 78205 | |
| FULCRUM ASSOCIATES INC | | 5 TECH CIR | | | AMHERST | NH | 03031 | |
| FULCRUM INSURANCE COMPANY | | | | | NEW YORK | NY | 10038 | |
| FULCRUM INSURANCE COMPANY | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| FULCRUM STORAGE LLC | | 10373 MOOER LANE | | | EDEN PRAIRIE | MN | 55347 | |
| FULCRUME INS CO | | | | | NEW YORK | NY | 10038 | |
| FULCRUME INS CO | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| FULING DAI | | 54 COPPER CRK | | | IRVINE | CA | 92603-0305 | |
| Fulk, Brenda R & Fulk, Delmas R | | 4925 Hubert Road | | | Roanoke | VA | 24012 | |
| FULKER, DOUGLAS R & FULKER, JULIE A | | PO BOX 432 | | | MORGAN | LA | 70759-0432 | |
| FULKERSON LAW OFFICE | | 2606 E 600 N | | | ALBION | IN | 46701 | |
| FULL ASSOCIATION BUSINESS SERVICES INC | | 39 CALIFORNIA AVENUE,SUITE 108 | | | PLEASANTON | CA | 94566 | |
| FULL CIRCLE COMPUTING INC | | 740 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| FULL CIRCLE EVENTS INC | | 6070 BACKWATER TR | | | ATLANTA | GA | 30328 | |
| FULL CIRCLE VALUATIONS | | 619 S FIFTH AVE | | | ST CHARLES | IL | 60174 | |
| FULL HOUSE CONSTRUCTION SERVICES | | 18001 SW 188 ST | | | MIAMI | FL | 33187 | |
| FULL HOUSE CONTRACTING AND | | 6919 W BROWARD BLVD 267 | | | PLANTATION | FL | 33317 | |
| FULL SERVICE ROOFING | | 822 HAMPSHIRE | | | QUINCY | IL | 62301 | |
| FULL SPECTRUM, DFW | | 4213 MURRAY AVE | | | FORT WORTH | TX | 76117 | |
| FULL STEAM AHEAD INC | | 1455 COMMERCE PL | | | MYRTLE BEACH | SC | 29577 | |
| FULLARD, CANDANCE | | PO BOX 39844 | | | REDFORD | MI | 48239-0844 | |
| FULLER AND EASON | | 2720 N STEMMONS FWY STE 805 | | | DALLAS | TX | 75207 | |
| FULLER AND MCKAY PC | | PO BOX 1654 | | | ROME | GA | 30162 | |
| FULLER CHLOUBER AND FRIZZELL LLC | | 20 E 5TH ST STE 200 | | | TULSA | OK | 74103 | |
| FULLER III, TAYLOR | | 1316 ALLEN AVENUE | | | GLENDALE | CA | 91201 | |
| FULLER JENKINS INC | | 11975 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER JENKINS INC | | 2300 W SARAHAGA AVE STE 1130 BOX 33 | | | LAS VEGAS | NV | 89102 | |
| FULLER MAI, MAUREEN | | PO BOX 493025 | | | REDDING | CA | 96049 | |
| FULLER MCKAY AND TREADAWAY PC | | 3089 BATTLEFIELD PKWY | | | FORT OGLETHORPE | GA | 30742-4003 | |
| FULLER PETRUSO LAW FIRM PC | | 373 CTR ST | | | MEADVILLE | PA | 16335 | |
| FULLER VALUATION INC | | 12998 W. 84TH. DRIVE | | | ARVADA | CO | 80005 | |
| FULLER, BILL | | 9461 CO RD 109 | | | BREMEN | AL | 35033 | |
| FULLER, DAVID G & FULLER, KAREN S | | 126 CLARKE COURT | | | GASTONIA | NC | 28056 | |
| FULLER, DAVID G & FULLER, KATHLEEN M | | 2481 ST HWY 55 NW | | | BUFFALO | MN | 55313-3534 | |
| FULLER, DON H & FULLER, TERESA A | | 405 WINTERLOCKEN DR | | | SANFORD | NC | 27330 | |
| Fuller, Dorothy | | 519 Pennsylvania Avenue | | | Norfolk | VA | 23508 | |
| FULLER, FLORENCE & FULLER, DALLAS | | 6735 CAPISTRANO WAY | | | RIVERSIDE | CA | 92504 | |
| FULLER, HARRY J | | 12998 W 84TH DR | | | ARVADA | CO | 80005 | |
| FULLER, JAMES | | 509 N HOLMES AVE | HENDERSON RESTORATION AND CLEANING | | IDAHO FALLS | ID | 83401 | |
| FULLER, JASON W | | PO BOX 236 | | | ASH FLAT | AR | 72513 | |
| FULLER, KARA | | 13401 DUMAS RD APT B301 | | | MILL CREEK | WA | 98012-5502 | |
| FULLER, PHYLLIS | | 1534 CURTIS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| FULLER, RONALD K | | 17906 E APOLLO RD | | | SPOKANE VALLEY | WA | 99016-5070 | |
| FULLERTON CITY | | 303 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| FULLERTON CITY | | 303 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1710 | |
| FULLERTON HOMEOWNERS ASSOCIATION | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| FULLERTON SUPPLY CO | | 7511 BELAIR RD | GROUND RENT | | BALTIMORE | MD | 21236 | |
| FULLERTON SUPPLY CO | | 7511 BELAIR RD | GROUND RENT | | NOTTINGHAM | MD | 21236 | |
| FULLERTON, HERITAGE | | 1685 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | |
| FULLINGIM, DWIGHT D | | 8008 STILLBROOKE RD | | | MANASSAS | VA | 20112-4606 | |
| FULLINGTON, ROBERT W & HUDSON, CORINE | | 2832 N LAKEVIEW DRIVE | | | WARSAW | IN | 46582 | |
| FULLWOOD LAW OFFICE | | 1188 PARKER ST STE 2 | | | SPRINGFIELD | MA | 01129 | |
| FULMER APPRAISAL SERVICES | | 2553 JACKSON KELLER 200 | | | SAN ANTONIO | TX | 78230 | |
| FULMER APPRAISAL SERVICES | | PO BOX 761237 | | | SAN ANTONIO | TX | 78245 | |
| FULMER II, ROLAND | | PO BOX 185 | | | FORT SMITH | AR | 72902 | |
| FULMER, JAY D & FULMER, MARGARET K | | 2485 MYRTLE AVE | | | MERCED | CA | 95340 | |
| FULMONT MUTUAL INS CO | | | | | JOHNSTOWN | NY | 12095 | |
| FULMONT MUTUAL INS CO | | PO BOX 487 | | | JOHNSTOWN | NY | 12095 | |
| FULP, WILLIAM L | | 350 CARIBOU ROAD | | | ASHEVILLE | NC | 28803 | |
| FULSHEAR TOWN WATER DIST | | PO BOX 279 | | | FULSHEAR | TX | 77441 | |
| FULTINEER, ROBERT E & FULTINEER, GERALDINE F | | 149 HARMONY LN | | | EDINBURG | VA | 22824-3164 | |
| FULTON AND TAMEKA JACKSON AND | | 29148 RAMBLEWOOD DR | ROBERT C KRAUS INC | | FARMINGTON HILLS | MI | 48334 | |
| FULTON BROEMER, W | | 2918 BAGBY | C O BROEMER AND ASOC LLC | | HOUSTON | TX | 77006 | |
| FULTON CITY | | 141 S FIRST ST MUNC BLDG | CITY CHAMBERLAIN | | FULTON | NY | 13069 | |
| FULTON CITY | | 213 W WIYGUL ST | TAX COLLECTOR | | FULTON | MS | 38843 | |
| FULTON CITY | | CITY CHAMBERLAIN 1 S FIRST ST | CITY CHAMBERLAIN | | FULTON | NY | 13069 | |
| FULTON CITY | | CITY CHAMBERLAIN 1 S FIRST ST | CITY TREASURER | | FULTON | NY | 13069 | |
| FULTON CITY | | PO BOX 1350 | CITY OF FULTON | | FULTON | KY | 42041 | |
| FULTON CITY CS COMBINED TNS | | PO BOX 610 | SCHOOL TAX COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY S D TN OF MINETTO | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CITY SCH CITY OF FULTON | | PO BOX 610 | CITY SCHOOL COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS CITY OF FULTON | | PO BOX 610 | CITY SCHOOL COLLECTOR | | FULTON | NY | 13069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON CITY SCH DIS TN OF GRANBY | | 1 S FIRST ST | | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF OSWEGO | | 1 S FIRST ST | SCHOOL COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF PALE | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF PALERMO | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| FULTON COMPANY APPRAISERS | | PO BOX 319 | | | BENICIA | CA | 94510 | |
| FULTON COUNTY | | 100 N MAIN ST RM 104 | FULTON COUNTY TREASURER | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY | | 125 E 9TH ST | FULTON COUNTY TREASURER | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY | | 125 E 9TH ST | TREASURER OF FULTON COUNTY | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY | | 141 PRYOR ST SW STE 1106 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW STE 1106 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 152 S FULTON ST STE 155 | FULTON COUNTY TREASURER | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | | 201 MOULTON ST PO BOX 7 | FULTON COUNTY SHERIFF | | HICKMAN | KY | 42050 | |
| FULTON COUNTY | | COUNTY COURTHOUSE PO BOX 126 | COLLECTOR | | SALEM | AR | 72576 | |
| FULTON COUNTY | | N SECOND ST | COURTHOUSE | | MCCONNELLSBURG | PA | 17233 | |
| FULTON COUNTY | | PO BOX 126 | COLLECTOR | | SALEM | AR | 72576 | |
| FULTON COUNTY | | PO BOX 128 | | | JOHNSTON | NY | 12095 | |
| FULTON COUNTY | | PO BOX 128 | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 152 S FULTON STREET STE 155 | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | PO BOX 111 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY CHATTAHOOCHEE HILLS | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CIRCUIT CLERK | | PO BOX 485 | | | SALEM | AR | 72576 | |
| FULTON COUNTY CLERK | | 100 N MAIN RM 104 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY CLERK | | 223 W MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY CLERK | | PO BOX 126 | 202 MOULTON | | HICKMAN | KY | 42050 | |
| FULTON COUNTY CLERK | | PO BOX 485 | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY CLERK OF THE SUPERIOR | | 136 PRYOR ST SW | RM TG200 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CLERK OF THE SUPERIOR | | 136 PRYOR ST SW RECORDING DIVI | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CLERKS OFFICE | | 223 W MAIN STREET PO BOX 485 | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY JOHNS CREEK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY MOUNTAIN PARK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY RECORDER | | 152 S FULTON ST | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY RECORDER | | 152 S FULTON ST STE 175 | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY RECORDER | | PO BOX 226 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY RECORDER OF DEEDS | | 201 N SECOND ST | | | MC CONNELLSBURG | PA | 17233 | |
| FULTON COUNTY RECORDERS OFFICE | | 125 E 9TH ST | COURTHOUSE | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY RECORDERS OFFICE | | PO BOX 226 | 100 N MAIN | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY REMC | | PO BOX 230 | | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY SANDY SPRINGS CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SHERIFF | | PO BOX 7 | FULTON COUNTY SHERIFF | | HICKMAN | KY | 42050 | |
| FULTON COUNTY SHERIFFS OFFICE | | 185 CENTRAL AVE STE TG500 | | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY T C | | 141 PRYOR ST SW STE 1113 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX CLAIM BUREAU | | 201 N 2ND ST | | | MC CONNELLSBURG | PA | 17233 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1113 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1115 | | | Atlanta | GA | 30303 | |
| FULTON COUNTY WATER DEPARTMENT | | 141 PRYOR ST RM 7001 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| FULTON CTY SCH DIST TN OFSCRIB | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CTY SCH DIST TN OFSCRIBA | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON ELECTRIC | | PO BOX 1348 | 501 WALNUT | | FULTON | KY | 42041 | |
| FULTON ESTATES HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| FULTON LAW OFFICE PC | | PO BOX 1267 | | | LARAMIE | WY | 82073 | |
| FULTON PARK | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| FULTON RECC, HICKMAN | | PO BOX 190 | | | HICKMAN | KY | 42050 | |
| FULTON RECORDER OF DEEDS | | 201 N 2ND ST | | | MC CONNELLSBURG | PA | 17233 | |
| FULTON S HAMILTON ATT AT LAW | | PO BOX 18545 | | | HUNTSVILLE | AL | 35804 | |
| FULTON TAX CAPITAL | | 1266 W PACES FERRY RD BOX 517 | LLC VESTA HOLDINGS | | ATLANTA | GA | 30327 | |
| FULTON TAX CAPITAL LLC | | 1266 W PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| FULTON TOWN | | 1168 BEAR LADDER RD | TAX COLLECTOR | | WEST FULTON | NY | 12194 | |
| FULTON TOWN | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| FULTON TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| FULTON TOWN | | 51 S MAIN ST | TREASURER | | JANESVILLE | WI | 53545 | |
| FULTON TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| FULTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| FULTON TOWN | TREASURER ROCK CO | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| FULTON TOWNSHIP | | BOX 68 | | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP | | BOX 68 3425 W CLEVELAND RD | FULTON TOWNSHIP TREASURER | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP | | BOX 68 3425 W CLEVELAND RD | FULTON TOWNSHIP | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP LANCAS | | 119 COOKS LANDING RD | T C OF FULTON TOWNSHIP | | PEACH BOTTOM | PA | 17563 | |
| FULTON, BERNADINE | | 107 N 31 ST | FIRST RESTORATION | | WILMINGTON | NC | 28405 | |
| FULTON, CHRIS | | 325 S 8TH ST | | | MAYFIELD | KY | 42066 | |
| FULTONVILLE VILLAGE | VILLAGE CLERK | PO BOX 337 | ERIE ST | | FULTONVILLE | NY | 12072 | |
| FULTZ MADDOX HOVIOUS & DICKENS | WILSON & MUIR BANK & TRUST CO V BOB MORRIS AUTO SALES INC, ROBERT L MORRIS, NANCY J MORRIS, CORY A MORRIS, AMY H MORRIS ET AL | 101 South Fifth Street, 27th Floor | | | Louisville | KY | 40202-3116 | |
| FULTZ, SARA L & FULTZ, BOBBY G | | 77 PINTAIL CT | | | ELIZABETHTOWN | KY | 42701-7469 | |
| FULWILER LAW PC | | 1411 W AVE | | | AUSTIN | TX | 78701 | |
| FUMAR LAW OFFICES | | 2670 S WHITE RD STE 140 | | | SAN JOSE | CA | 95148 | |
| FUMAR LAW OFFICES | | 7311 MISSION ST | | | DALY CITY | CA | 94014 | |
| FUMIAKI FUKUI | | 8551 HEIL | | | WESTMINSTER | CA | 92683 | |
| FUNB | | 123 S BROAD ST STE 1810 | C O HGBW | | PHILADELPHIA | PA | 19109 | |
| FUNB AS CUSTODIAN FOR FUNCO | | 3950 RCA BLVD STE 5000 | ATTN JIM DOUGLAS | | PALM BEACH GDNS | FL | 33410 | |
| FUNB AS TRUSTEE | | 123 S BROAD ST | C O HEARD GOGGAN BLAIR WILLIAMS | | PHILADELPHIA | PA | 19109 | |
| FUNB COLL TRUSTEE MDSMFP | | 1139 SPRUCE DR | | | MOUNTAINSIDE | NJ | 07092 | |
| FUNB COLLATERAL TRUSTEE MDSMFP | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FUNB CUSTODIAN FOR NTF | | CAPITAL ASSET RESEARCH CORP LTD | ATTN PAYMENT DEPARTMENT | | ATLANTA | GA | 30326 | |
| FUNCHES, ELLEN | MAYA CONSTRUCTION INC | 7815 S DAMEN AVE | | | CHICAGO | IL | 60620-5757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDERBURKE, GINA | | 676 N DAWSON AVE | | | COLUMBUS | OH | 43219 | |
| FUNDING RESOURCES MORTGAGE CORP | | 777 PASSAIC AVE STE 518 | | | CLIFTON | NJ | 07012 | |
| FUNEZ, IRMA | | 3446 EDGECREEK DRIVE | | | HOUSTON | TX | 77066 | |
| FUNG, EDDY & FUNG, TERENCE | | 8263 WHITE SANDS WAY | | | SACRAMENTO | CA | 95828-0000 | |
| FUNG, HOPE C | | 8908 SEVEN LOCKS RD | | | BETHESDA | MD | 20817 | |
| FUNG, NORMAN | | 16236 ARROW BLVD | | | FONTANA | CA | 92335-7746 | |
| FUNG, NORMAN | | 16236 ARROW BOULEVARD | | | FONTANA | CA | 92335 | |
| FUNK, JULIE A & FUNK, RICHARD J | | 2743 FORT SUMTER | | | AURORA | IL | 60503 | |
| FUNKHOUSER, JIM | | 203 CARLIN CT ESTATE | JIM OBRIEN CONSTRUCTION AND ROOFING | | COLUMBUS | OH | 43230 | |
| FUNKSTOWN TOWN | | PO BOX 235 | T C OF FUNKSTOWN TOWN | | FUNKSTOWN | MD | 21734 | |
| FUNKSTOWN TOWN | | PO BOX 235 | TAX COLLECTOR OF FUNKSTOWN TOWN | | FUNKSTOWN | MD | 21734 | |
| FUNKSTOWN TOWN | | PO BOX 235 | TAX COLLECTOR | | FUNKSTOWN | MD | 21734 | |
| FUQUA AND KEIM | | 2777 ALLEN PKWY STE 480 | | | HOUSTON | TX | 77019 | |
| FUQUA, DEBORAH J | | 1512 OAK GROVE DR | | | RICHMOND | VA | 23228 | |
| FURBEE AMOS WEBB AND CRITCHFIELD | | 132 ADAMS ST | | | FAIRMONT | WV | 26554-2824 | |
| FURBY, KEVIN | KENCADE CONSTRUCTION INC | 2914 18TH ST SW | | | PUYALLUP | WA | 98373-3948 | |
| Furlong, Byron W | | 122 Spaulding Dr | | | Winchester | VA | 22603-5790 | |
| FURMAN AND TERILYN SMITH AND | | 3784 LINWOOD WAY | WATERLITE EXTERIORS | | SNELLVILLE | GA | 30039 | |
| FURMAN REO, PATTI | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PATTI | | 1132 WAUKEGAN RD STE 107 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PATTI | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PAUL F & FURMAN, SUZANNE K | | 6189 OLD BRENTFORD CT | | | ALEXANDRIA | VA | 22310-4348 | |
| FURMAN, STEPHEN A | | RT3 BOX 105 | THE LOG HOME MEDICS | | CUMBERLAND | VA | 23040 | |
| FURNAS AND ASSOCIATES | | PO BOX 17007 | | | INDIANAPOLIS | IN | 46217-0007 | |
| FURNAS COUNTY | | 912 R STR PO BOX 407 | FURNAS COUNTY TREASURER | | BEAVER CITY | NE | 68926 | |
| FURNAS COUNTY | | COUNTY COURTHOUSE | | | BEAVER CITY | NE | 68926 | |
| FURNAS RECORDER OF DEEDS | | PO BOX 387 | | | BEAVER CITY | NE | 68926 | |
| FURNEY, JEFFREY | | 6622 KLINE ST | | | FORT WAYNE | IN | 46804 | |
| FURNISHINGS FOR FRIENDS | | P O BOX 2086 | | | YOUNTVILLE | CA | 94599 | |
| FURNO, DAVID A | | 4037 K STREET | | | PHILADELPHIA | PA | 19124 | |
| FURR APPRAISAL SERVICE INC | | PO BOX 598 | | | CAMDEN | TN | 38320 | |
| FURR, KEVIN M | | PO BOX 598 | | | CAMDEN | TN | 38320 | |
| FURR, ROBERT C | | 2255 GLADES RD STE 337 W | | | BOCA RATON | FL | 33431 | |
| FURROW AND DUDLEY PC ATT AT L | | 115 E CT ST | | | ROCKY MOUNT | VA | 24151 | |
| FURRY, ROBERT R & FURRY, DELORES L | | N9762 16TH AVENUE | | | NECEDAH | WI | 54646 | |
| FURSETH, JESSICA J | | 1029 CORNELIA STREET | | | JANESVILLE | WI | 53545-1690 | |
| FURTZAIG, MIRIAM | | 1900 SABAL PALM DRIVE UNIT 304 | | | FORT LAUDERDALE | FL | 33324 | |
| FUSELIER, DONALD R | | PO BOX 12994 | | | NEW IBERIA | LA | 70562 | |
| FUSION POINT LLC | | 3603 142ND PL NE | | | BELLEVUE | WA | 98007 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| FUSION REAL ESTATE | | PARTNERSHIP | 709 S AGATE ST | | ANAHEIM | CA | 92804 | |
| FUSION REALTORS | | 1029 COMMERCIAL ST | | | WATERLOO | IA | 50702 | |
| FUSSELL REALTY INC | | 2 E OAK ST | | | ARCADIA | FL | 34266 | |
| FUSSELL, SHAPIRO | | 1360 PEACHTREE ST NE STE 1200 | | | ATLANTA | GA | 30309 | |
| FUSSELL, WAYNE T | | 2325 BLOOMINGTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| FUSTER AND FUSTER LLC | | 17 E HOUSATONIC ST | | | PITTSFIELD | MA | 01201 | |
| FUTORAN, MERRICK G | | 2831 FERNWOOD COURT NE | | | BREMERTON | WA | 98310 | |
| FUTROVSKY NITKIN AND SCHERR | | 401 N WASHINGTON ST STE 110 | | | ROCKVILLE | MD | 20850-1791 | |
| FUTURA | | 16600 N THOMPSON PEAK PKWY 1003 | | | SCOTTSDALE | AZ | 85260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUTURE CONTRACTING AND ESTIMATORS LLC | | 1200 HARDFORD AVE STE 111 | | | JOHNSTON | RI | 02919 | |
| FUTURE FUNDING CORPORATION | | 8555 N RIVER RD STE 375 | | | INDIANAPOLIS | IN | 46240 | |
| FUTURE GRANITE INC | | 4312 ALVA ST | | | TAMPA | FL | 33614-7637 | |
| FUTURELABS INC | | HOSTLABS | 1850 FIFTH AVENUE | | SAN DIEGO | CA | 92101 | |
| FUTURELAW, LLC | CENLAR FSB, ASSIGNEE OF FREEDOM MRTG CORP & JOSEPH V BOONASSISSI, TRUSTEE & H(SIC)JOHN A MOFFETT, JR, TRUSTEE V HOMECOM ET AL | 1802 Bayberry Court, Suite 403 | | | Richmond | VA | 23226 | |
| FVCSA INC | | PO BOX 23103 | | | NEWARK | NJ | 07189 | |
| FWS CORPORATION | | 3816 S OLIE AVE | | | OKLAHOMA CITY | OK | 73109 | |
| FX ANDROSKI, JOHN | | 156 MAIN ST | | | ANSONIA | CT | 06401 | |
| FX DALY, GREGORY | | PO BOX 66787 | | | SAINT LOUIS | MO | 63166 | |
| FYKE, KENNETH R & FYKE, MARLA A | | 56 YEAGER ROAD | | | NEWNAN | GA | 30265 | |
| G & S CHAO INVESTMENT COMPANY | | 712 BANCROFT ROAD #717 | | | WALNUT CREEK | CA | 94598 | |
| G & S COMPANIES, LLC | G & S COMPANIES LLC | 1267 ATKINS TRIMM BLVD | | | BIRMINGHAM | AL | 35226 | |
| G A FLORES JR ATT AT LAW | | 750 E MULBERRY AVE STE 301 | | | SAN ANTONIO | TX | 78212 | |
| G ALEX KORENTIS | | 19 CARDINAL LANE | | | WALPOLE | MA | 02081 | |
| G ALFRED BRUNAVS ATT AT LAW | | 2800 N DRUID HILLS RD NE | | | ATLANTA | GA | 30329 | |
| G AND A CONTRACTORS INC | | 491 SW 7TH ST | | | HALLANDALE BEACH | FL | 33009 | |
| G AND G CONSTRUCTION | | 1024 2ND ST W | | | BIRMINGHAM | AL | 35204 | |
| G AND G FINANCIAL | | 402 EAST AUSTIN AVENUE | | | HARLINGEN | TX | 78550 | |
| G AND G FINANCIAL INC | | 6326 E PASEO SAN ANDRES | | | TUCSON | AZ | 85710 | |
| G AND G ROOFING | | 5331 RUNDO WAY | | | COLORADO SPRINGS | CO | 80911 | |
| G AND G ROOFING | | 7217 LADY LUCK CT | | | COLORADO SPRINGS | CO | 80923 | |
| G AND H REMODELING AND SERGIO | | 6906 AVE L | CORONA | | HOUSTON | TX | 77011 | |
| G AND K SYSTEMS INC | | 1214 KEMPTON ST | | | NEW BEDFORD | MA | 02740 | |
| G AND M CONSTRUCTION | | 1690 W LAKE ST | | | ADDISON | IL | 60101 | |
| G AND M HOLDINGS LLC | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| G AND M HOME REPAIR AND CONSTRUCTION | | 311 W SIMMONS AVE | | | WEST MISTER | NC | 27892 | |
| G AND M ONE INC | | 67 N SILICON DR | | | PUEBLO WEST | CO | 81007 | |
| G AND P ENTERPRISES DBA ALLIED | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 3721 DOUGLAS BLVD 345 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 3721 DOUGLAS BLVD NO 345 | | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 990 RESERVE DR STE 208 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95678 | |
| G AND P ENTERPRISES LLC | | 990 RESERVE DR STE 208 | | | ROSEVILLE | CA | 95678 | |
| G AND P ENTERPRSIES LLC DBA ALLIED | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| G AND R APPRAISAL SERVICES | | 2112 TRAWOOD B 7 | | | EL PASO | TX | 79935 | |
| G AND R EXTERMINATORS | | 432 E LODI AVE | | | LODI | CA | 95240 | |
| G AND S REAL ESTATE | | PO BOX 456 | | | LESLIE | MI | 49251 | |
| G AND W MANAGEMENT COMPANY | | PO BOX 879 | | | WATERTOWN | CT | 06795 | |
| G AND Z CONSTRUCTION ROOFING AND | | 859 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| G ANTHONY YUTHAS ATT AT LAW | | 441 WADSWORTH BLVD STE 207 | | | LAKEWOOD | CO | 80226 | |
| G BRUCE KUEHNE ATT AT LAW | | 10839 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| G C AND VICKIE MCCALL AND | | 3505 LYNNBROOK LN | GROVER MCCALL | | KINGSPORT | TN | 37664 | |
| G C DIETRICH LAW PC | | 170 S MAIN ST STE 375 | | | SALT LAKE CITY | UT | 84101 | |
| G C DIETRICH LAW PC | | 299 S MAIN ST STE 1300 | | | SALT LAKE CITY | UT | 84111 | |
| G CHARLES SHUMWAY II ESQ ATT AT | | 177 GRAY RD STE 1 | | | FALMOUTH | ME | 04105 | |
| G CHRISTOPHER EVANS | MICHELE O EVANS | PO BOX 8297 | | | AVON | CO | 81620 | |
| G CORP INTERNATIONAL | | 11719 WILDHARBER ST | | | TAFT | CA | 93268 | |
| G D HENSLEE AND | | 6633 HAYLING WAY | KRIS MASSINGILL | | DENTON | TX | 76210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G Dallas Horton & Associates | KARL JOHNSON VS STEVEN GRIMM, AN INDIVIDUAL EVE MAZZARELLA, AN INDIVIDUAL MERITAGE MRTG CORP, A FOREIGN CORP PATTI L ET AL | 4435 South Easter Ave | | | Las Vegas | NV | 89119 | |
| G DANIEL WHITTAKER ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401-3208 | |
| G DAVID BINEGAR ATT AT LAW | | 1503 BRADY ST | | | DAVENPORT | IA | 52803 | |
| G DAVID DELOZIER PC | | 3019 E WAGONER RD | | | PHOENIX | AZ | 85032-8820 | |
| G DONALD GOLDEN ATT AT LAW | | 339 E ROBERTSON ST | | | BRANDON | FL | 33511 | |
| G E ENTERPRISES INC | | C/O LARRY PORTER | 225 PRINCIPIO RD | | PORT DEPOSIT | MD | 21904 | |
| G F SENGELL III SRA | | 286 FOREST PARK CIR | | | PANAMA CITY | FL | 32405 | |
| G G ENTERPRISES INC | | 3796 OLD COLUMBUS RD | | | CARROLL | OH | 43112 | |
| G H HARRIS ASSOCIATES | | OLD LAKE RD RR 4 BOX 378A | | | DALLAS | PA | 18612 | |
| G H HARRIS ASSOCIATES | | PO BOX 216 | | | DALLAS | PA | 18612 | |
| G H LAMPLEY LAW FIRM PC | | 3306 SOUTHLAND BLVD | | | SAN ANGELO | TX | 76904-7334 | |
| G HELENA PHILIPS ATT AT LAW | | 477 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6216 | |
| G HELENA PHILIPS ATT AT LAW | | 6047 TAMPA AVE STE 103 | | | TARZANA | CA | 91356 | |
| G HELENA PHILIPS ATT AT LAW | | 8156 STATE ST | | | SOUTH GATE | CA | 90280 | |
| G HOWARD HAYES | | PO BOX 2310 | | | BREWSTER | MA | 02631 | |
| G JEFFERSON CAMPBELL JR | | PO BOX 296 | | | MEDFORD | OR | 97501 | |
| G JEFFERSON CAMPBELL JR ATT AT L | | PO BOX 296 | | | MEDFORD | OR | 97501 | |
| G JEFFERSON CAMPBELL JR PC | | 147 N HOLLY ST | | | MEDFORD | OR | 97501 | |
| G JOHN DEZENBERG JR | | 908 C N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| G JOHN DEZENBERG JR ATT AT LAW | | 908C N MEMORIAL PKWY C | | | HUNTSVILLE | AL | 35801 | |
| G JOHN RICHARDS ATTORNEY AT LAW | | 491 MAIN ST | | | TROY | MO | 63379 | |
| G JWL/CBSD | | c/o McGruder, Edna | 1853 Pocahontas St | | Baton Rouge | LA | 70802-3229 | |
| G JWL/CBSD | | PO BOX 9714 | | | GRAY | TN | 37615- | |
| G KENT GILL ATT AT LAW | | 3825 GILBERT DR | | | SHREVEPORT | LA | 71104-5000 | |
| G KEVIN BOWER ATT AT LAW | | 19 N MAIN ST B | | | RITTMAN | OH | 44270 | |
| G KIRK MEADE ATT AT LAW | | 213 E HOLLAND AVE | | | ALPINE | TX | 79830 | |
| G KNUTE FRASER ATT AT LAW | | 830 N MAIN ST | | | WICHITA | KS | 67203-3605 | |
| G L AND ASSOCIATES INC | | 4850 INVESTMENT DR | | | TROY | MI | 48098 | |
| G L CORLEW ATTORNEY AT LAW | | 815 N LARKIN AVE STE 107 | | | JOLIET | IL | 60435 | |
| G L VAN FLEET | | 16168 SW LAKE FOREST BLVD | | | LAKE OSWEGO | OR | 97035 | |
| G LAYNE NORDSTROM ATT AT LAW | | 800 N RAINBOW BLVD STE 208 | | | LAS VEGAS | NV | 89107 | |
| G M ROSEBOOM | | 2677 CARDINAL DRIVE | | | PITTSBORO | IN | 46167 | |
| G M SHARRON AND CO INC | | 3200 N OCEAN BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| G MARTIN HUNTER ATT AT LAW | | 301 S MCDOWELL ST STE 1012 | | | CHARLOTTE | NC | 28204 | |
| G MARTIN JOHNSON ATT AT LAW | | 12400 PORTLAND AVE S STE 170 | | | BURNSVILLE | MN | 55337 | |
| G MAX RETTIG ATT AT LAW | | 4622 W 72ND ST STE C | | | INDIANAPOLIS | IN | 46268 | |
| G MICHAEL BRENNAN OR PETER DILELLA | | 1348 ENCHANTED RIVER RD | | | HENDERSON | NV | 89012-7276 | |
| G MICHAEL POLLOCK AND ASSOCIATES | | PO BOX 6175 | | | LA QUINTA | CA | 92248 | |
| G MICHAEL SHARP ATT AT LAW | | 1100 S FRIENDSWOOD DR STE B | | | FRIENDSWOOD | TX | 77546 | |
| G MICHAEL WILLIAMS ATT AT LAW | | PO BOX 7683 | | | STOCKTON | CA | 95267 | |
| G MILAZZO ANTHONY | | 4771 ROUTE 71 | | | OSWEGO | IL | 60543 | |
| G NICHOLAS HENSON APPRAISER | | 15218 N 72ND DR | | | PEORIA | AZ | 85381 | |
| G NIEL ANDERSON | GARTHIA A ANDERSON | 206 WESTMINSTER DRIVE | | | NOBLESVILLE | IN | 46060 | |
| G O APPRAISAL SERVICES INC | | 1052 MAIN ST STE 8 | | | BRANFORD | CT | 06405 | |
| G PATRICK OCONNOR ATT AT LAW | | 3105 OLD GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| G PAUL MARX ATT AT LAW | | PO BOX 82389 | | | LAFAYETTE | LA | 70598 | |
| G R EXPRESS LLC | | 30 E 25ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| G R EXPRESS LLC | | 30 E 25ST | GROUND RENT PAYEE | | BALTIMORE | MD | 21218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G R EXPRESS LLC | | 30 E 25TH ST | G R EXPRESS LLC | | BALTIMORE | MD | 21218 | |
| G R HAMILTON AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| G R PANGBURN LLC | | 200 HESSTOWN RD | | | MILLVILLE | NJ | 08332 | |
| G RONALD KESINGER ATT AT LAW | | 200 N W ST | | | JACKSONVILLE | IL | 62650 | |
| G RUDY HIERSCHE JR ATT AT LAW | | 105 N HUDSON AVE STE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| G S GORDON APPRAISALS | | 159 WALNUT TERRACE | | | LANGHORNE | PA | 19047 | |
| G SCOTT AND MARY M BARNES | | 11174 ALAMEDA BAY CT | | | WEST PALM BEACH | FL | 33414 | |
| G SCOTT BUFF ATT AT LAW | | 233 DAVIS RD STE A | | | AUGUSTA | GA | 30907 | |
| G SHANNON CONSTRUCTION CO LLC | | 215 BUTTERFILED LN | | | FAYETTEVILLE | GA | 30214 | |
| G W S SIMPSON III P A | | 431 CANAL ST STE A | | | NEW SMYRNA BEACH | FL | 32168 | |
| G W TEETER APPRAISALS INC | | PO BOX 503 | | | CROWLEY | TX | 76036 | |
| G WAYNE VAN BIBBER ATT AT LAW | | 3950 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| G WILLIAM LEACH JR ATT AT LAW | | 200 N MAIN ST | | | FRANKLIN | KY | 42134 | |
| G WILLIAM MCCARTHY JR ATT AT LAW | | PO BOX 12287 | | | COLUMBIA | SC | 29211 | |
| G&G MANAGEMENT | | 109 OAK STREET SUITE 201 | | | NEWTOWN | MA | 02464 | |
| G&K SERVICES OF WISCONSIN | | PO BOX 10446 | | | GREEN BAY | WI | 54307-0446 | |
| G. C. Morse | | 223 High Point Drive | | | Murphy | TX | 75094 | |
| G. DOUGLAS SCHEPP | | 4605 PEMBROKE LAKE CIRCLE | UNIT #202 | | VIRGINIA BEACH | VA | 23455 | |
| G. EDWARD JOHNSON | | 9700 RUTLEY ROAD | | | BETHESDA | MD | 20817 | |
| G. JEAN BETKER | | 117 MONTICELLO DRIVE | | | MONROEVILLE | PA | 15146 | |
| G. L. GORDON | NANETTE M. GORDON | PO BOX 292 | | | DIMONDALE | MI | 48821 | |
| G. NEIL COMPANIES | | DIRECT MAIL INC. | P.O. BOX 451179 | | SUNRISE | FL | 33345 | |
| G. NEIL COMPANIES | | DIRECT MAIL INC. | P.O. BOX 451179 | | SUNRISE | FL | 33345-1179 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | |
| G.M.M.N INC | | 438 E KATELLA #216 | | | ORANGE | CA | 92867 | |
| G.P. Matherne | HARPER LAWSON | P.O. Box 547 | | | Spring | TX | 77383 | |
| G7 REALTY INC | | 27001 AGOURA RD STE 150 | | | CALABASAS | CA | 91301 | |
| GA INS OF NY | | | | | PHILADELPHIA | PA | 19101 | |
| GA INS OF NY | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| GA ROOFING AND SIDING INC | | PO BOX 2388 | | | TOMBALL | TX | 77377-2388 | |
| GA, LOVEJOY | | 2296 TALMADGE RD | CITY CLERK | | HAMPTON | GA | 30228 | |
| GA, TERESITA M | | 10224 BLOSSMON RIDGE DR | | | ELK GROVE | CA | 95757-0000 | |
| GAAR, MERLE J | | PO BOX 2757 | | | HOBBS | NM | 88241 | |
| GAASTRA CITY | | 4 VALLEY ST | TREASURER | | GAASTRA | MI | 49927 | |
| GAB FIRST AMERICAN BANK | | 102 N 5TH ST | | | VINCENNES | IN | 47591 | |
| GABBARD, BRYAN K & GABBARD, MALINDA G | | 407 PLUMTREE DR | | | BEREA | KY | 40403 | |
| GABBARD, RYAN & GABBARD, SHEILA A | | 30604 2ND AVE S | | | FEDERAL WAY | WA | 98003-4002 | |
| GABE COLE | | 29982 IVY GLENN #202 | | | LAGUNA NIGUEL | CA | 92677 | |
| GABEL, JON L & GABEL, JUDITH | | 4912 NORTH CENTAURS COURT | | | ANNANDALE | VA | 22003 | |
| GABEL, RICHARD A | | 7304 BAYSWATER | | | AMARILLO | TX | 79109 | |
| GABHART LAW OFFICE PC | | 525 E 7TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| Gable And Gotwals Inc | | 100 W 5th St Ste 1100 | | | Tulsa | OK | 74103-4217 | |
| GABLE, SHERRY K | | 5118 SOUTHFORK LANE | | | WATERLOO | IA | 50701 | |
| GABLES AT WINGFIELD TWHMS | | 5455 A1A S | C O MAY MANAGMENT SERVICES INC | | ST AUGUSTINE | FL | 32080 | |
| GABLES FL, CORAL | | 4425 PONCE DE LOAN BLVD | 5 FLR | | CORAL GABLES | FL | 33146 | |
| GABLES WINGFIELD GLEN HOA | | 5455 A1A S 3 | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| GABOIAN, THOMAS | | PO BOX 2491 | | | PORTAGE | IN | 46368 | |
| GABOR FROSCHL | | 527 BEAVER STREET | | | ANSONIA | CT | 06401 | |
| GABORA, ERNST L & GABORA, ELSIE E | | PO BOX 1163 | | | PINE BUSH | NY | 12566 | |
| GABOUREL INS AGY INC | | 6454 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| GABRENAS, JOHN J & GABRENAS, SEDECA M | | 410 MAPLE AVE. UNIT I | | | PEARISBURG | VA | 24134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIAN GILLESPIE AND LATONYA | | 1322 OAK ST | GILLESPIE AND DISASTER ONE INC | | GREENSBORO | NC | 27403-3459 | |
| GABRIE AND KAY ROCHA | | 1655 CHERRY STONE WAY | | | VERO BEACH | FL | 32963 | |
| GABRIEL A AVELLA | PAULINA A AVELLA | 6755 OLD PASCO RD | | | ZEPHYRHILLS | FL | 33544 | |
| GABRIEL A DOMJAN ATT AT LAW | | 4731 S COCHISE AVE STE 222 | | | INDEPENDENCE | MO | 64055 | |
| GABRIEL AND AMY ALANIS AND | | 1501 PORSCHE CT | AMY DANSBY | | PLANO | TX | 75023 | |
| GABRIEL and APRIL W SCURRY VS GMAC MORTGAGE LLC HOME LAND APPRAISALS LLC CHRISTI JEANNINE RAITT and PALM HARBOR HOMES INC | | PLAYER LAW FIRM LLC | 1415 BROAD RIVER RD | | COLUMBIA | SC | 29210 | |
| GABRIEL AND JENNIFER PAESANO | | 2305 DWIGHT AVE | | | GRANITE CITY | IL | 62040 | |
| GABRIEL AND NILDA ORZAMEHEAVEN SCENT | | 661 ASHLEY ST | MIGALAKRIEGERSFELLOW S BROTHERS HOME BUILDERS & ULT | | JOSEPH | MI | 49085 | |
| GABRIEL AND SASHA ANDREIS | AND SERVICEMASTER OF ALASKA | 2221 MULDOON RD SPC 524 | | | ANCHORAGE | AK | 99504-3631 | |
| GABRIEL AND SIMONA HACMAN | | 210 NW 197TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| GABRIEL AND VICENTA CASANOVA AND | | 2118 KENNING RD | MIKE AUGUST MOSEL | | CROSBY | TX | 77532 | |
| GABRIEL ARROSTUTO AND | | REINA ARROSTUTO | 3440 EI DORADO HILLS BLVD | | EI DORADO HILLS | CA | 95762 | |
| GABRIEL BOUBERT | | 118 SAINT MARKS AVENUE | | | FREEPORT | NY | 11520 | |
| GABRIEL CITY | | PO BOX 597 | TAX COLLECTOR | | SAINT GABRIEL | LA | 70776 | |
| GABRIEL DEL VIRGINIA ATT AT LAW | | 488 MADISON AVE FL 19 | | | NEW YORK | NY | 10022-5706 | |
| GABRIEL E AND AMY K ALANIS | | 1501 PORSCHE CT | AMY K DANSBY | | PLANO | TX | 75023 | |
| GABRIEL ETIENNE | | 855 HOLLYWOOD AVE | | | BRONX | NY | 10465 | |
| GABRIEL FINANCIAL REAL ESTATE | | 612 CHARTER DR | | | LONGS | SC | 29568 | |
| GABRIEL GAMERO PEREZ AND | | 14436 FIGWOOD DR | GABRELLA GAMERO & KARINA MARTINEZ & MILLIANS RESTO | | FONTANA | CA | 92337 | |
| GABRIEL HIRMIZ | | 27274 WELSH | | | WARREN | MI | 48092 | |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 | |
| GABRIEL J. NOWAK | M E. NOWAK | 411 S CENTER STREET | | | GAYLORD | MI | 49735 | |
| Gabriel Jauregui | | 4734 Thames Dr | | | Grand Prairie | TX | 75052 | |
| GABRIEL M HAYEK | | 5 JUNIPER DRIVE | | | EAST GREENWICH | RI | 02818 | |
| GABRIEL N SCHWARTZ ATT AT LAW | | 281 S PEARL ST | | | DENVER | CO | 80209 | |
| GABRIEL NEVAREZ | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| GABRIEL O. GAANG | | 58 MEADOWBROOK RD | | | SYOSETT | NY | 11791 | |
| GABRIEL ORDONEZ | | 3300 ADAMS STREET | | | DENVER | CO | 80205 | |
| Gabriel Ozel | | 4375 Jutland Drive, Suite 200 | P.O. Box 17935 | | San Diego | CA | 92177 | |
| GABRIEL SENSENBRENNER | LYDIA C LA FERLA | 5805 MARENGO ROAD | | | BETHESDA | MD | 20816 | |
| GABRIEL SIMON & SARAH SIMON | | 4917 FORRESTAL STREET | | | FAIR OAKS | CA | 95628 | |
| Gabriel Toala-Moreno | | 636 SW 107th Ave. | | | Pembroke Pines | FL | 33025 | |
| GABRIEL VERGEZ | | 285 LONGFELLOW DRIVE | | | PLEASANT HILLS | CA | 94523 | |
| GABRIEL WOODS AND BAKER RESTORATION | | 980 MAIN ST LAKE DR | SERVICES LLC | | STONE MOUNTAIN | GA | 30088 | |
| GABRIEL ZUBIZARRETA | HANNAH BROOKS | 1148 POMEROY AVENUE | | | SANTA CLARA | CA | 95051 | |
| GABRIEL, PETER J | | 238 ABERDEEN AVE | | | PAXTON | PA | 19341 | |
| GABRIELA AND EFRAIN ZEPEDA AND | | 637 S LA SALLE ST | G AND M CONSTRUCTION | | AURORA | IL | 60505 | |
| GABRIELA FREGOSO | | 11809 PICKFORD RD | | | SAN DIEGO | CA | 92131-3660 | |
| GABRIELA LOPEZ | | 10533 KURT STREET | | | LAKEVIEW TERRACE | CA | 91342 | |
| Gabriela Ortiz | | 30 WARREN TER | | | WEST HARTFORD | CT | 06119-1839 | |
| GABRIELA SADOTE | | 10C POWDERHORN COURT | | | WOODBRIDGE | NJ | 07095 | |
| GABRIELLE A. GREENE | | 1727 LANG PLACE NE | | | WASHINGTON | DC | 20002-3025 | |
| GABRIELLE ALICIA HAMM ATT AT LAW | | 16200 ADDISON RD STE 140 | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIELLE LAVERY | TIMOTHY DIEDRICH | 11577 SUMMIT CIRCLE | | | ZIONSVILLE | IN | 46077 | |
| GABRIELLE O. SALTER | | 36 COLONIAL DR | | | GREENFIELD | NH | 03047 | |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | | PITTSBURG | CA | 94565 | |
| GABRLELLE N LIST | | 8050 FORRESTAL RD | | | SAN DIEGO | CA | 92120 | |
| GABY G. KATRIB | LINDA KATRIB | 22628 RED FIR LANE | | | DIAMOND BAR | CA | 91765 | |
| GACETA APPRAISALS LLC, | | PO BOX 727 | | | HAUULA | HI | 96717-0727 | |
| GACHETTE, MARIA M | | 1716 ROGERS AVENUE SW | | | ATLANTA | GA | 30310-0000 | |
| GAD L HOLLAND ATT AT LAW | | 2100 DAVID STOTT BUILDING | | | DETROIT | MI | 48226 | |
| GADBERRY, WILLIAM D | | 7675 E MOODY ROAD | | | OAKTOWN | IN | 47561 | |
| GADBOIS, MARK | | 2471 GLYNDON AVE | | | VENICE | CA | 90291 | |
| GADDY PERRY, CAROLYN | | 241 PINE TREE RD | | | WINSTON SALEM | NC | 27105 | |
| GADDY, PETER J | | 8331 WHISKEY PRESERVE CIR APT 445 | | | FORT MYERS | FL | 33919-8786 | |
| GADON ROSEN, SPECTOR | | 1635 MARKET ST FL 7 | | | PHILADELPHIA | PA | 19103 | |
| GADOUA, SHIRLEY A & GADOUA, LEO W | | C/O JONATHAN C GADOUA | 333 CHRISTIAN ST | | WALLINGFORD | CT | 06492 | |
| GADSDEN CLERK OF COURT | | 10 E JEFFERSON ST | PO BOX 1649 | | QUINCY | FL | 32353 | |
| GADSDEN COUNTY | | 16 S CALHOUN ST | GADSDEN COUNTY TAX COLLECTOR | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY | | 16 S CALHOUN ST PO BOX 817 | GADSDEN COUNTY TAX COLLECTOR | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY CLERK OF THE CIRCUIT | | 10 E JEFFERSON ST | | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY TAX COLLECTOR | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 | |
| Gadsden County Tax Collector | W. Dale Summerford | PO Box 817 | | | Quincy | FL | 32353 | |
| GADSEN COUNTY | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 | |
| GADSEN COUNTY | Gadsden County Tax Collector | W. Dale Summerford | PO Box 817 | | Quincy | FL | 32353 | |
| GAERTNER, GARY J | | 2900 GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| GAESTEL, LORI J & GAESTEL, WILLIAM H | | PO BOX 3 | | | KERNESVILLE | WV | 25430 | |
| GAETA, UBALDO & GAETA, PETRA | | 2515 OSWEGO | | | LAFAYETTE | IN | 47909-2738 | |
| GAETANO AND JANE VERSACE AND | | 309 BEECHWOOD AVE | H WOLFSON INC | | TWPOF LOWER TOWNSHIP | NJ | 08251 | |
| GAETANO CHIARIELLO | | AND MARIE CHIARIELLO | C/O GMDJ GROUP | | ST. CHARLES | IL | 60174 | |
| Gaetano Harris | | 13625 Acton Ave | | | Poway | CA | 92064 | |
| GAETANO L COLOZZI ATT AT LAW | | 217 MONTGOMERY ST STE 1200 | | | SYRACUSE | NY | 13202 | |
| GAEV, WINKIE | | 1950 RT 70 E | | | CHERRY HILL | NJ | 08003 | |
| GAFELK NEW AGE ROOFING | | 1015 WATER WOOD PKWY H 1 | | | EDMUND | OK | 73034 | |
| GAFF KLEVEN, YVETTE | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802 | |
| GAFF KLEVEN, YVETTE | | 927 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| GAFFNEY CITY | | 201 N LIMESTONE ST 2ND FL | TAX COLLECTOR | | GAFFNEY | SC | 29340 | |
| GAFFNEY CITY | | 203 N LIMESTONE ST | | | GAFFNEY | SC | 29340 | |
| GAFFNEY CITY | | 203 N LIMESTONE ST | TAX COLLECTOR | | GAFFNEY | SC | 29340 | |
| GAFFNEY LAW FIRM | | PO BOX 3966 | | | WEST COLUMBIA | SC | 29171-3966 | |
| GAFFNEY, PHILIP W | | 245 SOUTH ST STE 2 | | | MORRISTOWN | NJ | 07960-8300 | |
| GAFFNEY, THOMAS J | | 80 W HURON | | | BUFFALO | NY | 14202-2408 | |
| GAGAN DANG | | 23602 RANGOON ST | | | MISSION VIEJO | CA | 92691-3037 | |
| GAGE AND ASSOCIATES | | 1014 DALLAS DR STE D | | | DENTON | TX | 76205 | |
| GAGE AND ASSOCIATES | | 1728 SCRIPTURE ST | | | DENTON | TX | 76201 | |
| GAGE COUNTY | | 6TH AND LINCOLN | PO BOX 519 | | BEATRICE | NE | 68310 | |
| GAGE COUNTY | | 6TH AND LINCOLN PO BOX 519 | GAGE COUNTY TREASURER | | BEATRICE | NE | 68310 | |
| GAGE LAW OFFICE P A | | 28 FRONT ST | | | EXETER | NH | 03833 | |
| GAGE RECORDER OF DEEDS | | PO BOX 337 | | | BEATRICE | NE | 68310 | |
| GAGE, JENNIFER | | 410 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| GAGETOWN VILLAGE | TREASURER | PO BOX 107 | 4656 STATE ST | | GAGETOWN | MI | 48735 | |
| GAGIK BAKHTAMYAN AND JFS | | 16467 OTSEGO ST | CONSTRUCTION GROUP INC | | ENCINO | CA | 91436 | |
| GAGLIANO, MALVA S | | C/O CAROL GAGLIANO | 3453 BRIAR BRANCH TRL | | TALLAHASSEE | FL | 32312-3605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGLIARDI LAW LLP | | 24414 75TH ST | | | SALEM | WI | 53168 | |
| GAGLIARDI, FRANK J & GAGLIARDI, APRIL M | | 6585 HYTHE STREET NW | | | CANTON | OH | 44708-1028 | |
| GAGLIARDI, ROBERT G | | 700 AVONDALE ROAD | SUITE #PH8 | | WALLINGFORD | PA | 19086 | |
| GAGLIARDO, JEFFREY J & GAGLIARDO, KELLY M | | 6 MILLWOOD CT | | | PITTSFORD | NY | 14534-3260 | |
| GAGNE, JOSEPH A | | 1 SUMMIT ROAD | | | CUMBERLAND | RI | 02864 | |
| GAGNON AND PEACOCK PC | | 4245 N CENTRAL EXPY STE 250 | | | DALLAS | TX | 75205 | |
| GAGNON PEACOCK AND SHANKLIN P C | | 4245 N CENTRAL EXPRESSWAY #250 | | | DALLAS | TX | 75205 | |
| Gagnon Peacock Shanklin & Vereeke PC | FELTON LOVE VS CHICAGO TITLE INSURANCE COMPANY | 4245 N Central Expwy, Ste 250, Lock Box 104 | Highland Park Tower, 2nd Floor | | Dallas | TX | 75205 | |
| GAGNON, LARRY | | 34 MICHAEL DR | | | FARMINGTON | CT | 06032 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | ROBERT DEFRANSECHI VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| GAGNON, TYRON | | UNIT 73000 BOX 123 | | | APL | AE | 09890 | |
| GAGUIK BAGDASARIAN ATT AT LAW | | 616 E GLENOAKS BLVD STE 203 | | | GLENDALE | CA | 91207-1778 | |
| GAHANNA GROVE CONDOMINIUM | | 5350 E LIVINGSTON AVE | | | COLUMBUS | OH | 43232 | |
| GAHM, HARRY F | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| GAIL A KELLEY | | 144 30TH AVE N | | | SAINT PETERSBURG | FL | 33704-2911 | |
| GAIL A OWNES AND | | 7131 KING ARTHUR DR | CHARLES W MACGEORGE | | PORT RICHEY | FL | 34668 | |
| GAIL A. D AURELIO | | 81 WOODSIDE ROAD | | | MAPLEWOOD | NJ | 07040 | |
| GAIL A. JASKA | | 41498 HAGGERTY WOODS COURT | | | CANTON | MI | 48187 | |
| GAIL A. MCCRACKEN | | 6389 BELGRAND | | | TALLAHASSEE | FL | 32312 | |
| GAIL AND CATHY NELSON AND LENZ | | 6702 YELLOW ROSE | CONTRACTORS INC | | SAN ANTONIO | TX | 78238 | |
| GAIL AND PAUL PHILLIPS AND | | 3238 W GREENBRIER | CERTIFIED RESTORATION SERVICES | | LA PORTE | IN | 46350 | |
| GAIL ANDERSON | | 413 MELISSA STREET | | | RICHLAND | WA | 99352 | |
| GAIL BAKICH | | 11 INDEPENDENCE COURT | | | MARLTON | NJ | 08053 | |
| GAIL BARIKA | | 161 HUBBARD AVENUE | | | STAMFORD | CT | 06905-0000 | |
| Gail Bartley | | 818 Vandever Ave | | | Wilmington | DE | 19802 | |
| GAIL BERKLEY | | 5508 WARDEN AVE | | | EDINA | MN | 55436 | |
| GAIL BOGLE | | 180 MEADOWBROOK ROAD | | | WESTON | MA | 02493 | |
| GAIL BRIDGES | | 3912 WOODCREEK LN | | | SAN JOSE | CA | 95117-3444 | |
| GAIL C ARNEKE ATT AT LAW | | 3600 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| GAIL C ROBINSON ATT AT LAW | | 269 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| GAIL D. BIRDSALL | JERRY J. BIRDSALL | 1107 JENNIFER DRIVE | | | LOVELAND | CO | 80537 | |
| GAIL DIGATE | | 201 CHAPEL ROAD | | | SEDONA | AZ | 86336 | |
| GAIL DONNELLY BADER ATT AT LAW | | 1600 WASHINGTON AVE | | | ALTON | IL | 62002 | |
| GAIL E. DIXON | | 2S 912 SHAGBARK DRIVE | | | BATAVIA | IL | 60510 | |
| GAIL E. REINKE | CLARENCE F. REINKE JR | 6421 HUNTINGTON DRIVE | | | ZEPHYRHILLS | FL | 33542 | |
| GAIL E. TODTER | | 8801 DICKWOOD ROAD | | | AFTON | VA | 22920 | |
| GAIL EHRLICH | CRAIG S EHRLICH | 8718 CATHEDRAL WAY | | | GAITHERSBURG | MD | 20879 | |
| GAIL EPSTEIN | | 531 ESPLANADE | UNIT 906 | | REDONDO BEACH | CA | 90277 | |
| GAIL F WORTLEY ATT AT LAW | | 3715 POWERS ST | | | KNOXVILLE | TN | 37917 | |
| GAIL FENNEL AND NINA LANTZ | | 826 WARREN AVE | | | INDIANAPOLIS | IN | 46221 | |
| GAIL FORSTALL DIXON AND PATRICK | | 8861 63 N BUNKER HILL RD | KEHOE JR C O BFROB | | NEW ORLEANS | LA | 70127 | |
| GAIL FRSNZEN | | 6113 OWLWOOD DR | | | CICERO | NY | 13039 | |
| GAIL GOLDSTEIN AND BENEDICTUS | | 643 BEACH ST | CONTRACTING | | REVERE | MA | 02151 | |
| GAIL HIGGINS ATT AT LAW | | 433 N CAMDEN DR FL 4 | | | BEVERLY HILLS | CA | 90210 | |
| GAIL HIGGINS ATT AT LAW | | 433 N CAMDEN DR STE 600 | | | BEVERLY HILLS | CA | 90210 | |
| GAIL HILL AND JAMES LAYMOND | | 4534 N RIPPLERIDGE | | | HOUSTON | TX | 77053 | |
| Gail Hintz | | 2415 232nd St | | | Independence | IA | 50644 | |
| GAIL HOFFMANN | | 6816 W 82ND ST | | | BLOOMINGTON | MN | 55438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL HOGAN | | 27 CHAMBERLAIN DRIVE | | | LAKE ORION | MI | 48362 | |
| GAIL HORNE | | 215 MOTT STREET | | | TRENTON | NJ | 08611 | |
| GAIL I. GONZALES | | 14346 LA FORGE STREET | | | WHITTIER | CA | 90603 | |
| GAIL INMAN CAMPBELL PLC | | 320 ERIE AVE | | | HARRISON | AR | 72601 | |
| GAIL JANZ | RALPH LOEFFLER | 10131 COUNTY ROAD D | | | AMHERST | WI | 54406 | |
| GAIL K GOLDEN | | 9 MIRY CIRCLE | | | HAMILTON TWP | NJ | 08619 | |
| GAIL K. LENDVOYI | | 13204 LATOURETTE | | | FENTON | MI | 48430 | |
| GAIL K. SYAT | DAVID L. SYAT | 10 SPICE HILL DRIVE | | | WALLINGFORD | CT | 06492 | |
| GAIL K. WOOMER | | 142 HOMESTEAD PLACE | | | BOGOTA | NJ | 07603 | |
| GAIL KIERSTEAD | | 11 CRISTY ROAD | | | WINDHAM | NH | 03087 | |
| GAIL KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010 | |
| GAIL L BROOKS APPRAISER | | 11209 RUDMAN DR | | | CULVER CITY | CA | 90230 | |
| GAIL L DODIER | | 131 NEW DURHAM RD | | | MIDDLETON | NH | 03887 | |
| GAIL L SANDERS | | 5021 MISSION ROAD | | | WESTWOOD | KS | 66205 | |
| GAIL L. RATERMAN | | 5546 CHAUVEU | | | ST LOUIS | MO | 63129 | |
| GAIL LUSKY | | 2621 BURNING BUSH | | | STERLING HEIGHTS | MI | 48314 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 204 PUBLIC SQ | | | COLUMBIA | KY | 42728 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 306 PUBLIC SQ | | | COLUMBIA | KY | 42728 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 306 PUBLIC SQUARE | | | COLUMBIA | KY | 42728 | |
| GAIL M. HUFFMAN | | 4139 HICKORY LINCOLNTON HWY | | | NEWTON | NC | 28658 | |
| GAIL M. RICE | | 1135 BATTERY AVE | | | BALTIMORE | MD | 21230-4111 | |
| Gail M. Saltveit and John E. Saltveit | | 13305 SW Havencrest St | | | Beaverton | OR | 97005 | |
| GAIL M. SLAWSON | | 3016 LIBERT STREET | | | HONOLULU | HI | 96816 | |
| GAIL MAKARCZYK | | 2139 E CHESTNUT AVE APT 5 | | | VINELAND | NJ | 08361 | |
| GAIL MARGHEIM | | 2320 CREST VIEW DRIVE | | | TORRINGTON | WY | 82240 | |
| Gail Matejka | | 24589 225th Street | | | Grundy Center | IA | 50638 | |
| GAIL MITCHELL | Advanced Real Estate Services, LLC | 16 S. CHURCH | | | GALESBURG | MI | 49053 | |
| GAIL PERRY | | 3831 WHISPERING LANE | | | ROANOKE | VA | 24014 | |
| GAIL POAN | | 8191 DEL ORO LANE | | | LA PALMA | CA | 90623 | |
| GAIL POLICASTRO | | 1 CLARIDGE DRIVE #810 | | | VERONA | NJ | 07044 | |
| GAIL PORTER AND ALLEN PORTER | AND GOODWIN ROOFING AND SIDING | PO BOX 73 | | | DOCENA | AL | 35060-0073 | |
| GAIL PRESTON | | 10617 206TH STREET SE | | | SNOHOMISH | WA | 98296 | |
| GAIL RODGERS | | 60 WHITE POND RD. | | | CHATHAM | MA | 02633 | |
| GAIL S BAYLOR PC | | PO BOX 870725 | | | STONE MOUNTAIN | GA | 30087 | |
| GAIL S KOTOWSKI ATT AT LAW | | 397 CHURCH ST | | | GUILFORD | CT | 06437 | |
| GAIL S. KIMBLE | BENNY L. KIMBLE | 3915 NORRISVILLE ROAD | | | JARRETTSVILLE | MD | 21084 | |
| GAIL SANDERSON | | G & C CLEANING | 47 SEAGIRT AVE | | MANASQUAN | NJ | 08736 | |
| GAIL SARAP | | 1004 VENICE AVENUE | | | SOUTHLAKE | TX | 76092-0000 | |
| GAIL SCOPINICH ESQ ATT AT LAW | | 801 NE 167TH ST FL 2 | | | NORTH MIAMI BEACH | FL | 33162 | |
| GAIL SPROUL | | 35007 DEARING DR | | | STERLING HEIGHTS | MI | 48312 | |
| GAIL STANLEY | Peach Realty, Inc. | 910 N 3RD AVENUE | | | CHATSWORTH | GA | 30705 | |
| GAIL SYAT | | 10 SPICE HILL DRIVE | | | WALLINGFORD | CT | 06492 | |
| Gail Syat | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| GAIL T MATTHEWS | | 2204 ANGLER AVE | | | LAKE ISABELLA | CA | 93240 | |
| GAIL T. STRONG | ANTHONY L. STRONG | 3245 MELBORNE ROAD S | | | INDIANAPOLIS | IN | 46208 | |
| GAIL VILLASANA | | 24 HUTTON AVENUE #2 | | | WEST ORANGE | NJ | 07052 | |
| GAIL W HOFFMAN APPRAISAL SERVICE | | 231 HARRAL | | | DERBY | KS | 67037 | |
| GAIL W. MONTGOMERY | | 2513 WESTCLIFFE DRIVE | | | BURNSVILLE | MN | 55306 | |
| GAIL W. PORTER | DENISE M. PORTER | 813 PASADENA DR | | | OWOSSO | MI | 48867 | |
| GAIL WAGNER AND ASSOCIATES | | 5849 TERRACE PARK DR | | | DAYTON | OH | 45429 | |
| GAIL WAGNER AND ASSOCIATES LLC | | 320 ST ANDREWS TRAIL | | | MIAMISBURG | OH | 45342 | |
| GAIL WOLF PATCHELL | | 112 BISHOP DRIVE | | | ASTON | PA | 19014 | |
| GAILON BAILEY | | 5046 LILY LN | | | IDAHO FALLS | ID | 83406 | |
| GAILYN WINK ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIN, WENA & GAIN, THOMAS | | 2329 S FIELDCREST ST | | | WICHITA | KS | 67209-3248 | |
| GAINER, SAMUEL D | | 6810 LAKEHURST LANE | | | SACHSE | TX | 75048 | |
| GAINES CHARTER TOWNSHIP | | 8555 KALAMAZOO AVE SE | | | CALEDONIA | MI | 49316 | |
| GAINES COUNTY C O APPRAISAL DIST | | 302 SE AVE B PO BOX 490 | ASSESSOR COLLECTOR | | SEMINOLE | TX | 79360 | |
| GAINES COUNTY C O APPRAISAL DIST | | PO BOX 490 | ASSESSOR COLLECTOR | | SEMINOLE | TX | 79360 | |
| GAINES COUNTY CLERK | | 101 S MAIN RM 107 | | | SEMINOLE | TX | 79360 | |
| GAINES L WILLIS | MARY C WILLIS | 3902 BROWN ST | | | OCEANSIDE | CA | 92056 | |
| GAINES TOWN | | 14087 RIDGE RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | GAINES TOWNSHIP | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | GAINES TWP | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 9255 W GRAND BLANC RD | | | GAINES | MI | 48436 | |
| GAINES TOWNSHIP | | 9255 W GRAND BLANC RD | TREASURER GAINES | | GAINES | MI | 48436 | |
| GAINES TOWNSHIP | | R D 1 BOX 104A | TAX COLLECTOR | | GAINES | PA | 16921 | |
| GAINES TOWNSHIP TIOGA | | 60 JOHN DEER LN | T C OF GAINES TOWNSHIP | | GAINES | PA | 16921 | |
| GAINES TWP SCHOOL DISTRICT | | R D 1 BOX 31 | TAX COLLECTOR | | BLOSSBURG | PA | 16912 | |
| GAINES VILLAGE | | 113 GENESEE ST VILLAGE HALL | TREASURER | | GAINES | MI | 48436 | |
| GAINES, ANTHONY | | 5820 SPIRIT CT | | | RALEIGH | NC | 27610-6326 | |
| GAINES, DAVID | | PO BOX 1232 | | | MABLETON | GA | 30126-1003 | |
| GAINES, DONNA D | | 2340 Z TCE APT B 1 | A EMERGENCY RESTORATION SERV | | WEST PALM BEACH | FL | 33404 | |
| GAINES, KATHRYN D | | PO BOX 53924 | | | FAYETTEVILLE | NC | 28305 | |
| GAINES, PHILLIP E | | 2929 SELENA DRIVE #J-132 | | | NASHVILLE | TN | 37211 | |
| GAINES, ROBERTA J & GAINES, MELVA | | 5409 SHALIMAR DR | | | OKLAHOMA CITY | OK | 73135-1529 | |
| GAINES, ROZILYN R | | 1253 WEST 56TH STREET | | | LOS ANGELES | CA | 90037 | |
| GAINES, SARA | | PO BOX 415 | | | DOTHAN | AL | 36302 | |
| GAINES, STEVEN L | | PO BOX 9607 | | | GREENVILLE | SC | 29604-9307 | |
| GAINESVILLE CITY | | P0 BOX 2496 | TAX COLLECTOR | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 2496 | TAX COLLECTOR | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 355 | CITY HALL | | GAINESVILLE | MO | 65655 | |
| GAINESVILLE TOWN | | 57 BIGELOW AVE | TAX COLLECTOR | | SILVER SPRINGS | NY | 14550 | |
| GAINESVILLE TOWN | | 57 BIGELOW AVENUE PO BOX 289 | TAX COLLECTOR | | SILVER SPRINGS | NY | 14550 | |
| GAINESVILLE VILLAGE | | 29 E ST | VILLAGE CLERK | | GAINESVILLE | NY | 14066 | |
| GAINESVILLE VILLAGE | | 29 E ST BOX 17 | VILLAGE CLERK | | GAINESVILLE | NY | 14066 | |
| GAINEY JR, LOUIS F & GAINEY, ANN M | | 31 SARA LN | | | PORTLAND | ME | 04103 | |
| GAINSCO COUNTY MUTUAL INS CO | | | | | FORT WORTH | TX | 76113 | |
| GAINSCO COUNTY MUTUAL INS CO | | PO BOX 2933 | | | FORT WORTH | TX | 76113 | |
| GAINSPOT INC | | 121 S MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| GAITAN, RAYMOND | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| GAITZ AND ASSOCIATES | | 9000 W BELLFORT ST STE 490 | | | HOUSTON | TX | 77031 | |
| GAJAN THIA OR JUAN DIAZ | | 24301 SOUTHKAND DRIVE #405 | | | HAYWARD | CA | 94545 | |
| GAJENDRA K. SAHU | | 58 WEST KYLA MARIE DRIVE | | | NEWARK | DE | 19702-5432 | |
| GAJJU, BRUUMOHAN | | 27 LOGAN ST | N E ADJUSTMENT CO INC | | NEW BRITAIN | CT | 06051 | |
| GAKIS AND ASSOC | | 5 ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| GALANOS, GEORGE P | | 1301 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| GALANOS, PERRY | | 3237 AMACA CIR | | | ORLANDO | FL | 32837 | |
| GALANTE, GARY C & GALANTE, SANDRA A | | 2705 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| GALARZA LAW OFFICE PC | | 5020 SUNRISE HWY | | | MASSAPEQUA PK | NY | 11762 | |
| GALARZA, FAUSTINO A & GALARZA, OSWALDINA | | 2234 BURKETT RD | | | EL MONTE | CA | 91732-3916 | |
| GALARZA, MARDONIO | | 685 GERANIUM AVE E | USA BUILDERS CORP | | SAINT PAUL | MN | 55106 | |
| GALAX CITY | | 111 E GRAYSON ST | GALAX CITY TREASURER | | GALAX | VA | 24333 | |
| GALAX CITY | | 111 E GRAYSON ST | | | GALAX | VA | 24333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALAX CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| GALAX CITY | | TAX COLLECTOR | | | GALAX | VA | 24210 | |
| GALAX CITY TREASURER | | 111 E GRAYSON ST | | | GALAX | VA | 24333 | |
| GALAXIA AND HECTOR HERNANDEZ AND | ADF ADJUSTING GROUP | 991 S 2ND AVE | | | DES PLAINES | IL | 60016-6357 | |
| GALAXY X COA | | PO BOX 20205 | | | BLOOMINGTON | MN | 55420 | |
| GALAZY INSURANCE | | | | | NEW YORK | NY | 10038 | |
| GALAZY INSURANCE | | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| GALBRAITH L. KAWELO | JANET E. KAWELO | 1371 MANU MELE STREET | | | KAILUA | HI | 96734-4320 | |
| GALBRAITH, NANETTE G | | 654 SLOOP POINTE LN | | | KURE BEACH | NC | 28449-4926 | |
| GALBREATH REALTY SERVICE INC | | 1400 ARTHUR RD | | | TROY | OH | 45373 | |
| GALBREATH, MARTHA | | 432 CHRISTIAN DRIVE | | | WHITE HOUSE | TN | 37188 | |
| GALBRECHT, TODD M & GALBRECHT, PAMELA L | | 3129 E ROTAMER RD. | | | JANESVILLE | WI | 53546 | |
| GALBURT, DIANE | | 269 S BEVERLY DR # 473 | | | BEVERLY HILLS | CA | 90212-3851 | |
| GALE AND RACHELLE GRUEN AND | | 2610 LYNNVIEW ST | GOODROAD AND GAT | | NEWBURY PARK | CA | 91320 | |
| GALE AND WALTHALL | | 595 MAIN ST | | | LAUREL | MD | 20707 | |
| GALE D DYVIG & CHARLENE J DYVIG | | 18525 70TH AVE W | | | LYNNWOOD | WA | 98037 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| GALE L PAVINICH | | 5052 KEARSARGE AVENUE | | | LOS ALAMITOS | CA | 90720 | |
| GALE M MERRICK ATT AT LAW | | 737 N 7TH ST | | | BOISE | ID | 83702 | |
| GALE NESMITH | | 1619 MOHICAN ST | | | PHILADELPHIA | PA | 19138 | |
| GALE P. FRAZEE | JOYCE A. FRAZEE | 28053 INKSTER ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| Gale Pesci | | 307 Union Street | | | Doylestown | PA | 18901 | |
| GALE PETERSON | CORENE PETERSON | 364 EAST 24TH STREET | | | IDAHO FALLS | ID | 83404 | |
| Gale Pomanti | | 3135 Hollow Road | | | Malvern | PA | 19355 | |
| GALE STEIN-SONS | | 103 WINTERBROOK COURT | | | CARY | NC | 27518-9301 | |
| GALE TOWN | | N15892 US HWY 53 | TREASURER | | GALESVILLE | WI | 54630 | |
| GALE TOWN | | N18700 TRIM RD | GALE TOWN TREASURER | | GALESVILLE | WI | 54630 | |
| GALE TOWN | | TOWN HALL | | | GALESVILLE | WI | 54630 | |
| GALE WHEELER AND DAMAGE RESTORATION | | 6101 MITCHELL YOUNG CT | AND CONSTRUCTION SERVICES INC | | MONTGOMERY | AL | 36108 | |
| GALE, GARY H | | 111 WOODMERE RD STE 240 | | | FOLSOM | CA | 95630 | |
| GALE, KATHLEEN | | 3720 CAPITOLA RD | | | SANTA CRUZ | CA | 95062 | |
| GALEN D DETLOR | | 611 S MAIN STREET | | | HANCOCK | WI | 54943 | |
| GALEN M. WEBER | MARIAN N. WEBER | 232 HEARTROSE COURT | | | ROSEVILLE | CA | 95747 | |
| GALEN TOWN | | 6 S PARK ST | TAX COLLECTOR | | CLYDE | NY | 14433 | |
| GALEN TOWN | | 6 S PARK ST PO BOX 32 | TAX COLLECTOR | | CLYDE | NY | 14433 | |
| GALEN UPTON | | 609 E FAIRWAY ROAD | | | HENDERSON | NV | 89015 | |
| GALEN W PITTMAN ATT AT LAW | | 300 2ND ST N STE 210 | | | LA CROSSE | WI | 54601 | |
| GALENA | | PO BOX 234 | | | GALENA | MO | 65656 | |
| GALENA PARK CITY | | 2000 CLINTON DR PO BOX 2000 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA PARK CITY | | 2000 CLINTON DR PO BOX 46 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | | PO BOX 113 | 14705 WOOD FOREST BLVD | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | | PO BOX 113 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | 14705 WOOD FOREST BLVD | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALENTINE, ECKRASTIENA M | | 11919 OSAGE PARK DR | | | HOUSTON | TX | 77065 | |
| GALENTINE, KENNETH & DEROUEN, SHERRY | | PO BOX 27547 | | | HOUSTON | TX | 77227 | |
| GALENTINE, MARTHA | | 203 APPLEGROVE ST NW | | | NORTH CANTON | OH | 44720 | |
| GALERMAN AND TABAKIN LLP | | 1103 LAUREL OAK RD STE 111 | | | VOORHEES | NJ | 08043 | |
| GALERMAN, KATHY | | 5370 CATALYST AVE | SERVPRO OF S SARASOTA | | SARASOTA | FL | 34233-3418 | |
| GALES FERRY FIRE DISTRICT | | PO BOX 38 | TAX COLLECTOR | | LEDYARD | CT | 06339 | |
| GALES FERRY TOWN CLERK | | 741 COLONEL LEDIARD HWY | | | LEDYARD | CT | 06339 | |
| GALESBURG CITY | | 200 E MICHIGAN AVE | TREASURER | | GALESBURG | MI | 49053 | |
| GALESMAN AND TASAKIN LP | | 1420 WALNUT STSUITE 1420 | | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALESVILLE CITY | | 16773 S MAIN PO BOX 327 | GALESVILLE CITY | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | CITY HALL | | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | CITY HALL 16773 S MAIN PO BOX 327 | TREASURER GALESVILLE CITY | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | PO BOX 327 | | | GALESVILLE | WI | 54630 | |
| GALETON ARE SD ABBOTT TOWNSHIP | | 1468 GERMANIA RD | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| GALETON AREA SD GAINES TWP | | 60 JOHN DEER LN | T C OF GALETON AREA SD | | GAINES | PA | 16921 | |
| GALETON ASD WEST BRANCH | | 239 GERMAINIA RD | TAX COLLECTOR | | GALETON | PA | 16922 | |
| GALETON ASD WEST BRANCH TWP | | 1141 GERMANIA RD | T C OF GALETON AREA SCHOOL DISTRICT | | GALETON | PA | 16922 | |
| GALETON BORO POTTE | | 12 ASH ST | T C OF GALETON BOROUGH | | GALETON | PA | 16922 | |
| GALETON BORO SCHOOL DISTRICT | | 12 ASH ST | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| GALETON BORO SCHOOL DISTRICT | | 12 ASH ST | TAX COLLECTOR | | GALETON | PA | 16922 | |
| GALETON BOROUGH | | 12 ASH ST | | | GALETON | PA | 16922 | |
| Galey Gordon | | 16 Hill Farm Rd | | | Bloomfield | CT | 06002 | |
| GALEZO, ROMANA | | 170 20 65TH AVE | INDUS HOUSING GROUP INC | | FRESH MEADOWS | NY | 11365 | |
| GALFIN AND PASSON LLP | | 2361 CAMPUS DR STE 220 | | | IRVINE | CA | 92612-1592 | |
| GALIEN TOWNSHIP | | 1767 BUFFALO RD | TREASURER GALIEN TWP | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP | | 18691 NUE RD | TREASURER GALIEN TWP | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP TREASURER | | PO BOX 246 | | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP TREASURER | | 18691 NUE RD | | | GALIEN | MI | 49113 | |
| GALIEN VILLAGE | | PO BOX 296 | VILLAGE TREASURER | | GALIEN | MI | 49113 | |
| GALILEE INCORPORATED | | 8031 ACKERSON WAY | | | ANTELOPE | CA | 95843 | |
| GALILEO ROMERO AND ARCHITECTURAL | | 1106 CENRAL AVE | BUILDING CONCEPTS | | UNION CITY | NJ | 07087 | |
| GALINA GNATYK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| GALINA PARASKEVOVA | | 1110 HENDRIX ST | | | PHILADELPHIA | PA | 19116-0000 | |
| Galina Valeeva & Evelina Okouneva | | 24837 Portofino Drive | | | Lutz | FL | 33559 | |
| Galina Valeeva & Evelina Okouneva | | 3204 Whitney Court | | | Bensalem | PA | 19020 | |
| Galina Valeeva & Evelina Okouneva | Galina Valeeva & Evelina Okouneva | 3204 Whitney Court | | | Bensalem | PA | 19020 | |
| GALINDO, EULOGIO | EULOGIO PENA GALINDO VS. US BANK NATIONAL ASSOCIATION, GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES, AND DOES 1-60 | 4454-4456 Kansas Street | | | San Diego | CA | 92116 | |
| GALINDO, GUS | | 715 DOLORESS ST | | | SAN ANTONIO | TX | 78207 | |
| Galindo, Martin & Galindo, Erika | | 7411 N Piedras Drive | | | Hobbs | NM | 88242 | |
| GALION ELECTRIC | | 115 HARDING WAY E PO BOX 820 | | | GALION | OH | 44833 | |
| GALL, JERRY D & GALL, MARY E | | 35851 PYRAMID PEAK ROAD | | | MOUNTAIN CENTER | CA | 92561 | |
| GALLA COUNTY | | 18 LOCUST ST RM 1291 | GALLA COUNTY TREASURER | | GALLIPOLIS | OH | 45631 | |
| GALLAGHER & ASSOCIATES PC | | AS ATTORNEYS FOR EUARDO GARCIA | 14 SUMMER STREET | | MALDEN | MA | 02148 | |
| Gallagher and Associated Law Firm PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON | 5720 Central Ave | | | St Petersburg | FL | 33707 | |
| GALLAGHER AND ASSOCIATES LAW FIRM PA | EDUARDO GARCIA, PLAINTIFF VS. GMAC MORTGAGE, LLC. DEFENDANT | 14 Summer St. | | | Malden | MA | 02148 | |
| GALLAGHER BRENNAN AND GILL | | 220 PIERCE ST | | | KINGSTON | PA | 18704 | |
| GALLAGHER ELIZABETH, BRYAN | | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | |
| Gallagher Financial Systems Inc | | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gallagher Financial Systems, Inc. | | C/O WiPro | 18001 Old Cutler Road | Suite 651 | Palmetto Bay | FL | 33157 | |
| GALLAGHER SANDHILL, NANCY | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| GALLAGHER STELZER AND YOSICK LTD | | 216 S LYNN ST | | | BRYAN | OH | 43506 | |
| GALLAGHER TOWNSHIP CLINTN | | 19511 COUDERSPORT PIKE | T C OF BLAAGHER TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| GALLAGHER TWP | | 19511 COUDERSPORT PIKE | TAX COLLECTOR | | LOCK HAVEN | PA | 17745 | |
| GALLAGHER, DANIEL | | 655 S SALEM WARREN RD | HEIDI DUHON | | NORTH JACKSON | OH | 44451 | |
| GALLAGHER, EDWARD L & GALLAGHER, TONI I | | PO BOX 1225 | | | PUUNENE | HI | 96784 | |
| GALLAGHER, ETHAN & TYSON-GALLAGHER, ABIGAIL | | 27 CAVALIER CT | | | COLUMBIA | SC | 29205-0000 | |
| GALLAGHER, HELEN L | | 15 SUNNYHILL RD | | | DOVER | NJ | 07801-3715 | |
| GALLAGHER, KEVIN P & GALLAGHER, MARCY F | | 420 MARTINQUE COVE | | | NICEVILLE | FL | 32578-3833 | |
| GALLAGHER, LOREN B | | PO BOX 708 | | | WAYZATA | MN | 55391-0708 | |
| GALLAGHER, MAXINE D | | 7016 MINNESOTA AVE | | | SAINT LOUIS | MO | 63111 | |
| GALLAGHER, NANCY | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| GALLAGHER, NANCY | KENWOOD FENCE CO INC | 1514 HILL RD APT 48 | | | NOVATO | CA | 94947-4055 | |
| GALLAGHER, SANDRA M | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| GALLAGHER, SANDRA M | | 6490 MEMPHIS ARLINGTON STE 107 | | | BARTLETT | TN | 38135 | |
| GALLAGHER, SANDRA M | | 6490 MEMPHIS ARLINGTON STR 107 | | | BARTLETT | TN | 38135 | |
| GALLAGHER, SEAN B | | 1515 42ND ST | | | SACRAMENTO | CA | 95819 | |
| GALLAGHER, SEAN B | | 4204 CORONA WAY | | | SACRAMENTO | CA | 95864 | |
| GALLAGHER, STEVEN P | | 2652 HORTON HILL RD | | | HERNDON | VA | 20171 | |
| GALLAHER REALTY | | 1002 FIRST ST | PO BOX 1082 | | MAGDALENA | NM | 87825 | |
| GALLANT AND ERVIN LLC | | 1 OLDE N RD STE 103 | | | CHELMSFORD | MA | 01824 | |
| GALLANT, CHRISTOPHER L & GALLANT, DAWNYA C | | 10041 DESERT PORCH RD | | | LAS VEGAS | NV | 89178 | |
| GALLARDO, DANIEL A | | 16215 CHASE EAGLE LN | | | WOODRIDGE | VA | 22191-6063 | |
| GALLARDO, FERNANDO F | | 8531 CORDIAL ROAD | | | EL CAJON | CA | 92021 | |
| GALLARDO, SOCORRO | | 8667 NE LYBBERT DR | CLEAN TEAM CONST CO | | MOSES LAKE | WA | 98837 | |
| GALLAS AND SCHULTZ | | 9140 WARD PKWY STE 200 | | | KANSAS CITY | MO | 64114 | |
| GALLATIN | | 112 E GRAND | CITY OF GALLATIN | | GALLATIN | MO | 64640 | |
| GALLATIN | | 112 E GRAND | CITY OF GALLATIN | | GALLITIN | MO | 64640 | |
| GALLATIN CITY | | 132 W MAIN ST RM 111 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| GALLATIN CITY | | 132 W MAIN ST RM 114 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | | | | | WARSAW | KY | 41095 | |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | | PO BOX 802 | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | | 311 W MAIN 202 | GALLATIN COUNTY TREASURER | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 311 W MAIN ST | RM 103 | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 311 W MAIN ST RM 103 | GALLATIN COUNTY TREASURER | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 484 LINCOLN BLVD W PO BOX 640 | GALLATIN COUNTY TREASURER | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | | 484 LINCOLN BLVD W PO BOX 640 | | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | | 484 N LINCOLN BLVD | GALLATIN COUNTY TREASURER | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | | PO BOX 1025 | 106 MAIN ST | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | GALLATIN COUNTY SHERIFF | PO BOX 1025 | 106 MAIN ST | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER | 311 WEST MAIN STREET, ROOM 103 | | | BOZEMAN, | MT | 59715 | |
| GALLATIN COUNTY CLERK | | 102 W HIGH ST | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY CLERK | | PO BOX 1309 | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY CLERK AND RECORDER | | 311 W MAIN RM 203 | | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY RECORDER | | 311 W MAIN ST | RM 203 | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY RECORDER | | W LINCOLN BLVD | | | SHAWNEETOWN | IL | 62984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLATIN COUNTY RECORDERS OFFIC | | PO BOX K | W LINCOLN BLVD | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY SHERIFF | | 106 W MAIN ST | GALLATIN COUNTY SHERIFF | | WARSAW | KY | 41095 | |
| GALLATIN TOWN | | 2242 ROUTE 82 TOWN HALL | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| GALLATIN TOWN | TAX COLLECTOR | PO BOX 67 | 2242 ROUTE 82 TOWN HALL | | ANCRAM | NY | 12502 | |
| GALLATIN UTILITIES | | PO BOX 1555 | 135 JONES | | GALLATIN | TN | 37066 | |
| GALLAWAY CITY | | PO BOX 168 | TAX COLLECTOR | | GALLAWAY | TN | 38036 | |
| GALLE REAL ESTATE APPRAISAL | | 448 MILLAY RD | | | BOWDOINHAM | ME | 04008 | |
| GALLEGO LAW FIRM PC | | 1010 E PENNSYLVANIA ST STE 207 | | | TUCSON | AZ | 85714 | |
| GALLEGOS, ALEJANDRO | | PO BOX 5174 | | | GOODYEAR | AZ | 85338-0602 | |
| GALLEGOS, ALEJANDRO & GALLEGOS, SANDRA | | 3223 SALEM ST | | | CALDWELL | ID | 83605-7516 | |
| GALLEGOS, GENO J & GALLEGOS, JOYCE | | 2156 CONESTOGA ROAD SOUTHEAST | | | RIO RANCHO | NM | 87124 | |
| GALLEGOS, JUAN F | | 13542 ALANWOOD RD | | | LA PUENTE | CA | 91746-2434 | |
| GALLEGOS, LAWRENCE E & GALLEGOS, CARA B | | 6110 RABBIT EARS CT | | | COLORADO SPRINGS | CO | 80919-3712 | |
| GALLER AND ATKINS LLC | | 1117 PERIMETER CTR W | | | ATLANTA | GA | 30338 | |
| GALLERIA COMMUNITY ASSOCIATION | | 7955 S PREIST DR STE 105 | | | TEMPE | AZ | 85284 | |
| GALLET REALTY | | 327 SHIRLWOOD DR | | | SCHENECTADY | NY | 12306-3419 | |
| GALLIA COUNTY | | 18 LOCUST ST RM 1291 | GALLIA COUNTY TREASURER | | GALLIPOLIS | OH | 45631 | |
| GALLIA COUNTY RECORDER | | 18 LOCUST ST | RM 1265 | | GALLIPOLIS | OH | 45631 | |
| GALLIA RURAL WATER ASSOCIATION | | 308 BURNETT RD | | | GALLIPOLIS | OH | 45631 | |
| GALLICH, DAVINA K | | 211 JUANITA ST | FREEMANSBURG BORO TAX COLLECTOR | | FREEMANSBURG | PA | 18017 | |
| GALLIEN, JOSEPH & GALLIEN, NORMA | | 20111 RUSTLEWOOD DR | | | HUMBLE | TX | 77338 | |
| GALLIHER, CHRISTOPHER | | 821 QUINCY RD | JOANALLE ZUPAN GALLIHER AND URIAH KORTZ ROOFING | | QUICNY | IN | 47456 | |
| GALLIHER, CHRISTOPHER | | 821 QUINCY RD | JOANALLE ZUPAN GALLIHER | | QUINCY | IN | 47456 | |
| GALLINGER REAL ESTATE | | 103 AQUA WAY | | | CENTRAL SQUARE | NY | 13036 | |
| GALLINGER REAL ESTATE | | 5104 W GENESEE ST | PO BOX 66 | | SYRACUSE | NY | 13209 | |
| GALLINI LAW OFFICES | | 990 N WALNUT CREEK DR STE 2020 | | | MANSFIELD | TX | 76063 | |
| GALLION, BRAD A & GALLION, PATRICE L | | 1648 ARNHEIM CT | | | EL CAJON | CA | 92021 | |
| GALLITIZIN TOWNSHIP CAMBRI | | 220 SPINDLEY RD | T C OF GALLITZIN TOWNSHIP | | GALLITZIN | PA | 16641 | |
| GALLITIZIN TWP | | PO BOX 11 | | | COUPON | PA | 16629 | |
| GALLITZIN BORO | | 418 CHESTNUT | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| GALLITZIN BORO CAMBRI | | 418 CHESTNUT ST | DONALD J LAWN | | GALLITZIN | PA | 16641 | |
| GALLO & GALLO APPRAISAL | | 54 KEYSTONE AVE | | | MORGAN HILL | CA | 95037-4330 | |
| GALLO AND GALO APPRAISALS INC | | 54 KEYSTONE AVE | | | MORGAN HILL | CA | 95037 | |
| GALLO, MICHAEL A | | 20 FEDERAL PLZ NO 600 | | | YOUNGSTOWN | OH | 44503-1423 | |
| GALLO, MICHAEL A | | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLON AND TAKACS CO LPA | | PO BOX 352018 | | | TOLEDO | OH | 43635 | |
| GALLOP JOHNSON AND NUEUMAN LC | | 101 S HANLEY RD STE 1600 | | | SAINT LOUIS | MO | 63105 | |
| GALLOP, ANTHONY Q & GALLOP, ELESIA F | | PO BOX 51524 | | | DURHAM | NC | 27717 | |
| GALLOPE, ROBERT S | | 904 NORTH WEST 33RD STREET | | | MOORE | OK | 73160-0000 | |
| GALLOWAY AND ASSOCIATES PC | | PO BOX 674 | | | POOLER | GA | 31322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY APPRAISAL COMPANY | | 1910 HARRODSBURG RD., STE. 105 | | | LEXINGTON | KY | 40503 | |
| GALLOWAY LAW OFFICE | | 3539 W ST | | | WEIRTON | WV | 26062 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | GALLOWAY TWP TAX COLLECTOR | | GALLOWAY | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | TAX COLLECTOR | | ABSECON | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | TAX COLLECTOR | | GALLOWAY | NJ | 08205 | |
| GALLOWAY, DAVID | | 2228 30 CARABEL AVE | THE FARROW GROUP | | LAKEWOOD | OH | 44107 | |
| GALLOWAY, DENNIS | | 4211 RURIK DR | | | HOWELL | MI | 48843 | |
| GALLOWAY, DIANE | | 3333 NW 32 ST | | | FT LAUDERDALE | FL | 33309 | |
| GALLOWAY, GLENN | | 45153 112TH STREET LOS ANGELES | | | LANCASTER AREA | CA | 93536 | |
| GALLOWAY, JEANNINE | | 105 LIVERPOOL ST | BARBARA SIRIGOS AND TERRY VAZQUEZ PUBLIC ADJ | | BOSTON | MA | 02128 | |
| GALLOWAY, JOHN | | 30724 PINE CONE LANE | | | EVERGREEN | CO | 80439 | |
| Galloway, Pam A & Galloway, Glen T | | Po Box 57 | | | Lakewood | NM | 88254 | |
| GALLUCCI, JOYCE J | | 1108 GORHAM AVE | | | MODESTO | CA | 95350 | |
| GALLUP INC | | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | |
| GALLUP INCORPORATED | | 8500 NORMANDALE LAKE BLVD | | | MINNEAPOLIS | MN | 55347 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Ste 850 | | | Minneapolis | MN | 55437-3824 | |
| GALLUS AND GREEN REALTORS | | 180 MAIN ST | | | BERLIN | NH | 03570 | |
| GALLUS, THOMAS J | | 7007 BELLFLOWER LN | | | HANAHAN | SC | 29410-8203 | |
| GALLUZZO, JOHN M & GALLUZZO, KIM M | | 20 VICTORIA DRIVE | | | LONDONDERRY | NH | 03053 | |
| GALPER, MARK | | 17418 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| GALPIN, JULIA E | | 553 S DUNCAN AVE | JULIA GALPIN REALTY INC | | CLEARWATER | FL | 33756 | |
| GALPINC | | 8158 WESMCNAB RD | | | NORTH LAUDERDALE | FL | 33068 | |
| GALT CITY | | CITY HALL | TAX COLLECTOR | | GALT | MO | 64641 | |
| GALT INSURANCE AGENCY | | 816 C ST | | | GALT | CA | 95632 | |
| GALT OCEAN MANOR CONDO ASSOCIATION | | 4040 GALT OCEAN DR | | | FT LAUDERDALE | FL | 33308 | |
| GALT OCEAN TERRACE CONDOMINIUM | | 3031 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 | |
| GALUSKA, LINDA | | 11360 NW 30TH ST | | | SUNRISE | FL | 33323 | |
| GALVAN, HECTOR E | | 570 RED ROSE STREET | | | BROWNSVILLE | TX | 78520-9315 | |
| GALVENSTON CO MUD 32 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVENSTON CO MUD 32 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 1 | | 2910 DORAL CT | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573-4412 | |
| GALVESTON CO MUD 1 | | 2910 DORAL CT EACH | ASSESSOR COLLECTOR | | GALVESTON | TX | 77551 | |
| GALVESTON CO MUD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 14 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 15 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 15 W | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 2 A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546-4073 | |
| GALVESTON CO MUD 2 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 2 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 29 A | | PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVESTON CO MUD 3 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 3 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 3 H | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 30A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| GALVESTON CO MUD 31 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 39 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GALVESTON CO MUD 45 A | | 5 OAK TREE PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 45A | | 5 OAK TREE PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 46A | | 5 OAK TREE PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 46A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 6 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 66 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 68 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GALVESTON CO WCID 12 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GALVESTON CO WCID 12 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GALVESTON COUNTY | | 621 6TH ST N | DISTRICT CLERK | | TEXAS CITY | TX | 77590-7756 | |
| GALVESTON COUNTY | | 722 21ST ST PO BOX 1169 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY | | 722 MOODY PO BOX 1169 77553 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77553-1169 | |
| GALVESTON COUNTY | | 722 MOODY PO BOX 1169 77553 | | | GALVESTON | TX | 77553-1169 | |
| Galveston County | | P O Box 1169 | | | Galveston | TX | 77553-1169 | |
| GALVESTON COUNTY | | PO BOX 1169 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY | | PO BOX 1169 | TAX COLLECTOR | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY | ASSESSOR COLLECTOR | P.O. BOX 1169 | | | GALVESTON, | TX | 77553 | |
| Galveston County | Galveston County | P O Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| GALVESTON COUNTY CLERK | | 600 59TH ST STE 2001 | | | GALVESTON | TX | 77551 | |
| GALVESTON COUNTY CLERK | | PO BOX 17253 | | | GALVESTON | TX | 77552 | |
| GALVESTON COUNTY MUD 13 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 13 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 13 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 43 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 43 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 44A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY REALTORS GMAC | | 1055 LONG REACH DR | | | GALVESTON | TX | 77554-6163 | |
| GALVESTON INSURANCE ASSOCIATES | | PO BOX 16767 | | | GALVESTON | TX | 77552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVESTON TAX OFFICE | | 5001 AVE U STE 236 | | | GALVESTON | TX | 77551 | |
| GALVESTON TAX OFFICE | | PO BOX 1169 | | | GALVESTON | TX | 77553 | |
| GALVEZ, EFRAIN | DEUTSCHE BANK NATL TRUST CO FKA BANKERS TRUST CO OF CALIFORNIA NATL ASSOC VS EFRAIN GALVEZ NANCY MARTIN YOEL LEON YUSIM ET AL | 300 S.W. 125 Ave | | | Miami | FL | 33184 | |
| GALVEZ, ENRIQUE V & GALVEZ, TERESA | | 2397 SOUTH 225 EAST | | | CLEARFIELD | UT | 84015-0000 | |
| GALVEZ, MARIA | US BANK NATIONAL ASSN VS MARLA GALVEZ AND SILVIO GALVEZ | 3690 SW 139th Ave | | | Miami | FL | 33175 | |
| GALVEZ, MIGUEL & GALVEZ, LUIS | | 12155 HAYFORD ST | | | NORWALK | CA | 90650-6613 | |
| GALVEZ, SAUL & GALVEZ, DEDRA | | 1415 EAST 2ND ST. | | | TULSA | OK | 74120 | |
| GALVIN EMMERT, DEBORAH | | 3126 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| GALWAY C S TN OF PROVIDENCE | | 5317 SACANDAGA RD | RECEIVER OF TAXES | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH CMBND TWNS | | 5317 SACANDAGA RD | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH COMBINED TWNS | | 5317 SACANDAGA RD | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH COMBINED TWNS | | 5317 SACANDAGA ROAD PO BOX 160 | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF AMSTERDAM | | R D 1 | | | GALAWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF AMSTERDAM | | R D 1 | | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF BROADALBIN | | TAX COLLECTOR | | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF GLENVILLE | | 127 MOHAWK AVE | | | SCHENECTADY | NY | 12302 | |
| GALWAY CEN SCH TN OF GLENVILLE | | 127 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| GALWAY CEN SCH TN OF PERTH | | 5317 SACANDAGA RD | TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY INSURANCE COMPANY | | 200 S WACKER DR | | | CHICAGO | IL | 60606-5829 | |
| GALWAY TOWN | TAX COLLECTOR | PO BOX 219 | TOWN HALL | | GALWAY | NY | 12074 | |
| GALYEN, BAILEY | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| GALYN JOHNSON ATT AT LAW | | 428 E BIJOU ST STE 2 | | | COLORADO SPRINGS | CO | 80903 | |
| GALYON, ALEX P | | 323 6TH ST | | | AMES | IA | 50010 | |
| GALZIGNATO, DAVID A | | PO BOX 4069 | | | PASO ROBLES | CA | 93447-4069 | |
| GAM, WEE T & GAM, ALLISA | | 5049 LONGVIEW DRIVE | | | TROY | MI | 48098 | |
| GAMA, FELIPE | | 6622 N 59TH DR | ROOFING SAVERS LLC | | GLENDALE | AZ | 85301 | |
| GAMAL LEE & JENNIFER HAGELBARGER ABDO | | 409 KINGSBURY STREET | | | OXFORD | NC | 27565 | |
| GAMALIEL CITY | | PO BOX 126 | GAMALIEL CITY COLLECTOR | | GAMALIEL | KY | 42140 | |
| GAMBA, JOHN | | 3 CRESTVIEW DR | JOHN GAMBA JR | | WEST ORANGE | NJ | 07052 | |
| GAMBACORTA AND WRIGHT | | 211 BENIGNO BLVD PO BOX 788 | | | BELLMAWR | NJ | 08099 | |
| GAMBAIANI, NEAL C & FISCHBACK, MICHAEL | | 16953 FAIRHAVEN AVE | | | FARMINGTON | MN | 55024-7826 | |
| GAMBARDELLA, RON | | 1092 BLACKBURN LN | | | VIRGINIA BEACH | VA | 23454 | |
| GAMBARDELLA, RONALD M | | 5348 ACADEMY RD | | | VA BEACH | VA | 23462 | |
| GAMBER, TIM L | | 8920 JAMES CARL CT | | | LAS VEGAS | NV | 89149-4453 | |
| GAMBLE TOWNSHIP | | 6230 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| GAMBLE TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| GAMBLE TWP SCHOOL DISTRICT | | 6230 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| GAMBLE, BRUCE A & GAMBLE, CINDY M | | 2208 DULWICH PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| GAMBLE, THOMAS & GAMBLE, DEBORAH | | 11221 AUTUMN HARVEST DR | | | FISHERS | IN | 46038 | |
| GAMBLES CONTRACTORS | | PO BOX 1087 | | | FRESNO | CA | 93714 | |
| GAMBLEWOOD COMMUNITY CLUB | | PO BOX 69 | | | KINGSTON | WA | 98346 | |
| GAMBLIN, ELSIE | | 1051 MILLER HOLLOW RD | GAMBLIN CONSTRUCTION | | ATTALLA | AL | 35954 | |
| GAMBOA, DANIEL H | | 315 ASPEN CREEK DR | | | WENTZVILLE | MO | 63385-5579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBREL AND WILDER LAW OFFICES P | | 1222 1 2 N MAIN ST | | | LONDON | KY | 40741 | |
| GAMBRELL AND STOLZ LLP | | 3414 PEACHTREE RD NE STE 1600 | | | ATLANTA | GA | 30326 | |
| GAMBRELL, ROBERT | | 101 RICKY D BRITT BLVD STE 3 | | | OXFORD | MS | 38655 | |
| GAMBY, SUZANNE | | 1717 DIAMOND OAKS CT | | | LAS VEGAS | NV | 89117 | |
| GAMC MortgageLLC vs Winfred Schneider Mortgage Electronic Registration SystemsInc as Nominee for Greenpoint et al | | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HWY | | HAUPPAUGE | NY | 11788 | |
| GAMLIN, NATHAN | | PO BOX 213 | | | WAUSAUKEE | WI | 54177-0213 | |
| GAMMAGE AND BURNHAM PLC | | 2 N CENTRAL AVE FL 11 | | | PHOENIX | AZ | 85004 | |
| GAMMILL, CHARLES R | | 2332 PETRUS CIR | | | OZARK | MO | 65721-5701 | |
| GAMMON, CAREY | EBONY BROWN | 6003 TOLMAN CIR | | | ROANOKE | VA | 24012-8842 | |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | | BUFORD | GA | 30519 | |
| GAMMON, MARK W | | 63-104 ANNA DRIVE | | | CLAYTON | NC | 27520 | |
| GAMPE, DIANE | | 7479 FIRE OAKE DR | | | HIGHLAND | CA | 92346 | |
| GAMUT COMPANY | | 7320 GREENHAVEN AVE STE 10 | | | RANCHO CUCAMONGA | CA | 91730 | |
| GAN NORTH AMERICAN INSURANCE | | | | | NEW YORK | NY | 10005 | |
| GAN NORTH AMERICAN INSURANCE | | 120 WALL ST | | | NEW YORK | NY | 10005 | |
| GANANATH D MOHARIR | CHARUTA MOHARIR | 12696 VLY OAKS CT | | | FAIRFAX | VA | 22033 | |
| GANANDA CEN SCH COMBINED TOWNS | | 1500 DAYSPRING RIDGE | TAX COLLECTOR | | WALWORTH | NY | 14568 | |
| GANANDA CEN SCH COMBINED TOWNS | MELISSA BOWMAN | 1500 DAYSPRING RDG | | | WALWORTH | NY | 14568-9517 | |
| GANANDA CEN SCH TN OF MACEDON | | WATERFORD ST | TAX COLLECTOR | | MACEDON | NY | 14502 | |
| GANDRUD, GERRID M | | 2007 GAYLE WAY | | | KALISPELL | MT | 59901-8081 | |
| GANDRUP, GERALD | GERALD S GANDRUP VS GMAC MORTGAGE ETS SERVICES,LLC MERS | PO BOX 67359 | | | SCOTTS VALLEY | CA | 95067-7359 | |
| GANDY, BRIAN T & GANDY, NANCY | | 2139 EAST OAK DRIVE | | | MILLVILLE | NJ | 08332 | |
| GANDY, CHRISTINE A | | 1941 CRUMP AVENUE | | | MEMPHIS | TN | 38107 | |
| GANDY, DON | | 70 ONESHIA DRIVE | | | PETAL | MS | 39465-0000 | |
| GANEK, WRIGHT & DOBKIN, | | ATTN POST CLOSING DEPARTMENT N.W. | 197 FOURTEENTH STREET | | ATLANTA | GA | 30318 | |
| GANEM HOUSTON CONSTRUCTION LLC | | 1725 W WILLIAMS DR | | | PHOENIX | AZ | 85027 | |
| GANESA WEGIENKA | | 3890 E. MARIAN | | | TRENTON | MI | 48183 | |
| Ganesh N. Kumar | | 117 Kingfisher Drive | | | Ponte Vedra Beach | FL | 32082 | |
| GANESH RAMSUDH AND SAMUELS | | 4107 LOWERRE PL | CONSTRUCTION INC | | BRONX | NY | 10466 | |
| GANFER AND SHORE LLP | | 300 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10016-3174 | |
| GANG CHEN | | UNIT 3ME | 2223 SOUTH PRINCETON AVENUE | | CHICAGO | IL | 60616 | |
| GANG LU | | 4106 RYAN COURT | | | KOKOMO | IN | 46902 | |
| GANG, MIN H | | 2774 LANGLEY CIRCLE | | | GLENVIEW | IL | 60026 | |
| GANGADAT, RAVINDRA | | 41 LONE HOLW | | | SANDY | UT | 84092-5531 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | | | FENNVILLE | MI | 49408-9450 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | | | FENVILLE | MI | 49408 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | TREASURER GANGES TWP | | FENNVILLE | MI | 49408 | |
| GANGES TOWNSHIP TAX COLLECTOR | | 6438 119TH AVE | | | FENNVILLE | MI | 49408 | |
| GANGL APPRAISAL INC | | 1562B CLEMSON DR | | | EAGAN | MN | 55122 | |
| GANGUZZA, JOSEPH H | | 1360 S DIXIE HWY STE 100 | | | MIAMI | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANINA RIVERA VS WATSON TITLE INSURANCE AGENCY INC A FLORIDA PROFIT CORPORATION AND DEUTSCHE BANK TRUST COMPANY AMERICAS | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| GANN INVESTMENTS LLC | | 15300 S MCKINLEY AVE | | | LATHROP | CA | 95330 | |
| GANN MEDFORD REAL ESTATE | | 2808 S JOHN REDDITT DR | | | LUFKIN | TX | 75904 | |
| GANN PROPERTIES | | 15300 S MCKINLEY AVE | | | LATHROP | CA | 95330 | |
| GANN, SUSAN E & SUMMERFIELD, RICHARD L | | 3884 JODECO RD | | | MCDONOUGH | GA | 30253-0000 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 677599 | | | DALLAS | TX | 75267-7599 | |
| GANNETT NJ NEWSPAPERS | | PO BOX NO.677599 | USE-0001006928 | | DALLAS | TX | 75267-7599 | |
| GANNETT, DAVID | ANN DOVER AND REBA SPEARS | 2344 ELM ST | | | DAVENPORT | IA | 52803-2303 | |
| GANNON AGENCY INC | | 6509 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| GANNON, CHAD D | | 220 MAGNOLIA STREET | | | RACELAND | LA | 70394 | |
| GANNON, CHARLES B | | 16622 HWY 52 | | | WINDSOR | MO | 65360-0000 | |
| GANNON, MICHAEL J & GANNON, ANGELA S | | 310 SWAN LAKE DRIVE | | | OFALLON | MO | 63368-7127 | |
| GANNON, RONALD | A PLUS CONSTRUCTION LLC | 235 BAKER AVENUE EXT | | | GROTON | CT | 06340-4004 | |
| GANNON, THOMAS C & GANNON, EILEEN B | | 14 CHESTER AVENUE | | | HAMILTON | NJ | 08619-3702 | |
| GANONG, WILLIAM M | | 514 WALNUT AVE | | | KLAMATH FALLS | OR | 97601 | |
| GANSER, DAVID E | | 10086 NORTHCOTE CT | | | SAINT JOHN | IN | 46373 | |
| GANT, DENISE | | 307 E 12TH ST | J P ROOFING | | COLUMBIA | TN | 38401 | |
| GANTT, DAVID C & GANTT, KELLIE | | 73 MILL CREEK DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| GANTT, JERRY | | 2243 VAUGHN LN | SERVICEMASTER QUALITY CLEANING | | MONTGOMERY | AL | 36106 | |
| GANTT, WILLIAM C & GANTT, MARCELINA | | 1514 WEST MARYLAND STREET | | | EVANSVILLE | IN | 47710-1832 | |
| GANTZER, JOHN R & GANTZER, JENNIFER E | | PO BOX 546 | | | ST PETERS | MO | 63376 | |
| GANZ ROMATZKE AND STAMM | | 317 W 11TH ST | | | KEARNEY | NE | 68845 | |
| GANZ, LOIS | | 33 E BROADWAY STE 200 | | | COLUMBIA | MO | 65203 | |
| GANZER, JAMES E | | 1617 ST MARKS PLZ A | PO BOX 7683 | | STOCKTON | CA | 95267 | |
| GAO, SHUXIANG | | 1900 BACK BAY DR | | | GALVESTON | TX | 77551-1211 | |
| GAONA, JOSE A | | 811 W 16TH ST | | | SANTA ANA | CA | 92706 | |
| GAP INC | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| GAP INC | | 901 CHERRY AVE | ATTN DAVID ABRAMS | | SAN BRUNO | CA | 94066 | |
| GAPASIN, LEO C & GAPASIN, EMELIE C | | 2354 OAK FLAT RD | | | SAN JOSE | CA | 95131 | |
| GARACCI, JAMES & GARACCI, LEIA | | 5929 S 11 ST | | | MILWAUKEE | WI | 53215 | |
| GARAGE DOORE, CLASSIC | | 370 W SUNVIEW AVE | | | PALM SPRINGS | CA | 92262 | |
| GARAGOZZO AND ASSOCIATES PC | | 410 N 8TH ST | | | PHILADELPHIA | PA | 19123 | |
| Garavito, Flora | FLORA MARGOT GARAVITO VS GMAC MRTG LLC, ALLY FINANCIAL INC, HSBC BANK USA, ETS SVCS, LLC, MERS INC, EQUITY TITLE CO, BA ET AL | 16500 McKeever Street | | | Granada Hills | CA | 91344 | |
| GARAY JR, FERNANDO & GARAY, ANITA | | 3064 NORTH CENTRAL PARK AVENUE | | | CHICAGO | IL | 60618 | |
| GARBAGE, SUNRISE | | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206-1106 | |
| GARBER, AARON A | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| Garber, Hooley & Holloway, LLP | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK A/K/A BARRY FRITZ MACK A/K/A BERRY FRITZ MACK | 700 Eleventh Street South, suite 202 | | | Naples | FL | 34102 | |
| GARBER, PATTI | | 929 E CTR ST | | | WARSAW | IN | 46580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCEAU, ANDY M | | 201 BURNSVILLE PKWY | | | BURNSVILLE | MN | 55337 | |
| GARCES AND GRABLER | | 253 E FRONT ST | | | TRENTON | NJ | 08611-1717 | |
| GARCES AND GRABLER PC | | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| GARCES GRABLER PC | | 235 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| GARCIA AND AUSTIN | | 1047 AVE C | | | BAYONNE | NJ | 07002 | |
| GARCIA AND KRICKO | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GARCIA AND PHAN ATT AT LAW | | 17011 BEACH BLVD STE 540 | | | HUNTINGTON BEACH | CA | 92647 | |
| GARCIA AND SON | | 2220 CABANA CT | | | CORONA | CA | 92879-7718 | |
| GARCIA AND SON ROOFING LLC | | 1714 DEVIN READ LN | | | LITTLE ROCK | AR | 72210 | |
| GARCIA COMPANINES, GERALD | | 1914 W 48 TERRACE | | | SHAWNEE MISSION | KS | 66205 | |
| GARCIA ENTERPRISES GROUP INC | | 6420 W CERMAK RD | | | BERWYN | IL | 60402 | |
| GARCIA INSURANCE AGENCY | | 1304 E 6TH ST 4 | | | AUSTIN | TX | 78702 | |
| GARCIA JR, TEOFILO | | 602 AVE N | | | ANSOR | TX | 79501 | |
| GARCIA PLUMBING | | 625 FIELDWOOD DR | | | MEQUITE | TX | 75150 | |
| GARCIA ROOFING | | PO BOX 4 | | | GARDEN PRAIRIE | IL | 61038-0004 | |
| GARCIA ROSE AND WILTSHIRE LLC | | 565 RESEARCH DR | | | ATHENS | GA | 30605 | |
| GARCIA ZULETA, ROXANA | | 5832 HAWTHORN LN | | | WILLIAMSBURG | VA | 23185 | |
| GARCIA, ADRIAN L & GARCIA, STEPHEN D | | 11926 SPRING DRIVE | | | NORTHGLENN | CO | 80233 | |
| GARCIA, ALBERTO | | 153 WOODYCREST COURT | | | EAST HARTFORD | CT | 06118 | |
| GARCIA, ALEJANDRA | | 4711 RIDGETON DRIVE | | | HOUSTON | TX | 77053 | |
| GARCIA, ANA | | 43636 FERN AVE | | | LANCASTER | CA | 93534-0000 | |
| GARCIA, ANA | | 4924 B ST | METRO PUBLIC ADJUSTMENT | | PHILADELPHIA | PA | 19120 | |
| GARCIA, BELIZARIO | | 2511 WEST SUNFLOWER AVENUE | UNIT/APT N-8 | | SANTA ANA | CA | 92704 | |
| GARCIA, BRAULIO | | PO BOX 3521 | | | BOULDER | CO | 80307-3521 | |
| GARCIA, CARLOS A | | 15231 SW 80 STREET #101 | | | MIAMI | FL | 33193 | |
| GARCIA, CARMEN | | 8611/2 SOUTH LEMON STREET | | | ANAHEIM | CA | 92805-4608 | |
| GARCIA, DANIEL L & GARCIA, EDNA | | 12886 E KANSAS PL | | | AURORA | CO | 80012 | |
| GARCIA, DIANA | LUIS MARTI | 1524 BRESEE RD | | | WEST PALM BEACH | FL | 33415-5502 | |
| GARCIA, E C & GARCIA, MANUEL R | | PO BOX 5417 | | | TOPEKA | KS | 66605 | |
| GARCIA, EDYNA | | 6700 SW 93RD AVE | | | MIAMI | FL | 33173 | |
| GARCIA, ELIAS F & GARCIA, IMELDA | | 2833 BARRETT AVENUE | | | NAPLES | FL | 34112 | |
| GARCIA, ELIDA | | 2901 MI CIELO | | | WESLACO | TX | 78596-1582 | |
| GARCIA, ERNESTO S | | 5000 MAGNOLIA DRIVE | | | SAN BERNARDINO | CA | 92407-0000 | |
| GARCIA, FELIX & GARCIA, LORRAINE | | 1703 EAST 100TH PLACE | | | THORNTON | CO | 80229-0000 | |
| GARCIA, FRANCISCO D | | 124 H ST | | | TURLOCK | CA | 95380-0000 | |
| GARCIA, GERALD B | | 1914 W 48 TERRACE | | | SHAWNEE MISSION | KS | 66205 | |
| GARCIA, GERALD B | | 1914 W 48TH TER | | | SHAWNEE MSN | KS | 66205 | |
| GARCIA, GILBERT A & TAMURA, TARRA A | | 11885 E CAROLINA PL | | | AURORA | CO | 80012 | |
| GARCIA, GILBERTO & CASAS, ROCIO P | | 2345 RED OAK DRIVE | | | SANTA ROSA | CA | 95403 | |
| GARCIA, GUADALUPE E | | 919 FIELDSTONE DR | | | CEDAR HILL | TX | 75104-5536 | |
| GARCIA, GUILLERMO J & GARCIA, ANGELINA B | | 1104 WEST YUCCA AVE | | | CLOVIS | NM | 88101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, HELMER A & GARCIA, ONEIDA | | 3048 ST NICHOLAS DR | | | DALLAS | TX | 75233 | |
| Garcia, Hengl, Kinsey, Farrar & Villarreal, P.L.C | STEPHEN L MARTIN VS FEDERAL HOME LOAN MRTG CORP, GMAC MRTG CORP, ABC CORPS, 1-10, GHI LIMITED LIABILITY COMPANIES 1-10, ET AL | 1790 S. Third Avenue, Suite 2 | | | Yuma | AZ | 85364 | |
| Garcia, Hermelinda & Garcia, Jose L | | 2514 Ridge Leaf | | | San Antonio | TX | 78251 | |
| Garcia, Hiram T | | 313 Dove Ridge Road | | | Columbia | SC | 29223 | |
| GARCIA, ILENE P | | 1745 JEFFREY RD NE | | | RIO RANCHO | NM | 87144-6231 | |
| GARCIA, IRMA C | | 15449 SW 62 ST | | | MIAMI | FL | 33193 | |
| GARCIA, ISABEL H | | PO BOX 451307 | | | LAREDO | TX | 78045 | |
| GARCIA, ISRAEL & GARCIA, MAYRA J | | 14291 RIOS CANYON ROAD SPC 12 | | | EL CAJON | CA | 92021-2720 | |
| GARCIA, J F | | 110 GREENWOOD STREET | | | HOUSTON | TX | 77011 | |
| GARCIA, JAIME | | 2633 ROOSEVELT BLVD. | | | KENNER | LA | 70062 | |
| GARCIA, JAIME | | 720 N PRISCILLA | BENEFICIAL MORTGAGE COMPANY RECORDS PROCESSING SER | | BURBANK | CA | 91505 | |
| GARCIA, JESUS | | PO BOX 1347 | | | BASALT | CO | 81621-1347 | |
| GARCIA, JESUS & GARCIA, DORA A | | 2522 N. KILDARE | | | CHICAGO | IL | 60639 | |
| GARCIA, JOAQUIN & CASTANEDA, MARIA | | 25168 LEANN COURT | | | MORENO VALLEY | CA | 92553-0000 | |
| GARCIA, JOHN | | 576 RIVERSIDE DR | REYCO LIMITED GENERAL CONSTRUCTION | | WAYNE | NJ | 07470 | |
| GARCIA, JOSE | | 414 CROCKETT DR | | | LEWISVILLE | TX | 75057 | |
| GARCIA, JOSE & GARCIA, GRACIELA | | 4511 EDINBURG DRIVE | | | WOODBRIDGE | VA | 22193-0000 | |
| GARCIA, JOSE A | | 13934 PARKWAY DR UNIT 46 | | | GARDEN GROVE | CA | 92843-0000 | |
| Garcia, Jose L & Garcia, Rosa M | | 3855 Faulkner Dr | | | Nashville | TN | 37211 | |
| GARCIA, JOSE R | | 222 NORTH FULTON STREET | | | ALLENTOWN | PA | 18102 | |
| GARCIA, JOSE R | | 4917 ALLEN GENOA RD | | | PASADENA | TX | 77504-3802 | |
| GARCIA, JOSE R & COUTO, ROSA B | | 97 TOBEY ST | | | PROVIDENCE | RI | 02909-1830 | |
| Garcia, Josephine | | 603 Stevens Ave | | | Colorado Spring | CO | 80905-2711 | |
| GARCIA, JUAN | | 4013 SW 144TH PLACE | | | MIAMI | FL | 33175 | |
| GARCIA, JUAN | | 709 REMINGTON OAK DR | HARRYS COMPLETE HOME IMPROVEMENT | | LAKE MARY | FL | 32746 | |
| GARCIA, JUAN M | | 510 S WILLIAMS ST | | | BAKERFIELD | CA | 93307 | |
| GARCIA, KATHY & GARCIA, DAVID | | 176 WASHINGTON ST | | | AMHERST | OH | 44001-1525 | |
| GARCIA, KIMBERLY | | 2507 61ST AVE | CITIZENS BANK | | CICERO | IL | 60804 | |
| GARCIA, LAWRENCE | | 94 VINE ST | | | CHESTNUT HILL | MA | 02467-3050 | |
| GARCIA, LESLIE | | 3404 GABEL AVE | | | EL PASO | TX | 79904-1010 | |
| GARCIA, LESLIE A | | 3404 GABEL AVE | | | EL PASO | TX | 79904-1010 | |
| GARCIA, LUIS & GARCIA, SONIA | | 19827 LIONS GATE COURT | | | HUMBLE | TX | 77338 | |
| GARCIA, LUIS A & PINERO, BLANCA G | | 733 WOODWARD STREET | | | ALLENTOWN | PA | 18103 | |
| GARCIA, LUIS M | | 9747 LOCUST AVE | | | BLOOMINGTON | CA | 92316 | |
| GARCIA, LUKE G | | PO BOX 9011 | | | WACO | TX | 76714 | |
| GARCIA, MANUEL | | 3714 GRANDVIEW DR #278J | | | SIMPSONVILLE | SC | 29680 | |
| GARCIA, MARGOTH | | 2427 VINEYARD LANE | | | CROFTON | MD | 21114 | |
| GARCIA, MARIA R | | 1725 KISTER ST. | | | SANGER | CA | 93657-0000 | |
| GARCIA, MARISOL | | 1246 NORTH 11TH STREET | | | READING | PA | 19604 | |
| GARCIA, MARISSA | | 2801 MABURY RD | | | SAN JOSE | CA | 95133 | |
| GARCIA, MARTIN | | 1865 NORTH MARYWOOD AVENUE | | | AURORA | IL | 60505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, MAURILIA | | 2807 TOLA AVENUE | | | ALTADENA | CA | 91001 | |
| GARCIA, MIGUEL A | | 1642 S 117TH EAST AVE | | | TULSA | OK | 74128-5634 | |
| GARCIA, MIGUEL A & GARCIA, BELINDA H | | PO BOX 2208 | | | CHANNELVIEW | TX | 77530-8208 | |
| GARCIA, NORMA | | 3026 MONTE CRISTO | | | BROWNSVILLE | TX | 78526-1243 | |
| GARCIA, PEDRO | | 1211 N VENTURA ST | | | ANAHEIM | CA | 92801 | |
| GARCIA, PETE | | 463 4TH STREET | | | MONTARA | CA | 94037 | |
| GARCIA, RAUDEL & GARCIA, EUSTOLIA S | | 7116-7118 SAN MATEO ST | | | GLENDALE | CA | 90723 | |
| GARCIA, RAUL & GARCIA, BLANCA E | | 1813 GERMAIN DR | | | MONTEBELLO | CA | 90640 | |
| GARCIA, RAUL O & GARCIA, LIDO A | | 1437 SYCAMORE AVE | | | TUSTIN | CA | 92780-0000 | |
| GARCIA, RAY A & GARCIA, CYNTHIA L | | PO BOX 71643 | | | CORPUS CHRISTI | TX | 78467-1643 | |
| GARCIA, RICHARD J | | 10 DOMINION COURT | | | RANCHO MIRAGE | CA | 92270 | |
| GARCIA, RICHARD L & GARCIA, JANET L | | 2719 MAYFLOWER AV | | | ARCADIA | CA | 91006 | |
| GARCIA, RICHARDO | | 350 E DAYTON CIR | PASAT ROOFING INC | | FORT LAUDERDALE | FL | 33312 | |
| GARCIA, RICHARDO & GARCIA, GINA | | 16338 LOCKE HAVEN | | | HOUSTON | TX | 77059-0000 | |
| GARCIA, RUBEN S & GARCIA, LIZETTE | | 16951 CHESTNUT ST | | | YORBA LINDA | CA | 92886-1500 | |
| GARCIA, RUDY E & GARCIA, VALINDA | | 1546 SAN ALTOS PLACE | | | LEMON GROVE | CA | 91945 | |
| GARCIA, SAMUEL | | 7705 GUTHRIE | | | SANBERNADINO | CA | 92410 | |
| GARCIA, SERGIO | | 1371 NORTH MONROE BOULE | | | OGDEN | UT | 84404-0000 | |
| GARCIA, SHERRI | | 100 COVINGTON DR | PAUL DAVIS RESTORATION | | PITTSBURG | CA | 94565 | |
| GARCIA, SUSANA | | 3210 22ND AVENUE NORTHEAST | | | NAPLES | FL | 34120-0000 | |
| GARCIA, VICTOR & GARCIA, JOSE | | 6678 BEGONIA CIR | | | RIVERSIDE | CA | 92503 | |
| GARCIA, VICTOR R | | 1315 SILVER MORNING DR | | | KATY | TX | 77450-4549 | |
| GARCIA, WILFRIDO & GARCIA, NORA | | 14802 NEWPORT AVENUE #3B | | | TUSTIN | CA | 92780 | |
| GARCIAS ROOFING | | 512 MEADOW PARK DR | | | FORT WORTH | TX | 76108 | |
| GARD REALTY | | 1030 CRESTMORE WAY | | | MASON CITY | IA | 50401 | |
| Gard, Danial F | | 926 11th Avenue | | | Helena | MT | 59601 | |
| GARDELLA JASKIEWICZ, HENRIETTA | | 105 FITCHVILLE RD | | | BOZRAH | CT | 06334 | |
| GARDELLA, JENNIFER | | 45 JOHN ST | | | NEEDHAM | MA | 02494 | |
| GARDEN CITY | | 6000 N MIDDLEBELT RD | TREASURER | | GARDEN CITY | MI | 48135 | |
| GARDEN CITY CITY | | 6000 MIDDLEBELT RD BOX 130 | GARDEN CITY CITY TREASURER | | GARDEN CITY | MI | 48135-2480 | |
| GARDEN CITY CITY | | 6000 N MIDDLEBELT RD | GARDEN CITY CITY TREASURER | | GARDEN CITY | MI | 48135 | |
| GARDEN CITY CITY | | 6000 N MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | |
| GARDEN CITY VILLAGE | | 351 STEWART AVE | VILLAGE OF GARDEN CITY | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VILLAGE | | PO BOX 609 | RECEIVER OF TAXES | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VILLAGE | VILLAGE OF GARDEN CITY | PO BOX 609 | 351 STEWART AVE | | GARDEN CITY | NY | 11530 | |
| GARDEN COUNTY | | 611 MAIN ST | KAREN RASMUSSEN TREASURER | | OSHKOSH | NE | 69154 | |
| GARDEN COUNTY | GARDEN COUNTY TREASURER | PO BOX 485 | 611 MAIN ST | | OSHKOSH | NE | 69154 | |
| GARDEN GATE MAINTENANCE | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| GARDEN GROVE HOA INC | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARDEN GROVE HOMEOWNERS ASSOCIATION | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARDEN GROVE SANITARY DISTRICT | | PO BOX 339 | | | GARDEN GROVE | CA | 92842-0339 | |
| GARDEN GROVE SUBDIVISION HOA INC | | 1022 GUNNISON AVE | | | GRAND JUNCTION | CO | 81501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN ISLE APARTMENTS 1 COA | | 600 PINE DR | | | POMPANO BEACH | FL | 33060 | |
| GARDEN LAKES HOA | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| GARDEN LAKES REALTY | | 38 BURNETT FERRY RD | | | ROME | GA | 30165 | |
| GARDEN LANE CONDO HOA | | 1825 W MARLETTE AVE | | | PHOENIX | AZ | 85015 | |
| GARDEN MEADOWS CONDOMINIUM | | PO BOX 773 | C O SUTTON MANGEMENT COMPANY INC | | NORTH ANDOVER | MA | 01845 | |
| GARDEN OAKS HOMEOWNERS ASSOC | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| GARDEN RECORDER OF DEEDS | | PO BOX 486 | | | OSHKOSH | NE | 69154 | |
| Garden State Consumer Credit Counseling Inc | | 225 Willow Brook Rd | | | Freehold | NJ | 07728-2882 | |
| GARDEN STATE MLS | | 1719 ROUTE 10 EAST, SUITE 223 | | | PARSIPPANY | NJ | 07054 | |
| GARDEN STATE PAS INC AND | | 3421 HIGHLAND AVE | JOSE M VAZQUEZ AND CITY OF CAMDEN | | CAMDEN | NJ | 08105 | |
| GARDEN STATE PUBLIC ADJUSTERS | | PO BOX 1303 | | | MARLTON | NJ | 08053 | |
| GARDEN STATE PUBLIC ADJUSTERS INC | | 274 HARTFORD RD | PAUL MANGIAMELE PERFECT HARDWOOD FLOORS PAINTING B | | MEDFORD | NJ | 08055 | |
| GARDEN STATE PUBLIC ADJUSTING AND | | 274 HARTFORD RD | PAUL MANGIAMELE | | MEDFORD | NJ | 08055 | |
| GARDEN STATE REALTY SERVICE | | 2 LAKESIDE AVE | | | VERONA | NJ | 07044 | |
| GARDEN STATE REALTY SERVICES | | 2 LAKESIDE AVE | | | VERONA | NJ | 07044 | |
| GARDEN TOWNSHIP | | PO BOX 221 | TREASURER GARDEN TWP | | GARDEN | MI | 49835 | |
| GARDEN TOWNSHIP | | PO BOX 224 | TREASURER GARDEN TWP | | GARDEN | MI | 49835 | |
| GARDEN TRAILS COMMUNITY | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| GARDEN TRAILS CONDOMINIUM | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| GARDEN TRELLIS CONDOMINIUM | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| GARDEN VALLEY TOWN | | 307 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| GARDEN VALLEY TOWN | | 307 MAIN ST | JACKSON COUNTY TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| GARDEN VALLEY TOWN | | RT 1 | | | ALMA CENTER | WI | 54611 | |
| GARDEN VALLEY TOWN | GARDEN VALLEY TOWN TREASURER | W14010 JANKE RD | | | HIXTON | WI | 54635-8205 | |
| GARDEN VILLAGE | | PO BOX 167 | VILLAGE TREASURER | | GARDEN | MI | 49835 | |
| GARDEN VILLAS | | 2655 CAMINO DEL RIOI N 350 | | | SAN DIEGO | CA | 92108 | |
| GARDEN WALK | | 4301 32ND ST W STE A 20 | | | BRADENTON | FL | 34205 | |
| GARDEN WALK CONDOMINIUM ASSOC | | 2033 MAIN ST | | | SARASOTA | FL | 34237 | |
| GARDEN WALK TOWNHOMES OWNERS ASSOC | | PO BOX 44127 | | | INDIANAPOLIS | IN | 46244 | |
| GARDENHOUR, KATHY | | 6125 43RD ST | GROUND RENT COLLECTOR | | RIVERDALE | MD | 20737 | |
| GARDENS AT OWINGS MILLS 1 | | 1416 CLARKVIEW RD | C O METRO PROPERTY MANAGEMENT | | BALTIMORE | MD | 21209 | |
| GARDENS GILBERT COMMUNITY | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| GARDENS PARCEL 5 CONDOMINIUM ASSOC | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| GARDENS SOUTH OWNERS ASSOCIATION | | 410 E TABERNACLE STE B | | | SAINT GEORGE | UT | 84770 | |
| GARDENSIDE HOMEOWNERS ASSOCIATES | | 1900 NE DIVISION STE 105 | C O NW COMMUNITY MANAGEMENT | | BEND | OR | 97701 | |
| Gardere Wynne Sewell LLP | | 1601 Elm St | Suite 3000 | | Dallas | TX | 75201-4761 | |
| GARDIER,JR, CHRIS | | 224 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| GARDINER AND ASSOCIATES | | 9313 S NORTHSHORE DR | | | KNOXVILLE | TN | 37922 | |
| GARDINER CITY | | 6 CHURCH ST | CITY OF GARDINER | | GARDINER | ME | 04345 | |
| GARDINER CITY | | 6 CHURCH ST | | | GARDINER | ME | 04345 | |
| GARDINER TOWN | TAX COLLECTOR | PO BOX 1 | TOWN HALL | | GARDINER | NY | 12525 | |
| GARDINI, ANTHONY | | 52696 HOUND TRAIL | | | SOUTH BEND | IN | 46628-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER BREWER MARTINEZ MONFORT | | 400 N TAMP ST STE 2600 | | | TAMPA | FL | 33602 | |
| GARDNER BREWER MARTINEZ MONFORT | | 400 N TAMPA ST STE 2600 | C O GRAND OAKS MOA | | TAMPA | FL | 33602 | |
| GARDNER CARPET AND DECORATING | | 514 N E BLVD | | | MONTGOMERY | AL | 36117-2214 | |
| GARDNER CITY | | 95 PLEASANT ST | RM 118 | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 | CITY OF GARDNER | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 | GARDNER CITY TAXCOLLECTOR | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 CITY HALL | CITY OF GARDNER | | GARDNER | MA | 01440 | |
| GARDNER CITY | GARDNER CITY -TAXCOLLECTOR | 95 PLEASANT ST RM 118 | | | GARDNER | MA | 01440 | |
| GARDNER CONSTRUCTION CO | | 209 DELERY ST | LEROY GARDNER | | NEW ORLEANS | LA | 70117 | |
| GARDNER CONTRACTING LLC | | 7575 S DUQUESNE WY | | | AURORA | CO | 80016 | |
| GARDNER INC | | 4825 BETHESDA AVE | | | BETHESDA | MD | 20814 | |
| GARDNER LAW FIRM | | 1 NH AVE STE 125 | | | PORTSMOUTH | NH | 03801 | |
| GARDNER LAW FIRM | | 120 W WALNUT ST | | | BLYTHEVILLE | AR | 72315-2818 | |
| GARDNER LAW FIRM | | PO BOX 385 | | | BLYTHEVILLE | AR | 72316 | |
| GARDNER LAW OFFICES PLLC | | 320 E GRAHAM ST STE 1 | | | SHELBY | NC | 28150 | |
| GARDNER TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GARDNER TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| GARDNER TWP | | RT 6 5622 OLD SALEM RD BOX 109 | GARDNER TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62711 | |
| GARDNER WATER DEPARTMENT | | 95 PLEASANT ST | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPARTMENT | | 95 PLEASANT ST HALL | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPARTMENT | | CITY HALL 95 RM 114 | | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPT | | 95 PLEASANT ST | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WHITWORTH AND ASSOC | | 415 S 17TH ST | | | MATTON | IL | 61938 | |
| GARDNER WHITWORTH AND ASSOCIATES | | 415 S 17TH ST | | | MATTON | IL | 61938 | |
| GARDNER, ANGELA | | PO BOX 1416 | | | BROOKINGS | OR | 97415 | |
| GARDNER, BYRON & GARDNER, JENNIFER | | 360 NORTH BRADFORD AVENUE | | | SMITH RIVER | CA | 95567 | |
| GARDNER, CHARLES L & GARDNER, SHARON A | | 30 COUNTY RD 888 | | | CRANE HILL | AL | 35053 | |
| GARDNER, DARIN W & GARDNER, TERESA M | | 201 WEST STATE STREET | | | WESTBY | WI | 54667 | |
| GARDNER, DAVID J & GARDNER, NORMA J | | PO BOX 365 | | | DARIEN | GA | 31305 | |
| Gardner, Diane D | | 10620 West Southerland Street | | | Boise | ID | 83709 | |
| GARDNER, DOUGLAS | | 320 N LEROUX ST STE A | | | FLAGSTAFF | AZ | 86001 | |
| GARDNER, DOUGLASS S & GARDNER, CONNIE C | | PO BOX 1478 | | | WEST TISBURY | MA | 02575-1478 | |
| GARDNER, JAMES | | 401 W MAIN ST STE 314 | | | LEXINGTON | KY | 40507 | |
| GARDNER, JEMES | | 401 W MAIN ST 314 | | | FRANKFORT | KY | 40601 | |
| GARDNER, LARRY C | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| GARDNER, NICOLE | | 6013 FACULTY AVE | | | LAKEWOOD | CA | 90712 | |
| GARDNER, RENEE A | | 4124 EAST 135TH STREET | | | CLEVELAND | OH | 44105 | |
| GARDNER, ROBERT G | | 2500 Q STREET NW 422 | | | WASHINGTON | DC | 20007 | |
| GARDNER, TERRI L | | PO BOX 26268 | | | RALEIGH | NC | 27611 | |
| GARDNER-WHITWORTH & ASSOCIATES | | GMAC REAL ESTATE | 415 S 17TH ST BOX 1127 | | MATTOON | IL | 61938-5201 | |
| GARDO, MARCOS & GARDO, DORA | | 49 SHELL COURT | | | JASPER | GA | 30143 | |
| GAREAVE, FRANCINE | | 10429 S CORLISS AVE | | | CHICAGO | IL | 60628-3040 | |
| GAREN L ALTMAN AND | | 4930 155TH LN NW | KAREN BURKEY | | RAMSEY | MN | 55303 | |
| GARETH H. SMITH | | 10 COLONIAL | | | IRVINE | CA | 92620 | |
| GARETH R. DAVIES | REBECCA L. DAVIES | 1017 INGLEWOOD AVENUE | | | ROCHESTER | MI | 48307 | |
| GARETT A WISE | | 1950 CENTRAL RD | | | EVERSON | WA | 98247 | |
| GAREY AND APRIL LITTRELL | | 381 OLD BELLS HWY | | | JACKSON | TN | 38305 | |
| GARFIAS, ANTONIO | | 4884 N KEYSTONE AVE | # 1 | | CHICAGO | IL | 60630-2807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIAS, DANIEL | | 4919 W BARRY AVE | | | CHICAGO | IL | 60641-5412 | |
| GARFIELD AND MERAB QUASHIE | | 535 MARTIN FIELD DR | AND RUDOLPH CARTY GENERAL CONTRACTOR | | LAWRENCEVILLE | GA | 30045 | |
| GARFIELD BROWN | | 5024 OGDEN ST | | | PHILADELPHIA | PA | 19139 | |
| GARFIELD CITY | | 111 OUTWATER LN | GARFIELD CITY TAX COLLECTOR | | GARFIELD | NJ | 07026 | |
| GARFIELD CITY | | 111 OUTWATER LN | TAX COLLECTOR | | GARFIELD | NJ | 07026 | |
| GARFIELD CITY | | CITY HALL PO BOX 124 | COLLECTOR | | GARFIELD | GA | 30425 | |
| GARFIELD CO TREASURER | | PO BOX 489 | | | ENID | OK | 73702 | |
| GARFIELD COUNTY | | 109 EIGHTH ST 204 | GARFIELD COUNTY TREASURER | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY | | 114 W BROADWAY RM 104 BOX 489 | COUNTY TREASURER | | ENID | OK | 73701-4024 | |
| GARFIELD COUNTY | | 55 S MAIN PO BOX 77 | JUDY HENRIE TREASURER | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY | | 789 8TH AND MAIN PO BOX 340 | GARFIELD COUNTY TREASURER | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY | | COUNTY COURTHOUSE | | | OSHKOSH | NE | 69154 | |
| GARFIELD COUNTY | | HWY 200 PO BOX 8 | GARFIELD COUNTY TREASURER | | JORDAN | MT | 59337 | |
| GARFIELD COUNTY | | HWY 200 PO BOX 8 | GARFIELD COUNTY TREASURER | | JORDON | MT | 59337 | |
| GARFIELD COUNTY | | PO BOX 1069 | COUNTY TREASURER | | GLENWOOD SPRINGS | CO | 81602 | |
| GARFIELD COUNTY | | PO BOX 1069 | | | GLENWOOD SPRINGS | CO | 81602 | |
| GARFIELD COUNTY | | PO BOX 340 | GARFIELD COUNTY TREASURER | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY | | PO BOX 489 | COUNTY TREASURER | | ENID | OK | 73702 | |
| GARFIELD COUNTY | | PO BOX 511 | GARFIELD COUNTY TREASURER | | BURWELL | NE | 68823 | |
| GARFIELD COUNTY | | PO BOX 77 | JEANNIE HENRIE TREASURER | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER | 109 EIGHTH STREET #204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY AUDITOR | | CORNER OF 8TH AND MAIN | | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY AUDITOR | | PO BOX 278 | | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY CLERK | | 114 W BROADWAY | COUNTY COURTHOUSE | | ENID | OK | 73701 | |
| GARFIELD COUNTY CLERK | | 55 S MAIN | | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY CLERK | | PO BOX 1664 | | | ENID | OK | 73702-1664 | |
| GARFIELD COUNTY CLERK AND RECORDER | | 109 8TH ST STE 200 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY PUBLIC TRUSTEE | | 109 8TH ST STE 204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY RECORDER | | PO BOX 7 | | | JORDAN | MT | 59337 | |
| GARFIELD COUNTY TAX COLLECTOR | | 55 S MAIN | PO BOX 77 | | PANGUITCH | UT | 84759 | |
| GARFIELD FARM MUTUAL | | | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL | | 919 S PANNA MARIA AVE | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL INSURANCE | | | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL INSURANCE | | 211 E CALVERT ST | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARMERS MUTUAL INSURANCE | | | | | FERTILE | MN | 56540 | |
| GARFIELD FARMERS MUTUAL INSURANCE | | PO BOX 116 | | | FERTILE | MN | 56540 | |
| GARFIELD P RAYMOND ATT AT LAW | | 421 BAY RD | | | QUEENSBURY | NY | 12804 | |
| GARFIELD PLANTATION | | 75 HACKER FARM RD | GARFIELD PLANTATION | | GARFIELD PLANTATION | ME | 04732 | |
| GARFIELD RECORDER OF DEEDS | | PO BOX 218 | | | BURWELL | NE | 68823 | |
| GARFIELD TOWN | | 1634 70TH AVE | TREASURER GARFIELD TOWNSHIP | | AMERY | WI | 54001 | |
| GARFIELD TOWN | | 690 MINNEAPOLIS ST | GARFIELD TOWN TREASURER | | AMERY | WI | 54001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIELD TOWN | | 692 1ST ST E | IDA MARTINSON TREASURER | | AMERY | WI | 54001 | |
| GARFIELD TOWN | | W 16901 ST HWY 10 | TREASURER | | OSSEO | WI | 54758- | |
| GARFIELD TOWN | | W16657 US HIGHWAY 10 | | | OSSEO | WI | 54758-7904 | |
| GARFIELD TOWN | | W16657 US HWY 10 | GARFIELD TOWN TREASURER | | EAU CLAIRE | WI | 54701 | |
| GARFIELD TOWN | | W16657 US HWY 10 | GARFIELD TOWN TREASURER | | OSSEO | WI | 54758 | |
| GARFIELD TOWNSHIP | | 10775 HENSCHEL RD SW | TREASURER GARFIELD TWP | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | | 1138 W ERICKSON RD | TOWNSHIP TREASURER | | LINWOOD | MI | 48634 | |
| GARFIELD TOWNSHIP | | 3672 WISTERIA | TREASURER GARFIELD TWP | | FREMONT | MI | 49412 | |
| GARFIELD TOWNSHIP | | 3672 WISTERIA DR | TREASURER GARFIELD TWP | | FREMONT | MI | 49412 | |
| GARFIELD TOWNSHIP | | 3848 VETERANS DR | GARFIELD TOWNSHIP | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | 3848 VETERANS DR | TREASURER GARFIELD TWP | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | 4770 FLETCHER RD SE | TREASURER GARFIELD TWP | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | | 8340 GIBSON | TREASURER GARFIELD TWP | | LAKE | MI | 48632 | |
| GARFIELD TOWNSHIP | | 8340 GIBSON AVE | TREASURER GARFIELD TWP | | LAKE | MI | 48632 | |
| GARFIELD TOWNSHIP | | GARFIELD TOWNSHIP | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | PO BOX 148 | TREASURER GARFIELD TWP | | ENGADINE | MI | 49827 | |
| GARFIELD TOWNSHIP TAX COLLECTOR | | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD WATER DISTRICT | | PO BOX 337 | GARFIELD WATER DISTRICT | | CLOVIS | CA | 93613 | |
| GARFILED CO TREASURER | | PO BOX 489 | | | ENID | OK | 73702 | |
| GARFINKEL, SHERI | | 901 BRICKELL KEY RD | APT 508 | | MIAMI | FL | 33131 | |
| GARFUNKELWILD AND TRAVIS PC | | 111 GREAT NECK RD | | | NEW YORK | NY | 11021 | |
| GARGALLO, ROSA | | 777 BAYSHORE DRIVE | APT 605 | | FORT LAUDERDALE | FL | 33304 | |
| GARGANO, BRETT A & GARGANO, JEFFREY R | | 1485 S EUCLID AVENUE | | | VILLA PARK | IL | 60181-3300 | |
| GARGANO, GIUSEPPE & GARGANO, ISAIA | | 6 BUTTONWOOD CT | | | MONROE TOWNSHIP | NJ | 08831 | |
| GARIAN PROPERTY MAINTENANCE | | PO BOX 253 | | | MILFORD | CT | 06460 | |
| GARIBAY, FELICITAS & GARIBAY, ANTONIO | | 246 PEPER DR | #1 | | SAN YSIDRO | CA | 92173 | |
| GARIE SMITH | | 12836 AVOCET ST | | | COON RAPIDS | MN | 55448 | |
| GARIK OSIPYANTS ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| GARIN K AVEDIAN | ARMINEH AVEDIAN | 19830 LINNET ST | | | WOODLAND HILLS | CA | 91364 | |
| GARINGER, MICHAEL R & GARINGER, DOLLIE M | | 404 JENSEN STREET | | | GRANTS | NM | 87020 | |
| GARLAND CITY | | PO BOX 462010 | DIRECTOR OF TAXATION | | GARLAND | TX | 75046 | |
| GARLAND CITY | | PO BOX 462010 | | | GARLAND | TX | 75046 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN ST | ASSESSOR COLLECTOR | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN STREET PO BOX 462010 | ASSESSOR COLLECTOR | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN STREET PO BOX 462010 | | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | PO BOX 462010 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046-2010 | |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR | PO BOX 462010 | | | GARLAND | TX | 75046-2010 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | COLLECTOR | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | COLLECTOR | | HOT SPRINGS | AR | 71901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND COUNTY | | 200 WOODBINE RM 108 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND COUNTY | COLLECTOR | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND COUNTY CIRCUIT CLERK | | 501 OUACHITA AVE 207 | COURTHOUSE | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY CIRCUIT CLERK | | 501 OUACHITA AVE RM 207 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY CIRCUIT COURT CLERK | | 501 OUACHITA COURTHOUSE RM 207 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND G HENSLEY AND | | 2436 LONG LEAF | FRANCES L HENSLEY | | GREENWOOD | IN | 46143 | |
| Garland Independent School District | | 901 W. State Street, Ste A | | | Garland | TX | 75040 | |
| Garland Independent School District | c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. | 1919 S. Shiloh Road, Suite 310, LB40 | | | Garland | TX | 75042 | |
| Garland Independent School District | Garland Independent School District | 901 W. State Street, Ste A | | | Garland | TX | 75040 | |
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046-1407 | |
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | | | GARLAND | TX | 75046-1407 | |
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | TAX COLLECTOR | | GARLAND | TX | 75046 | |
| GARLAND ISD | | PO BOX 461407 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046 | |
| GARLAND ISD | | PO BOX 461407 | TAX COLLECTOR | | GARLAND | TX | 75046-1407 | |
| GARLAND ISD | ASSESSOR COLLECTOR | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| GARLAND L PEAY | LINDA H PEAY | 9210 HUNTERS CLUB COURT | | | MECHANICSVILLE | VA | 23116 | |
| GARLAND L WATLINGTON ATT AT LAW | | 603 S MADISON | | | JONESBORO | AR | 72401 | |
| GARLAND REALTY AND DEV LLC | | 2970 N MAIN | | | LAS CRUCES | NM | 88001 | |
| GARLAND REALTY AND DEV LLC | | 641 ROUAULT AVE | | | LAS CRUCES | NM | 88005 | |
| GARLAND REALTY AND DEVELOPMENT LLC | | 2970 N MAIN | | | LAS CRUCES | NM | 88001-1152 | |
| GARLAND REALTY DEVELOPMENT | | 2970 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| GARLAND THOMAS | | PAULA J THOMAS | 3349 SHREWSBURY ROAD | | ABINGDON | MD | 21009 | |
| GARLAND TOWN | | 5 DEXTER RD PO BOX 36 | TOWN OF GARLAND | | GARLAND | ME | 04939 | |
| GARLAND TOWN | | PO BOX 207 | | | GARLAND | NC | 28441 | |
| GARLAND TOWN | | PO BOX 207 | TAX COLLECTOR | | GARLAND | NC | 28441 | |
| GARLAND UTILITY | | 404 HOLLY RD | ATTN DENNIS MOORE | | GLEN BURNIE | MD | 21061 | |
| GARLAND, DANIEL J & GARLAND, KIMBERLY D | | 10615 CAULEY CREEK DRIVE | | | DULUTH | GA | 30097 | |
| GARLAND, JOHNNY D | | 4843 SHERBORNE DRIVE | | | HARRISBURG | NC | 28075 | |
| GARLASCO, PAUL J | | 35 PARK LN | | | NEW MILFORD | CT | 06776 | |
| GARLAZA, TANIA | | 25846 IRIS AVE | | | MORENO VALLEY | CA | 92551-2940 | |
| GARLINGHOUSE, LAURA J | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| GARLINGTON AND ASSOCS | | 3927 GOODLAND AVE | | | STUDIO CITY | CA | 91604-2317 | |
| GARLINGTON, CARLETTA | | 360406 E 61ST ST | TOP NOTCH CARPET CLEANING | | KANSAS CITY | MO | 64130 | |
| GARLITZ, LAURA | | 4999 CAROLINA FOREST BLVD 18 | | | MYRTLE BEACH | SC | 29579 | |
| GARLITZ, LAURA | | 973 NOTTINGHAM LAKE RD | | | CONWAY | SC | 29526 | |
| GARLITZ, LAURA | | 973 NOTTINGHAM LAKES RD | | | CONWAY | SC | 29526 | |
| GARLOW INSURANCE AGENCY | | 312 CEDAR LAKES DR STE 201 | | | CHESAPEAKE | VA | 23322 | |
| GARMAN L. ELDER JR | LORETTA M. ELDER | 17883 IMPALA PATH | | | LAKEVILLE | MN | 55044 | |
| GARMAN, DAVID M & VANFLEEREN, LARRY R | | 17591 COUNTRY ROAD 22 | | | GOSHEN | IN | 46528 | |
| GARNER AND ARNIC L ATTORNEY AT LAW | | 1314 TEXAS AVE STE 1900 | | | HOUSTON | TX | 77002 | |
| GARNER AND ASSOCIATES | | 4402 LAUREL CREEK DR | | | SOUTH BEND | IN | 46628 | |
| GARNER AND STILL | | PO BOX 707 | | | LAWRENCEVILLE | GA | 30046 | |
| GARNER AND WILLIAMSON ATT AT LAW | | 111 COURTHOUSE SQ | | | TROY | NC | 27371 | |
| GARNER F DEWEY ATT AT LAW | | 206 N FOREST ST | | | STANDISH | MI | 48658 | |
| GARNER JOHNSON BUILDERS LLC | | 1 AUGUSTA ST STE 302 | | | GREENVILLE | SC | 29601-3526 | |
| GARNER REAL ESTATE | | 1421 TRIAD CTR | | | ST PETERS | MO | 63376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER, BARRY | | PO BOX 1211 | | | LEAVENWORTH | KS | 66048-0911 | |
| GARNER, CHRISTOPHER J | | 7 AUBURN ST | | | NASHUA | NH | 03064 | |
| GARNER, HAROLD M & GARNER, EVA P | | 4400 NE 36TH ST | | | OKLAHOMA CITY | OK | 73121 | |
| GARNER, HENRY J | | 122 S ELMWOOD AVENUE | | | KANSAS CITY | MO | 64123 | |
| GARNER, JAMES R & GARNER, LAVONNE P | | PO BOX 8146 | | | NEWPORT BEACH | CA | 92658-8146 | |
| GARNER, JERRY W & HOGAN-GARNER, LINDA | | P.O BOX 77421 | | | GREENSBORO | NC | 27417 | |
| GARNER, LINDA K | | 217 EXCHANGE AVE | | | MEMPHIS | TN | 38105 | |
| GARNER, MARILYN | | 2000 E LAMAR BLVD | | | ARLINGTON | TX | 76006 | |
| GARNER, ROBERT | | 3535 W ORANGEWOOD AVE | A 1 SERVICE | | PHOENIX | AZ | 85051 | |
| GARNET E NORWOOD ATT AT LAW | | 410 STATELINE AVE | | | TEXARKANA | AR | 71854 | |
| GARNET EDWARD GAHAGAN | ELIZABETH M. (COKER) GAHAGAN | 26476 LASCALA | | | LAGUNA HILLS | CA | 92653 | |
| GARNET VALLEY S D CONCORD TWP | | 43 THORNTON RD | GARNET VALLEY S D | | GLEN MILLS | PA | 19342 | |
| GARNET VALLEY S D CONCORD TWP | | TAX OFFICE PO BOX 1009 | GARNET VALLEY S D | | CONCORDVILLE | PA | 19331 | |
| GARNET VALLEY SD BETHEL TWP | | 1183 CHELSEA RD | T C OF GARNET VALLEY AREA SCH DIST | | ASTON | PA | 19014 | |
| GARNET VALLEY SD BETHEL TWP | | 1464 POWELL CIR | T C OF GARNET VALLEY AREA SCH DIST | | GARNET VALLEY | PA | 19060 | |
| GARNET VALLEY SD CHESTER HEIGHTS | | PO BOX 152 | T C OF GARNET VALLEY AREA SD | | CHESTER HEIGHTS | PA | 19017 | |
| GARNET VALLEY SD CHESTER HEIGHTS | T C OF GARNET VALLEY AREA SD | PO BOX 152 | 40 BISHOPS DR | | CHESTER HEIGHTS | PA | 19017 | |
| GARNET VIRGINIA CRAVEN | | 28821 AVENIDA DUQUESA | | | CATHEDRAL CITY | CA | 92234 | |
| GARNET, GARRETT | | 3700 STANDRIDGE DR STE 212 | | | THE COLONY | TX | 75056 | |
| GARNETT ERNEST CALDWELL ATT AT L | | 1619 POST OFFICE ST | | | GALVESTON | TX | 77550 | |
| GARO HATUN | SETA HATUN | 1818 NORTH KENMORE AVENUE | | | LOS ANGELES | CA | 90027 | |
| GAROLD K LARSON | MAUREEN E LARSON | 4916 TALBERT DRIVE | | | COLUMBUS | OH | 43232 | |
| GARONZIK, BERTHA | | 2607 OLD CT RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| GARONZIK, BERTHA | | 2607 OLD CT RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| GARR, ANNTHONY R | | 7878 WADSWORTH BLVD 100 | | | ARVADA | CO | 80003-2121 | |
| GARR, KAREN | | 9191 SHERIDAN BLVD NO 310 | | | WESTMINSTER | CO | 80031 | |
| GARR, KAREN | | 9191 SHERIDAN BLVD STE 310 | | | WESTMINSTER | CO | 80031 | |
| GARR, KAREN M | | 11445 W I 70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033 | |
| GARRARD COUNTY | | 15 PUBLIC SQUARE COURTHOUSE | GARRARD COUNTY SHERIFF | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY | | 15 PUBLIC SQUARE COURTHOUSE | | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY CLERK | | 15 PUBLIC SQUARE STE 5 | | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY SHERIFF | | 15 PUBLIC SQ STE 4 | GARRARD COUNTY SHERIFF | | LANCASTER | KY | 40444 | |
| GARRARD LLC | | 39172 VIA PAMPLONA | | | MURRIETA | CA | 92563 | |
| GARRELS, BRENT | | 1839 ADDISON STREET | | | PHILADELPHIA | PA | 19146 | |
| GARRELS, TREVOR | | 1421 W COPPER ST | | | BUTTE | MT | 59701-8951 | |
| GARRET J. FINOCCHIARO | | 5187 CANDLEWOOD DR | | | FAYETTEVILLE | NY | 13066-1709 | |
| GARRET J. KNORR | DEBORAH L. KNORR | 897A GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| GARRETSON LAW OFFICE | | 211 E JEFFERSON ST STE H | | | MORRIS | IL | 60450-2446 | |
| GARRETT & TULLY, PC | RESIDENTIAL FUNDING CO, LLC VS KHACHIK POGOSIAN, AN INDIVIDUAL VAHEN ARSHAKIAN, AN INDIVIDUAL MILTON S OGDOC AN INDI ET AL | 225 S. Lake Avenue, Suite 1400 | | | Pasadena | CA | 91101 | |
| GARRETT AND ASSOCS PC | | 890 3 MILE RD NW OFC 5 | | | WALKER | MI | 49544 | |
| GARRETT BARBER, LUCY | BRUCE HOROWITZ | 46 FERNANDINA ST | | | MOUNT PLEASANT | SC | 29464-6694 | |
| Garrett Bird | | 4126 Mayflower dr. | | | Garland | TX | 75043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT BORO | | 301 WALKER ST PO BOX 208 | HELEN J DAVIS TAX COLLECTOR | | GARRETT | PA | 15542 | |
| GARRETT BORO | | PO BOX 2 | | | GARRETT | PA | 15542 | |
| GARRETT COUNTY | | 203 S 4TH ST RM 107 | | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S 4TH ST RM 107 | TAX COLLECTOR OF GARRETT COUNTY | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S FOURTH ST RM 107 | T C OF GARRETT COUNTY | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S FOURTH ST RM 107A | GARRETT COUNTY COMMISSIONER | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY CLERK OF CIRCUIT COU | | PO BOX 447 | | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY SEMIANNUAL | | 203 S FOURTH ST RM 107A | GARRETT COUNTY COMMISSIONER | | OAKLAND | MD | 21550 | |
| GARRETT D JOHNSON ATT AT LAW | | 3923 S MCCLINTOCK DR STE 40 | | | TEMPE | AZ | 85282 | |
| Garrett Dwyer | | 25 Overture Lane | | | Aliso Viejo | CA | 92656 | |
| GARRETT F RIEGG | | 1946 EMBARCADERO STE 207 | | | OAKLAND | CA | 94606 | |
| GARRETT FRIEDMAN ATT AT LAW | | PO BOX 26432 | | | TAMPA | FL | 33623 | |
| GARRETT II, JAMES M & GARRETT, JAMES M | | 29 MONTE SANO DR | | | HANAHAN | SC | 29410-8816 | |
| GARRETT III, JAMES & GARRETT, BEVERLY | | 1310 WATERWOOD DR | | | MANSFIELD | TX | 76063-5454 | |
| GARRETT KEITH AND SUMMIT RESTORATION | INC | 12011 E 32ND AVE | | | SPOKANE VALLEY | WA | 99206-2907 | |
| GARRETT LAW CENTER PLLC | | 200 JEFFERSON AVE STE 711 | | | MEMPHIS | TN | 38103 | |
| GARRETT LAW OFFICE PC | | 111 W 5TH ST STE 800 | | | TULSA | OK | 74103 | |
| Garrett McCullough | | 5722 E Stillwater Ave, #4 | | | Orange | CA | 92869 | |
| GARRETT PAUL BROWN | | 5849 CHOKECHERRY DR | | | COLORADO SPRINGS | CO | 80919 | |
| GARRETT REALTY CO | | 525 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| GARRETT REALTY CO | | 525 N WASHINGTON AVE | | | EL DORADO | AR | 71730 | |
| GARRETT, DANIEL J | | 1411 LAZY LN | | | LONGVIEW | TX | 75604 | |
| GARRETT, JOHN C | | PO BOX 482176 | | | KANSAS CITY | MO | 64148 | |
| GARRETT, LISA M | | 35365 GOSLING LANE | | | LOCUST GROVE | VA | 22508-0000 | |
| GARRETT, MITCHELL | | 87 LAKEVIEW VILLAGE | KC HOMES | | MONTGOMERY | TX | 77356 | |
| GARRETT, RANDAL C | | PO BOX 14451 | | | BATON ROUGE | LA | 70898 | |
| GARRETT, RICHARD | | 2205 43RD ST | JAMES AND JUDY MCDANIEL | | KENNER | LA | 70065 | |
| GARRETT, ROBERT D | | 4334 NW EXPRESSWAY STE 297 | | | OKLAHOMA CITY | OK | 73116 | |
| GARRETT, ROBERT D | | PO BOX 32427 | | | OKLAHOMA CITY | OK | 73123 | |
| GARRETT, RUSSELL D | | 1220 MAIN ST 300 | | | VANCOUVER | WA | 98660 | |
| GARRETT, SANDRA | | 140 MODOCK HOLLOW RD | RL HEATH AND ASSOCIATES | | CELINA | TN | 38551 | |
| GARRETT, WILLIAM D | | 1539 CARLTON AVE. STONE MOUNTAIN | | | GEORGIA | GA | 30087 | |
| Garrette, Linda J | | 11330 Ashton Wood Ln | | | Maryland Height | MO | 63043 | |
| GARRICK AND NATASHA BOYD AND | | 1565 S PALMER ST | NATASHA MCCOY BOYD AND KEITH DUKE A C AND HEATING | | GEORGIANA | AL | 36033 | |
| GARRICK, ROBERT L & GARRICK, MARILYN S | | B 3225 WILLOW GLEN | | | SANTA MARIA | CA | 93455 | |
| GARRIDO, MARCIAL | | 310 NORTH BEWLEY STREET | | | SANTA ANA | CA | 92703 | |
| GARRINGER, JEFFERY & GARRINGER, CATHERINE M | | 9462 W KENTUCKY PL | | | LAKEWOOD | CO | 80226-4174 | |
| GARRIS REALTY AND APPRAISAL SERVICE | | PO BOX 3137 | | | WINTER PARK | FL | 32790 | |
| GARRIS, DIEDRA | | 7307 GOODLAND DR | INSURANCE UNLIMITED | | HYATTSVILLE | MD | 20785 | |
| GARRISON BROWN CARLSON & BUCHANAN PLLC | | 530 S E DELAWARE | PO BOX 1217 | | BARTLESVILLE | OK | 74005 | |
| GARRISON CEN SCH PHILIPSTOWN | | PO BOX 1163 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| GARRISON CEN SCH PHILIPSTOWN | | ROUTE 9D PO BOX 193 | RECEIVER OF TAXES | | GARRISON | NY | 10524 | |
| GARRISON CEN SCH PUTNAM VALLEY | | PO BOX 1163 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRISON CEN SCH PUTNAM VALLEY | | PO BOX 193 | TAX COLLECTOR | | GARRISON | NY | 10524 | |
| GARRISON HOLDING CORPORATION | | PO BOX 5857 | | | BALTIMORE | MD | 21282-5857 | |
| GARRISON HOLDING CORPORATION | | PO BOX 5857 | | | PIKESVILLE | MD | 21282-5857 | |
| GARRISON JR, JOSEPH J & GARRISON, MARIAN | | 38 PICKWICK DR | | | MARLTON | NJ | 08053-3821 | |
| Garrison Jr., Leroy & Garrison, Celeste E | | 87 Tupelo Circle | | | Hampton | VA | 23666 | |
| GARRISON LAW OFFICE PLLC | | 7633 E 63RD PL STE 300 | | | TULSA | OK | 74133 | |
| GARRISON LAW OFFICES PS | | PO BOX 269 | | | SUNNYSIDE | WA | 98944 | |
| GARRISON PROPERTY AND CASUALTY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| GARRISON REAL ESTATE | | 406 S GRAND AVE | | | COVINA | CA | 91724 | |
| GARRISON REAL ESTATE CONSULTING | | 463 S ARCHER DR | | | PUEBLO WEST | CO | 81007 | |
| GARRISON REAL ESTATE CONSULTINGINC | | 5234 ARTISTIC CIR | | | COLORADO SPRINGS | CO | 80917-2210 | |
| GARRISON SHEROW ATT AT LAW | | 11 MARKET ST STE 204 | | | POUGHKEEPSIE | NY | 12601 | |
| GARRISON, ANGELA M | | 2512 57TH ST S | | | GULFPORT | FL | 33707-5235 | |
| GARRISON, CHARMAINE | | 904 DESOTO DR | | | TUPELO | MS | 38801-2418 | |
| GARRISON, CHESTER G | | 6729 COUNTRY RD 470 | | | MOKANE | MO | 65059 | |
| GARRISON, JAMES | | 1800 STACIA DR | | | COVINGTON | GA | 30016-0000 | |
| GARRISON, JAMES T | | 613 HILLSBORO ROAD | D22 | | FRANKLIN | TN | 37064 | |
| GARRISON, JOSEPH L | | PO BOX 174 | | | DUNDE | FL | 33838 | |
| GARRISON, JULIE A | | 308 ADEN ST APT A | | | PARIS | TN | 38242-6225 | |
| GARRISON, KARYN | | 15502 KENNETH SQUARE WAY | MASTER PLASTERS ETCETERA | | BRANDYWINE | MD | 20613 | |
| GARRISON, ROBERT R | | 4175 N HIGH ST REAR | | | COLUMBUS | OH | 43214 | |
| GARRISON, THOMAS E & GARRISON, REGINA E | | 5520 INDIAN COVE RD | | | INDIANAPOLIS | IN | 46268 | |
| GARRITY AND JONES | | 209 W 6TH ST STE 3 | | | JOPLIN | MO | 64801 | |
| GARRITY GRAHAM MURPHY GAROFALO AND | | PO BOX 4205 | TRUSTEE FOR THE DUNES SHOAL HARBOR | | MONTCLAIR | NJ | 07042 | |
| GARROW LOFTIS REALTORS | | 8210 S SAGINAW | | | GRAND BLANC | MI | 48439 | |
| GARROW REAL ESTATE | | 210 W UNIVERSITY DR STE 4 | | | ROCHESTER | MI | 48307 | |
| GARRY A MORRIS AND LINDA F | | 816 E TYLER AVE | MORRIS AND GERMAN ROOFING | | STILLWATER | OK | 74075 | |
| GARRY A SABOL ATT AT LAW | | 1530 DEMOREST RD | | | COLUMBUS | OH | 43228 | |
| GARRY ADDAM FERA COSTELLO AND FERA | | 7211 NW 83RD ST STE 220 | | | KANSAS CITY | MO | 64152 | |
| GARRY AND KELLY KELLUM AND | | 598 W WILDWOOD DR | SCOTT WESTHOVEN | | WARREN | TX | 77664 | |
| GARRY AND REBECCA FINE | | 391 KINNIKINNICK RD | | | GRAND LAKE | CO | 80447 | |
| GARRY D. BIVINS | | 15 HUNTERS RIDGE | | | SAGINAW | MI | 48609 | |
| GARRY D. SANDERSON | DONNA M. SANDERSON | 3515 WESTCOVE DR | | | PORTAGE | MI | 49024 | |
| GARRY EGAN AND MARY KNOEPFLER | AND PURO CLEAN DISASTER MASTERS | 227 HIGHLAND AVE # 1 | | | KEARNY | NJ | 07032-2057 | |
| GARRY F CRAKE | | 100 S CASS LAKE RD | | | WATERFORD | MI | 48328 | |
| GARRY G GEFFERT ATT AT LAW | | PO BOX 2281 | | | MARTINSBURG | WV | 25402 | |
| GARRY KIKER | | 5901 RUSHING BENTON ROAD | | | MONROE | NC | 28110 | |
| GARRY L GEIBE | | 14 GOLDMINE RD | | | JONESTOWN | PA | 17038-8129 | |
| GARRY L HOWARD ATT AT LAW | | 1009 S BROADWAY ST | | | WICHITA | KS | 67211 | |
| GARRY L. CALL | JUDY A. CALL | 525 S 350 E | | | ANGOLA | IN | 46703 | |
| GARRY L. ROTH | CHARLENE ROTH | 1725 LOCKHART LN | | | OSAWATOMIE | KS | 66064-1638 | |
| GARRY M TETT | JACQUELYN A TETT | 0 SO 038 CALVIN CT | | | WINFIELD | IL | 60190 | |
| GARRY MEISNER | | 12530 WEST TOWER AVENUE | | | AIRWAY HEIGHTS | WA | 99001 | |
| GARRY ODBERT | | 3732 T ST | | | SACRAMENTO | CA | 95816 | |
| GARRY OLSON COMPANY | | 5701 KENTUCKY AVE N 151 | LYLE FORSYTHE | | CRYSTAL | MN | 55428 | |
| GARRY T. HIGGINS | BARBARA J. HIGGINS | 22 FLOYD STREET | | | BREWER | ME | 04412 | |
| GARRY W ABBOTT ATT AT LAW | | 1722 2ND AVE N | | | BESSEMER | AL | 35020 | |
| GARRY W ABBOTT ATT AT LAW | | 1818 3RD AVE N | | | BESSEMER | AL | 35020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRY WAN | | C/O RWW PROPERTIES, LLC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GARRY WOODS ROOFING | | 1933 CO RD 700 | | | CULLMAN | AL | 35055 | |
| GARSKE | | PO BOX 141763 | | | SPOKANE | WA | 99214 | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214 | |
| GARSKE, DOUGLAS M | | 305 N WOODLAWN RD | | | SPOKANE | WA | 99216-0998 | |
| GARTH AND RAMONA HYLTON | | 1341 14TH ST | | | PLEASANT GROVE | AL | 35127 | |
| GARTH BRADLEY | | 565 LORI DRIVE UNIT 76 | | | BENICIA | CA | 94510 | |
| GARTH E SMELSER | | 5145 WEST DESERT CHICORY PLACE | | | MARANA | AZ | 85653 | |
| GARTH LOBBAN AND MICHELLE LOBBAN | | 544 N PLATINA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| GARTLAND LAW | | 43875 WASHINGTON ST STE H | | | PALM DESERT | CA | 92211 | |
| GARTNER INC | | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| GARTNER SR, WILLIAM J | | 39 WELLSHIRE LN | | | PALM COAST | FL | 32164-7849 | |
| GARTON REAL ESTATE | | 407 S HOWARD ST | | | WITTENBERG | WI | 54499 | |
| GARTON REAL ESTATE INC | | 456 MAIN AVE | PO BOX 1234 | | WESTON | WV | 26452 | |
| GARTSIDE, TERRY | | 1301 E TAFT AVE | | | SAPULPA | OK | 74066-6033 | |
| GARVEN GROVE HOMEOWNERS ASSOCIATION | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARVEY SCHUBERT BARER | JESSE WINEBERRY VS GMAC MORTGAGE JPMORGAN CHASE BANK, N.A. EXECUTIVE TRUSTEE SERVICES LSI TITLE AGENCY, INC | 1191 Second Avenue | | | Seattle | WA | 98101 | |
| Garvey, Jamie E & Garvey, Jennifer M | | N5081 County Road E | | | Depere | WI | 54115 | |
| GARVEY, STEPHEN J | | 7100 EVERGREEN WAY STE E | | | EVERETT | WA | 98203 | |
| GARVIN COUNT CLERK | | PO BOX 237 | | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY | | 201 W GRANT | TAX COLLECTOR | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY | | 201 W GRANT RM 9 | TAX COLLECTOR | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY RECORDER | | PO BOX 926 | | | PAULS VALLEY | OK | 73075 | |
| GARVIN, KARIN A | | 1801 W GARDEN ST | | | PENSACOLA | FL | 32502-4417 | |
| GARWOOD BORO | | 403 S AVE | GARWOOD BORO TAXCOLLECTOR | | GARWOOD | NJ | 07027 | |
| GARWOOD BORO | | 403 S AVE | TAX COLLECTOR | | GARWOOD | NJ | 07027 | |
| GARY & BARBARA SMITH | | 2506 N MILLSTREAM LA | | | ORANGE | CA | 92865 | |
| GARY & ELIZABETH JELLEY | | 20423 81 ST DR NE | | | ARLINGTON | WA | 98223 | |
| Gary & Julie Harper | | 4609 S 38th Street | | | St Louis | MO | 63116 | |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | |
| GARY & LAURA JACKSON | | 79 87TH ST | | | BROOKLYN | NY | 11209 | |
| GARY & LISA AZARIAN | | 34 TICKLEFANCY LN | | | SALEM | NH | 03079 | |
| GARY A BARNEY ATT AT LAW | | PO BOX 690 | | | LANDER | WY | 82520 | |
| GARY A BARNEY TRUSTEE PLAINTIFF VS GMAC MORTGAGE LLC ITS ASSIGNS AND SUCCESSORS DEFENDANT | | WINSHIP and WINSHIP PC WINSHIP and WINSHIP PC | 100 N Center6th Fl | | Casper | WY | 82602 | |
| GARY A BULLMAN | PATRICIA BULLMAN | 26 CHARLOTTE TERRACE | | | WAYNE | NJ | 07470 | |
| GARY A CHRISTIANO ATT AT LAW | | 16 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| GARY A CLARK | PATRICIA B CLARK | 11201 OLD CLUB RD | | | ROCKVILLE | MD | 20852 | |
| GARY A COLBERT DEBTOR PROTECTOR, LTD | JEFFREY M. DAVIS V. GMAC, A CORPORATION GMAC, LLC ALLY BANK INC. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | 29452 Pendleton Club Drive | | | Farmington Hills | MI | 48336 | |
| GARY A COOK ATT AT LAW | | 25 CT ST STE 213 | | | PERU | IN | 46970 | |
| GARY A COOKE | | 4085 TRITON COURT | | | PALMDALE | CA | 93552 | |
| GARY A DEWALT | EARTHA L DEWALT | 1385 FENWAY | | | CENTERVILLE | OH | 45458 | |
| GARY A FELDMAN | | 4115 HAVERFORD DRIVE | | | ROCKVILLE | MD | 20853 | |
| GARY A FLESHMAN ATT AT LAW | | 63 N PAINT ST STE A | | | CHILLICOTHE | OH | 45601 | |
| GARY A GAUTHIER | KAY GAUTHIER | 163 PICKFORD STREET | | | NOVI | MI | 48377 | |
| GARY A HOMUTH | PATRICIA A HOMUTH | 281 DARTMOOR DR | | | CRYSTAL LAKE | IL | 60014 | |
| GARY A HORN ATT AT LAW | | 100 MERRICK RD STE 400E | | | ROCKVILLE CENTRE | NY | 11570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY A HUDGINS ATT AT LAW | | PO BOX 1142 | | | DOTHAN | AL | 36302 | |
| GARY A JACOBSON ATT AT LAW | | 1902 MERIDIAN S | | | PUYALLUP | WA | 98371 | |
| GARY A JENSEN | PAULINE M JENSEN | 5553 POWERS ROAD | | | ORCHARD PARK | NY | 14127 | |
| GARY A KAY ATT AT LAW | | PO BOX 173 | | | CLARKSBURG | NJ | 08510 | |
| GARY A MAYER | MARGARET G MAYER | 27 STANDISH DR | | | HOWELL | NJ | 07731 | |
| GARY A OLSON | JOYCE E OLSON | 632 THOMPSON AVENUE | | | WINTHROP HARBOR | IL | 60096 | |
| GARY A SABSHON | EILEEN SABSHON | 6 HASTINGS ST | | | DIX HILLS | NY | 11746-6941 | |
| GARY A SMALLEY | SUSAN A SMALLEY | 4005 PAMAY DR | | | MECHANICSBURG | PA | 17055 | |
| GARY A STEELE | | 4247 LORRAIN STREET | | | SHINGLE SPRINGS | CA | 95682 | |
| GARY A STEFFEK | MARIA STEFFEK | 5527 8TH AVE NORTH | | | ST PETERSBURG | FL | 33710 | |
| GARY A VEGLIA | | 11448 HALEIWA PL | | | DIAMONDHEAD | MS | 39525 | |
| GARY A ZIEGLER | | 119 BEECHWOOD ROAD | | | WHITE TOWNSHIP | NJ | 07823 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| GARY A. BIRON | SHARYL L. BIRON | 5717 TIPPERARY TRAIL | | | WATERFORD | MI | 48329 | |
| GARY A. CHAPMAN | DIANE M. CHAPMAN | 106 CLARK ROAD | | | RYE | NH | 03870 | |
| GARY A. CLEVENGER | | 14020 TURNER | | | DEWITT | MI | 48820 | |
| GARY A. FREIE | JULIE A. FREIE | 4921 TRILLIUM LANE | | | EDINA | MN | 55435 | |
| Gary A. Gotto, Esq. | | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| GARY A. HARKIEWICZ | | 2844 VALLEY VIEW LANE | | | SHELDON | NY | 14145 | |
| GARY A. HUMMEL | C. JANE HUMMEL | 77 APPLEWOOD RD | | | BRANFORD | CT | 06405-6104 | |
| GARY A. MATLAS | JANE E. MATLAS | 3370 TROON S | P O BOX 774 | | BELLAIRE | MI | 49615 | |
| GARY A. MCGOWAN | DANETTE M. MCGOWAN | 163 VIRGINIA LANE | | | BANGOR | ME | 04401 | |
| GARY A. MITCHELL | RUTHANNE I. MITCHELL | 220 EAST EAGLE DRIVE | | | VERSAILLES | KY | 40383 | |
| GARY A. POPE | CAROLYN M. POPE | 432 LAKE FOREST DRIVE | | | TAYLORSVILLE | NC | 28681 | |
| GARY ALLEN BILLIG ATT AT LAW | | 447 NILLES RD STE 9 | | | FAIRFIELD | OH | 45014 | |
| GARY AMATOR AND DANILE YUGULIS AND | | 1091 W EXCHANGE ST | BUTLER BUILDING AND DEVELOPMENT LLC | | AKRON | OH | 44313 | |
| GARY AND AMBER CARROLL | | 4916 DEERHURST DR | | | NORMAN | OK | 73072 | |
| GARY AND BEVERLY BULLOCK | | 301 OLD SPRINGS LN | | | SPRINGVILLE | AL | 35146 | |
| GARY AND BEVERLY REYNOLDS | | 7817 CHATTINGTON DR | | | DALLAS | TX | 75248 | |
| GARY AND BONNIE JANKOWSKI | | 3157 RADFORD AVE | COUSINO HARRIS CO | | TOLEDO | OH | 43614 | |
| GARY AND CATHERINE CLARK AND | | 534 JACKSONVILLE RD | ALLENS PLUMBING AND HEATING | | WARMINSTER | PA | 18974 | |
| GARY AND CHERRIE WALKER | | 125 GATES RD | | | LIZELLA | GA | 31052 | |
| GARY AND CHERRY HANZ | | 7313 LEMONWOOD LN | | | FORTH WORTH | TX | 76133 | |
| GARY AND CINDY L EAGLEY AND | | 10528 BATTLE RD | SCOTT HARRIS BUILDERS | | COELMAN | MI | 48618 | |
| GARY AND COLLEEN ORDE AND | | 8503 178TH LN | BENEFICIAL MORTGAGE | | FOREST LAKE | MN | 55025 | |
| GARY AND CYNTHIA VANDERWEELE | | 2722 HEMLOCK AVE | | | PORTAGE | MI | 49024 | |
| GARY AND DEBBIE KINSEY | | 1902 VASSAR DR | SUBURBAN ROOFING INC | | RICHARDSON | TX | 75081 | |
| GARY AND DEBORAH ANDERSON AND | | 12 AB TWIN MEADOWS D | CONSTRUCTION SERVICES OF NH LLC | | HUDSON | NH | 03051 | |
| GARY AND DEBORAH BROOKSHIRE AND | RON MISAK FLOORING AND INTERIORS | 450 SUN LAKE DR | | | MELBOURNE | FL | 32901-8636 | |
| GARY AND DEBRA MOORE AND | | 7326 BLUE SAGE DR | SCOTT YARBROUGH INC GENERAL CONTRACTOR | | DALLAS | TX | 75249 | |
| GARY AND DIANA ASBERRY AND | REGAL CONTRACTOR LLC | 223 S 25TH ST | | | NEW CASTLE | IN | 47362-3526 | |
| GARY AND DONNA GROSSMAN | | 1918 MOUND DR | | | DUPO | IL | 62239 | |
| GARY AND ERIN NATHAN | | 3011 CANTON HILLS CT | | | MARIETTA | GA | 30062-6737 | |
| GARY AND GAIL GOSKOWSKI | | 10 COLVILLE RD | AND KENNETH TRUMPER HEATING AND A C | | WAYNE | NJ | 07470 | |
| GARY AND GAYLA SCHUFF | | 4130 REDWOOD ST | | | GROVES | TX | 77619 | |
| GARY AND GEORGE WISE | | 3907 TREBIL BLVD | | | SNOWFLAKE | AZ | 85937 | |
| GARY AND GEORGIA BARNES | | 7550 W CARROLL RD | | | CARROLLTON | GA | 30116 | |
| GARY AND GRETCHEN DUNKERLEY | | 13801 GOODMAN ST | AND PATRICK DUNKERLEY | | OVERLAND PARK | KS | 66223 | |
| GARY AND JUDITH COGSWELL | | 4860 NW 104TH LN | | | CORAL SPRINGS | FL | 33076 | |
| GARY AND JUDITH SCOTT | | 5108 WHISPER RIDGE LN | | | MONROE | NC | 28110 | |
| GARY AND JUSTINE FIALKOSKY | | 4 EDEN RD | AND JUSTINE CARREGAL | | ROCKPORT | MA | 01966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY AND KAREN SCHMIDT AND CARL KRUEGER | | 2458 BALL DR | CONSTRUCTION INC | | RICHFIELD | WI | 53076 | |
| GARY AND KAREN STILLABOWER | | 4875 N 7 | RIDGE LINE ROOFING | | WEST FRANKLIN | IN | 46131 | |
| GARY AND KAY EAVES AND LIFETIME | | 2309 ARNIE LN | ROOFING INC | | ROUND ROCK | TX | 78664 | |
| GARY AND KIM WRIGHT | | 3807 NORTHFIELD DR | | | MIDLAND | TX | 79707 | |
| GARY AND KIMBERLY WALLACE | | 7347 HILLSHIRE DR | AND SUMMERS GENERAL MAINTENANCE | | MEMPHIS | TN | 38133 | |
| GARY AND LILIAN BURRIS | | 106 SEGOVIA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| GARY AND LOIS TURNMIRE AND | | 3435 MOUNTAIN VIEW LN | ROBINSON ROOFING AND CONSTRUCTION | | BANEBERRY | TN | 37890 | |
| GARY AND MARIA OSHAUGHNESSY | AND FAIRFAX DEVELOPMENT INC | 417 E FOX DEN DR | | | KNOXVILLE | TN | 37934-2503 | |
| GARY AND MARLENE HALE AND | | 10220 SADDLE POINT DR | PAUL DAVIS RESTORATION | | LOUISVILLE | KY | 40291 | |
| GARY AND MARSHA BISAGA | | 203 WINGATE PL SW | | | LEESBURG | VA | 20175 | |
| GARY AND MARTHA ROBBINS AND | | 8039 SUGARBUSH DR | HAYWARD BAKER INC | | SPRING HILL | FL | 34606 | |
| GARY AND MERRYLE ISRAEL | | 3626 EMBASSY DR | REGENT BANK | | WEST PALM BEACH | FL | 33401 | |
| GARY AND MERRYLE ISREAL | | 3626 EMBASSY DR | REGENT BANK | | PALM BEACH | FL | 33401 | |
| GARY AND MICHELLE A PETRUZZIELLO | | 63 TAYLOR ST | | | HILLSIDE | NJ | 07642 | |
| GARY AND MIRRANDA VALERIO | | 15393 E 98TH PL | AND VANGURAD CONSTRUCTION | | COMMERCE | CO | 80022-9298 | |
| GARY AND NEJLA MUNDEN | | ROUTE 1 BOX 85 | ESQUIBEL CONSTRUCTION | | SPRINGER | NM | 87747 | |
| GARY AND NEJLA MUNDEN AND | | ROUTE 1 BOX 85 | WHITTEN CONTRUCTION | | SPRINGER | NM | 87747 | |
| GARY AND PAM BAKER AND | | 8752 LITTLE GULL CT | COCAT LLC | | LITTLETON | CO | 80126 | |
| GARY AND PAMELA GROTH | | 1841 NE CRABTREE TERRACE | | | JENSEN BEACH | FL | 34957 | |
| GARY AND PHYLLIS COOPER AND | | 6137 SAINT JOHN LN | AAA SOUTHERN ROOFING AND SIDING | | CHARLOTTE | NC | 28210 | |
| GARY AND PHYLLIS COOPER AND | | 6137 SAINT JOHN LN | HANDYMEN HOME IMPROVEMENT | | CHARLOTTE | NC | 28210 | |
| GARY AND RITA MATHENY | | 505 SW N RIVER POINT DR | | | JENSEN BEACH | FL | 34994 | |
| GARY AND RONDELL WHITE | | 256 MCELROY RD | CHELSEA CONSTRUCTION | | MOULTRIE | GA | 31768 | |
| GARY AND SANDRA PITTS AND | MAZZAS HEATING AND COOLING LTD | 1406 DIFFORD DR | | | NILES | OH | 44446-2843 | |
| GARY AND SHARON GIBSON AND MKAY | | 639 DUNCAN CIR W | INVESTMENTS & PAUL DAVIS RESTORATION & REMODELING | | AUBURNDALE | FL | 33823 | |
| GARY AND STEPHANIE BRUNK AND | | 11977 SAVERIO LN | CTR POINT CONTRACTING INC | | JACKSONVILLE | FL | 32225 | |
| Gary and Stephanie Sams | GARY R SAMS & STEPHANIE H. SAMS V. GENERAL MOTORS ACCEPTANCE CORPORATION, ALA-TENN REALTY, INC., JIMMY U. DEVANEY FARMS, INC. | 229 East Side Square | | | Huntsville | AL | 35801 | |
| GARY AND SUE THOMAS | | 1345 FM 155 S | | | WEIMAR | TX | 78962-4503 | |
| GARY AND SUSAN SNOWBERGER | | 12410 NE 36TH ST | | | BELLEVUE | WA | 98005 | |
| GARY AND TERESA ROWELL | | 2013 SARAH LN | | | OKLAHOMA CITY | OK | 73160 | |
| GARY AND TRACY ESTES AND | | 1218 WESTHILL DR | GARY ESTES III | | CLEBURNE | TX | 76033 | |
| GARY AND VICKI PEARSON | | 8422 COPENHAGEN RD | AND FIRST GENERAL SERVICES OF COLO | | PAYTON | CO | 80831 | |
| GARY ATKINS | Atkins Real Estate, Inc. | 211 S Main Street | | | Farmville | VA | 23901 | |
| GARY AUSTIN ATT AT LAW | | 12606 CENTRAL AVE | | | CHINO | CA | 91710 | |
| GARY AUSTIN ATT AT LAW | | 6816 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90302 | |
| GARY AXNER ATT AT LAW | | 55 PUBLIC SQ STE 1250 | | | CLEVELAND | OH | 44113 | |
| GARY B BOREN ATT AT LAW | | 23930 MICHIGAN AVE | | | DEARBORN | MI | 48124-1833 | |
| GARY B BOREN ATT AT LAW | | 38545 FORD RD | | | WESTLAND | MI | 48185 | |
| GARY B DUKE | LAURIE E DUKE | 2249 PARTRIDGE DR | | | VALLEY SPGS | CA | 95252 | |
| GARY B OTTINGER ATT AT LAW | | PO BOX 1782 | | | ALBUQUERQUE | NM | 87103 | |
| GARY B RALSTON | BEVERLY A RALSTON | 18840 RIVERSIDE DR | | | BEVERLY HILLS | MI | 48025-3061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY B. BEAVER | | 4620 LUDLOW STREET | | | BOULDER | CO | 80303 | |
| GARY B. CULLEN | | PO BOX 63 | | | MILFORD | PA | 18337 | |
| GARY B. EWELL | DAWN R. TEDROW | 2829 W. HOUSTON AVENUE | | | SPOKANE | WA | 99208 | |
| GARY B. HAWK | LAURIE L. HAWK | 2024 HARVEST DRIVE | | | LEXINGTON | KY | 40514 | |
| GARY B. TER BUSH | MARIA TER BUSH | 8155 ROUTE 55 | | | GRAHAMSVILLE | NY | 12740 | |
| GARY BAMBERGER | | 486 E CACTUS MOUNTAIN DRIVE | | | CORONA DE TUSCON | AZ | 85641 | |
| GARY BARNARD | LISA BARNARD | 188 SLOPERVILLE ROAD | | | ALTMAR | NY | 13302 | |
| GARY BARNES AND GARY BARNES SR AND | | 7708 MAYO BLVD | SANDRA ADAMS | | NEW ORLEANS | LA | 70126 | |
| GARY BARNES AND SANDRA ADAMS | | 7708 MAYO BLVD | | | NEW ORLEANS | LA | 70126 | |
| GARY BARRETT | GINA K BARRETT | 1 RT. BOX 1405 | | | FLETCHER | OK | 73541-0000 | |
| GARY BERBERIAN | DOREEN BERBERIAN | 17 ACKERSON LN | | | SADDLE RIVER | NJ | 07458 | |
| GARY BERKOWITZ ATTORNEY FOR STEPHEN FONG | | 8 KAREN DR | | | SARRINGTON | RI | 02806-4326 | |
| GARY BLAIR | | 37374 CASA BELLA COURT | | | CLINTON TOWNSHIP | MI | 48036 | |
| GARY BOLEWARE AND MAGIC CITY | | 1909 HWY 590 | MOBILE HOMES | | ELLISVILLE | MS | 39437 | |
| GARY BRACKEN ATT AT LAW | | 1223 E HIGHLAND AVE STE 311 | | | PONCA CITY | OK | 74601 | |
| GARY BRENDEL | TERRY BRENDEL | 1028 BURNING BUSH DRIVE | | | GREENWOOD | IN | 46143 | |
| GARY BROCKMAN | BONNIE BROCKMAN | 633 29TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| GARY BROWN | | 2295 BELGIAN LN APT 35 | | | CLEARWATER | FL | 33763-2508 | |
| GARY BUSH AND SOUTHEAST | | 1503 MILFORD PL SW | RESTORATION | | MARIETTA | GA | 30008 | |
| GARY BYRDE, ATTORNEY | | 724 YORKLYN RD STE 100 | | | HOCKESSIN | DE | 19707 | |
| GARY C AND CATHERINE L MARSHALL | | 12748 HWY 82 | AND ECOS ENVIRONMENTAL & DISASTER RESTORATION | | CARBONDALE | CO | 81623 | |
| GARY C BANKS ATT AT LAW | | 710B E GRAND RIVER AVE | | | HOWELL | MI | 48843-2430 | |
| GARY C CHAPLIN | ANITA L NEAL-CHAPLIN | 30015 SWAN POINT DR | | | CANYON LAKE | CA | 92587 | |
| GARY C FLANDERS ATT AT LAW | | 1 CT PL STE 401 | | | ROCKFORD | IL | 61101 | |
| GARY C HARRIS PA ATT AT LAW | | PO BOX 1190 | | | CLAYTON | GA | 30525 | |
| GARY C HOORNEMAN AND | | 5014 W ORCHID LN | BAT INVESTMENTS LLC | | GLENDALE | AZ | 85302 | |
| GARY C HUGILL ATT AT LAW | | 1776 FOWLER ST STE 3 | | | RICHLAND | WA | 99352 | |
| GARY C SCHAENGOLD ATT AT LAW | | 4 E SCHANTZ AVE | | | DAYTON | OH | 45409-2200 | |
| GARY C WAITE | ELIZABETH H WAITE | 43 SANDY LN | | | GLADSTONE | MI | 49837 | |
| GARY C WILLIAMS | | 14020 GULLIVERS TRAIL | | | BOWIE | MD | 20720 | |
| Gary C. Byler, Esquire | | 505 S. Independence Blvd, Ste 201 | | | Virginia Beach | VA | 23452 | |
| GARY C. ENCK | | 8590 ST HWY 23 | | | ONEONTA | NY | 13820 | |
| GARY C. HILLEBRECHT | | 30 SHAGWONG DR | | | SOUND BEACH | NY | 11789-2455 | |
| GARY C. HUTCHINS | | 506 LAKEWOOD COURT | | | CANTON | GA | 30114 | |
| GARY CHRISTIE | KIMBERLEY R. CHRISTIE | 7676 MORNINGSTAR CT | | | CLARKSTON | MI | 48348 | |
| GARY CHURAK ATT AT LAW | | 14310 NORTHBROOK DR STE 260 | | | SAN ANTONIO | TX | 78232 | |
| GARY CIANCI AND | | JENNIFER CIANCI | 3407 MINITO CT | | NAPERVILLE | IL | 60564 | |
| GARY CINER | LORETTA CINER | 3 BRIAN ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| GARY CLELAND | GINA B CLELAND | 735 SOUTH LYMAN AVENUE | | | OAK PARK | IL | 60304 | |
| GARY COLEMANSMITH | | 9021 NE 72ND DRIVE SUITE 9 152 | | | VANCOUVER | WA | 98661 | |
| GARY COLLIER AND TRINA SPRINKLE AND | | 9372 MIDWAY ST | HOME RENEWERS LLC | | CODEN | AL | 36523 | |
| GARY COOK | | 66 GRIFFIN RD | | | WESTFORD | MA | 01886 | |
| Gary Cook, Esq. | GMAC MORTGAGE, LLC, PLAINTIFF, V. ROSIE B. HART, AKA ROSIE HART, JOHN DOE SPOUSE, RAE-ANN NURSING FACILITIES INC, DEFENDANTS. | 3655 Prospect Ave. | | | Cleveland | OH | 44115 | |
| GARY COOKSEY AND DEAN ELLIS | | 5530 E LANDSERDALE RD | CONSTRUCTION | | CAMBY | IN | 46113 | |
| GARY CORNICK | CYNTHIA CORNICK | 39 INDEPENDENCE DRIVE | | | EAST BRUNSWICK | NJ | 08816 | |
| GARY COSBY | | 44237 KINGSLEY COURT | | | CANTON TWP. | MI | 48187 | |
| GARY COURT CITY | | CITY HALL | TAX COLLECTOR | | GARY COURT | SC | 29645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY COURT CITY | | CITY HALL | TAX COLLECTOR | | GRAY COURT | SC | 29645 | |
| GARY CREWS AND DONNELL DOYLE | | 1250 N HOLLISTON AVE | AND CREWS DOYLE RESIDENCE TRUST | | PASADENA | CA | 91104 | |
| Gary Culbreath | | 112 Juniper Lane | | | Swedesboro | NJ | 08085 | |
| GARY CUNHA PC | | 100 N 6TH 604 | | | WACO | TX | 76701 | |
| GARY D ABSTON AND GARY ABSTON | | 11073 GARRETT DR | | | GONZALES | LA | 70737 | |
| GARY D ALLEN ATT AT LAW | | 115 E SPRING ST 325 | | | NEW ALBANY | IN | 47150 | |
| GARY D CARLSON SR AND BERNI L | | 558 N BROOKS RD | CARLSON AND A TEAM CONSTRUCTION CO | | MUSKEGON | MI | 49442 | |
| GARY D COLLINS AND | | 1215 31ST ST | GINA RE COLLINS | | ROCKFORD | IL | 61108 | |
| GARY D FIDLER ATT AT LAW | | 2719 WILSHIRE BLVD 200 | | | SANTA MONICA | CA | 90403 | |
| GARY D GILBERT | | 44 E SERENE AVE # 220 | | | LAS VEGAS | NV | 89123 | |
| GARY D GREULE ATT AT LAW | | 7011 SYLVAN RD B | | | CITRUS HEIGHTS | CA | 95610 | |
| GARY D HAMMOND ATT AT LAW | | 1320 E 9TH ST STE 4 | | | EDMOND | OK | 73034 | |
| GARY D HARVEY REA | | PO BOX 9771 | | | SPRINGFIELD | IL | 62791 | |
| GARY D KENWORTHY ATT AT LAW | | 443 N CT ST | | | CIRCLEVILLE | OH | 43113 | |
| GARY D LEMASTER AND ASSOCIATES P | | 2911 SE 27TH AVE | | | OCALA | FL | 34471-6282 | |
| GARY D MCDONALD | | LTM WEG 57 | 6412 BR HEERLEN | | | | | NETHERLANDS |
| GARY D OLIVE ATT AT LAW | | 1133 S VERMONT AVE NO 18 | | | LOS ANGELES | CA | 90006 | |
| GARY D PEAK ATT AT LAW | | PO BOX 931 | | | EASTLAND | TX | 76448 | |
| GARY D PIERCE | LAURIE A PIERCE | 220 S WILLMAR AVENUE | | | LITCHFIELD | MN | 55355 | |
| GARY D RINEHART | | 21077 SCHEER DRIVE | | | REDDING | CA | 96002 | |
| GARY D ROLLO MELISSA ROLLO | | 302 RIVER OAKS DR | | | BAYTOWN | TX | 77523-8923 | |
| GARY D SEBRELL | | 3301 INGHAM ST | | | LANSING | MI | 48911 | |
| GARY D SIEGEL ATT AT LAW | | 1071 W HURON ST | | | WATERFORD | MI | 48328 | |
| GARY D SONNENFELD ATT AT LAW | | 1111 CREEKFORD DR | | | WESTON | FL | 33326 | |
| GARY D TURNER RITA J POWELL AND | | 137 WALNUT PL | FOSTER ELECTRIC CO INC | | SCHERERVILLE | IN | 46375 | |
| GARY D WIEDMAN | | 1108 RAINFOREST LN | | | ALLEN | TX | | |
| GARY D. HOPKINS | BETTY ANN HOPKINS | 473 GEMMA DRIVE | | | MILPITAS | CA | 95035 | |
| GARY D. PORTER | | 7219 BANIFF CIRCLE | | | CHARLOTTE | NC | 28277 | |
| GARY D. REECE | LETICIA C. REECE | 2140 PACKARD PLACE | | | EL CAJON | CA | 92019 | |
| Gary D. Tracy, Esquire | RICHARDO FERNANDEZ & RESURRECCION FERNANDEZ VS GMAC MRTG, EXECTUIVE SVCS LLC, MRTG ELECTRONIC REGISTATION SYS INC, & DO ET AL | 3270 E. Inland Empire Blvd., Suite 100 | | | Ontario | CA | 91764 | |
| GARY D. VEGHTS | | 2163 PEAR TREE LANE | | | OAKLAND | MI | 48363 | |
| GARY D. WILLIAMS | LOUISE A. WILLIAMS | 5213 PEPIN PLACE | | | MADISON | WI | 53705 | |
| GARY D. WRAY | | 108 SHAMROCK CIRCLE 4 | | | PENDLETON | IN | 46064 | |
| GARY DAGATA | | 555 WEST AVON RD | | | AVON | CT | 06001-2226 | |
| GARY DAHL | SUSAN DAHL | 9 BARTON PLACE | | | PACIFICA | CA | 94044 | |
| GARY DAVIDOWITZ | | 1652 E 29TH STREET | | | BROOKLYN | NY | 11229 | |
| GARY DAVIS | Five Star Real Estate | 6533 BLONDO STREET | | | OMAHA | NE | 68104 | |
| GARY DEAN MILLER ATT AT LAW | | 412 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| GARY DEGEORGE | | 7924 THURSTON RD | | | SPRINGFIELD | OR | 97478 | |
| GARY DESHAZER AND GD ENTERPRISES | | 20045 ROSEMONT AVE | | | DETROIT | MI | 48219 | |
| GARY DICKS | REBECCA DICKS | 1455 VIA VISTA | | | FALLBROOK | CA | 92028 | |
| GARY DOBBS | | 222 CLIFF VALLEY DR | | | LAS VEGAS | NV | 89148 | |
| GARY DOBBS | | 9330 W SAHARA AVE STE 210 | | | LAS VEGAS | NV | 89117 | |
| GARY DOLINSKY | ANNE DOLINSKY | 230 BEACHWOOD AVE | | | KENNEBUNKPORT | ME | 04046-5300 | |
| GARY DOUGLAS HENSLEE AND | | 6663 HAYLING WAY | KRIS MASSINGILL | | DENTON | TX | 76210 | |
| GARY E BAKER ATT AT LAW | | PO BOX 653 | | | BRANDON | FL | 33509 | |
| GARY E BAKER ATTORNEY AT LAW | | PO BOX 653 | | | BRANDON | FL | 33509 | |
| GARY E DANZER | RENDA J DANZER | 6828 21ST AVENUE | | | KENOSHA | WI | 53140 | |
| GARY E DANZER | RENDA J DANZER | 6828 21ST AVENUE | | | KENOSHA | WI | 53143 | |
| GARY E FARNHAM | | (NEWBURY PARK AREA) | 6 NADINE COURT | | THOUSAND OAKS | CA | 91320 | |
| GARY E FILOSA ATT AT LAW | | 11172 HURON ST STE 22 | | | NORTHGLENN | CO | 80234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY E GROVE | | ATTN DEFAULT CASH | PO BOX 402495 | | HESPERIA | CA | 92340 | |
| GARY E HORN ATT AT LAW | | 4325 WILLYS PKWY | | | TOLEDO | OH | 43612 | |
| GARY E LENTZ ATT AT LAW | | 33110 GRAND RIVER AVE | | | FARMINGTON | MI | 48336-3120 | |
| GARY E MILLER | | 12205 231ST AVE E | | | BONNEY LAKE | WA | 98391-7814 | |
| GARY E MOLL AND ASSOC | | 950 E PALMDALE BLVD STE E | | | PALMDALE | CA | 93550-4719 | |
| GARY E MOLL ATT AT LAW | | 1334 E PALMDALE BLVD STE D | | | PALMDALE | CA | 93550 | |
| GARY E MYERS ATT AT LAW | | 24110 MEADOWBROOK RD STE 107 | | | NOVI | MI | 48375 | |
| GARY E THOMPSON ATT AT LAW | | 150 E SWEDESFORD RD FL 1 | | | WAYNE | PA | 19087 | |
| GARY E THOMPSON ATT AT LAW | | 230 S BROAD ST FL 11 | | | PHILADELPHIA | PA | 19102 | |
| GARY E TULLOS | | 600 PARK GROVE LN APT 117 | | | KATY | TX | 77450-4652 | |
| GARY E WHITE | COLEEN WHITE | 3077 VERDALA DRIVE | | | LIVERMORE | CA | 94550 | |
| GARY E. BISHOP | RUTH A. BISHOP | 1483 LAKESHORE BLVD | | | LAKE ORION | MI | 48362 | |
| GARY E. GROVE | AUDREY S. GROVE | 1135 EAST SILVERWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| GARY E. HACKNEY | NATALIE A. POOLE | PO BOX 92713 | | | PASADENA | CA | 91109 | |
| GARY E. MCDOWELL | SUE W. MCDOWELL | 1332 CAMERO DRIVE | | | THE VILLAGES | FL | 32159 | |
| GARY E. MCGEE | | 8108 HERON HILLS DRIVE | | | WOLVERINE LAKE | MI | 48390-0000 | |
| GARY E. PRITCHARD | PAULA R. PRITCHARD | 1915 INDEPENDENCE | | | ROCHESTER HILLS | MI | 48306 | |
| GARY E. SCAVNICKY | JUDITH P. SCAVNICKY | 4297 BIRCH RUN DRIVE | | | TROY | MI | 48098 | |
| GARY E. SCHULTE | | 626 WATTLES | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARY E. WANHOPE | LISA C. WANHOPE | 13476 W. TELEMARK STREET | | | BOISE | ID | 83713 | |
| GARY ELLIOTT | | 212 E ASBURY ANDERSON RD | | | WASHINGTON | NJ | 07882-4044 | |
| Gary Est | | 4716 Colorado Ave N | | | Minneapolis | MN | 55429-3539 | |
| GARY F ALDRICH | MARION P ALDRICH | 7448 CHASE CIRCLE | | | ARVADA | CO | 80003 | |
| GARY F LEGROS JR ATT AT LAW | | PO BOX 1026 | | | FRANKLIN | LA | 70538 | |
| GARY F MCCLINTOCK ATT AT LAW | | 317 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| GARY F WOODEND LAW FIRM | | 5 N MAIN ST STE C | | | MEDFORD | NJ | 08055 | |
| GARY F. DRISCOLL | ELEANOR C. DRISCOLL | 7 KINGS COURT | | | PENNINGTON | NJ | 08534 | |
| GARY F. SEPUT | SHIRLEY J. SEPUT | 1825 LOYOLA DRIVE | | | BURLINGAME | CA | 94010 | |
| GARY FEIL | | 6307 NW 80 DRIVE | | | PARKLAND | FL | 33067 | |
| GARY FELL | ELIZABETH B. FELL | 208 LATTA ROAD | | | HILLSBOROUGH | NC | 27278 | |
| GARY FENSTER | LORETTA FENSTER | 1717 ALLISON WAY | | | REDLANDS | CA | 92373 | |
| GARY FISHER AND | | BARBARA TREADWELL | 300 E 40TH STREET APT. #15C | | NEW YORK | NY | 10016 | |
| GARY FITZSIMMONS DIST CLERK DALLAS | | 600 COMMERCE ST 1ST FL STE 103 | | | DALLAS | TX | 75202 | |
| GARY FLAA | | 11721 N 125TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| GARY FOULKS | | 53 PAPE DRIVE | | | ATL HIGHLANDS | NJ | 07716 | |
| GARY FOULKS | | 53 PAPE DRIVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| GARY FOX | Century 21 Lund, Realtors | 1169 S Market Blvd | | | Chehalis | WA | 98532 | |
| GARY FREEMAN | | 1108 FASSLER AVENUE | | | PACIFICA | CA | 94044 | |
| GARY FRIERSON | | 9920 WESTPARK DRIVE SUITE E | | | HOUSTON | TX | 77063 | |
| GARY FRYE JR AND GARY FRYE | | 345 WESTMINISTER DR | | | REIDSVILLE | NC | 27320 | |
| GARY G ANDERSON | KATHLEEN A ANDERSON | 530 GERMAINE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GARY G BARSEGIAN ESQ ATT AT LAW | | 217 E ALAMEDA AVE STE 305 | | | BURBANK | CA | 91502 | |
| GARY G GRIMMER & ASSOCIATES | | 201 MERCHANT ST STE 1940 | | | HONOLULU | HI | 96813-2955 | |
| GARY G HOOD ATT AT LAW | | 90 W DORIS AVE | | | PORTERVILLE | CA | 93257 | |
| GARY G KILBOURNE | SUSAN L KILBOURNE | 116 GLENNANN DR | | | LANDENBERG | PA | 19350 | |
| GARY G LYON ATTORNEY AT LAW | | PO BOX 1227 | | | ANNA | TX | 75409 | |
| GARY G PURSE | | 7865 BERWICK | | | YPSILANTI | MI | 48197 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| GARY G SIMPSON | OLIVIA SIMPSON | 505 NE SAWGRASS CT | | | LEES SUMMIT | MO | 64064 | |
| GARY G. BUCK | | 680 SUTTEN | | | CANTON | MI | 48188 | |
| GARY G. FARR | PAMELA K. FARR | 6851 CHAPMAN AVENUE | | | GARDEN GROVE | CA | 92845 | |
| GARY G. NORMANDIA | GERALDINE NORMANDIA | 20 DUNDALL PLACE | | | HAZLET | NJ | 07730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY G. PEMBERTON | MARGUERITE A. PEMBERTON | 48339 CHESTERFIELD DRIVE SOUTH | | | CANTON | MI | 48187 | |
| GARY G. SOMERS | JANE V. SOMERS | 23 CHATEAUX DU LAC | | | FENTON | MI | 48430 | |
| GARY G. WYMAN | | 2965 ROSEMARIE CIRCLE | | | NEW FANE | NY | 14108 | |
| GARY GARCIA JR. | | 12713 NORWEGIAN ST | | | CORONA | CA | 92880 | |
| GARY GARLAND WILLIAMS | | 10795 TUXFORD DRIVE | | | ALPHARETTA | GA | 30022 | |
| GARY GATES AND MARILYN WASSON | | CONTRACTORS LLC 4201 ROCKWOOD DR | GATES AND EMINENCE GENERAL | | LAGO VISTA | TX | 78645 | |
| GARY GEBHARD AND KASHA BRASWELL | AND RADICAL RESTORARION INC | 241 WITMER RD | | | REINHOLDS | PA | 17569-9011 | |
| GARY GELLMAN | | 1475 SOUTH BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| GARY GEORGE GROTE | | 178 BRIARWOOD STREET | | | WEATHERFORD | TX | 76087 | |
| Gary Giannetti | | 1331 Harris Road | | | Dresher | PA | 19025-1103 | |
| GARY GILENO | | 1303 WEST RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| GARY GIRAGOSIAN | | 9605 YAMAS COURT | | | BAKERSFIELD | CA | 93308 | |
| GARY GLAZER | Serenity Real Estate Group Inc. | 1097 Rosario St. Suite100 | | | Meridian | ID | 83642 | |
| Gary Gray | | 1515 EASTON RD APT 10 | | | ABINGTON | PA | 19001-2449 | |
| GARY GREENE REALTORS | | 13450 FM 3005 | | | GALVESTON | TX | 77554 | |
| GARY GROSS ATT AT LAW | | 231 SPRINGSIDE DR STE 208 | | | AKRON | OH | 44333 | |
| GARY GROSS ATT AT LAW | | 876 GHENT RIDGE RD | | | AKRON | OH | 44333 | |
| GARY GROSSMAN | | 1600 LINCOLN TOWER | | | FT WAYNE | IN | 46802 | |
| GARY GROVE | | PO BOX 402495 | | | HISPERIA | CA | 92340 | |
| GARY GRUND & CARRIE MITZEL | | 331 ABBOTT RUN VALLEY RD | | | CUMBERLAND | RI | 02864 | |
| GARY GUASCO | CAROLEE GUASCO | 45 OLYMPIC DR | | | DANBURY | CT | 06810 | |
| GARY GUMATAOTAO ATT AT LAW | | 137 MURRAY BLVD STE 203 | | | HAGATNA | GU | 96910 | |
| GARY GUYETTE INC | | 36 S MAIN ST | PO BOX 104 | | VOORHEESVILLE | NY | 12186 | |
| GARY H ACKERMAN | | 4500 SENECA ST UNIT 32 | | | FT COLLINS | CO | 80526-3360 | |
| GARY H BAKER ATT AT LAW | | 3001 EXECUTIVE DR STE 390 | | | CLEARWATER | FL | 33762 | |
| GARY H GALE ATT AT LAW | | 1510 ARDEN WAY STE 304 | | | SACRAMENTO | CA | 95815 | |
| GARY H HANSEN | | 5223 E 6750 S | | | PRICE | UT | 84501 | |
| GARY H KRIZE APPRAISALS | | 486 SHAMROCK LN | | | MANY | LA | 71449 | |
| GARY H. MORRIS | PENI-SUE MORRIS | 3619 SERENE WAY | | | LYNNWOOD | WA | 98087-5203 | |
| GARY H. SAMURA | | 45-860F ANOI ROAD 7 | | | KANEOHE | HI | 96744 | |
| Gary Hagen | | 5732 143rd St. W. | | | Apple Valley | MN | 55124 | |
| GARY HAMM, DANIEL | | 563 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104 | |
| GARY HAMM, DANIEL | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| GARY HAMMONDS | | 76363 FAIRWAY DR | | | INDIAN WELLS | CA | 92210-8823 | |
| GARY HAMPTON | | 2116 FOX HILL GLEN | | | GRAND BLANC | MI | 48439 | |
| GARY HANEY AND RH ROOFING | | 429 BUTTERFLY LN | | | RED OAK | TX | 75154 | |
| GARY HARPER | DONNA M. HARPER | 49 POLOHINA PLACE | | | LAHAINA | HI | 96761 | |
| GARY HARPER | RE/MAX Advanced | 1018 Centre Ave | | | Fort Collins | CO | 80526 | |
| GARY HAWKINS | | 5702 BAMBOO CIRCLE | | | TAMARAC | FL | 33319 | |
| GARY HAWKINS AND AMERICAN ADJUSTERS | | 5702 BAMBOO CIR | AND ARBITRATION | | TAMARAC | FL | 33319 | |
| GARY HEAD REALTY INC | | 3550 US HWY 280 BYPASS | | | PHENIX CITY | AL | 36867 | |
| Gary Hill | | 110 OPAL AVE | | | NEWPORT BEACH | CA | 92662-1031 | |
| GARY I I HANDYMAN | | 11026 SAND POINT DR | | | HOUSTON | TX | 77072 | |
| GARY I KLEPAK ATT AT LAW | | PO BOX 867 | | | FORTSON | GA | 31808-0867 | |
| GARY J BECKERLE | DEBORAH K BECKERLE | 71 RIDGE FIELD COURT | | | SAINT CHARL | MO | 63304 | |
| GARY J HAUSLER ESQ TRUST ACCOUNT | | 950 N COLLIER BLVD STE 202 | THE SUNTRUST BUILDING | | MARCO ISLAND | FL | 34145 | |
| GARY J HOLT ATT AT LAW | | 2356 MOORE ST STE 201 | | | SAN DIEGO | CA | 92110 | |
| GARY J IMBLUM ATT AT LAW | | PO BOX 11848 | | | HARRISBURG | PA | 17108 | |
| GARY J JACOBS ATT AT LAW | | 330 WELLESLEY WAY | | | DAYTON | OH | 45459 | |
| GARY J KLASSEN AND | | 118 CAROTHERS ST | TARGET RESTORATION SERVICES LLC | | COPPERAS CO | TX | 76522 | |
| GARY J NUTTER | JOAN H NUTTER | 1330 CHARTER CT EAST | | | JACKSONVILLE | FL | 32225 | |
| GARY J QUILL ATT AT LAW | | PO BOX 227 | | | BIRMINGHAM | MI | 48012 | |
| GARY J SCHMIDT ATT AT LAW | | 103 W COLLEGE AVE STE 30 | | | APPLETON | WI | 54911 | |
| GARY J SCHOOF ATT AT LAW | | 200 LEGACY PLZ W | | | LAPORTE | IN | 46350 | |
| GARY J SODIKOFF ATT AT LAW | | 57620 BLACK DIAMOND | | | LA QUINTA | CA | 92253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY J SZCZEBLEWSKI ATT AT LAW | | PO BOX 564 | | | SESSER | IL | 62884 | |
| GARY J WILLIAMS ATT AT LAW | | 750 E I 10 SERVICE RD STE D | | | SLIDELL | LA | 70461 | |
| GARY J WOJTAN ATT AT LAW | | 2956 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| GARY J. ALLEN | | 15768 WHITE OAK DR | | | FRASER | MI | 48026 | |
| GARY J. DUFFY | CHARLEEN L. DUFFY | 4698 S.PLACITA DOS PAJARITOS | | | TUCSON | AZ | 85730 | |
| GARY J. FRAZEE | CATHY S. FRAZEE | 251 N ELM GROVE RD | | | LAPEER | MI | 48446 | |
| GARY J. JOHNSON | DAWN M. JOHNSON | 5323 DUNSTER | | | GRAND BLANC | MI | 48439 | |
| GARY J. KEIL | MICHELLE M. KEIL | 3 RIDGWAY DRIVE | | | CHADDS FORD | PA | 19317 | |
| GARY J. KITTELL | | 524 ROLLING GREEN DR | | | GREEN BAY | WI | 54313 | |
| GARY J. LOTOCZKY | LYNN A. LOTOCZKY | 7717 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | |
| GARY J. MARKEY | | 6125 ARCOLA | | | GARDEN CITY | MI | 48135 | |
| GARY J. OGONOWSKI | CHERYL L. OGONOWSKI | 553 SUNLIGHT DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| GARY J. RADER | JOYCE J RADER | 38111 CHARTIER ST | | | HARRISON TOWNSHIP | MI | 48045-3409 | |
| GARY J. STRAYER REALTY | | GMAC REAL ESTATE | 114 E MAIN ST | | BELLEVUE | OH | 44811-1407 | |
| GARY J. THOMPSON | | 1367 KANSAS STREET | | | SAN FRANCISCO | CA | 94107-3242 | |
| GARY JENSEN | | 36 AZTEC COURT | | | BARRINGTON | IL | 60010 | |
| GARY JESSE | | 909 N. WESTBOURNE DR. #210 | | | WEST HOLLYWOOD | CA | 90069 | |
| Gary Johnson | | 116 cooper st | | | Cedar Hill | TX | 75104 | |
| Gary Johnson | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GARY JONES | | PO BOX 324 | | | WEATHERFORD | TX | 76086 | |
| GARY JOSEPH GREENE PC | | 30 AVON MEADOW LN | | | AVON | CT | 06001 | |
| GARY K MORGAN | KAREN L MORGAN | 2248 WARNER RD | | | WORCESTER TOWNSHIP | PA | 19446 | |
| GARY K NEHLS | GINGER D NEHLS | 2086 ALBRIGHT AVENUE | | | UPLAND | CA | 91784 | |
| GARY K NEW | | 7580 WEST PINE POINT ROAD | | | HAYWARD | WI | 54843 | |
| GARY K. COOPER | TAMMY R. COOPER | 1506 EAST MAXWELL STREET | | | PENSACOLA | FL | 32503 | |
| GARY K. IMAMURA | JANICE Y. IMAMURA | 45-335 NAKULUAI STREET | | | KANEOHE | HI | 96744 | |
| GARY K. ONISHI | | 1446 ALA NAPUNANAI STREET | | | HONOLULU | HI | 96818 | |
| GARY KAISER | | 245 GREENBURN DRIVE | | | WELDON SPRING | MO | 63304-0000 | |
| GARY KALMEYER ATT AT LAW | | 410 RODI RD | | | PITTSBURGH | PA | 15235 | |
| GARY KENT | Keller Williams Realty | 8813 VILLA LA JOLLA DRIVE | | | SAN DIEGO | CA | 92037 | |
| GARY KING | | P.O. Drawer 1508 | | | Sante Fe | NM | 87504-1508 | |
| GARY KNAPP | | 3312 WOODBLUFF LN | | | MCKINNEY | TX | 75071 | |
| GARY KRAGT | | 8171 WELLINGTON BOULEVARD | | | JOHNSTON | IA | 50131 | |
| GARY KRAMER | | 3136 RAINES ST | | | PENSACOLA | FL | 32514 | |
| GARY KRUEGER | | P.O.BOX 89578 | | | TAMPA | FL | 33605 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| GARY L AHLBERG | LINDA J STEWART | 310 CENTRAL AVENUE | | | MENLO PARK | CA | 94025 | |
| GARY L AND KAREN THOMPSON | | 5176 SW 90TH AVE | | | COOPER CITY | FL | 33328 | |
| GARY L BERG ATT AT LAW | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| GARY L BLEVINS AND ASSOCIATES | | 4901 RICHMOND SQ STE 104 | | | OKLAHOMA CITY | OK | 73118-2000 | |
| GARY L BRUNKE ATT AT LAW | | 1300 E IRVING PARK RD STE 20 | | | STREAMWOOD | IL | 60107 | |
| GARY L BUNNELL | JACQUELINE BUNNELL | 6012 MELITA GLEN PLACE | | | SANTA ROSA | CA | 95409 | |
| GARY L CANTRELL ATT AT LAW | | 1137 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| GARY L CARLSON | | 12573 PARMA COURT | | | SAN DIEGO | CA | 92128 | |
| GARY L CRENSHAW | JANICE B LATHROP | 1552 PINE GROVE LANE | | | CHESAPEAKE | VA | 23321 | |
| GARY L DILK ATT AT LAW | | 608 E MARKET ST | | | INDIANAPOLIS | IN | 46202 | |
| GARY L DORSETT ATT AT LAW | | 9 N 9TH ST | | | READING | PA | 19601 | |
| GARY L FLEMING | GLENDA K FLEMING | 3741 BROADMOORE STREET | | | RIVERSIDE | CA | 92503 | |
| GARY L FOSTER VS SCME MORTGAGE BANKERS INC CLEVER KEY FINANCIAL LLC CLEVER KEY FINANCIAL INC WEST COAST et al | | Trial and Technology Law Group | 3723 Haven AvenueSuite 132 | | Menlo Park | CA | 94025 | |
| GARY L GOODMAN AND | TRAVIS REMODELING | 254 F COUNTY ROAD 451 | | | BUFFALO | TX | 75831-6901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L GOUDY | MILDRED A GOUDY | 263 HEDGE RD | | | MENLO PARK | CA | 94025 | |
| GARY L GRINER ATT AT LAW | | 2101 LINCOLN WAY E | | | MISHAWAKA | IN | 46544 | |
| GARY L HACKER ATT AT LAW | | PO BOX 208 | | | ABILENE | TX | 79604 | |
| GARY L HARMON SRA | | PO BOX 30802 | | | CLARKSVILLE | TN | 37040 | |
| GARY L HARRE ATT AT LAW | | 8700 WARNER AVE STE 200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| GARY L HART | | 229 SNEAD DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| GARY L HOGG ATT AT LAW | | 1419 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| GARY L HUSS ATT AT LAW | | 3649 BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| GARY L HUSTED JR | AMY M HUSTED | 3307 SANDY SHR DR | | | METEMORA | MI | 48455 | |
| GARY L HUTCHINGS AND ASSOCIATES | | 65 S MAINE ST STE B | PO BOX 2313 | | FALLON | NV | 89407 | |
| GARY L JOHNSON | BEVERLY A JOHNSON | 31176 CALLE SAN PEDRO | | | SAN JUAN CAPISTRANO | CA | 92675-2213 | |
| GARY L KENNEDY | MARGARET J KENNEDY | 27 REGENCY WAY | | | MANALAPAN | NJ | 07726 | |
| GARY L KNODE | | 5927 SAMPACHE DRIVE | | | SHIPPENSBURG | PA | 17257 | |
| GARY L KRAMPETZ | | 14849 MAGALIA DR | | | MAGALIA | CA | 95954 | |
| GARY L MANN ATT AT LAW | | 512 E RIVERSIDE DR STE 105 | | | AUSTIN | TX | 78704 | |
| GARY L MARKOWSKI | KATHLEEN J MARKOWSKI | 12292 EVERGREEN DR | | | UTICA | MI | 48315 | |
| GARY L MCKNIGHT INC | | 11 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| GARY L MEYER | GLORIA J MEYER | 1857 MAYFAIR DRIVE | | | WHITE LAKE | MI | 48383 | |
| GARY L MORRISSEY ATT AT LAW | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| GARY L NELSON | ROBIN L NELSON | 1578 FAIRMOUNT PL | | | ESCONDIDO | CA | 92027-1060 | |
| GARY L NIELSON | KATHRYN A NIELSON | 1857 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| GARY L PARADIS ATT AT LAW | | 146 LOWELL ST | | | MANCHESTER | NH | 03104 | |
| GARY L PIERCE INS AGENCY | | 1926 EL DORADO BLVD | | | HOUSTON | TX | 77062 | |
| GARY L ROSSER ATT AT LAW | | 1523 W WHISPERING WIND DR STE 25 | | | PHOENIX | AZ | 85085 | |
| GARY L ROWAN ATT AT LAW | | PO BOX 150396 | | | ARLINGTON | TX | 76015 | |
| GARY L ROYER ATT AT LAW | | 3110 MALLARD COVE LN | | | FORT WAYNE | IN | 46804 | |
| GARY L SALATA | GAIL A SALATA | 3412 SUMMERFIELD DRIVE | | | ROCKLIN | CA | 95677-4716 | |
| GARY L SCHULTZ ATT AT LAW | | PO BOX 113 | | | MCMINNVILLE | OR | 97128 | |
| GARY L SHEETS | | 101 WILLIAMSON STREET | | | PRESTON | MD | 21655 | |
| GARY L SHILTS ATT AT LAW | | PO BOX 2432 | | | AURORA | IL | 60507 | |
| GARY L SLOAN ATT AT LAW | | PO BOX 2 | | | OLATHE | KS | 66061 | |
| GARY L STEELE | | 17710 THUNDER RIVER DR | | | RENO | NV | 89508-9803 | |
| GARY L STEPHENS | TERESA L STEPHENS | 5543 EDGEBERRY DR | | | MURRAY | UT | 84123 | |
| GARY L VEURINK ATT AT LAW | | COMMUNITY FOUNDATION BLDG STE 30 | | | MUSKEGON | MI | 49443 | |
| GARY L VEURINK PC | | PO BOX 1589 | | | MUSKEGON | MI | 49443 | |
| GARY L VIETH AND ASOC | | 5916 E ANDERSON DR | | | SCOTTSDALE | AZ | 85254 | |
| GARY L VIETH AND ASSOC INC | | 5916 E ANDERSON DR | | | SCOTTSDALE | AZ | 85254 | |
| GARY L VOGT TRUST & VOGT, RITA M | | 33191 PASEO BLANCO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GARY L WEISS | KATHRYN D WEISS | 48 BIRCH DRIVE | | | MIDDLEBURY | VT | 05753 | |
| GARY L. AUMAUGHER | SUSAN L. NEVEDAL | 8821 GATWICK DRIVE | | | KNOXVILLE | TN | 37922 | |
| GARY L. BANKEN | | 2560 E WETSTONES | | | VAIL | AZ | 85641 | |
| GARY L. BAUM | DOLORES M. BAUM | 9637 SUSIN LANE | | | CLARKSTON | MI | 48348 | |
| GARY L. BURNS | | N8665 FIRELANE 10 | | | MENASHA | WI | 54952 | |
| GARY L. COWGER | KAY C. COWGER | 873 CANTERBURY CRESCENT | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARY L. ELSTEN | | 4102 BRITTANY PLACE | | | PENSACOLA | FL | 32504 | |
| GARY L. HAYDEN | | 4306 ALMOND GROVE LN. | | | BAKERSFIELD | CA | 93312 | |
| GARY L. JARRETT | PATRICIA A. GRACE-JARRETT | PO BOX 446 | | | HENRYVILLE | IN | 47126 | |
| GARY L. JOHNSON | | 5185 3 MILE RD | | | BAY CITY | MI | 48706 | |
| GARY L. JUDY | YONG S. JUDY | 2061 S. COCHRAN RD | | | CHARLOTTE | MI | 48813 | |
| GARY L. KAUFFMAN | MARGARET A. KAUFFMAN | 115 PINE RIDGE ROAD | | | FAIRVIEW | NC | 28730 | |
| GARY L. KOGELMAN | | 57589 GRACE DRIVE | | | WASHINGTON | MI | 48094 | |
| GARY L. LAGINESS | | 10735 CULVER RD | | | BRIGHTON | MI | 48114 | |
| GARY L. LUKOSKI | JOY A. BOULENGER | 2057 MICHIGAN AVENUE NE | | | ST PETERSBURG | FL | 33703-3407 | |
| GARY L. MASTERS | JANET L. MASTERS | 10450 WISE ROAD | | | AUBURN | CA | 95603 | |
| GARY L. NEWTON | JANIS M. NEWTON | PO BOX 194 | | | CLARKSTON | MI | 48347-0194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L. PERRISEAU | | 39508 CALLE LLANO | | | SANTA CLARITA | CA | 91390 | |
| Gary L. Pickett | DEUTSCHE BANK VS HERNAN GUSTAVO DIAZ | 2101 Vista Parkway, Suite 200 | | | West Palm Beach | FL | 33411 | |
| GARY L. RIDLEY | | 2258 RIM ROCK ROAD | | | ABILENE | TX | 79606 | |
| GARY L. ROGLIN | REBEL K. ROGLIN | 4056 SPONSON | | | LAKE HAVASU CITY | AZ | 86406 | |
| GARY L. SMITH | SHERI L. SMITH | 2600 HOUNZ LANE | | | LOUISVILLE | KY | 40223 | |
| GARY L. SOUKUP | PAMELA S. SOUKUP | 16542 SORENTO | | | CHESANING | MI | 48616 | |
| GARY L. STRAUSS | | 11328 ZODIAC DRIVE | | | ORLANDO | FL | 32837-9017 | |
| GARY L. THORPE | SHIRLEY J. THORPE | 748 FOX CHASE CIR | | | BEAR | DE | 19701 | |
| GARY L. WADE | | 2429 HENRY ST | | | BELLINGHAM | WA | 98225-2210 | |
| GARY LABADIE | | 271 JENNISON PLACE | | | BAY CITY | MI | 48706 | |
| GARY LAKIN ATT AT LAW | | 6727 ACADEMY RD NE STE B | | | ALBUQUERQUE | NM | 87109 | |
| GARY LAY ESTATE AND GWYN LAY | | 1102 E MULLETT LAKE RD | | | INDIAN RIVER | MI | 49749 | |
| Gary Leese | | 307 Hopkins Court | | | North Wales | PA | 19454 | |
| GARY LEIBOWITZ ATT AT LAW | | 4050 KATELLA AVE STE 201 | | | LOS ALAMITOS | CA | 90720 | |
| GARY LINDSEY AND MADISON | | 7117 LAKELAND RD | BENNETT CONSTRUCTION | | LAS VEGAS | NV | 89145 | |
| GARY LOFTIN CLERK OF COURT | | PARISH OF CADDO CITY | 501 TEXAS ST, RM 103 | | SHREVEPORT | LA | 71101 | |
| GARY LOGAN | | 3625 LEMON AVE | | | LONG BEACH | CA | 90807 | |
| GARY LOUIS | LINDA LOUIS | 220 SECOND STREET | | | KEYPORT | NJ | 07735 | |
| GARY LOUIS PIERCE | DEBORAH BATES PIERCE | 12521 LARIAT AVENUE | | | GREENWELL SPRINGS | LA | 70739 | |
| GARY M AND AMANDA E VAN ROY | | 4453 EAKERN CIR NE | | | MONTICELLO | MN | 55362 | |
| GARY M DAWSON ATT AT LAW | | 2601 NW EXPRESSWAY 601 WE | | | OKLAHOMA CITY | OK | 73112 | |
| GARY M DOMMER | JEAN M DOMMER | 12820 DURHAM WAY | | | APPLE VALLEY | MN | 55124 | |
| GARY M FEUERMAN LLC ATT AT LAW | | PO BOX 806 | | | TAOS | NM | 87571 | |
| GARY M FLORIAN | BETTINA M FLORIAN | 11 SAPPORO | | | PETALUMA | CA | 94954 | |
| GARY M FOX | MAURA B FOX | 1011 SADDLEBACK WAY | | | BEL AIR | MD | 21014 | |
| GARY M GIBBS ATT AT LAW | | 129 N ELM ST | | | HENDERSON | KY | 42420 | |
| GARY M GROWE ESQ ATT AT LAW | | 50 COLUMBIA ST STE 79 | | | BANGOR | ME | 04401 | |
| GARY M HAYDU | AMY J HAYDU | 5 DARTMOUTH DR | | | DOYLESTOWN | PA | 18901 | |
| GARY M KIRK ATT AT LAW | | 1608 HELMBOLT RD | | | KNOXVILLE | TN | 37909-1019 | |
| GARY M LOWER | SHARON L LOWER | 1939 MORNINGSIDE DR | | | FLORENCE | KY | 41042 | |
| GARY M MURPHREE ATT AT LAW | | 142A BEACOM BLVD | | | MIAMI | FL | 33135 | |
| GARY M PROLMAN ESQ ATT AT LAW | | 482 CONGRESS ST STE 303 | | | PORTLAND | ME | 04101-3437 | |
| GARY M ROBERTS | SUSAN M ROBERTS | 172 BRAEMAR AVE | | | VENICE | FL | 34293 | |
| GARY M ROSS AND | | 530 INDEPENDENCE ST | TRACY L ROSS | | FAIRPORT HARBOR | OH | 44077 | |
| GARY M SANDERS AND | | TINA J SANDERS | 27838 PINE CREST PLACE | | CASTAIC | CA | 91384 | |
| GARY M SELIG ATT AT LAW | | 1416 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| GARY M SOBO | | 11 LONGVIEW LN | | | MIDDLETOWN | NY | 10941 | |
| GARY M SPRITZ ATT AT LAW | | 19200 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92612 | |
| GARY M. ALEXANDER | | 75 MORGAN LANE | | | HAMDEN | CT | 06514 | |
| GARY M. BAKKEN | DARLENE M. BAKKEN | 9390 NORTH CALLE BUENA VISTA | | | ORO VALLEY | AZ | 85704-4904 | |
| GARY M. BALDWIN | KAREN E. BALDWIN | 2740 AVOCA EUREKA ROAD | | | BEDFORD | IN | 47421 | |
| GARY M. BRYANT | REBECCA A. BRYANT | 5258 POTOMAC LANE | | | GREENWOOD | IN | 46142 | |
| Gary M. Caso Alyssa A. Caso | | 21 Godfrey Ave | | | Bayville | NY | 11709 | |
| GARY M. COLLINS | BARBARA A COLLINS | 2451 GILLETTE DRIVE SOUTHEAST | | | PORT ORCHARD | WA | 98366-3029 | |
| GARY M. DAVIS | | 2890 FREMBES RD | | | WATERFORD | MI | 48329 | |
| GARY M. HUDSON | LINDA A. HUDSON | 2980 SINKS CANYON ROAD | | | LANDER | WY | 82520 | |
| GARY M. KALE | SANDRA B. KALE | 17 BRIAR HILL | | | ORCHARD PARK | NY | 14127 | |
| GARY M. KOLODY | LINDA D. KOLODY | 6598 AMY DR | | | CLARKSTON | MI | 48348 | |
| GARY M. KRUEGER | DEBORAH A. KRUEGER | 4 SAINT GEORGE STREET | | | WEST MILFORD | NJ | 07480 | |
| GARY M. LAYTON | BECKY L. LAYTON | 6206 SCENIC MEADOW LANE | | | SAN JOSE | CA | 95135-1656 | |
| GARY M. RICLEY | KAREN S. RICLEY | 242 E HAVELY ROAD | | | WHEATLAND | WY | 82201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY M. SCHEMM | | 12038 WEST 58TH TERRACE UNIT B | | | SHAWNEE | KS | 66216 | |
| GARY M. WELLOCK | MAUREEN K. WELLOCK | 4008 LILAC LANE | | | SPRING HILL | TN | 37174 | |
| GARY MANN REAL ESTATE | | PO BOX 232 | | | EPHRATA | WA | 98823 | |
| GARY MARTIN | | 6037 ROBIN DR | | | WATAUGA | TX | 76148-1644 | |
| GARY MCDONALD | | 12711 CRESTMOOR CIRCLE | | | PROSPECT | KY | 40059 | |
| GARY MEAD AND TOBY LEARY FINE | | 18 20 BODFISH PL | WOODWORKING INC | | HYANNIS | MA | 02601 | |
| GARY MEADOWS | | 8795 BARKER RIDGE ROAD | | | ONA | WV | 25545 | |
| GARY MERRITT AND | | DAZ INVESTMENTS | 85 GREENSWARD LANE | | SUGAR LAND | TX | 77479 | |
| Gary Miller | | 206 Bishop | | | Waterloo | IA | 50707-2912 | |
| GARY MITCHELL | BETTE MITCHELL | 512 SPRAGUE VALLEY DRIVE | | | MAPLE FALLS | WA | 98266 | |
| GARY MONTGOMERY AND CHYSTAL | | 17109 MCCLEAN RD 4 | THOMPSON | | PEARLAND | TX | 77584 | |
| GARY MOORE AND BROTHERS | | 1616 REDFERN AVE | ALUMINUM CORPORATION | | FAR ROCKAWAY | NY | 11691 | |
| GARY MORGAN BROOKS ATT AT LAW | | 1 E LEXINGTON ST STE 505 | | | BALTIMORE | MD | 21202 | |
| GARY MOYER APPRAISALS | | 435 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| GARY MOYER APPRAISING & CONSULTING | | 117 N 38TH STREET | | | ALLENTOWN | PA | 18104 | |
| GARY N CLARK | VICTORIA E GUAGLIARDO | 3120 HARMONY PLACE | | | LA CRESCENTA | CA | 91214 | |
| GARY N FOLEY PC | | 1919 ROUTE 83 | | | ROUND LAKE BEACH | IL | 60073 | |
| GARY N SMITH | DEBRA A SMITH | 231 CORNWALL AVE | | | GRASS VALLEY | CA | 95945 | |
| GARY N SNIDER | | 6214 PATTON WAY | | | BUENA PARK | CA | 90620 | |
| GARY N. HLAVAC | RITA R. HLAVAC | 2409 FRESNO LANE | | | PLAINFIELD | IL | 60586 | |
| GARY N. SMITH | DEBORAH C. SMITH | 213 FARVIEW ROAD | | | NORRISTOWN | PA | 19401 | |
| GARY NATHANIEL BOWEN ATT AT LAW | | 8025 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| GARY NEFF | DARLENE NEFF | 2665 WOODMONT | | | CANTON | MI | 48188 | |
| GARY NEUMAN | | 6709 LESLI COURT | | | PLANO | TX | 75023 | |
| GARY OLIVER | | 20657 BIRCHWOOD DRIVE | | | FORESTHILL | CA | 95631 | |
| GARY OZBIRN APPRAISAL SERVICE | | 2284 KIMBROUGH AVE PO BOX 1243 | | | TUPELO | MS | 38802 | |
| GARY P ALEXANDER ATT AT LAW | | 713 5TH AVE | | | NEW KENSINGTON | PA | 15068 | |
| GARY P ALIDOR SR ATT AT LAW | | PO BOX 16564 | | | MOBILE | AL | 36616 | |
| GARY P BALL | LINDSAY W BALL | 15501 KYLES COURT | | | EL RENO | OK | 73036 | |
| GARY P CHUPKA | DIANE M CHUPKA | 4400 SUNFLOWER DR | | | ROCKVILLE | MD | 20853 | |
| GARY P COLEGROVE ATT AT LAW | | 15 W CARRILLO ST STE 103 | | | SANTA BARBARA | CA | 93101 | |
| GARY P CROWDER ATT AT LAW | | 5320 CARPINTERIA AVE STE B | | | CARPINTERIA | CA | 93013 | |
| GARY P MCNALLY | | MARY K MCNALLY | 4282 ARNIE RD | | BLAINE | WA | 98230 | |
| GARY P. DICHIARA | MARCELLA DICHIARA | 31 SPLIT ROCK RD | | | NORTH HALEDON | NJ | 07508 | |
| GARY P. HIGGINS | | 9 D STREET | | | HULL | MA | 02045 | |
| GARY P. LEWANDOWSKI | | 17426 W LAKE DESIRE DRIVE SE | | | RENTON | WA | 98058 | |
| GARY P. REMBISZ | JOANNE REMBISZ | 12759 WHITHORN | | | PLYMOUTH | MI | 48170 | |
| GARY P. VAN POPERIN | TERRI L. VAN POPERIN | 3217 HANOVER | | | MILFORD | MI | 48380 | |
| GARY PAPENHEIM ATT AT LAW | | 234 3RD ST | | | PARKERSBURG | IA | 50665 | |
| GARY PARIS | Century 21 Sierra Properties | 2075 Hwy 4 | | | Arnold | CA | 95223 | |
| GARY PARKER | | 4804 SE 31ST CIRCLE | | | OKC | OK | 73165 | |
| GARY PARKHURST | TERESA E PARKHURST | 13459 OAKS AVENUE | | | CHINO | CA | 91710 | |
| Gary Patton | | 1612 I Street | | | The Dalles | OR | 97058 | |
| GARY PETRUZZIELLO | | 63 TAYLOR STREET | | | HILLSDALE | NJ | 07642 | |
| GARY PETTIT | DOREEN PETTIT | 7 ORIOLE LANE | | | CROTON ON HUDSON | NY | 10520 | |
| GARY PHILLIP BARNETT | MATERNIDAD BARNETT | 2803 BONNIEBROOK DRIVE | | | STOCKTON | CA | 95207 | |
| GARY PIPKORN | KATHLEEN PIPKORN | 1524 GROVE ARBOR TERRACE | | | DACULA | GA | 30019 | |
| GARY PORTER | | 5345 E MCLELLAN RD UNIT 114 | | | MESA | AZ | 85205-3416 | |
| GARY R ARISOHN | NANCY J ARISOHN | 3024 GRANVILLE AVENUE | | | SIMI VALLEY | CA | 93063 | |
| GARY R BROCK ATT AT LAW | | 325 BUSSERON ST | | | VINCENNES | IN | 47591 | |
| GARY R COMAN AND | | 3414 BUCKINGHAM LN | HAZLINA OSMAN | | HIGHLAND VILLAGE | TX | 75077 | |
| GARY R GOSSETT JR ESQ | | 2221 US 27 S | | | SEBRING | FL | 33870 | |
| GARY R GRANT | PAMELA A GRANT | 8223 PRINDLE RD | | | MOKELUMNE HILL | CA | 95245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY R GREER ATT AT LAW | | 55 W MAIN ST | | | BATAVIA | OH | 45103 | |
| Gary R Keiffer vs Decision One Mortgage CompanyLLC Solution One MortgageLLC GMAC MortgageLLC Bank of New York et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| GARY R LEMKAU ATTORNEY AT LAW | | 6577 KIRKWOOD CT | | | LISLE | IL | 60532-3427 | |
| GARY R LENGYEL ATT AT LAW | | 3057 KETZLER DR | | | FLINT | MI | 48507-1221 | |
| GARY R MATTA ATT AT LAW | | PO BOX 1792 | | | HAGATHA | GU | 96932-1792 | |
| GARY R MATTA ATT AT LAW | | PO BOX 1792 | | | HAGATNA | GU | 96932-1792 | |
| GARY R ROSE | | 5691 SEIFERT AVENUE | | | SAN JOSE | CA | 95118 | |
| GARY R ROTH MSA | | 6107 N NW HWY | | | CHICAGO | IL | 60631 | |
| GARY R SANFIELD ATT AT LAW | | 42645 GARFIELD RD STE 101 | | | CLINTON TWP | MI | 48038 | |
| GARY R STARK AND | | 73 MAIN ST | CAMPBELL CONSTRUCTION | | CHAUNCEY | OH | 45719 | |
| GARY R STICKELL ATT AT LAW | | 301 E BETHANY HOME RD STE B1 | | | PHOENIX | AZ | 85012 | |
| GARY R STURGEON | CAROL E. STURGEON | 15418 NORTH 52ND PLACE | | | SCOTTSDALE | AZ | 85254 | |
| GARY R SWAVELY JR ATT AT LAW | | 526 CT ST | | | READING | PA | 19601 | |
| GARY R. BARBER | CAROLYN S. BARBER | 6843 NASHWAY DRIVE WEST | | | WEST BLOOMFIELD | MI | 48302 | |
| GARY R. BIRKMEIER | ROSE A. BIRKMEIER | 16546 BUECHE ROAD | | | CHESANING | MI | 48616 | |
| Gary R. Greenberg | Gary R. Greenberg | GREENBERG TRAURIG LLP | One International Place | | Boston | MA | 02210 | |
| GARY R. GROFF | DIANE R. CHRISTY | 3 HICKORY LANE | | | PILESGROVE | NJ | 08098 | |
| Gary R. Miles | | 11530 East Lake Rd | | | North East | PA | 16428 | |
| GARY R. PETERSON | SHELLY A. PETERSON | 2898 RIACHUELO | | | SAN CLEMENTE | CA | 92673 | |
| GARY R. PRESSE | ANDREA L. MCCALL-PRESSE | PO BOX 20697 | | | CHEYENNE | WY | 82003 | |
| GARY R. REUTTER | | 5364 KIERSTAN | | | BRIGHTON | MI | 48114 | |
| GARY R. SHAVER | NANCY G. SHAVER | 316 RIVER DRIVE | | | APPLETON | WI | 54915 | |
| GARY R. SMITH | | 23112 LANARK STREET | | | WEST HILLS AREA | CA | 91304 | |
| GARY R. SMITH | MARY C. SMITH | 3514 ARROWVALE | | | ORCHARD LAKE | MI | 48324 | |
| GARY R. WANTLAND | KAREN W. WANTLAND | 209 PINETREE DRIVE | | | INDIALANTIC | FL | 32903 | |
| GARY R. WERNER | BARBARA J. WERNER | 3154 SOUTH SHEPARDSVILLE RD | | | OVID | MI | 48866 | |
| GARY R. WILLIAMSON | LAUREL S. WILLIAMSON | 149 WHEELERS FARM ROAD | | | MILFORD | CT | 06460 | |
| GARY R. WOLFGANG | | 338 PEYTON ROAD | | | YORK | PA | 17403 | |
| GARY RANDLE | | 2101 FOREST AVE., #150 | | | CHICO | CA | 95928 | |
| GARY RAY | KARLA RAY | 16697 CUMBRE VERDE COURT | | | PACIFIC PALISADES | CA | 90272 | |
| GARY RAY FRALEY ATT AT LAW | | 1401 EL CAMINO AVE | | | SACRAMENTO | CA | 95815 | |
| GARY RAY HAMILTON AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| GARY REED | | 9550 LA AMAPOLA | | | FOUNTAIN VALLEY | CA | 92708 | |
| GARY REHANDORF | | 125 RIDGE FIELD CT | | | OXFORD | MI | 48371-3663 | |
| GARY RICHARD AUGUST | | 1024 DAISY AVENUE | | | CARLSBAD | CA | 92009 | |
| GARY ROTHBERGER | | 12221 MOSS POINT RD | | | STRONGSVILLE | OH | 44136-3505 | |
| GARY ROYAL RITZENTHALER | | 5390 BARKLET STREET | | | COMMERCE TWP | MI | 48382 | |
| GARY S AND KARLA MITCHELL | | 7309 PLAINS AVE | | | CHOCTAW | OK | 73020 | |
| GARY S BEHNKE | | 10883 MATHIAS DRIVE | | | ST. JOHN | IN | 46373 | |
| GARY S DESCHENES ATT AT LAW | | PO BOX 3466 | | | GREAT FALLS | MT | 59403 | |
| GARY S DURR | TERESA DURR | 16 JANSEN LANE | | | WAYNE | NJ | 07470 | |
| GARY S ELLENSON ATT AT LAW | | 23300 GREENFIELD RD STE 106 | | | OAK PARK | MI | 48237 | |
| GARY S GROSS | CAROL L GROSS | 4635 PENNINGTON MEADOWS CIRCLE | | | ROCK HILL | SC | 29732 | |
| GARY S HARRISON ATT AT LAW | | 8806 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| GARY S MAYER AND VELVET M MAYER | | 7742 DEER TRAIL PL | | | DALLAS | TX | 75238 | |
| GARY S MILLER | | 29651 S BARLOW ROAD | | | CANBY | OR | 97013 | |
| GARY S PACE | JUDY J PACE | 9513 EMERALD BREEZE DR | | | LAS VEGAS | NV | 89117 | |
| GARY S ROOK | | 3810 75TH ST W #120 | | | BRADENTON | FL | 34209 | |
| GARY S SERVER ATT AT LAW | | 4843 RISING SUN AVE | | | PHILADELPHIA | PA | 19120 | |
| GARY S. BURT | | 2303 TULLOCKS TRAIL | | | MURFREESBORO | TN | 37128 | |
| GARY S. DOWD | PATRICIA A. DOWD | 259 CYPRESS AVENUE | | | HOLLAND | MI | 49423 | |
| GARY S. HARTMAN | YVONNE E. HARTMAN | 327 ALCOCK ROAD | | | AMHERST | VA | 24521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY S. KONIGSBERG | PAULINE N. KONIGSBERG | 1191 SUTTER AVENUE | | | SIMI VALLEY | CA | 93065 | |
| GARY S. KUMPULA | MARILYN D. KUMPULA | 3904 WEST HIGH STREET | | | MCHENRY | IL | 60050 | |
| GARY S. MARRIOTT | LEANN M. MARRIOTT | 2688 DANSBURY COURT | | | LAKE ORION | MI | 48360 | |
| GARY S. MOYER AND JOYCE A. MOYER | | 1080 GRESHAMS FORT | | | GREENSBORO | GA | 30642 | |
| GARY S. WELCH | | 1399 EGRET AVE | | | VENTURA | CA | 93003 | |
| GARY SANDORA AND NORTH EAST | | 1326 BARNES RD | ADJUSTMENT CO | | WALLINGFORD | CT | 06492 | |
| GARY SARNER MAZAL M DRAY AND | | 4966 SARAZAN DR | MAZAL DRAY SARNER | | HOLLYWOOD | FL | 33021 | |
| GARY SASAKI | BRENDA SASAKI | 1124 SOUTH SAINT MALO STREET | | | WEST COVINA | CA | 91790 | |
| GARY SASAKI | JACQUELINE K. SASAKI | 2545 BLUEBERRY LANE | | | ANN ARBOR | MI | 48103 | |
| GARY SAUNDERS ATT AT LAW | | 1891 CALIFORNIA AVE STE 102 | | | CORONA | CA | 92881 | |
| GARY SCHERL | | PO BOX 244 | | | BRIGHTON | MI | 48116 | |
| GARY SCHNEIDER AND RICHARD | | 825 CARLTON RD | PRONTI CONSTRUCTION CO | | PLAINFIELD | NJ | 07060 | |
| GARY SCOTT MICKLE | DEBORAH L. MICKLE | 1350 WAGONER | | | LIVERMORE | CA | 94550 | |
| GARY SEHNERT ATT AT LAW | | 8989 RIO SAN DIEGO DR STE 325 | | | SAN DIEGO | CA | 92108 | |
| GARY SERVENTI | | 11 C SIGNS RD | | | STATON ISLAND | NY | 10314 | |
| GARY SEYBOLD | | 1022 LAKE FOREST DR | | | MATTHEWS | NC | 28104 | |
| GARY SHEV | | 12713 WOODGREEN ST | | | LOS ANGELES | CA | 90066 | |
| GARY SILSBY | | 6709 AUSTIN GROVE CH RD | | | MARSHVILLE | NC | 28103 | |
| GARY SMITH | | 1156 DAYTON AVENUE | | | SAINT PAUL | MN | 55104-6401 | |
| Gary Smith | | 133 Rittenhouse Dr | | | Woodbury | NJ | 08096-5111 | |
| GARY SMITH | | 14055 MADRONA DR | | | ANACORTES | WA | 98221 | |
| GARY SMITH AND | TAMMY SMITH | 408 E 66TH ST | | | SAVANNAH | GA | 31405-4337 | |
| GARY SMITH AND MSB BUILDERS | | 535 CHARLESTON RD | | | CHARLESTON | ME | 04422 | |
| Gary Smith v GMAC Mortgage LLC Residential Funding Company LLC US Bank National Association as Trustee and DOES et al | | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVE | | RENO | NV | 89512 | |
| GARY SOLOMON AND SHELBY SOLOMON | | 16186 TOULOUSE | | | FRASER | MI | 48026-2398 | |
| Gary Sonnenburg | | 16737 Fieldcrest Avenue | | | Farmington | MN | 55024 | |
| GARY SPEICHER | | 16125 ORCHARD GROVE ROAD | | | GAITHERSBURG | MD | 20878 | |
| GARY STAFFORD | ROSSANA L. STAFFORD | 166 CRUM ELBOW ROAD | | | HYDE PARK | NY | 12538 | |
| GARY STEVEN LOSINSKI | KATHLEEN JOYCE LOSINSKI | 53 BARBARA AVENUE | | | BOROUGHOF SPOTSWOOD | NJ | 08884 | |
| GARY SWANSON ATT AT LAW | | 155 W HOSPITALITY LN STE 205 | | | SAN BERNARDINO | CA | 92408 | |
| GARY T AND DONNA J ESSIG AND | | 19300 KEVIN AVE | J AND K HOME IMPROVEMENT | | MOKENA | IL | 60448 | |
| GARY T MCLAUGHLIN | MICHELE MCLAUGHLIN | 10116 YELLOW CANARY AVE | | | LAS VEGAS | NV | 89117 | |
| GARY T RAFOOL ATT AT LAW | | 411 HAMILTON BV STE 1600 | | | PEORIA | IL | 61602 | |
| GARY T SULLIVAN | | 976 N. COCHRAN | | | CHARLOTTE MI | MI | 48813 | |
| GARY T. ANDERSON | | 307 MURIEL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| GARY T. BANCER | CAROL A. BANCER | 5681 DEERWOOD | | | COMMERCE | MI | 48382 | |
| GARY T. MONTESI | | 5315 WINCHESTER DRIVE | | | CONCORD | NC | 28027 | |
| GARY T. ODONNELL | SHERRY L. ODONNELL | 6825 DURAND ROAD | | | DURAND | MI | 48429 | |
| GARY T. SCHMIDT | ANDREA S. SCHMIDT | 1 BITTERSWEET WAY | | | KENNEBUNK | ME | 04043-2132 | |
| GARY T. SHULSKIE | KAREN I. SHULSKIE | 43150 LITTLE RD | | | CLINTON TWP | MI | 48036 | |
| GARY T. WILSON | | 4925 CREE WAY | | | BOISE | ID | 83709-5342 | |
| GARY TACKETT AND COMPANY | | 441 LOWER WHITE OAK RD | | | MARSHALL | NC | 28753 | |
| GARY TAKAO HONDA | IKU SHINDO HONDA | 2321 HALEKOA DR | | | HONOLULU | HI | 96821-1037 | |
| GARY TANTLEFF | DIANA TANTLEFF | 180 MOUNT HARMONY ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| GARY TAPP APPRAISAL CO | | 3502 96TH ST | | | LUBBOCK | TX | 79423 | |
| GARY TOLLE AND FRONTIER CONSTRUCTION | | 11153 HAMAL AVE | | | MIRA LOMA | CA | 91752 | |
| GARY TREADWAY RE CO | | 3001 RICHMONG RD STE A | | | TEXARKANA | TX | 75503 | |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 | |
| Gary Trinh | | 470 Cliff Drive | | | Pasadena | CA | 91107 | |
| GARY TURNER | | 10138 HEATHERWAY | | | PINCKNEY | MI | 48169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Turner | | 117 Indian Ridge La | | | Telford | PA | 18969 | |
| GARY TURNER AND RITA POWEL | | 137 WALNUT PL | CHIATTELLOS CONSTRUCTION | | SCHERERVILLE | IN | 46375 | |
| GARY U SCHARFF ATT AT LAW | | 621 SW MORRISON ST STE 1300 | | | PORTLAND | OR | 97205 | |
| GARY V COVER ATT AT LAW | | 130 W JEFFERSON ST | | | CLINTON | MO | 64735 | |
| GARY V NICOLAS | VICKI L NICOLAS | 1705 CAMPBELL ST | | | VALPARAISO | IN | 46385-2902 | |
| GARY V NOWAK | PAMELA D NOWAK | 1355 SOUTH WALNUT AVENUE 4620 | | | ANAHEIM | CA | 92802 | |
| GARY V RINGLER ATT AT LAW | | 405 W SOUTHERN AVE STE 1 | | | TEMPE | AZ | 85282 | |
| GARY V RINGLER ATT AT LAW | | 7303 W BOSTON ST | | | CHANDLER | AZ | 85226 | |
| GARY V SKIBA ATT AT LAW | | 345 W 6TH ST | | | ERIE | PA | 16507 | |
| GARY V TAYLOR | | 529 ST PAULS CHURCH RD | | | GILBERT | SC | 29054 | |
| GARY VECCHIO | | PO BOX 876 | | | TUSTIN | CA | 92781 | |
| GARY VOIT AND ASSOC | | 6403 INWAY DR | | | SPRING | TX | 77389 | |
| GARY VOIT AND ASSOCIATES INC | | 17150 BUTTE CREEK STE 140 | | | HOUSTON | TX | 77090 | |
| GARY VOIT AND ASSOCIATES INC | | 6403 INWAY DR | | | SPRING | TX | 77389 | |
| GARY W AND DEBI S BLUE | | 1823 AVE A | | | KEARNEY | NE | 68847 | |
| GARY W BAILEY AND | | 105 THUNDERBIRD DR | HOOVER GENERAL CONTRACTORS LLC | | HARVEST | AL | 35749 | |
| GARY W COLLINS ATT AT LAW | | 10920 NW AMBASSADOR DR STE 500 | | | KANSAS CITY | MO | 64153 | |
| GARY W CONKLIN ATT AT LAW | | 300 N DAKOTA AVE STE 608 | | | SIOUX FALLS | SD | 57104 | |
| GARY W CONNOR | | DENISE I CONNOR | 436 EAST 237TH STREET | | CARSON | CA | 90745 | |
| GARY W DEEDS ATT AT LAW | | 3901 E LIVINGSTON AVE STE 207 | | | COLUMBUS | OH | 43227 | |
| GARY W HENRY ATT AT LAW | | PO BOX 333 | | | BELTON | MO | 64012 | |
| GARY W KIDD | | 1 WHIPPOORWILL LN | | | WESTON | CT | 06883 | |
| GARY W LANE | BRENDA D LANE | 8511 RENZ AVE | | | SAINT LOUIS | MO | 63114 | |
| GARY W MATHIS | | 3284 BROWNS ROAD | | | MILLBROOK | AL | 36054 | |
| GARY W MOOSEY | LOIS E MOOSEY | 8085 QUINN COURT | | | LARGO | FL | 33777 | |
| GARY W SEARCY ATT AT LAW | | 505 S INDEPENDENCE BLVD STE 206 | | | VIRGINIA BEACH | VA | 23452 | |
| GARY W SMITH | | LYNNE B SMITH | 2638 WHITE ROCK DR | | BUFORD | GA | 30519 | |
| GARY W SMITH | KATHLEEN ANN SMITH | 9411 MCKINLEY ROAD | | | MONTROSE | MI | 48457-9186 | |
| GARY W SMITH ATT AT LAW | | 2006 W 14TH ST | PO BOX 2029 | | SEDALIA | MO | 65302 | |
| GARY W THAYER | PRISCILLA A THAYER | 651 CAISSON DRIVE NW | | | MARIETTA | GA | 30064-1207 | |
| GARY W WALKER AND | | NIKELLE L WALKER | 23725 BLACK CANYON DRIVE | | QUAIL VALLEY | CA | 92587 | |
| GARY W WOLFE ATT AT LAW | | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802 | |
| GARY W. BAUDER | PATRICIA L. BAUDER | 5700 HAYSVILLE RD | | | GUSTON | KY | 40142 | |
| Gary W. Brim | | 7015 W Sack Dr. | | | Glendale | AZ | 85308 | |
| GARY W. DIRKS | ROXANN T. DIRKS | 108 CHAUCER COURT | | | MANKATO | MN | 56001 | |
| GARY W. GLISSON | JULIA D. GLISSON | 3920 SW UPPER DRIVE | | | LAKE OSWEGO | OR | 97035 | |
| GARY W. GOULD | LISA M. GOULD | 4131 145TH STREET WEST | | | ROSEMOUNT | MN | 55068 | |
| GARY W. HANNENBERG | RUTH C. HANNENBERG | 250 NORTH PARK BLVD | | | GLEN ELLYN | IL | 60137 | |
| GARY W. HUGHES | LINDA S. HUGHES | 4104 LAKESPUR CIR NORTH | | | PALM BEACH GARDENS | FL | 33410 | |
| GARY W. KRAJENKE | LINDA M. KRAJENKE | 11360 RACINE DRIVE | | | WARREN | MI | 48093 | |
| GARY W. LATHAM | CHRISTEN CARPENTER LATHAM | 10200 N OAK KNOLL LN | | | TUCSON | AZ | 85737 | |
| GARY W. MALECKE | | 3657 SCHAUMAN | | | SAGINAW | MI | 48601 | |
| GARY W. MALECKE | | 7730 KOCHVILLE ROAD | | | FREELAND | MI | 48623 | |
| GARY W. MORRIS | | 1489 BLUE RIDGE TURNPIKE | | | FINCASTLE | VA | 24090 | |
| GARY W. REYNOLDS | DEBBIE M. REYNOLDS | 3601 FIELDVIEW RD | | | PLEASANT GARDEN | NC | 27313 | |
| GARY W. SKINNER | BEVERLY SKINNER | 52586 COVECREEK | | | MACOMB TOWNSHIP | MI | 48042 | |
| Gary W. Smith | | 14010 Chamy Drive | | | Reno | NV | 89521 | |
| GARY W. TARASKI | KATHRYN M. TARASKI | 5597 HUMMER LAKE | | | BRANDON TOWNSHIP | MI | 48371 | |
| GARY W. TOM | SHELLEY K. TOM | 825 HOOLAULEA ST | | | HILO | HI | 96720 | |
| GARY WAIKER COLLECTIONS INC | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| Gary Walters | | 7429 Sean Drive | | | North Richland Hills | TX | 76182 | |
| GARY WARFORD OR IMMOBILIEN INC | | 11035 ELIZABETH LAKE RD | | | LEONA VALLEY | CA | 93551-7000 | |
| GARY WEBB | | 51986 PEBBLE CREEK DR | | | CHESTERFIELD | MI | 48047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY WELLS | ROBERTA WELLS | 19301 BLACK OAK ROAD | | | SONORA | CA | 95370 | |
| GARY WERNER ESQ ATT AT LAW | | 46 CLINTON PL | | | HACKENSACK | NJ | 07601 | |
| GARY WILLIAM SHORT ATT AT LAW | | 436 7TH AVE | | | PITTSBURGH | PA | 15219 | |
| GARY WILLIAM WRASSE | KIMBERLY MICHELE WRASSE | 2018 WOODBURN STREET | | | COLORADO SPRINGS | CO | 80906-3447 | |
| GARY WING DBA NETWORK REFERRALS | | 10871 LOCKWOOD DR | | | SILVER SPRING | MD | 20901 | |
| GARY YAGER | DEBRA YAGER | N77W24915 KATHLEEN COURT | | | SUSSEX | WI | 53089 | |
| GARY YELSIK, MICHAEL | | 510 S EUCLID AVE | | | BAY CITY | MI | 48706 | |
| GARY YOSHIBA | MARSHA YOSHIBA | 2518 WEST 230TH STREET | | | TORRANCE | CA | 90505 | |
| GARY ZACHARY AND VICKI OWENS ZACHARY | | 4901 DULUTH CT | | | DENVER | CO | 80239 | |
| GARY ZEMANEK | | 28 HILLCREST DR | | | AMSTON | CT | 06231-1757 | |
| GARY ZICKEFOOSE | | 5738 CABROSA PL | | | ALTA LOMA | CA | 91737 | |
| GARY, CHARLES | | PO BOX 1274 | DILLMAN CONSTRUCTION | | DEMOPLLIS | AL | 36732 | |
| GARY, CHARLES | | PO BOX 1274 | DILLMAN CONSTRUCTION | | DEMOPOLIS | AL | 36732 | |
| GARY, HENRY C | | 4866 HAY MARKET TRAI | | | DECATUR | GA | 30035 | |
| GARY, NADER G | | 2 ROLAND COURT | | | TOWSON | MD | 21204 | |
| GARY, ROBERT | | 5718 CONGRESSIONAL PLACE | | | INDIANAPOLIS | IN | 46235 | |
| GARY, ROBERT E & GARY, MONALISA K | | 834 HALE AVENUE | | | EDWARDSVILLE | IL | 62025 | |
| GARYSBURG TOWN | | CITY HALL PO BOX 278 | | | GARYSBURG | NC | 27831 | |
| GARYSBURG TOWN | | PO BOX 278 | TAX COLLECTOR | | GARYSBURG | NC | 27831 | |
| GARZA COUNTY | | PO BOX 26 | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| GARZA COUNTY | ASSESSOR COLLECTOR | PO BOX 26 | 300 W MAIN ST | | POST | TX | 79356 | |
| GARZA COUNTY CLERK | | PO BOX 366 | | | POST | TX | 79356 | |
| GARZA JR, RUBEN C & GARZA, TRIANA C | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| GARZA REGAN AND ASSOCIATES PC | | 17 W JEFFERSON ST | | | ROCKVILLE | MD | 20850 | |
| GARZA REGAN ET AL | | 17 W JEFFERSON ST STE 100 | | | ROCKVILLE | MD | 20850 | |
| GARZA, ANDRES & GARZA, IMELDA | | 3711 BURWOOD CT | | | PEARLAND | TX | 77584-5113 | |
| GARZA, HERIBERTO & GARZA, GWENDOLYN | | 22538 IMPERIAL DRIVE | | | RICHTON PARK | IL | 60471 | |
| GARZA, KAREN | | 14522 WATERVILLE WAY | JOSEPH GARZA | | HOUSTON | TX | 77015 | |
| GARZAS HOME RESTORATION | | 2625 LAKEWOOD DR | | | GARLAND | TX | 75042 | |
| GARZONE, JOSEPH | | 120 WOODLAND RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| GARZONE, JOSEPH | | 120 WOODLAND RD | PENN JERSEY GENERAL CONTRACTORS | | HUNTINGDON VALLEY | PA | 19006 | |
| GARZONE, JOSEPH | | 2646 E AUBURN ST | PRO TECH GENERAL CONTRACTORS | | PHILADELPHIA | PA | 19134 | |
| GAS CITY UTILITIES | | 200 E N A ST | | | GAS CITY | IN | 46933 | |
| GASAWAY LONG AND ASSOCIATES PLLC | | 200 N 2ND ST | | | CLARKSVILLE | TN | 37040-3291 | |
| GASCONADE CITY | | 493 OAK ST | CITY OF GASCONADE | | GASCONADE | MO | 65061-3005 | |
| GASCONADE CITY | | CITY HALL | | | GASCONADE | MO | 65036 | |
| GASCONADE COUNTY | | 119 E 1ST ST RM 4 | GASCONADE COUNTY COLLECTOR | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS MUTUAL FIRE INS | | | | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS MUTUAL FIRE INS | | PO BOX 87 | | | HERMANN | MO | 65041 | |
| GASCONADE RECORDER OF DEEDS | | 119 E FIRST ST RM 6 | PO BOX 241 | | HERMANN | MO | 65041 | |
| GASCONADE TOWNSHIP | | CITY HALL | | | MANSFIELD | MO | 65704 | |
| GASKILL TWP | | RD 2 BOX 192 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| GASKILLTOWNSHIP JEFFER | | 118 PHILLIBER | T C OF GASKILL TOWNSHIP | | PUNXSUTAWNEY | PA | 15767 | |
| GASKIN, ERIC W | | 32557 WHALEYS LOOP | | | ZEPHYRHILLS | FL | 33545-5033 | |
| GASKINS, CLIFTON H | | 21947 WATSON RD | | | LEESBURG | VA | 20175-6510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASLAND CASTEK APPRAISAL COMPANY | | 7105 REITE AVE | | | DES MOINES | IA | 50324-1407 | |
| GASPAR FRANCISCO, FEDERICO | | 1393 PASCO ALEGRE | | | SAN MARCOS | CA | 92069 | |
| GASPARD APPRAISAL SERVICES INC | | 1333 MCDERMOTT DR STE 200 | | | ALLEN | TX | 75013 | |
| GASPARD, SUMMER C | | 15 CLEMATIS CORNER | | | LAFAYETTE | LA | 70507 | |
| GASPER AND GINA FERRERI | | 5711 NW 56TH MANOR | | | POMPANO BEACH | FL | 33067 | |
| GASPER, KERRY M | | 1101 SW 10TH AVE | | | TOPEKA | KS | 66604 | |
| GASQUE INSURANCE AGENCY | | 827 SURFSIDE DR | | | SURFSIDE BEACH | SC | 29575 | |
| Gasser Edmund | | Oberrasen 19 | | | Rasun Anterselva | BZ | I-39030 | Italy |
| Gasser Edmund | | OBERRASEN 19 | | | RASUN ANTERSELVA | BZ | I-39030 | |
| Gassman, Gregory P & Gassman, Lisa K | | 4505 West Warren Ave. | | | Denver | CO | 80219 | |
| GAST TURNER AND WALKER LTD | | 463 OHIO PIKE STE 204 | | | CINCINNATI | OH | 45255 | |
| GAST, GALE & GAST, MARY S | | 2509 MAYNARD DRIVE | | | DUARTE | CA | 91010 | |
| GASTELUM, JAIME & GASTELUM, CATALINA | | 4283 CLAIR ST | | | MONTCLAIR | CA | 91763 | |
| GASTIN AND HILL | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTIN AND HILL ATT AT LAW | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTIN AND HILL ATTORNEY | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTINEAU REALTY GROUP INC | | 17797 N PERIMETER DR STE 111 | | | SCOTTSDALE | AZ | 85255-5455 | |
| GASTMEYER, GARY F & GASTMEYER, NICOLE | | 19 BLACKOAK | | | IRVINE | CA | 92604 | |
| GASTON & WILKERSON MANAGEMENT GROUP | | 10775 DOUBLE R BOULEVARD | | | RENO | NV | 89521 | |
| GASTON AND SHEEHAN REALTY | | 1420 HWY 685 | | | PFLUGERVILLE | TX | 78660 | |
| GASTON COUNTY | | 128 W MAIN ST | | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | | 128 W MAIN ST | TAX COLLECTOR | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | | PO BOX 1578 | 212 W MAIN ST | | GASTONIA | NC | 28053-1578 | |
| GASTON COUNTY | TAX COLLECTOR | 128 W MAIN ST | | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | TAX COLLECTOR | PO BOX 1578 | 212 W MAIN ST | | GASTONIA | NC | 28053-1578 | |
| GASTON COUNTY REGISTER OF DEEDS | | 325 N MARIETTA ST | | | GASTONIA | NC | 28052 | |
| GASTON M. BOADA | | 3560 FAIRWAY PARK DRIVE 205 | | | BOYNTON BEACH | FL | 33437 | |
| GASTON REGISTER OF DEEDS | | 151 S ST | PO BOX 1578 | | GASTONIA | NC | 28053-1578 | |
| GASTON SIDING AND HOME IMPROVEMENT | | 113 MOONLIGHT WAY | | | BELMONT | NC | 28012 | |
| GASTON TOWN | | PO DRAWER M | TOWN HALL | | GASTON | NC | 27832 | |
| GASTON TOWN | TOWN HALL | PO DRAWER M | TAX COLLECTOR | | GASTON | NC | 27832 | |
| GASTON, CATHERINE & WILLIFORD, VICTORIA | | 1415 MOHAWK TRAIL | | | MADISON | TN | 37115-0000 | |
| GASTON, ISABELLA | | 620 S SUMMIT AVE | FOUST HOME IMPROVEMENT | | CHARLOTTE | NC | 28208-4528 | |
| GASTON, NELLIE J | | 139 JAMES ST | | | MCDONOUGH | GA | 30253-0000 | |
| GASTONIA CITY | | PO BOX 1748 | | | GASTONIA | NC | 28053 | |
| GASTWIRTH MIRSKY AND STEIN LLP | | 1129 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| GATCHEL, JESSIE | | 2339 BROOKSIDE DR | | | LOUISVILLE | KY | 40205 | |
| GATCHEL, JESSIE L | | 2339 BROOKSIDE DR. | | | LOUISVILLE | KY | 40205 | |
| GATCOMB, SUSAN G | | 11 VILLAGE RD | | | SIMSBURY | CT | 06070 | |
| GATE CITY TOWN | | 176 E JACKSON ST | GATE CITY TOWN | | GATE CITY | VA | 24251 | |
| GATE, WOODLAND | | 8214 WINDING MEADOW CT | | | HOUSTON | TX | 77040 | |
| GATEHOUSE OWNERS ASSOCIATION | | 164 N HENDERSON AVE STE A | | | SEVIERVILLE | TN | 37862 | |
| Gatei, Zarwolo | GMAC MORTGAGE LLC VS. ZARWOLO GATEI | 36 Medford Lane | | | Willingboro | NJ | 08046-3121 | |
| GATES AND ALEXANDER P LC | | 6601 IRONGATE SQ STE A | | | RICHMOND | VA | 23234 | |
| GATES AND ASSOCIATES | | 2879 OAKWOOD DR | | | HARRISBURG | PA | 17110 | |
| GATES AND BURNES GMAC RE | | 8 E FIRST ST | | | OIL CITY | PA | 16301 | |
| GATES AND BURNS REALTY INC | | 69 S 5TH AVE | | | CLARION | PA | 16214-1515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATES CHILI CEN SCH TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF CHILI | | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF GATES | | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF GATES | TOWN HALL | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CITY | | PO BOX 129 | TAX COLLECTOR | | GATES | TN | 38037 | |
| GATES COUNTY | | COUNTY COURTHOUSE | | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | COUNTY COURTHOUSE PO BOX 426 | TAX COLLECTOR | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | PO BOX 426 | COUNTY COURTHOUSE | | GATESVILLE | NC | 27938 | |
| GATES COUNTY REGISTER OF DEEDS | | 202 CT ST | | | GATESVILLE | NC | 27938 | |
| GATES CREEK ASSOCIATION INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| GATES CREEK WEST HOME OWNERS | | 412 HEATHERWOOD DR | | | OSWEGO | IL | 60543 | |
| GATES REGISTER OF DEEDS | | PO BOX 471 | | | GATESVILLE | NC | 27938 | |
| GATES ROOFING AND SIDING | | 3500 VICKSBURG LN N STE 400 351 | DEBORAH SCHOENACK | | PLYMOUTH | MN | 55447 | |
| GATES TOWN | | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES TOWN | | 1605 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| GATES, ALEX | | PO BOX 216 | | | SUMNER | MS | 38957 | |
| GATES, BRYAN | | ONE N MARSHALL ST STE 100 | | | WINSTON SALEM | NC | 27101 | |
| GATES, ERIC | | 1101 N PENNSYLVANIA | | | LAWSON | MO | 64062 | |
| GATES, GEORGE E | | 1545 WYNFIELD DR | | | AUBURN | GA | 30011-2840 | |
| GATES, KATHY A | | 9273 WEST OLIVIA | | | BOISE | ID | 83704 | |
| GATES, LARRY | | 432 E CENTRAL AVE | | | LAKE WALES | FL | 33853 | |
| GATES, LOIS & GATES, ROGER | | 19959 MARX ST | | | DETROIT | MI | 48203-1341 | |
| GATES, MATTHEW | | 3022 E BELLEVUE HWY | REATHA GATES | | EATON RAPIDS | MI | 48827 | |
| GATES, RILEY T | | 4753 REBECCA STREET NE | | | SALEM | OR | 97305 | |
| GATES, RODNEY | | 1134 2ND AVE | COOPER CONSTRUCTION | | PLEASANT GROVE | AL | 35127 | |
| GATESVILLE CITY | | CITY HALL | | | GATESVILLE | NC | 27938 | |
| GATEWAY APPRAISAL INC | | 2023 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| GATEWAY BANK FSB | | 2306 MERCED STREET | | | SAN LEANDRO | CA | 94577 | |
| GATEWAY BANK MORTGAGE INC | | 2235 GATEWAY ACCESS POINT STE 300 | | | RALEIGH | NC | 27607 | |
| GATEWAY BANK OF CENTRAL FLORIDA | | 1632 EAST SILVER SPRINGS BOULEVARD | | | OCALA | FL | 34470 | |
| GATEWAY BANK OF SOUTHWEST FLORIDA | | 1100 S TAMIAMI TRAIL | | | SARASOTA | FL | 34236 | |
| GATEWAY BANKRUPTCY GROUP | | 4972 BENCHMARK CENTRE DR | | | SWANSEA | IL | 62226 | |
| GATEWAY BUSINESS BANK | | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | |
| GATEWAY CHULA VISTA 2 LLC | | 333 H STREET | SUITE 6000 | | CHULA VISTA | CA | 91910 | |
| GATEWAY COMMONS CONDOMINIUMS | | PO BOX 1170 | | | SLATERSVILLE | RI | 02876 | |
| GATEWAY CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| GATEWAY CONDOMINIUM | | 7 TOZER RD | | | BEVERLY | MA | 01915 | |
| GATEWAY COURT HOMEOWNERS ASSOC INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| GATEWAY CREDIT UNION | | 14 SPRUCE ST | | | NASHUA | NH | 03060-3518 | |
| GATEWAY DIVERSIFIED MRTG SERVICESLP | | 300 WELSH RD BUILDING 5 | | | HORSHAM | PA | 19044 | |
| GATEWAY ESTATES HOA | | 2102 OAK LAWN STE 202 | C O PREMIER COMM PROCESSING CTR | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOA | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOMEOWNERS | | 3102 OAK LANW AVE STE 202 | | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOS | | NULL | | | HORSHAM | PA | 19044 | |
| Gateway Funding | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY FUNDING | | DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BUILDING 5 | | HORSHAM | PA | 19044 | |
| Gateway Funding - FB | | 300 Welsh Road Building 5 | | | Horsham | PA | 19044 | |
| GATEWAY GMAC REAL ESTATE | | 828 LAVE AVE STE A | | | GOTHENBURG | NE | 69138 | |
| GATEWAY GMAC REALTY | | 828 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| GATEWAY INSURANCE SERVICES | | PO BOX 2589 | | | ELIZABETH CITY | NC | 27906-2589 | |
| GATEWAY LEGAL CENTER | | 616 S EL CAMINO REAL STE L | | | SAN CLEMENTE | CA | 92672 | |
| GATEWAY MORTGAGE CORPORATION | | 6910 E 14TH ST | | | TULSA | OK | 74112 | |
| GATEWAY MORTGAGE GROUP LLC | | 6010 E 14TH STREET | | | TULSA | OK | 74112 | |
| GATEWAY MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| GATEWAY MUTUAL INSURANCE | | 120 S MAIN ST | | | LIBERAL | MO | 64762 | |
| GATEWAY OAKS CONDOMINIUM ASSOC | | 43642 ELIZABETH | C O SCHLOTTMAN AND WAGNER PC | | CLINTON TOWNSHIP | MI | 48036 | |
| GATEWAY OF NORTH PLATTE | | 810 S DEWEY ST | | | NORTH PLATTE | NE | 69101-5521 | |
| GATEWAY REAL ESTATE | | 101 TIKI DR | | | GALVESTON | TX | 77554 | |
| GATEWAY REAL ESTATE | | 905 8TH ST | | | BOONE | IA | 50036 | |
| GATEWAY REALTORS | | 2400 AVE I | | | SCOTTS BLUFF | NE | 69361-1552 | |
| GATEWAY REALTY AND PROPERTIES | | 417 N WEINBACH AVE STE 201 | | | EVANSVILLE | IN | 47711 | |
| GATEWAY REALTY GMAC | | 542 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| GATEWAY REALTY INC | | 614 CENTRAL AVE | | | WIGGINS | CO | 80654 | |
| GATEWAY REALTY LLC | | 105 E CENTRAL AVE | | | WIGGINS | CO | 80654 | |
| GATEWAY REALTY OF COLUMBUS INC | | 1668 33RD AVE | | | COLUMBUS | NE | 68601 | |
| GATEWAY REALTY SERVICES INC | | 516 LOTT ST | | | WAYCROSS | GA | 31501 | |
| GATEWAY RIVERS INSURANCE COMPANY | | | | | BURLINGTON | VT | 05402 | |
| GATEWAY RIVERS INSURANCE COMPANY | | PO BOX 1530 | | | BURLINGTON | VT | 05402 | |
| GATEWAY SD MONROEVILLE BORO | | 27 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| GATEWAY SD MONROEVILLE BORO | | 2700 MONROEVILLE BLVD | T C OF GATEWAY ASD MONROEVILLE | | MONROEVILLE | PA | 15146 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | | | PITCAIRN | PA | 15140 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | T C OF GATEWAY ASD PITCAIRN | | PITCAIRN | PA | 15140 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | T C OF GATEWAY SD PITCAIRN | | PITCAIRN | PA | 15140 | |
| GATEWAY SERVICES COMMUNITY | | 13240 GRIFFIN DR | | | FT MYERS | FL | 33913 | |
| GATEWAY TERRACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| GATEWAY TITLE COMPANY | | 1405 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| GATEWAY TITLE COMPANY | | 1900 W OLIVE AVE | | | BURBANK | CA | 91506 | |
| GATEWAY TITLE COMPANY | | 21221 WESTERN AVE 170 | | | TORRANCE | CA | 90501-2978 | |
| GATEWAY VILLAGE COLORADO MNGM | | 8100 SOUTHPARK WAY 85 | | | LITTLETON | CO | 80120 | |
| GATEWAY VILLAGE HOA | | PO BOX 1006 | | | OREM | UT | 84059 | |
| GATEWEST LLC | | 1141 E MAIN ST 202 | | | EAST DUNDEE | IL | 60118 | |
| GATEWEST MANAGEMENT | | PO BOX 8599 | | | MISSOULA | MT | 59807 | |
| GATEWOOD CONSTRUCTION CO | | 2920 DICKSON ST W | | | MEMPHIS | AR | 72301 | |
| GATEWOOD POINT HOA | | 180 W MAGEE STE 134 | C O LEWIS PROPERTY MANAGEMENT | | TUSCON | AZ | 85704 | |
| GATEWOOD RANCH HOMEOWNERS | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGEMENT GROUP LLC | | TUCSON | AZ | 85704 | |
| GATEWOOD, LAKEISHA Y | | 560 PEOPLES PLZ | | | NEWARK | DE | 19702-4798 | |
| GATHERS, BENJAMIN | | 244 CHATEAU LA SALLE DR | | | SAN JOSE | CA | 95111-3019 | |
| Gathier, Jason R & Gant, Tabatha | | 757 Needmore Road | | | Clarksville | TN | 37040 | |
| GATHINGS LAW | | GATHINGS & ASSOCIATES | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATHROE TAYLOR | | 4955 RUSTEN RD | | | EAGAN | MN | 55122 | |
| GATIGLIO, MAMIE | | 1891 MAINE AVE | | | LONG BEACH | CA | 90806 | |
| GATLIN GROUP | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| GATLIN GROUP INC | | 716 CASTLE HEIGHTS CT | | | LEBANON | TN | 37087 | |
| GATLIN PLACE HOMEOWNERS ASSOCIATION | | PO BOX 561629 | | | ORLANDO | FL | 32856 | |
| GATLIN, D | | 1 NOT AVAILABLE | | | DONT KNOW | PA | 18974 | |
| GATLIN, TERESA | | 660 SPRING GARDEN RD | TERESA GATLIN SPEED & WHEELER LLOYD HANDYMAN OF DO | | NEW BERN | NC | 28562 | |
| GATLINBURG CITY | | 1230 E PARKWAY PO BOX 5 | TAX COLLECTOR | | GATLINBURG | TN | 37738 | |
| GATLINBURG CITY | | 1230 E PKWY | PO BOX 5 | | GATLINBURG | TN | 37738 | |
| GATLINBURG CITY | | PO BOX 5 | TAX COLLECTOR | | GATLINBURG | TN | 37738 | |
| GATOR HOUSING INVESTMENTS LLC | | 200 N DENNING DR STE 10 | | | WINTER PARK | FL | 32789-3736 | |
| GATSBY CIRCLE CONDO ASSOCIATION | | 68 GATSBY DR | | | RAYNHAM | MA | 02767 | |
| GATSBY CIRCLE CONDOMINIUM | | 68 3 GATSBY DR | | | RAYNHAM | MA | 02767 | |
| GATSBY CIRCLE CONDOMINIUM TRUST | | 68 GATSBY CIR | | | RAYNHAM | MA | 02767 | |
| GATSCHER, JEFFREY A | | 7101 HOLT RUN DRIVE | | | NASHVILLE | TN | 37211 | |
| GAUBERT, SCOTT G | | 903 FERN STREET | | | LULING | LA | 70070 | |
| GAUDENS, ADAM R | | 9033 IRON OAK AVE | | | TAMPA | FL | 33647-0000 | |
| GAUDET AND SONS | | 606 S F ST | | | PENSACOLA | FL | 32502-5447 | |
| GAUDETTE, JEFFREY S | | 17 BUDRON AVE | | | SALEM | NH | 03079-4446 | |
| GAUDETTE, KIM | | 4420 E EARLL DR | | | PHOENIX | AZ | 85018 | |
| GAUDETTE, KYM | | 4420 E EARLL DR | | | PHOENIX | AZ | 85018 | |
| GAUDIOSO ASSOCIATES | | 300 HEMINGWAY AVE | | | EAST HAVEN | CT | 06512 | |
| GAUDOIN, THOMAS A & GAUDOIN, THERESA E | | PO BOX 1332 | | | CARMEL VALLEY | CA | 93924-1332 | |
| GAUDY RODRIGUEZ | | 402 FERN GULLEY DR | | | SEFFNER | FL | 33584 | |
| GAUER, DEL A & GAUER, MARY A | | 607 HOLMES AV | | | ONTARIO | CA | 91764 | |
| GAUER, PAUL | | 347 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| GAUGHAN, MAUREEN | | 941 W ELLIOT RD STE 1064 | | | CHANDLER | AZ | 85225 | |
| GAUGHAN, MAUREEN | | 941 W ELLIOTT RD | 10 63 | | CHANDLER | AZ | 85225-1876 | |
| GAUGHRAN, GRACE | | 6101 LOCH RAVEN BLVD | | | BALTIMORE | MD | 21239 | |
| GAUL, PATRICK W | | 210 S MISSOURI AVE | | | BELLEVILLE | IL | 62220 | |
| GAUNCE, DARYL W | | 8335 SHARP AVE | | | WEST HILLS | CA | 91307 | |
| GAURAV DATTA ATT AT LAW | | 4401 ATLANTIC AVE STE 225 | | | LONG BEACH | CA | 90807 | |
| GAURAV S. CHAUDHARY | | 28364 MIRABELLE LANE | | | SANTA CLARITA | CA | 91350 | |
| GAURI L GHAI | PRAVIN GHAI | 6650 SW 94 AVE | | | MIAMI | FL | 33173 | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUSS, ROBERT F | | 1746 COLE BLVD | | | GOLDEN | CO | 80401 | |
| GAUSS, ROBERT F | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| GAUTAM ARORA | | 894 RIGGSBY ROAD | | | GALLOWAY | OH | 43119 | |
| Gautam Raychaudhuri | | 18615 Egret Way | | | Farmington | MN | 55024 | |
| GAUTAMA VENEGAS | ELSA J VENEGAS | 3651 MUIRWOOD DRIVE | | | PLEASANTON | CA | 94588-0000 | |
| GAUTCHER, CHARLES R & GAUTCHER, DIANNE L | | 1440 FREED RD | | | SYCAMORE | IL | 60178 | |
| GAUTHIER & MACMARTIN PLLC | | 123 ELM ST | | | MILFORD | NH | 03055-4713 | |
| Gauthier, Bernard & Gauthier, Jellie | | 6701 E Dorado Avenue | | | Greenwood Villa | CO | 80111 | |
| GAUTHIER, DANIEL | | 2057 LENNON ST | | | GROSSE POINTE WOODS | MI | 48236-1616 | |
| Gauthier, Irvin J | | 106 Herbert Rd | | | Lafayette | LA | 70506- | |
| GAUTHIER, JOHN M | | 128 CRESTVIEW DRIVE | | | CLANTON | AL | 35045-0000 | |
| GAUTREAU, GERARD J | | 4910 W 93RD CT | | | CROWN POINT | IN | 46307-1678 | |
| GAVER, LARY | | PO BOX 219 | | | MISSOURI VALLEY | IA | 51555 | |
| GAVIN BRAYCE | | 46-314 NAHEWAI ST | | | KANEOHE | HI | 96744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIR | | | TUCSON | AZ | 85747 | |
| GAVIN E KOGAN ATT AT LAW | | 198 BONIFACIO PL | | | MONTEREY | CA | 93940 | |
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | LOCUST GROVE | GA | 30248 | |
| GAVIN SOUTER | | 1123 SCHNEIDER AVENUE | | | OAK PARK | IL | 60302 | |
| GAVIN W ARMSTRONG ATT AT LAW | | 440 BROADWAY | | | EUGENE | OR | 97401 | |
| GAVIN WYATT-MAIR | NINA K TYKSINSKI | 20 FOLIN LANE | | | LAFAYETTE | CA | 94549-0000 | |
| GAVIN, GEOFFREY P & GAVIN, KATHLEINE S | | 1216 WILDER STREET | | | PHILADELPHIA | PA | 19147 | |
| GAVISH REAL ESTATE | | 9436 W LAKE MEAD BLVD STE 15 | | | LAS VEGAS | NV | 89134 | |
| GAVITT, JERRY M | | ROUTE 4 BOX 253 | | | GRAFTON | WV | 26354 | |
| GAVORD, JOYCE | | 404 N PINE RD | HAMMER RESTORATION INC | | BAY CITY | MI | 48708 | |
| GAVRIL, AMY | | 419 RALEIGH AVENUE | | | NORFOLK | VA | 23507 | |
| GAVRILOV, OGNIAN A | | 901 H ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| GAW AND CO | | 23 W ST TRUST DEPT | FARMERS BANK OF MARYLAND | | ANNAPOLIS | MD | 21401 | |
| GAWAD, AHMED | | 200 BLYDENBURGH RD UNIT 23 | EMS RESTORATION CORP | | ISLANDIA | NY | 11749 | |
| GAWYN MITCHELL, R | | PO BOX 1216 | | | COLUMBUS | MS | 39703-1216 | |
| GAY AND GREGG HARDIN | | 233 BRIDGES RD | | | RINGGOLD | GA | 30736 | |
| GAY ASSOCIATES | | 177 7TH AVE | | | BROOKLYN | NY | 11215 | |
| GAY L. SAILER | BRIAN L SAILER | 10338 PHILIPPI WAY | | | LONGMONT | CO | 80503 | |
| GAY LYNN CUMING | | 2604 BRUNSTON COURT | | | ROUND ROCK | TX | 78681 | |
| GAY M CASWELL | BARRY L CASWELL | 1566 MILFORD CREEK LANE | | | MARIETTA | GA | 30008-5789 | |
| GAY MCCALL ISAACKS GORDON AND ROBE | | 1919 S SHILOH RD STE 310 LB 40 | GAY MCCALL ISAACKS GORDON AND ROBE | | GARLAND | TX | 75042 | |
| GAY, KENNETH M | | 8700 MONROVIA STE 310 AL | | | LENEXA | KS | 66215 | |
| GAY, PATRICIA | | 9084 COUNTY RD 213A | JENNIFER BRINKLEY AND COVENANT CONTRACTORS | | FORNEY | TX | 75126 | |
| GAYATHRI SUNDARAM AND SUMAITHANGI SRIRAM | | 280 ROSLYN COURT | | | WEST NEW YORK | NJ | 07093 | |
| GAYE BROADBENT, CHRISTINA | | 240 N 9TH ST | | | SAINT HELENS | OR | 97051 | |
| GAYE L HARRIS MILES ATT AT LAW | | 1338 E PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| GAYE L PALMER | RUSSELL F PALMER | 3213 GLENROSE AVE | | | BRISTOL | PA | 19007-6512 | |
| GAYE L. FLORES | | 44-146 KALENAKAI PLACE | | | KANEOHE | HI | 96744 | |
| GAYED, RAOUF | | 6503 HARROW ST | | | MIRA LOMA | CA | 91752-4333 | |
| GAYFIELD MONIQUE, VICKI | | 5255 ROXBURY RD | PARKER AND JOSEPH PARKER III | | INDIANAPOLIS | IN | 46226 | |
| GAYHART, CHERYL D | | 727 BOTKINS LANE | | | FRANKFORT | KY | 40601 | |
| GAYL AND KAREN FERGUSON | | 176 N SNYDER | | | MARCELLUS | MI | 49067 | |
| GAYLA REALTY | | 1627 E AUSTIN | | | NEVADA | MO | 64772 | |
| GAYLA V COLE AND GAYLA PICKETT | | 1423 BOSS TERRACE | AND STEAMATIC OF MID MISSOURI | | JEFFERSON C | MO | 65109 | |
| GAYLAND WYNN SIMPSON | MARY VIRGINIA SIMPSON | 1200 E PLACITA DEL CERVATO | | | TUCSON | AZ | 85718 | |
| GAYLARD T WILLIAMS LLC | | 625 N EUCLID AVE | | | SAINT LOUIS | MO | 63108 | |
| GAYLE A SHARLOW | | JAMES E SHARLOW | 3700 S WESTPORT AVE #2675 | | SIOUX FALLS | SD | 57106 | |
| GAYLE AND DAVID WINDHORST | | 22636 BRIGHTLAND DR | AND CLEVES ROOFING AND SHEET METAL | | LAWRENCEBURG | IN | 47025 | |
| GAYLE AND JASON LAFFEE AND STIX N | | 2421 JELINSKI CIR | STONES VENTURES LLC | | PLOVER | WI | 54467 | |
| GAYLE AND KOWALYSHYN LLC | | 363 MAIN ST FL 4 | | | HARTFORD | CT | 06106 | |
| GAYLE ARNOLD | | 3185 KARTH RD APT 301 | | | SAINT PAUL | MN | 55110-5410 | |
| GAYLE B COLEMAN | | 2118 EAST GEORGETOWN SQUARE | | | SALT LAKE CITY | UT | 84109 | |
| GAYLE D. GOODWIN | | 30638 LUCANIA DR | | | RANCHO PALOS VERDES | CA | 90275-6265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE F PICKETT | SUE T PICKETT | 321 CLIFFSIDE DRIVE | | | SHEPHERDSVILLE | KY | 40165-6109 | |
| GAYLE HAMILTON | JIMMY HAMILTON | 903 SOUTH WILSON COURT | | | KENNEWICK | WA | 99336-0000 | |
| Gayle J. Brown | WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | 750 W. 2nd Avenue, Suite 207 | | | Anchorage | AK | 99501 | |
| GAYLE KLEIN | | 303 SEMPLE ST | | | TROY | NY | 12182 | |
| Gayle L Bogan | | 38811 Westchester | | | Sterling Heights | MI | 48310 | |
| GAYLE L. BRADDS | NANCY E. BRADDS | 2244 OAKBROOK BLVD | | | BEAVERCREEK | OH | 45434 | |
| GAYLE L. WING | | 125 RHODA LANE | | | BRISTOL | CT | 06010 | |
| GAYLE L. WING | | 66 BORGHESI COURT | | | WOLCOTT | CT | 06716 | |
| GAYLE M WEINBERG | | 66 SEABOROUGH ST LOT 34 | | | NEWPORT BEACH | CA | 92660-4240 | |
| GAYLE M. KLEIN | | 303 SEMPLE ST | | | TROY | NY | 12182 | |
| GAYLE MIZETT AND JIM HALL AND | | 2414 2416 N VILLERE ST | ASSOCIATES LLC | | NEW ORLEANS | LA | 70117 | |
| GAYLE RANDALL | | 4624 S VINCENNES AVE APT 2 | | | CHICAGO | IL | 60653-4249 | |
| GAYLE S ANDERSON | | 128 BOLT HILL RD | | | ELIOT | ME | 03903-2255 | |
| GAYLE SNELL | | 11 WESTERLY COURT | | | ST PETERS | MO | 63376 | |
| GAYLE WEATHERLY | | 43 DIVISION | PO BOX 192 | | BRISTOL | IL | 60512 | |
| GAYLE, ESELINE | | 635 MIDIRON DR | SE PUBLIC ADJ | | KISSIMMEE | FL | 34759 | |
| GAYLEN DAVENPORT | | 14235 WEST 84TH TERRACE | | | LENEXA | KS | 66215 | |
| GAYLENE GUNTHER | | 45210 DESERT HILLS COURT | | | LA QUINTA | CA | 92253 | |
| GAYLENE JONES | | 888 PREAKNESS DR | | | EAGLE | ID | 83616-4728 | |
| GAYLENE STANLEY | Lord and Stanley Realty Inc | 1530 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| GAYLN S. SWEET | | 462 LAULEA PLACE | | | PAIA | HI | 96779 | |
| GAYLON K LEE | | 5871 MCKINLEY DRIVE | | | GARDEN VALLEY | CA | 95633 | |
| GAYLON LOVELADY REAL ESTATE | | 3327 N GRIMES ST | | | HOBBS | NM | 88240-1219 | |
| GAYLON W. ANDERSON | ROBIN L. ANDERSON | 2824 27TH ST SOUTH | | | FARGO | ND | 58103 | |
| GAYLORD AND JANICE EVANS AND | | 125 S WILLOW AVE | CONSTRUCTION FIRST | | MANTECA | CA | 95337 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GAYLORD BROS INC | | PO BOX 4901 | | | SYRACUSE | NY | 13221-4901 | |
| GAYLORD C LYON AND COMPANY | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| GAYLORD C. LYON & CO, INC | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606-2086 | |
| GAYLORD CITY | | 225 W MAIN RM 109 | TREASURER | | GAYLORD | MI | 49735 | |
| GAYLORD CITY | | 305 E MAIN ST | TREASURER | | GAYLORD | MI | 49735 | |
| GAYLORD, RMX | | 1349 OLD 27 S | | | GAYLORD | MI | 49735 | |
| GAYMCCALLISAACKSGORDON AND ROBERT PC | | 2500 LEGACY STE 112 | ATTORNEYS AND COUNSELORS | | FRISCO | TX | 75034 | |
| GAYMCCALLISSACKSGORDON AND ROBERT PC | | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| GAYNELL SANDERS AND CARL SANDERS | | 3838 LAKESHORE DR | | | PORT ARTHUR | TX | 77642 | |
| GAYNER, ALEXANDER H | | 15200 ENCANTO DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| GAYNOR DORE | | 100 SNOW GOOSE CT | | | DAYTONA BEACH | FL | 32119 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | GAYS MILLS VILLAGE TREASURER | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | GAYS MILLS VILLAGE | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | TAX COLLECTOR | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | GAYS MILLS VILLAGE TREASURER | PO BOX 325 | 212 MAIN ST | | GAYS MILLS | WI | 54631 | |
| GAZAWAY, JUDITH R | | 45 HAMILTON PL APT 1 | | | TARRYTOWN | NY | 10591-3465 | |
| GAZES, IAN | | 1675 BROADWAY | 26TH FL | | NEW YORK | NY | 10019-5820 | |
| GAZLEY AND GRUNOW | | 26342 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| GB INLAND PROPERTIES LLC | | 110 N LINCOLN AVE #100 | | | CORONA | CA | 92882 | |
| GBH Communications Inc | | PO BOX 1110 | | | GLENDALE | CA | 91209-1110 | |
| GBM PROPERTIES LLC | | 10587 DOUBLE R BOULEVARD | | | RENO | NV | 89521 | |
| GBM PROPERTIES LLC | | 10775 DOUBLE R BOULEVARD STE 100 | | | RENO | NV | 89521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GBM Properties, LLC Aevos | | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| GBM Properties, LLC Aevos | | 10775 Double R Blvd | | | Reno | NV | 89521 | |
| GBM Properties, LLC Aevos | Boyd Etter & Michael Spevak | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| GBS, LIENBARGER | | 1949 S INTERSTATE HWY 35 | | | AUSTIN | TX | 78741 | |
| GCDWR | | 470 CTR ST | BLDG 3 | | CHARDON | OH | 44024 | |
| GCI | | P. O. BOX 99001 | | | ANCHORAGE | AK | 99509-9001 | |
| GCJ CONSTRUCTION INC | | 4623 BRIDGOTON LN | | | ORLANDO | FL | 32817 | |
| GCS CONSTRUCTION | | 923 E CENTRAL AVE STE B | | | WICHITA | KS | 67202-1012 | |
| GCS SERVICE INC | | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| GDB APPRAISAL SERVICES INC | | 13241 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921 | |
| GDB APPRAISAL SERVICES INC | | 13241 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921-7219 | |
| GE CAPITAL CONSUMER CARD CO | | 4125 WINDWARD PLZ DR | BUILDING 300 | | ALPHARETTA | GA | 30005 | |
| GE Capital Information Technology Solutions Inc. | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GE CASUALTY INSURANCE | | 6601 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| GE MONEY BANKC O LITTON LOAN | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| GE MORTGAGE INSURANCE COMPANY | | 8325 SIX FORKS RD | | | RALEIGH | NC | 27615-3272 | |
| GE PROPERTY AND CASUALTY INS | | | | | PHILADELPHIA | PA | 19101 | |
| GE PROPERTY AND CASUALTY INS | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| GE, NIANFENG & WANG, HUA | | 2706 SEADRIFT LANE | | | HAYWARD | CA | 94545-0000 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | | Raleigh | NC | 27615 | |
| GEA Seaside Investment, Inc. | c/o Melissa B. Murphy. | Cobb Cole | 150 Magnolia Ave. | | Daytona Beach | FL | 32114 | |
| GEA Seaside Investment, Inc. | GEA Seaside Investment, Inc. | Jack Aberman, President | 434 North Halifax Ave, Suite 2 | | Daytona Beach | FL | 32118 | |
| GEA Seaside Investment, Inc. | Jack Aberman, President | 434 North Halifax Ave, Suite 2 | | | Daytona Beach | FL | 32118 | |
| GEAN GEAN AND GEAN | | 511 GARRSION AVE | | | FORT SMITH | AR | 72901 | |
| GEANETTE GOMEZ | | 11964 CANTARA STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| GEANO CONTESSOTTO | | 10305 CAPEWOOD PL | | | STOCKTON | CA | 95212 | |
| GEAR 3 TECHNOLOGIES | | PO BOX 6024 | | | HILLSBOROUGH | NJ | 08844 | |
| GEARHART, HAROLD R | | PO BOX 2256 | | | GAITHERSBURG | MD | 20886-2256 | |
| GEARHEARD, BRADLEY E | | 1206 WELLS ST | | | ENUMCLAW | WA | 98022 | |
| GEARY AND GEARY LLP | | 32 CHURCH ST | ATTORNEY FOR RIVERSIDE CONDOMINIUM | | LOWELL | MA | 01852 | |
| GEARY COUNTY | | 200 EAST 8TH ST | | | JUNCTION CITY | KS | 66441 | |
| GEARY COUNTY REGISTER OF DEEDS | | 200 E 8TH ST | | | JUNCTION CITY | KS | 66441 | |
| GEARY REGISTRAR OF DEEDS | | PO BOX 927 | | | JUNCTION CITY | KS | 66441 | |
| GEARY Y. YEE | JANET M. FRAHM | 4495 KLAIS DRIVE | | | CLARKSTON | MI | 48348 | |
| GEARY, PATHRESE M | | 8982 HENSLEY DR | | | STERLING HEIGHT | MI | 48314-2665 | |
| GEASON, TODD L | | 436 KENNEDY ST | | | AMA | LA | 70031-2249 | |
| GEAUGA COUNTY | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY | | 211 MAIN ST STE 1A | GEAUGA COUNTY TREASURER | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER | 211 MAIN ST SUITE 1A | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY CLERK OF COURTS | | 100 SHORT CT | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE 1C | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE C | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE IC | COURTHOUSE | | CHARDON | OH | 44024 | |
| GEBAUER, JOSEPHINE | | 614 QUINCE RD | GROUND RENT | | MONROEVILLE | PA | 15146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEBBIA, JOHN | | 124 MATHEW ST | PAUL DAVIS RESTORATION AND REMODELING | | FARMINGDALE | NY | 11735 | |
| GEBBIE, KENNETH A | | PO BOX 1329 | | | VIRGINIA BEACH | VA | 23451 | |
| GEBHARD, JOHN V & GEBHARD, DIANE M | | 9 MAPLE TERRACE | | | LEDYARD | CT | 06339 | |
| GEBHARDT, DUSTIN J | | 14512 N STEVENS STREET | | | RATHDRUM | ID | 83858-8174 | |
| GEBHART, JAMES F & GEBHART, BARBARA J | | N6828 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | 53551-9769 | |
| GECAN, MARTIN P | | 1205 N ILLINOIS AVE | | | ARLINGTON HTS | IL | 60004-4440 | |
| GECC/CRE TRIAD OFFICES | | C/O PM REALTY GROUP | PO BOX 848486 | | DALLAS | TX | 75284 | |
| GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | | Atlanta | GA | 30353-6732 | |
| GECKER, FRANCES | | 325 N LASALLES ST STE 625 | | | CHICAGO | IL | 60654-6465 | |
| GEDDES TOWN | | 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| GEDDES TOWN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| GEDDES, PHILIP A | | 619 BANK ST | | | DECATUR | AL | 35601 | |
| GEDDES, PHILIP A | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| GEDEON, NANCY M | | 4820 CHUKAR DR | | | WEST RICHLAND | WA | 99353-9128 | |
| GEDIK, KATHY F | | 2600 POWDERHORN DR | | | LITTLE ELM | TX | 75068 | |
| GEE, ANDREW & GEE, CYNTHIA | | 133A MARIANE PARADE | | | BRIRIGHTON | | BN2 IDE | United Kingdom |
| GEE, MOLLY G | | 4181 W WOODHAVEN LOOP | | | COEUR D ALENE | ID | 83814-9034 | |
| GEE, REBECCA L | | 536 SAND HILL RD | | | MONTOURSVILLE | PA | 17754-9563 | |
| GEE, ROBERT | | 1818 1/2 W SUSSEX AVE | | | MISSOULA | MT | 59801-6536 | |
| GEECK, MARY E | | 303 N 6TH ST | | | COLEMAN | MI | 48618-9724 | |
| GEEKIE, JAMES R | | 211 N CENTRAL | BOX 65 | | PARIS | IL | 61944 | |
| GEEKIE, JAMES R | | PO BOX 65 | CHAPTER 13 STANDING TRUSTEE | | PARIS | IL | 61944 | |
| GEER AND LITTLE P A | | 707 BROADWAY NE STE 202 | | | ALBUQUERQUE | NM | 87102-2361 | |
| GEER REALTY | | 730 DRESDEN AVE | | | EAST LIVERPOOL | OH | 43920 | |
| GEER, JOHN S | | 2055 NE COLLINS CIR APT 1 | | | JENSEN BEACH | FL | 34957-6618 | |
| Geerdes and Kim, LLC | PARK - LYDIA PARK V HOMECOMINGS FINANCIAL, LLC, NEW CENTURY MRTG CORP, MRTG ELECTRONIC REGISTRATION SYS INC, & DOES 1-5 ET AL | 3483 Satellite Boulevard # 221 | | | Duluth | GA | 30096 | |
| Geesing Ward Bierman vs Mr Waldo Johnson and Mrs Cynthia Johnson | | JR HOWELL and ASSOCIATES LLP | 1325 G ST NW STE 500 | | WASHINGTON | DC | 20005 | |
| GEESLIN, GEORGE M | | 3525 PIEDMONT RD NE | EIGHT PIEDMONT CTR STE 550 | | ATLANTA | GA | 30305 | |
| GEETA GOBERDHAN | KALAMUDDIN KHAN | 440 MARLBOROUGH ROAD | | | YONKERS | NY | 10701 | |
| GEFERT, DOROTHY | | 5413 KEYSTONE STREET | | | PITTSBURGH | PA | 15201-2524 | |
| GEFREH, PAUL | | 2125 N ACADEMY | | | COLORADO SPRINGS | CO | 80909 | |
| GEGEN, JOHN M | | PO BOX 125 | | | HASTINGS | MN | 55033 | |
| GEHA AND ASSOCIATES INC | | 8012 STATE LINE RD STE 200 | | | PRAIRIE VILLAGE | KS | 66208-3716 | |
| GEHI, NARESH M | | 118 21 QUEENS BLVD STE 411 | | | FOREST HILLS | NY | 11375 | |
| GEHL, RICHARD & DEAN, KRIS | | 2664 E 97TH AVE | | | THORNTON | CO | 80229-0000 | |
| GEHLEY, MOLLIE A | | 3204 WEST 186TH STREET | | | TORRANCE | CA | 90504 | |
| GEHLHAAR, JOACHIM K | | 34368 OLIVE GROVE RD | | | WILDOMAR | CA | 92595 | |
| GEHRING, CANDICE L & GEHRING, JOHN M | | 6248 W IVANHOE STREET | | | CHANDLER | AZ | 85226 | |
| GEHRING, DAVID | | 1427 RAEDEL RD | | | EAU CLAIRE | WI | 54703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEHRMANN, CARL | | 5030 PICCADILLY DR | VAL HOPWOOD | | MADISON | WI | 53714 | |
| GEIB, PAM | | 24583 HOLSINGER LN | | | RIDGLEY | MD | 21660 | |
| GEICO GENERAL INSURANCE | | | | | WASHINGTON | DC | 20017 | |
| GEICO GENERAL INSURANCE | | | | | WASHINGTON | DC | 20046 | |
| GEICO GENERAL INSURANCE | | 1 GEICO PLZ | | | WASHINGTON | DC | 20046 | |
| GEICO GENERAL INSURANCE | | BOX 2100 | | | WASHINGTON | DC | 20013-2100 | |
| GEICO INDEMNITY | | | | | WASHINGTON | DC | 20047 | |
| GEICO INDEMNITY | | ONE GEICO PLZ | | | WASHINGTON | DC | 20047 | |
| GEIER, ROBERT | | 315 MAGNOLIA WAY | | | MONROE | GA | 30655 | |
| GEIGER CONRAD AND HEAD | | 1 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204-3110 | |
| GEIGER GEIGER AND ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932 | |
| GEIGER, JOHN C & GEIGER, JOANNE M | | 123 ROBIN ROAD | | | LEXINGTON | SC | 29073 | |
| GEIL S BILU ATT AT LAW | | 2700 W ATLANTIC BLVD STE 204 | | | POMPANO BEACH | FL | 33069 | |
| GEILING, JAMES E & GEILING, JEANNE M | | 29 E FACTORY ST | | | MECHANICSBURG | PA | 17055 | |
| GEIR A DALAN AND | | PAMELA M DALAN | 13247 15TH AVE NE | | SEATTLE | WA | 98125 | |
| GEISELMANN, LINDA B | | 349 HALSEY AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| GEISENBERGER AND COOPER PC | | 156 E KING ST | | | LANCASTER | PA | 17602 | |
| GEISLINGER, DAVID D & GEISLINGER, SARAH M | | 250 CHATTER CIR NE | | | KIMBALL | MN | 55353-4313 | |
| GEISS, GEOFFREY | | 1866 FAIRVIEW VILLAS DR | APT #2 | | WEST PALM BEACH | FL | 33406-6678 | |
| GEISSER, SALLY H | | 16625 FRONTENAC TERRACE | | | DERWOOD | MD | 20855 | |
| GEISSLER, LAUREN N | | 220 BRECKNOCK TERRACE | | | WEST CHESTER | PA | 19380 | |
| GEISTOWN BORO CAMBRI | | 341 TEABERRY LN | T C OF GEISTOWN BORO | | JOHNSTOWN | PA | 15904 | |
| GELALICH, NICHOLAS & GELALICH, JUDITH A | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| GELBERG, STUART P | | 600 OLD COUNTRY RD STE 410 | | | GARDEN CITY | NY | 11530 | |
| GELFREH, PAUL | | 2125 N ACADEMY | | | COLORADO SPRINGS | CO | 80909 | |
| GELLER, ALLEN | | 3694 E HIGHLAND STE 10 | | | HIGHLAND | CA | 92346 | |
| GELLERMAN, SCOTT D & GELLERMAN, ROBIN B | | 14423 CORTE LAMPARA | | | SAN DIEGO | CA | 92129-3819 | |
| GELLHAUS AND GELLHAUS PC | | 120 S LINCOLN ST | | | ABERDEEN | SD | 57401-4240 | |
| GELLNER, CHRISTOPHER G | | 528 SO CASINO CNT BLVD STE 305 | | | LAS VEGAS | NV | 89101 | |
| GELMAN, TIMOTHY | | 190 STEWART DR NE | | | ATLANTA | GA | 30342-1908 | |
| GELPI, ALBERT J & GELPI, BARBARA C | | 870 TOLMAN DR | | | STANFORD | CA | 94305 | |
| GELSY GARCIA-ROMERO | | 3749 BLACK WALNUT AVENUE | | | LAS VEGAS | NV | 89115 | |
| GELTZER, ROBERT L | | 1556 THIRD AVE | | | NEW YORK | NY | 10128 | |
| GELTZER, ROBERT L | | 919 3RD AVE FL 10 | | | NEW YORK | NY | 10022 | |
| GEM CONSULTANTS CO | | 401 13TH ST | | | SAN FRANCISCO | CA | 94130-2003 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN | | | EMMETT | ID | 83617 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN | GEM COUNTY TREASURER | | EMMETT | ID | 83617 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN ST 200 | GEM COUNTY TREASURER | | EMMETT | ID | 83617 | |
| GEM COUNTY CLERK RECORDER | | 415 E MAIN | | | EMMETT | ID | 83617 | |
| GEM COUNTY RECORDERS OFFICE | | 415 E MAIN ST | | | EMMETT | ID | 83617 | |
| GEM OF THE VALLEY INVESTMENT | | 39172 VIA PAMPLOMA | | | MURRIETA | CA | 92563 | |
| GEM POINTE ESTATES | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| GEM POINTE ESTATES ASSOCIATION | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | SAN DIEGO | CA | 92116 | |
| GEM REAL ESTATE ASSOCIATES INC | | 500 N MAIN ST | | | NORTH CANTON | OH | 44720 | |
| Gem Real Estate/Kathy OHara | | 500 North Main Street | | | North Canton | OH | 44720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEM STATE INS CO | | | | | GOODING | ID | 83330 | |
| GEM STATE INS CO | | 333 MAIN ST | | | GOODING | ID | 83330 | |
| GEM VALLEY APPRAISAL | | 828 S WASHINGTON STE D | | | MOSCOW | ID | 83843-3055 | |
| Gema Ruelas | | 7312 Hardwood trial | | | Dallas | TX | 75249-1222 | |
| GEMB/EXXONMOBIL | | c/o Sansanelli, Edward & Sansanelli, Debra | 47 Winding Way | | Hillsborough | NJ | 08844-1608 | |
| GEMB/EXXONMOBIL | | P. O. Box 530962 | | | Atlanta | GA | 30353-0962 | |
| GEMB/LOWE | | 4200 WM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| GEMB/QVC | | c/o Batha, Tammy | 3944 Arsenal Street | | Saint Louis | MO | 63116 | |
| GEMB/QVC | | P. O. Box 105968 | | | Atlanta | GA | 30348-5968 | |
| GEMB/WALM | | 24 REGENCY PLAZA | | | GITEN MILLS | PA | 19342 | |
| GEMBEL, TAMARA R & GEMBEL, TAMARA A | | 3467 W FARRAND RD | | | CLIO | MI | 48420-0000 | |
| Gembox Software | | Somborska | 11 | | Zagreb | | 10000 | Croatia |
| GEMINI INSURANCE COMPANY | | 175 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| GEMINI RESTORATION | | 28108 BOBWHITE CIR UNIT 15 | | | SAUGUS | CA | 91350 | |
| GEMINI TITLE SERVICES | | 151 N DELAWARE ST 1440 | | | INDIANAPOLIS | IN | 46204 | |
| GEMMA B DIXON ATT AT LAW | | 222 N LASALLE ST STE 2 | | | CHICAGO | IL | 60601 | |
| GEMMA M WILLIAMS | EDWARD A KEITH | 9 RUTHERFORD CIRCLE | | | STERLING | VA | 20165 | |
| Gemstone CDO I | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO I et al | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO II | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO V | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO VII | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| GEN ASSUR GEN ACCID GROUP | | | | | PHILADELPHIA | PA | 19101 | |
| GEN ASSUR GEN ACCID GROUP | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| GEN REINSURANCE | | | | | STAMFORD | CT | 06904 | |
| GEN REINSURANCE | | PO BOX 10350 | | | STAMFORD | CT | 06904 | |
| GEN STAR NATIONAL INS | | | | | STAMFORD | CT | 06901 | |
| GEN STAR NATIONAL INS | | PO BOX 10354 | | | STAMFORD | CT | 06904-2354 | |
| GENA G. MILLER | JOSEPH C. MILLER | 150 VILLA DRIVE | | | BROWNSVILLE | KY | 42210 | |
| GENA L. PALLESI | | 627 FOLLY LANE | | | STEVENSVILLE | MT | 59870 | |
| GENA PETERSEN | | 307 CHESTNUT | | | REINBECK | IA | 50669 | |
| GENARO VILLAFUERTE | | 6405 WESTWARD STREET 62 | | | HOUSTON | TX | 77081 | |
| GENAVIA CROOK AND FRED FLAVORS | | 305 W HICKORY ST | | | BAY MINETTE | AL | 36507-4623 | |
| GENCON INS OF VERMONT | | | | | TAKOMA PARK | MD | 20912 | |
| GENCON INS OF VERMONT | | 12501 OLD COLUMBIA PIKE | | | SILVER SPRING | MD | 20904-6601 | |
| GENDASZEK, THOMAS | | 1547 ROCKWELL ROAD | | | ABINGTON | PA | 19001 | |
| GENDEL AND BROD | | 189 E BERGEN PL | | | RED BANK | NJ | 07701 | |
| GENDER PARK CODO ASSOCIATION | | 1221 GRANDVIEW AVE | | | COLUMBUS | OH | 43212 | |
| GENDER PARK CONDO ASSOC | | 5350 E LIVINGSTON AVE | | | COLUMBUS | OH | 43232-6807 | |
| GENDRANO, NOEL C & GENDRANO, REBECCA S | | 267 WHITTIER AVE | | | DUNELLEN | NJ | 08812 | |
| GENDREAU, MICHAEL J & GENDREAU, MARY J | | 3350 LACOCK PL | | | FREMONT | CA | 94555 | |
| GENE A PALECCO | MICHELE PALECCO | 8 LONGVIEW DR | | | WHIPPANY | NJ | 07981-2024 | |
| GENE A STAGNARO ATT AT LAW | | 810 SYCAMORE ST | | | CINCINNATI | OH | 45202 | |
| GENE A STAGNARO ATT AT LAW | | 906 MAIN ST FL 4 | | | CINCINNATI | OH | 45202 | |
| GENE A. DAVIS | | 9316 GODDARD | | | OVERLAND PARK | KS | 66214 | |
| GENE A. SMITH | FRANCES M. SMITH | 5209 VINES RD | | | HOWELL | MI | 48843 | |
| GENE ALLEN | | 17750 OAK CREEK RD | | | ALVA | FL | 33920 | |
| GENE AND DEBRA WALKER | | 2499 SE PINERO RD | | | PORT SAINT LUCIE | FL | 34952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE AND DELTA SANDERS AND | | 205 6TH ST | J AND M RESTORATION INC | | BELMONT | NC | 28012 | |
| GENE AND ENID G FARMER AND BELINDA | | 1700 DAYFLOWER TRACE | SHERIDAN AND BO FARMER SERVICES | | CEDAR PARK | TX | 78613 | |
| GENE AND ISABELLA COLLIER | | 6424 BURDOCK DR | | | SANTA FE | TX | 77510 | |
| GENE AND JAMIE EVANS AND | | 1039 HOLDEN BEACH RD | JUSTIN BENOY GENERAL CONTRACTOR | | SHALLOTTE | NC | 28470 | |
| GENE AND JEAN BARBEE | | 1420 TWIN LAKES DR | | | ROGERS | AR | 72756 | |
| GENE AND KAREN CALVIN AND ALLSTAR | | 4825 CARGILL CIR | | | KELLER | TX | 76244-6074 | |
| GENE AND PATSY THAYER AND | | 16919 AVE B | GENE THAYER SR | | CHANNELVIEW | TX | 77530 | |
| GENE AND TABETHA QUICK AND | | 20 BEAVER CT | ICON RESTORATION | | NEWNAN | GA | 30263 | |
| GENE AUTRY MERRITT | SHEILA E MERRITT | 303 MT. VERNON ROAD | | | GREER | SC | 29651 | |
| GENE B VAUGHAN APPRAISAL SERVICE | | PO BOX 2289 | | | POQUOSON | VA | 23662 | |
| GENE BARLOW ATT AT LAW | | 4411 OLD BULLARD RD STE 703 | | | TYLER | TX | 75703 | |
| GENE BARNES CONSTRUCTION | | 218 S ROBERSON RD | | | LOVING | NM | 88256 | |
| GENE BARTON ATT AT LAW | | PO BOX 147 | | | OKOLONA | MS | 38860 | |
| GENE BARTON ATT AT LAW | | PO BOX 455 | | | PONTOTOC | MS | 38863 | |
| GENE BAYLESS REAL ESTATE | | 1808 LOCUST ST | | | ELDORADO | IL | 62930 | |
| GENE BELL ATT AT LAW | | 2600 POPLAR AVE STE 210 | | | MEMPHIS | TN | 38112 | |
| GENE BELLAH COMPANY | | PO BOX 330070 | | | FORT WORTH | TX | 76163 | |
| GENE BOHNER | | 265 CHURCH ST | | | COOPERSVILLE | MI | 49404 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | AUGUSTA | GA | 30906 | |
| GENE BRODSKY | | 22470 SW 76TH AVE | | | TUALATIN | OR | 97062-9609 | |
| GENE BRYAN AND GERALD DEROUEN JR | | 1111 CONNIE RUE RD | | | NEW LIBERIA | LA | 70560 | |
| GENE BURCH PLUMBING AND HEATING | | 14 COMMERCIAL BLVD #135 | | | NOVATO | CA | 94949 | |
| GENE C FOOTE II LAW OFFICE | | 422 N HASTINGS AVE STE 103 | | | HASTINGS | NE | 68901 | |
| GENE C JORGENSEN AND ASSOCIATES | | 10249 S ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84095 | |
| GENE C. LAYNE | JUDITH N. LAYNE | 6224 WEATHERSFIELD WAY | | | WILLIAMSBURG | VA | 23188 | |
| GENE CARDOZA | | 138 COPPERWOOD DR. | | | STOUGHTON | MA | 02072 | |
| GENE CARMAN REAL ESTATE | | 625 HWY 52VW BYPASS | | | LAFAYETTE | TN | 37083 | |
| GENE D COX COMPANY | | 16431 N LAGO DEL ORO PKWY | | | TUCSON | AZ | 85739 | |
| GENE D COX COMPANY | | 6710 N SESAME LN | | | TUCSON | AZ | 85704 | |
| GENE E DEGRAFF AND | | 255 COUNTY RD 194 | GENE E DEGRAFF JR | | WATERLOO | AL | 35677 | |
| GENE E MILLER | | 2235 W. WOODLAWN AVE. | | | SAN ANTONIO | TX | 78201 | |
| GENE E OBRIEN ATT AT LAW | | 74040 HWY 111 STE 212 | | | PALM DESERT | CA | 92260 | |
| GENE E. EPPERSON | GRACE A. EPPERSON | 59025 GOLDEN OAK CT | 119 | | WASHINGTON | MI | 48094 | |
| GENE F ANDERSON ATT AT LAW | | 1400 MAIN ST | | | HAYS | KS | 67601 | |
| GENE F ROSSANO JR | | 20 LOCKPORT RD | JAMAR ENTERPRISES | | N TONAWANDA | NY | 14120 | |
| GENE F TURNWALD ATT AT LAW | | 2160 HAMILTON RD STE 100 | | | OKEMOS | MI | 48864 | |
| GENE G DIMEO ATT AT LAW | | 120 4TH ST | | | ELLWOOD CITY | PA | 16117 | |
| GENE GUTMAN | | 237 ALMA DR | | | HAZELWOOD | MO | 63042 | |
| GENE H DAVIDSON | SANDRA H DAVIDSON | 6901 BARON COURT | | | FREDERICK | MD | 21703 | |
| GENE H HORN CHARLOTTE P HORN | | 322 BAYSHORE DR | | | LA PORTE | TX | 77571 | |
| GENE H PHILLABAUM | CHARLENE A PHILLABAUM | 6511 STRAWBERRY FIELD NE | | | NORTH CANTON | OH | 44721 | |
| GENE HOLLOWELL, ATTORNEY | | 130 S JOHN ST | | | GOLDSBORO | NC | 27530 | |
| GENE K MAZZATENTA | JEANNE S MAZZATENTA | 12070 KIBLER RD | | | GREENSBORO | MD | 21639 | |
| GENE KOON ATT AT LAW | | 332 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| GENE L GROBSTEIN ATT AT LAW | | 10 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | |
| GENE L WILLIAMS ESTATE | | 2269 NE MEADOW LN | | | BEND | OR | 97701-3927 | |
| GENE L. SCOFIELD | | 24759 CUNNINGHAM | | | WARREN | MI | 48091 | |
| GENE LOW, DAVID | | 18445 E BURNSIDE | | | PORTLAND | OR | 97233 | |
| GENE M BURKE ATT AT LAW | | 3435 WILSHIRE BLVD STE 220 | | | LOS ANGELES | CA | 90010 | |
| GENE M. LAMPE | | 6052 SHARP ROAD | | | SWARTZ CREEK | MI | 48473 | |
| GENE NRBA ZACHMAN | Colorado Investors RE Svcs | 1630A 30TH ST #601 | | | BOULDER | CO | 80301 | |
| GENE P. GIBSON | SIDI M. MOURI | 730 AVALON AVE | | | SAN FRANCISCO | CA | 94112 | |
| GENE PETRIE | | 11 RIDGE FARM ROAD | | | BURR RIDGE | IL | 60527 | |
| GENE R BILYEU | BARBARA J BILYEU | 620 SANTA RITA ROAD | | | TEMPLETON | CA | 93465 | |
| GENE R KOHUT ATT AT LAW | | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE R KOHUT PC | | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236 | |
| GENE R ROSAS ATT AT LAW | | 507 S MAIN | | | SAN ANTONIO | TX | 78204 | |
| GENE R. HANCOCK | JANE K. HANCOCK | 9010 WOODBERRY | | | PLYMOUTH | MI | 48170 | |
| GENE SROKA | ELIZABETH SROKA | 1435 SILVER LINDEN COURT | | | FORT WAYNE | IN | 46804 | |
| GENE T SCOTT | JOANNE SCOTT | 102 NE 12TH ST | | | FRUITLAND | ID | 83619 | |
| GENE TAYLOR | | 44720 3RD ST E | | | LANCASTER | CA | 93535-2519 | |
| GENE TROTTER ATTY AT LAW | | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| GENE W CHOE ATT AT LAW | | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| GENE W CHOE ATT AT LAW ATTORNEY | | 3699 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| GENE W STEWART | IVA JEAN STEWART | 7279 COUNTY ROAD 236 | | | TOWN CREEK | AL | 35672-6729 | |
| GENE W WALTERS ATT AT LAW | | PO BOX 82752 | | | CONYERS | GA | 30013-9441 | |
| GENE WAKKURI | | 1603 MARA DR | | | RICHMOND | VA | 23238-4473 | |
| GENE WELTER AND | B WELTER | 5970 HORSTMEYER RD | | | LANSING | MI | 48911-0000 | |
| GENEEN N JOHNSON ATT AT LAW | | 3001 BRANCH AVE APT 529 | | | TEMPLE HILLS | MD | 20748 | |
| GENELLA JACKSON AND JOHN MILLER AND | | 1128 MAGNOLIA HEIGHTS ST | GENELLA MILLER | | VACHERIE | LA | 70090 | |
| GENENVIEVE COURT HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| GENERAL ACCIDENT INSURANCE COMPANY | | PO BOX 778 | | | PHILADELPHIA | PA | 19105 | |
| GENERAL AGENTS INSURANCE CO | | | | | FORT WORTH | TX | 76113 | |
| GENERAL AGENTS INSURANCE CO | | PO BOX 2933 | | | FT WORTH | TX | 76113 | |
| GENERAL AMERICAN CORP | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| General American Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| GENERAL ASSURANCE OF AMERICA | | | | | RICHMOND | VA | 23228 | |
| GENERAL ASSURANCE OF AMERICA | | 3114 SOUTHSIDE AVE | PO BOX 9469 | | RICHMOND | VA | 23228 | |
| GENERAL BINDING CORP | | P.O. BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORPORATION | | P.O.BOX 71361 | | | CHICAGO | IL | 60694 | |
| GENERAL BROWN CS CMD TOWNS | | PO BOX 530 | SCHOOL TAX COLLECTOR | | DEXTER | NY | 13634 | |
| GENERAL CASUALTY | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY | | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY INSURANCE CO | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY INSURANCE CO | | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY OF WI | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY OF WI | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CONTRACTOR SERVICES | | 6785 W ASHLAN AVE | | | FRESNO | CA | 93723 | |
| GENERAL CONTRACTORS STEWART | | 4152 W 8370 STE D | | | WEST JORDAN | UT | 84088 | |
| GENERAL DE SEGUROS SA | | AGENCY BILLED | | | | | 11111 | MEXICO |
| GENERAL DE SEGUROS SA | | AV PATRIOTISMO NUM | 266 PISO 4 SAN PEDRO | DE LOS PINOS | DF BENITO JUAREZ | | 03800 | MEXICO |
| GENERAL DEVELOPMENT GROUPLLC | | 256 STONEBROOK PL 104 | | | JACKSON | TN | 38305 | |
| GENERAL DUCT CLEANING INC | | 351 MAIN ST | | | ANTIOCH | IL | 60002-3012 | |
| GENERAL ELECTRIC EQUITIES INC | | DBA POINTE INVERNESS II (243) | PO BOX 660071 | | INDIANAPOLIS | IN | 46266-0071 | |
| GENERAL FIRE AND CASUALTY | | 2710 SUNRISE RIM RD STE 10 | | | BOISE | ID | 83705 | |
| GENERAL INSURANCE CO OF AMERICA | | PO BOX 6478 | | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL INSURANCE OF AMERICAN | | | | | SAINT LOUIS | MO | 63166 | |
| GENERAL INSURANCE OF AMERICAN | | | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 34691 | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 34920 | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 6675 | | | ST LOUIS | MO | 63125-0675 | |
| GENERAL INSURANCE SERVICE | | PO BOX 1027 | | | KEENE | TX | 76059 | |
| GENERAL INSURANCE SERVICES INC | | 1200 MICHIGAN AVE | PO BOX 70 | | LAPORTE | IN | 46352 | |
| GENERAL LAND ABSTRACT COMPANY | | ONE GATEWAY CTR STE 2503 | | | NEWARK | NJ | 07102 | |
| GENERAL MAINTENANCE CONSTRUCTION | | 11805 RED MAPLE FOREST DR | AND SONG S JEON | | ALPHARETTA | GA | 30005 | |
| GENERAL MCLANE SCHOOL DISTRICT | | 12591 DRAKETOWN RD | TC OF WASHINGTON TWP SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SCHOOL DISTRICT | | 5000 W E AVE | | | MCKEAN | PA | 16426 | |
| GENERAL MCLANE SD EDINBORO BORO | | PO BOX 374 | T C OF GENERAL MCLANE SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD FRANKLIN TWP | | 6881 OLD STATE RD | T C OF GENERAL MCLANE SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD MCKEAN TWP | | 5948 W VANCAMP RD | T C OF GENERAL MCLANE SD | | MC KEAN | PA | 16426 | |
| GENERAL MCLANE SD MCKEAN TWP | | 9231 EDINBORO ROAD PO BOX 253 | KAREN HAMME TAX COLLECTOR | | MCKEAN | PA | 16426 | |
| General Mortgage Finance Corp | | 5775 Wayzata Blvd Ste 700 | | | St Louis Park | MN | 55416-1233 | |
| GENERAL MORTGAGE FINANCE CORPORATION | | 5775 WAYZATA BLVD STE 700 | | | MINNEAPOLIS | MN | 55416-1233 | |
| GENERAL REALTY | | 14914 BURBANK BLVD | | | SHERMAN OAKS | CA | 91411 | |
| GENERAL REINSURANCE | LAURENCE STEIN | GENERAL REINSURANCE CORPORATION | 120 LONG RIDGE ROAD | | STAMFORD | CT | 06902 | |
| General Reinsurance Corporation | Laurence Stein | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| GENERAL REPAIR SERVICES | | 1401 5TH AVE SE | | | DECATUR | AL | 35601 | |
| GENERAL SECURITY INSURANCE | | 199 WATER ST | | | NEW YORK | NY | 10048 | |
| GENERAL SECURITY INSURANCE | | 2 WORLD TRADE CTR | | | NEW YORK | NY | 10038 | |
| GENERAL SECURITY INSURANCE | | 8330 LARSKPUR RD | | | NEW YORK | NY | 10048 | |
| GENERAL SERVICE CORP | | | | | BOULDER | CO | 80302 | |
| GENERAL SHEET METAL WORKS INC | | PO BOX 1535 | 217 RATH ST | | WATERLOO | IA | 50704 | |
| GENERAL STAR INDEMNITY | | PO BOX 644 | | | ORANGEBURG | NY | 10962 | |
| General Star Indemnity Company | Laurence Stein | General Reinsurance Corporation | 120 Long Ridge Road | | Stamford | CT | 06902 | |
| GENERAL STAR INDEMNITY INS CO | | | | | STAMFORD | CT | 06904 | |
| GENERAL STAR INDEMNITY INS CO | | PO BOX 10354 | | | STAMFORD | CT | 06904 | |
| GENERAL TITLE CO OF FLORIDA | | 220 PINE AVE N STE A | | | OLDSMOR | FL | 34677 | |
| GENERAL TITLE COMPANY OF FLORIDA | | 3953 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GENERAL TREASURER, STATE OF RHODE ISLAND | | UNCLAIMED PROPERTY DIVISION | | | PROVIDENCE | RI | 02903 | |
| GENERAL, COLONIAL | | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| GENERAL, COLONIAL | | PO BOX 4110 | SCOTTSDALE INS CO | | SCOTTSDALE | AZ | 85261 | |
| GENERAL, COLONIAL | | PO BOX 571770 | | | MURRAY | UT | 84157 | |
| GENERAL, CREDIT | | | | | BEACHWOOD | OH | 44122 | |
| GENERAL, CREDIT | | 3201 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GENERAL, PENINSULA | | 112 E MARKET ST | PO BOX 108 | | SALISBURY | MD | 21803-0108 | |
| GENERAL, PENINSULA | | PO BOX 108 | GROUND RENT COLLECTOR | | SALISBURY | MD | 21803-0108 | |
| GENERALI US BRANCH | | | | | WATERLOO | IA | 50704 | |
| GENERALI US BRANCH | | PO BOX 780 | | | WATERLOO | IA | 50704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERATION CONTRACTING | | 13750 DANIELSON ST 100 | | | POWAY | CA | 92064 | |
| GENERATION CONTRACTING AND EMERGENCY | | 13685 STOWE DR STE B | | | POWAY | CA | 92064-8824 | |
| GENERATION CREDIT UNION | | 6000 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| GENERAZIO ASSOCIATES INC | | 265 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| GENEROSO SQUITIERI ATT AT LAW | | 2071 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| GENEROSO TAPIA | | 16340 SPRUCE STREET | | | HESPERIA | CA | 92345 | |
| GENEROUS, JAMIE A & FALZONE, JILL E | | 4952 CHESTNUT FORK RD | | | GLOUCESTER | VA | 23061-3950 | |
| GENES ROOFING INC | | 1917 6TH ST | | | PERRY | OK | 73077 | |
| GENESE MUSE AND GRIFFIN | | 208 STONINGTON DR | CONTRACTING CO | | MARTINEZ | GA | 30907 | |
| GENESEE COUNTY | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | 1101 BEACH ST STE 144 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | 1101 BEACH ST STE 144 | TREASURER | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | MAIN ST | TAX COLLECTOR | | BATAVIA | NY | 14020 | |
| GENESEE COUNTY CLERK | | PO BOX 379 | | | BATAVIA | NY | 14021-0379 | |
| GENESEE COUNTY CLERKS OFFICE | | 15 MAIN ST | | | BATAVIA | NY | 14020 | |
| GENESEE COUNTY CLERKS OFFICE | | PO BOX 379 | 15 MAIN ST | | BATAVIA | NY | 14021 | |
| GENESEE COUNTY PROBATE COURT | | 900 S SAGINAW ST | RM 502 | | FLINT | MI | 48502 | |
| GENESEE COUNTY RECORDER | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REGISTER OF DEEDS | | 1101 BEACH ST ADM BLDG | | | FLINT | MI | 48502 | |
| GENESEE COUNTY TREASURER | | 1101 BEACH STREET | | | FLINT | MI | 48502 | |
| GENESEE FALLS TOWN | | 6685 PIKE ST | | | PORTAGEVILLE | NY | 14536 | |
| GENESEE FALLS TOWN | | PO BOX 424 | TAX COLLECTOR | | PORTAGEVILLE | NY | 14536 | |
| GENESEE PATRONS COOP | | | | | BATAVIA | NY | 14020 | |
| GENESEE PATRONS COOP | | 218 E MAIN ST | | | BATAVIA | NY | 14020 | |
| GENESEE REGISTER OF DEEDS | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE TOWN | | S 42 W 31370 HWY 83 | TREASURER GENESEE TWP | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | | S 43 W 31391 HWY 83 | TREASURER | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | | S42W31370 HWY 83 | TREASURER | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | GENESSE TOWN TREASURER | PO BOX 242 | S42 W31391 HWY 83 | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | TAX COLLECTOR | PO BOX 40 | 8296 MAIN ST | | LITTLE GENESEE | NY | 14754 | |
| GENESEE TOWNSHIP | | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE TOWNSHIP | | 7244 N GENESEE RD | TREASURER GENESEE TWP | | GENESEE | MI | 48437 | |
| GENESEE TOWNSHIP | | R D 1 BOX A | | | GENESEE | PA | 16923 | |
| GENESEE TOWNSHIP POTTER | | 108 COMMERCIAL ST | T C OF GENESEE TOWNSHIP | | GENESEE | PA | 16923 | |
| GENESEE TWP SCHOOL DISTRICT | | 154 WINTERGREEN RD | | | GENESEE | PA | 16923 | |
| GENESEE VALLEY CENTRAL SCHOOL | | 1 JAGUAR DR | SCHOOL TAX COLLECTOR | | BELMONT | NY | 14813 | |
| GENESEE VALLEY CENTRAL SCHOOL | | 24 S ST | SCHOOL TAX COLLECTOR | | BELMONT | NY | 14813 | |
| GENESEO CEN SCH COMBINED TWNS | | PO BOX 565 | SCHOOL TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO MUNICIPAL | | 101 S STATE ST | | | GENESEO | IL | 61254 | |
| GENESEO TOWN | | 119 MAIN ST | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO TOWN | | 4630 MILLENNIUM DR | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO VILLAGE | | 119 MAIN ST | VILLAGE CLERK | | GENESEO | NY | 14454 | |
| GENESIS COMMUNITY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| Genesis Corp | | 15076 Collections Center Drive | | | Chicago | IL | 60693 | |
| GENESIS HOMES ASSOCIATION INC | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| GENESIS INDEMNITY INSURANCE | | | | | STAMFORD | CT | 06904 | |
| GENESIS INDEMNITY INSURANCE | | 695 E MAIN ST | | | STAMFORD | CT | 06901-2141 | |
| GENESIS INDUSTRIES LLC | | 11433 SW 152ND PL | | | MIAMI | FL | 33196 | |
| GENESIS INSURANCE | | | | | SANTA CRUZ | CA | 95061 | |
| GENESIS INSURANCE | | | | | STAMFORD | CT | 06904 | |
| GENESIS INSURANCE | | PO BOX 10352 | | | STAMFORD | CT | 06904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENESIS INSURANCE | | PO BOX 8507 | | | SANTA CRUZ | CA | 95061 | |
| GENESIS MANAGEMENT COMPANY | | 9700 RICHMOND AVE | | | HOUSTON | TX | 77042 | |
| GENESIS REALTY | | 311 E MAIN ST | | | VEVAY | IN | 47043 | |
| GENESIS REMODELING | | 9300 N MAY | | | OKLAHOMA CITY | OK | 73120 | |
| GENESIS RESTORATION | | 1377 WESTRIDGE CT | | | GREENWOOD | IN | 46142 | |
| GENESSE COUNTY TAX COLLECTOR | | 1101 BEACH ST STE 144 | | | FLINT | MI | 48502 | |
| GENEST, PAUL E & GENEST, MARGARET L | | 65 SHADOW DR | | | LOWELL | MA | 01854 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| GENESYS CONFERENCING | | DEPARTMENT 0938 | | | DENVER | CO | 80256 | |
| Genesys Conferencing, Inc | | c/o InterCall | 8420 West Bryn Mawr Ste 1100 | | Chicago | IL | 60631 | |
| GENESYS CONFERENCING, INC | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Geneva Bessellieu | | 223 High Street | | | Sharon Hill | PA | 19079 | |
| GENEVA C S CMD TOWNS | | 2 SENECA ST | PO BOX 569 | | GENEVA | NY | 14456 | |
| GENEVA C S CMD TOWNS CITY | | PO BOX 569 | CITY TREASURER | | GENEVA | NY | 14456 | |
| GENEVA CITY | | 47 CASTLE ST | CITY CONTROLLER | | GENEVA | NY | 14456 | |
| GENEVA CITY | | PO BOX 66 | COLLECTOR | | GENEVA | GA | 31810 | |
| GENEVA CITY | | TWO SENECA ST NATL BANK OF GENEVA | CITY CONTROLLER | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT | | 2 SENECA ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT CMB TN | | 2 SENECA ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT CMB TN | | 470 EXCHANGE ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA COUNTY | | 200 N COMMERCE ST | REVENUE COMMISSIONER | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | | 200 S COMMERCE ST PO BOX 326 | | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | | 200 S COMMERCE ST PO BOX 326 | REVENUE COMMISSIONER | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | REVENUE COMMISSIONER | 200 N COMMERCE ST | | | GENEVA | AL | 36340 | |
| GENEVA COUNTY JUDGE OF PROBAT | | PO BOX 102 | 200 N COMMERCE ST | | GENEVA | AL | 36340 | |
| GENEVA CS CMD TOWNS | | PO BOX 569 | CITY TREASURER | | GENEVA | NY | 14456 | |
| GENEVA F PARRIS ATT AT LAW | | 18 MAIN ST | | | CADIZ | KY | 42211 | |
| GENEVA FAYE PARRIS ATT AT LAW | | 16360 FORT CAMPBELL BLVD | | | OAK GROVE | KY | 42262 | |
| GENEVA HUBBARD | | 1612 VIA BAJADA | | | THOUSAND OAKS | CA | 91360 | |
| GENEVA KENNEDY | | 1122 S.E 2ND ST | PO BOX 1226 | | PRINEVILLE | OR | 97754 | |
| GENEVA KUTIN | | 8436 CLEAT COURT | | | INDIANAPOLIS | IN | 46236 | |
| GENEVA MORTGAGE CORP | | 100 N CENTRE AVE | | | ROCKVILLE CENTER | NY | 11570 | |
| GENEVA MORTGAGE CORP | | 100 N CENTRE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| GENEVA MORTGAGE CORPORATION | | 100 N CENTRE ST STE 300 | | | ROCKVILLE CENTRE | NY | 11570 | |
| Geneva Mortgage Corporation | | 100 North Centre Ave Suite 300 | | | Rockville Center | NY | 11570 | |
| GENEVA S MELER | | 1853 S. WILLIAMS | | | MESA | AZ | 85204 | |
| GENEVA TOWN | | 3750 COUNTY RD 6 | TAX COLLECTOR | | GENEVA | NY | 14456 | |
| GENEVA TOWN | | N3496 COMO RD | GENEVA TOWN TREASURER | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | N3496 COMO RD | | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | N3496 COMO RD | TREASURER GENEVA TWP | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | PO BOX 1106 | TREASURER | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | PO BOX 367 | TAX COLLECTOR | | GENEVA | NY | 14456 | |
| GENEVA TOWN TREASURER | | N3496 COMO RD | | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | | | BANGER | MI | 49013 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | | | BANGOR | MI | 49013 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | TREASURER GENEVA TWP | | BANGOR | MI | 49013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVA TOWNSHIP | | PO BOX 399 | TREASURER GENEVA TWP | | COLEMAN | MI | 48618 | |
| GENEVA WEST INVESTMENTS LLC | | 3599 NW CARLTON ST NO 6 | | | SILVERDALE | WA | 98383 | |
| Genevie Cabang | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GENEVIEVE AND FREDRIC | | 4 HICKORY CIR | RUBENSTEIN AND ANDREW K KNOX AND CO | | BARNEGAT | NJ | 08005 | |
| GENEVIEVE B VELASCO | | 391 SUTTER ST | STE 318 | | SAN FRANCISCO | CA | 94108 | |
| GENEVIEVE COURT HOMEOWNERS | | PO BOX 89180 | | | LAS VEGAS | NV | 89180 | |
| GENEVIEVE ELKINS | | 268 PRINCESS AVENUE | | | CRANSTON | RI | 02920 | |
| Genevieve K. Capozzoli | | 5 Tudor City Place #619 | | | New York | NY | 10017 | |
| Genevieve K. Capozzoli | Law Offices of John R. D Angelo | 645 Fifth Avenue, 8th Floor | | | New York | NY | 10075 | |
| GENEVIEVE M SCANLAN ATT AT LAW | | 6049 N AVE | | | OAK PARK | IL | 60302 | |
| GENEVIEVE, STE | MARY ANN OTTO CITY COLLECTOR | PO BOX 68 | | | SAINTE GENEVIEVE | MO | 63670-0068 | |
| GENEVITZ, JOSEPH | | 3804 FILBERT AVE | | | ATLANTIC CITY | NJ | 08401 | |
| GENEX SERVICES INC | | 440 E SWEDESFORD ROAD, SUITE 1000 | | | WAYNE | PA | 19087 | |
| GENGA HOME IMPROVEMENT LLC | | 433 COLD SPRING DR | | | WESTBROOK | CT | 06498 | |
| GENIE H ROTHMAN ESQ ATT AT LAW | | 70 SE 4TH AVE | | | DELRAY BEACH | FL | 33483 | |
| Genna Koester | | 1268 Scott Ave | | | Waterloo | IA | 50701 | |
| GENNARO A DALTERIO | MARCELLA D ALTERIO | 121 STATESMAN ROAD | | | CHALFONT | PA | 18914 | |
| GENNARO DE STEFANO | MARGARET DE STEFANO | 837 SANTIAGO ROAD | | | COSTA MESA | CA | 92626 | |
| GENNELL PORTER | | 9207 S HARVARD BLVD | | | LOS ANGELES | CA | 90047 | |
| GENNET, IRVING E | | 6461 NW 2ND AVE | | | BOCA RATON | FL | 33487 | |
| GENNRICH, PETER M | | 1 W MAIN STE 701 | PO BOX 2189 | | MADISON | WI | 53701 | |
| GENO, ROBERT & GENO, SANDRA | | 104 MONTEIGO CT | | | CENTERVILLE | GA | 31028-1325 | |
| GENOA CHARTER TOWNSHIP | | 2911 DORR ROAD | | | BRIGHTON | MI | 48116 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST | PO BOX 428 | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TAX COLLECTOR | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TREASURER GENOA CITY VILLAGE | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TREASURER | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWOTH ST PO BOX 428 | TREASURER | | GENOA CITY | WI | 53128 | |
| GENOA LAKES IMP DIST 720 | | PO BOX 3000 | DOUGLAS COUNTY TREASURER | | MINDEN | NV | 89423 | |
| GENOA TOWN | | 1000 BARTNICK RD | TAX COLLECTOR | | GENOA | NY | 13071 | |
| GENOA TOWN | | ROUTE 1 | TREASURER | | DE SOTO | WI | 54624 | |
| GENOA TOWN | | S 6044 PROKSCH LN | TAX COLLECTOR | | DE SOTO | WI | 54624-6129 | |
| GENOA TOWN | | S 6044 PROKSCH LN | TAX COLLECTOR | | GENOA | WI | 54632 | |
| GENOA TOWNSHIP | | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| GENOA TOWNSHIP | | 2911 DORR RD | TREASURER GENOA TWP | | BRIGHTON | MI | 48116 | |
| GENOA TOWNSHIP | TREASURER GENOA TWP | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| GENOA VILLAGE | TREASURER | PO BOX 100 | NORMAN JAMBOIS | | GENOA | WI | 54632 | |
| GENOA VILLAGE | TREASURER GENOA VILLAGE | PO BOX 100 | NORMAN JAMBOIS | | GENOA | WI | 54632 | |
| GENOABANK | | 801 MAIN ST | | | GENOA | OH | 43430 | |
| GENON G HENSLEY ATT AT LAW | | PO BOX 54 | | | LA GRANGE | KY | 40031 | |
| GENOVA & MALIN | | 1136 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| GENOVA & MALIN | IN RE JOHN J. SCHMITZ AND LINDA M. SCHMITZ, DEBTORS. | The Hampton Center, 1136 Route 9 | | | Wappingers Falls | NY | 12590 | |
| GENOVA AND MALIN ATT AT LAW | | 1136 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| GENOVA, THOMAS | | 302 N ST | | | NEWBURGH | NY | 12550 | |
| GENOVE OIL COMPANY INC | | 53 WILLIAMS STREET | | | WALTHAM | MA | 02453 | |
| Genovese Joblove & Battista | KAPILA (LOUIS J PEARLMAN, DEBTOR) - KAPILA, CH 11 TRUSTEE V FRISCHETTI, AMERICAN EXPRESS CO, BANK OF AMERICA, CITIMRTG ET AL | 100 SE Second Street, Suite 4400 | | | Miami | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENOVESE JOBLOVE AND BATTISTA PA | | 100 SE SECOND ST STE 4400 | TRUST ACCOUNT | | MIAMI | FL | 33131 | |
| GENOVESE JOBLOVE AND BATTISTA TRUST A | | 100 SE 2ND ST STE 4400 | | | MIAMI | FL | 33131 | |
| GENOVEVA M PEREZ | | 31248 PARK AVENUE | | | NUEVO | CA | 92567 | |
| GENOVEVO AND CARMENCITA DRACULAN | | 6615 FLANDERS DR | AND LACAP PAINTING AND REPAIR | | NEWARK | CA | 94560 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | |
| Genpact International | | 42 OLD RIDGEBURY RD # 1 | | | DANBURY | CT | 06810-5129 | |
| GENPACT INTERNATIONAL INC | | 40 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| Genpact International Inc | | 42 Old Ridgebury Rd | 1st Fl | | Danbury | CT | 06810 | |
| GENREAL SERVICES CORPORATION | | 8330 LARK SPUR RD | | | BOULDER | CO | 80302 | |
| GENSON, GLADYS L | | 523 VERNET ST | | | RICHARDSON | TX | 75080 | |
| GENTILE, JERRY W & GENTILE, NANCY E | | 1013 SHADOW WOOD LN | | | MORRISTOWN | TN | 37814-8009 | |
| GENTILE, NICHOLAS & GENTILE, DAYNA L | | 22 TENNIS COURT | | | CHAPIN | SC | 29036 | |
| GENTILE, RUTH E | | 2 NORTH GATE CIRCLE | | | WORCESTER | MA | 01606 | |
| GENTLE TURNER AND SEXTON | | 501 RIVERCHASE PKWY E STE 100 | | | HOOVER | AL | 35244-1834 | |
| GENTNER, CHRIS | | 9652 CANBERRA DRIVE | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| GENTRY AND DIANE MATLOCK | | 3855 LONGHILL DR SE | | | WARREN | OH | 44484 | |
| GENTRY ARNOLD PLLC | | 5100 POPLAR AVE STE 2008 | | | MEMPHIS | TN | 38137-2008 | |
| GENTRY COUNTY | | 104 N POLK ST | GENTRY COUNTY COLLECTOR | | ALBANY | MO | 64402 | |
| GENTRY COUNTY | | COUNTY COURTHOUSE | | | ALBANY | MO | 64402 | |
| GENTRY COUNTY RECORDER OF DEEDS | | 200 W CLAY | | | ALBANY | MO | 64402 | |
| GENTRY PARK HOMEOWENERS ASSOCIATION | | 8009 S ORANGE AVE | | | ORLANDO | FL | 32809 | |
| GENTRY RECORDER OF DEEDS | | PO BOX 27 | CLAY AND POLK | | ALBANY | MO | 64402 | |
| GENTRY SLEETS AND KHALIDA SLEETS AND | PAUL DAVIS RESTORATION | 2293 STOUGHTON DR | | | AURORA | IL | 60502-6247 | |
| GENTRY, RICHARD J & GENTRY, TAMMY S | | 210 VIEWPOINT DRIVE WEST | | | BOERNE | TX | 78006 | |
| GENUINE TITLE LLC | | 11155 DOLFIED BLVD STE 100 | | | OWINGS MILLS | MD | 21117 | |
| Genworth | Jean Bradley | 6620 W. Broad St. | | | Richmond | VA | 23230 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | | Raleigh | NC | 27615 | |
| Genworth Financial Services Inc | | 28 SUSAN DR | | | HAMITLON | ON | L9C 7R1 | Canada |
| Genworth Financial Services Inc | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |
| GENWORTH MORTGAGE INSURANCE | | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | |
| Genworth Mortgage Insurance | | Genworth Mortgage Insurance | 8325 Six Forks Road | | Raleigh | NC | 27615 | |
| GENWORTH MORTGAGE INSURANCE CORP | | PO BOX 277197 | | | ATLANTA | GA | 30384-7197 | |
| GENZANO, DOMINIC A | | 409 SITTON PLACE | | | JACKSONVILLE | NC | 28546 | |
| GEO LOGICAL INC | | 6551 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| GEO VERA SPECIALTY INS | | PO BOX 20869 | | | ST PETERSBURG | FL | 33742-0869 | |
| GEO VERA SPECIALTY INS | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| GEO W LINDSAY AND SONS | | 8200 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| GEO W LINDSAY AND SONS | | 8200 HARFORD RD | | | PARKVILLE | MD | 21234 | |
| GEO W LINDSAY AND SONS AGENTS | | PO BOX 659 | | | PARKTON | MD | 21120 | |
| GEO W LINDSAY AND SONS AGENTS DR | | PO BOX 659 | TAX COLLECTOR | | PARKTON | MD | 21120 | |
| GEOCO CASUALTY | | | | | WASHINGTON | DC | 20046 | |
| GEOCO CASUALTY | | 1 GEICO PLZ | | | WASHINGTON | DC | 20046 | |
| GEOFF ROSS REYNOLDS AND | | 8828 ASPHODEL ST | ASHCO EXTERIORS INC | | DENHAM SPRINGS | LA | 70726 | |
| GEOFFERY AND LORIANN REED | | 6831 BONNEVILLE PL | | | CHEYENNE | WY | 82009 | |
| GEOFFREY & SARAH SARKISSIAN | | 28592 MARKUSON ROAD | | | MODJESKA | CA | 92676 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY A PLANER ATT AT LAW | | PO BOX 1596 | | | GASTONIA | NC | 28053 | |
| GEOFFREY A SUTLIFF ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| Geoffrey Allen | | 636 E. Harvard Road | #H | | Burbank | CA | 91501 | |
| GEOFFREY ALLEN COSTON ATT AT LAW | | 204 4TH AVE S | | | FRANKLIN | TN | 37064 | |
| GEOFFREY AND ERICKA MEURRENS | | 8385 SW 162 ST | AND SOLID SOLUTION CONSULTANTS LLC | | MIAMI | FL | 33157 | |
| GEOFFREY AND TIFFANY LANCASTER | | 6301 E MOLLY LN | AND CS RESTORATION LLC | | COLUMBIA | MO | 65202 | |
| GEOFFREY B. FRIEDMAN | JESSICA L. FRIEDMAN | 3163 OLD RANCH DRIVE | | | SANTA ROSA | CA | 95405 | |
| GEOFFREY D ROULLARD ATT AT LAW | | 321 N WALSH ST | | | CARSON CITY | NV | 89701 | |
| GEOFFREY E ALBRECHT ATT AT LAW | | 673 MOHAWK ST STE 203 | | | COLUMBUS | OH | 43206 | |
| Geoffrey Gabel | | 1940 Robin Lane | | | Flower Mound | TX | 75028 | |
| GEOFFREY GROSHONG ATT AT LAW | | 601 UNION ST STE 4400 | | | SEATTLE | WA | 98101 | |
| GEOFFREY H ATZBACH ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 470 | | | COLORADO SPRINGS | CO | 80920-3959 | |
| GEOFFREY HAVEMAN ATT AT LAW | | 811 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| Geoffrey Hynes | | 411 N Manoa Road | | | Havertown | PA | 19083 | |
| GEOFFREY J. HEWINGS | ADRIANNA D. HEWINGS | 680 N LAKE SHORE DR 1507 | | | CHICAGO | IL | 60611 | |
| GEOFFREY J. SCOTT | | 54 CRYSTAL SPRINGS LANE | | | FAIRPORT | NY | 14450-1952 | |
| GEOFFREY L GILES | | 527 CALIFORNIA AVE | | | RENO | NV | 89509 | |
| GEOFFREY L GILES ATT AT LAW | | PO BOX 93 | | | RENO | NV | 89504 | |
| GEOFFREY L PEARSON ATT AT LAW | | 4195 WADSWORTH BLVD | | | WHEAT RIDGE | CO | 80033 | |
| GEOFFREY LEVY, R | | BOX 2066 | | | COLUMBIA | SC | 29202 | |
| GEOFFREY M ADALIAN | | 5501 W HILLSDALE DR C | | | VISALIA | CA | 93291 | |
| GEOFFREY M ELY ATT AT LAW | | 17618 PAULINE CT APT 202 | | | CANYON CNTRY | CA | 91387-6516 | |
| GEOFFREY M. DUNCAN | CAROL RAE DUNCAN | 4709 DICKSON DRIVE | | | EUREKA | CA | 95503 | |
| Geoffrey Milne | Geoffrey Milne | | | | | | | |
| GEOFFREY N. BROWN | SALLY J. BROWN | 6 MOUNTAIN VIEW LANE | | | LAKE OSWEGO | OR | 97035 | |
| GEOFFREY OKADA | STELLA OKADA | 500 S GRIFFITH PARK DR | | | BURBANK | CA | 91506-2719 | |
| GEOFFREY P DAMON ATT AT LAW | | 441 VINE ST STE 2900 | | | CINCINNATI | OH | 45202 | |
| GEOFFREY P LUTZ | CATHERINE M LUTZ | 1339 SANFORD LN | | | GLENVIEW | IL | 60025 | |
| Geoffrey Parmer, P.A. | GMAC MRTG, LLC, PLAINTIFF, VS DELYNDA COOPER, ET AL, DEFENDANT DELYNDA COOPER & DELORES SMITH SIGNED TEH MRTG BUT DID N ET AL | 2525 Park City Way | | | Tampa | FL | 33609 | |
| GEOFFREY R. ALMS | ANDREA T. ALMS | 970 QUAIL RIDGE CIRCLE | | | EARLYSVILLE | VA | 22936 | |
| GEOFFREY S AARONSON ATT AT LAW | | 100 SE 2ND ST FL 27 | | | MIAMI | FL | 33131 | |
| GEOFFREY T BAKER | | 1344 E 17TH PL | | | TULSA | OK | 74120 | |
| GEOFFREY W BENTLEY | | 188 TYNGSBORO ROAD #4 | | | NORTH CHELMSFORD | MA | 01863 | |
| GEOFFREY W TENNEY ATT AT LAW | | 24 DIVISION ST E | | | BUFFALO | MN | 55313 | |
| GEOFFREY WEBSTER | | 2084 E FIRESTONE DR | | | CHANDLER | AZ | 85249 | |
| GEOFFREY WILSON, C | | 10580 N MCCARRAN BLVD STE 115 332 | | | RENO | NV | 89503 | |
| GEOFFRY WILSON, C | | 3190 GREEN RIVER DR | | | RENO | NV | 89503 | |
| GEOFREDDI AND ASSOCS | | 6500 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75206 | |
| Geomhara Hidalgo | | 2539 W MALDONADO RD | | | PHOENIX | AZ | 85041-6463 | |
| GEORG JENSEN ATT AT LAW | | 1613 EVANS AVE | | | CHEYENNE | WY | 82001 | |
| GEORGANN FLANAGAN | | 59 PINE AVENUE | | | SOUTH AMBOY | NJ | 08879 | |
| GEORGE & DEBBORAH EISELE | | 109 S BEVERLY DR | | | BRICK | NJ | 08724 | |
| GEORGE & DEBORAH KENNEDY | | 2708 CHICKAREE LANE | | | MODESTO | CA | 95358 | |
| GEORGE & GUS GIAKOUMIS BUILDING PARTNERS | | 7143 N. KEATING | | | LINCOLNWOOD | IL | 60712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George & Sheila Walker | | 12 Addison St | | | Bloomfield | CT | 06002 | |
| GEORGE A AND DELORIS J HEISCH AND | | 967 MORELLO AVE | WINGARD CONSTRUCTION INC | | MARTINEZ | CA | 94553 | |
| GEORGE A BRESCHI ATT AT LAW | | 409 WASHINGTON AVE STE 600 | | | TOWSON | MD | 21204 | |
| GEORGE A BURWELL | | 3800 SHINEY ROCK ROAD | | | CLARKSVILLE | VA | 23927 | |
| GEORGE A CARTER | | 3641 PALM DRIVE | | | RIVIERA BEACH | FL | 33404 | |
| GEORGE A CIERVO ATT AT LAW | | 270 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046 | |
| GEORGE A DIERSING ATT AT LAW | | 630 VINE ST STE 500 | | | CINCINNATI | OH | 45202 | |
| GEORGE A GBUR ATT AT LAW | | PO BOX 2733 | | | EAST LIVERPOOL | OH | 43920 | |
| GEORGE A LAW | | 130 MARBOROUGH ST | PO BOX 248 | | PORTLAND | CT | 06480 | |
| GEORGE A MANUS ATT AT LAW | | 516 PENNSFIELD PL STE 104 | | | THOUSAND OAKS | CA | 91360 | |
| GEORGE A MCLEAN ESQ ATT AT LAW | | PO BOX 1264 | | | ROANOKE | VA | 24006 | |
| GEORGE A MILLER ATT AT LAW | | 1106 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| GEORGE A MURPHY ATT AT LAW | | 130 W E ST STE 3 | | | BENICIA | CA | 94510 | |
| GEORGE A NASSANEY JR ATT AT LAW | | 1452 22ND AVE | | | TUSCALOOSA | AL | 35401 | |
| GEORGE A OUELLETTE | | 5 SOUTHPINE RD | | | FRANKLIN | MA | 02038-3331 | |
| GEORGE A RIGELY ATT AT LAW | | 11120 WURZBACH RD STE 304 | | | SAN ANTONIO | TX | 78230 | |
| GEORGE A ROBERTS ATT AT LAW | | 301 BROAD ST FL 2 | | | NEVADA CITY | CA | 95959 | |
| GEORGE A ROUFF ATT AT LAW | | 225 S 2ND AVE | | | YUMA | AZ | 85364 | |
| GEORGE A SABA ATT AT LAW | | PO BOX 2497 | | | CORONA | CA | 92878 | |
| GEORGE A SCHWARTZ AND | | JOANN G SCHWARTZ | P O BOX 1032 | | MEADVIEW | AZ | 86444 | |
| GEORGE A SMITH ATT AT LAW | | 1997 ROUTE 17M | | | GOSHEN | NY | 10924 | |
| GEORGE A VINCE JR ATT AT LAW | | 13 W MAIN ST | | | MADISON | OH | 44057 | |
| GEORGE A WATSON III ATT AT LAW | | 3621 RIDGELAKE DR STE 302 | | | METAIRIE | LA | 70002 | |
| GEORGE A ZIRKLE II AND NANCY ZIRKLE | | 5517 GLEN COVE DRIVE | | | KNOXVILLE | TN | 37919 | |
| GEORGE A. GOINS | KATHERINE GULLETTE | 1017 N JUNETT ST | | | TACOMA | WA | 98406 | |
| GEORGE A. HERTZER | | 268 CHURCH RD | | | MORRICE | MI | 48857 | |
| GEORGE A. KOENIG | DENIS K. KOENIG | 2 HANOVER WEST COURT NW | | | ATLANTA | GA | 30327 | |
| GEORGE A. KOTKOWICZ | | 2849 W FRUITPORT RD | | | SPING LAKE | MI | 49456-9603 | |
| GEORGE A. NARDONE | MARY VERONICA NARDONE | 2796 DIAMOND STREET | | | HATFIELD PA | PA | 19440 | |
| GEORGE A. OMLOR | PATRICIA A. OMLOR | 13915 SCIPIO RD | | | HARLAN | IN | 46743 | |
| GEORGE A. OSAN | KAREN E. OSAN | 706 CHERRYTREE WAY | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| George A. Park | | 6433 S Datura St. | | | Littleton | CO | 80120 | |
| GEORGE A. PETTIT | DIANE A. PETTIT | 626 E SILVER CREEK RD | | | GILBERT | AZ | 85296 | |
| GEORGE A. ROSS | MARIE C. ROSS | 1384 PEMBROKE | | | ROCHESTER HILLS | MI | 48307 | |
| GEORGE A. WILHELM | JOY L. WILHELM | 11111 3RD PL SE | | | EVERETT | WA | 98208 | |
| GEORGE ALEXANDER KASTANES ATT AT | | PO BOX 264 | | | GILBERT | SC | 29054 | |
| GEORGE ALLEN DUFOUR PA | | 4610 N CENTRAL AVE | | | TAMPA | FL | 33603 | |
| GEORGE ALLEN WASTEWATER MANAGEMENT | | 4375 COUNTY LINE ROAD | | | COLMAR | PA | 18915 | |
| GEORGE AND | | 1740 PLEASANT HILL RD | CYNTHIA WILLIAMSON | | GUNTERSVILLE | AL | 35976 | |
| George and Angela King | David Norris, Esq | 405 North Sinclair Avenue | | | Tavares | FL | 32778 | |
| GEORGE AND ANN MARKUSIC | | 425 LEWIS ST | | | MORGANTOWN | WV | 26505 | |
| GEORGE AND ANNA JAWORSKI | | 1833 LAKE EASY RD | AMERICAN BUILDING CONTRACTORS | | BABSON PARK | FL | 33827 | |
| GEORGE AND ASHLEY BRYANT AND | | 2455 E BROADWAY RD UNIT 88 | GEORGE R BRYANT JR | | MESA | AZ | 85204 | |
| GEORGE AND BARBARA GAUL AND | | 10484 WELD COUNTY RD 22 | DONNA GAUL AND GLENN GAUL | | FORT LUPTON | CO | 80621 | |
| GEORGE AND BARBARA ROBINSON | | 35 3RD STT | AND PTS HOME AND BUILDING REPAIR | | GREENVILLE | SC | 29611 | |
| GEORGE AND BEATA DAWI | | 26871 BASS BLVD | | | HARLINGEN | TX | 78552 | |
| GEORGE AND BERNICE MCDONALD | AND ESTATE OF BERNICE MCDONALD | PO BOX 981 | | | MEAD | WA | 99021-0981 | |
| GEORGE AND BETTY ROBSON | | 1016 26TH AVE | | | COUNCIL BLUFFS | IA | 51501-7516 | |
| GEORGE AND CLAUDIA DENCER | | 5 CAREY ST | | | AUGUSTINE | FL | 32084 | |
| GEORGE AND CONSTANCE HURST | | 121 TUPELO CIR | AND PAUL DAVIS SYSTEMS G C | | BRUNSWICK | GA | 31525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE AND DANN GARRETT AND | FACTOR STEEL BUILDINGS | 4211 GLENDA LN | | | BENTON | AR | 72019-1728 | |
| GEORGE AND DARLEEN NAGY AND | EXTREME RESTORATION | 8572 FREYMAN DR | | | CHEVY CHASE | MD | 20815-3846 | |
| GEORGE AND DARSHON GREEN | MALCOM T WRIGHT INC | 514 SW 7TH AVE | | | HOMESTEAD | FL | 33030-6940 | |
| GEORGE AND DAVIS PC | | 509 MAIN ST | | | STURBRIDGE | MA | 01518-1213 | |
| GEORGE AND DIANA MACK AND | | 702 GARFIELD ST | AMERICAN TECH SUPPORT | | PORTSMOUTH | VA | 23704 | |
| GEORGE AND DONNA HOBDEN AND RANDALL | | 921 TIMBERCREEK DR | HOMES CONSTRUCTION LLC | | LEWISVILLE | TX | 75067 | |
| GEORGE AND ELIZABETH LOPEZ AND | | 523 PAMPA ST | PADILLA CONSTRUCTION AND MIDDAGH LAW GROUP | | PASADENA | TX | 77504 | |
| GEORGE AND ERIN DONNELLY AND | | 25367 WATER ST | COLONY ROOFING INC | | OLMSTED FALLS | OH | 44138 | |
| GEORGE AND FAYE HALL | | 16 NORHT ORANGE ST | | | FELLSMERE | FL | 32948 | |
| GEORGE AND FEDORA EVEE | | 5064 PARK CENTRAL DR APT 1717 | | | ORLANDO | FL | 32839-5371 | |
| GEORGE AND FRANCISCA ELENA | | 16332 EAGLEWOOD SHADOW DR | ROZAKEAS AND J AND Z ROOFING COMPANY | | HOUSTON | TX | 77083 | |
| GEORGE AND GAYNELL MADDEN AND | | 304 ANNA AVE | DAVID JEFFREYS ROOFING AND GAYNELL JARMON | | MUSCLE SHOALS | AL | 35661 | |
| GEORGE AND GEORGIA JACKSON | | 1089 PEARIDGE RD | AND GEORGE JACKSON SR | | BOSTIC | NC | 28018 | |
| GEORGE AND GREEN REAL ESTATE CO INC | | 770 MAIN ST | | | AGAWAM | MA | 01001 | |
| GEORGE AND HELEN HUNTER AND | | 4380 HWY 104 W | PREMIER FL CTR | | DYERSBURG | TN | 38024 | |
| GEORGE AND ISABEL POLAND | | 4947 W HUBBELL ST | | | PHOENIX | AZ | 85035 | |
| GEORGE AND JACQUELINE MURPHY AND | | 4790 YACHT HARBOR DR | LUKER BUILDERS INC | | PENSACOLA | FL | 32514 | |
| GEORGE AND JAIME LIDY AND | | 6700 ROLLING VALLEY CT | STEAMATIC OF INDIANAPOLIS | | MOORESVILLE | IN | 46158 | |
| GEORGE AND JANE MAGNER | | 28 EVERGREEN ST | TIMOTHY BALL AS PUBLIC ADJUSTER | | SOUTH YARMOUTH | MA | 02664 | |
| GEORGE AND JANETTE HARRIS | | 20211 NE 10TH PL | J LESLIE WIESEN INC | | MIAMI | FL | 33179-2509 | |
| GEORGE AND JANIE DONAHOO AND | | 4611 DEPOT ST | TG ROOFING | | PELL CITY | AL | 35125 | |
| GEORGE AND JEANNE AIMES AND | | 7635 S COVE CIR | AIMES COTRUSTEES OF THE AIMES FAMILY | | CENTENNIAL | CO | 80122 | |
| GEORGE AND JO ANN FISK AND | | 1796 PRIVATE DR | PAUL DAVIS RESTORATION OF THE FL CORNERS DURANGO | | CHAMA | NM | 87520 | |
| GEORGE AND JO ANN GARAUX | | 2815 DEMINGTON AVE NW | | | CANTON | OH | 44718 | |
| GEORGE AND JOHNNIE CALLAHAN | | 918 CAVENDER RD | AND GLOBAL BUILDING LLC | | DALTON | GA | 30721 | |
| GEORGE AND JUSTINE CHAPELSKY | | 5545 WINDYSUN CT | | | COLUMBIA | MD | 21045-2428 | |
| GEORGE AND KERI DELCOS AND | | 4409 HICKORY TRL | JBOWERS CONSTRUCTION CO | | STOW | OH | 44224 | |
| GEORGE AND KIMBERLY GRAVATT | | 2539 WESTCHESTER DR | | | RIVIERA BEACH | FL | 33407 | |
| GEORGE AND KIMBERLY GRAVATT AND | | 2539 WESTCHESTER DR | TC HANDYMAN SERVICES | | RIVIERA BEACH | FL | 33407 | |
| GEORGE AND LIDIANA BURCA AND | | 21882 E WALLIS DR | LIDIA BURCA | | PORTER | TX | 77365 | |
| GEORGE AND LISA EVDOS AND | | 20291 WILLOW BEND LN | A TO Z ROOFING AND GUTTERS | | PARKER | CO | 80138 | |
| GEORGE AND LORI FORSTER AND | | 2304 PINE DR | ARGUELLO HOPE AND ASSOC | | FRIENDSWOOD | TX | 77546 | |
| GEORGE AND LORRAINE SCHIAVO AND | | 129 PRINCETON RD | DECK RESTORATION PLUS | | PENNSVILLE | NJ | 08070 | |
| GEORGE AND LUTICSIA JOHNSON | | 441 N HIGHLAND AVE | AND EIS GROUP INC | | AURORA | IL | 60506 | |
| GEORGE AND MARILYN AND | | 190 COUNTY RD 141 | ED SCHAEFER | | BURNET | TX | 78611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE AND MARY EDWARDS | | 293 E EDGEWOOD DR | | | SPRINGPORT | IN | 47386-9523 | |
| GEORGE AND MARY MOORE AND | | 557 MCKINLEY ST | STORM DAMAGE SPECIALISTS OF AMERICA | | GARY | IN | 46404 | |
| GEORGE AND MICHELE LORA | | 1388 VERMEER RD | | | NOKOMIS | FL | 34275 | |
| GEORGE AND MICHELLE CLARK | AND PAUL DAVIS RESTORATION | 60 WEST PEBBLE BEACH DR | | | GORDONSVILLE | VA | 22942-7315 | |
| GEORGE AND NANCY JURGENS | | 119 SOUTHERN OAKS DR | AND N ALABAMA ROOFING | | HUNTSVILLE | AL | 35811 | |
| GEORGE AND NANCY KINNEY | | 112 MISTY GLEN COVE | | | CEDAR CREEK | TX | 78612 | |
| GEORGE AND PAT MIKSCH | | 2574 SE PRICE CT | | | PORT ST LUCIE | FL | 34984 | |
| GEORGE AND REGINA FORD | | 610 DOGWOOD TRAIL | | | GADSDEN | AL | 35901 | |
| GEORGE AND ROBERTA HILLENBRAND | | RR 3 BOX 117 SCHRIE | | | DELANSON | NY | 12053 | |
| GEORGE AND ROBIN JOHNSON AND | | 235 BUTTERFIELD LN | G SHANNON CONSTRUCTION | | FAYETTEVILLE | GA | 30214 | |
| GEORGE AND SALLY SLOANE | | 77 CIR VIEW LN | ADAP CONSTRUCTION | | MCCALL | AK | 83638 | |
| GEORGE AND SANDRA MURRAY | | 11210 CYPRESS WAY DR | | | HOUSTON | TX | 77065 | |
| GEORGE AND SHARI HAYNES | | 856 LEWISBURG PIKE | PAUL DAVIS RESTORATION | | FRANKLIN | TN | 37064 | |
| GEORGE AND SHAUNA SADDLER | | 3691 S ROTHCHILD CIR | TOTAL RESTORATION | | SALT LAKE CITY | UT | 84119 | |
| GEORGE AND SONIA HAYNES AND 1ST CLASS | | 727 SE 11TH AVE | HOME RESTORATION INC | | CAPE CORAL | FL | 33990-3903 | |
| GEORGE AND SONS HVAC INC | | 8412 G WILMETTE AVE | | | DARION | IL | 60561 | |
| GEORGE AND SONS HVAC INC | | 8412 G WILMETTTE AVE | | | DARION | IL | 60561 | |
| GEORGE AND TERESA THOMAS | | 5909 MERIWETHER CT | AND PEERLESS OF YORKTOWN | | WILLIAMSBURG | VA | 23188 | |
| GEORGE AND VIRGINA WOLFE | | PO BOX 176 | | | FRANCISCO | IN | 47649-0176 | |
| GEORGE ANDREWS | | 1399 BELLINGHAM WAY | | | SUNNYVALE | CA | 94087 | |
| GEORGE ANIBOWEI ATT AT LAW | | 6060 N CENTRAL EXPY STE 560 | | | DALLAS | TX | 75206 | |
| GEORGE ANTICOLI | KAREN K ANTICOLI | 66 UPPER VALLEY ROAD | | | TORRINGTON | CT | 06790 | |
| GEORGE ARVAY | | 1751 E 18TH ST | | | MCMINNVILLE | OR | 97128 | |
| GEORGE ATKINS AND JAMES PAYNE | | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE AUSTIN | LARISA DEKLOTZ-AUSTIN | 3694 S PIMMIT AVENUE | | | BOISE | ID | 83706 | |
| GEORGE B AND SHIRLEY M | | 2205 CLOVER AVE | NORTHINGTON AND KING CONCRETE AND HAULING | | ROCKFORD | IL | 61102 | |
| GEORGE B BUCHANAN | | 1805 TENNYSON CT | | | GREENSBORO | NC | | |
| GEORGE B HANDY ATT AT LAW | | 2650 WASHINGTON BLVD STE 102 | | | OGDEN | UT | 84401 | |
| GEORGE B LARSEN | | 4111 KLATT STREET | | | PLANO | IL | 60545 | |
| GEORGE B LOOS | | 27104 PINARIO | | | MISSION VIEJO | CA | 92692-3204 | |
| GEORGE B MORTON ATT AT LAW | | PO BOX 399 | | | FAYETTEVILLE | AR | 72702 | |
| GEORGE B PACHECO ATT AT LAW | | 1453 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| GEORGE B RASCH ATT AT LAW | | G4030 CORUNNA RD | | | FLINT | MI | 48532 | |
| GEORGE B RUSSEL | | 6 CHARCOAL HL RD | | | WESTPORT | CT | 06880 | |
| GEORGE B. BACKUS JR | | 29 CRESTWOOD DRIVE | | | SAVANNAH | GA | 31405 | |
| GEORGE B. WALLACE JR | LISE I. WALLACE | 3819 CLINTONVILLE RD | | | WATERFORD | MI | 48329-2418 | |
| GEORGE BARKER | MARY BARKER | P. O. BOX 652 | | | PAONIA | CO | 81428 | |
| GEORGE BARRY FREY | | 8035 E. RING STREET | | | LONG BEACH | CA | 90808 | |
| GEORGE BASSIAS ATT AT LAW | | 2183 STEINWAY ST | | | ASTORIA | NY | 11105 | |
| GEORGE BAUGH ATT AT LAW | | 141 W WILSHIRE AVE STE C | | | FULLERTON | CA | 92832-1864 | |
| GEORGE BECKER | | 395 MORWOOD ROAD | | | TELFORD | PA | 18969-2233 | |
| GEORGE BECKUS ATT AT LAW | | 7855 ARGYLE FOREST BLVD STE 802 | | | JACKSONVILLE | FL | 32244 | |
| GEORGE BECKUS ATT AT LAW | | 8286 WESTERN WAY CIR | | | JACKSONVILLE | FL | 32256 | |
| GEORGE BELLINO | Striker Realty | 918 N. Wood ave | | | Linden | NJ | 07036 | |
| George Biddle | | 3231 Homer | | | Dallas | TX | 75206 | |
| GEORGE BRAZIL SERVICES | | 3830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| GEORGE BRUMM | ELSIE BRUMM | 5494 JONATHAN DRIVE | | | NEWARK | CA | 94560 | |
| GEORGE BRUYNELL | | 50 JEFFERSON RD | | | PENNSVILLE | NJ | 08070 | |
| GEORGE BURCA LIDIANA BURCA AND | | 2188S E WALLIS DR | LIDIA BURCA | | PORTER | TX | 77365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE C AWAD JR ATT AT LAW | | 171 MAIN ST | | | OWEGO | NY | 13827 | |
| GEORGE C CUNEO | SALLY L CUNEO | 309 HICKORY CT | | | MEDFORD | NJ | 08055-8720 | |
| GEORGE C DICKENS III | | 109 STEVEDORES COURT | | | SAVANNAH | GA | 31410 | |
| GEORGE C GORMAN | AMY W GORMAN | 952 THE ALAMEDA | | | BERKELEY | CA | 94707 | |
| GEORGE C LATHAM AND AMI M LATHAM | | 500 SNOWS MILL AVE APT 1009 | | | TUSCALOOSA | AL | 35406-2082 | |
| GEORGE C MALONIS PC | | 14 LOON HILL RD | | | DRACUT | MA | 01826 | |
| GEORGE C NIELSEN ATT AT LAW | | 147 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| GEORGE C NIELSEN ATT AT LAW | | 181 KINGS HWY STE 121 | | | FREDERICKSBRG | VA | 22405 | |
| GEORGE C NIELSEN ATT AT LAW | | 181 KINGS HWY STE 121 | | | FREDERICKSBURG | VA | 22405 | |
| GEORGE C NIELSEN ATT AT LAW | | 6922 LITTLE RIVER TPKE STE D | | | ANNANDALE | VA | 22003 | |
| GEORGE C PATRICK AND ASSOCIATES | | 706 MERRILLVILLE RD | | | CROWN POINT | IN | 46307 | |
| GEORGE C PIERCE | PAMELA D PIERCE | 2252 ISLAND CREEK RD | | | SARASOTA | FL | 34240 | |
| GEORGE C RIGGS ATT AT LAW | | 607 COUNTY RD 10 NE STE 206 | | | BLAINE | MN | 55434 | |
| GEORGE C TZEPOS ATT AT LAW | | 444 MIDDLEBURY RD | | | MIDDLEBURY | CT | 06762 | |
| GEORGE C WILBUR ATT AT LAW | | PO BOX 127 | | | LA FARGE | WI | 54639 | |
| GEORGE C. APPEL JR | SUSAN I. GRANT | 7618 KEARNEY ROAD | | | WHITMORE LAKE | MI | 48189 | |
| GEORGE C. ATANASOFF | LIZA L. ATANASOFF | 8112 WHITE STAR DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| GEORGE C. FOLTZ | LYNNE MICHELE FOLTZ | 7492 SHAW ROAD | | | GOODLAND TWP / IMLAY | MI | 48444 | |
| GEORGE C. MELLISH | DEBRA C. MELLISH | 8652 SILVERWOOD | | | SILVERWOOD | MI | 48760 | |
| GEORGE C. ROUNTHWAITE | | 7371 WOODLAND ROAD | | | FERNDALE | WA | 98248 | |
| GEORGE CAFFEY LAURA CAFFEY | | 601 GRESHAM LN | CONSTRUC ALL RENOVATIONS & CUSTOMHOME BUILDERS LLC | | MURFREESBORO | TN | 37129 | |
| GEORGE CAPORAL, SAM | | 426 NW 9TH | | | OKLAHOMA CITY | OK | 73102 | |
| GEORGE CARTHAN | | MILDRED J CARTHAN | 1798 SNAPDRAGON WAY | | MANTECA | CA | 95336 | |
| GEORGE CARTIGLIA | DOREEN CARTIGLIA | 47 GRAND TETON AVENUE | | | HOWELL | NJ | 07731 | |
| GEORGE CASTRATARO ESQ ATT AT LAW | | 707 NE 3RD AVE FL 3 | | | FORT LAUDERDALE | FL | 33304 | |
| GEORGE CASTRO | | 1331 HERCHELL STREET | | | BRONX | NY | 10461 | |
| GEORGE CASTRO | | 603 FRONT ST | | | DUNELLEN | NJ | 08812 | |
| GEORGE CHACLAS AND JEAN JEANNE | | 217 MAGILL DR | CHACLAS | | GRAFTON | MA | 01519 | |
| GEORGE CHADWICK REEVES ATT AT LA | | 6750 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38138 | |
| GEORGE CHENG | | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| GEORGE CHILDRESS | | 15801 15TH WAY N | | | PHOENIX | AZ | 85022 | |
| GEORGE CHRISTENSON | | 4 GLORY RD | | | LEBANON | NJ | 08833 | |
| GEORGE CHRISTY | | 2126 CARAVELLE CT | | | LINCOLN | CA | 95648 | |
| GEORGE CHRUNEY | JEANNIE CHRUNEY | 208 ROUND HOUSE PLACE | | | CLAYTON | CA | 94517-0000 | |
| GEORGE CLARK III AND ISABEL | | 14 MERCUREY DR | CLARK AND REGIONS BANK ATTN COLLATERAL INS DEPT | | KENNER | LA | 70065 | |
| GEORGE CLERK OF CHANCERY COURT | | 355 COX ST STE A | COURTHOUSE SQUARE | | LUCEDALE | MS | 39452 | |
| GEORGE CODDEN | | 916 1ST ST S APT 3 | | | SAUK RAPIDS | MN | 56379 | |
| GEORGE COLE | | 1480 ROSENBERGER RD | | | MADISON | IN | 47250-6526 | |
| GEORGE CONNELLY AND WILLIAMS | | 3000 ST ANN APT A | CONSTRUCTION AND REMODELING | | NEW ORLEANS | LA | 70119 | |
| GEORGE COOKINGHAM JR | HELEN COOKINGHAM | 9472 W POTTER ROAD | | | FLUSHING | MI | 48433 | |
| GEORGE CORREA | HUNT REAL ESTATE CORPORATION | 2835 SHERIDAN DRIVE | | | TONAWANDA | NY | 14150 | |
| George Corson | | 517 Williston Ave | | | Waterloo | IA | 50702 | |
| GEORGE COUNTY | | 5130 MAIN ST STE B | | | LUCEDALE | MS | 39452 | |
| GEORGE COUNTY | | 5130 MAIN ST STE B | TAX COLLECTOR | | LUCEDALE | MS | 39452 | |
| GEORGE COUNTY CHANCERY CLERKS OFFIC | | 355 COX ST STE A | | | LUCEDALE | MS | 39452 | |
| GEORGE CRETELLA ESQ | | PO BOX 913 | | | MATAWAN | NJ | 07747-0913 | |
| George Crowley | | 571 Village Circle | | | Blue Bell | PA | 19422 | |
| GEORGE CUSHING | ELIZABETH CUSHING | 2750 MARSH DR | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE CUZZOLA | | 6 WEST HILL ROAD | | | COLONIA | NJ | 07067 | |
| GEORGE D BRUNTZ ATT AT LAW | | 18425 PONY EXPRESS DR STE 111C | | | PARKER | CO | 80134 | |
| GEORGE D GIDDENS JR ATT AT LAW | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| GEORGE D JOHNSON | POLLY F JOHNSON | 735 SUNRISE BOULEVARD | | | LONG BEACH | CA | 90806-3263 | |
| GEORGE D PRICKETT AND | NINA W PRICKETT | | 6272 BELL GABLES | | MONTGOMERY | AL | 36117 | |
| GEORGE D ROSE | SALLY S ROSE | 9640 CROTTINGER ROAD | | | PLAIN CITY | OH | 43064 | |
| GEORGE D WIEDER AND KRISTEN L WIEDER | | 676 TRENTON ST | | | DENVER | CO | 80230 | |
| GEORGE D WILLIAMSON | | 206 ROBINALL DRIVE | | | EASLEY | SC | 29642 | |
| GEORGE D. CAMPBELL | PATRICIA A. CAMPBELL | 93 S LOMBARD AVENUE | | | LOMBARD | IL | 60148 | |
| GEORGE D. KALTSAS | LINDA G. KALTSAS | 15620 MEADOWS | | | RIVERVIEW | MI | 48192 | |
| GEORGE D. RAMIREZ | | 85 SANTA MONICA COURT | | | ROYAL PALM BEACH | FL | 33411 | |
| GEORGE DANNY COUZZOURT JR | | 54 DARYL RD | | | SILVER CREEK | GA | 30173 | |
| GEORGE DAVID BINNIX | JULIE K BINNIX | 5212 BELLE WOOD COURT SUITE 206 | | | BUFORD | GA | 30518 | |
| George Davis | | 52 Poor Farm Road | | | Pennington | NJ | 08534 | |
| GEORGE DE LA O | CLAUDIA H. DE LA O | 230 EAST HILLCREST BLVD | | | MONROVIA | CA | 91016 | |
| GEORGE DEARDORFF | | 200 MAIN STREET | | | HILTON HEAD | SC | 29926 | |
| GEORGE DEFORD, R | | 317 12TH AVE S | | | NAMPA | ID | 83651 | |
| GEORGE DIMITRI | DONNA DIMITRI | 50 BERESFORD DRIVE | | | METAIRIE | LA | 70001 | |
| GEORGE DIMITROV ATT AT LAW | | 201 STEELE ST FL 2 | | | DENVER | CO | 80206 | |
| GEORGE DISTEFANO | | 141 SHELBERN DR | | | LINCROFT | NJ | 07738 | |
| GEORGE DOWNTON JR AND | | 5326 E 20TH ST | F AND S CONSTRUCTION | | INDIANAPOLIS | IN | 46218 | |
| GEORGE DUFFY FRENCH | | 510 ALBANY AVE | | | TAKOMA PARK | MD | 20912 | |
| GEORGE DUNGAN AND NATO AND | | 15001 STONE MEADOWS DR | SONS LLC | | OKLAHOMA CITY | OK | 73170 | |
| GEORGE E ARMSTRONG | KAREN A ARMSTRONG | 7306 AUSTINWOOD RD | | | LOUISVILLE | KY | 40214 | |
| GEORGE E BABCOCK ATT AT LAW | | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | CINDY R. FLORES AND ROBERT O. FLORES V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | JONATHAN DUMONT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. POLIMORTGAGE GROUP, INC. AND GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | PAUL JAMROG V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. RELIANT MORTGAGE CO, LLC & FEDERAL NATIONAL MORTGAGE ASSOC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E BATTLE | | 11516 FOX HILL DRIVE | | | CHARLOTTE | NC | 28269 | |
| GEORGE E CANELAS | CARMEN H CANELAS | 10472 SOUTHWEST 117TH STREET | | | MIAMI | FL | 33176-4007 | |
| GEORGE E ENSTROM ATT AT LAW | | 10 N CHICAGO AVE | | | FREEPORT | IL | 61032 | |
| GEORGE E ENSTROM ATTORNEY AT LAW | | 10 N CHICAGO AVE | | | FREEPORT | IL | 61032 | |
| GEORGE E FAY ESTATE | | 3131 COBB CIRCLE | | | SIMI VALLEY | CA | 93065-0000 | |
| GEORGE E FULLILOVE JR | | 1206 N ARBOGAST | GEORGE FULLILOVE | | GRIFFITH | IN | 46319 | |
| GEORGE E FULLILOVE JR GEORGE | | 1206 N ARBOGAST | FULLILOVE AND KENT HEATING AND AC | | GRIFFITH | IN | 46319 | |
| GEORGE E HULSTRAND JR | | 201 SW 4TH ST | | | WILLMAR | MN | 56201 | |
| GEORGE E HULSTRAND JR ATT AT LAW | | 201 4TH ST SW | | | WILLMAR | MN | 56201 | |
| GEORGE E JACOBS AND ASSOCIATES | | 2503 LINDEN RD | | | FLINT | MI | 48532 | |
| GEORGE E MARZLOFF ATT AT LAW | | 385 GARRISONVILLE RD STE 110A | | | STAFFORD | VA | 22554 | |
| GEORGE E MILLS JR | | 9334 BAY VISTA ESTATES BLVD | | | ORLANDO | FL | 32836 | |
| GEORGE E MILLS JR | | PO BOX 995 | | | GOTHA | FL | 34734 | |
| GEORGE E NORSTROM | | 1909 LIFETIME DRIVE | | | MODESTO | CA | 95355 | |
| GEORGE E PRICE ATT AT LAW | | 317 CT ST NE 203 | | | SALEM | OR | 97301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| GEORGE E RICHARDSON APPRAISER | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| GEORGE E SESSIONS | | 1402 WEST JACK SNIPE DRIVE | | | MERIDIAN | ID | 83642 | |
| GEORGE E STAFFORD | | 500 CROSSWIND DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| GEORGE E STALLINGS | | 6764 SAN ONOFRE DRIVE | | | CAMARILLO | CA | 93012 | |
| GEORGE E TALBOT JR ATT AT LAW | | PO BOX 1203 | | | PORTSMOUTH | VA | 23705 | |
| GEORGE E THOMAS | VIVIAN THOMAS | 161 S CALIFORNIA AVENUE APT K204 | | | PALO ALTO | CA | 94306-1984 | |
| GEORGE E TUTTLE JR ATT AT LAW | | 1225 MARTHA CUSTIS DR STE 1 | | | ALEXANDRIA | VA | 22302 | |
| George E. Babcock | GMAC MORTGAGE V. NADYUSKA HERNANDEZ | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. BABCOCK, ESQ | ARISTOLE & PAMELA GATOS V. GMAC MORTGAGE, LLC, MERS AND PACIFIC MORTGAGE COMPANY | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. BABCOCK, ESQ | CHERYL BROWN AKA CHERYL DENINNO VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. & US BANK, NA AS TRUSTEE FOR RASC 2006KS9 | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. BABCOCK, ESQ | TIMOTHY J MATHEWSON & TERRI A MATHEWSON V MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC & JOHN DOE SECURITIZED TRUST | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. CHRYST | LENORIA B. CHRYST | 3901 DARLEIGH ROAD UNIT 3G | | | BALTIMORE | MD | 21236 | |
| GEORGE E. LISET | SYLVIA B. LISET | 23 LEXINGTON STREET | | | DOVER | NH | 03820 | |
| GEORGE E. OLSON | ELINOR M. OLSON | 18237 GADWALL ST | | | WOODLAND | CA | 95695-6027 | |
| GEORGE E. REED SR | ALICE F. REED | 1200 SW 7TH ST | | | OAK GROVE | MO | 64075 | |
| GEORGE E. RICHARDSON JR | | 127 NISSEN RD. | | | SALINAS | CA | 93901 | |
| GEORGE EDWARD FREDERICK | | 1864 TIMOTHY DRIVE | | | W MIFFLIN | PA | 15122 | |
| GEORGE F CARTER INS | | PO BOX 12337 | | | JACKSONVILLE | FL | 32209 | |
| GEORGE F CONGLETON III | | 1523 CAMPHOR COVE DR | | | LUTZ | FL | 33549 | |
| GEORGE F FITZMAURICE JR. | DIANNE M FITZMAURICE | 11 WESTVIEW ROAD | | | BROOKLINE | NH | 03033 | |
| GEORGE F GRAYDON AND | | LISA R DESRAVINES | 813 COUNTY LINE ROAD | | AMITYVILLE | NY | 11701 | |
| GEORGE F KERNER | | 809 STEPLECHASE WAY | | | BOWLING GREEN | KY | 42103 | |
| GEORGE F NEWTON ATT AT LAW | | 48 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| GEORGE F VAN BUSKIRK | | 220 108TH AVE APT 304 | | | TREASURE ISLAND | FL | 33706-4720 | |
| GEORGE F. CHATTERSON JR | JUDY CHATTERSON | 1800 E VEDDER RD | | | LAKE ODESSA | MI | 48849 | |
| GEORGE F. HELMS | | 259 SIOUX CIR | | | NOBLESVILLE | IN | 46062-9063 | |
| George F. Kennedy and Martha Kennedy | Martha Kennedy | 12 Yaphank Middle Island | | | Middle Island | NY | 11953 | |
| GEORGE F. KMIOTEK | | 28 ROOSEVELT BLVD | | | HAUPPAUGE | NY | 11788 | |
| GEORGE F. SHIVERS | MARY JEAN SHIVERS | 267 OAK LAKE DRIVE | | | MARTINEZ | GA | 30907-8804 | |
| GEORGE FARKAS RE MAX ASSOC | | 480 W HWY 96 STE 200 | | | SHOREVIEW | MN | 55126 | |
| George Fischell | | 2000 58th Ave S | | | St. Petersburg | FL | 33712 | |
| GEORGE FOOTE | | 3241 JUPITER ROAD | | | LAS CRUISE | NM | 88012 | |
| GEORGE FOSTER | | 118 HIGH POINT ANCHOR | | | HENDERSONVILLE | TN | 37075 | |
| GEORGE FRANCIS ESTES | KAY FRANCES ESTES | 13995 PETZOLD DRIVE | | | WALDORF | MD | 20601 | |
| GEORGE FRANK CONSTRUCTION | | 309 BLAZE BLVD | | | BALDWIN CITY | KS | 66006 | |
| GEORGE FREY TRUST | | PO BOX 190 | | | MIDDLETOWN | PA | 17057 | |
| GEORGE G ABRINA | | PO BOX 12162 | | | COSTA MESA | CA | 92627 | |
| GEORGE G GARDNER ATT AT LAW | | 7415 BURLINGTON PIKE STE B | | | FLORENCE | KY | 41042 | |
| GEORGE G LOGAN ATT AT LAW | | 2669 ALABAMA ST | | | ATWATER | CA | 95301 | |
| GEORGE G LOVEGREEN | SYLVIA L LOVEGREEN | 3225 WEST SAGUARO WEST TRL | | | TUCSON | AZ | 85745 | |
| GEORGE G PHELAN AND | | EVELYN L PHELAN | 601 S. 11TH STREET | | ROCKY FORD | CO | 81067 | |
| GEORGE G PONTON ATT AT LAW | | 257 S JACKSON ST | | | FRANKFORT | IN | 46041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE G SBENGHECI | | 120 FRONTIER WAY | | | FINCASTLE | VA | 24090 | |
| GEORGE G STROTT JR | | 126 N DIVISION ST | PO BOX 132 | | SALISBURY | MD | 21801 | |
| GEORGE G STROTT JR | | 126 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| GEORGE G STROTT JR ATT AT LAW | | 126 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| GEORGE G THORNBURGH | | 1597 W. SAN XAVIER TRAIL | | | COCHISE | AZ | 85606-8547 | |
| GEORGE G VINTON ATT AT LAW | | 109 E 2ND ST | | | NORTH PLATTE | NE | 69101 | |
| GEORGE G. FOX | JOAN I. FOX | 3427 PINE ESTATES DRIVE | | | WEST BLOOMFIELD | MI | 48323-1956 | |
| GEORGE G. JOHNEN JR | HELEN M. JOHNEN | 2670 DAUNET AVE | | | SIMI VALLEY | CA | 93065 | |
| GEORGE GALANOS ATT AT LAW | | 1 PROFESSIONAL CTR STE 30 | | | CROWN POINT | IN | 46307 | |
| GEORGE GALANTE AND | | ANTONIA GALANTE | 49 BAUMAN ROAD | | BUFFALO | NY | 14221-0000 | |
| GEORGE GARCIA | | 9323 MAYNE ST | | | BELLFLOWER | CA | 90706-4416 | |
| GEORGE GARDINER III AND | | 10466 STEVEN LN | JEAN & ELLEN GARDINER & SOUTHERN MARYL& CONTRACTOR | | LA PLATA | MD | 20646 | |
| GEORGE GIDDENS PC | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| GEORGE GILBERT AND TONYA GRAVES AND | | 1911 MYERS RD | WILLIAMS CONSTRUCTION | | ORANGEBURG | SC | 29115 | |
| GEORGE GILL APPRAISAL SERVICES INC | | PO BOX 494 | | | MIDDLEBURG | FL | 32050 | |
| GEORGE GILL APPRAISAL SERVICES INC | | PO BOX 494 | | | MIDDLEBURG | FL | 32050-0494 | |
| GEORGE GINGO PA | | 3005 IRWIN AVE | | | MIMS | FL | 32754 | |
| GEORGE GIROLIMETTI | NANCY GIROLIMETTI | 1 BEAVERBROOK LANE | | | EAST BRIDGEWATER | MA | 02333 | |
| GEORGE GORDON JR AND | | 4610 CASSIDY ST | GREGORY GORDON AND N MURPHY CONSTRUCTION INC | | COLORADO SPRINGS | CO | 80911 | |
| GEORGE GRICE REAVES ATT AT LAW | | PO BOX 5012 | | | FLORENCE | SC | 29502 | |
| GEORGE H BINDER JR | | 687 SPRUCE DR | | | PROSPECT HEIGHTS | IL | 60070 | |
| GEORGE H BOERGER ATT AT LAW | | 161 SUMMER ST STE 4 | | | KINGSTON | MA | 02364 | |
| GEORGE H COLE | | P O BOX 398 | | | NEW MARTINSVILLE | WV | 26155 | |
| GEORGE H ERICKSON | KATHLEEN H ERICKSON | 6821 NORTH SKYWAY DRIVE | | | TUCSON | AZ | 85718 | |
| GEORGE H FIELD | MASAO S FIELD | 1248 W PARK WESTERN DRIVE | UNIT 48 | | SAN PEDRO | CA | 90732 | |
| GEORGE H G HALL ESQ | | 4736 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | | WEST SACRAMENTO | CA | 95691-4144 | |
| GEORGE H HOLSAPPLE | ROXANNE F HOLSAPPLE | 4681 WILD IRIS DRIVE NO.202 | | | MYRTLE BEACH | SC | 29577 | |
| GEORGE H MURPHY ATT AT LAW | | 110 ELM ST STE 12 | | | MILLBURY | MA | 01527-2641 | |
| GEORGE H RENDELL ASSOCIATES | | 14 W FRONT STREET | | | MEDIA | PA | 19063 | |
| GEORGE H RHODES III AND | TAMARA L RHODES | 4386 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-3709 | |
| GEORGE H STURGIS III | MICHELLE STURGIS | 55 MADISON RD | | | ELMER | NJ | 08318-2001 | |
| GEORGE H. ARTHUR | | 864 SARASOTA | | | PONTIAC | MI | 48340 | |
| GEORGE H. BELL III | | 99 EARL STREET | | | RIVERSIDE | RI | 02915 | |
| GEORGE H. JOHNSTON | BETTY B. JOHNSTON | 8719 KIBLERCREST DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| GEORGE H. KERR | | 44 MATTABASSET DRIVE | | | MERIDEN | CT | 06450 | |
| GEORGE H. KUGLER | ANNE T. KUGLER | 608 PICKERING ROAD | | | SOUTHAMPTON | PA | 18966 | |
| GEORGE H. MELLOW | CAROL A. MELLOW | 132 BROOKSIDE LN | | | HILLSBOROUGH | NJ | 08844 | |
| GEORGE H. MOLONEY III | | 1230 N. WESTERN AVE APT. 205 | | | LAKE FOREST | IL | 60045 | |
| GEORGE H. MOORE | SHARON T. MOORE | 6140 SAINT ANDREWS CT | | | PONTE VEDRA BEACH | FL | 32082 | |
| GEORGE H. SCHRUENDER D/B/A | | 73 CHICKERING ROAD | | | NORTH ANDOVER | MA | 01845 | |
| GEORGE H. SPENS | CHERYL E. SPENS | 1844 MAYER | | | COLUMBUS TWP | MI | 48063 | |
| GEORGE H. WILBAR | MARIAN T. WILBAR | 3012 OLD ARCH ROAD | | | PLYMOUTH MEETING | PA | 19401 | |
| GEORGE H. WOOD | BETH A. WOOD | 48171 LAKE VALLEY CIRCLE | | | SHELBY TWP | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE HABERSETZER | | 1140  NEUSE RIDGE DRIVE | | | CLAYTON | NC | 27520 | |
| GEORGE HAMID III | | 9 HARLEY AVENUE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| GEORGE HANOVER ATT AT LAW | | 73 710 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | |
| GEORGE HARRIS | | 22421 CYPRESS POINT RD | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE HENNIGH | | 4605 W. TIFFANY AVENUE | | | SPOKANE | WA | 99208 | |
| GEORGE HERNANDEZ AND THE | | 1226 E PURDUE | HERNANDEZ CONCRETE CO INC | | DEER PARK | TX | 77536 | |
| GEORGE HERRMANN AND KIMBERLY | ROOFING | 3325 SHADY COVE RD | | | CUMMING | GA | 30041-7773 | |
| GEORGE HIDDING | | 1355 NARCISSUS CURVE | | | VICTORIA | MN | 55386 | |
| GEORGE HILL | | 1238 PALERMO DRIVE | | | SALINAS | CA | 93905 | |
| GEORGE HORNBECK | | 2710 W 179TH ST | | | TORRANCE | CA | 90504-4104 | |
| GEORGE HORNER AND SHARON HORNER | | 1117 REMINGTON RANCH RD | | | MANSFIELD | TX | 76063 | |
| GEORGE HOSELTON ATT AT LAW | | PO BOX 370 | | | GLADSTONE | OR | 97027 | |
| GEORGE HOSTETLER | | 403 NORTH ALLEN AVE | | | RICHMOND | VA | 23220 | |
| George Hunter | | 204 Sun Willows Blvd. | | | Pasco | WA | 99301 | |
| GEORGE I HAMMOND ATTORNEY AT LAW | | 204 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| GEORGE I SAROLAS ATT AT LAW | | 7234 W N AVE STE 210 | | | ELMWOOD PARK | IL | 60707 | |
| GEORGE I SCHAEFER ATT AT LAW | | 2343 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| GEORGE I VOGEL II | | PO BOX 18188 | | | ROANOKE | VA | 24014 | |
| GEORGE IMELDA BERNAL AND | | 20303 FOX HAVEN LN | VICTORS EXTERIORS REMODELING | | HUMBLE | TX | 77338 | |
| GEORGE J AND MARY FITZHUGH | | 70 E TIGRETT | REP HOME IMPROVMENT | | EXTENDED HALLS | TN | 38040 | |
| GEORGE J ASSAD AND | | ANNA M ASSAD | 53 MEADOWLAND DRIVE | | GAYLORDSVILLE | CT | 06755 | |
| GEORGE J BEREN | SHARON M BEREN | 1124 MCKEAN ST | | | PHILADELPHIA | PA | 19148 | |
| GEORGE J BRUCKER APPRAISAL SERVICE | | 22 N COTTAGE ST | | | VALLEY STREAM | NY | 11580 | |
| GEORGE J BYRD | CARLA R BYRD | PO BOX 2012 | | | PHILIPSBURG | MT | 59858 | |
| GEORGE J CARR AND | | MLINDA A CARR | 1312 EAST HARVEST STREET | | MESA | AZ | 85203 | |
| GEORGE J COTZ ATT AT LAW | | 180 FRANKLIN TPKE | | | MAHWAH | NJ | 07430 | |
| GEORGE J GRIFFITH | | 422 WINDY KNOLL DR | | | MOUNT AIRY | MD | 21771-5487 | |
| GEORGE J JENSEN JR ATT AT LAW | | 5215 BALLARD AVE NW STE 6 | | | SEATTLE | WA | 98107 | |
| GEORGE J KOCAK | CAROLYN J KOCAK | 61 COBALT RIDGE DRIVE SOUTH | | | LEVITTOWN | PA | 19057 | |
| GEORGE J LEWIS | MIREILLE CARRION LEWIS | 282 KENNEDY STREET | | | ISELIN | NJ | 08830 | |
| GEORGE J LOUGH III ATT AT LAW | | 196 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| GEORGE J MAKRIDIS AND LISA REAM AND | GAVIN SMITH CONSTRUCTION SERVICES INC | 30920 WELLINGTON CIR | | | TEMECULA | CA | 92591-6928 | |
| GEORGE J MERRILL | | 12 DIAMOND STREET | | | CHELMSFORD | MA | 01863 | |
| GEORGE J MILNOR | BARBARA J MILNOR | 0141 PEACHBLOW ROAD | | | BASALT | CO | 81621 | |
| GEORGE J NAVAGH ATT AT LAW | | 37 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| GEORGE J PAUKERT ATT AT LAW | | 737 S WINDSOR BLVD APT 304 | | | LOS ANGELES | CA | 90005 | |
| GEORGE J SCHRIEFER ATTORNEY AT | | 6075 PARK BLVD STE A | | | PINELLAS PARK | FL | 33781 | |
| GEORGE J SCHRIEFER ATTORNEY AT LAW | | 6075 PARK BLVD STE A | | | PINELLAS PARK | FL | 33781 | |
| GEORGE J SMITH AND SON INS | | 247 BROAD ST | | | MILFORD | CT | 06460 | |
| GEORGE J STAUCH JR ATT AT LAW | | 1024 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| GEORGE J STAUCH JR ATT AT LAW | | 18 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| GEORGE J THOMAS ATT AT LAW | | 5250 W 94TH TER STE 106 | | | PRAIRIE VILLAGE | KS | 66207 | |
| GEORGE J VOTTA | ELLEN M VOTTA | 610 HOPKINS ST. | | | BALTIMORE | MD | 21225 | |
| GEORGE J. ABDELNOUR | JENNIFER W. ABDELNOUR | 14190 NW BERRY CREEK RD | | | MCMINNVILLE | OR | 97128 | |
| GEORGE J. BEAUJON | PATRICIA L. BEAUJON | 3595 TYRCONNEL COURT | | | WEST BLOOMFIELD | MI | 48323 | |
| GEORGE J. BROZ | | 10708 TABOR DRIVE | | | TAMPA | FL | 33625 | |
| GEORGE J. BROZ | | 6587 BAYONET LANE | | | HIXSON | TN | 37343 | |
| GEORGE J. KWIATKOWSKI | SUSAN R. KWIATKOWSKI | 837 BRIAN COURT | | | GURNEE | IL | 60031-3155 | |
| GEORGE J. MITCHELL | KAREN A. MITCHELL | 573 HAWKSNEST DRIVE | | | SOUTH HAVEN | MI | 49090 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE J. PLESCE | ANGELA S. PLESCE | 40682 LENAH RUN CIRCLE | | | ALDIE | VA | 20105-2359 | |
| GEORGE J. SPIVEY | JOSELYN H. SPIVEY | 4741 PINE ACRES COURT | | | DUNWOODY | GA | 30338 | |
| GEORGE J. SWIFT JR | MARY I. SWIFT | PO BOX 1338 | | | SANDWICH | MA | 02563 | |
| GEORGE JACOB GEESING | AMY R MARON | 6400 EAST HALBERT ROAD | | | BETHESDA | MD | 20817 | |
| GEORGE JAMES & CELIA JAMES | | 787 VIVAN COURT | | | BALDWIN | NY | 11510 | |
| GEORGE JEPSEN | | 55 Elm St. | | | Hartford | CT | 06106-1746 | |
| GEORGE JEROME & CO | | 28304 HAYES | | | ROSEVILLE | MI | 48066 | |
| GEORGE JOHN STASO | PHYLLIS JEAN STASO | 930 WINDRIVER DR | | | SYKESVILLE | MD | 21784 | |
| GEORGE JR, JEROME J | | 6108 HOLYOAKE DRIVE | | | RICHMOND | VA | 23224 | |
| GEORGE K CONNER JR | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| GEORGE K ERSKINE AND | | LUCILLE ERSKINE | 1 FALLENROCK ROAD | | LEVITTOWN | PA | 19056 | |
| GEORGE K KELLY SR | | 2950 SANDY CIR | | | RIVERDALE | GA | 30296-1650 | |
| GEORGE K MATA | DEANNA MATA | 8689 AQUARIUS DR | | | SAN DIEGO | CA | 92126 | |
| GEORGE K PEVY II AND KAREN D PEVY | | BOX 565 PARISH | AND KENNENTH PAVY | | PORT BARRE | LA | 70577 | |
| GEORGE K. AI | ANNIE K. AI | 1786 WALEA PLACE | | | WAHIAWA | HI | 96786 | |
| GEORGE K. ASSELANIS | PEGGY V. ASSELANIS | 13332 OOTI COURT | | | GRASS VALLEY | CA | 95949-9529 | |
| GEORGE K. BROWN JR | | 2055 JOSHUA DRIVE | | | CANTONMENT | FL | 32533 | |
| GEORGE K. CONNER, JR. | | CONNER APPRAISAL SERVICE | PO BOX 1126 | | EDEN | NC | 27289-1126 | |
| GEORGE K. RILEY | LINDA J. RILEY | 1547 MILLECOQUINS | | | ROCHESTER | MI | 48307 | |
| GEORGE K. SMITH JR | MARY L. SMITH | 564 MULBERRY DRIVE | | | FLEMING ISLAND | FL | 32003 | |
| GEORGE KARAKOGLOU | AVRA KARAKOGLOU | 28 LAKESIDE AVENUE | | | COLTS NECK | NJ | 07722 | |
| GEORGE KAYTOR | | 236 N TRYON ST | | | WOODSTOCK | IL | 60098 | |
| GEORGE KELLY | BETTY KELLY | 613 JENNINGS AVE. | | | VALLEJO | CA | 94591 | |
| GEORGE KH LAU AND ASSOCIATES INC | | 225 QUEEN ST 17F | | | HONOLULU | HI | 96813 | |
| GEORGE KILBORN | | 3747 FADING SUN PLACE | | | LAS VEGAS | NV | 89135-7840 | |
| GEORGE KOLSOPOULOS PC | | 550 AMERICAN AVE STE 201 | | | KING OF PRUSSIA | PA | 19406 | |
| GEORGE KROCHMAL | SHARON R. KROCHMAL | 4524 HARP | | | LINDEN | MI | 48451 | |
| George Kyle | | 63 Rublee St | | | Arlington | MA | 02476 | |
| GEORGE KYLE AND FLORENCE | | 6819 141ST LN NO | TINTLE AND KIM MITCHELL | | WEST PALM BEACH | FL | 33418 | |
| GEORGE L ARNOLD ATT AT LAW | | 20 YELLOW CREEK RD STE 101 | | | EVANSTON | WY | 82930 | |
| GEORGE L BROOKS ATT AT LAW | | 6130 OXON HILL RD STE 100 | | | OXON HILL | MD | 20745 | |
| GEORGE L BROWN INS | | 4455 S PECOS RD | | | LAS VEGAS | NV | 89121 | |
| GEORGE L CLAPHAM ATT AT LAW | | 301 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| GEORGE L COOK AND | | 2309 THORNKNOLL DR | JAS CONSTRUCTION INC | | FORT WASHINGTON | MD | 20744 | |
| GEORGE L DURANSKE III ATT AT LA | | PO BOX 1383 | | | BEMIDJI | MN | 56619 | |
| GEORGE L GRIFFITH ATT AT LAW | | 1119 W PIONEER PKWY STE 107 | | | ARLINGTON | TX | 76013 | |
| GEORGE L HERMANN | | 1435 E VENICE AVE NO 104272 | | | VENICE | FL | 34292 | |
| GEORGE L LINCOLN ATT AT LAW | | 30 N MICHIGAN AVE STE 819 | | | CHICAGO | IL | 60602 | |
| GEORGE L MILLER ATT AT LAW | | 1628 JOHN F KENNEDY BLVDSUITE 9 | | | PHILADELPHIA | PA | 19103 | |
| George L Miller Chapter 7 Trustee v GMAC RFC Receivables and George L Miller Chapter 7 Trustee v GMAC RFC | | Blank Rome LLP | 1201 Market St Ste 800 | | Wilmington | DE | 19801 | |
| GEORGE L PUSSER | | 5115 ST. ANDREWS ISLAND DR | | | VERO BEACH | FL | 32967 | |
| GEORGE L WASHINGTON | | PO BOX 695 | | | PARK FORCST | IL | 60466 | |
| GEORGE L YINGLING ATT AT LAW | | 1246 DELAWARE ST | | | DENVER | CO | 80204 | |
| GEORGE L. HOLBROOK | | 680 CAMINO DE LA REINA | 2111 | | SAN DIEGO | CA | 92108-0000 | |
| GEORGE L. KREYER | BARBARA J. KREYER | 3304 CENTERVILLE ROAD | | | VADNAIS HEIGHTS | MN | 55127 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 | |
| GEORGE L. SMITH | | 6524 MARTIN LUTHER KING HIGHWAY | | | SPRING GROVE | VA | 23881 | |
| GEORGE LANE | | 1836 N LENORE DR | | | TACOMA | WA | 98406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE LANG | | 6242 PRISCILLA DR | | | HUNTINGTON BEACH | CA | 92647 | |
| George Lee | | 3225 N Grapevine Mills | Blvd #1110 | | Grapevine | TX | 76051 | |
| GEORGE LEICHT ATT AT LAW | | 202 E PLANE ST | | | BETHEL | OH | 45106 | |
| GEORGE LEMON ATT AT LAW | | 122 N CT ST | | | LEWISBURG | WV | 24901 | |
| GEORGE LEONG | EUGENIE SHITO-LEONG | 94-1079 NAWELE ST | | | WAIPAHU | HI | 96797 | |
| GEORGE LESCHINSKY PLUMBING AND HEATIN | | 1699 RT 502 | | | SPRINGBROOK | PA | 18444 | |
| GEORGE LIU | | 21 GREENFIELD | | | IRVINE | CA | 92614 | |
| GEORGE LONABAUGH | | 1167 BEIDEMAN AVE | | | CAMDEN | NJ | 08105 | |
| GEORGE LOVETT | | 43 FAIRVIEW AVENUE | | | SEWELL | NJ | 08080 | |
| GEORGE LUENA | REBECCA LUENA | 1954 LESTER AVE | | | CLOVIS | CA | 93619 | |
| GEORGE LYONS | | 155 SALINAS AVE | | | SAN FRANCISCO | CA | 94124-3540 | |
| GEORGE M BARNES GRISHAM | | 115 W 7TH ST STE 1310 | | | FORT WORTH | TX | 76102 | |
| GEORGE M BLAUVELT ATT AT LAW | | 541 BROADWAY | | | MENOMONIE | WI | 54751 | |
| GEORGE M BLUMENTHAL ATT AT LAW | | 3 POST OFFICE RD STE 102 | | | WALDORF | MD | 20602 | |
| GEORGE M BUCKINGHAM | | 10 E DALE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| GEORGE M CARPENTER | ROBIN A CARPENTER | 148 BRECON CT | | | REDWOOD CITY | CA | 94062-3203 | |
| GEORGE M DAVIDSON | | 7524 E COSTILLA PLACE | | | CENTENNIAL | CO | 80112-1272 | |
| GEORGE M GARAUX | | 2815 DEMINGTON AVENUE NW | | | CANTON | OH | 44718 | |
| GEORGE M GILMER ATT AT LAW | | 943 4TH AVE | | | BROOKLYN | NY | 11232 | |
| GEORGE M HIGGINBOTHAM ATT AT LAW | | 209 17TH ST N | | | BESSEMER | AL | 35020 | |
| GEORGE M LUTZ ATT AT LAW | | 520 WALNUT ST | | | READING | PA | 19601 | |
| GEORGE M MCDONALD ATT AT LAW | | GEORGE M MCDONALD 100 N CENTRAL | | | RICHARDSON | TX | 75080 | |
| GEORGE M OSWINKLE ATT AT LAW | | 4316 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| GEORGE M POLAND AND VINCENT | | 4947 W HUBBELL ST | VARGAS METAL DESIGN | | PHOENIX | AZ | 85035 | |
| GEORGE M STUHR ATT AT LAW | | 54 N OTTAWA ST STE 200 | | | JOLIET | IL | 60432 | |
| GEORGE M WOLF | LINDA WOLF | 9428 WOOD VLY LN | | | CHARLOTTE | NC | 28270 | |
| GEORGE M. ALLEN | ROBIN R. ALLEN | 1001 VIA BOLZANO | | | GOLETA | CA | 93117 | |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| GEORGE M. HARVEY | | 1300 NORTH LAFAYETTE | | | ROYAL OAK | MI | 48067 | |
| GEORGE M. KRAPPMANN | LYNDA M. BURBARY | 6856 OAKHURST RIDGE RD | | | CLARKSTON | MI | 48348 | |
| GEORGE M. MIETELSKI | MAUREEN S. MIETELSKI | 10702 MISTY HILL ROAD | | | ORLAND PARK | IL | 60462 | |
| GEORGE M. NELSON | DANIELLE BAJERSKI | 4716 76TH ST. | | | KENOSHA | WI | 53142 | |
| GEORGE M. NOTTINGHAM | | 843 MALWOOD DR | | | MACON | GA | 31204 | |
| GEORGE M. PEARSON JR | NANCY L. BRYANT | 5553 HEATHER HILL DRIVE | | | ROANOKE | VA | 24019 | |
| GEORGE M. ROCKWELL | CYNTHIA K. ROCKWELL | 1138 HARVARD RD | | | BERKLEY | MI | 48072 | |
| GEORGE M. SCHUETZ | JACQUELINE J. SCHUETZ | 5798 PIKE 428 | | | MIDDLETOWN | MO | 63359 | |
| GEORGE M. WALSH ESTATE | | PO BOX 494 | | | MANORVILLE | NY | 11949 | |
| George Mackey | | 9 Foster Street | | | Woburn | MA | 01801 | |
| GEORGE MAFFEI | | 4050 NE 12TH TER APT 22 | | | OAKLAND PARK | FL | 33334 | |
| GEORGE MAGEE | HELEN MAGEE | 5204 DUNLEIGH GLENN LN | | | BURKE | VA | 22015 | |
| GEORGE MAIFAIR AND DONAL R HARRIS | | 10844A CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| GEORGE MANION CONNER III ATT AT | | PO BOX 113 | | | TYLER | TX | 75710 | |
| GEORGE MARDIROS | SUSAN S MARDIROS | 35610 LONE PNE LN | | | FARMINGTON HILLS | MI | 48335 | |
| GEORGE MAROUN JR ATT AT LAW | | 5 PLEASANT ST | | | METHUEN | MA | 01844 | |
| GEORGE MARTINEZ | | 672 ARTHUR AVENUE | | | OCEANXIDE | CA | 92057 | |
| GEORGE MASON MORTGAGE | | 4100 MONUMENT CTR DR STE 100 | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON MORTGAGE LLC | | 4100 MONUMENT CORNER DRIVE | SUITE 100 | | FAIRFAX | VA | 22030 | |
| GEORGE MCCAULEY, JR. | | 981 Grey Village Way | | | Marietta | GA | 30068-2286 | |
| GEORGE MCCLURE | BONNIE MCCLURE | 2467 WHITE PINE | | | WILLIAMSTON | MI | 48895 | |
| GEORGE MCKENNA AND LINDA MCKENNA AND | | 7838 RYE CANYON DR | OROURKE AND ASSOCIATES LLC | | LAS VEGAS | NV | 89123 | |
| GEORGE MCLAREN | | 8664 SIMPSON CT | | | MASON | OH | 45040 | |
| GEORGE MCNABB | | 70 ESTELLE AVE | | | KENTFIELD | CA | 94904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Mercoleza | | 1514 Windward Lane | | | Wylie | TX | 75098 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | LAFAYETTE | CO | 80026 | |
| GEORGE MEWBORN INC | | 819 HARDEE RD | | | KINSTON | NC | 28504-3320 | |
| GEORGE MICHAEL INC | | 117 W WHITE HORSE PIKE | | | GALLOWAY | NJ | 08205 | |
| GEORGE MICHAEL MURPHY | GINELLE KAY MURPHY | 1131 RIVARA RD | | | STOCKTON | CA | 95207 | |
| GEORGE MIJATOVICH | SARA MIJATOVICH | 6892 CAMPISI COURT | | | SAN JOSE | CA | 95120 | |
| GEORGE MILLER | CYNTHIA MILLER | 4336 HERITAGE DR | | | HUDSONVILLE | MI | 49426 | |
| GEORGE MINOR JR ATT AT LAW | | 539 HIGH ST | | | PORTSMOUTH | VA | 23704 | |
| GEORGE MITRIS ATT AT LAW | | 1 E MAIN ST | | | VICTOR | NY | 14564 | |
| GEORGE MOLINAR AND MARIA MOLINAR | | 13939 LLANO DR | | | WEATHERFORD | TX | 76087 | |
| GEORGE MOLONEY III | | 1230 N WESTERN AVE APT 205 | | | LAKE FOREST | IL | 60045-1245 | |
| GEORGE MOORE II AND | | 10815 MEADOW WALK LN | MID AMERICAN REDMIDIATION | | HOUSTON | TX | 77067 | |
| GEORGE MORLLERING CONSTRUCTION CO | | 1495 KEMPER PL | AND WILLIAM AND ELIZABETH WOODS | | SAINT LOUIS | MO | 63138 | |
| GEORGE MULL | | 16630 SW SHAW STREET | UNIT J | | ALOHA | OR | 97007 | |
| GEORGE N BABAKITIS ATT AT LAW | | 2015 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| GEORGE N BOUSE | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| GEORGE N FERGUSON | SUSAN S FERGUSON | 2050 NW 2ND STREET | | | BLUE SPRINGS | MO | 64014 | |
| GEORGE N GREEN | | C/O ORION PARTNERS LTD | PO BOX 1561 | | SONOMA | CA | 95476-1561 | |
| GEORGE N PIANDES ATT AT LAW | | 873 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | |
| GEORGE N POLIS ATT AT LAW | | 5309 ATLANTIC AVE | | | VENTNOR | NJ | 08406 | |
| GEORGE N SCHIMKE | | 1445 ANGELUS AVENUE | | | LOS ANGELES | CA | 90026 | |
| GEORGE N. PAVLAKIS | SUSAN S. PAVLAKIS | 9514 CEDAR ST | | | OVERLAND PARK | KS | 66207 | |
| GEORGE NICHOLAS KAFANTARIS ATT A | | 720 N PARK AVE | | | WARREN | OH | 44483 | |
| George Nobile | | 411 Covert Court | | | Hillsborough | NJ | 08844-3427 | |
| GEORGE NOBILE | | 411 COVERT COURT | | | HILLSBOROUGH | NJ | 08844-3427 | |
| GEORGE NRBA .FARKAS | REMAX Results | 480 West Highway 96 #200 | | | Shoreview | MN | 55126 | |
| GEORGE O HASKELL III ATT AT LAW | | 544 MULBERRY ST STE 100 | | | MACON | GA | 31201 | |
| GEORGE OKELLEY IV AND | | 2004 DILLON CT | GEORGE AND TERRI OKELLEY | | FLOWER MOUND | TX | 75028 | |
| George Okero | | 4200 HORIZON NORTH PKWY | 1313 | | Dallas | TX | 75287 | |
| GEORGE OOMMEN | MALTI GEORGE | 47453 GREENWICH | | | NOVI | MI | 48374 | |
| GEORGE OSGOOD | | 25 INTERVALE AVENUE | | | PEABODY | MA | 01960 | |
| GEORGE P BELLES AND | | EDDIE M BELLES | 11337 EAST PETERSON AVE | | MESA | AZ | 85212 | |
| GEORGE P CAMPBELL ATT AT LAW | | 533 S GRAND AVE | | | LANSING | MI | 48933 | |
| GEORGE P ESSMA ATT AT LAW | | 212 2ND AVE W | | | TWIN FALLS | ID | 83301 | |
| GEORGE P HOBSON JR | | 961 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| GEORGE P HOBSON JR ATT AT LAW | | 961 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| GEORGE P KILMARTIN ESTATE AND | | 1192 HILDRETH ST | GEORGE P KILMARTIN JR | | DRACUT | MA | 01826 | |
| GEORGE P KILMARTIN GEORGE P | | 1192 HILDRETH ST | KILMARTIN JR & NICHOLAS J RABIAS PUBLIC INSURANCE | | DRACUT | MA | 01826 | |
| GEORGE P ROSE ATT AT LAW | | 417 S G ST | | | TACOMA | WA | 98405 | |
| GEORGE P STAVROS ATT AT LAW | | PO BOX 748 | | | ASHLAND | KY | 41105 | |
| GEORGE P. BENJAMIN | BARBARA S. BENJAMIN | 8700 MORNING MIST DRIVE | | | CLARKSTON | MI | 48348 | |
| GEORGE P. CORTESSIS | NANCY K. CORTESSIS | 899 CARL ROAD | | | LA FAYETTE | CA | 94549 | |
| GEORGE P. DOWNER | CAROL A. DOWNER | 26 SAINT CYR DRIVE | | | HAMPTON | NH | 03842 | |
| GEORGE P. HRESKO | | 690 ANGLERS COURT | | | STEAMBOAT SPRINGS | CO | 80487 | |
| GEORGE P. MARTIN | | 7037 MIDDLEBROOK BLVD | | | CLEVELAND | OH | 44130 | |
| GEORGE P. PALKO SR | PHILLIP W. PALKO | 3536 W. COUNTY ROAD 8 | | | BERTHOUD | CO | 80513 | |
| GEORGE P. PARIL | | 51 RIVERSIDE DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| GEORGE P. PRESTOY JR | LESLIE F. PRESTOY | 150 HOMESTEAD AVE | | | REHOBOTH | MA | 02769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE P. YOST | KATHE W. YOST | 102 OSWEGATCHIE ROAD | | | WATERFORD | CT | 06385-1422 | |
| GEORGE PABLO LEIGH III | | 553 KELLAM ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| GEORGE PACHECO | | 780 CENTER LANE | | | SANTA PAULA | CA | 93060 | |
| GEORGE PANDIS | | 5706 CALVIN AVENUE | | | TARZANA | CA | 91356 | |
| GEORGE PARSO ROOFING AND SIDING | | 540 FRANKLIN AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| GEORGE PEACE | | 4845 CEDAR LK RD | | | HOWELL | MI | 48843 | |
| GEORGE PECHEREK ATT AT LAW | | 727 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| GEORGE PEREZ | | 503 ABETO DR | | | CHULA VISTA | CA | 91910-8020 | |
| GEORGE PIPPY | MARY KAY PIPPY | 1811 NAVAJO DRIVE | | | OGDEN | UT | 84403 | |
| GEORGE POULOS ATT AT LAW | | 2916 23RD AVE | | | ASTORIA | NY | 11105 | |
| GEORGE PULEIKIS | | 10527 5TH AVENUE | | | HESPERIA | CA | 92345 | |
| GEORGE R AND SHERI B RENDER AND | | 520 ANGLER CT SW | PALMER ROOFING | | ATLANTA | GA | 30331 | |
| GEORGE R ATKINS AND | REAL REFRIG AND A C | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R ATKINS AND JAMES L PAYNE | | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R ATKINS AND REFRIGERATION | AIR CONDITIONING AND ELECTRICAL SERVICES LLC | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R BARRON ATT AT LAW | | 88 N FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| GEORGE R BELCHE ATT AT LAW | | 189 W PIKE ST STE 103 | | | LAWRENCEVILLE | GA | 30046-4962 | |
| GEORGE R CARTER ATT AT LAW | | 1050 E SAHARA AVE STE 301 | | | LAS VEGAS | NV | 89104 | |
| GEORGE R CARTER ATT AT LAW | | 710 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| GEORGE R DE KEYSER | GAIL A DE KEYSER | 20090 SHOAL CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| GEORGE R DESMOND ATT AT LAW | | 24 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| GEORGE R HAINES II | ADRIENNE HAINES | 460 PATRICIAN AVENUE | | | MONROVIA | CA | 91016 | |
| GEORGE R JOHNSON | LINDA BEDROSIAN JOHNSON | 650 North Wabash Avenue | | | Glendora | CA | 91741 | |
| GEORGE R OECHSLE | JANET T OECHSLE | 5 CLINTON ST | | | HOMER | NY | 13077 | |
| GEORGE R POWELL | BETTY C POWELL | 530 FOREST DRIVE | | | WILKESBORO | NC | 28697 | |
| GEORGE R SMITH JR | | SHAWN W FERRELL AND ANGELA M GLADNEY | 1122 CRAIG ROAD | | MAUMEE | OH | 43537 | |
| GEORGE R STARK CYNTHIA A STARK | | 638 COCHISE CIR | AND CYNTHIA STARK | | SOUTH LAKE TAHOE | CA | 96150 | |
| GEORGE R. BOOTHBY JR | ROSEMARY T. BOOTHBY | 53 LOWER RIDGE ROAD | | | ST JOHNSBURY | VT | 05819 | |
| GEORGE R. COLLINS | TANA L. COLLINS | 2401 S 52ND AVENUE | | | YAKIMA | WA | 98903 | |
| GEORGE R. CORONA | DARLEEN B. CORONA | 5590 RENAISSANCE AVENUE #3 | | | SAN DIEGO | CA | 92122 | |
| GEORGE R. PUENTE | SALLY A. PUENTE | 14452 HEIGHTS DRIVE | | | TUSTIN | CA | 92780 | |
| GEORGE R. WILKENS | | 28417 MEADOWRUSH WAY | | | WESLEY CHAPEL | FL | 33543 | |
| GEORGE RAUPP AND INSURANCE | CONSULTING GROUP | 117 NEILSON RD | | | SUSSEX | NJ | 07461-2822 | |
| GEORGE REALTORS | | 1411 W 8TH | | | COFFEYVILLE | KS | 67337 | |
| GEORGE REX | | 5253 W COLDWATER RD | | | FLINT | MI | 48504 | |
| GEORGE RICHARD CHAMBERLIN ATT AT | | PO BOX 130 | | | WILLISTON | FL | 32696 | |
| GEORGE RICHDAN | EBELINE RICHDAN | 107 1ST AVENUE | | | PORT READING | NJ | 07064 | |
| GEORGE ROBERT BEEBE AND | SERVPLUS EMERGENCY CLEAN | 1318 AVALON DR | | | ACTON | MA | 01720-3452 | |
| GEORGE ROLLO, CONSTABLE | | 75 WOODEDGE AVE | | | WATERBURY | CT | 06706 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | LAYTON | UT | 84040 | |
| GEORGE ROZZELL IV ATT AT LAW | | 217 E DICKSON ST STE 106 | | | FAYETTEVILLE | AR | 72701 | |
| GEORGE S ADAIR ELICIA ELDER | | 5346 COLD SPRINGS DR | ADAIR AND ELICIA JEAN ELDER | | FORESTHILL | CA | 95631 | |
| GEORGE S AND PATRICIA G PILKINTON | | 197 STORY RD | | | GOODSPRING | TN | 38460 | |
| GEORGE S GARIS ATT AT LAW | | 9555 MIDDLEBELT RD | | | LIVONIA | MI | 48150 | |
| GEORGE S HAZLETT ATT AT LAW | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| GEORGE S INGALLS ATT AT LAW | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| GEORGE S PHELPS | | 3083 MILLEDGE GATE COURT SOUTHEAST | | | MARIETTA | GA | 30067 | |
| GEORGE S SHEWMAKER | | 9469 LAGUNA CREEK DRIVE | | | SACRAMENTO AREA | CA | 95624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE S WASHICKO | JANICE H WASHICKO | 518 NORTH DWYER DRIVE | | | ANAHEIM | CA | 92801 | |
| GEORGE S. EASTON | | 2622 SILVER LACE COURT NE | | | ATLANTA | GA | 30345 | |
| GEORGE S. LEISURE | MARKETA K. LEISURE | 6617 WOODBOURNE LN | | | CROZET | VA | 22932-3353 | |
| GEORGE S. LUCE | NANCY R. LUCE | 6000 REDMAN RD | | | BROCKPORT | NY | 14420-9748 | |
| GEORGE S. ZORICH JR | MARIANNE F. ZORICH | 602 ACADEMY WOODS DR | | | LAKE FOREST | IL | 60045-5118 | |
| GEORGE SALLEY ESTATE AND PRIORITY | | 104 MECHANIC | ONE ADJUSTMENT SERVICES LLC | | BURLINGTON | NJ | 08016 | |
| GEORGE SANKEY AND SANKEY | | 2 JUDMAR LN | PROPERTIES INC | | QUEENSBURY | NY | 12804 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | HAVELOCK | NC | 28532 | |
| GEORGE SENGPIEL AND ASSOCIATES | | 214 N PINE ST | | | LANGHORNE | PA | 19047 | |
| GEORGE SEQUEIRA | | 7371 AUTUMN CHACE CIR | | | BLOOMINGTON | MN | 55438 | |
| GEORGE SHANKS | | COMMISSIONER OF ACCOUNTS | 136 GENERAL DR. STE 200 | | LURAY | VA | 22835 | |
| GEORGE SHELTON | | 1423 LAKE RD. | | | TUNNEL HILL | GA | 30755 | |
| GEORGE SIMMS LEMON JR ATT AT LAW | | 209 E BROADWAY ST | | | WINNSBORO | TX | 75494 | |
| GEORGE SMITH ATT AT LAW | | 107 E CHESTNUT ST | | | COWETA | OK | 74429 | |
| GEORGE SMITH ATT AT LAW | | 207 N BROADWAY | | | COWETA | OK | 74429 | |
| George Smith, Esq. | NATIONSTAR MRTG, LLC, PLAINTIFF VS SHAWN W FERRELL, ANGELA M GLADNEY, SATE OF OHIO DEPARTMENT OF TAXATION, WOOD COUNTY ET AL | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| GEORGE SNYDER | | 10929 WEST WOODLAND AVENUE | | | AVONDALE | AZ | 85323 | |
| GEORGE SPIVEY | | 412 EBERHART DR | | | SHELBYVILLE | IN | 46176-2206 | |
| GEORGE STATHAKIS | JOAN STATHAKIS | 55 DYER AVENUE | | | EMERSON | NJ | 07630 | |
| GEORGE STEELE ATT AT LAW | | PO BOX 2370 | | | SHELTON | WA | 98584 | |
| GEORGE STEITZ | | 1310 Weidman Estates Ct | | | Manchester | MO | 63011 | |
| GEORGE STERN | | 11732 D-K RANCH ROAD | | | AUSTIN | TX | 78759 | |
| GEORGE STEVENS | TASHA M. STEVENS | 22 NE POND RD | | | MILTON | NH | 03851-4414 | |
| GEORGE SULLIVAN | ELISA SULLIVAN | 1821 11TH AVENUE | | | SAN FRANCISCO | CA | 94122-0000 | |
| George Sykulski, PLC | FERGUSON ENTERPRISES INC VS. GMAC MORTGAGE USA CORPORATION A/K/A GMAC COMMERCIAL MORTGAGE | 16027 Ventura Blvd, Suite 503 | | | Encino | CA | 91436 | |
| GEORGE T BURKE ATT AT LAW | | 428 J ST STE 221 | | | SACRAMENTO | CA | 95814 | |
| GEORGE T CAREY | | 1 FARCROFT COURT | | | LAYTONSVILLE | MD | 20882 | |
| GEORGE T CARLSON ATT AT LAW | | 4219 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| GEORGE T CHAMPIGNON | KATHLEEN K CHAMPIGNON | 1178 CAMBRIDGE LANE | | | BRIDGEWATER | NJ | 08807 | |
| GEORGE T COLE | MARCIA P COLE | 31762 WOODS CT | | | CHESTERFIELD | MI | 48047 | |
| George T Faison v GMAC Mortgage LLC and Does 1 50 inclusive | | 9900 Stablegate Rd | | | Wilton | CA | 95693 | |
| GEORGE T FAISON VS GMAC MORTGAGE LLC DOES 1 40 | | The Law Offices of Leland L Moglen | 2386 Fair Oaks Blvd | | Sacramento | CA | 95825 | |
| GEORGE T PERRETT ATT AT LAW | | 202 N RIVERVIEW DR | | | PARCHMENT | MI | 49004 | |
| GEORGE T. GUNDRY | RENE M. GUNDRY | 1109 HATHAWAY RISING | | | ROCHESTER | MI | 48306 | |
| GEORGE T. HILYARD | MARY H. SHELTON | 3319 NORTH PELLEGRINO DRIVE | | | TUCSON | AZ | 85749 | |
| GEORGE T. LAFORGE | MARY S. LAFORGE | 5834 WHITHORN DRIVE | | | CLARKSTON | MI | 48346 | |
| GEORGE TAYLOR | | 12435 JANICE DR | | | RIVERTON | UT | 84065-7241 | |
| GEORGE TERRY AND DEBORAH FELTS | | 912 NW 39TH ST | | | OKLAHOMA CITY | OK | 73118-7122 | |
| GEORGE THOMAS LEONARD ATT AT LAW | | 1235 N HARBOR BLVD STE 115 | | | FULLERTON | CA | 92832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE THOMAS REAL ESTATE AND | | PO BOX 17183 | | | RICHMOND | VA | 23226 | |
| GEORGE TODD EAST ATT AT LAW | | 155 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| GEORGE TOUZIOS | | 1613 GREENDALE | | | PARK RIDGE | IL | 60068 | |
| GEORGE TSELIOS | ANTIGONI TSELIOS | 228-03 64TH | | | BAYSIDE | NY | 11364 | |
| GEORGE TULLEY | | 74 NEW STREET | | | HAMPTON | NJ | 08827 | |
| GEORGE TURNBULL | | 747 BALTIMORE DRIVE | | | ORLANDO | FL | 32810 | |
| GEORGE V FILIPPELLO ATT AT LAW | | 305 E 3RD ST | | | MISHAWAKA | IN | 46544 | |
| GEORGE V VEA | | 27808 CROWNE POINT DR | | | SALINAS | CA | 93908 | |
| GEORGE V WOOD | FREDA N WOOD | 8350 CARRIAGE HILLS DRIVE | | | BRENTWOOD | TN | 37027 | |
| GEORGE V. KRYSA | | 826 SCHOOL ST | | | CLAWSON | MI | 48017-1278 | |
| George Van Wagner | | PO Box 867 | | | Martinsburg | WV | 25402 | |
| George Viens | | PO Box 4217 | | | Big Bear Lake | CA | 92315 | |
| George Viens | | PO Box 4217 | | | Big Bear | CA | 92315 | |
| GEORGE VILLAVICENCIO | JANELL VILLAVICENCIO | 17906 S W 13TH COURT | | | PEMBROKE PINES | FL | 33029 | |
| GEORGE VON LIPHART | | 2443 FILLMORE STREET | #357 | | SAN FRANCISCO | CA | 94115 | |
| GEORGE W AND VICKI J NEUBERT AND | | 1924 SE 17TH CT | GEORGE W NEUBERT JR | | POMPANO BEACH | FL | 33062 | |
| GEORGE W BARRY JR | | 6410 EAST CALLE ALTAIR | | | TUCSON | AZ | 85710 | |
| GEORGE W BEASLEY JR ATT AT LAW | | 1351 HUEYTOWN RD | | | HUEYTOWN | AL | 35023 | |
| GEORGE W BROWN AND CCA | RESTORATION | 1037 DES PLAINES AVE APT 301 | | | FOREST PARK | IL | 60130-2190 | |
| GEORGE W CASTRATARO ESQ | | 707 NE 3 AVE 3 FL | | | FORT LAUDERDALE | FL | 33304 | |
| GEORGE W CASTRATARO ESQ ATT AT | | 612 NE 26TH ST | | | WILTON MANORS | FL | 33305 | |
| GEORGE W CLARKE | | 305 GREYSTONE TERRACE | | | ATHENS | GA | 30606 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| GEORGE W HARRINGTON | SUSAN N HARRINGTON | 4380 STONE CREEK LN | | | PROVO | UT | 84604-5003 | |
| GEORGE W LEACH ATT AT LAW | | 100 E MAIN ST | | | COLUMBUS | OH | 43215-5208 | |
| GEORGE W MACDONALD ATT AT LAW | | 514 GLEN PARK DR | | | BAY VILLAGE | OH | 44140-2450 | |
| GEORGE W MILLER JR ATT AT LAW | | 1111 W GORE BLVD | | | LAWTON | OK | 73501 | |
| GEORGE W MOSS | NANCY D MOSS | 8 LONGFELLOW DRIVE | | | WILBRAHAM | MA | 01095-1825 | |
| GEORGE W NEHRKORN | ELLEN D NEHRKORN | 351 E BRADLEY AVE SPACE 146 | | | EL CAJON | CA | 92021 | |
| GEORGE W PARKER | SUSAN A PARKER | 25635 CROCKETT LN | | | STEVENSON RANCH | CA | 91381 | |
| GEORGE W PLACKMANN | | 3011 N. ASHLAND #3S | | | CHICAGO | IL | 60657 | |
| GEORGE W R GLASS ATT AT LAW | | 20 S KENT ST | | | WINCHESTER | VA | 22601 | |
| GEORGE W REDDER ATT AT LAW | | 243 WALL ST | | | KINGSTON | NY | 12401 | |
| GEORGE W ROBERTS ATT AT LAW | | 1433 UTICA AVE S STE 240 | | | MINNEAPOLIS | MN | 55416 | |
| GEORGE W RYAN | PATRICIA RYAN | 138 HUNTER TRAIL | | | SOUTHERN PINES | NC | 28387 | |
| GEORGE W SHAW JR | PATRICIA K SHAW | 207 CONESTOGA RD | | | BAILEY | CO | 80421 | |
| GEORGE W WESTFALL | | 7416 HYDE PARK CIRCLE | | | EDINA | MN | 55439 | |
| GEORGE W WILLIAMS ATT AT LAW | | 81 701 HWY 111 STE 1 | | | INDIO | CA | 92201 | |
| GEORGE W WOODALL ATT AT LAW | | PO BOX 322 | | | ALBANY | GA | 31702 | |
| GEORGE W. CAMBRON JR | MAXINE CAMBRON | 47482 SUNSHINE | | | CHESTERFIELD | MI | 48047 | |
| GEORGE W. CARLSON | | 156 LA CRESCENTA DRIVE | | | CAMARILLO | CA | 93010 | |
| GEORGE W. DOWNES | LAURIE B. DOWNES | 603 SUNCREST COVE | | | RICHLAND | MS | 39218 | |
| GEORGE W. FITE | | 19453 RIVER WOODS DR | | | BEND | OR | 97702-7976 | |
| GEORGE W. GLOSTER JR | DIANNE M. GLOSTER | 53645 LAMBETH CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| GEORGE W. HAWKINS | OLA J. HAWKINS | 9183 BELLE FARM TER | | | MECHANICSVILLE | VA | 23116-5160 | |
| GEORGE W. KEITT | | 5802 MOONBEAM DR | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE W. OVERTURF | BARBARA S. OVERTURF | 22596 PECAN PLACE | | | SAUGUS | CA | 91390-4005 | |
| GEORGE W. WARE | VIRGINIA G WARE | 2 WILD ACRES DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| GEORGE W. WEBBER | | 29525 CURTIS | | | LIVONIA | MI | 48152 | |
| GEORGE WADE REALTOR | | 1102 S BURDICK | | | KALAMAZOO | MI | 49001 | |
| GEORGE WADE REALTORS | | 1102 S BURDICK | | | KALAMAZOO | MI | 49001 | |
| GEORGE WALKER III AND | | 10916 N 19TH ST | CERTIFIED FOUNDATIONS INC | | TAMPA | FL | 33612 | |
| GEORGE WARREN SHARON ITO WARREN | | 1449 36 ST | JIM WARREN JULY WARREN | | SACRAMENTO | CA | 95816 | |
| GEORGE WATKINS JR. | CHERYL G WATKINS | 301 LAKE CAROLINE DRIVE | | | RUTHER GLEN | VA | 22546 | |
| GEORGE WATLER | | 29 BUSH AVE | | | STATEN ISLAND | NY | 10303 | |
| GEORGE WESSEL | | 446 PRIMROSE DRIVE | | | HUDSON | IA | 50643-2233 | |
| GEORGE WESTFALL | | 7416 HYDE PARK CIR | | | EDINA | MN | 55439 | |
| GEORGE WILLIAM HUTCHENS | LAUREN P HAFNER | 703 W DAVIS AVE | | | ANN ARBOR | MI | 48103-4854 | |
| GEORGE WILLIAMS ASSOC | | 404 E BROADWAY | | | LENOIR CITY | TN | 37771 | |
| GEORGE WILSON | | 703 WOODLAKE DRIVE | | | SANTA ROSA | CA | 95405 | |
| GEORGE WONG | YVONNE GUAN WONG | 8507 BERGER AVENUE | | | PLAYA DEL REY | CA | 90293-0000 | |
| GEORGE WRIGHT | | 226 GREEN TREE TAVERN RD | | | NORTH WALES | PA | 19454 | |
| GEORGE Y CHANDLER ATT AT LAW | | 935B MARKET ST | | | PARKERSBURG | WV | 26101 | |
| GEORGE Y WYATT | DELORES WYATT | 32 SPICY POND ROAD | | | HOWELL | NJ | 07731-1358 | |
| GEORGE YATES | JOYCE YATES | 69 ASH ROAD | | | SOUTH WINDSOR | CT | 06074-0000 | |
| GEORGE YSHINSKI | Coldwell Banker Schmidt | 436 North State Street | | | Saint Ignace | MI | 49781 | |
| GEORGE YU AND | | LOTUS L YU | 225 N PRINCETON AVE | | SWARTHMORE | PA | 19081 | |
| GEORGE Z PETROS ATT AT LAW | | 5849 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| GEORGE ZADA | KENARIQUE ZADA | 10501 ODESSA AVENUE | | | LOS ANGELES | CA | 91344 | |
| GEORGE, CHARLES E & GEORGE, BARBARA J | | 331 S OLD RANCH RD | | | ARCADIA | CA | 91007-6227 | |
| GEORGE, EMERSON | | 2227 MCQUISTON DR | | | MARIETTA | GA | 30064 | |
| GEORGE, GERRY G | | 2500 ROOSEVELT DR | | | DALWORTHINGTON GARDENS | TX | 76016 | |
| George, Juanita M & George, Walter | | 23880 LA Highway 386 | | | Grosse Tete | LA | 70740 | |
| GEORGE, LESLIE J | | 3410 BRIDLEGATE DR | | | ARLINGTON | TX | 76016-3209 | |
| GEORGE, PATRICK | | PO BOX 672 | | | MAPLE VALLEY | WA | 98038 | |
| GEORGE, RAJAN | | 16418 MICHIGAN AVENUE | | | SOUTH HOLLAND | IL | 60473 | |
| GEORGE, RAYMOND R & GEORGE, REBECCA L | | 9611 SUNLAND PLACE | | | SUNLAND | CA | 91040 | |
| GEORGE, VIRGINIA E | | 4421 N OAKLAND AVE STE 201 | | | SHOREWOOD | WI | 53211 | |
| GEORGEN, TERRI A | | 1 WATER ST W STE 275 | | | SAINT PAUL | MN | 55107 | |
| GEORGENE E PANTELAS ATT AT LAW | | 107 N REINO RD 167 | | | THOUSAND OAKS | CA | 91320 | |
| GEORGENE M. NEIS | | 3921 N CLAREMONT AVE | | | CHICAGO | IL | 60618 | |
| GEORGENE STERGALAS | | 13815 BERKSHIRE ST | | | RIVERVIEW | MI | 48193 | |
| GEORGES DRESHERTOWN SHOP N BAG | | CATERING DEPARTMENT | | | DRESHER | PA | 19025 | |
| GEORGES DRYWALL | | 45492 118TH ST | MARK AND KRISTINE MARTE | | SISSETON | SD | 57262 | |
| GEORGES T. TALJ | JESSICA TALJ | 433 KEENE STREET | | | PERTH AMBOY | NJ | 08861 | |
| GEORGES TOWNSHIP FAYETT | | 320 SMITHVILLE HIGHHOUSE RD | T C OF GEORGES TOWNSHIP | | SMITHVILLE | PA | 15478 | |
| GEORGES TWP | | 356 BURGESS FIELD RD | | | UNIONTOWN | PA | 15401 | |
| GEORGETOWN AT EAGLE TRACE | | 1000 EAGLE TRACE BLVD W | | | CORAL SPRINGS | FL | 33071 | |
| GEORGETOWN AT EAGLE TRACE | | 1000 EAGLE TRACE BLVD W | | | POMPANO BEACH | FL | 33071 | |
| GEORGETOWN BORO | | PO BOX 5 | TAX COLLECTOR | | GEORGETOWN | PA | 15043 | |
| GEORGETOWN BORO BEAVER | | PO BOX 131 | T C OF GEORGETOWN BORO | | GEORGETOWN | PA | 15043 | |
| GEORGETOWN CHARTER TOWNSHIP | | PO BOX 769 | 1515 BALDWIN ST | | JENISON | MI | 49429 | |
| GEORGETOWN CITY | | 100 CT ST | CITY CLERKS OFFICE | | GEORGETOWN | KY | 40324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN CITY | | 100 CT ST | CITY OF GEORGETOWN | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN CITY | | 100 CT ST | | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN CITY | | CITY HALL MAIN ST | TAX COMMISSIONER | | GEORGETOWN | GA | 31754 | |
| GEORGETOWN CITY | | PO BOX 138 | TAX COLLECTOR | | GEORGETOWN | MS | 39078 | |
| GEORGETOWN CITY | | PO BOX 297 | 121 MAIN ST | | GEORGETOWN | GA | 39854 | |
| GEORGETOWN CITY | TAX COMMISSIONER | PO BOX 297 | 121 MAIN ST | | GEORGETOWN | GA | 39854 | |
| GEORGETOWN COMMUNITY SERV ASSO | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COMMUNITY SERVICE ASSN | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COMMUNITY SERVICES ASSOC | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN CONDOMINIUM ASSOCIATION | | 3355 BALD MOUNTAIN RD STE 55 | | | AUBURN HILLS | MI | 48326 | |
| GEORGETOWN CONSTRUCTION INC | | 7814 13TH LN | ZEPHANIAH AND YASSAH KAFFEY | | ST LOUIS PARK | MN | 55426 | |
| GEORGETOWN COUNTY | | 715 PRINCE ST PO BOX 421270 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY | | 715 PRINCE ST PO BOX 421270 | TREASURER | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY | TREASURER | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY MOBILE HOMES | | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY MOBILE HOMES | TREASURER | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY RECORDER | | PO BOX 421270 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY WATER AND SEWER BILLS | | 129 SCREVEN ST | TREASURER | | GEORGETOWN | SC | 29440 | |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER | 129 SCREVEN ST | | | GEORGETOWN, | SC | 29440 | |
| GEORGETOWN CROSSING | | 6271 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| GEORGETOWN CROSSING HOMEOWNERS | | 6721 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| GEORGETOWN FIRE DISTRICT | | PO BOX 518 | GEORGETOWN FIRE DISTRICT | | GEORGETOWN | CT | 06829 | |
| GEORGETOWN FIRE DISTRICT | | PO BOX 518 | | | GEORGETOWN | CT | 06829 | |
| GEORGETOWN HOMEOWNERS | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| GEORGETOWN HOMEOWNERS ASSOC INC | | 16535 W BLUEMOND RD STE 120 | | | BROOKFIELD | WI | 53005 | |
| GEORGETOWN HOMEOWNERS ASSOC INC | | 16535 W BLUEMOUND RD STE 120 | | | BROOKFIELD | WI | 53005 | |
| GEORGETOWN MORTGAGE LLC | | 3011 DAWN DR STE 101 | | | GEORGETOWN | TX | 78628-2827 | |
| GEORGETOWN OF THE HIGHLANDS | | 1 RALEIGH SQUARE | | | EUCLID | OH | 44143 | |
| GEORGETOWN TITLE COMPANY | | PO BOX 689 | | | GEORGETOWN | TX | 78627 | |
| GEORGETOWN TOWN | | 1 LIBRARY ST | GEORGETOWN TOWN TAX COLLECTOR | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | | 1 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | | 2182 100TH ST | TREASURER GEORGETOWN TOWNSHIP | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | | 2182 100TH ST | TREASURER | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | | 39 THE CIR | | | GEORGETOWN | DE | 19947 | |
| GEORGETOWN TOWN | | 39 THE CIR | TAX COLLECTOR OF GEORGETOWN TOWN | | GEORGETOWN | DE | 19947 | |
| GEORGETOWN TOWN | | 50 BAYPOINT RD | TOWN OF GEORGETOWN | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWN | | PO BOX 14 | | | GEORGETOWN | NY | 13072 | |
| GEORGETOWN TOWN | | R 1 | | | KENNAN | WI | 54537 | |
| GEORGETOWN TOWN | TOWN HALL | 1 LIBRARY ST | PAM WOOD TAX COLLECTOR | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | TOWN OF GEORGETOWN | PO BOX 436 | BAY POINT RD | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWN TAX COLLECTOR | | 1 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN TAX COLLECTOR | | 50 BAYPOINT RD | PO BOX 436 | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWN TREASURER | | TREASURER | | | LUCK | WI | 54853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN TOWNHOMES ASSOCIATION | | 5999 NEW WILKE RD STE 108 | | | ROLLING MEADOWS | IL | 60008 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN | | | JENISON | MI | 49428-8911 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | TAX OFFICE | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | TREASURER GEORGETOWN TWP | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | PO BOX 769 | TREASURER GEORGETOWN TWP | | JENISON | MI | 49429 | |
| GEORGETOWN VILLAGE | | PO BOX 220 | C O TAX COLLECTOR | | GEORGETOWN | LA | 71432 | |
| GEORGETOWN WEST IMPROVEMENT ASSN | | 301 PROSPECT AVE | | | WOOD DALE | IL | 60191 | |
| GEORGETOWNE ESTATES ASSOC | | 4305 LACEY BLVD NO 23 | | | LACEY | WA | 98503 | |
| GEORGETOWNE NORTH CONDOMINIUM II | | 44 SCHOOL ST | C O BERLUTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| GEORGETOWNE NORTH CONDOMINIUM II | | PO BOX 773 | C O SUTTON MANAGEMENT CO | | NORTH ANDOVER | MA | 01845 | |
| GEORGETOWNE SQUARE TOWNHOMES | | PO BOX 27429 | | | GREENSBORO | NC | 27429 | |
| GEORGETTE G RUSSO-ESCOBAR | | 832 FOREST GLEN LANE | | | WELLINGTON | FL | 33414 | |
| GEORGETTE NABHANI ATT AT LAW | | 20 N CLARK ST STE 1725 | | | CHICAGO | IL | 60602 | |
| GEORGETTE SOSA DOUGLASS ESQ ATT | | 320 SE 9TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| GEORGIA A DEMAYO | | 115-3 BROOKLAND TERRACE | | | WINCHESTER | VA | 22602 | |
| GEORGIA ANDERSON AND UNDERWOOD | | 3708 BUTTERFIELD RD | BROTHER CONSTRUCTION | | BELLWOOD | IL | 60104 | |
| GEORGIA CASUALTY AND SURETY | | | | | ATLANTA | GA | 31119 | |
| GEORGIA CASUALTY AND SURETY | | PO BOX 190720 | | | ATLANTA | GA | 31119 | |
| GEORGIA COBB-TORCASIO | | 1N281 PRAIRIE AVENUE | | | GLEN ELLYN | IL | 60137 | |
| Georgia Department of Community Affairs | | 60 Executive Park South, NE | | | Atlanta | GA | 30329 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CENTER | P.O. BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348-5296 | |
| Georgia Department of Revenue | | Unclaimed Property Program | 4245 International Pkwy | Ste A | Hapeville | GA | 30354-3918 | |
| Georgia Department of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE, Suite 17200 | | Atlanta | GA | 30345-3205 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 1800 CENTURY BLVD NE STE 1200 | | | ATLANTA | GA | 30345-3216 | |
| GEORGIA FARM BUREAU | | | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU | | PO BOX 7408 | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | | | | RIDGELAND | MS | 39158 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | PO BOX 7008 | | | MACON | GA | 31209 | |
| GEORGIA GARDENS CONDO ASSN | | PO BOX 2301 | | | OSHKOSH | WI | 54903 | |
| GEORGIA GARRETT NORRIS ATT AT LA | | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701 | |
| GEORGIA GIANNOPOULOS | | 571 VETERANS PARKWAY | | | ADDISON | IL | 60101-0000 | |
| Georgia Harris | | 819 Bradford Dr | | | Vineland | NJ | 08360 | |
| GEORGIA HARRIS AND BRYAN AND | | 819 BRADFORD DR | VICTOR JR CONSTRUCTION | | VINELAND | NJ | 08360 | |
| GEORGIA JACKSON AND ADE | CONTRACTORS INC | ENVIRONMENTAL INC AND PATRICK HINTON | SERVICES AND MID CITY REMODELING | | GALVESTON | TX | 77550 | |
| GEORGIA K. BEAN | | 5100 NORTH MARINE DRIVE # 11C | | | CHICAGO | IL | 60640 | |
| GEORGIA MUTUAL INS | | | | | NORCROSS | GA | 30010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA MUTUAL INS | | PO BOX 926270 | | | NORCROSS | GA | 30010 | |
| GEORGIA NATURAL GAS | | 13526 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| GEORGIA P VAN GIEZEN | GARY J VAN GIEZEN | 34 REINHARDT RD | | | MONTAGUE | NJ | 07827 | |
| Georgia Panas | | 250 Tanglewood Lane J2 | | | King of Prussia | PA | 19406 | |
| GEORGIA PARR | | 20824 DANBURY | | | CLINTON TOWNSHIP | MI | 48035 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA ROOF INSPECTIONS | | 4850 SUGARLOAF PKWY 209 | | | LAWERNECEVILLE | GA | 30044 | |
| GEORGIA ROOFING | | PO BOX 1798 | | | STOCKBRIDGE | GA | 30281 | |
| GEORGIA ROOFTOPS | | PO BOX 1705 | | | DACULA | GA | 30019 | |
| GEORGIA ROUMAN | | 5512 CONCORD AVE | | | MINNEAPOLIS | MN | 55424-1502 | |
| GEORGIA SEC. OF STATE | | CORPORATION DIVISION | 315 W TOWER,#2 MARTIN LUTHER KING, | | ATLANTA | GA | 30334-1530 | |
| GEORGIA STEFFANO | | 2233 SURREY ESTATES RD | | | MCKINNEY | TX | 75071 | |
| GEORGIA TOWN | | 47 TOWN COMMON RD | TOWN OF GEORGIA | | SAINT ALBANS | VT | 05478 | |
| GEORGIA TOWN | | 47 TOWN COMMON RD | TOWN OF GEORGIA | | ST ALBANS | VT | 05478 | |
| GEORGIA TOWN CLERK | | 47 TOWN COMMON RD N | | | SAINT ALBANS | VT | 05478 | |
| GEORGIA UNDERWRITING ASSOC | | | | | DULUTH | GA | 30096 | |
| GEORGIA UNDERWRITING ASSOC | | 415 HORIZON DR 200 | | | SUWANEE | GA | 30024 | |
| GEORGIA VALUATION GROUP | | 170 AUTUMN CREEK | | | SENOIA | GA | 30276 | |
| GEORGIA YOUNG | | 6565 W 84TH CIRCLE | #39 | | ARVADA | CO | 80003 | |
| GEORGIAN COURTS HOA | | 3600 S CONGRESS AVE STE K | C O A POGEE ASSOCIATION SERVICES | | BOYNTON BEACH | FL | 33426 | |
| GEORGIANA L PARIL | | 51 RIVERSIDE DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| GEORGIANNA D STAPLETON | | RT 82 NEWARK ROAD BOX 467 | | | UNIONVILLE | PA | 19375 | |
| GEORGIANNA F COLLOVA | | 1403 WEST CUDAHY AVENUE | | | MILWAUKEE | WI | 53221 | |
| GEORGIANNE JOHNSON | | 1860 RARITAN ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| GEORGIANNE POGAS | | 5234 NESHAMINY BLVD | | | BENSALEM | PA | 19020-1145 | |
| GEORGIC TAZEKAND | | 553 SOUTH STREET | #105 | | GLENDALE | CA | 91202 | |
| GEORGIE KLEIN, JUDITH | | ATTORNEY AT LAW | C O KEVIN J POWERS | | MURFREESBORO | TN | 37128 | |
| GEORGINA L CARRILLO-GAXIOLA | | 5110 S SUNSET BLVD | | | TUESON | AZ | 85757-9239 | |
| GEORGINA L FOSTER | | PO BOX 153 | | | MCMINNVILLE | OR | 97128 | |
| GEORGINA RONICK | | 150 SE OTT CIRCLE | | | PORT CHARLOTTE | FL | 33952 | |
| GEORGINE KOSKI | | 938 SANDELL ROAD | | | CAMANO ISLAND | WA | 98282 | |
| GEOS PAINT AND FINISH INC | | 26392 STATE HIGHWY 18 | | | BRAINERD | MN | 56401 | |
| GEOTECHNICAL, ALPINE | | PO BOX 5417 | | | VENTURA | CA | 93005 | |
| GEOVANNY CHAVEZ | | 2136 PETERSHAM CT | | | LAS VEGAS | NV | 89108-7069 | |
| GEOVERA INSURANCE COMPANY | | | | | CONCORD | CA | 94520 | |
| GEOVERA INSURANCE COMPANY | | PO BOX 7010 | | | FAIRFIELD | CA | 94533-0232 | |
| GEOVERA SPECIALTY INSURANCE CO | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| GER WILMETTE LLC | | 8707 SKOKIE BLVD | SUITE 230 | | SKOKIE | IL | 60077 | |
| GERACI AND LOPEZ | | 817 W SAN MARCOS BLVD | | | SAN MARCOS | CA | 92078 | |
| GERACI LAW LLC | | 55 E MONROE 3400 | | | CHICAGO | IL | 60603 | |
| GERACI LAW LLC | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| GERADO AND EDELMIRA BARRIOS | | 201 NW 26TH AVE | | | MIAMI | FL | 33125 | |
| GERALD & JANICE GLICK | | 414 CONOY AVENUE | | | ELIZABETHTOWN | PA | 17022 | |
| GERALD & PANSY SHIRHALL | | 22 GLENRIDGE RD | | | HEWITT | NJ | 07421 | |
| GERALD A DICKERSON ATT AT LAW | | 346 COX COURTHOUSE SQUARE | | | LUCEDALE | MS | 39452 | |
| GERALD A GILSON | ELISABETH A GILSON | 535 PERRY AVE | | | PACIFICA | CA | 94044-1947 | |
| GERALD A HARVEY | | 1020 BRENTWOOD WAY | | | KINGSTON | TN | 37763-3158 | |
| GERALD A HOLMES ATT AT LAW | | 100 PINE ST STE 750 | | | SAN FRANCISCO | CA | 94111 | |
| GERALD A JEUTTER JR | | PO BOX 31507 | | | RALEIGH | NC | 27622 | |
| GERALD A KEARNEY ATT AT LAW | | PO BOX 1314 | | | KINGSTON | WA | 98346 | |
| GERALD A MC CORMICK IFA | | 1413 N WAKEFIELD ST | | | ARLINGTON | VA | 22207 | |
| GERALD A MICHEL | SUSAN J MICHEL | 5004 E EDGEWOOD | | | MESA | AZ | 85206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD A MUROFF | SANDRA MUROFF | 9 GLENWOOD CIRCLE | | | E WINDSOR | NJ | 08520 | |
| GERALD A ROWE | SANDRA J MEEKINS | 4721 DUNKIRK AVENUE | | | OAKLAND | CA | 94605 | |
| GERALD A SPALA ATT AT LAW | | 3877 12TH ST | | | RIVERSIDE | CA | 92501 | |
| GERALD A SUTTON AND MARY R SUTTON | | 234 NORTH CENTRAL AVENUE | | | RIDGELY | MD | 21660 | |
| GERALD A WINTERS | LISA M WINTERS | 7931 PEMSWOOD ST | | | CHARLOTTE | NC | 28277-2807 | |
| GERALD A. BAKER | CAROLE L. BAKER | 10408 WELLINGTON CT | | | PLYMOUTH | MI | 48170 | |
| GERALD A. BARTELS | KAREN L. BARTELS | 305 TAYLOR RD | | | SPRINGFIELD | PA | 19064 | |
| GERALD A. BERTOLO | | 683 GRACE CT | | | NEW LENOX | IL | 60451 | |
| Gerald A. Gordon | Gerald A. Gordon | | | | | | | |
| GERALD A. KEMNITZ | PENNY R. KEMNITZ | 2838 SUNFLOWER STREET | | | ANCHORAGE | AK | 99508 | |
| GERALD A. MC CLURE SR | VERNA M. MCCLURE | 11045 GRAND BLANC ROAD | | | GAINES | MI | 48436 | |
| GERALD A. MCLEOD | LINDA M. MCLEOD | 7775 THIRTY TWO MILE ROAD | | | ROMEO | MI | 48065 | |
| GERALD A. PUFF | LEEANN PUFF | 2487 E 550 S | | | CHURUBUSCO | IN | 46723 | |
| GERALD A. WRIGHT | HELEN L. WRIGHT | 45281 INDIAN CREEK DRIVE | | | CANTON | MI | 48187 | |
| GERALD ABRAMS | | PO BOX 351 | | | PINETOPS | NC | 27864-0000 | |
| GERALD AKERS | | 3600 BENTFIELD PL | | | ARLINGTON | TX | 76016 | |
| GERALD ALESSIO | EDA ALESSIO | 129 LINCOLN BLVD | | | EMERSON | NJ | 07630 | |
| GERALD AND ARLENE TYSVER AND | | 3017 FOREST BROOK DR N | WALLER CONSTRUCTION INC | | LAKELAND | FL | 33811 | |
| GERALD AND CUKY HARVEY AND | | 4840 W 151ST TERRACE | GERALD E HARVEY JR | | LEAWOOD | KS | 66224 | |
| GERALD AND DAWN DAGOSTINO AND | | 12 PLEASANT AVE | JERRY J DAGOSTINO | | WALTHAM | MA | 02453 | |
| GERALD AND DIANA NICHOLS | | 2401 COUNTY HWY 34 | | | WESTFORD | NY | 13488 | |
| GERALD AND DIANE STOCKEL AND | | 39030 ELMITE | MJM RESTORATION LLC | | HARRISON TOWNSHIP | MI | 48045 | |
| GERALD AND DONNA TRIGG AND | | 712 LUX DR | JERRY L AND JERRY LYNN TRIGG AND SERVICEMASTER | | ROBINSON | TX | 76706 | |
| GERALD AND EMILIANA TABOR AND | | 484 INVERNESS DR | SPITERI BUILDERS INC | | PACIFICA | CA | 94044 | |
| GERALD AND GAYLE MC KEON AND | | 64 FIFTH AVE | TOPLINE CONTRACTING | | EAST ROCKAWAY | NY | 11518 | |
| GERALD AND GAYLE MCKEON AND | | 64 FIFTH AVE | SNL CONSTRUCTION SERVICES | | EAST ROCKAWAY | NY | 11518 | |
| GERALD AND GWENDOLYN PRICE | | 120 JEFF DAVIS AVE | | | WAVELAND | MS | 39576 | |
| GERALD AND JULIANN GREELY | | 3152 NW 30TH WAY | AND MATZAN | | BOCA RATON | FL | 33431-6378 | |
| GERALD AND LINDA LEMONS AND | SERVPRO OF MARSHALL STARKE &PULASKI & FULTON CO | 73087 SOMERA RD | | | PALM DESERT | CA | 92260-6031 | |
| GERALD AND MICHELLE ANKER AND | | 2071 S MARINER CIR | JERRY ANKER AND SERVPRO OF BUENA PARK AND CORONA | | CORONA | CA | 92879 | |
| GERALD AND NICHOLE HOLMES | | 306 1ST ST | | | RUSSELL | MN | 56169 | |
| GERALD AND PAULETTE CARLSON | | 359 12TH AVE N | AND MODERN HOME EXTERIORS | | SOUTH SAINT PAUL | MN | 55075 | |
| GERALD AND PEGGY KEITH | | 756 WARD RD | | | ROSE HILL | NC | 28458 | |
| GERALD AND REMI TAMMARO | | 2350 DALE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| GERALD AND SANDRA SIMON | | 4229 GRAND CAILLOU RD | | | HOUMA | LA | 70363 | |
| GERALD AND SHIRLEY SWEET AND | | 31010 SETTING SUN DR | MACKENZIE RESTORATION | | BULVERDE | TX | 78163 | |
| GERALD AND SUSAN LAWMAN AND | ARI CONSTRUCTION LLC | 1732 BEACH DR SE | | | FOREST LAKE | MN | 55025-2044 | |
| GERALD AND TAMMY EFTA | | 1234 TYLER ST S | | | SHAKOPEE | MN | 55379 | |
| GERALD AND TERESA GERTISER AND | | 1688 WHEELER RD | GERALD GERTISER II | | JOHANNESBRUG | MI | 49751 | |
| GERALD AND TERI GATES AND TRI TECK | | 26922 N PALACETE DR | RESTORATIONS INC | | VALENCIA | CA | 91354 | |
| GERALD AND VIRGINIA HOPPER AND | | 131 VISTA CIR SE | COPPER METAL AND GUTTERS | | MARIETTA | GA | 30060 | |
| GERALD ANDERSON | | 1520 BAVARIAN SHORES DR | | | CHASKA | MN | 55318 | |
| Gerald Asplund | | 1305 3rd Avenue SW | | | Waverly | IA | 50677 | |
| GERALD B BULFIN | ALBERTA M BULFIN | 4315 W CALLE POCO | | | LAVEEN | AZ | 85339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD B DAVENPORT ATT AT LAW | | 606 W WHEATLAND RD STE 107 | | | DUNCANVILLE | TX | 75116 | |
| GERALD B GLAZER ATT AT LAW | | 660 J ST STE 380 | | | SACRAMENTO | CA | 95814 | |
| GERALD B GOLUB ATT AT LAW | | 306 MARKET AVE N | | | CANTON | OH | 44702 | |
| GERALD B STEWART ATT AT LAW | | 24 N MARKET ST STE 402 | | | JACKSONVILLE | FL | 32202-2848 | |
| GERALD B. ENGEN JR | BLYTHE R. ENGEN | PO BOX 1163 | | | ARVADA | CO | 80001 | |
| GERALD B. HOPE | MARGARET S. HOPE | 6708 CRISPA COURT | | | LOUISVILLE | KY | 40228 | |
| GERALD BAILEY | | 1970 N 73RD AVE | | | PHILADELPHIA | PA | 19138 | |
| GERALD BRAGG AND COLLEEN BRAGG | | 2516 SARATOGA DR | AUSTIN TX | | AUSTIN | TX | 78733 | |
| GERALD BRZESKI | LISA BRZESKI | 2290 S WOODSHIRE DR | | | NEW BERLIN | WI | 53151 | |
| GERALD BUCZEK | | 100 BIRCHWOOD DR | | | MT OLIVE | NC | 28365 | |
| Gerald Buettler | | 579 Cedar Hollow Dr | | | Yardley | PA | 19067 | |
| Gerald C AUGST APPRAISALS | | 917 S SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| GERALD C DALEK ATT AT LAW | | 301 S EUCLID AVE | | | BAY CITY | MI | 48706 | |
| GERALD C GRUBB JR | NANCY E GRUBB | 9632 NORTHDOWNS LANE | | | HUNTERSVILLE | NC | 28078 | |
| GERALD C HAAR | | AD | P.O. BOX 212 28263 CIRCLE J RANCH RO | | O NEALS | CA | 93645 | |
| GERALD C JOHNSON AND | | 5786 CLYATTVILLE NANKIN RD | | | VALDOSTA | GA | 31601 | |
| GERALD C KUBIAK | | 1638 SWAN STREET | | | OGDEN | UT | 84401 | |
| GERALD C RICHLOVSKY | LAURIE S RICHLOVSKY | 90 JEFF ST | | | OXFORD | MS | 38655 | |
| GERALD C RUSSELL ATT AT LAW | | 552 JACKSON HILLS DR | | | MARYVILLE | TN | 37804 | |
| GERALD C. SCANLON | THERESA SCANLON | 2016 BRATTON PLACE DRIVE | | | FRANKLIN | TN | 37067 | |
| GERALD CARROLL COMPANY INC | | 1521 SRANDOLPH AVE | | | EUTAULA | AL | 36027 | |
| GERALD CARTER | | 297 SAWDUST TRAIL | | | NICHOLSON | GA | 30565 | |
| GERALD CITY | | PO BOX 59 | | | GERALD | MO | 63037 | |
| GERALD CLARK | | 6210 HANNON CT | | | SAN DIEGO | CA | 92117 | |
| GERALD CLARK & NANANNE CLARK | | 6210 HANNON CT | | | SAN DIEGO | CA | 92117 | |
| GERALD D BROWN | | 6865 W PRINCETON AVENUE | | | DENVER | CO | 80235 | |
| GERALD D JONES AND | BUTLER CONSTRUCTION LLC | 1718 WEST ST | | | MONTGOMERY | AL | 36106-1645 | |
| GERALD D NEIMAN ATT AT LAW | | 103 ROXBURY ST STE 302B | | | KEENE | NH | 03431 | |
| GERALD D STANGE ATT AT LAW | | 902 STEWART AVE | | | WAUSAU | WI | 54401-4565 | |
| GERALD D. CONSTANCE | VALERIE M. CONSTANCE | 7225 WARREN ROAD | | | ANN ARBOR | MI | 48105 | |
| GERALD D. LAMPMAN | LINDA D. LAMPMAN | 76593 14TH AVENUE | | | SOUTH HAVEN | MI | 49090 | |
| GERALD D. LAMPMAN | LINDA D. LAMPMAN | PO BOX 682 | | | SOUTH HAVEN | MI | 49090 | |
| GERALD DANOWSKI | | 16002 N LAKEFOREST DR | | | SUN CITY | AZ | 85351 | |
| GERALD DICKEY AND SHELLEY DICKEY | | 106 KETTLE OAK WAY | | | SIMPSONVILLE | SC | 29680-7827 | |
| Gerald Dunleavy | | 179 Orchard Circle | | | Lansdale | PA | 19446 | |
| GERALD DWORKIN | NORMA DWORKIN | 821 LAFAYETTE RD | | | BRYN MAWR | PA | 19010 | |
| GERALD E CHRISTOPHERSON | DEBORAH CHRISTOPHERSON | 625 NETTLE PLACE | | | BAKERSFIELD | CA | 93308-5610 | |
| GERALD E HILL | CATHERINE HILL | 88 SEVEN STAR RD | | | GROVELAND | MA | 01834 | |
| GERALD E MOTLEY | JANETTE S MOTLEY | 7572 ESTATE CIRCLE | | | LONGMONT | CO | 80503-7225 | |
| GERALD E RUTKOWSKI SRA | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| GERALD E SARTE ATT AT LAW | | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127 | |
| GERALD E TOOLE AND DONNA L TOOLE | | 2505 DEER TRAIL CIR | AND COVENANT ROOFING AND CONTRACTING | | ROUND ROCK | TX | 78681 | |
| GERALD E. DONOVAN | | 1012 HIDDEN HILLS DR | | | WAKE FOREST | NC | 27587 | |
| GERALD E. EVEY | LISA A. EVEY | 2204 MAIN N | | | ROYAL OAK | MI | 48073 | |
| GERALD E. GALVIN | ELIZABETH J. GALVIN | 1339 WELLINGTON VIEW PLACE | | | WILDWOOD | MO | 63005 | |
| GERALD E. REILLY | JANET K. REILLY | 28 EVERGREEN DR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| GERALD E. SCALPONE | JENNIFER R. SCALPONE | 7557 ROLLING MEADOWS | | | KALAMAZOO | MI | 49009 | |
| GERALD EAGANS | KAREN EAGANS | 2847 VINE AVENUE | | | NORCO | CA | 92860 | |
| GERALD F BRISLIN | MARY THERESE BRISLIN | 977 SAND HILL ROAD | | | CASTLETON | VT | 05735 | |
| GERALD F CHEFALO ATT AT LAW | | PO BOX 5263 | | | TRAVERSE CITY | MI | 49696 | |
| GERALD F FOLEY | JENIFER A FOLEY | 34 POND AVE | | | NEWPORT | RI | 02840 | |
| GERALD F KROWS AND AJ KROWS AND | | 305 WELLINGTON LN | JEAN KROWS | | MOORE | OK | 73160 | |
| GERALD F MCFADDEN | | 2718 ERIE STREET | | | SAN DIEGO | CA | 92117 | |
| GERALD F ROBISON ATT AT LAW | | 648 S 152ND ST STE 7 | | | SEATTLE | WA | 98148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD F SIESEL ATT AT LAW | | 119 W AUGLAIZE ST | | | WAPAKONETA | OH | 45895 | |
| GERALD F TERFLINGER II | | 3821 TOREY STREET | | | BALDWIN PARK | CA | 91706 | |
| GERALD F UNGER AND | | 59 HASKELL DR | MARSHALL CARPET ONE | | BRATENAHL | OH | 44108 | |
| GERALD F WHITE SRA | | 6569 GRANT AVE | | | PENNSAUKEN | NJ | 08109 | |
| GERALD F WILLIAMSON ATT AT LAW | | 71 LEGION PKWY | | | BROCKTON | MA | 02301 | |
| GERALD F. LEE | SUSAN E. LEE | 5700 WEST 87TH STREET | | | OVERLAND PARK | KS | 66207 | |
| GERALD F. MORRISSEY | TRUDY G. MORRISSEY | 5278 6TH STREET SOUTH | | | KALAMAZOO | MI | 49009-8997 | |
| GERALD F. MUHME | JOAN M. MUHME | 52052 SOUTHVIEW RIDGE | | | MACOMB | MI | 48042 | |
| GERALD FEDE | | 123 AIRMOUNT RD | | | MAHWAH | NJ | 07430-0000 | |
| GERALD FERL LORI FERL DIANE | | 5210 SAMUEL AVE | CHAREESE AND BAKER CLEANING AND RESTORATION INC | | ASHTABULA | OH | 44004 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | LAS VEGAS | NV | 89146 | |
| GERALD FRIES | | 175 WILDWOOD AVENUE | | | PIEDMONT | CA | 94610-0000 | |
| GERALD G FERRANTI | JUDITH L. FERRANTI | 4793 ARDMORE | | | STERLING HEIGHTS | MI | 48310 | |
| GERALD G FROELKE ATT AT LAW | | 6 S 2ND ST STE 315 | | | HAMILTON | OH | 45011 | |
| GERALD G GREEN PC | | 2604 SUNNYSIDE DR STE AANDB | | | CADILLAC | MI | 49601 | |
| GERALD G POINDEXTER ATT AT LAW | | PO BOX 358 | | | SURRY | VA | 23883 | |
| GERALD G. BEAUDOIN | ROCHELLE L. BEAUDOIN | 5122 CHURCHILL | | | WESTMINSTER | CA | 92683 | |
| GERALD G. COHEA | JANET M. COHEA | 542 SPRING MEADOWS DRIVE | | | WENTZVILLE | MO | 63385 | |
| GERALD G. MELESKO | JANE E. TRUST | 2904 HUNT VALLEY DRIVE | | | GLENWOOD | MD | 21738-9653 | |
| GERALD GAIA AND ASSOCIATES INC | | 2009 FARMINGTON BEND DR | | | GERMANTOWN | TN | 38139 | |
| GERALD GAIA AND ASSOCIATES INC | | 2095 EXETER RD STE 80 223 | | | GERMANTOWN | TN | 38138 | |
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 | |
| GERALD GARNICK | | 13 FOREST GATE | | | YARMOUTH PORT | MA | 02675 | |
| GERALD GRODSTEIN | ADELE GRODSTEIN | 246 HARRISON ST | | | HAWORTH | NJ | 07641 | |
| GERALD H BEHL ESTATE | | 1105 E LINDBERGH STREET | | | APPLETON | WI | 54911 | |
| GERALD H DUPONT ATT AT LAW | | 51 PARK AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| GERALD H WIENSKI | | 1129 JENNIFER LN | | | BOLLINGBROOK | IL | 60440 | |
| GERALD H. OTTEN | ELAINE E. OTTEN | 13457 44TH CIRCLE NE | | | SAINT MICHAEL | MN | 55376 | |
| GERALD H. SCHEPKER I I I | LINDA M. SCHEPKER | 5029 LINKSLAND DR | | | HOLLY SPRINGS | NC | 27540 | |
| GERALD H. WILSON | DENISE L. WILSON | 5 SUZANNE TERRACE | | | NORTH GRAFTON | MA | 01536-1626 | |
| GERALD HAMMOND | PEGGY HAMMOND | 5229 CHICKASAW TRAIL | | | FLUSHING | MI | 48433 | |
| GERALD HOLLMANN | | 3 NORTH POND ROAD | | | CHESHIRE | CT | 06410 | |
| GERALD HUMMELL | | 10867 JUBILEE CIR APT A | | | LAKEVILLE | MN | 55044-5103 | |
| GERALD J AND JINCHO L CHEN | | 1135 WATER VIEW LN | JEN H AND JIN C CHEN | | SUWAMEE | GA | 30024 | |
| GERALD J BARTON | | 21076 PRIMROSE LANE | | | MISSION VIEJO | CA | 92691 | |
| GERALD J BENFORD | | 2419 GREENS AVENUE | | | HENDERSON | NV | 89014 | |
| GERALD J BERBELLS | | PO BOX 15166 | | | MILL CREEK | WA | 98082-3166 | |
| GERALD J BREAUX ATT AT LAW | | 1 LAKESHORE DR STE 1600 | | | LAKE CHARLES | LA | 70629 | |
| GERALD J BREAUX ATT AT LAW | | 1 LAKESHORE DR STE 1670 | | | LAKE CHARLES | LA | 70629 | |
| GERALD J BREAUX ATT AT LAW | | 4070 HWY 80 | | | HAUGHTON | LA | 71037 | |
| GERALD J CALHOUN | KATHRYN R CALHOUN | 206 RIVER FRAYS DRIVE SW | | | LEESBURG | VA | 20175-2543 | |
| GERALD J CASEY ATT AT LAW | | 613 ALAMO ST | | | LAKE CHARLES | LA | 70601 | |
| GERALD J HARVATH ATT AT LAW | | 221 N 1ST ST | | | PACIFIC | MO | 63069 | |
| GERALD J KOH ATT AT LAW | | 16000 VENTURA BLVD FL 5 | | | ENCINO | CA | 91436 | |
| GERALD J KOH ATT AT LAW | | 16000 VENTURA BLVD STE 760 | | | ENCINO | CA | 91436 | |
| GERALD J MEYER | WYLENE J MEYER | 4515 S VAN GORDON WAY | | | MORRISON | CO | 80465 | |
| GERALD J VELLA ATT AT LAW | | 378 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| GERALD J. BONELLO | LORETTA J. BONELLO | 1494 TERNBURY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| GERALD J. DIB | CHARLENE M. DIB | 12902 LILAC COURT | | | STERLING HEIGHTS | MI | 48313 | |
| GERALD J. HATTRUP JR | JULIA D. HATTRUP | 1615 TERRACE DRIVE | | | MAPLE GLEN | PA | 19002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD J. HAWE | BARBARA A. HAWE | 4475 N FORT APACHE ROAD | | | LAS VEGAS | NV | 89129 | |
| GERALD J. HUDGINS | MARGARET A. HUDGINS | 1620 DEVONSHIRE | | | SHOREWOOD | IL | 60431 | |
| GERALD J. STRATTON | SYLVANA M. STRATTON | 25600 WHIP ROAD | | | MONTEREY | CA | 93940 | |
| GERALD K FORD | SHARON S FORD | 52 EASTGATE DRIVE | | | BRANDON | MS | 39042 | |
| GERALD K GRAY | | 25653 COUNTY ROAD 98 | | | MCMILLAN | MI | 49853 | |
| GERALD K. HERSHEY | BONNIE J. METTIE | 12120 LANDERS DRIVE | | | PLYMOUTH | MI | 48170 | |
| GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE GMAC MORTGAGE BALBOA INSURANCE SERVICES | | GOLDSON HOEKEL LLC | 130 E LOCKWOOD AVE | | ST LOUIS | MS | 63119 | |
| GERALD KEITH AND PEGGY KEITH AND | | 756 WARDS RD | WATKINS ROOFING | | ROSE HILL | NC | 28458 | |
| GERALD KEITH APPRAISALS | | 120 FAIR OAKS | | | HOT SPRINGS | AR | 71901 | |
| GERALD KELLY | | PO BOX 77832 | | | SAN FRANCISCO | CA | 94107-0832 | |
| GERALD KVANT | | 8036 DAKOTA LANE | | | CHANHASSEN | MN | 55317 | |
| GERALD L AND ALMA B CORSON | | 12133 N SPADES RD | | | SUNMAN | IN | 47041 | |
| GERALD L CARTER | | 1809 WEST 145TH STREET | | | COMPTON | CA | 90220 | |
| GERALD L COGLIANO | | 340 WELD STREET | | | WEST ROXBURY | MA | 02132-1016 | |
| GERALD L DECKER ATT AT LAW | | 19900 E 10 MILE RD STE 102 | | | SAINT CLAIR SHORES | MI | 48080 | |
| GERALD L DECKER ATT AT LAW | | 42700 SCHOENHERR RD STE 3 | | | STERLING HTS | MI | 48313 | |
| GERALD L FISCHER ATT AT LAW | | PO BOX 683 | | | JASPER | IN | 47547 | |
| GERALD L GREAVES SR | ROBERTA T GREAVES | 20212 SW AUDUBON AVE | | | DUNNELLON | FL | 34431 | |
| GERALD L HARMON ATT AT LAW | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| GERALD L HARTLEY ATT AT LAW | | PO BOX 505 | | | BOYD | TX | 76023 | |
| GERALD L HASSELBRINK ATT AT LAW | | 6027 19TH ST. N. | | | ST CLOUD | MN | 56303 | |
| GERALD L KESSLER AND MIKE | | 12933 LAKE AVE | MURAL BUILDING CONTRACTOR | | LAKEWOOD | OH | 44107 | |
| GERALD L LILES ATT AT LAW | | 1018 W SAINT MAARTENS DR STE 200 | | | SAINT JOSEPH | MO | 64506 | |
| GERALD L OLDING ATT AT LAW | | 10500 ABERCORN ST STE B | | | SAVANNAH | GA | 31419 | |
| GERALD L RODERICK ATT AT LAW | | 5 E LONG ST STE 605 | | | COLUMBUS | OH | 43215 | |
| GERALD L SHIDAKER ATT AT LAW | | 1717 S BEND AVE STE E | | | SOUTH BEND | IN | 46637 | |
| GERALD L SLATER | CYNTHIA L SLATER | 8047 KINGSLY DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| GERALD L WHITE ATT AT LAW | | 111 WOODMERE RD STE 240 | | | FOLSOM | CA | 95630 | |
| GERALD L. ANDERSON JR | VICTORIA J. ANDERSON | 1950 HEPPERMAN ROAD | | | WENTZVILLE | MO | 63385-4323 | |
| GERALD L. COX | SANDY COX | 6825 WILL O PETE ROAD | | | FLAGSTAFF | AZ | 86004-1236 | |
| GERALD L. GREGERSON | LINDA L. GREGERSON | 706 E HIAWATHA BOULEVARD | | | SHELTON | WA | 98584 | |
| GERALD L. KRAMP JR. | GRACE B. KRAMP | 201 CAROL ANN DRIVE | | | STREAMWOOD | IL | 60107-6893 | |
| GERALD L. ROBERTS | | 317 BREVARD AVE | | | VENTURA | CA | 93003 | |
| GERALD L. WOOD | MARY T. WOOD | 27533 SANTA ANA | | | WARREN | MI | 48093 | |
| GERALD LARDER | | 2565 GOLD CREEK DR | | | ELIZABETH | CO | 80107 | |
| GERALD LAVAUTE | JANICE LAVAUTE | 41900 RIGGS ROAD | | | BELLEVILLE | MI | 48111 | |
| GERALD LEE | MARY LEE | 18628 NORTHEAST 146TH WAY | | | WOODINVILLE | WA | 98072-0000 | |
| GERALD LEE JONES ATT AT LAW | | 418 BAUXHALL CT | | | KATY | TX | 77450 | |
| GERALD LEE JONES ATT AT LAW | | 9712 OLD KATY RD STE 107 | | | HOUSTON | TX | 77055 | |
| GERALD LEON DOSS | CAROLYN JEAN DOSS | 43 PALM BEACH CT | | | DANA POINT | CA | 92629 | |
| GERALD LINEHAN | MAUREEN LINEHAN | 110 EAST END | | | NEW YORK | NY | 10028 | |
| GERALD LOUIS PRETTI | MARY ELIZABETH WILSON | 1363 CUERNAVACA CIRCULO | | | MOUNTAIN VIEW | CA | 94040 | |
| GERALD LUDLOW AND MARIA LUDLOW AND | | 109 W CAROLYN DR | GERALD C LUDLOW JR AND MARIA P LUDLOW | | S PADRE ISLAND | TX | 78597 | |
| GERALD M ALSTON ATT AT LAW | | 1315 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19107 | |
| GERALD M BRABHAM | | 4548 LILY WALK | | | ROCKY MOUNT | NC | 27804 | |
| GERALD M O DONNELL | | 211 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| GERALD M WARREN | | POST OFFICE BOX 1506 | | | GULFPORT | MS | 39502 | |
| GERALD M ZAMBOROWSKI ATT AT LAW | | 4053 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| GERALD M. BRESLIN | JENNIFER S. BRESLIN | 1921 THORNLEIGH ROAD | | | CHESTERFIELD | VA | 23113 | |
| GERALD M. FOWLER | | 4962 WHITLOW CT | | | COMMERCE TWP | MI | 48382 | |
| GERALD M. ROMPEL | | 15941 BENTLEY CIRCLE | | | MACOMB TOWNSHIP | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD M. SCHROEDER | CAROLENE D. SCHROEDER | 2371 LAKESIDE DR | | | HARBOR BEACH | MI | 48441 | |
| GERALD M. STRUM | MARIANNE L. STRUM | 161 MAXINE DRIVE | | | PLEASANT HILL | CA | 94523 | |
| GERALD MACK FREEMAN ATT AT LAW | | 2711 MOODY PKWY | | | MOODY | AL | 35004 | |
| GERALD MANIOCI ATT AT LAW | | 31 W MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| GERALD MANNARINO | JANET C. MANNARINO | 10791 SPARKLING WATERS COURT | | | SOUTH LYON | MI | 48178 | |
| GERALD MCNALLY ATT AT LAW | | 206 N JACKSON ST STE 100 | | | GLENDALE | CA | 91206 | |
| GERALD MONTIE AND MARY ANDROFF | | 2201 JACKSON CIR | | | MARINE ON ST CROIX | MN | 55047 | |
| GERALD N DAFFNER ATT AT LAW | | 215 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| GERALD NUNNALLY AND | | ICYLIN NUNNALLY | 104 READE STREET | | ENGLEWOOD | NJ | 07631 | |
| GERALD OBRIEN | JOANNE OBRIEN | 2546 MOTOR PKWY | | | RONKONKOMA | NY | 11779 | |
| GERALD OLAFSON | | 5275 GRANDVIEW SQUARE | #3303 | | EDINA | MN | 55436 | |
| GERALD ORR | | 1103 BEELARD DRIVE | | | VACAVILLE | CA | 95687 | |
| GERALD ORR AND MARK SCOTT | | 1103 BEELARD DR | CONSTRUCTION INC | | VACAVILLE | CA | 95687 | |
| GERALD P IRWIN IFAC SRA | | 102 HEMLOCK WAY | | | ELLWOOD CITY | PA | 16117 | |
| GERALD P IRWIN IFAC SRA | | 113 PINE HILL WAY | | | ELLWOOD CITY | PA | 16117 | |
| GERALD P. ABDALLA | JOANNE M. ABDALLA | 2824 BRECKENRIDGE BLVD | | | EAGLEVILLE | PA | 19403 | |
| Gerald Panto | | 1640 E. Howell St | | | Philadelphia | PA | 19149 | |
| GERALD PATRICK HUBER ATT AT LAW | | 225 S MAIN ST | | | HILLSBORO | IL | 62049 | |
| Gerald Peters | | 100 Laurel Court | | | Quakertown | PA | 18951 | |
| GERALD PETRONE | | 31262 PASEO OLIVOS | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Gerald Poss, PA | BRANHAM S. FOLSOM AND EDDIE VIVIAN FOLSOM V. ELISHA HARRIS AKA ELIJAH HARRIS AND GMAC MORTGAGE, LLC | 58 Vose Avenue | | | South Orange | NJ | 07079 | |
| GERALD R BRYDSON | | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| GERALD R CARTER AND | | 1523 LARHAZ CT | AJ WELLS ROOFING CONTRACTORS | | ORANGE PARK | FL | 32073 | |
| GERALD R FERANCE | | 1005 BATTERS BOX CT | | | O FALLON | MO | 63366 | |
| GERALD R GRAY JR ATT AT LAW | | 200 W ERIE ST STE 4 | | | ROGERS CITY | MI | 49779 | |
| GERALD R HILLIMAN | | 11929 SOMERSET RD | | | ORLAND PARK | IL | 60467 | |
| GERALD R LEE ATT AT LAW | | PO BOX 1101 | | | PRYOR | OK | 74362 | |
| GERALD R MACE ATT AT LAW | | 770 S POST OAK LN STE 300 | | | HOUSTON | TX | 77056 | |
| GERALD R MILLER PC | | 112 N 7TH ST | | | MUSKOGEE | OK | 74401-6228 | |
| GERALD R SOBKOWIAK AND | | TAMARA J SOBKOWIAK | 2709 4TH ST | | PERU | IL | 61354 | |
| GERALD R VELARDE ATT AT LAW | | PO BOX 2226 | | | ALBUQUERQUE | NM | 87103 | |
| GERALD R WALLIN GERALD WALLIN AND | | 11920 53RD AVE | NANCY WALLIN | | PLYMOUTH | MN | 55442 | |
| GERALD R. LYNE | MARIA D. LYNE | 344 APPLEWOOD | | | BRUSH | CO | 80723 | |
| GERALD RAY AKIN ATT AT LAW | | 1022 2ND AVE | | | COLUMBUS | GA | 31901 | |
| GERALD RAY CHAFFIN | SHIRLEY FRANCES CHAFFIN | 1804 BUCKEYE ST | | | HIGHLAND | CA | 92346-4616 | |
| GERALD REBECK ATTORNEY AT LAW | | 1001 OGDEN AVE | | | NAPERVILLE | IL | 60563 | |
| GERALD RIDER JR AND | | SUSAN RIDER | 292 WALK ROAD | | SAND LAKE | NY | 12153-0000 | |
| GERALD S DOCKERY | LORENDA S DOCKERY | 51 ELLIOTT ROAD | | | MURPHY | NC | 28906 | |
| Gerald S Gandrup vs GMAC Mortgage ETS ServicesLLC MERS | | 200 GREGORY CT | | | Scotts Valley | CA | 95066 | |
| GERALD S GREEN ATT AT LAW | | 147 JEFFERSON AVE STE 800 | | | MEMPHIS | TN | 38103 | |
| GERALD S SCHAFER ATT AT LAW | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| GERALD S. BUTLER | | 94 OAK CREEK ROAD | | | EAST WINDSOR | NJ | 08520 | |
| GERALD S. GILLIKIN | CAROL S. GILLIKIN | 108 CANTERBURY | | | ROCHESTER HILLS | MI | 48309 | |
| GERALD S. GREEN | | 217 MT. PLEASANT AVENUE | | | ROCKAWAY | NJ | 07866 | |
| GERALD S. LACH | ELIZABETH A. LACH | 3524 HOLIDAY CT | | | ROCHESTER HILLS | MI | 48306 | |
| GERALD S. LEATHERMAN III | PATRICIA LEATHERMAN | 111 SOUTH ST | | | MILLTOWN | NJ | 08850-1540 | |
| GERALD S. PASTULA | | 1921 SOUTH TRUCKEE STREET | | | AURORA | CO | 80013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD SAVNER VETERANS REALTY INC | | 5125 BEATLINE RD | | | LONG BEACH | MS | 39560 | |
| GERALD SCOTT JR AND | | 181 N PINECREST RD | GERALD SCOTT AND SHERRI GIBBS | | BOLINGBROOK | IL | 60440 | |
| GERALD SIGLER JR. | REALTY EXECUTIVES SIGLER PROPERTIES | 7580 65TH ST N | | | PINELLAS PARK | FL | 33781 | |
| GERALD SITZER GERARD SITZER AND | | 1179 MUELLER RD | LISA SITZER | | ST PAUL | MO | 63366 | |
| Gerald Spencer | | 4251 whiting rd | | | philadelphia | PA | 19154 | |
| GERALD STEPHEN SACCA ATT AT LAW | | 781 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| GERALD T ENGEL ESQ ATT AT LAW | | 901 NW 22ND AVE | | | MIAMI | FL | 33125 | |
| GERALD T GREEN AND VICTORIA A GREEN | | 2338 E EVANS | AND KENNCO CONSTRUCTION | | OZARK | MO | 65721 | |
| GERALD T HOOVER | LINDA HOOVER | 2274 SIRIUS STREET | | | THOUSAND OAKS | CA | 91360 | |
| GERALD T PRZYBYLSKI TRUST & PRZYBYLSKI, LAUREL | | 2907 75TH AVENUE | | | OAKLAND | CA | 94605 | |
| Gerald T Saunders | | 710 West Park Avenue | | | Oakhurst | NJ | 07755 | |
| GERALD T. COLPOYS | JACQUELINE T. COLPOYS | 17 COLONIAL DRIVE | | | KENNEBUNK | ME | 04043 | |
| GERALD T. GEER | JANICE M. GEER | 535 RIVIERA SHORES | | | HOLLY | MI | 48442 | |
| GERALD T. MITTERMILLER | | 1273 COAST OAK DR | | | SOLVANG | CA | 93463-2983 | |
| GERALD THOMPSON AND CAROLYN AND | | 5349 LIBERTYVILLE RD | JERALD THOMPSON SR | | CHESAPEAKE | VA | 23320 | |
| GERALD TIMMIS AND ALYSON TIMMIS | | 1428 N IONIA RD | AND GARN RESTORATION | | VERMONTVILLE | MI | 49096 | |
| GERALD TRIPP JR AND | | 2872 NC 118 E | BETTY AND GERALD TRIPP | | GRIFTON | NC | 28530 | |
| GERALD VERA | THERESA VERA | 2224 VISCOUNT COURT | | | TURLOCK | CA | 95380 | |
| GERALD W FURNELL ATT AT LAW | | 108 SE EASTRIDGE ST | | | LEES SUMMIT | MO | 64063 | |
| GERALD W KASINSKI | | 7201 FOLEY ROAD | | | RACINE | WI | 53402 | |
| GERALD W KETCHUM ATT AT LAW | | PO BOX 1246 | | | DYERSBURG | TN | 38025 | |
| GERALD W MAUGHAN | | 8530 S SUGARLOAF LN | | | SANDY | UT | 84093 | |
| GERALD W PULLIN | LAVADA D PULLIN | 1379 PANHANDLE ROAD | | | DEQUINCY | LA | 70633 | |
| GERALD W SMITH | PATRICIA H SMITH | 625 TOWNE LAKE DRIVE | | | MONTGOMERY | AL | 36117 | |
| GERALD W SNYDER AND LINDA S | SNYDER AND ALL SEASONS ROOFING REMODELING | 2140 E SOUTHLAKE BLVD | L 430 | | SOUTHLAKE | TX | 76092 | |
| GERALD W TAYLOR | LINDA R TAYLOR | 5395 KENDRICK CT | | | GOLDEN | CO | 80403-1253 | |
| GERALD W THOMAS ATT AT LAW | | PO BOX 677 | | | MOORELAND | OK | 73852 | |
| GERALD W. BLANCHARD | DEBORAH H. BLANCHARD | 13135 NEW AVENUE | | | SAN MARTIN | CA | 95046-9610 | |
| GERALD W. BURSEK | MARY L. BURSEK | 674 CARLO DRIVE | | | GOLETA | CA | 93117 | |
| GERALD W. COOK | KAREN M COOK | 6783 EAST HILLS DR | | | PARKER | CO | 80138-3830 | |
| GERALD W. GRIMSTEAD | | 2622 MAPLEWOOD | | | ROYAL OAK | MI | 48073 | |
| GERALD W. JEFFERS | | 10217 DUNDALK STREET | | | FAIRFAX | VA | 22032-2763 | |
| GERALD W. THEIS | LINDA A. THEIS | 8391 POPPY LANE | | | LIBERTY TOWNSHIP | OH | 45044 | |
| GERALD W. THOMAS | | 17630 DOLORES | | | LIVONIA | MI | 48152 | |
| GERALD WAYNE AVRAM ATT AT LAW | | 6355 WARD RD UNIT 400 | | | ARVADA | CO | 80004 | |
| GERALD WHITEHEAD JR | | 1111 HIGH AVENUE | | | UNION BEACH | NJ | 07735 | |
| GERALD WOLFE ATT AT LAW | | 19600 FAIRCHILD RD STE 295 | | | IRVINE | CA | 92612 | |
| GERALD WOODS | | 2143 N WOODSTOCK STREET | | | PHILADELPHIA | PA | 19121 | |
| GERALD ZIMMERMAN AND CC | | 114 CANNON DR | ROOFING | | HENDERSONVILLE | NC | 28792 | |
| GERALDENE SHERR DUSWALT ATT AT LAW | | 1812 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GERALDINE A CARLO | | 1007 IOWA AVE | | | COLORADO SPRING | CO | 80909 | |
| GERALDINE A. JONES | | 6820 WINSTON DR | | | TINLEY PARK | IL | 60477 | |
| GERALDINE AND JAMES WAID AND | | 3617 ARKANSAS AVE | WILLIAM LAMBETH AND A HOME IMPROVEMENTS | | KENNER | LA | 70065 | |
| GERALDINE AND JOE BELANGER | | 14 OVERLOOK RD | | | TERRYVILLE | CT | 06786 | |
| GERALDINE ANN MANNING | KIM RENEE MANNING | 3544 MIRIAM DRIVE | | | WEST COVINA | CA | 91791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE D AND NOEL J VILLAVERDE | | 2807 E POWERS AVE | | | FRESNO | CA | 93720 | |
| GERALDINE DALEY | | 3313 S KESWICK ROAD | | | PHILADELPHIA | PA | 19114 | |
| GERALDINE DOUGHERTY COMPANY | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| GERALDINE E MAZUREK | | 6309 S RANGE RD | | | LAPORTE | IN | 46350 | |
| GERALDINE E VANCE | | 14180 RAVEN STREET | | | LOS ANGELES | CA | 91342 | |
| GERALDINE F ROGG | JONATHON R ROGG | 1466 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | |
| GERALDINE GALLO CLYATT | | 168 EAST LAKESHORE DRIVE | | | CLERMONT | FL | 34711 | |
| GERALDINE GONZALEZ | | 1232 W 5TH ST | | | ONTARIO | CA | 91762-1114 | |
| GERALDINE J GREEN | | 565 REDWOOD DRIVE | | | BOULDER CREEK | CA | 95006 | |
| GERALDINE L HARRIS | | 1610 FERNWOOD AVE | | | LOUISVILLE | KY | 40204 | |
| GERALDINE LEIMOMI OLSZOWKA MARTINEZ | | 4004 PENNIMAN AVENUE | | | OAKLAND | CA | 94619-1715 | |
| GERALDINE M DAVIS AND | JOHN R DAVIS | 20690 E SQUAW VALLEY RD | | | BLACK CANYON CITY | AZ | 85324-8818 | |
| GERALDINE MORACE | | 16500-2874 KELLY COVE DRIVE | | | FORT MYERS | FL | 33908 | |
| GERALDINE P JENSEN AND | | KRISTIE JENSEN | 28644 WIND RIDGE DRIVE | | MENIFEE | CA | 92584 | |
| GERALDINE POWELL AND GERALDINE | | 8644 JOHNSON AVE | RENWICK | | LANHAM SEARBROOK | MD | 20706 | |
| GERALDINE RAJOTTE | | 1482 SANDERLING DRIVE | | | ENGLEWOOD | FL | 34224 | |
| GERALDINE RUSSELL | | 6325 PINE HILLE LAND | | | DENTON | TX | 76210-0053 | |
| GERALDINE SHANTEAU | | 2957 SPRINGDALE LANE | | | SAN RAMON | CA | 94583-3308 | |
| GERALDINE T. WHITE | SARAH A COX | 4 ROLLING MEADOWS LANE | | | WEAVERVILLE | NC | 28787 | |
| GERALDINE WAGNER | | 103 SARAHS LANE | | | HORSHAM | PA | 19044 | |
| GERALDINE, BERG | | 4011 KINGS HWY | | | BROOKLYN | NY | 11234 | |
| GERALDS ROOFING | | 8242 W ORANGEWOOD AVE | | | PHOENIX | AZ | 85051 | |
| GERALYN A LAMBERT | | 4 SPRING MEADOW FARM LN | | | MALVERN | PA | 19355-8774 | |
| GERALYN M COOK ATT AT LAW | | 475 TIOGUE AVE STE 7 | | | COVENTRY | RI | 02816 | |
| GERANIOS, NIKOLAOS G | | PO BOX 9198 | | | MISSOULA | MT | 59807 | |
| GERARD A DEROUEN AND | | 4845 GREEN FOREST DR | LARISSA H DEROUEN | | BATON ROUGE | LA | 70814 | |
| GERARD AND CLAUDIA HANSEN | | 19804 WYNDMILL CIR | AND RAB FOUNDATION REPAIR | | ODESSA | FL | 33556 | |
| GERARD AND WILLIAM DIEDRICKS | | 1808 STEVENSON RD | BANK OF AMERICA | | NORTH FORT MYERS | FL | 33917 | |
| GERARD BELLAVANCE AND | | HEATHER BELLAVANCE | PO BOX 33 | | WOLCOTT | VT | 05680 | |
| Gerard Boland | | 503 Beaver Road | | | Southampton | PA | 18966 | |
| GERARD BUCKLEY | ELIZABETH MALLON | 100 AUSTIN RD | | | MAHOPAC | NY | 10541 | |
| GERARD C DECUSATIS ATT AT LAW | | 178 CLIZBE AVE | | | AMSTERDAM | NY | 12010 | |
| GERARD C. SCHULTZ | PAMELA J. SCHULTZ | 22006 EAST 96TH STREET | | | BROKEN ARROW | OK | 74014 | |
| GERARD CASTIGLIONE | TARA FORDE | 144 LUCILLE AVENUE | | | STATEN ISLAND | NY | 10309 | |
| GERARD CHARLES SCHIPPER | SANDY LEE SCHIPPER | 16755 SEPTO STREET | | | NORTHRIDGE | CA | 91343 | |
| GERARD COLE | SUSAN COLE | 132 APPLE BLOSSOM LANE | | | MIDDLETOWN | NJ | 07748 | |
| GERARD D LAUNAY ATT AT LAW | | 2119 ADDISON ST A | | | BERKELEY | CA | 94704 | |
| GERARD F DUMAS ATTY AT LAW | | 11318 N MAY AVE STE A | | | OKLAHOMA CITY | OK | 73120 | |
| GERARD HANK | | 3433 109TH AVENUE SE | | | EVERETT | WA | 98205 | |
| GERARD J BLASKI | ELENA SALERNO | 284 CANDEE AVE | | | SAYVILLE | NY | 11782 | |
| GERARD J. CHALIFOUX | SUE-HANNAH L. CHALIFOUX | 5470 COUNTRY ROSE CIRCLE | | | GRAND BLANC | MI | 48439 | |
| GERARD J. FIORE | PATRICIA B. FIORE | 137 MEADOWLAND DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| GERARD J. MOON | | 4383 STELLO RD | | | SAGINAW | MI | 48609 | |
| GERARD J. PESLAK | JOAN M. PESLAK | 136 LAZARUS DRIVE | | | LEDGEWOOD | NJ | 07852 | |
| GERARD KEPPLE ATT AT LAW | | 2020 DEAN ST STE M1 | | | SAINT CHARLES | IL | 60174 | |
| GERARD L AND FELCIA S | | 325 MANN RD | BRILLANT | | TYRONE | GA | 30290 | |
| GERARD L FRETTOLOSO AND | ROSALIE M FRETTOLOSO | 15854 AURORA LAKE CIR | | | WIMAUMA | FL | 33598-4030 | |
| GERARD LEMANSKI | MARGARET LEMANSKI | 4706 WESTOVER COURT | | | SANTA ROSA | CA | 95405-0000 | |
| GERARD LIBERTO | | 6 ELIZABETH AVENUE | | | BRICK | NJ | 08724 | |
| GERARD LONGTIN, JAMES | | PO BOX 139 | | | WALTERBORO | SC | 29488-0002 | |
| GERARD M HORNE | SHELIA O HORNE | 18 CORCORAN STREET | | | RANDOLPH | MA | 02368 | |
| GERARD M LAGACE | CHARLOTTE S LAGACE | 234 ROUNDTOP RD | | | HARRISVILLE | RI | 02830 | |
| GERARD M. MCGOWAN JR | JACQUELINE A. MCGOWAN | 27135 JOHN DRIVE | | | NEW BOSTON | MI | 48164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD M. STALLMAN | DOREEN K. STALLMAN | 674 TABRIZ DRIVE | | | BILLINGS | MT | 59105 | |
| Gerard Morrone | | 1700 Street Road | Apt. H-9 | | Warrington | PA | 18976 | |
| GERARD MURPHY | JANET MURPHY | 540 RIDGEWOOD ROAD | | | WASHINGTON TOWNSHIP | NJ | 07675-5058 | |
| GERARD NOLAN | | 772 HUGHES LN | | | HIGHLANDS RANCH | CO | 80126 | |
| GERARD OLIVERI | KATHLEEN HEALEY-OLIVERI | 14 BOSWORTH ST | | | STATEN ISLAND | NY | 10310 | |
| GERARD P. REGAN | | 339 S. WALNUT | | | BAY CITY | MI | 48706 | |
| GERARD R RUEL | | 5602 FARMWOOD CT | | | ALEXANDRIA | VA | 22315 | |
| GERARD R. LILLY | | 948 BROOKWOOD LANE EAST | | | ROCHESTER HILLS | MI | 48309 | |
| GERARD SENAT AND PJ SMITH | | 2871 NW 13TH CT | PLUMBER | | FORT LAUDERDALE | FL | 33311-5233 | |
| GERARD SMITH | CAROL ANN SMITH | 67-33 52ND AVENUE | | | MASPETH | NY | 10000 | |
| GERARD STAHL | HOPE STAHL | 125 MANOR AVE | | | OAKLYN | NJ | 08107 | |
| GERARD STORMS | | 85 PINE ST | | | OCEANSIDE | NY | 11572-3111 | |
| GERARD TENGUERIAN | | 70 PASSAIC VALLEY ROAD | | | MONTVILLE | NJ | 07045 | |
| GERARD TREPOLA AND GLEASONS | | 307 MARIA DR | HEATING & AIR CONDITIONING & MASTER TOUCH PAINTING | | TOMS RIVER | NJ | 08753 | |
| GERARD ULIANO | ILEEN ULIANO | 609 STEELE ST | | | DENVER | CO | 80206 | |
| GERARD V MOWREY | | 1622 SE MILL DR | | | OLYMPIA | WA | 98503 | |
| Gerard Wiener individually and as Personal Representative of the Estate of Roland C Wiener Plaintiff vs Bankers et al | | The Law Firm of Walter Pookrum | 645 Griswold St Ste 1862 | | Detroit | MI | 94127 | |
| Gerard Wiener individually and as Personal Representative of the Estate of Roland C Wiener Plaintiff vs Bankers et al | | The Law Offices of David J Brown | 1135 Ulloa St | | San Francisco | CA | 94127 | |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | |
| GERARD YOUNG | | 1348 SACRAMENTO ST | | | BERKLEY | CA | 94702-1203 | |
| GERARDINE M DELAMBO ATT AT LAW | | 705 DEEPDENE RD | | | BALTIMORE | MD | 21210 | |
| GERARDINI, LUCY | | P.O. BOX 720742 | | | ORLANDO | FL | 32872 | |
| GERARDO A MARTINEZ | | 1124 GORHAM AVE | | | MODESTO | CA | 95350-0000 | |
| GERARDO A. VIERA | | 3649 READ OAK COURT | | | NEW ORLEANS | LA | 70131 | |
| GERARDO AND JUANA HERRERA | | 948 RIDER AVE | | | SALINAS | CA | 93905 | |
| GERARDO AND MARY SANCHEZ AND | | 4920 HARRELL ST | MAXIMUS ROOF AND REMODELING | | NORTH RICHLAND HILLS | TX | 76180 | |
| GERARDO AND REBECCA PONCE | | 210 W AVENIDA DEL RIO | | | CLEWISTON | FL | 33440 | |
| GERARDO BADIANO ATT AT LAW | | 121 S WILKE RD # 301 | | | ARLINGTON HEIGHTS | IL | 60005-1533 | |
| GERARDO D. STABILE | JEANINE M. STABILE | 4005 W 116TH WAY | | | WESTMINSTER | CO | 80031-5112 | |
| GERARDO I LOPEZ | | 32740 CONTOUR AVE | | | NUEVO | CA | 92567 | |
| Gerardo Mendoza | | 6110 E MASTERS DR APT 121 | | | FORT WORTH | TX | 76137-6847 | |
| GERARDO OLIVAREZ | | 13833 ROSCOE BLVD | | | PANORAMA | CA | 91402 | |
| GERARDO Q BARRIENTOS | EDNA Y BARRIENTOS | 5361 PEMBURY DRIVE | | | LA PALMA | CA | 90623 | |
| GERATY, MICHELLE A | | 7308 TANAQUA LN | | | AUSTIN | TX | 78739-2035 | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER LAS FLORES COMM SERV DIST | | 331 SAN BENITO AVE | | | GERBER | CA | 96035-2100 | |
| GERBER, FLORENCE C | | P.O. BOX 937 | | | FOREST FALLS | CA | 92339-0000 | |
| GERBER, SEYMOUR | | 441 BROOKSIDE DR | CARTER J AUSLANDER AND ASSOC | | WILMETTE | IL | 60091 | |
| GERD RUDE | | 2159 BELLE LN | | | SAINT PAUL | MN | 55112 | |
| GEREMIA AND DEMARCO | | 620 MAIN ST STE 1 | | | EAST GREENWICH | RI | 02818-3674 | |
| GEREMIA, LISA A | | 1350 DIVISION RD STE 102 | | | WARWICK | RI | 02893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEREMIA, LISA A | | 1350 DOVOSOPM RD STE 102 | | | WEST WARWICK | RI | 02893 | |
| GERENDAY, BENEDICT J | | 157 TAFT AVE | | | ELYRIA | OH | 44035 | |
| GERENSTEIN, NICOLE | | 825 NEWCASTLE AVE | B AND N CONSTRUCTION AND REMODELING | | WESTCHESTER | IL | 60154 | |
| GERHARD B WALLACE | OLITLIA F WALLACE | 7304 HAGEN COURT | | | GILROY | CA | 95020 | |
| GERHARD J. KORNBERGER | TONI B. HADLEY-KORNBERGER | 11173 SHADYRIDGE DRIVE | | | MOORPARK | CA | 93021 | |
| GERHARD POSTMSCHIL | | 176 OLD STAGECOACH ROAD | | | BRADFORD | VT | 05033 | |
| GERHARD S ZACH | | KATHLEEN ZACH | 2032 STEWART AVE | | WALNUT CREEK | CA | 94596 | |
| GERHART HARTMAN AND RITNER LTD | | 138 S READING AVE | | | BOYERTOWN | PA | 19512 | |
| GERHART, CRAIG | Re/Max Connection Realtors | 130 MILL ST. | | | GAHANNA | OH | 43230 | |
| GERHARTER REALTORS | | 1011 SE SIXTH AVE PO BOX 39 | | | ABERDEEN | SD | 57402 | |
| GERI BARBOREK | | 177 DOUBLE EAGLE CT | | | AIKEN | SC | 29803-2740 | |
| GERI C. WRIGHT | | 409 THOMAS ST SOUTHWEST | | | OLYMPIA | WA | 98502 | |
| GERI H GALLAGHER ATT AT LAW | | PO BOX 64 | | | FAIRVIEW VILLAGE | PA | 19409 | |
| GERI JORGENSON | | 2650 COUNRTYSIDE DR W | | | ORONO | MN | 55356 | |
| GERI PADILLA | Re-Max Masters | 6705 Academy NE | | | Albuquerque | NM | 87109 | |
| GERIANNE SALBRUNN | | 364 ANDOVER DR | | | OSWEGO | IL | 60543-4011 | |
| GERIANNE SALZBRUNN | | 364 ANDOVER DR | | | OSWEGO | IL | 60543-4011 | |
| GERIE GILBERT | | 164 PEARL STREET | | | ATLANTA | GA | 30316 | |
| GERING, ANDREW | | 3 HOLBROOK CT | | | TOWACO | NJ | 07082-1424 | |
| GERINGER, RICHARD G | | 12628 AMBERMEADOW STREET | | | MOORPARK | CA | 93021 | |
| GERION HOME IMPROVEMENT | | 200 CHERRY STONE DR | | | COLUMBUS | SC | 29229 | |
| GERK, TIMOTHY S | | 365 N ALLEGHANY RD. | | | GRAYSLAKE | IL | 60030-1439 | |
| GERKE APPRAISALS | | 1805 WILTSHIRE BLVD | | | HUNTINGTON | WV | 25701 | |
| GERLINDE DE LA VERGNE | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| GERLING GLOBAL REINS | | 717 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| GERLING, ROBERT | | 9923 HELIX MONT DRIVE | | | LA MESA | CA | 91941 | |
| GERLOFS, BETTY | | 30 WILDWOOD DRIVE UNIT 182 | | | GEORGETOWN | TX | 78633 | |
| GERMAIN, MICHAEL R | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| Germaine Joseph | | 23708 Arminta Street | | | West Hills | CA | 91304 | |
| GERMAN AMERICAN BANCORP | | 711 MAIN ST PO BOX 360 | | | JASPER | IN | 47546 | |
| GERMAN AMERICAN FARM MUTUAL | | | | | PFLUGERVILLE | TX | 78660 | |
| GERMAN AMERICAN FARM MUTUAL | | 15901 CENTRAL COMMERCE DR 304 | | | PLUGERVILLE | TX | 78660 | |
| GERMAN AMERICAN FARM MUTUAL | | PO BOX 1519 | 15901 CENTRAL COMMERCE DR 304 | | PFLUGERVILLE | TX | 78691-1519 | |
| GERMAN AMERICAN FARM MUTUAL | | PO BOX 1519 | | | PFLUGERVILLE | TX | 78691-1519 | |
| GERMAN AND ANGELA LONDONO | | 15310 TOEN GREEN DR | | | HOUSTON | TX | 77083 | |
| GERMAN AND NATALIE SEGOVIA | | 5707 CARRIZO RD | AND EAGLE HOME DBA NIPOMA HOUSING | | ATASCADERO | CA | 93422 | |
| GERMAN AND NATALIE SEGOVIA | | 5707 CARRIZO RD | PAT PHELAN CONSTRUCTION | | ATASCADERO | CA | 93422 | |
| GERMAN B GARCIA | | 1209 ASPEN RD | | | GAINSVILLE | TX | 76240 | |
| GERMAN CAVERO | ANA CAVERO | 134 LINDEN AVENUE | | | JERSEY CITY | NJ | 07304 | |
| GERMAN CORTES INSURANCE AGENCY | | 1116 N SHEPHERD | | | HOUSTON | TX | 77008 | |
| GERMAN FARMERS MUTUAL | | | | | STILLWATER | MN | 55082 | |
| GERMAN FARMERS MUTUAL | | 504 S OWEN | | | STILLWATER | MN | 55082 | |
| GERMAN FARMERS MUTUAL AND INS | | | | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FARMERS MUTUAL AND INS | | PO BOX 357 | | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FARMERS MUTUAL HALL COUNTY | | 7582 S ENGLEMAN RD | | | GRAND ISLAND | NE | 68803 | |
| GERMAN FARMERS MUTUAL INS ASSOC | | | | | SIOUX CENTER | IA | 51250 | |
| GERMAN FARMERS MUTUAL INS ASSOC | | PO BOX 248 | | | SIOUX CENTER | IA | 51250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN FARMERS MUTUAL SARDIS | | 43022 SIX POINTS RD | | | LAINGS | OH | 43793 | |
| GERMAN FARMERS MUTUAL WAUKON | | 20 SPRING AVE | | | WAUKON | IA | 52172 | |
| GERMAN FIRE INSURANCE | | | | | DECATUR | IN | 46733 | |
| GERMAN FIRE INSURANCE | | 2320 W 900 N | | | DECATUR | IN | 46733 | |
| GERMAN FLATTS TOWN | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| GERMAN M SAY | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |
| GERMAN MUT FIRE OF NORTH CHICAGO | | | | | ROCKFORD | IL | 61125 | |
| GERMAN MUT FIRE OF NORTH CHICAGO | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| GERMAN MUT INS ASSOC | | | | | AUBURN | NE | 68305 | |
| GERMAN MUT INS ASSOC | | 914 ALDEN DR | | | AUBURN | NE | 68305 | |
| GERMAN MUT INS ASSOC OF GLANDORF OH | | | | | GLANDORF | OH | 45848 | |
| GERMAN MUT INS ASSOC OF GLANDORF OH | | PO BOX 120 | | | GLANDORF | OH | 45848 | |
| GERMAN MUTUAL FARMERS INSURANCE CO | | PO BOX 348 | | | SCOTLAND | SD | 57059 | |
| GERMAN MUTUAL INS ASSOC | | | | | MONTICELLO | IA | 52310 | |
| GERMAN MUTUAL INS ASSOC | | | | | POMEROY | IA | 50575 | |
| GERMAN MUTUAL INS ASSOC | | | | | WEST UNION | IA | 52175 | |
| GERMAN MUTUAL INS ASSOC | | 702 S MAIN | | | MONTICELLO | IA | 52310 | |
| GERMAN MUTUAL INS ASSOC | | HWY 4 AND 7 BOX 160 | | | POMEROY | IA | 50575 | |
| GERMAN MUTUAL INS ASSOC | | PO BOX 432 | | | WEST UNION | IA | 52175 | |
| GERMAN MUTUAL INS CO | | BOX 245 | | | SCRIBNER | NE | 68057 | |
| GERMAN MUTUAL INS OF DELPHOS | | | | | DELPHOS | OH | 45833 | |
| GERMAN MUTUAL INS OF DELPHOS | | PO BOX 97 | | | DELPHOS | OH | 45833 | |
| GERMAN MUTUAL INSURANCE | | | | | FERDINAND | IN | 47532 | |
| GERMAN MUTUAL INSURANCE | | | | | NAPOLEON | OH | 43545 | |
| GERMAN MUTUAL INSURANCE | | 1405 MAIN ST | | | FERDINAND | IN | 47532 | |
| GERMAN MUTUAL INSURANCE | | PO BOX 230 | | | NAPOLEON | OH | 43545 | |
| GERMAN MUTUAL INSURANCE MN ONLY | | | | | NORWOOD | MN | 55368 | |
| GERMAN MUTUAL INSURANCE MN ONLY | | PO BOX S | | | NORWOOD | MN | 55368 | |
| GERMAN RICHLAND COUNTY MUTUAL | | PO BOX 186 | | | ALBION | IL | 62806-0186 | |
| GERMAN TOWN | | 2491 COUNTY RD 2 | TAX COLLECTOR | | MC DONOUGH | NY | 13801 | |
| GERMAN TOWN | | RD 1 BOX 233 | | | MC DONOUGH | NY | 13801 | |
| GERMAN TOWNSHIP FAYETT | | 2 LONG ST STE A | T C OF GERMAN TOWNSHIP | | MCCLELLANDTOWN | PA | 15458 | |
| GERMAN TWP | | 2 LONG ST BOX 228 | | | MC CLELLANDTOWN | PA | 15458 | |
| GERMAN, KYLE | | 492 MUSKOGEE TRAIL | SR BRANNAN | | TALLASSEE | AL | 36078 | |
| GERMANIA F AND C | | | | | BRENHAM | TX | 77834 | |
| GERMANIA F AND C | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA FARM MUTUAL | | | | | BRENHAM | TX | 77834 | |
| GERMANIA FARM MUTUAL | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA INS | | | | | BRENHAM | TX | 77834 | |
| GERMANIA INS | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA INSURANCE FOR THE | | PO BOX 645 | ACCT OF ROBERT AND CAROL RICHARDSON | | BRENHAM | TX | 77834 | |
| GERMANIA TOWN | | R 1 | | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W172 1 TWO MILE RD | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W172 1 TWO MILE TOAD | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W17352 TWO MILE RD | GERMANIA TOWN TREASURER | | TIGERTON | WI | 54486 | |
| GERMANN HEIGHTS HOA | | 4444 GERMANNA HWY STE 150 | | | LOCUST GROVE | VA | 22508 | |
| GERMANO & COMPANY, INC. | | 400 N CENTER DRIVE | SUITE 215 | | NORFOLK | VA | 23502 | |
| GERMANO RONDY AND CICCOLINI CO L | | 2715 MANCHESTER RD | | | AKRON | OH | 44319 | |
| GERMANTOWN C S TAGHKANIC | | 123 MAIN ST | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN LIVINGSTON | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMANTOWN C S TN LIVINGSTON | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF ANCRAM | TAX COLLECTOR | PO BOX 35 | RD 1 MAIN ST | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF CLERMONT | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF CLERMONT | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138-2815 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD | TREASURER | | GERMANTOWN | TN | 38138 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD PO BOX 38809 | TREASURER | | GERMANTOWN | TN | 38183 | |
| GERMANTOWN CITY BRACKEN | | 4003 TANYARD HILL | GERMANTOWN CITY TAX COLLECTOR | | DOVER | KY | 41034-9644 | |
| GERMANTOWN CS TOWN OF GALLATIN | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN CS TOWN OF GALLATIN | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN INSURANCE COMPANY | | | | | PHILADELPHIA | PA | 19106 | |
| GERMANTOWN INSURANCE COMPANY | | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| GERMANTOWN MUTUAL INS | | | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INS | | PO BOX 1020 | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INSURANCE CO | | PO BOX 331 | 802 LAKE PARK DR | | GERMANTOWN | IL | 62245 | |
| Germantown Savings Bank | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Germantown Savings Bank | | City Line & Belmont Ave. | | | Bala Cynwyd | PA | 19004 | |
| GERMANTOWN TOWN | | 375 NORTHERN BLVD | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN TOWN | | 50 PALANTINE PARK RD | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN TOWN | | KRISTINE BADER | TREASURER GERMANTOWN TWP | | RICHFIELD | WI | 53076 | |
| GERMANTOWN TOWN | | N 122 W 17001 MEQUON RD | TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN TOWN | | N7560 17TH AVE | GERMANTOWN TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | N7560 17TH AVE | TREASURER GERMANTOWN TWP | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | R2 | | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | TREASURER | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN TOWN | | W218 N14304 HILLTOP CT | GERMANTOWN TOWN TREASURER | | RICHFIELD | WI | 53076 | |
| GERMANTOWN TOWN | | W5633 DEERPARK RD | TAX COLLECTOR | | NEW LISBON | WI | 53950 | |
| GERMANTOWN VILLAGE | | N112 W170001 MEQUON RD BOX 337 | GERMANTOWN VILLAGE TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | N112 W17001 MEQUON RD BOX 337 | GERMANTOWN VILLAGE TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | PO BOX 1170 | TREASURER | | MILWAUKEE | WI | 53201 | |
| GERMANTOWN VILLAGE | | PO BOX 337 | N112 W17001 MEQUON RD | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | PO BOX 337 | TREASURER GERMANTOWN VILLAGE | | GERMANTOWN | WI | 53022 | |
| GERMANTWN C S TN OF GERMANTOWN | | 123 MAIN ST | SCHOOL BUISNESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTWN C S TN OF GERMANTOWN | | FLEET BANK 4266 RTE 9G | SCHOOL BUISNESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANY TOWNSHIP ADAMS | | 1870 HARNEY RD | T C OF GERMANY TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| GERMANY TOWNSHIP ADAMS | | 780 KINDIG RD | T C OF GERMANY TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| GERMER MURRAY AND JOHNNSON | | PO BOX 210 | | | BRUNING | NE | 68322 | |
| GERMER, TERRY | | PO BOX 45068 | | | OMAHA | NE | 68145 | |
| GERMER, TERRY L | | 2626 S 167TH AVE CIR | | | OMAHA | NE | 68130 | |
| GERMERAAD, JOHN H | | PO BOX 257 | | | PETERSBURG | IL | 62675 | |
| GERMFASK TOWNSHIP | | 7085 STATE HWY M77 | TREASURER GERMFASK TWP | | GERMFASK | NJ | 49836 | |
| GERMIA, LOUIS A | | 189 CANALE ST | | | PROVIDENCE | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMOND, STEVE | RE/MAX 1 | 2911 Tower avenue | | | SUPERIOR | WI | 54880 | |
| GERMSCHEID HEIMERL AND LAMMERS LLC | | 901 N 3RD ST STE 110 | | | MINNEAPOLIS | MN | 55401-1003 | |
| GERNER AND KEARNS CO LPA | | 215 W 9TH ST | | | CINCINNATI | OH | 45202 | |
| GERNER AND KEARNS CO LPA | | 215 W NINTH ST | | | CINCINNATI | OH | 45202 | |
| GERNER AND KEARNS CO LPA | | 300 DAVE COWENS DR | 6TH FL | | NEWPORT | KY | 41071 | |
| GERNER AND KERNS | | 215 W NINTH ST | | | CINCINATTI | OH | 45202 | |
| GERNER REO | | 1 RIVERFRONT PL | 300 DAVE COWENS DR 6TH FL | | NEWPORT | KY | 41071 | |
| GERNOT ZEPERNICK | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK | | P.O. BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR | | MACHERO ENTERPRISES INC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | 25 A CRESCENT DR #101 | | PLEASANT HILL | CA | 94523 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | 712 BANCROFT ROAD STE 717 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR RECO INVESTORS, LLC | | 25-A CRESENT DRIVE, STE 101 | | | PLEASANT HILL | CA | 94523 | |
| Gero, George L & Gero, Donna L | | 7425 XAVIER ST | | | WESTMINSTER | CO | 80030-5160 | |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVENUE | | | CLARKSTON | GA | 30021 | |
| GEROME MICHAEL LOBB | | 24216 SPARKLING SPRING | | | LAKE FORREST | CA | 92630 | |
| GERON, YANN | | 100 PARK AVE STE 1500 | | | NEW YORK | NY | 10017 | |
| GERON, YANN | | 317 MADISON AVE STE 1421 | | | NEW YORK | NY | 10017 | |
| GERONISN, CAROLE | | 160 OLD SPRINGS RD STE 200 | | | ANAHEIM | CA | 92808 | |
| GEROY, CHRISTOPHE D & GEROY, PATRICIA A | | 7154 NORTH UNIVERSITY DRIVE #277 | | | TAMARAC | FL | 33321 | |
| GERREN AND JEFFERY GENOVESE | | 439 CHESTNUT STREET | | | BRENTWOOD | CA | 94513 | |
| GERRI A. VINCKIER | ROBERT M. VINCKIER JR | 3710 33 MILE ROAD | | | ROMEO | MI | 48065 | |
| GERRI JUNTILLA | | 9137 FARNSWORTH AVE NO | | | BROOKLYN PARK | MN | 55443 | |
| GERRICK D DOSS | | 710 HARDWICK | | | AURORA | OH | 44202 | |
| GERRISH TOWNSHIP | | 2997 E HIGGINS LAKE DR | TREASURER GERRISH TWP | | ROSCOMMON | MI | 48653 | |
| GERRISH TWP TREASURER | | 2997 E HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| Gerrish, Gabe & Gerrish, Lori | | 1840 North Jericho Way | | | Meridian | ID | 83646-1860 | |
| GERRITY, TIMOTHY A | | 28W465 DOUGLAS RD | | | NAPERVILLE | IL | 60564-9595 | |
| GERRY AND KULM ASK PROF LLC | | PO BOX 966 | | | SIOUX FALLS | SD | 57101 | |
| GERRY B BERG | JOYCE P BERG | 1568 AVENIDA LA POSTA | | | ENCINITAS | CA | 92024-5601 | |
| GERRY BECKMAN | McDonald & Associates Inc. | 4544 W MARL LAKE ROAD | | | ROSCOMMON | MI | 48653 | |
| GERRY D DUMIGAN | SHEILA T DUMIGAN | 27 FT SHANTOK RD | | | UNCASVILLE | CT | 06382 | |
| GERRY DAMBROSIO ATTORNEY EVERETT CI | | 185 DEVONSHIRE ST 10TH | DAMBROSIO LAW | | BOSTON | MA | 02110 | |
| GERRY FIESELER | | 6906 CARRINGTON POINTE DR | | | HUNTERSVILLE | NC | 28078-1207 | |
| GERRY G WYMA | KATHLEEN G WYMA | 707 FIELD VIEW DRIVE | | | GRAND LEDGE | MI | 48837 | |
| GERRY G ZOBRIST ATT AT LAW | | 6900 WESTCLIFF DR STE 801 | | | LAS VEGAS | NV | 89145 | |
| GERRY GALSTER | PA REO INC | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| GERRY GRAY ATTORNEY AT LAW | | 6 N RAILROAD AVE | | | GEORGETOWN | DE | 19947 | |
| GERRY GRAY GERRY GRAY ATTORNEY AT | | 215 E MARKET ST | | | GEORGETOWN | DE | 19947 | |
| GERRY HERNANDEZ ATT AT LAW | | 1212 N BROADWAY STE 250 | | | SANTA ANA | CA | 92701 | |
| GERRY L HARRIS ATT AT LAW | | 181 N MILL ST STE 10 | | | LEXINGTON | KY | 40507 | |
| GERRY MORROW | | 5625 SUMNER WAY UNIT 301 | | | CULVER CITY | CA | 90230 | |
| GERRY R BODAHL | | 478 PROVIDENCE DR | | | CANTON | GA | 30115-4620 | |
| GERRY R. COLEMAN | | 12255 MCCONNELL DRIVE | | | SAN MARTIN | CA | 95046 | |
| GERRY ROY | ROYAL REAL ESTATE SERVICE | 31 Devlin Dr | | | CHICOPEE | MA | 01020 | |
| GERRY TERRENAL | | 2129 N DONOVAN WAY | | | SAN RAMON | CA | 94582-3275 | |
| GERRY TOWN | TAX COLLECTOR | PO BOX 15 | 4519 ROUTE 60 | | GERRY | NY | 14740 | |
| GERRY, MARY L | | PO BOX 221 | | | LIMERICK | ME | 04048 | |
| GERSHMAN INVESTMENT | | 7 NORTH BEMISTON | | | ST LOUIS | MO | 63105 | |
| GERSHMAN INVESTMENT CORP | | 7 N BEMISTON AVE | | | ST LOUIS | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERSON D BLOOM ATT AT LAW | | PO BOX 2561 | | | GALVESTON | TX | 77553-2561 | |
| GERSON DELGADO AND RUBIT MENDOZA | | 1970 ARONOMINK CIR | AND JOAQUIN GENERAL CONSTRUCTION INC | | ELGIN | IL | 60123 | |
| GERSON REALTY AND MANAGEMENT CO | | 2121 S MILL AVE | | | TEMPE | AZ | 85282 | |
| Gersten Law Group | FRANCINE SILVER V. GMAC MORTGAGE, LLC | 3115 Fourth Avenue | | | San Diego | CA | 92103 | |
| GERTEN AND VANVALKENBURG | | 303 LITTLE CANADA RD E | | | LITTLE CANADA | MN | 55117 | |
| GERTRAUDE A. KINET | | 8440 LA SALLE AVENUE | | | COTATI | CA | 94931 | |
| GERTRUD FRANKRONE | | 1811 STANFORD AVENUE | | | MENLO PARK | CA | 94025 | |
| GERTRUDE A MCLAUGHLIN | LARRY R MCLAUGHLIN | 5224 MCLEOD RD | | | LUMBERTON | NC | 28358-8509 | |
| GERTRUDE A TAYLOR | | 2961 BRIDGEHAMPTON LN | | | ORLANDO | FL | 32812-5949 | |
| GERTRUDE AND RICHARD KEIMIG | | 4401 SE 8TH PL | AND DAVID J HAYES LLC | | CAPE CORAL | FL | 33904 | |
| GERTRUDE GARDNER INC | | 3332 N WOODLAWN ST | | | METAIRIE | LA | 70006 | |
| GERTRUDE GARDNER REALTY | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| GERTRUDE GOUDY | | 3722 N 28TH STREET | | | MILWAUKEE | WI | 53216 | |
| Gertrude Jablasone | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 | |
| GERTRUDE R HARRIS | | 13 RAINBOW DRIVE | | | COLONIA | NJ | 07067 | |
| GERTRUDE STUARD ESTATE | | 3535 GARRARD RD | AERIAL TREE SERVICES | | FORT MEADE | FL | 33841 | |
| GERTS YAMPOLSKY | FAINA YAMPOLSKY | 1910 ANGELO TERRACE | | | FAIR LAWN | NJ | 07410 | |
| GERTZ, MARC P | | 1 CASCADE PLZ 12TH FL | | | AKRON | OH | 44308 | |
| Gerulsky, Victor & Gerulsky, Helen | | 747 East Drinker Street | | | Dunmore | PA | 18512 | |
| GERVAIS MELISSA, JEFFREY | | 1119 KILBIRNIE RD | KUCHINSKI AND ANH CONSTRUCTIONINC | | BIG LAKE | MN | 55309 | |
| GERVAIS, MARIETTA | | 1081 NE 211 TERRACE | | | MIAMI | FL | 33179 | |
| GERVASE PARKMAN | | 5731 BRENWOOD GLEN TRL | | | KATY | TX | 77449-8505 | |
| GERVASI, FRANK | | 173 IRVING RD | KIMBERLY BEDOR AND MELLON CERTIFIED RESTORATION | | YORK | PA | 17403 | |
| GERWECK REAL ESTATE | | 15268 S MONROE ST | | | MONROE | MI | 48161 | |
| GERY A PLOURDE AND | | LAURA L PLOURDE | 335 SHREWSBURY | | CLARKSTON | MI | 48348 | |
| GERY WITT | | 1421 ST JOHNS AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| GERZON, LEON D | | 25 LEE LYNN LANE | | | HUNTINGDON VALLEY | PA | 19006-0000 | |
| GESE CONNIFF, DESA | | 1703 C DOCK ST | C O BEECHER AND CONNIFF | | TACOMA | WA | 98402 | |
| GESE, DESA | | 1703 C DOCK ST | C O BEECHER AND CONNIFF | | TACOMA | WA | 98402 | |
| GESMOND PIETRO SIMONE SGRIGNARI | | 3127 3129 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| GESMONDEPIETROSIMONESGRIGNARI | | 3127 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| Gess Mattingly and Atchison | | 201 W Short St Ste 102 | | | Lexington | KY | 40507-1231 | |
| Gessika Mount | | 945 W. Maple Avenue | | | Langhorne | PA | 19047 | |
| GESSNER SNEE MAHONEY AND LUTCHE PA | | 11 S MAIN ST | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| GET GREEN REO SERVICES | | 101 05 LEFFERTS BLVD 208 | | | RICHMOND HILL | NY | 11419 | |
| GET IT DONE ROOFING AND REMODELING | | 3001 TUCKER DR | | | HUNTSVILLE | AL | 35810 | |
| GETCHELL, KAREN L | | 1525 W Spring Creek Pkwy | | | Plano | TX | 75023-4326 | |
| GETER JR, FRAZIER | | 507 S 21ST | JAIME PATTERSON | | WEST MEMPHIS | AR | 72301 | |
| GETER, BRENDA V | | 1804 DYLAN DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| GETMAN STACEY SCHULTHESS AND STE | | 1838 ELM ST STE 1 | | | MANCHESTER | NH | 03104-2966 | |
| GETTSBURG SD GETTYSBURG BORO | | 395 BUFORD AVE STE F | T C OF GETTYSBURG SD | | GETTYSBURG | PA | 17325 | |
| GETTSBURG SD GETTYSBURG BORO | | 824 HIGHLAND AVE | T C OF GETTYSBURG SD | | GETTYSBURG | PA | 17325 | |
| GETTY IMAGES, INC. | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTYS, FRED M | | 157 LEMONWOOD DRIVE | | | ELLENBORO | NC | 28040-6722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GETTYSBURG BOROUGH ADAMS | | 395 BUFORD AVE STE F | T C OF GETTYSBURG BORO | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG BOROUGH ADAMS | | PO BOX 4069 | T C OF GETTYSBURG BORO | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG HOA | | 11118 CYPRESS N | C O PROPERTY MANAGEMENT | | HOUSTON | TX | 77065 | |
| GETTYSBURG SD CUMBERLAND TWP | | 2059 TANEYTOWN RD | T C OF GETTYSBURG SCHOOL DIST | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD FRANKLIN TWP | | 675 OLD ROUTE 30 | T C OF GETTYSBURG AREA SD | | ORRTANNA | PA | 17353 | |
| GETTYSBURG SD FREEDOM TWP | | 1120 MIDDLECREEK RD | T C OF GETTYSBURG AREA SD | | FAIRFIELD | PA | 17320 | |
| GETTYSBURG SD FREEDOM TWP | | 1949 MASON DIXON RD | T C OF GETTYSBURG AREA SD | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD HIGHLAND TWP | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTSBURG | PA | 17325 | |
| GETTYSBURG SD HIGHLAND TWP | | 745 KNOXLYN RD | SUSAN M FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD MOUNT JOY TWP | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| GETZE, GEORGE B & GETZE, LISA M | | 2846 ALLRED STREET | | | LAKEWOOD | CA | 90712-3304 | |
| GEURIN, DOUGLAS D | | 3743 EAST DAVIS FIELD ROAD | | | MUSKOGEE | OK | 74403 | |
| GEURIN, JOHN B & GEURIN, BEVERLY A | | 127 GAIL LA RUE | | | FORT WALTON | FL | 32547 | |
| GEURTS, MCFARLIN | | 166 E 14000 S | | | DRAPER | UT | 84020 | |
| GEVERT F. SEMKEN JR. | | 7302 SUGAR TREE CT | | | SAVANNAH | GA | 31410 | |
| Gevona Lee | | 3025 Hatcher Street | | | Dallas | TX | 75215 | |
| GEVORGYAN, EDUARD | | 1615 HEATHER RIDGE DR | 4 | | GLENDALE | CA | 91207 | |
| GEVORKIAN, ARAKCHIA | | 1326 NORTH SPARKS STREET | | | BURBANK | CA | 91506 | |
| GEVORKIAN, GEORGE | | 414 E VALENCIA AVE UNIT 206 | | | BURBANK | CA | 91501-3425 | |
| GEWEI HOU | | 607 LISA WAY | | | CAMPBELL | CA | 95008 | |
| GEYER AND ASSOCIATES | | 199 ALABASTER LOOP | | | PERRIS | CA | 92570 | |
| GEYER ASSOCIATES REALTY | | 2113 TIFFEN AVE | | | FINDLAY | OH | 45840 | |
| GEYER, DOUGLAS A | | 18382 W 157TH TERRACE | | | OLATHE | KS | 66062 | |
| GEYGAN, THOMAS J | | 8050 HOSBROOK RD STE 107 | | | CINCINNATI | OH | 45236 | |
| GEYSER, ERIC | | 4515 159TH AVENUE NORTHEAST | | | REDMOND | WA | 98052-0000 | |
| GEZA J. CZAKO JR | FLORENCE C. CZAKO | 16 WILLIS AVENUE | | | PLAINVILLE | CT | 06062 | |
| GF REMODELING INC | | 107 HAILSHAM PL | | | YORKTOWN | VA | 23692-2828 | |
| GF UTITLITY | | 255 N FOURTH ST | PO BOX 5518 | | GRAND FORKS | ND | 58206 | |
| GFELLER, WERNER B & GAUDINAT, ISABELLE | | UL.NEDZY-KUBINCA 299 | | | 34-511 KOSCIELISKO | | 34-511 | Poland |
| GFH SERVICING LTD | | 10300 HERITAGE BLVD STE 225 | GFH SERVICING LTD | | SAN ANTONIO | TX | 78216-3920 | |
| GFI MORTGAGE BANKERS INC | | 50 BROADWAY | | | NEW YORK | NY | 10004 | |
| GFI MORTGAGE BANKERS INC | | 50 BROADWAY 4TH FL | | | NEW YORK | NY | 10004 | |
| GGALEN, KATHLEEN | | 23801 GRATIOT AVE STE8 | | | EASTPOINTE | MI | 48021 | |
| GGS INVESTMENTS LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| GH HARRIS ASSOCIATES | | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| GH HARRIS ASSOCIATES | | RR4 BOX 378 8A OLD LAKE RD | | | DALLAS | PA | 18612 | |
| GHADA HELENA PHILIPS ATT AT LAW | | 477 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6216 | |
| GHADDAR, GHASSAN | | 315 ASH STREET | | | IOTA | LA | 70543 | |
| GHADDAR, GHASSAN M | | 315 ASH STREET | | | IOTA | LA | 70543 | |
| GHAFOOR LAW FIRM | | 4317 S RIVER BLVD | | | INDEPENDENCE | MO | 64055 | |
| GHAFOOR REALTY COMPANY | | 6800 FRANKSTOWN AVE | | | PITTSBURGH | PA | 15208 | |
| GHAI AND ASSOCIATES PC | | PO BOX 1053 | | | KENNESAW | GA | 30156-8053 | |
| GHANOONI, ELIZA | | 15760 VENTURA BLVD NO 1100 | | | ENCINO | CA | 91436 | |
| GHANSHYAM LLC | | 3124 AVIARA COURT | | | NAPERVILLE | IL | 60564 | |
| GHASSAN DAGHER | | 2844 SOARING PEAK AVE | | | HENDERSON | NV | 89052 | |
| GHASSAN G. NASSAR | | 41261 ACACIA | | | HEMET | CA | 92544 | |
| GHC MECHANICAL INC | | 990 PAULY DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHECKO ENTERPRISE CORPORATION | | 9400 E ILIFF AVE 243 | | | DENVER | CO | 80231 | |
| GHECKO ENTERPRISES CORPORATION | | 400 S COLORADO BLVD STE 700 | | | DENVER | CO | 80246 | |
| GHEE AND DRAPER | | PO BOX 848 | | | ANNISTON | AL | 36202 | |
| GHENT CITY | | PO BOX 333 | GHENT CITY CLERK | | GHENT | KY | 41045 | |
| GHENT TOWN | TOWN HALL | PO BOX 98 | TAX COLLECTOR | | GHENT | NY | 12075 | |
| GHENT, ROBERT E | | 1344 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| GHERARDINI, GERALDO A & KING-GHERARDINI, SUZANNE M | | 12 BRISTOL CT | | | LINCOLNSHIRE | IL | 60069-3422 | |
| GHERMAN, SHARI | | 6191 LAUREL LN | DON BAILEY FLOORING | | TAMARAC | FL | 33319 | |
| GHERTNER AND COMPANY | | NULL | | | HORSHAM | PA | 19044 | |
| GHIRCA, OVIDIU V | | 2233 DISCOVERY CIR W | | | DEERFIELD BEACH | FL | 33442-0000 | |
| GHODBANE, MAHMOUD & GHODBANE, DONNA C | | 6605 MULLIGAN DRIVE | | | LOCKPORT | NY | 14094-1170 | |
| GHOLAM GHOBADI | | 31872 LA SUBIDA DR | | | TRABUCO CANYON | CA | 92679-3405 | |
| GHOLAM REZA BAHARMAST AND | | 3246 SE 109TH ST | PAYMANEH BAHARMAST & DOUBLEBASS REMODELING & PAINT | | BELLEVUE | WA | 98004 | |
| GHOLAM REZA ERSHADI | | 11401 ROBINSON ST | | | OVERLAND PARK | KS | 66210-2611 | |
| GHORI, AMJAD | | 25201 FAIRWAY DR | MIDPOINT CONSTRUCTION LLC | | DEARBORN | MI | 48124 | |
| GHOSH, RAKA B | | 5646 CARTAGENA ST | | | HOUSTON | TX | 77035 | |
| GHOST RANCH HOMEOWNERS ASSOCIATION | | 162000 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| GHOSTON, SEDRICK C | | 7501 18TH STREET | | | SACRAMENTO | CA | 95822-0000 | |
| GHR Systems Inc | | 640 Lee Rd Ste 310 | | | Wayne | PA | 19087-5626 | |
| GHRAEL, AHMED | | 6 BROOKSIDE DR | KINGDOM BUILDERS AND RENOVATORS LLC | | FRANKLIN TOWNSHIP | NJ | 08540 | |
| GHS METRO NY INC | | 350 HWY 35 | | | RED BANK | NJ | 07701 | |
| GHS PROPERTY AND CASUALTY | | | | | OKLAHOMA CITY | OK | 73196 | |
| GHS PROPERTY AND CASUALTY | | PO BOX 960127 | | | OKLAHOMA CITY | OK | 73196 | |
| Gia Albright | | 180 E. Bristol Road | | | Feasterville | PA | 19053 | |
| Gia Banh | | 9521 Cortada St. | | | El MOnte | CA | 91733 | |
| GIA P ESPINOCILLA | ALEX C P ESPINOCILLA | 1178 EARNEST STREET | | | HERCULES CA | CA | 94547 | |
| Gia Shannon | | 729 Sunrise Blvd | | | Waterloo | IA | 50701 | |
| GIACCIO, FRANK | | 716 E. MARSHALL | | | NORRISTOWN | PA | 19401 | |
| GIACINTO F. RUBINO | MARIAN G. RUBINO | 21 N KALAHEO AVENUE | | | KAILUA | HI | 96734 | |
| GIACINTO F. RUBINO | MARIAN G. RUBINO | 21 N. KALAHEO | | | KAILUA | HI | 96734 | |
| GIACOMINI BUILDERS | | 2923 S TRYON 220 | | | CHARLOTTE | NC | 28203 | |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | | 3653 N. KEELER AVENUE | | | CHICAGO | IL | 60641 | |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | | 3653 NORTH KEELER AVENUE | | | CHICAGO | IL | 60641-3014 | |
| GIANAREAS, CYNTHIA E | | 10080 NW 4 LANE | | | MIAMI | FL | 33172 | |
| GIANNA AND JACQUES RICHER | | 3013 E BREMEN ST | | | PHOENIX | AZ | 85032 | |
| GIANNETTO, JOHN A & GIANNETTO, NANCY W | | 193 ELM ST UNIT 611 | | | NORTH READING | MA | 01864-2994 | |
| GIANNOLA, JENNY | | 610 SHARPSTONE BND | | | STOCKBRIDGE | GA | 30281-9439 | |
| GIANOLA BARNUM AND WIGAL LC | | 1714 MILEGROUND RD | | | MORGANTOWN | WV | 26505 | |
| GIANOULAKIS, GEORGE | | 417 S JEFFERSON STREET #512 | | | CHICAGO | IL | 60607-3869 | |
| GIANT GATE GROUP INC | | 9039 BOLSA AVE SUITE 210 | | | WARMINSTER | CA | 92683 | |
| GIANT, INC. | | 76 SYDNEY RD | | | HOLLAND | PA | 18966 | |
| GIANTOMASI, DAVID J | | 26 WEST SAGE CREEK PLACE | | | THE WOODLANDS | TX | 77382 | |
| GIANT'S NECK HEIGHTS ASSOCIATION | | PO BOX 625 | | | NIANTIC | CT | 06357 | |
| GIARDIELLO, BRETT | | PO BOX 536178 | | | ORLANDO | FL | 32853-6178 | |
| GIARDINA, DENNIS & GIARDINA, ELIZABETH | | 4231 E DESERT FOREST TRAIL | | | CAVE CREEK | AZ | 85331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIARDINELLA, CHARLES | | 15 LIBERTY AVE | BELMONTE CONSTRUCTION CO | | REVERE | MA | 02151 | |
| Gibbany, Cathleen N | | PO Box 133 | | | Eagletown | OK | 74734 | |
| GIBBIONS COHN NEUMAN BELLO | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609 | |
| GIBBONS AND FURMAN | | 117 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801 | |
| GIBBONS COHN NEUMAN BELLO SEGAL | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609-2921 | |
| GIBBONS INSURANCE AGENCY | | 7552 FM 1960 E | | | HUMBLE | TX | 77346 | |
| GIBBONS NEUMAN ET AL | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609 | |
| GIBBONS SMITH COHN AND ARNETTE PA | | 3321 HENDERSON BLVD | PO BOX 2177 | | TAMPA | FL | 33609-2921 | |
| Gibbons, Connie | | 536 E 13TH ST | | | CASPER | WY | 82601-4347 | |
| GIBBONS, MARCUS D | | 4008 NUITE DR | | | HEPHZIBAH | GA | 30815-6016 | |
| GIBBONS, PHIL G | | 729 VALLEYVIEW | | | WICHITA | KS | 67212 | |
| GIBBONS, TOM | | 5714 PICKWICK RD | | | CENTERVILLE | VA | 20121 | |
| GIBBONS, TOM | | 5714 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| GIBBS AND GREGORY LLC | | 12 TRENTON RD | | | BROWNS MILLS | NJ | 08015 | |
| GIBBS HOME IMPROVEMENT | | 1802 KNOPP AVE | | | FLINT | MI | 48503 | |
| GIBBS JR, JAMES L & GIBBS, SHARON W | | PO BOX 1411 | | | STEPHENS CITY | VA | 22655-1411 | |
| GIBBS PATRICK AND SEARS LLP | | 507 S 7TH ST | | | OPELIKA | AL | 36801 | |
| GIBBS REALTY | | 107A VISTA OAKS DR | | | LEXINGTON | SC | 29072-8230 | |
| GIBBS REALTY AND AUCTION CO | | 402 E 2ND AVE | | | EASLEY | SC | 29640 | |
| GIBBS REALTY AND AUCTION COMPANY | | 4891 D HWY 153 | | | EASLEY | SC | 29642 | |
| GIBBS REALTY AND AUCTION COMPANY IN | | 4891 D HWY 153 | | | EASLEY | SC | 29642 | |
| GIBBS, BERTHA | | 2085 E LIPPINCOTT ST | EPS HOME SERVICES | | PHILADELPHIA | PA | 19134 | |
| GIBBS, JOSHUA L | | 1731 CHANDELIER CIRCLE WEST | | | JACKSONVILLE | FL | 32225 | |
| GIBBS, MONTE | | 15 SILVERLEAF CT | BUILDING MANAGEMENT SERVICES | | RICHMOND | VA | 23236 | |
| GIBBS, NORMA | | 402 S MAIN ST | | | CULPEPER | VA | 22701 | |
| GIBBS, RONALD | | 3955 JUNIPER DR | JACQUELINE CAJ RICHARD | | CONCORD | CA | 94519 | |
| GIBBSBORO BORO | | 49 KIRKWOOD RD | GIBBSBORO BORO TAX COLLECTOR | | GIBBSBORO | NJ | 08026 | |
| GIBBSBORO BORO | | 49 KIRKWOOD RD | TAX COLLECTOR | | GIBBSBORO | NJ | 08026 | |
| GIBELLINO CONSTRUCTION COMPANY INC | | 1213 OLD COOCHES BRIDGE RD | | | NEWARK | DE | 19713 | |
| GIBELLINO CONTSTRUCTION COMPANY IN | | 1213 OLD COOCHES BRIDGE RD | | | NEWARK | DE | 19713 | |
| GIBRALTAR CITY | | 29450 MUNRO | TREASURER | | GIBRALTER | MI | 48173 | |
| GIBRALTAR CITY | | 29450 MUNRO | TREASURER | | ROCKWOOD | MI | 48173 | |
| GIBRALTAR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GIBRALTAR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GIBRALTER CITY | | 29450 NUNRO | TAX COLLECTOR | | GIBRALTER | MI | 48173 | |
| GIBRIL AND RICHELLE DIBBA | | 7311 199TH ST CT E | AND MAXCARE OF WASHINGTON INC | | SPANAWAY | WA | 98387 | |
| GIBSON AND PERKINS PC | | 200 E STATE ST STE 105 | | | MEDIA | PA | 19063 | |
| GIBSON APPRAISALS | | 318 W MAIN | | | STROUD | OK | 74079 | |
| GIBSON BOWLES INC BH AND G | | 1550 NW EASTMAN PKWY STE 105 | | | GRESHAM | OR | 97030-3830 | |
| GIBSON CITY | | CITY HALL | | | GIBSON | NC | 28343 | |
| GIBSON CITY | | CITY HALL SQUARE | TAX COLLECTOR | | GIBSON | TN | 38338 | |
| GIBSON COUNTY | | 1 CT SQUARE STE 102 | PO BOX 259 | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | 1 CT SQUARE STE 102 PO BOX 259 | TRUSTEE | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | 101 N MAIN | GIBSON COUNTY TREASURER | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY | | 101 N MAIN ST | GIBSON COUNTY TREASURER | | PATOKA | IN | 47666 | |
| GIBSON COUNTY | | COUNTY COURTHOUSE PO BOX 259 | TRUSTEE | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | TRUSTEE | PO BOX 259 | | | TRENTON | TN | 38382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON COUNTY RECORDER | | 101 N MAIN | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY RECORDERS OFFICE | | PO BOX 1078 | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY REGISTER OF DEEDS | | 1 CT SQUARE COURTHOUSE STE 201 | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY REGISTER OF DEEDS | | 1 CT SQUARE STE 201 | | | TRENTON | TN | 38382 | |
| GIBSON ELECTRIC MEMBERSHIP CORP | | PO BOX 47 | | | TRENTON | TN | 38382 | |
| GIBSON GRUENERT ET AL | | 9330 BROADWAY ST STE 324 | | | PEARLAND | TX | 77584 | |
| GIBSON INSURANCE GROUP | | PO BOX 11177 | | | SOUTH BEND | IN | 46634 | |
| GIBSON JONES ET AL | | 6811 KENILWORTH AVE STE 210 | | | RIVERDALE | MD | 20737 | |
| GIBSON JR, DAVID W & GIBSON, ELIZABETH | | 5001 MELANIE DRIVE | | | KENNESAW | GA | 30144 | |
| GIBSON NAKAMURA AND DECKER PLLC | | 2941 N SWAN RD STE 101 | | | TUCSON | AZ | 85712 | |
| GIBSON SR, WAYNE E | | 19901 VILLA TUSCANY WAY #107 | | | ORLANDO | FL | 32821 | |
| GIBSON TOWN | | 2211 ROCKLEDGE RD | GIBSON TOWN TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWN | | R 1 | | | DENMARK | WI | 54208 | |
| GIBSON TOWNSHIP | | 17432 LYONS RD | TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 2211 ROCKLEDGE RD | GIBSON TOWN TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 2211 ROCKLEDGE RD | TREASURER GIBSON TOWNSHIP | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 6723 GARFIELD RD | TREASURER GIBSON TWP | | BENTLEY | MI | 48613 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | | | BENTLEY | MI | 48658 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | TREASURER GIBSON TWP | | STANDISH | MI | 48658 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | TREASURER | | STANDISH | MI | 48658 | |
| GIBSON TOWNSHIP | | BOX 12 | | | SINNAMAHONING | PA | 15861 | |
| GIBSON TOWNSHIP | | BOX 12 | | | SINNAMAHONING | PA | 15861 | |
| GIBSON TOWNSHIP SUSQUE | | 10034 SR 92 | T C OF GIBSON TOWNSHIP | | SO GIBSON | PA | 18842 | |
| GIBSON TWP | | RD 1 BOX 306 | BOYD C MANZER TAX COLLECTOR | | SOUTH GIBSON | PA | 18842 | |
| GIBSON TWP SCHOOL DIST | | BOX 12 | TAX COLLECTOR | | SINNAMAHONING | PA | 15861 | |
| GIBSON TWP SCHOOL DIST | | BOX 12 | TAX COLLECTOR | | SINNAMAHONING | PA | 15861 | |
| GIBSON, ANDREW & GIBSON, LEISA | | PO BOX 483 | | | GEORGETOWN | CO | 80444 | |
| GIBSON, C P | | 217 TERRA ALTA DRIVE | | | AYLETT | VA | 23009 | |
| GIBSON, DANIEL D & GIBSON, JAN D | | 1526 MISTY WOOD DR | | | ROSEVILLE | CA | 95747-7325 | |
| GIBSON, DANIEL L | | 4800 SPANISH OAK RD | | | DOUGLAS VILLE | GA | 30135 | |
| GIBSON, DAVID J | | 5864 AUVERS BLVD | APT 107 AUVERS VILLAGE | | ORLANDO | FL | 32807 | |
| GIBSON, DELORES | | 11209 S BUDLONG AVE APT 1 | | | LOS ANGELES | CA | 90044-1338 | |
| GIBSON, DENNA | | 526 E 89TH | | | ODESSA | TX | 79765 | |
| Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | | New York | NY | 10166-0193 | |
| Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | | New York | NY | 10166 | |
| GIBSON, ELLEN C | | 230 CLEARVIEW AVE | | | WILMINGTON | DE | 19809 | |
| GIBSON, GERAD | | 3829 E 103RD ST | | | TULSA | OK | 74137-5812 | |
| GIBSON, GILDA | | 610 TERRACE COURT | | | NEW ALBANY | IN | 47150 | |
| GIBSON, GLENDA S & GIBSON, WILLARD C | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| GIBSON, HOOT | | 2218 BRIDLEWOOD | | | VALDOSIA | GA | 31605-1010 | |
| GIBSON, IRENE | | 29850 B YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| GIBSON, JASON M | | 7916 RIVERWALK TRAIL | | | MCKINNEY | TX | 75070 | |
| GIBSON, JOSEPH A | | 2913 W 53RD ST | | | TULSA | OK | 74107-9009 | |
| GIBSON, LARRY | | 270 BEECHCREST DRIVE | | | JACKSON | MS | 39211 | |
| GIBSON, LASANDRA | | PO BOX 953 | KEVIN PAQUIN | | DUMAS | AR | 71639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, LINDA J | | P O BOX 750008 | | | HOUSTON | TX | 77275-0008 | |
| GIBSON, MAUREEN | | 9914 HIRONDELLE LANE | | | LA TUJUNGA AREA | CA | 91042 | |
| GIBSON, MICHAEL J & GIBSON, MAGGIE | | PO BOX 143332 | | | FAYETTEVILLE | GA | 30214-6530 | |
| GIBSON, MICHELLE | | 421 RIDDING ROAD #86 | | | LEXINGTON | KY | 40517 | |
| GIBSON, NANCY D | | PSC 1005 BOX 37 | | | FPO | AE | 09593 | |
| GIBSON, NAOMI F | | 9637 S WENTWORTH AVE | | | CHICAGO | IL | 60628-0000 | |
| GIBSON, RAYMOND P | | PO BOX 2312 | | | KENNESAW | GA | 30156-0000 | |
| GIBSON, RICHARD A & VANDERMOLEN, SHELLY | | 5866 BUTTERNUT | | | WEST OLIVE | MI | 49460 | |
| GIBSON, ROBERT J | | 37475 MANATEE AVE | | | MYAKKA CITY | FL | 34251 | |
| GIBSON, RUTH A | | PO BOX 22 | | | NORGE | VA | 23127 | |
| GIBSON, SHIRLEY O | | 921 WOODCOTE STREET | | | WINSTON SALEM | NC | 27107-0000 | |
| GIBSON, VERL | | 41 SUMMERBERRY LN | N I S HOME REMODELING | | NILES | OH | 44446 | |
| GIBSONVILLE TOWN | | 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN | | CITY HALL 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN ALAMANCE | | 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN ALAMANCE | | 129 W MAIN ST CITY HALL | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIC DEVELOPMENT AND CONSTRUCT | | 2204 S 13TH ST | | | LONGVIEW | TX | 75602-3516 | |
| GIC DEVELOPMENT AND CONSTRUCTION | | 207 SIDNEY ST | AND ANITA WILSON | | LONGVIEW | TX | 75602 | |
| GIDDENS AND GIDDENS ATTYS AT LAW | | 3281 TERRY RD | PO BOX 8095 | | JACKSON | MS | 39212 | |
| GIDDENS DAVIDSON MITCHELL PC | | 5000 SNAPFINGER WOODS DR STE 300 B | | | DECATUR | GA | 30035 | |
| GIDDENS, BARNEY | | 409 ELKMONT RD | JP HOME IMPROVEMENT | | KNOXVILLE | TN | 37922 | |
| GIDEON | | 116 SECOND ST | VICKIE GROVES CITY COLLECTOR | | GIDEON | MO | 63848 | |
| GIDEON | | PO BOX 396 | VICKIE GROVES CITY COLLECTOR | | GIDEON | MO | 63848 | |
| GIDEON J. BEN-HORIN | ANN C. BEN-HORIN | 62 BRIDGE STREET | | | LEXINGTON | MA | 02421 | |
| GIDVINAZZO & ASSOCIATES INC | | PO BOX 710003 | | | HERNDON | VA | 20171-0003 | |
| GIEDER, JAMES M & GEIDER, TRICIA A | | 116 WILSON AVE | | | WOODLYN | PA | 19094-1727 | |
| GIEDRAITIENE, VIDA | | 7201 GRAND AVE | | | DOWNERS GROVE | IL | 60516 | |
| GIERA, JULIE A | | 4 TONGA DRIVE | | | BOW | NH | 03304 | |
| GIERTSEN CO OF WISCONSIN | | 2840 N BROOKFIELD RD STE 4 | | | BROOKFIELD | WI | 53045 | |
| GIERTSEN CO OF WISCONSIN AND | | 5451 N 38TH ST | CLIFFORD CURTIS AND SETRIC CURTIS | | MILWAUKEE | WI | 53209 | |
| GIERUM AND AMANTAS | | 531 E BEECH ST | | | JEFFERSON | OH | 44047 | |
| GIERUM AND MANTAS | | 9700 W HIGGINS RD STE 1015 | | | ROSEMONT | IL | 60018 | |
| GIERUM, JOHN E | | 1300 W HIGGINS RD STE 200 | | | PARK RIDGE | IL | 60068 | |
| GIESEN CALDWELL AGENCY INC | | 700 W MAIN ST | | | RADFORD | VA | 24141 | |
| GIESEN, MICHAEL H | | 12 FOURTH AVE | | | MT EPHRAIM | NJ | 08059 | |
| GIESSELMAN, KURT M & GIESSELMAN, JANET P | | 1055 PARK PLACE | | | ZIONSVILLE | IN | 46077 | |
| Giezentanner, Jonathon B & Giezentanner, Gwanda A | | 10551 W. 105th Avenue | | | Westminster | CO | 80021 | |
| GIFFIN PAPP AND MYER LLC | | 11681 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| GIFFIN, DAVID W | | 8207 DAVID NEWELL RD | | | MERIDIAN | MS | 39305-9432 | |
| GIFFORD L HAMILL & CHRISTINE R HAMILL | | 47 BIRCH ROAD | | | CHESTER | NH | 03036 | |
| GIFFORD, MARILYN J | | 430 THAMES DR | | | COLORADO SPRINGS | CO | 80906 | |
| GIFFORD, TODD | | 1460 ATLANTIC BREEZE WAY | | | PONTE VEDRA BEACH | FL | 32082 | |
| GIG LAMBERT AND OR | | 1361 YOUNG RD | JULIE LAMBERT | | SCANDIA | KS | 66966 | |
| GIGANDET, MICHAEL | | 208 CENTRE ST | | | PLEASANT VIEW | TN | 37146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIGI CASTEEL | | 225 11TH ST | | | HUNTINGTN BCH | CA | 92648-4807 | |
| GIGI CASTEEL-TRAN | | 225 11TH ST | | | HUNTINGTN BCH | CA | 92648 | |
| GIGI M AWBREY | | 22949 VENTURA BLVD SUITE D | | | WOODLAND HILLS | CA | 91364 | |
| GIGI M. KARDOS | | 13 HOLT STREET 1 | | | TERRYVILLE | CT | 06786 | |
| GIGI PENN ATT AT LAW | | 2233 HAMLINE AVE N STE 650 | | | ROSEVILLE | MN | 55113 | |
| GIGI VALLEJOS | | 1767 SEVERUS DRIVE | | | VALLEJO | CA | 94589 | |
| GIGLIO AND KRASNEY COMMERCIAL REAL ES | | 211 SCHRAFFTS DR | | | WATERBURY | CT | 06705 | |
| GIGNAC, KELLY C | | 14719 2ND AVENUE CIR NE | | | BRADENTON | FL | 34212-5579 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| GIL AND RUTH RODRIGUEZ AND | | 15218 WILSHIRE CIR S | AMERICAN ADJSUTERS AND ARBITRATION | | PEMBROKE PINES | FL | 33027 | |
| GIL E. KUNISHIGE | CORA K. KUNISHIGE | 2536 KEKUANONI ST | | | HONOLULU | HI | 96813 | |
| GIL L TURCHIN AND | | SALLY M HERBERT | 14805 WINNWOOD ROAD | | DALLAS | TX | 75254 | |
| GIL R MCDOUGAL | | 6380 CROOKED CREEK E DRIVE | | | MARTINSVILLE | IN | 46151 | |
| GIL, MICHELLE M | | 6913 MONARCH PARK DR | | | APOLLO BEACH | FL | 33572-8111 | |
| GIL, MIGUEL | | 3651 JONQUIL LN | CASTELO BRANCO CONSTRUCTION CORP | | WINTER PARK | FL | 32792 | |
| GIL, RAMON | | 46930 MORNING SKY TRAIL | | | COARSEGOLD | CA | 93614 | |
| GIL, RICARDO D & GIL, ORALIA M | | 10911 SILVERADO TRACE DRIVE | | | HOUSTON | TX | 77095 | |
| GILA COUNTY | | 1400 E ASH ST | GILA COUNTY TREASURER | | GLOBE | AZ | 85501 | |
| GILA COUNTY | | 1400 E ASH STREET PO BOX 1093 | GILA COUNTY TREASURER | | GLOBE | AZ | 85502 | |
| GILA COUNTY | | 1400 E ASH STREET PO BOX 1093 | | | GLOBE | AZ | 85502 | |
| GILA COUNTY | GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | GLOBE | AZ | 85501 | |
| GILA COUNTY RECORDER | | 1400 E ASH ST | | | GLOBE | AZ | 85501 | |
| GILBERT A SAUNDERS | | 2008 E SHETLAND DR. | | | QUEEN CREEK | AZ | 85140 | |
| GILBERT AND APRIL GRAY | | 127 STERLING PARK DR | | | ALABASTER | AL | 35007-3915 | |
| GILBERT AND ASSOC REAL ESTATE LLC | | 9214 CTR ST | | | MANASSAS | VA | 20110 | |
| GILBERT AND ASSOCIATES | | 3400 N ROCKTON AVE | | | ROCKFORD | IL | 61103 | |
| GILBERT AND DEBORAH YANEZ | | PO BOX 13 | | | BUCKHOLTS | TX | 76518-0013 | |
| GILBERT AND HERLINDA ALMARAZ | | 6619 SHADOW RUN | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78250 | |
| GILBERT AND JULIE CARRILLO AND | | 2206 FM 205 | CRW CONTRACTING INC | | STEPHENVILLE | TX | 76401 | |
| GILBERT AND SANDRA SCOTT AND | | 138 SECOND ST | CJS CONSTRUCTION | | ROME | NY | 13440 | |
| GILBERT AND SONS ROOFING AND | | 5452 SANTA CRUZ | | | LAS CRUCES | NM | 88012 | |
| GILBERT AND VERONICA GARZA | | 8114 COUNTRYSIDE DR | AND GILBERT GARZA JR | | SAN ANTONIO | TX | 78209 | |
| GILBERT APPRAISAL SERVICES | | 5601 EDMOND STE Q | | | WACO | TX | 76710 | |
| GILBERT BARNETT | | 6126 W. LONGVIEW DR. | | | E. LANSING | MI | 48823 | |
| GILBERT BERKINS | | 56173 BLUERIDGE DR | | | SLIDELL | LA | 70461 | |
| GILBERT BORMAN | | 5185 WOODLAND DRIVE | | | BLOOMFIELD | MI | 48302 | |
| GILBERT CARDENAS | | 1831 S. SUMMERPLACE DRIVE | | | WEST COVINA | CA | 91792 | |
| GILBERT CASTELLANO | LINDA CASTELLANO | LOS ANGELES COUNTY | 109 EAST ALTERN | | MONROVIA AREA | CA | 91016 | |
| GILBERT CASTRO | | 3035 FOXHALL OVERLOOK | | | ROSWELL | GA | 30075 | |
| GILBERT CERROS | | 3068 RODERICK PLACE | | | LOS ANGELES | CA | 90065 | |
| GILBERT CHUNG | | 566 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| GILBERT D SIGALA ATT AT LAW | | 1818 W BEVERLY BLVD STE 206 | | | MONTEBELLO | CA | 90640 | |
| GILBERT D. JAMES | PATRICIA L. JAMES | 3151 LAMA AVENUE | | | LONG BEACH | CA | 90808 | |
| GILBERT DAVILA SOCORRO DAVILA | | 2940 AMHERST AVE | SOCORRO HERRERA | | MANHATTAN | KS | 66503 | |
| GILBERT DUNCAN, CHARLES | | 1155 E ROCK SPRINGS RD | PO BOX 133071 | | ATLANTA | GA | 30333 | |
| GILBERT E FISHER ATT AT LAW | | 600 W SHAW AVE STE 100 | | | FRESNO | CA | 93704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT E. MENDEZ | CYNTHIA P. MENDEZ | 714 BLACKBURN ST | | | TEMPLETON | CA | 93465 | |
| GILBERT ERNEST GREGORY ATT AT LA | | 124 S MAIN ST | | | FORT SCOTT | KS | 66701 | |
| GILBERT F MADDEN | YVONNE L MADDEN | 20 SCOTT DR N | | | BROOMFIELD | CO | 80020 | |
| GILBERT FIERRO AND CALIFORNIA | | 3104 E GARVEY AVE S STE 5 | CONSTRUCTION INC | | WEST COVINA | CA | 91791 | |
| GILBERT FOLZ | | 2125 GARDEN CREST DR | | | ROCKWALL | TX | 75087 | |
| GILBERT G. HERNANDEZ | TWILA J. HERNANDEZ | 11365 NE THOMPSON PLACE | | | MOSES LAKE | WA | 98837 | |
| GILBERT H STOLL | | 9 WOODSTOCK HILLS | | | WOODSTOCK | CT | 06281 | |
| GILBERT IBARRA AND | | JANINE IBARRA | 2291 Bellchase Drive | | Manteca | CA | 95336 | |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 | |
| GILBERT J GEORGE | VICKI L GEORGE | E17886 ADAMS TRAIL | | | SHINGLETON | MI | 49884-9665 | |
| GILBERT J ZIOLA R E APPRAISALS INC | | 127 E TRAUBE AVE | | | WESTMONT | IL | 60559 | |
| GILBERT J. COERPER | LOUANN COERPER | 16591 DALE VISTA LANE | | | HUNTINGTON BEACH | CA | 92647-4316 | |
| GILBERT L. MEDOR | SALLY K. MEDOR | 28302 RANCHO CRISTIANO | | | LAGUNA NIGUEL | CA | 92677-7428 | |
| GILBERT LAW OFFICE | | 11 E SUPERIOR ST | | | DULUTH | MN | 55802 | |
| GILBERT LAW OFFICES PC | | 549 COLUMBIAN ST STE 218 | | | WEYMOUTH | MA | 02190 | |
| GILBERT MORDOH AND CO | | PO BOX 159 | | | BLOOMINGTON | IN | 47402 | |
| GILBERT MOYA | OTILIA MOYA | 6412 EAST MOYA LANE | | | SIERRA VISTA | AZ | 85635 | |
| GILBERT P KABACK ATT AT LAW | | 100 LINWOOD AVE STE 200 | | | COLCHESTER | CT | 06415 | |
| Gilbert P. Gia - Ramona C. Gia | | 4104 Boise St | | | Bakersfield | CA | 93306-1102 | |
| GILBERT QUINONES ATT AT LAW | | 206 S STIMSON AVE | | | LA PUENTE | CA | 91744 | |
| GILBERT R DIZON ATT AT LAW PC | | 514 W STATE ST STE 208 | | | GENEVA | IL | 60134-2171 | |
| GILBERT R DIZON ATTORNEY AT LAW | | 514 W STATE ST STE 208 | | | GENEVA | IL | 60134 | |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | |
| GILBERT RANCH HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| GILBERT RANCH HOMEOWNERS | | PO BOX 500310 | | | SAN DIEGO | CA | 92150 | |
| GILBERT REALTY CO | | 1357 US HWY 62 SW | | | MOUNTAIN HOME | AR | 72653 | |
| GILBERT REMODELING COMPANY LLC | | 619 WESTERN DR | | | MEMPHIS | TN | 38122 | |
| GILBERT RODRIQUEZ | | 5979 W LOCUST AVE | | | FRESNO | CA | 93722 | |
| GILBERT S. PAIGE | JUNE R. PAIGE | 45 MISTY OAK DR | | | CONCORD | NH | 03301 | |
| GILBERT SNIEGOWSKI | ANNE SNIEGOWSKI | 16572 NEW AVENUE | | | LEMONT | IL | 60439-4278 | |
| GILBERT SOUTH APPRAISER | | 1013 BLACKHAWK ST | | | HOUSTON | TX | 77079 | |
| GILBERT V ALBA ESQ ATT AT LAW | | 4705 SW 8TH ST | | | CORAL GABLES | FL | 33134 | |
| GILBERT VAZQUEZ | | 728 E GRAND AVE | | | POMONA | CA | 91766-3643 | |
| GILBERT VILLAGE | | 7564 GILBERT ST PO BOX 600 | TAX COLLECTOR | | GILBERT | LA | 71336 | |
| GILBERT W NOELL JR AND | | JACQUELYN T NOELL | 172 RIVERSIDE DR | | ORMOND BEACH | FL | 32176 | |
| GILBERT WEINER | | 150 WILLOW WAY | | | ROSWELL | GA | 30076 | |
| GILBERT, C | | 628 SAN TELMO CIR | | | NEWBURY PARK | CA | 91320 | |
| GILBERT, DOROTHY A | | 315 PINHOOK DR | | | SAVANNAH | TN | 38372-2776 | |
| GILBERT, GREG C | | 811 NORWEST CTR | | | DULUTH | MN | 55802 | |
| GILBERT, JERRY G | | 926 STARLIGHT DR | | | SHERMAN | TX | 75090 | |
| GILBERT, KAREN | | 305 S PARK AVE | ARTHUR STURGES & JENKINS CARPENTRY & CONSTRUCTION | | SANFORD | FL | 32771 | |
| GILBERT, KATELYN & GILBERT, MICHAEL | | 102 DIGGINS DR | | | FOLSOM | CA | 95630-3291 | |
| GILBERT, KIMBERLY A | | 200 FERRY ST STE B | | | LAFAYETTE | IN | 47901 | |
| GILBERT, KIMBERLY A | | 415 COLUMBIA ST STE 3000 | | | LAFAYETTE | IN | 47901-1336 | |
| GILBERT, KIMBERLY A | | PO BOX 377 | | | LAFAYETTE | IN | 47902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, MARK | | PO BOX 861 | | | SOQUEL | CA | 95073-0861 | |
| Gilbert, Michael | | PO BOX 776348 | | | STEAMBOAT SPRINGS | CO | 80477-6348 | |
| GILBERT, MICHAEL A & GILBERT, LATISHA E | | 954 S WHITE SANDS DR | | | WASHINGTON | UT | 84780-2023 | |
| GILBERT, PAT | | 8384 MENORCA ST | | | NAVARRE | FL | 32566 | |
| GILBERT, PATRICIA S | | 8384 MENORCA ST | | | NAVARRE | FL | 32566 | |
| GILBERT, ROBERT M | | 8467 GREENBELT RD 201 | | | GREENBELT | MD | 20770 | |
| GILBERT, THOMAS | | 2635 CANDLER RD | | | DELTONA | FL | 32725-9670 | |
| GILBERT, WILLIAM L | | 6254 W 900 N | | | FRANKTON | IN | 46044 | |
| GILBERTO AND ANAYS AMADOR AND ADEMAR | | 4270 SW 97 AVE | THE PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33165 | |
| GILBERTO AND JOANNE MALDONADO | | 10 BURTON PL | AND ALAN KIMBALL | | BROCKTON | MA | 02302 | |
| Gilberto Martinez II | | 6632 Deseo #267 | | | Irving | TX | 75039 | |
| Gilberto Mendoza | | 1214 Storyglen St. | | | Irving | TX | 75062 | |
| GILBERTO MERCADO | YVETTE MERCADO | 324 BENNETS LN. | | | SOMERSET | NJ | 08873 | |
| GILBERTON BOROUGH SCHOOL DISTRICT | | 136 MAIN ST | TC OF GILBERTON BORO SCHOOL DIST | | GILBERTON | PA | 17934 | |
| GILBERTON BOROUGH SCHYKL CO | | 136 MAIN ST | TAX COLLECTOR OF GILBERTON BOROUGH | | GILBERTON | PA | 17934 | |
| GILBERTS REMODELING COMPANY LLC | | 619 WESTERN DR | | | MEMPHIS | TN | 38122 | |
| GILBERTSON, ROBERT | A1 ELECT SERVICES | 53110 BAYBERRY AVE | | | BRAHAM | MN | 55006-3606 | |
| GILBERTSON, ROBERT | ROYAL REMODELING | 53110 BAYBERRY AVE | | | BRAHAM | MN | 55006-3606 | |
| GILBERTSVILLE CEN SCH COMB TWNS | | 693 STATE HWY 51 | BRENDA BELDEN TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| GILBERTSVILLE CEN SCH COMB TWNS | | PO BOX 648 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| GILBERTSVILLE VILLAGE | | PO BOX 146 | TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| GILBERTSVILLE VILLAGE | | PO BOX 34 | | | GILBERTSVILLE | NY | 13776 | |
| GILBOA CONESVILLE C S T ROXBURY | | KNOB HILL RD | | | PRATTSVILLE | NY | 12468 | |
| GILBOA CONESVILLE CEN SCH CMBND TWN | | 248 HUBBARD RD | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA CONESVILLE CEN SCH CMBND TWN | | BOX 341 | SCHOOL TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| GILBOA CONESVILLE CEN SCH COMB TNS | | 248 HUBBARD RD | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA CONESVILLE CEN SCH COMB TNS | | 781 STATE ROUTE 990V | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA TOWN | | RD1 BOX 8 | TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA TOWN | TAX COLLECTOR | PO BOX 187 | TOWN HALL | | GILBOA | NY | 12076 | |
| GILBRIDE, KEVIN J & GILBRIDE, CINDY L | | 12101 RICKEY LN | | | FORT JONES | CA | 96032-9785 | |
| GILCHRIST COUNTY | | 112 S MAIN STREET PO BOX 194 | GILCHRIST COUNTY TAX COLLECTOR | | TRENTON | FL | 32693 | |
| GILCHRIST COUNTY | | PO BOX 194 | GILCHRIST COUNTY TAX COLLECTOR | | TRENTON | FL | 32693 | |
| GILCHRIST COUNTY CLERK OF COURT | | 112 S MAIN ST | | | TRENTON | FL | 32693 | |
| GILCHRIST, JEFFREY L & GILCHRIST, LINDA | | 9 GALE VILLAGE ROAD | | | NEWTON | NH | 03858 | |
| GILCREASE HILLS HOA | | 1919 W SEMINOLE | | | TULSA | OK | 74127 | |
| GILDA AND BERNARD SIMPKIN | | 11 BEL AIRE DR | | | STAMFORD | CT | 06905 | |
| GILDA C LUTZ | | 2 WEBSTER RD | | | LEXINGTON | MA | 02421 | |
| Gilda De La Cruz | | 6411 Boca Circle | | | Boca Raton | FL | 33433 | |
| GILDEN, GERTRUDE | | 11 E LEXINGTON ST FIRST FL | | | BALTIMORE | MD | 21202 | |
| GILDER CREEK HOA | | PO BOX 1827 | | | GREENVILLE | SC | 29602 | |
| GILDERSLEEVE, MATTHEW | | 424 E PKWY | INDEPENDENT CONSTRUCTION OF THE TREASURE COAST LLC | | STUART | FL | 34996 | |
| GILDIN ZELENITZ AND SHAPIRO PC | | 138 44 QUEENS BLVD 2ND FL | | | BRIARWOOD | NY | 11435 | |
| GILEAD TOWN | | RFD 2 BOX 1356 | TOWN GILEAD | | BETHEL | ME | 04217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILEAD TOWNSHIP | | 411 BOOTH RD | TREASURER GILEAD TWP | | BRONSON | MI | 49028 | |
| GILES AND LAMBERT PC | | PO BOX 2780 | | | ROANOKE | VA | 24001 | |
| GILES APPRAISAL GROUP INC | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | |
| GILES CHANCERY COURT | | 1 PUBLIC SQUARE | | | PULASKI | TN | 38478 | |
| GILES CLERK OF CIRCUIT COURT | | PO BOX 502 COUNTY COURTHOUSE | 501 WENONAH AVE | | PEARISBURG | VA | 24134 | |
| GILES COUNTY | | 1 PUBLIC SQUARE PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES COUNTY | | 130 N MAIN ST | TREASURER OF GILES CO | | PEARISBURG | VA | 24134 | |
| GILES COUNTY | | COUNTY COURTHOUSE PO BOX 678 | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| GILES COUNTY | | COUNTY COURTHOUSE PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES COUNTY | | PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES COUNTY CLERK OF CIRCUIT COURT | | 501 WENONAH AVE | | | PEARISBURG | VA | 24134 | |
| GILES COUNTY REGISTER OF DEEDS | | 1 COURTHOUSR SQUARE | | | PULASKI | TN | 38478 | |
| GILES COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE | | | PULASKI | TN | 38478 | |
| GILES COUNTY REGISTER OF DEEDS | | PO BOX 678 | MAIN ST | | PULASKI | TN | 38478 | |
| GILES COUNTY REGISTER OF DEEDS | | PO BOX 678 | | | PULASKI | TN | 38478 | |
| GILES H DUNN REAL ESTATE INC | | 53 COUNTY ROAD PO BOX 1036 | | | MATTAPOISETT | MA | 02739 | |
| GILES W KING ATT AT LAW | | 5740 GETWELL RD BLDG 9 | | | SOUTHAVEN | MS | 38672 | |
| GILES, CHADD | | 1812 E HARVESTER | | | PAMPA | TX | 79065 | |
| GILES, CHRISTOPHER | | 922 CLAYBEND DR | | | BALLWIN | MO | 63011-3100 | |
| GILES, DAWN E | | 2855 WESTMINSTER RD | | | BETHLEHEM | PA | 18017 | |
| GILES, JEANA | | 1420 W MCDERMOTT DR APT 231 | | | ALLEN | TX | 75013-2851 | |
| GILES, KIM | | 5330 N 49TH ST | THOMAS VALIQUETTE | | MILWAUKEE | WI | 53218 | |
| GILES, RODNEY | | 2919 MAINE | | | EATON TOWN | FL | 33840 | |
| GILES, RONNIE | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| GILES, VALERIE | | 5067 MARDEN CT | | | GAHANNA | OH | 43230-4099 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD | TOWN OF GILFORD | | GILFORD | NH | 03249 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD PO BOX 1471 | DEBRA EASTMAN TC | | LACONIA | NH | 03247-1471 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD PO BOX 1471 | | | GILFORD | NH | 03247-1471 | |
| GILFORD TOWNSHIP | | 6004 GILFORD RD | TREASURER GILFORD TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| GILFORD TOWNSHIP | | 6004 W GILFORD | TREASURER GILFORD TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| GILFORD, JUDY | | 2472 RAWSON ST | | | OAKLAND | CA | 94601-0000 | |
| GILFRED TANABE and MILDRED R. TANABE | | 321 HALEMAUMAU PL | | | HONOLULU | HI | 96821 | |
| GILHAM ROW MASTER CONDOMINIUM | | PO BOX 7206 | TRIANGLE TOWNHOMES CONDOMINIUM ASSO | | KANSAS CITY | MO | 64113 | |
| GILL AND ASSOCIATES PA | | 1006 PINE TREE DR | | | EUSTIS | FL | 32726 | |
| GILL CONSTRUCTION INC | | 1011 W BROADWAY AVE N STE 100 | | | MINNEAPOLIS | MN | 55411 | |
| GILL TOWN | | 325 MAIN RD | TOWN OF GILL | | GILL | MA | 01354 | |
| GILL TOWN | TOWN HALL | 325 MAIN RD BOX 784 | RONNIE LACHANCE TAX COLLECTOR | | TURNERS FALLS | MA | 01354-9758 | |
| GILL, BHUPINDER & GILL, KULWINDER | | 5321 ENCHANTED COURT | | | SAINT CHARLES | MO | 63304 | |
| GILL, CHARLES | | 619 HAMEL AVENUE | | | GLENSIDE | PA | 19038-0000 | |
| GILL, CHERYL D | | 6584 W WALNUT PARK DR | | | PHILADELPHIA | PA | 19120-1032 | |
| GILL, DAVID A | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| GILL, JAMES L | | 13014 N 23RD PLACE | | | PHOENIX | AZ | 85022 | |
| GILL, JONATHAN | | 2425 GOUDY DR | | | RALEIGH | NC | 27615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, KIRAN B & GILL, SURINDER S | | 15414 MEMPHIS DRIVE | | | FONTANA | CA | 92336-0713 | |
| GILL, MICHAEL J & GILL, JOAN M | | 58 DOGWOOD DRIVE | | | SHAPLEIGH | ME | 04076 | |
| GILL, ROBERT | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| GILLAND, HERBERT S | GROUND RENT | 4 CHALLENGER CT | | | PARKVILLE | MD | 21234-1536 | |
| GILLAR, ALENA | | 765 LANCASTER DRIVE SE | | | SALEM | OR | 97317 | |
| GILLARD, GARY L | | 4109 HENDRIX RD NE | | | ALBUQUERQUE | NM | 87110-1093 | |
| GILLASPIE, JOSEPH P | | PO BOX 771811 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Gillaspie, Timothy G & Gillaspie, Cristina L | | 241 North Ainsdale Drive | | | Charleston | SC | 29414 | |
| GILLELAND AND ASSOC | | 10844 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| GILLEN, GEORGE | | 32 ATLANTIC AVE | | | WEST SAYVILLE | NY | 11796 | |
| GILLES MOMAL | | 121 CRANDON BLVD APT 258 | | | KEY BISCAYNE | FL | 33149 | |
| GILLES R. TISSERAUD | ANGELA TISSERAUD | PO BOX 62 | | | WAIMANALO | HI | 96795-0062 | |
| GILLESPIE AND ASSOCIATES | | PO BOX 727 | | | DUMAS | AR | 71639 | |
| GILLESPIE AND MURPHY PA | | 321 N FRONT ST | | | WILMINGTON | NC | 28401 | |
| GILLESPIE COUNTY | | 101 W MAIN ST UNIT 2 | ASSESSOR COLLECTOR | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY | | 101 W MAIN ST UNIT 2 | ASSESSOR COLLECTOR | | FREDRICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY CLERK | | 101 W MAIN RM 109 UNIT 13 | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY FARMERS | | | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY FARMERS | | ROUTE 3 BOX 214 | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE KERR PA | | 20 S ROSE AVE STE 6 | | | KISSIMMEE | FL | 34741 | |
| GILLESPIE LAW GROUP PA | | 12 S CLYDE AVE | | | KISSIMMEE | FL | 34741-5424 | |
| GILLESPIE REALTY CO | | 1020 S AVE W | | | MISSOULA | MT | 59801 | |
| GILLESPIE, JAMES & GILLESPIE, MONICA G | | 13 LEHIGH AVE | | | WILMINGTON | DE | 19805 | |
| GILLESPIE, MICHAEL F | | 9586 STATE RD APT. A | | | PHILADELPHIA | PA | 19114 | |
| GILLESPIE, ROBERT J | | 16692 ROBERT LN | | | HUNTINGTON BEACH | CA | 92647 | |
| GILLESPIE, ROGER P & GILLESPIE, VERLYN S | | 4053 SOUTH 1950 WEST | | | SALT LAKE CITY | UT | 84119 | |
| GILLESPIE, VIRGINIA M | | 2815 WOODSTOCK RD | | | COLUMBUS | OH | 43221 | |
| GILLETT CITY | | 150 N MCKENZIE AVE | TREASURER GILLETT CITY | | GILLETT | WI | 54124 | |
| GILLETT CITY | | 150 N MCKENZIE AVE PO BOX 95 | CITY OF GILLETT | | GILLETT | WI | 54124 | |
| GILLETT CITY | | 150 N MCKENZIE AVE PO BOX 95 | | | GILLETT | WI | 54124 | |
| GILLETT CITY | | CITY HALL | TREASURER | | GILLETT | WI | 54124 | |
| GILLETT CITY | | CITY HALL | TREASURER | | GILLET | WI | 54124 | |
| GILLETT SHEPPARD ATT AT LAW | | PO BOX 4247 | | | LONGVIEW | TX | 75606 | |
| GILLETT TOWN | | 5809 KLAUS LAKE RD PO BOX 545 | TREASURER GILLETT TOWNSHIP | | GILLETT | WI | 54124 | |
| GILLETT TOWN | | RT 2 | | | GILLETT | WI | 54124 | |
| GILLETT, EDWARD | | 1794 A LOCUST DR | | | SEWICKLEY | PA | 15143 | |
| GILLETTE, DAVID S | | 6612 BRECKENRIDGE CT | | | RENO | NV | 89523 | |
| GILLETTE, DAVID S | | 6612 BRECKENRIDGE CT | | | RENO | NV | 89523-1296 | |
| GILLETTE, MARK T & GILLETTE, ALYSSA B | | 27127 CAMDEN GLEN | | | CYPRESS | TX | 77433 | |
| GILLEY, JANE E | | 805 BRADYVILLE PIKE | APT 1502 | | MURFREES BORO | TN | 37130 | |
| GILLEY, JOHN T & GILLEY, KAREN S | | 5029 CORAL COVE | | | DENTON | TX | 76210 | |
| GILLFORD MUTUAL FIRE INS | | | | | LAKE CITY | MN | 55041 | |
| GILLFORD MUTUAL FIRE INS | | RR 3 BOX 34A | | | LAKE CITY | MN | 55041 | |
| GILLHAM ROW MASTER CONDO | | PO BOX 7206 | TRIANGLE TOWNHOMES CONDO ASSOCIAITO | | KANSAS CITY | MO | 64113 | |
| GILLHAM, TERRY L & DUNLAP-GILLHAM, REBECCA K | | 5655 KNOLLCREST DRIVE | | | SHREVEPORT | LA | 71129 | |
| GILLIAM CITY | | CITY HALL | | | GILLIAM | MO | 65330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLIAM COUNTY | | 221 S OREGON ST PO BOX 55 | | | CONDON | OR | 97823 | |
| GILLIAM COUNTY | | 221 S OREGON ST PO BOX 55 | GILLIAM COUNTY TAX COLLECTOR | | CONDON | OR | 97823 | |
| GILLIAM COUNTY | | PO BOX 55 | GILLIAM COUNTY TAX COLLECTOR | | CONDON | OR | 97823 | |
| GILLIAM COUNTY CLERK | | PO BOX 427 | | | CONDON | OR | 97823 | |
| GILLIAM S AND MARIANNE HEBERT | | 24426 PEPPERRELL PL | | | KATY | TX | 77493 | |
| GILLIAM, FANNIE H | | 2001 MARTIN LUTHER KING JR | DR SW | | ATLANTA | GA | 30310-5801 | |
| GILLIAM, JOHNNJALYN | | 3357 HIBERNIA PASS | | | LEXINGTON | KY | 40509-9065 | |
| GILLIAM, MARK C | | 220 ASHWOOD DR | | | WACO | GA | 30182-3333 | |
| GILLIAN GONSALVES | | 1622 S.VILLA WAY | | | WALNUT CREEK | CA | 94595 | |
| Gillian Hampton and Derrick Solomon vs Gmac Mortgage LLC Asia Pacific Sovereign Fund LLC and all John and Jane Does | | THE COLBERT LAW FIRM LLC | 8201 Peters RdSuite 1000 | | Plantation | FL | 33328 | |
| GILLIAN J BLOMQUIST ATT AT LAW | | 21897 S DIAMOND LAKE RD STE 400 | | | ROGERS | MN | 55374 | |
| Gillian Martil | | 451 E. Santa Anita Ave A | | | Burbank | CA | 91501 | |
| GILLIAN MORRISON ATT AT LAW | | 105 W MAIN ST | | | LITTLETON | NH | 03561 | |
| GILLIARD & ASSOCIATES | | 8311 FOREST AVE | | | PHILADELPHIA | PA | 19150 | |
| GILLICH, JOHN & GILLICH, KATHRYN | | 8336 DORCAS ST | | | PHILADELPHIA | PA | 19152-2258 | |
| GILLICK ZEMBER PARTNERSHIP | | 122 MAIN STREET | | | PARK RIDGE | IL | 60068 | |
| GILLIGAN, SCOTT E & ROBY, JAMES R | | 125 BARNOSKY CT | | | SOUTH PLAINFIELD | NJ | 07080-2538 | |
| GILLILAN, JAMES | | 8379 HWY 431 | | | ALBERTVILLE | AL | 35950 | |
| GILLILAND APPRAISAL LLC | | 9518 WESSEX PL | | | LOUISVILLE | KY | 40222 | |
| GILLING, STEVE | | 609 4 YELM AVE W | | | YELM | WA | 98597 | |
| GILLINS APPRAISAL INC | | 4083 WEST AVENUE L | PMB 293 | | QUARTZ HILL | CA | 93536 | |
| Gillis & Gillis, PC | ELROY HALL VS DEUTSCHE BANK AG | 265 Church St., Suite 203 | | | New Haven | CT | 06510 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | |
| GILLIS APPRAISAL SERVICE | | 7343 EL CAMINO REAL #352 | | | ATASCADERO | CA | 93422 | |
| GILLIS ELLIS AND BAKER INC | | 1615 POYDRAS ST STE 700 | | | NEW ORLEANS | LA | 70112-1298 | |
| GILLIS III, EDDIE J & GILLIS, BLANCA E | | 20901 RACERS FORD LN | | | PFLUGERVILLE | TX | 78660-7634 | |
| GILLIS REALTY INC | | 80 PARK ST A | | | TUPPER LAKE | NY | 12986 | |
| GILLIS TROTT LLC | | 31440 NORTHWESTERN HIGHWAY | SUITE 330 | | FARMINGTON | MI | 48334 | |
| GILLIS TROTT LLC | | 31440 NORTHWESTERN HWY 330 | | | FARMINGTON HILLS | MI | 48334 | |
| GILLIS, DANIEL H & GILLIS, BECKY | | 1613 AVERY DRIVE | | | LOCUST GROVE | GA | 30248 | |
| GILLIS, SEAN | | 7179 WOODED LAKE DRIVE | | | SAN JOSE | CA | 95120 | |
| GILLIS, THOMAS O | | 1006 H ST 1 | | | MODESTO | CA | 95354 | |
| GILLMAN AND GILLMAN | | 770 AMBOY AVE | | | EDISON | NJ | 08837 | |
| GILLMAN INSURANCE GROUP | | 11005 JONES BRIDGE RD | | | ALPHARETTA | GA | 30022 | |
| GILLMAN, DUANE H | | 111 E BROADWAY STE 900 | | | SALT LAKE CITY | UT | 84111-5235 | |
| GILLMAN, DUANNE H | | 50 W BROADWAY | | | SALT LAKE CITY | UT | 84101 | |
| GILLMAN, MICHAEL & GILLMAN, SANDRA D | | 8413 TIMBERLAND LN | | | CHINO | CA | 91708-9372 | |
| GILLMAN, WENDY L | | 7219 WALNUT ST | | | KANSAS CITY | MO | 64114-1442 | |
| GILLORY AND ASSOCIATES | | 15747 FOXGATE RD | | | HOUSTON | TX | 77079 | |
| GILLOTTI, LOUIS J | | 2914 CAPE HORN CIR | | | PLATTSMOUTH | NE | 68048-7159 | |
| GILLUM SR, WESTLEY & GILLUM, CLAYTINA | | 115 SASKATCHEWAN DR | | | LAFAYETTE | LA | 70501 | |
| GILMAN AND EDWARDS LLC | | 8201 CORPORATE DR STE 1140 | | | LANDOVER | MD | 20785 | |
| GILMAN AND MARKS | | PO BOX 280743 | | | EAST HARTFORD | CT | 06128-0743 | |
| GILMAN CITY | | 412 MAIN ST | KIM MARSHALL CITY COLLECTOR | | GILMAN CITY | MO | 64642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMAN MCLAUGHLIN AND HANRAHAN LLP | | 297 N ST | | | HYANNIS | MA | 02601 | |
| GILMAN TOWN | | N7461 290TH ST | GILMAN TOWN TREASURER | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | TOWN HALL | | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | W 2625 890TH AVE | | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | W 2625 890TH AVE | TREASURER GILMAN TOWNSHIP | | SPRING VALLEY | WI | 54767 | |
| GILMAN VILLAGE | | VILLAGE HALL | | | GILMAN | WI | 54433 | |
| GILMAN VILLAGE | | VILLAGE HALL PO BOX 142 | TREASURER GILMAN VILLAGE | | GILMAN | WI | 54433 | |
| GILMAN, DWAYNE R & GILMAN, ELLEN F | | 175 FISHER STREET | | | NEEDHAM | MA | 02492 | |
| GILMANTON TOWN | | 503 PROVINCE RD | TOWN OF GILMANTON | | GILMANTON | NH | 03237 | |
| GILMANTON TOWN | | 503 PROVINCE RD ACADEMY BLDG BOX550 | DEBRA CORNETT | | GILMANTON | NH | 03237 | |
| GILMANTON TOWN | | RT 2 | | | MONDOVI | WI | 54755 | |
| GILMANTON TOWN | | S1089 STATE HWY 88 | TRE4ASURER GILMANTON TOWN | | MONDOVI | WI | 54755 | |
| GILMANTON TOWN | | S1089 STATE HWY 88 | TREASURER TOWN OF GILMANTON | | MONDOVI | WI | 54755 | |
| Gilmar A Vargas and Doris L Vargas vs Mortgage Electronic Registration Systems and Federal National Mortgage Association | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| GILMAY BOUCHARD | | 104 GARDEN CIRCLE | | | SOUTH WINDSOR | CT | 06074 | |
| GILMER CLERK OF SUPERIOR COURT | | 1 W SIDE SQUARE | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | 1 BROAD ST STE 105 | TAX COMMISSIONER | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | 10 HOWARD ST | GILMER COUNTY SHERIFF | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY | | COUNTY COURTHOUSE | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | PO BOX 361 | COUNTY COURTHOUSE | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | TAX COMMISSIONER | 1 BROAD ST - SUITE 105 | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY CLERK | | 10 HOWARD ST | COURTHOUSE | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY CLERK OF | | 1 BROAD ST STE 102 | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY SHERIFF | | 10 HOWARD ST | GILMER COUNTY SHERIFF | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 1 BROAD ST STE 105 | | | ELLIJAY | GA | 30540-9045 | |
| GILMER, KARRIEM | | 23649 MCCALL | | | SOUTHFIELD | MI | 48033-2508 | |
| GILMER, MELVIN | | 2874 CONTINENTAL DR | | | TROY | MI | 48083-5753 | |
| GILMONDS CONSTRUCTION | | 1075 SAN JACINTO WAY | | | PALM SPRINGS | CA | 92262 | |
| GILMONDS CONSTRUCTION | | 45876 SAN LUIS REY | | | PALM DESERT | CA | 92260 | |
| GILMORE APPRAISAL SERVICE | | PO BOX 8832 | 1116 STATE ST | | PINE BLUFF | AR | 71611 | |
| Gilmore Law Firm | FRAZIER - DEBRA FRAZIER VS MERS INC, BANK OF NEW YORK TRUST CO, N A, INDIVIDUALLY, & BANK OF NEW YORK TRUST CO, N A, AS ET AL | P.O. Box 729 | | | Grove Hill | AL | 36451 | |
| GILMORE REES CARLSON AND CARALSO | | 1000 FRANKLIN VILLAGE DR STE 305 | | | FRANKLIN | MA | 02038 | |
| GILMORE THE WRIGHT REALTY CO | | 500 PARK AVE | | | PATERSON | NJ | 07504 | |
| GILMORE TOWNSHIP | | 6991 FORDYCE RD | TREASURER GILMORE TWP | | FARWELL | MI | 48622 | |
| GILMORE TOWNSHIP | TREASURER | PO BOX 116 | 755 WASHINGTON | | ELBERTA | MI | 49628 | |
| GILMORE TOWNSHIP | TREASURER | PO BOX 247 | 151 PEARSON ST | | ELBERTA | MI | 49628 | |
| GILMORE TWP | | 125 MINNIEHILL RD | TAX COLLECTOR OF GILMORE TWP | | NEW FREEPORT | PA | 15352 | |
| GILMORE, BARBARA D | | 1 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| GILMORE, BRIAN C & GROBOSKY, DEBORAH A | | 6885 SOUTH DOVER WAY | | | LITTLETON | CO | 80128 | |
| GILMORE, DAVID & GILMORE, TRACY | | 419 WASHINGTON DR. | | | WATERLOO | IL | 62298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMORE, EDWARD | | 4335 AND 4337 CLAIREMONT DR | RUSSELL GLENN AND CC AND R | | SAN DIEGO | CA | 92117 | |
| GILMORE, HARRY | | 636 SOUTH 21ST AVENUE | | | MAYWOOD | IL | 60153 | |
| GILMORE, HARRY | | 636 SOUTH 21ST AVENUE | | | MAYWOOD | IL | 60153-0000 | |
| GILMORE, JILL | | 1511 NW 53RD ST | & CHARLIE GILMORE JR & CALDERCO RESTORATION SERVIC | | MIAMI | FL | 33142 | |
| GILMORE, KENNETH | | 716 35TH ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| GILMORE, PATRICK M | | 1723 DORAIS CT NE | | | GRAND RAPIDS | MI | 49525-2801 | |
| GILO, CRYSTAL M | | 114 Arlington Avenue | | | Warwick | RI | 02889-5206 | |
| GILPIN COUNTY | | 203 EUREKA ST | GILPIN COUNTY TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA ST PO BOX 368 | GILPIN COUNTY TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA STREET PO BOX 368 | ALYNN HUFFMAN TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA STREET PO BOX 368 | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | GILPIN COUNTY TREASURER | 203 EUREKA STREET | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY CLERK AND RECORDER | | PO BOX 429 | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY PUBLIC TRUSTE | | 203 EUREKA ST | | | CENTRAL CITY | CO | 80427 | |
| GILPIN FINANCIAL SERVICES INC | | 1400 N DUPONT ST | | | WILMINGTON | DE | 19806 | |
| GILPIN TOWNSHIP ARMSTR | | 962 ICE POND RD | T C OF GILPIN TOWNSHIP | | LEECHBURG | PA | 15656 | |
| GILPIN TWP | | 962 ICE POND RD | | | LEECHBURG | PA | 15656 | |
| GILPIN TWP | | RD 1 BOX 3190 | TAX COLLECTOR | | LEECHBURG | PA | 15656 | |
| GILREATH, JOE | TERESA WAGNER | 3433 LONE TREE TRL | | | BILLINGS | MT | 59105-4954 | |
| GILROY PARKSIDE HOA | | 8050 SANTATERESA BLVD 220 | | | GILROY | CA | 95020 | |
| GILROY, WILLIAM R | | 715 MAIDEN CHOICE LN APT 601 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| GILROY, WILLIAM R | | 715 MAIDEN CHOICE LN APT 601 | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| GILSTRAP, RICHARD A & GILSTRAP, JOAN L | | 4 MOUNTAIN TRACE COURT | | | GREENVILLE | SC | 29609 | |
| GILSTRAP, SHIRLEE R & GILSTRAP, TERRY R | | 1155 W LOCUST AVE | | | ANAHEIM | CA | 92802-1821 | |
| GILSUM TOWN | | PO BOX 67 | TAX COLLECTOR | | GILSUM | NH | 03448 | |
| GILSUM TOWN | | RT 10 PO BOX 36 | TAX COLLECTOR | | GILSUM | NH | 03448 | |
| GILZEAN JR, GLENTON G | | PO BOX 490222 | | | FT LAUDERDALE | FL | 33349 | |
| GIMBEL, BENJAMIN | | 426 IVY ST | | | WARMINSTER | PA | 18974 | |
| GIMBEL, TRACY & GIMBEL, LESLIE R | | 5410 SHOSHONEE CT | | | ANTIOCH | CA | 94531-9031 | |
| GIMELSTOB REALTY INC | | 7777 W GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| GINA A ROAM | JIMMY C ROAM | 1225 NORTH 36TH STREET UNIT 1100 | | | PHOENIX | AZ | 85008 | |
| GINA AND CAN KEKLIK | | 701 ELM ST | | | MONROE | CT | 06468 | |
| GINA AND JAY TAYLOR | | 1212 RIVERWOOD DR | | | ALGONQUIN | IL | 60102 | |
| GINA AND TRENT OWENS AND | | 1621 PROSPECT DR | ROOF IT RITE | | CHESAPEAKE | VA | 23322 | |
| GINA APPELL | | 2014 CEDAR DRIVE | | | WARRINGTON | PA | 18976 | |
| Gina Avila | | 2662 Moss Ave | | | Los Angeles | CA | 90065 | |
| GINA BARDWELL TOMPKINS ATT AT LA | | PO BOX 1407 | | | PASCAGOULA | MS | 39568 | |
| GINA BAYER | | 224 SIERRA VISTA COURT | | | APTOS | CA | 95003 | |
| GINA BOSWELL VS US BANK NATIONAL ASSOCIATION AND FRANK OSEI OWUSU | | Law Offices of Martin Kantrovitz | 100 Franklin Street3rd Fl | | Boston | MA | 02110 | |
| GINA BOSWELL VS US BANK NATIONAL ASSOCIATION AND FRANK OSEI OWUSU | | LITCHFIELD CAVO LLP | 303 W Madison Ste 300 | | CHICAGO | IL | 60606-3300 | |
| GINA CASSESE AND GINA | | 75 PEQUANNOCK AVE | AND NICHOLAS CASTELLO | | PEQUANNOCK | NJ | 07440 | |
| Gina Coles | | 450 Forrest Avenue | Apartment M206 | | Norristown | PA | 19401 | |
| GINA D KNIGHT ATT AT LAW | | PO BOX 1218 | | | NICOMA PARK | OK | 73066 | |
| GINA DEPRIEST | | PO BOX 1370 | | | OCEAN PARK | WA | 98640-1370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA DIFEO | | 92 SOUTH MANOR COURT | | | WALL | NJ | 07719 | |
| Gina Even | | 1436 Oleson Road Apt 4 | | | Waterloo | IA | 50702-4289 | |
| GINA FAZIO AND JACOB WEBB | | 1047 SO SHADY LAKES CIR | FIDELITY FED BANK AND TRUST | | PALM BEACH | FL | 33418 | |
| GINA H MCDONALD AND ASSOCIATE | | PO BOX 624 | | | ONEONTA | AL | 35121 | |
| GINA H MCDONALD ATT AT LAW | | 2057 VALLEYDALE RD STE 202 | | | BIRMINGHAM | AL | 35244 | |
| GINA HARMS | | 546 MAJESTIC OAKS CT | | | SAINT PAUL | MN | 55123-2061 | |
| GINA HARRIS INC | | 4320 HWY 95 STE A | | | BULLHEAD CITY | AZ | 86426 | |
| GINA HORNE STOCKS | | 1437 FAUNDERS ST | | | MAXTON | NC | 28364 | |
| GINA HWANG | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Gina Hwang | | PO Box 25503 | | | Santa Ana | CA | 92799 | |
| GINA J. MARTIN | GUS H. MARTIN JR. | 6430 ALGONQUIN TRAIL | | | PROVIDENCE FORGE | VA | 23140 | |
| GINA K SONG | | 1024 LORING ST UNIT 12 | | | SAN DIEGO | CA | 92109 | |
| GINA L MANN | | 10 FISHING BROOK ROAD | | | SOUTH YARMOUTH | MA | 02664 | |
| GINA L. JULIEN | | 255 LODIE LANE | | | SHEPHERDVILLE | KY | 40165 | |
| GINA L. JULIEN | | 7338 LEISURE CT | | | LOUISVILLE | KY | 40229-1767 | |
| GINA L. MULLER | MICHAEL A. MULLER | 331 MOORS CAMP HWY | | | BENTON | KY | 42025 | |
| GINA LAMARCA | | 5245 WHISPER DR | | | CORAL SPRINGS | FL | 33067 | |
| GINA LIEU DUONG | | 12899 ROCK CREST LANE | | | CHINO HILLS | CA | 91709 | |
| Gina Lomeli, General Manager | | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| GINA LOPICCOLO | | 1543 E WARNER AVE | | | FRESNO | CA | 93710 | |
| GINA M COLLINS | | 900NOEL DRIVE | | | MUNDELEIN | IL | 60060-3006 | |
| GINA M SCHLEGEL AT AT LAW | | 525 E STRAWBRIDGE AVE STE 5 | | | MELBOURNE | FL | 32901 | |
| GINA MALIK | | 34 STANDISH RD. #4 | | | STAMFORD | CT | 06902 | |
| GINA MARIE ANN DELISLE | | 34120 VICTOR DR | | | EASTLAKE | OH | 44095 | |
| GINA MARIE MOORE | ELIZABETH ELLENA KERN | 10550 RHODESIA AVENUE | | | SUNLAND | CA | 91040 | |
| GINA MARIE PELLEGRINO ATT AT LAW | | 600 1ST AVE N STE 308 | | | ST PETERSBURG | FL | 33701 | |
| GINA MCDONALD | | 82 COLUMBIA AVENUE | | | JERSEY CITY | NJ | 07307-4132 | |
| GINA MCRAE | | PO Box 191 | | | Copperopolis | CA | 95228 | |
| GINA MICALIZIO ATT AT LAW | | PO BOX 88644 | | | ATLANTA | GA | 30356 | |
| Gina Miner | | 7025 Souder St | | | Philadelphia | PA | 19149 | |
| GINA MORGAN AND GINA VAUGHT | | 201 WAGON RD | AND ABBOTT BUILDING INC | | SCIENCE HILL | KY | 42553 | |
| Gina Morrone | | 63 Great Oak Drive | | | Churchville | PA | 18966 | |
| Gina Muniz | | 1205 Byron | | | Waterloo | IA | 50702 | |
| GINA NICHOLS | | 27762 ANTONIO PKWY STE L1PMB 625 | | | LADERA RANCH | CA | 92694 | |
| GINA R MCMASTER ATT AT LAW | | 8 WILLIAMS ST | | | GREENVILLE | SC | 29601 | |
| GINA RAMIREZ | | 8390 CAIN RIVER DRIVE | | | FRISCO | TX | 75035 | |
| GINA SALAZAR | Platinum Team Properties | 294 S. Main Street. #B | | | Templeton | CA | 93465 | |
| GINA SILVESTRI ATT AT LAW | | PO BOX 290875 | | | PORT ORANGE | FL | 32129-0875 | |
| GINA SULLIVAN AND DIAMOND BRIGHT | | 19139 HWY 6 | CLEANING AND RESTORATION | | SAYRE | OK | 73662 | |
| GINA TERRELL AND MINI HOME SERVICES | | 883 ELIAS AVE | | | ST LOUIS | MO | 63147 | |
| GINA TIPTON | | 5424 ROYAL DRIVE | | | OKLAHOMA CITY | OK | 73150 | |
| GINA TRUESDELL | | 4021 BEACH DRIVE | | | FREELAND | WA | 98249 | |
| GINA VALDES BELSKY ESQ ATT AT LA | | 3001 PONCE DE LEON BLVD STE 262 | | | CORAL GABLES | FL | 33134 | |
| GINA VALDES BELSKY ESQ ATT AT LAW | | 201 SEVILLA AVE STE 210 | | | CORAL GABLES | FL | 33134 | |
| GINA WEEMS AND TRAVIS | | 1250 JENKINS RD | J WEEMS ESTATE | | ALEDO | TX | 76008 | |
| GINA WILLIAMS | | 13031 ABING AVENUE | | | SAN DIEGO | CA | 92129 | |
| GINA WOOD | | 9 BRIGHTON WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| GINA Z HARRIS ATT AT LAW | | 3830 NW 89TH WAY | | | HOLLYWOOD | FL | 33024 | |
| Ginamarie Herman | | 813 Wisner Dr | | | Waterloo | IA | 50702 | |
| GINDE, PRAGHAT R | | 65 MAGNA DR | | | GILLETTE | NJ | 07933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINDES, DANIEL | | 16 FRONT ST | | | SALEM | MA | 01970 | |
| GINER AND WOOD | | 213 3RD AVE N | | | NASHVILLE | TN | 37201-1603 | |
| GINES, RUDY R | | 3732 FUCHSIA LN | | | MODESTO | CA | 95356-1440 | |
| GINGA, BETH | | 20 BARDWELL ST | | | JAMAICA PLAIN | MA | 02130 | |
| GINGER AND GARY EDMONDSON | | 1121 WARM SPRING RD | | | CHAMBERSBURG | PA | 17202-9104 | |
| GINGER AND TROY WRIGHT AND | | 13181 LAKE BEND DR | STEPHEN M PETIT JR | | COVINGTON | LA | 70435 | |
| Ginger Anderson | | 334 Lisa Lane | | | Desoto | TX | 75115 | |
| GINGER C KNIGHT ATT AT LAW | | 155 E MAIN ST STE 200 | | | LEXINGTON | KY | 40507 | |
| GINGER D COCKRELL ATT AT LAW | | 2613 UNIVERSITY BV | | | TUSCALOOSA | AL | 35401 | |
| GINGER D GODDARD ATTY AT LAW | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GINGER FACCIUTO | | 2012 SAN ANTONIO DRIVE | | | MONTEBELLO | CA | 90640-2449 | |
| Ginger Harrison | | 1009 Morris Ranch Ct | | | Forney | TX | 75126 | |
| GINGER KAMLA | | 8657 RIDGEWIND RD | | | EDEN PRAIRIE | MN | 55344 | |
| GINGER L HOSKINS | | 9532 CLIFF VIEW WAY | | | LAS VEGAS | NV | 89117 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD ROAD | | | ROCKWELL | NC | 28138 | |
| GINGER MARCOS ATT AT LAW | | 2600 W OLIVE AVE FL 5 | | | BURBANK | CA | 91505 | |
| Ginger Niedert | | 1601 Williston Ave | | | Waterloo | IA | 50702 | |
| GINGER THOMAS | | 20808 N 27TH AVENUE | APT 1232 | | PHOENIX | AZ | 85027 | |
| GINGKO ROSE LTD | | 19528 VENTURA BLVD #184 | | | TARZANA | CA | 91356 | |
| GINGLES TOWN | | 50725 STATE HWY 112 | TREASURER GINGLES TOWN | | ASHLAND | WI | 54806 | |
| GINGLES TOWN | | RT 1 BOX 263 | TREASURER | | ASHLAND | WI | 54806 | |
| GINGOLD AND ASSOCIATES | | 1720 PEACHTREE ST NW STE 103 | | | ATLANTA | GA | 30309 | |
| GINGOLD, IRA D | | 1720 PEACHTREE ST NW STE 1038 | | | ATLANTA | GA | 30309 | |
| GINGRAS GARDENS HOA | | 111 CONCORD ST | | | NASHUA | NH | 03064-1703 | |
| GINGRICH SMITH KLINGENSMITH DOLA | | 222 S MARKET ST STE 201 | | | ELIZABETHTOWN | PA | 17022 | |
| GINKO ROSE LTD | | 18375 VENTURA BL #50 | | | TARZANA | CA | 91356 | |
| GINKO ROSE LTD | | ATT DARWISH | PO BOX 570149 | | TARZANA | CA | 91357-0149 | |
| GINKY L TORRES LESPIER ATT AT LAW | | PO BOX 70804 | | | ROCHESTER HILLS | MI | 48307 | |
| Ginn Financial Services | | 1 Hammock Beach Parkway | | | Palm City | FL | 32137 | |
| GINN FINANCIAL SERVICES LLC | | 1 HAMMOCK BEACH PKWY | | | PALM COAST | FL | 32137 | |
| GINN FINANCIAL SERVICES LLC | | 31 LUPI CT | | | PALM COAST | FL | 32137 | |
| GINN FINNNCIAL SERVICES LLC | | 1 HAMMOCK BEACH PKWY | MARK E COOK | | PALM COAST | FL | 32137 | |
| GINN, DON | | 836 DUDLEY DR | | | SHREVEPORT | LA | 71104-4814 | |
| Ginnie Mae | | 550 12th St SW | 3rd Fl Potomac Ctr S | | Washington | DC | 20024 | |
| Ginnie Mae | | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| Ginnie Mae | | US Department Of Housing and Urban Development | | | Washington | DC | 20410-9000 | |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | | Washington | DC | 20024 | |
| GINNY HOWE | PETER WITTE | 949 PERALTA AVENUE | | | ALBANY | CA | 94706-2144 | |
| GINO A DEPALMA | LAURA J DEPALMA | PO BOX 208 | | | CENTER HARBOR | NH | 03226-0208 | |
| GINO F PELUSO ATT AT LAW | | 2692 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| GINO J BARRTO ATT AT LAW | | 2312 SNAPDRAGON RD | | | NAPERVILLE | IL | 60564-5355 | |
| Gino Palomino | | 2685 Angeles Court | | | Rocklin | CA | 95677 | |
| GINSBERG LAW OFFICE PC | | 1854 INDEPENDENCE SQ STE A | | | DUNWOODY | GA | 30338 | |
| GINSBERG, MELVIN R | | 2000 WARRENSVILLE CTR RD | | | SOUTH EUCLID | OH | 44121 | |
| GINSTER LAW OFFICE PLC | | 102 HUNTINGTON BANK BLDG | | | GREENVILLE | MI | 48838 | |
| GINTER, JON M | | 614 W SUPERIOR AVE | | | CLEVELAND | OH | 44113 | |
| GIOA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIOAN V NGUYEN ATT AT LAW | | 6521 ARLINGTON BLVD STE 101 | | | FALLS CHURCH | VA | 22042 | |
| GIOIA DECARLO ESQ TRUST ACCOUNT | | 828 NW 9 CT | | | MIAMI | FL | 33136 | |
| GIOIA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |
| GIORDANO ALLEGRO | DARLENE ALLEGRO | 6300 LAIRD AVENUE | | | CITY OF OAKLAND | CA | 94605-1743 | |
| GIORDANO CARTING AND RECYCLING | | 291 CLEARSTREAM RD | | | JACKSON | NJ | 08527 | |
| GIORDANO, MADELINE | | 401 US HWY NUMBER 1 #107A | | | N PALM BEACH | FL | 33408 | |
| GIORGIO J. QUERCIAGROSSA | | 4816 JUSTIN DR | | | DRYDEN | MI | 48428 | |
| GIOVANINI, LOUIS | | 4455 LOS FELIZ BLVD 505 W | | | LOS ANGELES | CA | 90027 | |
| GIOVANNA ROGOW | | 5700 ARLINGTON AVE | APT #17U | | BRONX | NY | 10471-0000 | |
| Giovanni Arcamone | | 1204 Mason Avenue | | | Drexel Hill | PA | 19026 | |
| GIOVANNI GRANATA INS AGY | | 253 21ST AVE | | | PATERSON | NJ | 07501 | |
| GIOVANNI S. AGOSTA | SHARON A. AGOSTA | 8181 ARNOLD ROAD | | | FAIRHAVEN | MI | 48023 | |
| GIOVANNIELLO, EARLE | | 205 CHURCH ST STE 313 | | | NEW HAVEN | CT | 06510 | |
| GIOVINAZZO AND ASSOCIATES | | PO BOX 710003 | | | HERNDON | VA | 20171 | |
| GIOVINAZZO, SHANNON L | | 24954 ASHGARTEN DR | | | CHANTILLY | VA | 20152-4393 | |
| GIOVINOZZO, JOSEPH | | 2749 SEWELLS PT RD | FIRST ATLANTIC RESTORATION | | NORFOLK | VA | 23513 | |
| GIPPLE, DONALD F | | 1647 RIDGE WEST DRIVE | | | WINDSOR | CO | 80550 | |
| GIPSON AND NORMAN | | 17214 MERCURY DR | | | HOUSTON | TX | 77058 | |
| GIPSON AND NORMAN | | 2200 MARKET ST STE 850 | | | GALVESTON | TX | 77550 | |
| GIPSON AND NORMAN | | 450 N TEXAS AVE STE A | | | WEBSTER | TX | 77598 | |
| GIPSON APPRAISAL COMPANY | | PO BOX 291754 | | | KERRVILLE | TX | 78029 | |
| GIPSON, CHARLES | | 1055 FICKLEN CHURCH WAY | | | CANTON | GA | 30114 | |
| GIRALDO, JORGE | | 125 NW 86 ST | ELIZABETH GRAY | | EL PORTAL | FL | 33150 | |
| GIRARD BORO ERIE | | 705 LAKE ST | T C OF GIRARD BORO | | GIRARD | PA | 16417 | |
| GIRARD CITY | | PO BOX 10 | TAX COLLECTOR | | GIRARD | GA | 30426 | |
| GIRARD J MECADON ATT AT LAW | | 126 S MAIN ST | | | PITTSTON | PA | 18640 | |
| GIRARD REALTY | | 225 N MAIN | | | PRINCETON | IL | 61356 | |
| GIRARD REALTY | | 225 N MAIN ST | | | PRINCETON | IL | 61356 | |
| GIRARD SCHOOL DISTRICT LAKE CITY | | 10029 SEELEY ST | T C OF GIRARD SD | | LAKE CITY | PA | 16423 | |
| GIRARD SD GIRARD BORO | | 705 LAKE ST | T C OF GIRARD SCHOOL DISTRICT | | GIRARD | PA | 16417 | |
| GIRARD SD GIRARD TWP | | 10140 W RIDGE RD | TAX COLLECTOR OF GIRARD SCH DIST | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP | | 981 LUTES RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | 988 LUTE RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | 988 LUTES RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | RR 1 BOX 320 | MARGARET COUDRIEST TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| GIRARD TOWNSHIP | | RR 1 BOX 320 | TAX COLLECTOR LUCINDA A CARDINALE | | FRENCHVILLE | PA | 16836 | |
| GIRARD TOWNSHIP ERIE | | 10140 RIDGE RD | TAX COLLECTOR OF GIRARD TOWNSHIP | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP ERIE | | 10140 W RIDGE RD | TAX COLLECTOR OF GIRARD TOWNSHIP | | GIRARD | PA | 16417 | |
| GIRARDEAU, MAURICE C | | 542 SUMMERLAKE DR E | | | MOBILE | AL | 36608-8452 | |
| GIRARDVILLE BORO SCHOOL DISTRICT | | PO BOX 104 | | | GIRARDVILLE | PA | 17935 | |
| GIRARDVILLE BORO SCHYK | | 4TH AND B STREET PO BOX 104 | T C OF GIRARDVILLE BORO | | GIRARDVILLE | PA | 17935 | |
| GIRARDVILLE BOROUGH | | 355 W MAIN ST | | | GIRARDVILLE | PA | 17935 | |
| GIRASOLE APPRAISAL COMPANY | | 345 THIRD ST 460 | | | NIAGARA FALLS | NY | 14303 | |
| GIRDEN-HARRIS, LYSSA A | | 64 DIXON DR | | | FLORHAM PARK | NJ | 07932-1544 | |
| GIRDLEY, KIM | | 615 SEAFORD CT | | | SMYRNA | TN | 37167 | |
| GIRE JR, PAUL W | | 2594 BISHOP HILL RD | | | CHILLICOTHE | OH | 45601 | |
| GIRGIS, JOSEPH | | 388 W GRANADA ST | ADEL AND AMANI FARAG | | RIALTO | CA | 92376 | |
| GIRI ANAND | MEETA G ANAND | 6615 OXBOW LANE | | | FORT WAYNE | IN | 46845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRISH AND SHOBHA MEHTA AND | | 1451 E PINEWOOD AVE | GANKIN LAW CORP | | ANAHEIM | CA | 92805 | |
| GIRLEENE MOORE | | 172-10 133RD | STE 5G | | JAMAICA | NY | 11434 | |
| GIRLING LAW | ELIAS D. MICHEL VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 122 Bedford Rd. #116 | | | Bedford | TX | 76022 | |
| GIRLING LAW | MARK HILGER AND JANET HILGER V. BANK OF AMERICA, N.A. | 112 Bedford Road, Suite 116 | | | Bedford | TX | 76022 | |
| GIRLS ON THE RUN NAPA VALLEY | | PO BOX 2002 | | | ST HELENA | CA | 94574 | |
| GIRNIUS, HELEN J | | 8001 CASTOR AVE | PO BOX 538 | | PHILADELPHIA | PA | 19152-2701 | |
| Giro Zenri | | 11055 ALDERMAN AVE | | | TUSTIN | CA | 92782-1318 | |
| GIRON, KENNETH E | | 10609 MONTE ROSSO PL NW | | | ALBUQUERQUE | NM | 87114-0000 | |
| GIRON-GUZMAN, GERMARINO & CORTEZ-GIRON, ELIAS | | 395 ANDREA COURT | | | WOODBURN | OR | 97071 | |
| GIROUX, NANCY L | | 104 S COLONIAL DR | | | HOPEWELL | VA | 23860-1760 | |
| GISBERT, OBDULIA | | 14860 SW 307TH STREET | | | HOMESTEAD | FL | 33033 | |
| Gisela Clark | | 6582 Fry Street | | | Bell Gardens | CA | 90201 | |
| Gisela Camejo Henriquez | | 10078 Doriath Circle | | | Orlando | FL | 32825 | |
| GISELLE AND SHEKU TURBE AND | PORTTON CONSTRUCTION | 1214 PEACHAM CT | | | FRESNO | TX | 77545-9694 | |
| GISELLE GEE AND MAJORITY | | 7442 RHOADS ST | CONSTRUCTION LLC | | PHILADELPHIA | PA | 19151 | |
| GISICK, MICHAEL A | | 2701 S SENECA | | | WICHITA | KS | 67217 | |
| GISLAINE JOSEPHZ ROOFING | | 861 NE 88TH ST | AND E H WHITSON AIR CONDITIONING | | MIAMI | FL | 33138 | |
| GISSELLE C ROSARIO ATT AT LAW | | 3182 W 76TH ST | | | HIALEAH | FL | 33018 | |
| Gisselle L Moriarty | | 1321 13th Street | | | Los Osos | CA | 93402 | |
| GIST, GINETTE | A1 PDC AGENCY INC | 697 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5316 | |
| GISVOLD RANKIN, MCWEN | | 1100 SW SIXTH AVE STE 1600 | | | PORTLAND | OR | 97204 | |
| GISZCZAK, JOHN W & GISZCZAK, KATHY A | | 9760 JUDD RD | | | WILLIS | MI | 48191 | |
| GIUDICE, KAREN | | 1688 CYPRESS POINTE DR | ANTHONY GIUDICE | | CORAL SPRINGS | FL | 33071 | |
| GIULIANI, ROGER A | | 500 RAINBOW STE 300 | | | LAS VEGAS | NV | 89107 | |
| GIULIANO J. CHICCO | MARGARET CHICCO | 6 LANCASHIRE DRIVE | | | WEST WINDSOR TWP | NJ | 08550 | |
| GIULIANO MILLER AND CO LLC | | 140 BRADFORD DR | BERLIN BUSINESS PARK | | WEST BERLIN | NJ | 08091 | |
| GIULIO BERARDESCA | | 5340 DAYBREAK DR. | | | LIBERTYVILLE | IL | 60048 | |
| GIUSEPPE COLELLA | | 73 DAVID STREET | | | STATEN ISLAND | NY | 10308-3118 | |
| GIUSEPPE COLOSIMO | | 1510 WOODLAND HWY | | | BELL CHASE | LA | 70037 | |
| GIUSEPPE CROCE | | 8051 E. EDISON | | | TUCSON | AZ | 85715 | |
| GIUSEPPE GERARDI | | 146 WASHINGTON PL #1 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| GIUSEPPE MUSSO | | 120 FREEDOM RIDER TRAIL | | | GLENN MILLS | PA | 19342 | |
| GIUSEPPE SIRAGUSA | DONNA SIRAGUSA | 88-08 ALBERT ROAD | | | OZONE PARK | NY | 11417 | |
| GIVENS, BARBARA | ALLIED RESTORATION SPECIALISTS | 412 ARLINGTON DR | | | HINESVILLE | GA | 31313-3538 | |
| GIVENS, EZEKIEL | | 4028 W WILCOX ST | RESTORE CONST CO | | CHICAGO | IL | 60624 | |
| GIVENS, JOANN M | | 256 EAST 5TH AVENUE | | | ROSELLE | NJ | 07203 | |
| GIVENS, LEWIS O | | 4277 PERTH CIRCLE | | | DENVER | CO | 80249 | |
| GIVENS, PHILIP R | | 716 W MAIN ST | | | SALEM | VA | 24153 | |
| GIVENS, SUSANLYN I | | 1207 COLONY PINES DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| GIVENS, THOMAS D & GIVENS, DORIS J | | 508 MIRIAH DRIVE | | | MC MINNVILLE | TN | 37110 | |
| GIVING VISION, | | 9663 SANTA MONICA BLVD #206 | | | BEVERLY HILLS | CA | 90210-4303 | |
| GIVINS, LEROY | | 6100 DREUX AVE | ALTON R TILLIS ROOFING | | NEW ORLEANS | LA | 70126 | |
| GIZZI APPRAISALS INC | | 1090 KING GEORGES POST RD STE 405 | | | EDISON | NJ | 08837 | |
| GIZZI, PETER | | 90 ALTAMONT AVENUE | | | MELROSE | MA | 02176 | |
| GJERSDAL, SARITA | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| GJERSDAL, SARITA | | 5230 WINCROFT CT | | | HOUSTON | TX | 77069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GJS APPRAISING | | 8966 COFFMAN PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| GK YOUNG AND ASSOCIATES | | 17 MAIN ST | | | WICKFORD | RI | 02852 | |
| GL BEAN APPRAISALS | | PO BOX 530121 | | | BIRMINGHAM | AL | 35253 | |
| GLAAB, MARK P & GLABB, DAWN M | | 10 RIDGEDALE AVE | APT 32 | | MADISON | NJ | 07940 | |
| GLACIER BANK | | 202 MAIN STREET | | | KALLSPELL | MT | 59901 | |
| GLACIER COMPANIES LLC | | 3582 S KITTRIDGE ST UNIT D | | | AURORA | CO | 80013 | |
| GLACIER COUNTY | | 512 E MAIN ST | GLACIER COUNTY TREASURER | | CUT BANK | MT | 59427 | |
| GLACIER COUNTY | | 517 E MAIN ST | GLACIER COUNTY TREASURER | | CUT BANK | MT | 59427 | |
| GLACIER COUNTY RECORDER | | 512 E MAIN ST | | | CUT BANK | MT | 59427 | |
| GLACIER CREEK HOA | | PO BOX 731029 | C O JC HIGGINS AND ASSOCIATES | | PUALLUP | WA | 98373 | |
| GLACIER VIEW MEADOWS ROAD AND | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW MEADOWS WATER AND SEWER | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW ROAD AND RECREATION | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW WATER AND SEWER ASSOC | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACKIN, JEFFREY | | 10 VERNON LN | COLLEEN GLACKIN | | ROSE VALLEY | PA | 19063 | |
| GLADDEN FARMS COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| GLADDEN HUDSON REALTY | | PO BOX 157 | | | GREAT FALLS | SC | 29055 | |
| GLADDEN, TERRY W | | PO BOX 828 | | | LINDEN | TN | 37096 | |
| GLADE SPRING TOWN | | 113 E GLADE ST | TOWN OF GLADE SPRING TREASURER | | GLADE SPRING | VA | 24340 | |
| GLADE SPRING TOWN | | 113 W GLADE PO BOX 98 | TOWN OF GLADE SPRING TREASURER | | GLADE SPRING | VA | 24340 | |
| GLADE TOWNSHIP WARREN | | 1163 SCANDIA RD | JANET BUCKLER TAX COLLECTOR | | WARREN | PA | 16365 | |
| GLADE TOWNSHIP WARREN | | 1697 SCANDIA RD | T C OF GLADE TOWNSHIP | | WARREN | PA | 16365 | |
| GLADEN, HERBERT E | | 7643 N. INGRAM # 105 | | | FRESNO | CA | 93711 | |
| GLADES COUNTY | | 500 AVE J | GLADES COUNTY TAX COLLECTOR | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY | | 500 AVE J PO BOX 1589 | GLADES COUNTY TAX COLLECTOR | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR | 500 AVENUE J / PO BOX 1589 | | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY CLERK OF COURT | | PO BOX 10 | HWY 27 AND 5TH ST 500 AVE J | | MOORE HAVEN | FL | 33471 | |
| GLADES GOLF AND COUNTRY CLUB INC | | 174 TERYL RD | | | NAPLES | FL | 34112 | |
| GLADEWATE CITY C O GLADEWATE | | PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER CITY C O GLADEWATER ISD | | 519 E BROADWAY PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | 519 E BROADWAY PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | PO BOX 1688 | | | GLADEWATER | TX | 75647 | |
| GLADIS J RUBIO | | 8227 E GRAVES AVE | | | ROSEMEAD | CA | 91770 | |
| GLADIS R. VALDES | SANTIAGO F. VALDES | 2780 JUTES DRIVE | | | THOMPSONS STATION | TN | 37179-5276 | |
| GLADNEY, RONNIE | | 4304 ASH CREEK COVE | CORPORATE SPECIALTY PAINT INC | | MEMPHIS | TN | 38141 | |
| GLADSON AND ASSOCIATES | | 4327 SPRINGDALE | | | ODESSA | TX | 79762 | |
| GLADSTONE | | 7010 N HOLMES PO BOX 10719 | CITY COLLECTOR | | KANSAS CITY | MO | 64188-0719 | |
| GLADSTONE | | 7010 N HOLMES PO BOX 10719 | | | GLADSTONE | MO | 64188-0719 | |
| GLADSTONE | | 7010 N HOLMES ST | GLADSTONE CITY COLLECTOR | | GLADSTONE | MO | 64118 | |
| GLADSTONE CITY | | 1100 DELTA AVE | | | GLADSTONE | MI | 49837 | |
| GLADSTONE CITY | | 1100 DELTA AVE | TREASURER | | GLADSTONE | MI | 49837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADSTONE CITY | TAX COLLECTOR | PO BOX 28290 | 7010 N HOLMES | | GLADSTONE | MO | 64188-0290 | |
| GLADSTONE CITY | TAX COLLECTOR | PO BOX 28290 | 7010 N HOLMES | | KANSAS CITY | MO | 64188-0290 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road | | | Boca Raton | Fl | 33486 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road, | Suite 300 | | Boca Raton | FL | 33486 | |
| GLADSTONE, JONATHAN | | 113 RIDGELY AVE | | | ANNAPOLIS | MD | 21401 | |
| GLADSTONE, LESLIE T | | 5580 LAJOLLA BLVD 613 | | | LA JOLLA | CA | 92037 | |
| GLADSTONE, LESLIE T | | PO BOX 2309 | | | LA JOLLA | CA | 92038 | |
| GLADWELL, DAVID | | 2550 WASHINGTON BLVD STE 330 | | | OGDEN | UT | 84401 | |
| GLADWELL, DAVID | | 9 EXCHANGE PL STE 200 | | | LAYTON | UT | 84041 | |
| GLADWIN CITY | | 1000 W CEDAR AVE | TREASURER | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY | | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY | | 401 W CEDAR AVE | TREASURER | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY REGISTER OF DEEDS | | 401 W CEDAR AVE STE 7 | | | GLADWIN | MI | 48624 | |
| GLADWIN REGISTER OF DEEDS | | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| GLADWIN TOWNSHIP | | 3167 N HOCKADAY RD | TREASURER GLADWIN TWP | | GLADWIN | MI | 48624 | |
| GLADWIN TOWNSHIP | TREASURER GLADWIN TWP | 3167 N HOCKADAY RD | | | GLADWIN | MI | 48624-9757 | |
| GLADYS A MATTHEWS | | 633 BYWATER RD | | | ANNAPOLIS | MD | 21401 | |
| GLADYS AND FRANCIS SOTO AND MVR | | 3838 W 82ND PL | CONSTRUCTION | | CHICAGO | IL | 60652 | |
| GLADYS AND JOHN REX | | 920 N RIDGE AVE A 7 | BUSBY ROOFING AND CONSTRUCTION | | LOMBARD | IL | 60148 | |
| GLADYS AND JUAN ORTEGA AND | | 12600 SW 67TH AVE | PREMIERE PUBLIC ADJUSTERS | | MIAMI | FL | 33156 | |
| GLADYS E AMATO | | 13100 SW 82ND TERRACE | | | MIAMI | FL | 33183 | |
| GLADYS F SMITH REAL ESTATE CO | | 309 S 1ST ST | | | MONROE | LA | 71201-8534 | |
| GLADYS I. MINOR | | 12345 BAYSIDE COURT | | | INDIANAPOLIS | IN | 46256 | |
| GLADYS L COIA ATT AT LAW | | 11900 BISCAYNE BLVD STE 808 | | | NORTH MIAMI | FL | 33181 | |
| GLADYS L SEXTON ATT AT LAW | | 1750 25TH AVE STE 203 | | | GREELEY | CO | 80634 | |
| GLADYS L WEBB AND NATIONSBANK | | 361 BISHOP DR | | | DELRAY BEACH | FL | 33445 | |
| GLADYS LAMPREA | | 11100 SEPULVEDIA #507 | | | MISSION HILLS | CA | 91345 | |
| GLADYS O OSAGIEDE ATT AT LAW | | 7171 HARWIN DR STE 305 | | | HOUSTON | TX | 77036 | |
| GLADYS R RODGERS | | 10512 SOUTH 3RD AVENUE | | | INGLEWOOD | CA | 90303 | |
| GLADYS R SANCHEZ SEGUNDO J | | 831 35 S 2ND ST | PEREZ AND H AND L CONSTRUCTION | | PLAINFIELD | NJ | 07063 | |
| GLADYS RODRIGUEZ | | 700 MADRID STREET | | | SAN FRANCISCO | CA | 94112 | |
| GLADYS SMITH | | 5307 BROADWAY | | | SACRAMENTO | CA | 95820-1705 | |
| GLADYS TORRES | | 15461 SOUTHWEST 151ST TERRACE | | | MIAMI | FL | 33196 | |
| GLADYS VELEZ | | 130 WATER ST | | | LINDEN | NJ | 07036 | |
| GLADYS Y CRUZ AND SUPERIOR | | 531 JULIE LN | FOUNDATION SOLUTIONS LLC | | BRANDON | FL | 33511 | |
| GLADYS, AZENZER | | 18801 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| GLAMER CORP | | 5790 W 14 LN | | | HIALEAH | FL | 33012 | |
| GLANKLER AND BROWN | | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119-3955 | |
| GLANTZ JOHNSON AND ASSOCIATES | | 1901 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| GLANZER AND ANGRES PC | | 101 W GRAND AVE STE 200 | | | CHICAGO | IL | 60654 | |
| GLANZER, LAWRENCE H | | 580 E MAIN ST STE 300 | | | NORFOLK | VA | 23510 | |
| GLASBRENNER, LOREN G & GLASBRENNER, SARA K | | 1006 PARK AVENUE | | | COLUMBUS | WI | 53925-0000 | |
| GLASCOCK CLERK OF SUPERIOR COUR | | PO BOX 231 | MAIN ST | | GIBSON | GA | 30810 | |
| GLASCOCK COUNTY | | PO BOX 221 | TAX COMMISSIONER | | GIBSON | GA | 30810 | |
| GLASCOCK COUNTY | TAX COMMISSIONER | PO BOX 321 | 74 E MAIN ST | | GIBSON | GA | 30810 | |
| GLASCOW | | 100 MARKET ST | DEBBI HASKAMP COLLECTOR | | GLASCOW | MO | 65254 | |
| GLASCOW | | 100 MARKET ST | DEBBI HASKAMP COLLECTOR | | GLASGOW | MO | 65254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASER AND EBBS | | 129 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| GLASER, DEANNA M | | 25433 ALTA LOMA | | | LAKE FOREST | CA | 92630-7006 | |
| GLASER, STEVEN J | | 132 E BERRY ST | | | FORT WAYNE | IN | 46802 | |
| GLASGOW BORO | | 113 HILL ST | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| GLASGOW CITY | | 126 E PUBLIC SQUARE | GLASGOW CITY | | GLASGLOW | KY | 42141 | |
| GLASGOW CITY | | 126 E PUBLIC SQUARE PO BOX 278 | GLASGOW CITY | | GLASGOW | KY | 42142 | |
| GLASGOW TOWN | | PO BOX 326 | TREASURER OF GLASGOW TOWN | | GLASGOW | VA | 24555 | |
| GLASGOW, MICHAEL J | | 11347 OAKCROFT DR | | | RALEIGH | NC | 27614-7281 | |
| GLASHOW, MARTIN & GLASHOW, SHELLEY | | 54 ANNETTE DR | | | MARLBORO | NJ | 07746-1987 | |
| GLASPER, LILLIE | | 3401 PINE MEADOW DR | CAROLINA RESTORATION | | CHARLOTTE | NC | 28269 | |
| GLASS AND BRAUS | | 2452 BLACK RD TURNPIKE | | | FAIRFIELD | CT | 06825-2407 | |
| GLASS AND BRAUS | | 2452 BLACK ROCK TPKE STE 7 | | | FAIRFIELD | CT | 06825 | |
| GLASS SORENSON AND MCDAVID INC | | PO BOX 1478 | | | ROCKPORT | TX | 78381 | |
| GLASS, JIMMY D | | 49 CAMERON DR | | | YEMASSEE | SC | 29945 | |
| GLASS, ROBERT M & GLASS, JACKIE | | 992 SE 9TH AVE | | | POMPANO BEACH | FL | 33060 | |
| GLASS, RONALD L | | 3475 PIEDMONT RD STE 190 | | | ATLANTA | GA | 30305 | |
| GLASSBORO BORO | | 1 S MAIN ST | GLASSBORO BORO TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| GLASSBORO BORO | | 1 S MAIN ST | | | GLASSBORO | NJ | 08028 | |
| GLASSBORO BORO | | 1 S MAIN ST | TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| GLASSBROOK, JESSICA L | | PO BOX 220383 | | | EL PASSO | TX | 79913 | |
| GLASSCOCK COUNTY | | COUNTY COURTHOUSE PO BOX 89 | ASSESSOR COLLECTOR | | GARDEN CITY | TX | 79739 | |
| GLASSCOCK COUNTY | | PO BOX 89 | ASSESSOR COLLECTOR | | GARDEN CITY | TX | 79739 | |
| GLASSCOCK COUNTY CLERK | | 117 E CURRIE | | | GARDEN CITY | TX | 79739 | |
| GLASSER AND GLASSER | | 508 E MAIN ST STE 600 | | | NORFOLK | VA | 23510 | |
| GLASSER AND GLASSER PLC | | 580 E MAIN ST | CROWN CTR STE 600 | | NORFOLK | VA | 23510 | |
| GLASSER AND GLASSER PLC | | PO BOX 3211 | | | PORTSMOUTH | VA | 23701 | |
| GLASSER, JOHN L | | PO BOX 40295 | | | ALBUQUERQUE | NM | 87196 | |
| GLASSER, THEODORE | | 63 FORREST LN | COLLEEN CANNING | | GREENWOOD | ME | 04255 | |
| GLASSFORD, DALE C | | 12928 SW 133 CT | | | MIAMI | FL | 33186 | |
| GLASSMAN BIRD BRAUN AND SCHWARTZ | | 200 W 13TH ST | | | HAYS | KS | 67601 | |
| GLASSMAN, HOWARD | | 1 LOGAN SQ | | | BALA CYNWYD | PA | 19103 | |
| GLASSPORT BORO ALLEGH | | 439 MONONGAHELA AVE | T C OF GLASSPORT BORO | | GLASSPORT | PA | 15045 | |
| GLASSPORT BORO ALLEGH | | 440 MONONGAHELA AVE | T C OF GLASSPORT BORO | | GLASSPORT | PA | 15045 | |
| GLAST PHILLIPS AND MURRAY | | 13355 NOEL RD LB 48 | | | DALLAS | TX | 75240 | |
| GLASTONBURY TOWN | | 2155 MAIN ST | TAX COLLECTOR OF GLASTONBURY TOWN | | GLASTONBURY | CT | 06033 | |
| GLASTONBURY TOWN | | 2155 MAIN ST TOWN HALL | TAX COLLECTOR OF GLASTONBURY TOWN | | GLASTONBURY | CT | 06033 | |
| GLASTONBURY TOWN CLERK | | 2155 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| GLAVE, KURT J & WHITLOCK, HOLLY C | | 610 GOLFVIEW DRIVE | | | BARRINGTON | IL | 60010 | |
| GLAVIN SECURITY SPECIALISTS | | 1010 W. JACKSON BLVD. | | | CHICAGO | IL | 60607 | |
| GLAXOSMITHKLINE | | 200 N 16TH ST | MAILCODE 1820 ATTN SALLY DEVANEY | | PHILADELPHIA | PA | 19102 | |
| GLAY H COLLIER II ATT AT LAW | | 920 PIERREMONT RD STE 511 | | | SHREVEPORT | LA | 71106 | |
| GLAZE, ELIZABETH M | | 2030 MUNTZ RD | | | VALLEY CITY | OH | 44280-9790 | |
| GLAZER AND ASSOC | | 1 EMERALD PL 3113 STIRLING RD | 2ND FL | | HOLLYWOOD | FL | 33312 | |
| GLAZER AND ASSOC | | 3113 STIRLING RD STE 201 | | | FT LAUDERDALE | FL | 33312-6547 | |
| GLAZER AND ASSOCIATES PA | | 3113 STIRLING RD | ONE EMERALD PL | | HOLLYWOOD | FL | 33312 | |
| GLAZER ENTERPRISES INC | | 7801 NILES CENTER ROAD | | | SKOKIE | IL | 60077 | |
| GLAZER REALTY | | 259 W ROUTE 59 STE 6 | | | SPRING VALLEY | NY | 10977-5479 | |
| GLAZER, GARY | | 1560 S CAROL ST | | | MERIDIAN | ID | 83646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLAZER, JOHN E | | 35259 HERFORD ROAD | | | NEWBERRY SPRINGS | CA | 92365 | |
| GLAZER, MICHAEL H & GLAZER, JILL S | | 4 CHANNING ROAD | | | BROOKLINE | MA | 02445 | |
| Glazer, Ronald | RONALD J GLAZER V WELLS FARGO BANK, N A, DBA AMERICAN SERVICING CO MRTG ELECTRONIC REGISTRATION SYS INC, NOMURA CAPITA ET AL | 13901 Cumpston Street | | | Sherman Oakds | CA | 91401 | |
| GLAZIER KING PC | | 80 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| GLB CONSTRUCTION | | 5150 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| GLEANNLOCH FARMS HOA | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| GLEASON AND GLEASON LLC | | 77 W WASHINGTON STE 1218 | | | CHICAGO | IL | 60602 | |
| GLEASON AND MACMASTER | | 77 W WASHINGTON ST STE 1218 | | | CHICAGO | IL | 60602 | |
| GLEASON CITY | | 101 COLLEGE ST | TAX COLLECTOR | | GLEASON | TN | 38229 | |
| GLEASON CITY | | PO BOX 720 | TAX COLLECTOR | | GLEASON | TN | 38229 | |
| GLEASON FARMS CARRIAGE HOMES | | 1801 AMERICAN BLVD E 21 | | | MINNEAPOLIS | MN | 55425 | |
| GLEASON LAW OFFICES PC | | 163 MERRIMACK ST | | | HAVERHILL | MA | 01830 | |
| Gleason Personnel | Angela Gleason | 50 North Beverwyck Road, Suite 6 | | | Lake Hiawatha | NJ | 07034 | |
| Gleason Personnel Inc | | 200 BALDWIN RD APT E16 | | | PARSIPPANY | NJ | 07054-5547 | |
| GLEASON, TERRY L & GLEASON, TERRIE L | | 446 D ST | | | LINCOLN | NE | 68502-0000 | |
| GLEASON, VIRGIL R | | 1852 WATERBURY DR | | | GRAND RAPIDS | MI | 49508 | |
| GLEBOCKI, JOHN R & GLEBOCKI, DEBBIE A | | 131 EAST HOLLY ST APT 401 | | | PASADENA | CA | 91103 | |
| GLEE KIDDER | | 1319 JERSEY LANE | | | WATERLOO | IA | 50701 | |
| GLEICHENHAUS MARCHESE AND FALCON | | 43 CT ST | | | BUFFALO | NY | 14202 | |
| GLEICHENHAUS, ROBERT B | | PC 9 CONVENTION TO 43 CT ST | C O GLEICHENHAUSMARCHESE AND WEISHAAR | | BUFFALO | NY | 14202 | |
| GLEICHMAN AND DEBRANSKI LLC ATT AT | | 321 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| GLEIXNER, JACQUELINE E | | 1190 THORNWOOD LANE | | | CRYSTAL LAKE | IL | 60014 | |
| GLEMMA GROUP INC AND JORGE | | 14555 GRAND COVE DR | GALVIS JR AND JORGE A GALVIS | | ORLANDO | FL | 32837 | |
| GLEN A AND ELIZABETH RUST | | 9818 SAGEPIKE DR | | | HOUSTON | TX | 77089 | |
| GLEN A CARSTENS | | 25 S PISTAKEE LK RD | | | FOX LAKE | IL | 60020 | |
| GLEN A WEGWORTH | | 2900 ROSE AVENUE | | | MCHENRY | IL | 60050-1733 | |
| GLEN A. CARTER | JUDY A. CARTER | 8778 STELZER ROAD | | | HOWELL | MI | 48843-0000 | |
| GLEN A. TERRY | GLENDA A. TERRY | 9611 NORTH FRANCESA LANE | | | NEWMAN LAKE | WA | 99025 | |
| GLEN A. WALLACE | | 3065 SYCAMORE BEACH RD | | | ANGOLA | IN | 46703 | |
| GLEN A. ZYGMUNTOWICZ | EVA M. ZYGMUNTOWICZ | 34 CHURCH STREET | | | DOUGLAS | MA | 01516 | |
| GLEN ALPINE TOWN | | 103 PITTS ST PO BOX 898 | TREASURER | | GLEN ALPINE | NC | 28628 | |
| Glen Alvin DeMarcus III | | 130 Circle Dr | | | Wahiawa | HI | 96786 | |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33914 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| GLEN AND DAWN HELLING | | 36 MAVERICK LANE | | | SHERIDAN | WY | 82801 | |
| GLEN AND ECHO HUTCHINSON | | 182 PETER ST | J AND J SEAMLESS GUTTER | | SCHOLLSBURG | PA | 15559 | |
| GLEN AND KARIN SMITH | | 29765 HILLVIEW DR | AND CRM CONSTRUCTION INC | | MICHANICSVILLE | MD | 20659 | |
| GLEN AND LISA ALBERS | | 3123 E 37 ST | | | TULSA | FL | 74105 | |
| GLEN AND SHIRLEY STOINSKI AND | | 1611 COLORADO AVE | RL HOWELL CONSTRUCTION | | FLINT | MI | 48506 | |
| GLEN AND SONDRA HOWE AND | | 650 PATHWOOD LN | CONCENTRE CONSTRUCTION AND RESTORATION | | STOCKBRIDGE | GA | 30281 | |
| GLEN AND TAMMY CONLEY | | 2426 SE STONECROP CONLEY | | | PORT ST LUCIA | FL | 34984 | |
| GLEN AND VANILDA HAMMONDS | | 20553 S LONE ELM RD | | | SPRING HILL | KS | 66083-8465 | |
| GLEN AND VERONICA GEORGE | | 12730 NW 22ND AVE | | | MIAMI | FL | 33167 | |
| GLEN ANGELOS | FRANCES RUSSMAN | 21 NORWICH DRIVE | | | TOMS RIVER | NJ | 08757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN ARBOR TOWNSHIP | | PO BOX 56 | | | GLEN ARBOR | MI | 49636 | |
| GLEN ARBOR TOWNSHIP | | PO BOX 56 | TREASURER GLEN ARBOR TWP | | GLEN ARBOR | MI | 49636 | |
| GLEN ARDEN HOMEOWNERS ASSOCIATION | | 1 WILLOW POND DR | C O UBE | | HOWELL | NJ | 07731 | |
| GLEN B. JACOB | CHRISTINE A. JACOB | 1 ESOPUS DRIVE | | | CLIFTON PARK | NY | 12065-4051 | |
| GLEN BAKKE | | 327 S MORRIS ST | | | RANDOLPH | NJ | 07869 | |
| GLEN BURNIE BANK | | 101 CRAIN HWY SE | GROUND RENT | | GLEN BURNIE | MD | 21061 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | | | GLEN BURNIE | MD | 21060 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | MUTUAL SAVINGS | | GLEN BURNIE | MD | 21060 | |
| GLEN C WATSON III ATT AT LAW | | 1106 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| GLEN C. KRUSE | REBECCA H. KRUSE | 17121 TALL PINES CT | | | NORTHVILLE | MI | 48167 | |
| GLEN C. KRUSE | REBECCA H. KRUSE | 17121 TALL PINES CT | | | NORTHVILLE | MI | 48168 | |
| GLEN CAMPBELL BORO | | RD | | | GLEN CAMPBELL | PA | 15742 | |
| GLEN COGER | | PO BOX 23057 | | | OVERLAND PARK | KS | 66283 | |
| GLEN COVE CITY | | 9 GLEN ST | EVELYN WILLET FISCHER TAX COL | | GLEN COVE | NY | 11542 | |
| GLEN COVE CITY | | 9 GLEN ST | TAX COLLECTOR | | GLEN COVE | NY | 11542 | |
| GLEN COVE CO SUPPLEMENTAL | | CITY HALL | TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | 9 GLEN ST CITY HALL TAX DEPT | CITY OF GLEN COVE TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | 9 GLEN ST CITY HALL TAX DEPT | CITY OF GLEN COVE TAX DEPT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | CITY HALL | CITY OF GLEN COVE TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | CITY HALL | CITY OF GLEN COVE TAX DEPT | | GLEN COVE | NY | 11542 | |
| GLEN COVE LANDING CONDOMINIUM | | 7139 KOLL CTR PKWY 300 | | | PLEASANTON | CA | 94566 | |
| GLEN COVE SCHOOL | | 9 GLEN ST CITY HALL TAX DEPT | RECEIVER OF TAXES | | GLEN COVE | NY | 11542 | |
| GLEN COVE SCHOOL | | TAX DEPT CITY HALL | RECEIVER OF TAXES | | GLEN COVE | NY | 11542 | |
| GLEN D BACHMAN ATT AT LAW | | 714 9TH ST | | | DURHAM | NC | 27705 | |
| GLEN D ELROD | | 105 SLIPPERY ROCK COURT | | | OVILLA | TX | 75154-0000 | |
| GLEN D. SEYMOUR | GLENNA J. SEYMOUR | 200 GANEGA TRAIL | | | VONORE | TN | 37885 | |
| GLEN DOTTINO | BARBARA DOTTINO | 267 HUDSON AVE | | | NORWOOD | NJ | 07648 | |
| GLEN E CORNELL | DIANA K CORNELL | 10966 MAPAVILLE-HEMATITE RD. | | | FESTUS | MO | 63028 | |
| GLEN E GATES ATT AT LAW | | 575 E ALLUVIAL AVE STE 103A | | | FRESNO | CA | 93720 | |
| GLEN E GATES ATT AT LAW | | 7100 N FINANCIAL DR STE 105 | | | FRESNO | CA | 93720 | |
| GLEN E HAFER | | 38700 PECAN LN | | | LENORE | ID | 83541 | |
| GLEN E MCCLURE | CATHERINE A MCCLURE | 13715 GLEN CT. | | | WHITTIER | CA | 90601 | |
| GLEN E SHARP II ATT AT LAW | | 13 S PEARL ST | | | PAOLA | KS | 66071 | |
| GLEN EAGLE CONDOMINIUMS | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| GLEN EDWARD ASHMAN ATT AT LAW | | 2791 MAIN ST | | | EAST POINT | GA | 30344 | |
| GLEN ELIAS | PETER ZEDLER | 6710 NARCISSUS LN N | | | MAPLE GROVE | MN | 55311-1594 | |
| GLEN ELIAS | PETER ZEDLER | 6710 NARCISSUS LN N | | | OSSEO | MN | 55311-1594 | |
| GLEN FALLS CITY | | 42 RIDGE ST | CITY OF GLENS FALLS | | GLEN FALLS | NY | 12801 | |
| GLEN FALLS CITY | | 42 RIDGE ST | CITY OF GLENS FALLS | | GLENS FALLS | NY | 12801 | |
| GLEN FLORA VILLAGE | | VILLAGE HALL | | | GLEN FLORA | WI | 54526 | |
| GLEN GALEN HALSELL ATT AT LAW | | 620 N GRANT AVE STE 1100 | | | ODESSA | TX | 79761 | |
| GLEN GAMMILL ATTORNEY AT LAW | | 2025 S BRENTWOOD BLVD STE 25 | | | SAINT LOUIS | MO | 63144-1849 | |
| GLEN GARDNER BORO | | PO BOX 307 | GLEN GARDNER BORO COLLECTOR | | GLENGARDNER | NJ | 08826 | |
| GLEN GARDNER BORO | TAX COLLECTOR | PO BOX 307 | 83 MAIN ST | | GLEN GARDNER | NJ | 08826 | |
| GLEN GROVE CONDOMINIUM | | PO BOX 844013 | DEPT 409 | | BOSTON | MA | 02284 | |
| GLEN GUSTAFSON | LUCIE GUSTAFSON | 41 ELIZABETH STREET | | | ORADELL | NJ | 07649 | |
| GLEN H AND LISA R SAEGER AND ONO | | 12900 W 50 S | BROTHERS GENERAL CONTRACTORS | | COLUMBUS | IN | 47201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN HAMMONDS AND VANILDA HAMMONDS | | 20553 S LONE ELM RD | | | SPRING HILL | KS | 66083-8465 | |
| GLEN HAVEN HOA | | 6006 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| GLEN HAVEN TOWN | | TOWN HALL | | | GLEN HAVEN | WI | 53810 | |
| GLEN HEATHER WEST TOWNHOUSES | | 101 NO 58TH AVE 27 | | | YAKIMA | WA | 98908 | |
| GLEN HOPE BORO | | PO BOX 115 | ALVIN V CALDWELL TC | | GLEN HOPE | PA | 16645 | |
| GLEN I GIPSON | JOANNE L GIPSON | 6495 NORTH PALM AVENUE | | | SAN BERNARDINO | CA | 92407 | |
| GLEN IVY TOWNHOME OWNERS ASSN | | 3405 PIEDMONT RD NE 300 | | | ATLANTA | GA | 30305 | |
| GLEN J CABBAGE | | 1290 NORTH MAIN STREET | | | RANDOLPH | MA | 02368 | |
| GLEN J LERNER AND ASSOCIATES | | 4795 S DURANGO DR | | | LAS VEGAS | NV | 89147 | |
| GLEN J MCKIE ATT AT LAW | | 801 S PERRY ST STE 125 | | | CASTLE ROCK | CO | 80104 | |
| GLEN JACKSON AND THE | | 3345 SADDLEBROOK DR | LOVELACE COMPANY | | HEPHZIBAH | GA | 30815 | |
| GLEN K LAFFERTY | ILENE PEARLMAN | 2912 RISING SUN RD | | | ARDMORE | PA | 19003-1823 | |
| GLEN L HOUSTON ATT AT LAW | | 1304 W BROADWAY PL | | | HOBBS | NM | 88240 | |
| GLEN L. HATCHER | JAVAY M. HATCHER | 23219 PLUMBROOKE | | | SOUTHFIELD | MI | 48075 | |
| GLEN LAUREL ASSOCIATION INC | | 1010 BUCK JONES RD | C O OMEGA MANAGEMENT | | RALEIGH | NC | 27606-3323 | |
| GLEN LYN TOWN | | PO BOX 88 | TREASURER TOWN OFGLEN LYN | | GLEN LYN | VA | 24093 | |
| GLEN LYN TOWN | | TAX COLLECTOR | | | GLEN LYN | VA | 24093 | |
| GLEN M AND SALLY A CUMMING | | 1963 MAPLE LEAF DR | | | WINFERMERE | FL | 34786 | |
| GLEN MACDONALD | MEGAN MACDONALD | 408 NORTH CREEK CIRCLE | | | DAGSBORO | DE | 19939 | |
| GLEN MACGREGOR AND | | BILLIE MAC GREGOR | 11333 LONG VALLEY ROAD | | PENN VALLEY | CA | 95946 | |
| GLEN MARC INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALITMORE | MD | 21201 | |
| GLEN MARC INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| GLEN MEADOWS ASSOCIATION | | PO BOX 907 | | | CLARKSTON | MI | 48347 | |
| GLEN O VINCENT AND | | 1031 CHARLESTON LN | EPIC RESTORATION LLC | | SAVANNAH | TX | 76227 | |
| Glen Oaks Enterprises Inc | | 11711 Se 8th St Ste 100 | | | Bellevue | WA | 98005-3543 | |
| GLEN OAKS ESCROW | | 6100 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| GLEN OAKS MANOR TOWNHOMES ASSOC | | 1895 E COUNTY RD E | | | SAINT PAUL | MN | 55110 | |
| GLEN OAKS VILLAGE OWNERS INC | | 261 03 LANGSTON AVE | | | GLEN OAKS | NY | 11004 | |
| GLEN OR JACKIE NIXON | | 255 ELM ST | | | AUBURN | CA | 95603 | |
| GLEN PARK VILL COMBINED | | 642 MAIN ST | VILLAGE CLERK | | GLEN PARK | NY | 13601 | |
| GLEN PARK VILLAGE | | BOX 63 | | | BROWNVILLE | NY | 13615 | |
| GLEN PIEPERGERDES REAL ESTATE APRSR | | PO BOX 11245 | | | PHOENIX | AZ | 85061 | |
| GLEN PRESTON AND ROGER | | 109 LIVE OAKS ST | COPELAND AMERICAN RESTORATION AND KLEENING | | TOW | TX | 78672 | |
| GLEN R AND LEANNA VESTAL AND | | 202 BLAND AVE | ALL PRO CONSTRUCTION | | BLANCHESTER | OH | 45107 | |
| GLEN R ANSTINE ATT AT LAW | | 7400 WADSWORTH BLVD STE 101 | | | ARVADA | CO | 80003-2767 | |
| GLEN R BREGMAN ATT AT LAW | | 16633 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| GLEN R MANGSETH | KAREN J DORCHAK | 4032 BRITTANY CT | | | EL DORADO HILLS | CA | 95762 | |
| GLEN R SPRAGUE | | 722 PRONTO DRIVE | | | SAN JOSE | CA | 95123 | |
| GLEN R VESTAL AND LEANNA | | 202 BLAND AVE | VESTAL | | BLANCHESTER | OH | 45107 | |
| GLEN RAY BROWN | | 1407-1409 FIVE D DRIVE | | | EL CAJON | CA | 92021 | |
| GLEN RIDGE BORO | | 825 BLOOMFIELD AVE RM 102 | GLEN RIDGE BORO TAX COLLECTOR | | GLEN RIDGE | NJ | 07028 | |
| GLEN RIDGE BORO | | 825 BLOOMFIELD AVE RM 102 | TAX COLLECTOR | | GLEN RIDGE | NJ | 07028 | |
| GLEN ROCK BORO | | MUNICIPAL BUILDING | TAX COLLECTOR | | GLEN ROCK | NJ | 07452 | |
| GLEN ROCK BORO | | MUNICIPAL BUILDING 1 HARDING PLZ | GLEN ROCK BORO TAX COLLECTOR | | GLEN ROCK | NJ | 07452 | |
| GLEN ROCK BORO YORK | | 108 W CT | TAX COLLECTOR OF GLEN ROCK BORO | | GLEN ROCK | PA | 17327 | |
| GLEN ROCK BORO YORK | | 82 ARGYLE AVE | TAX COLLECTOR OF GLEN ROCK BORO | | GLEN ROCK | PA | 17327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN ROCK BORO YORK COUNTY | | 40 WINTER AVE | TAX COLLECTOR | | GLEN ROCK | PA | 17327 | |
| GLEN SIZEMORE REALTORS | | 301 S DUAL HWY | | | SEAFORD | DE | 19973 | |
| GLEN TOWN | | 7 ERIE ST | TAX COLLECTOR | | FULTONVILLE | NY | 12072 | |
| GLEN VALENTINE | | 921 DAVIS ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| GLEN VIEW CHAMBER OF COMMERCE | | 2320 GLENVIEW ROAD | | | GLENVIEW | IL | 60025 | |
| GLEN W NEELEY ATT AT LAW | | 863 E 25TH ST | | | OGDEN | UT | 84401 | |
| GLEN W ROGERS ROBIN S ROGERS | | 12087 S 18TH ST | | | JENKS | OK | 74037 | |
| GLEN WALDRON | JENNIFER WALDRON | 6449 EAST BAYBERRY STREET | | | OAK PARK | CA | 91377-0000 | |
| GLEN, AUTUMN | | 115 BAYBERRY CT | | | STEPHENS CITY | VA | 22655 | |
| GLENAIRE | | 208 REESE RD | ANETTE WILSON COLLECTOR | | LIBERTY | MO | 64068 | |
| GLENBEULAH VILLAGE | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| GLENBROOK SECURITY SERVICES INC | | 1400 S WOLF RD STE 300 | | | WHEELING | IL | 60090 | |
| GLENBROOKE AT BRIDGEWATER | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| GLENBURN TOWN | | 144 LAKEVIEW RD | TOWN OF GLENBURN | | BANGOR | ME | 04401 | |
| GLENBURN TOWN | | 144 LAKEVIEW RD | TOWN OF GLENBURN | | GLENBURN | ME | 04401 | |
| GLENBURN TOWNSHIP SCHOOL | | PO BOX 1217 | TAX COLLECTOR | | SCRANTON | PA | 18501 | |
| GLENBURN TOWNSHIP SCHOOL DISTRICT | | PO BOX 497 | T C OF GLENBURN TWP SCH DIST | | SCRANTON | PA | 18504-0497 | |
| GLENBURN TWP LACKAW | | PO BOX 497 | T C OF GLENBURN TOWNSHIP | | DALTON | PA | 18414 | |
| GLENCAIRN CIA | | 16650 PINE FOREST LN | | | HOUSTON | TX | 77084 | |
| GLENCOE CITY | | PO BOX 98 | | | GLENCOE | KY | 41046 | |
| GLENCOE CITY | | PO BOX 98 | CITY OF GLENCOE | | GLENCOE | KY | 41046 | |
| GLENCOE INSURANCE LTD | | 8 12 E BROADWAY | | | PEMBROKE | | | BERMUDA |
| GLENCOE TOWN | | TAX COLLECTOR | | | ARCADIA | WI | 54612 | |
| GLENDA A. SIMMS | | 6160 TUSCARAWAS ROAD | | | INDUSTRY | PA | 15052 | |
| Glenda Anderson | GLENDA ANDERSON VS NATIONAL CITY MORTGAGE | 1204 Dunbarton Drive | | | Richardson | TX | 75081 | |
| GLENDA BELL | | 1250 SUZANNE DR | | | ANGELS CAMP | CA | 95222-9745 | |
| GLENDA BELL | | 1250 SUZANNE DRIVE | | | ANGELS CAMP | CA | 95222 | |
| GLENDA BRUCKNER | | 1236 E, REDFIELD RD. | | | PHOENIX | AZ | 85022 | |
| GLENDA GEE | | 1209 SWAN LAKE ROAD | | | EDMOND | OK | 73003 | |
| GLENDA GUILLORY AND ROY A PEREZ | | 2609 ASHMONT DR | FRAMING | | MISSOURI CITY | TX | 77459 | |
| GLENDA GUILLORY AND STRATEGIC | | 2906 ASHMONT DR | VISIONS CORPORATION | | MISSOURI CITY | TX | 77459 | |
| GLENDA J GRAY ATT AT LAW | | 205 N MICHIGAN STE 1900 | | | CHICAGO | IL | 60601 | |
| GLENDA J HOPPER | | 6836 W APPLETON AVE APT 4 | | | MILWAUKEE | WI | 53216-2757 | |
| GLENDA JABLONSKI | | 962 86TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| Glenda Jones | | 7542 Saint Clair Ave | | | North Hollywood | CA | 91605-3022 | |
| GLENDA LEWIS AND SARAH HAGLER | | 1202 NORTHLK DR | TEXAS BEST CONSTRUCTION | | RICHARDSON | TX | 75080 | |
| GLENDA S COOK ATT AT LAW | | 230 PEACHTREE ST NW STE 19 | | | ATLANTA | GA | 30303 | |
| GLENDA S GIBSON | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| GLENDA STUBBLEFIELD | | 16849 WEST MESQUITE STREET | | | GOODYEAR | AZ | 85338 | |
| GLENDALE | | 1000 TECHNOLOGY DR MAIL STATION 430 | | | OFALLON | MO | 63368 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | |
| GLENDALE CITY | | 5850 W GLENDALE AVE | IMPROVEMENT DISTRICTS | | GLENDALE | AZ | 85301 | |
| GLENDALE CITY | | 5909 N MILW RIVER PKWY | TREASURER | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILW RIVER PKWY | TREASURER | | MILWAUKEE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER GLENDALE CITY | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER GLENDALE CITY | | MILWAUKEE | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER | | GLEANDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | TREASURER GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209 | |
| GLENDALE OAKS HOA | | 2626 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| GLENDALE ROOFING CO INC | | 11029 N 24TH AVE STE 801 802 | | | PHOENIX | AZ | 85029 | |
| GLENDALE ROOFING COMPANY INC | | 6130 W MYRTLE AVE | | | GLENDALE | AZ | 85301 | |
| GLENDALE S D BECCARIA TWP | | 149 WASHINGTON ST | TC OF GLENDALE AREA SCHO DIST | | COALPORT | PA | 16627 | |
| GLENDALE S D BECCARIA TWP | | PO BOX 119 | TC OF GLENDALE AREA SCHO DIST | | COALPORT | PA | 16627 | |
| GLENDALE SCHOOL DISTRICT | | 810 FOREST ST | | | COALPORT | PA | 16627 | |
| GLENDALE SCHOOL DISTRICT | | TAX COLLECTOR | | | IRVONA | PA | 16656 | |
| GLENDALE SD COALPORT BORO | T C OF GLENDALE SCHOOL DIST | PO BOX 125 | 731 MAIN ST | | COALPORT | PA | 16627 | |
| GLENDALE SD IRVONA BORO | | 255 HOPKINS ST | T C OF GLENDALE SCHOOL DIST | | IRVONA | PA | 16656 | |
| GLENDALE SD READE TWP | | BOX 79 | ALICE J ODONNELL TAX COLLECTOR | | GLASGOW | PA | 16644 | |
| GLENDALE SD READE TWP | | BOX 79 | T C OF GLENDALE AREA SCH DIST | | GLASGOW | PA | 16644 | |
| GLENDALE SD READE TWP ALICE J | | BOX 79 | | | GLASGOW | PA | 16644 | |
| GLENDALE SD WHITE TWP | | 1800 BEAVER VALLEY RD | T C OF GLENDALE AREA SCH DIST | | FLINTON | PA | 16640 | |
| GLENDALE SD WHITE TWP | | RD 1 BOX 42206 | T C OF GLENDALE AREA SCH DIST | | FLINTON | PA | 16640 | |
| GLENDALE TOWN | | 25151 LYNDALE RD | | | KENDALL | WI | 54638 | |
| GLENDALE TOWN | | RT1 | | | KENDALL | WI | 54638 | |
| GLENDALE VILLAGE ASSOCIATION | | PO BOX 5 | | | ROSEMOUNT | MN | 55068 | |
| GLENDALE VILLAGE HOA INC | | 646 E COLONIAL DR | C O WAN AND MALCHOW PA | | ORLANDO | FL | 32803 | |
| GLENDALYS AND ANGEL SANTIAGO | | 4002 DOWNEY CT | | | ORLANDO | FL | 32822 | |
| GLENDEN BAKKE | ELAINE BAKKE | 327 S MORRIS STREET | | | RANDOLPH | NJ | 07869 | |
| GLENDINE PHILLIPS ESTATE | | 4120 W 135TH PL | | | ROBBINS | IL | 60472 | |
| GLENDON BORO | | 70 BERGER RD GL | TAX COLLECTOR | | EASTON | PA | 18042 | |
| GLENDON BORO NRTHHPTN | | 24 FRANKLIN ST | TERRY SIDOR TAX COLLECTOR | | EASTON | PA | 18042 | |
| GLENDON E. RANDALL | VIRGINIA E. RANDALL | 10 JONES STREET | | | ST JOHNSBURY | VT | 05819 | |
| GLENDORADO FARMERS MUT | | | | | PRINCETON | MN | 55371 | |
| GLENDORADO FARMERS MUT | | 705 190TH AVE NE | | | PRINCETON | MN | 55371 | |
| GLENEAGLES GREEN II OWNERS | | 902A PALM BLVD S | | | NICEVILLE | FL | 32578 | |
| GLENFIELD BOROUGH | | 115 RIVER RD | KAREN MENHART TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| GLENFORD S. FULLEN | KAREN D. FULLEN | 4674 MIDLAND AVE | | | WATERFORD | MI | 48329 | |
| GLENHAVEN LAKES CLUB INC | | 664 RAINBOW DR | | | RO WOOLEY | WA | 98284 | |
| GLENHURST HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GLENHURTS HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| GLENICE AND FRANCES FEIMSTER AND | | 2900 N L ST | DEANS DISCOUNT CARPET INC | | FORT SMITH | AR | 72901 | |
| GLENICE AND FRANCES FEIMSTER AND | | 2900 N L ST | JONES GENERAL HOME REPAIR | | FORT SMITH | AR | 72901 | |
| GLENICE FEIMSTER FRANCES FEIMSTER | | 2900 N L ST | AND CONSTRUCTION MASTERS HOME IMPROVEMENT LLC | | FORT SMITH | AR | 72901 | |
| GLENICE FEIMSTER FRANCES FEIMSTER | | 2900 N L ST | AND WYNNS GLASS AND MIRROR | | FORT SMITH | AR | 72901 | |
| GLENLEA PARK HOMEOWNERS ASSOCIATION | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| GLENLLOYD OFFICE AND CONF CENTER | | 701 S HARRISON AVE | | | KANKAKEE | IL | 60901 | |
| GLENMARK INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| GLENMOOR ON THE LAKE ASSOCIATION | | PO BOX 555 | C O RESIDENTIAL PROPERTY SERV INC | | GRAND BLANC | MI | 48480 | |
| GLENMORE CITY | | PO BOX 265 | TAX COLLECTOR | | GLENMORA | LA | 71433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENMORE COMMUNITY ASSOCIATION INC | | PO BOX 93 | | | KESWICK | VA | 22947 | |
| GLENMORE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GLENMORE TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| GLENN & SUSAN MANKER SEALE | | 7512 N ELLISON DR | | | TUCSON | AZ | 85704 | |
| GLENN A CARLSON ESQ LTD | | 1050 MAIN ST STE 25 | | | EAST GREENWICH | RI | 02818 | |
| GLENN A HOUGHTON | BETTY ROSE HOUGHTON | 16 CHERRY AVENUE | | | HOLTSVILLE | NY | 11742-1707 | |
| GLENN A MARSHALL | CLAIRE D MARSHALL | 426 GREENWOOD DR | | | WILMINGTON | DE | 19808 | |
| GLENN A METCALF ATT AT LAW | | PO BOX 454 | | | MOVILLE | IA | 51039 | |
| GLENN A MURPHY ATT AT LAW | | PO BOX 349 | | | HARRISBURG | IL | 62946 | |
| GLENN A REICHELSCHEIMER ATT AT L | | 98 87 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| GLENN A SMITH ATT AT LAW | | STE 210 | | | PITTSBURGH | PA | 15216 | |
| GLENN A STOCKTON ATT AT LAW | | 207 E MAIN ST | | | GARDNER | KS | 66030 | |
| GLENN A STOCKTON ATT AT LAW | | 207 MAIN ST | | | GARDNER | KS | 66030 | |
| GLENN A TOLBERT AND JELENA TOLBERT | | 331 E BROAD ST | | | OZARK | AL | 36360 | |
| GLENN A WOMACK | DIANE L WOMACK | 202 E ENOTA STREET | | | OXFORD | IN | 47971-8526 | |
| GLENN A. CARLSON | BETSY A. NOLAN | 17 OLD AUBURN ROAD | | | DERRY | NH | 03038 | |
| GLENN A. FINCH | | 1551 W PRICE RD | | | SAINT JOHNS | MI | 48879 | |
| GLENN AND BETTY REID AND | | 20172 CHARLANNE DR | DISASTER RESPONSE RESTORATION | | REDDING | CA | 96002 | |
| GLENN AND CAROLE STEPHENS AND | | 1715 WINDING CREEK CIR | PARKER YOUNG CONSTRUCTION | | SNELLVILLE | GA | 30078 | |
| GLENN AND CAROLYN FOLEY | | 17433 LAKE AZALEA DR | | | BATON ROUGE | LA | 70817 | |
| GLENN AND DEORITHA WATERS | | 2009 JESSICA WAY | CHASE MANHATTAN MORG CO | | NAVARRE | FL | 32566 | |
| GLENN AND ELISABETH JACOBY | | 1704 DEWITT ESTATES RD | LIVING TRUST AND ELISABETH JACOBY AND GLENN JACOBY | | ALPINE | CA | 91901 | |
| GLENN AND ELODIA HARVEY | | AND HENRY MAHON | | | PORT LAVACA | TX | 77979 | |
| GLENN AND JACQUELINE FERRACONE | | 1939 EAGLE FARMS RD | | | CHESTER SPRINGS | PA | 19425 | |
| GLENN AND JOSIE ROSE AND LAWRENCE | | 608 WOODS ST | PAINTING | | WICHITA FALLS | TX | 76301 | |
| GLENN AND JOYCE ELLIOTT AND | | 338 TURNER LOOP | N STAR BUILDERS | | GRAY | KY | 40734 | |
| GLENN AND JOYCE MEADOWS AND | | 26525 BASS BLVD | JOYCE LAMONT | | HARLINGEN | TX | 78552 | |
| GLENN AND KIRSTEN DEUTSCHLANDER AND | | 15999 QUINCE ST NW | | | ANDOVER | MN | 55304-4287 | |
| GLENN AND LISA ELROD | | 4233 SAGEWOOD CT | | | GREENWOOD | IN | 46143 | |
| GLENN AND LOGUE | | PO BOX 146 | | | MATTOON | IL | 61938 | |
| GLENN AND LORIE DAVIS | | 12255 MCCANDLISS DR | | | GULFPORT | MS | 39503 | |
| GLENN AND PATTY HEALY | | 78 RIDGE RD | | | POQUOSON | VA | 23662 | |
| GLENN AND RUTH SEATON AND | | 1708 PALMETTO TYRONE RD | CHAMPION CONSTRUCTION SYSTEMS | | SHARPSBURG | GA | 30277 | |
| GLENN AND SAMANTHA PEAS | | 112 N WASHINGTON ST | | | MOUNT PULASKI | IL | 62548 | |
| GLENN AND SHELLEY DECOU AND | ACE CONSTRUCTION SERVICES | 6943 W MAIN ST | | | FRISCO | TX | 75034-4246 | |
| GLENN AND SHIRLEY THOMAS | AND ALLIED GENERAL CONTRACTORS INC | 337 E VIEW BLVD | | | BIRMINGHAM | AL | 35215-7756 | |
| GLENN AND SHIRLEY THOMAS AND | ICON RESTORATION | 337 E VIEW BLVD | | | BIRMINGHAM | AL | 35215-7756 | |
| GLENN AND SUSAN NELSON | | 1508 WESTERN LN | | | SOUTHSIDE | AL | 35907 | |
| GLENN ANDERSON ATT AT LAW | | 56 4TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| GLENN ARTHUR WALKER AND | | 3714 WOODBRIAR DR | LACEY ROOFING | | HOUSTON | TX | 77068 | |
| GLENN ASSOCIATES | | 222D N WALNUT ST | | | WEST CHESTER | PA | 19380-2657 | |
| GLENN B STEARNS CHAPTER 13 | | 801 WARRENVILLE RD STE 650 | | | LISLE | IL | 60532-4350 | |
| GLENN B. KAPING | ALISHA A. KAPING | 60843 CSAH 18 | | | LITCHFIELD | MN | 55355 | |
| GLENN BLUM AND GAIL BLUM | | 200 SALFORD DR | | | ALGONQUIN | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN BRESSAN | | 21 STRATFORD DR | | | BRICK | NJ | 08724-3854 | |
| GLENN CHERTKOW ATT AT LAW | | 1525 E 53RD ST STE 524 | | | CHICAGO | IL | 60615 | |
| GLENN COLUSA ID ASSESSMENTS | | PO BOX 150 | GLENN COLUSA IRRIGATION DIST | | WILLOWS | CA | 95988 | |
| GLENN COPPOLA | SUSAN M COPPOLA | 723 CLOVERDALE DRIVE | | | ELMA | NY | 14059 | |
| GLENN COUNTY | | 516 W SYCAMORE ST | GLENN COUNTY TAX COLLECTOR | | WILLOWS | CA | 95988 | |
| GLENN COUNTY | | 516 W SYCAMORE ST FL 1 | | | WILLOWS | CA | 95988-2747 | |
| GLENN COUNTY | GLENN COUNTY TAX COLLECTOR | 516 W SYCAMORE ST FL 1 | | | WILLOWS | CA | 95988-2747 | |
| GLENN COUNTY RECORDER | | 516 W SYCAMORE ST FL 2 | | | WILLOWS | CA | 95988-2747 | |
| GLENN D KALBER SR | ANNETTE KALBER | 7 LYONS STREET | | | SOUTH RIVER | NJ | 08882 | |
| GLENN D SOLOMON ATT AT LAW | | EIGHT PARK CNETER CT STE 200 | | | OWINGS MILLS | MD | 21117 | |
| GLENN D. DAVIS | DEBORAH M. DAVIS | 831 ELLESMERE WAY | | | OAK PARK | CA | 91377 | |
| GLENN D. GEDA | | 2127 MACKWOOD COURT | | | ROCHESTER HILLS | MI | 48307 | |
| GLENN D. JONES | DEBORAH C. JONES | 329 WILLWAY DRIVE | | | MANAKIN SABOT | VA | 23103 | |
| GLENN D. STEVENS | JANEITH STEVENS | 1274 W 1000 N | | | ALEXANDRIA | IN | 46001 | |
| GLENN D. WOOLUM | ALISON D. WOOLUM | 11 VALLEY VIEW LANE | | | MARLBORO | NY | 12542 | |
| GLENN DICKERSON | | 1414 SUNFLOWER COURT | | | QUAKERTOWN | PA | 18951 | |
| GLENN DOUGLAS TERRY | LESLEY ALYSON TERRY | 1616 LA FLORA DR | | | SAN MARCOS | CA | 92069 | |
| GLENN E CHADWICK | COURTNEY L CHADWICK | 5764 EDGEBROOK DRIVE | | | GALENA | OH | 43021 | |
| GLENN E FORBES ATT AT LAW | | 166 MAIN ST | | | PAINESVILLE | OH | 44077 | |
| GLENN E JONES | PAMELA B JONES | 501 BAYLISS DRIVE | | | RICHMOND | VA | 23235 | |
| GLENN E SMITH | NANCY A SMITH | PO BOX 633 | | | WINTERS | TX | 79567-0633 | |
| GLENN E SUTT | | PO BOX 12372 | | | GLENDALE | AZ | 85318-2372 | |
| GLENN E. ALLEN SR | SARA B. ALLEN | 144 LAKE POINT DRIVE | | | ROCKINGHAM | NC | 28379 | |
| GLENN E. BRANSCOME | CATHERINE A. BRANSCOME | 1110 S YORKCHESTER DRIVE | | | YORKTOWN | IN | 47396 | |
| GLENN E. FONDAW | ANGELIQUE M. FONDAW | 869 ALLSTON DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| GLENN E. HELLER | MARIAN E. HELLER | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| GLENN E. MAKIN JR | CAROLE J. MAKIN | 2871 LAKEWAY | | | HIGHLAND | MI | 48356-2154 | |
| GLENN E. TILL | | 1965 CHESTNUT | | | HOLT | MI | 48842 | |
| GLENN E. WEISSINGER | JILL M. WEISSINGER | 1611 FAIR OAKS | | | ROCHESTER HILLS | MI | 48307 | |
| GLENN ENTERPRISES INC | | 2610 S BALA DR | | | TEMPE | AZ | 85282 | |
| GLENN EVERETT CAMUS | LINDA ANN CAMUS | 2975 MURAT STREET | | | SAN DIEGO | CA | 92117 | |
| GLENN F RUSSELL JR ATT AT LAW | | 38 ROCK ST STE 12 | | | FALL RIVER | MA | 02720 | |
| GLENN F. NELSON | TERI L. NELSON | 814 BEDFORDSHIRE RD. | | | LOUISVILLE | KY | 40222 | |
| GLENN FOULKE | LORI M FOULKE | 60C ROUTE FOUR | | | LAKE LOTAWANA | MO | 64086-9723 | |
| GLENN GALLOWAY | | 45153 112TH ST WEST | | | LANCASTER | CA | 93536 | |
| GLENN GAYER ATT AT LAW | | 25900 GREENFIELD RD STE 220 | | | OAK PARK | MI | 48237 | |
| GLENN GERBER | | 309 BOWERS LN | | | MEDIA | PA | 19063 | |
| GLENN GREEN | SANDRA GREEN | PO BOX 855 | | | TESUQUE | NM | 87574 | |
| GLENN GUILLORY | | 235 GOLF LINKS ST | | | PLEASANT HILL | CA | 94523 | |
| GLENN GUILLORY OR | JEFF FIGONE | | P O BOX 24 | | NOVATO | CA | 94948-0024 | |
| GLENN GUILLORY OR ANTHONY GUILLORY | | 6680 ALHAMBRA AVE. STE 403 | | | MARTINEZ | CA | 94553 | |
| GLENN H LOWNEY | | 6391 WILLOW AVE | | | RIALTO | CA | 92377 | |
| GLENN H PAVINICH | | 5052 KEARSARGE AVENUE | | | LOS ALAMITOS | CA | 90720 | |
| GLENN H WECHSLER ESQ | | 2033 N MAIN ST STE 430 | | | WALNUT CREEK | CA | 94596 | |
| GLENN H WILLIAMS ATT AT LAW | | 201 N PEARMAN AVE | | | CLEVELAND | MS | 38732 | |
| GLENN H. MADERT | MARIE L. MADERT | 4888 OAKCREST DRIVE | | | FAIRFAX | VA | 22030 | |
| GLENN HAYNES | | 15111 OXFORD HOLLOW DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| GLENN HEIGHTS CITY | | 1938 S HAMPTON RD | ASSESSOR COLLECTOR | | GLENN HEIGHTS | TX | 75154 | |
| GLENN HEIGHTS CITY | | 1938 S HAMPTON RD | ASSESSOR COLLECTOR | | RED OAK | TX | 75154 | |
| GLENN INSURANCE INC | | 500 E ABSECON BLVD | | | ABSECON | NJ | 08201 | |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN J CEKALA AND | | SANDRA B CEKALA | 8561 LA SALLE STREET, UNIT 53 | | CYPRESS | CA | 90630 | |
| GLENN J CENTOLANZA | | 14 BRIER ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| GLENN J DEADMAN ATT AT LAW | | 509 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| GLENN J DYSART AND | JANICE DYSART | 39 CAMBRIDGE CIR | | | PICAYUNE | MS | 39466-9278 | |
| GLENN J LABBE ATT AT LAW | | PO BOX 90871 | | | LAFAYETTE | LA | 70509 | |
| GLENN J REAMES ATT AT LAW | | 1000 BOURBON ST | | | NEW ORLEANS | LA | 70116 | |
| GLENN J SANTELLA | | 8532 SUMMERDALE ROAD #91 | | | SAN DIEGO | CA | 92126-5438 | |
| GLENN J SCHWARTZ ATT AT LAW | | 7825 WASHINGTON AVE S STE 500 | | | MINNEAPOLIS | MN | 55439 | |
| GLENN J. GLINSKI | | PO BOX 365 | | | MANCHESTER | MI | 48158 | |
| GLENN K. NAKAISHI | MARLENE D. NAKAISHI | PO BOX 5468 | | | HILO | HI | 96720 | |
| GLENN KINGERY INC | | PO BOX 2262 | | | SALEM | VA | 24153 | |
| GLENN L KLAVANS ATT AT LAW | | 7310 RITCHIE HWY STE 202 | | | GLEN BURNIE | MD | 21061 | |
| GLENN L STEPHENSON PC | | 1984 WASHINGTON AVE | | | SEAFORD | NY | 11783 | |
| Glenn L. Widom, P.A. | EAST COAST APPRAISERS LLC VS SHEILA , GMAC MORTGAGE, LLC, NATIONWIDE INSURANCE COMPANY OF FLORIDA | 1501 Venire Avenue, Suite 201 | | | Miami | FL | 33146 | |
| GLENN M AND MARSHA L SIMMONS AND | | 14405 S ROBINSON AVE | SALAZAR ROOFING AND CONST | | OKLAHOMA CITY | OK | 73170 | |
| GLENN M BAKER | | 3746 WOODRUFF AVENUE | | | LONG BEACH | CA | 90808 | |
| GLENN M BRIGANTE | | 18 CHAMONIX | | | LAGUNA NIGUEL | CA | 92677 | |
| GLENN M MARINO AND | | 1627 LAMANCHE ST | DESALVO BLACKBURN AND KITCHENS LLC | | NEW ORLEANS | LA | 70117 | |
| GLENN M SCHILLER CO LLC | | 611 W MARKET ST STE C | | | AKRON | OH | 44303 | |
| GLENN M SCHILLER CO LLC | | PO BOX 35215 | | | CANTON | OH | 44735 | |
| GLENN M SMITH AND NORMA OAKLEY | SMITH REVOCABLE LIVING TRUST | 5146 JONES LANDING | | | PETOSKEY | MI | 49770 | |
| GLENN M THOMAS | | PO BOX 90463 | | | SAN DIEGO | CA | 92169-2463 | |
| GLENN M. SMITH JR | | 5146 JONES LANDING | | | PETOSKEY | MI | 49770 | |
| GLENN MARSH | All For 1 Real Estate | 46126 W. TULIP LANE | | | MARICOPA | AZ | 85139 | |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| GLENN MILLER | | 4531 RANCHGROVE DRIVE | | | IRVINE | CA | 92604 | |
| GLENN MILLER | GEM Real Estate Associates, Inc | 500 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| GLENN MORRISSETTE | Chella Holdings Inc | 4230 SOUTH MACDILL AVENUE | | | TAMPA | FL | 33611 | |
| GLENN MOYER REAL ESTATE AND APPR | | 34 N 16TH ST | | | ALLENTOWN | PA | 18102 | |
| GLENN NEUTRIN | | PO BOX 2320 | | | WILLITS | CA | 95490-2320 | |
| GLENN O GIVENS JR | | 735 N WATER ST STE 807 | | | MILWAUKEE | WI | 53202 | |
| GLENN O SHACKELFORD ATT AT LAW | | PO BOX 1263 | | | SOMERSET | KY | 42502 | |
| GLENN P SNIDER | REBECCA S SNIDER | 10303 PINE GLEN CIR | | | LOUISVILLE | KY | 40291-5258 | |
| GLENN P. MCCONNACH | JANE T. MCCONNACH | 3880 COMSTOCK LANE NORTH | | | PLYMOUTH | MN | 55446 | |
| GLENN R ASHFORD | BETTY J ASHFORD | 3760 SW CANAL BLVD | | | REDMOND | OR | 97756 | |
| GLENN R BARTIFAY ATT AT LAW | | 400 PENN CTR BLVD STE 777 | | | PITTSBURGH | PA | 15235 | |
| GLENN R COPELAND ATT AT LAW | | 3505 BRAINERD RD | | | CHATTANOOGA | TN | 37411 | |
| GLENN R GORDON | REBECCA L GORDON | 782 E ARTESIA ST | | | SAN JACINTO | CA | 92583 | |
| GLENN R HEYMAN ESQ | | 135 S LASALLE STE 1540 | | | CHICAGO | IL | 60603 | |
| GLENN R MARTIN | | 6272 WITHERS COURT | | | HARRISBURG | PA | 17111 | |
| GLENN R NELSON ATT AT LAW | | 701 PIKE ST STE 1700 | | | SEATTLE | WA | 98101 | |
| GLENN R TANKERSLEY ATT AT LAW | | 505 S INDEPENDENCE BLVD STE 20 | | | VIRGINIA BEACH | VA | 23452 | |
| GLENN R. ENGEMANN | LAURIE A. ENGEMANN | 14 LIBERTY HILLS COURT | | | LONG VALLEY | NJ | 07853 | |
| GLENN R. HINTON | BRENDA G. CARTER HINTON | 125 BRIARWOOD DRIVE | | | GREENBRIAR | TN | 37073 | |
| GLENN R. MAY | | 1403 ALWARD RD | | | DEWITT | MI | 48820 | |
| GLENN R. MILLER | DONNA L. MILLER | 1110 TOMPKINS AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GLENN R. REID | ROGER A. RIGGS | 3313 W GRANDVIEW AVENUE | | | SPOKANE | WA | 99224 | |
| GLENN R. RUHL | LEA DIPENTIMA | 5 HARVEST RD | | | NEW FAIRFIELD | CT | 06812-4907 | |
| GLENN R. WIRE | MARIAN T. WIRE | 2531 SUNNYVIEW CIRCLE | | | APPLETON | WI | 54914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN ROOFING AND CONSTRUCTION | | 12833 305TH AVE | | | PRINCETON | MN | 55371 | |
| GLENN S CHANDLER ATT AT LAW | | 6626 NAGLE AVE | | | VAN NUYS | CA | 91401 | |
| GLENN S KESSLER ATT AT LAW | | 32 CT ST STE 704 | | | BROOKLYN | NY | 11201-4404 | |
| GLENN SANDERS | | UNIT/APT 22 | | | BOULDER | CO | 80305 | |
| GLENN SHEDDRICK | | 2301 ALCYONA DRIVE | | | LOS ANGELES | CA | 90068 | |
| GLENN STAVENS | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| GLENN STAVENS | Aspen Realty Group LLC | 7365 Main St | | | Stratford | CT | 06614 | |
| GLENN STAVENS | Aspen Realty Group, LLC | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| GLENN STORY | | 4337 HILLSDALE DR | | | OLIVE BRANCH | MS | 38654 | |
| GLENN STRAUB APPRAISER INC | | PO BOX 129 | | | COTTONWOOD | AZ | 86326 | |
| GLENN SYLVESTER | | 659 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| GLENN T COLON-BONET | JEANNE M. COLON-BONET | 4304 ANTLERS COURT | | | FORT COLLINS | CO | 80526 | |
| GLENN T SMITH | KAREN L SMITH | 1191 HUNTINGTON DR #333 | | | DUARTE | CA | 91010-2400 | |
| GLENN T. BABIAK | MONIKA S. BABIAK | 2874 CURRENT DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| GLENN T. BITNER | WENDY J. BITNER | 175 MT HOPE CHURCH ROAD | | | STAFFORD | VA | 22554 | |
| GLENN T. BITNER | WENDY J. BITNER | 372 SE OLUSTEE AVE | | | LAKE CITY | FL | 32025 | |
| GLENN T. NOBLE | | 12 WELLAND COURT | | | NORTH POTOMAC | MD | 20878 | |
| GLENN TICEHURST | VIRGINIA LANIGAN | 11 TERRACE HEIGHTS | | | KATONAH | NY | 10536 | |
| GLENN TOWER | APRIL TOWER | 8233 E D ST | | | TACOMA | WA | 98404 | |
| GLENN TREIBITZ | | 2212 MARICOPA DRIVE | | | LOS ANGELES | CA | 90065 | |
| GLENN V SMITH APPRAISER | | 91 STONE CIR | | | SEDONA | AZ | 86351 | |
| GLENN W. ANDREWS | LOIS E. ANDREWS | 2784 HOGAN WAY | | | CANTON | MI | 48188 | |
| GLENN WARD CALSADA ATT AT LAW | | 2237 W SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| GLENN WEISMANTEL | | 1 RICHARDSON STREET | | | ROCHESTER | NH | 03867 | |
| GLENN Y. NISHIMURA | MICHELLE L. NISHIMURA | 98308 PONOKAULIKI ST | | | AIEA | HI | 96701 | |
| GLENN, CHARLES D & GLENN, DEANNA | | 3365 PINE VIEW DRIVE | | | SIMI VALLEY | CA | 93065 | |
| GLENN, JENNIFER & MCDANIEL, MARIO | | 379 E MOUNT ZION CHURCH RD | | | LAGRANGE | GA | 30241 | |
| GLENN, JOE | | 7322 W TURTLECREEK PL | TM BUILDERS | | TUCSON | AZ | 85757-8740 | |
| GLENN, JOHN | FIRST GENERAL SERVICES OF COLORADO SPRINGS | 212 WEST | | | MERKEL | TX | 79536-4724 | |
| GLENN, NATALIE | | 112 CALLOWAY CT | | | COLUMBIA | SC | 29223 | |
| GLENNA FULFER | Coldwell Banker Bob King Realty | 1647 West Henderson | | | Cleburne | TX | 76033 | |
| GLENNA L. SABER | | 15863 MUSSEY GRADE ROAD | | | RAMONA | CA | 92065 | |
| GLENNDA A. KIRK | RICK L. KIRK | 47860 N NAVIDAD CT | | | APACHE JUNCTION | AZ | 85218-7510 | |
| GLENNON AND KELLY LANGENECKERT AND | | 13143 LAKEWOOD DR | STEVEN M MEYER INC | | STE GENEVIEVE | MO | 63670 | |
| GLENNON AND LASER REMODELING GENERAL | | 645 S ST | | | TOMAWANNA | NY | 14150 | |
| GLENNVILLE CITY | | 134 S MAIN ST | | | GLENNVILLE | GA | 30427 | |
| GLENNVILLE CITY | | 134 S MAIN ST | TAX COLLECTOR | | GLENNVILLE | GA | 30427 | |
| GLENNVILLE CITY | | 134 S VETERANS BLVD | TAX COLLECTOR | | GLENNVILLE | GA | 30427 | |
| GLENNWILDE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| GLENNYS FULLER | | 1110 E. HERRING AVE. | | | WEST COVINA | CA | 91790 | |
| GLENOAK HILLS COMM ASSN | | 41800 ENTERPRISE CIR S I | C O RALSTON MGMT | | TEMECULA | CA | 92590-4831 | |
| GLENOLDEN BORO DELAWR | | 36 E BOONE AVE | TC OF GLENOLDEN BORO | | GLENOLDEN | PA | 19036 | |
| GLENOLDEN BORO DELAWR | T C OF GLENOLDEN BORO | PO BOX 41551 | C O BENEFICIAL BANK | | PHILADELPHIA | PA | 19101 | |
| GLENOLDEN BORO T C DEKAWR | | PO BOX 8467 | C O COMMER BANK | | PHILADELPHIA | PA | 19101 | |
| GLENOLDEN BOROUGH | | 36 E BOON AVE | TAX COLLECTOR | | GLENOLDEN | PA | 19036 | |
| GLENRIDGE HOA OF POLK COUNTY INC | | 5337 N SOCRUM LOOP RD NO 281 | | | LAKELAND | FL | 33809 | |
| GLENS FALLS CITY SCH CITY TWN CMBN | | 42 RIDGE ST | SCHOOL TAX COLLECTOR | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS COMMON SD CI GLENS FLS | | 42 RIDGE ST | SCHOOL TAX COLLECTOR | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS INSURANCE | | | | | DALLAS | TX | 75266 | |
| GLENS FALLS INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENS FALLS INSURANCE CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| GLENS KEY LOCK AND SAFE | | 1147 S STATE | | | SALT LAKE CITY | UT | 84111 | |
| GLENS OF LIBERTY MILLS | | 10724 HOMESTEAD HILLS DR | C O THE NEWCOMB GROUP | | FORT WAYNE | IN | 46804 | |
| GLENSHANNON RESERVE COMMUNITY | | 10920 GLENWOLDE DR | C O ALR ASSOCIATES | | HOUSTON | TX | 77099 | |
| GLENSHIRE COMMUNITY ASSOCIATION | | PO BOX 721558 | | | HOUSTON | TX | 77272 | |
| GLENSIDE GLASS CO | | 2623 WEST MT CARMEL AVENUE | | | GLENSIDE | PA | 19038 | |
| GLENVIEW CITY | | ATTN CITY CLERK | CITY OF GLENVIEW | | GLENVIEW | KY | 40025 | |
| GLENVIEW CITY | | PO BOX 100 | GLENVIEW COLLECTOR | | GLENVIEW | KY | 40025 | |
| GLENVIEW HILLS CITY | | 5908 BURLINGTON AVE | CLIFFORD G ROMPF TREASURER | | LOUISVILLE | KY | 40222 | |
| GLENVIEW HILLS CITY | | 6008 GLEN HILL RD | GLENVIEW HILLS CITY | | LOUISVILLE | KY | 40222 | |
| GLENVIEW MANOR CITY | | PO BOX 221196 | CITY OF GLENVIEW MANOR | | LOUISVILLE | KY | 40252 | |
| GLENVIEW YOUTH BASEBALL | | ATTN SPONSOR COMMITTEE | PO BOX 337 | | GLENVIEW | IL | 60025 | |
| GLENVILLE TOWN | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | GLENVILLE | NY | 12302 | |
| GLENVILLE TOWN | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| GLENWOOD AT VILLAGE PARK | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| GLENWOOD CITY | | 132 PINE ST | PO BOX 368 | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY | | 132 PINE ST | TAX COLLECTOR | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY | | 132 PINE ST PO BOX 368 | TREASURER GLENWOOD CITY | | GLENWOOD | WI | 54013 | |
| GLENWOOD CITY | | CITY HALL | COLLECTOR | | GLENWOOD | GA | 30428 | |
| GLENWOOD CITY | | CITY HALL | | | GLENWOOD | MO | 63541 | |
| GLENWOOD CITY | | CITY HALL PO BOX 616 | COLLECTOR | | GLENWOOD | GA | 30428 | |
| GLENWOOD CITY | TREASURER GLENWOOD CITY | 132 PINE ST PO BOX 368 | | | GLENWOOD | WI | 54013 | |
| GLENWOOD CITY CITY | | 132 PINE ST | | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY UTILITIES | | PO BOX 368 | | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD ESTATES NORTH | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| GLENWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GLENWOOD ON THE PARK CONDO ASSOC | | 1555 POST RD E | C O CONSOLIDATED ASPEN MGMG GROUP | | WESTPORT | CT | 06880 | |
| GLENWOOD PROPERTY GROUP LLC | | 3165 S ALMA SCHOOL RD, STE 29207 | | | CHANDLER | AZ | 85248 | |
| GLENWOOD STRICKLER, J | | PO BOX 1001 | | | ROANOKE | VA | 24005 | |
| GLENWOOD TOWN | | 1561 310TH ST | GLENWOOD TOWN TREASURER | | HUDSON | WI | 54016 | |
| GLENWOOD TOWN | | TOWN HALL | | | EMERALD | WI | 54012 | |
| GLENWOOD TOWN | GLENWOOD TOWN TREASURER | 1561 310TH ST | | | GLENWOOD CITY | WI | 54013-4116 | |
| GLEPCO LLC | | 1950 DISCOVERY HEIGHTS DR | | | BELLINGHAM | WA | 98226 | |
| GLESS, DIANA L | | 5562 CREEKRIDGE DR | | | MIDDLEVILLE | MI | 49333 | |
| GLESSNER, JOHN C | | 330 Canterwood Lane | | | Great Falls | VA | 22066 | |
| GLESTY WATERS SHIRLEY WATERS AND | | 490 A ST | DONNA WATERS | | VERNONIA | OR | 97064 | |
| GLG REO CLOSING SERVICES | | 932 D ST 5 | | | RAMONA | CA | 92065 | |
| GLG REO CLOSING SERVICES | | 932 D ST STE 5 | | | RAMONA | CA | 92065 | |
| GLG REO CLOSING SERVICES,INC | | 932 D STREET,SUITE 5 | | | RAMONA | CA | 92065 | |
| GLIA | | 612 MULBERRY POINT RD | C O BARBARA MICHALIK TAX COLLECTOR | | GUILFORD | CT | 06437 | |
| GLICKMAN, BETH L | | 17 S BELL AVE | | | YARDLEY | PA | 19067 | |
| GLICKSMAN, JEFFREY I & GLICKSMAN, KERI | | 121 ROSEHALL DRIVE | | | LAKE ZURICH | IL | 60047-0000 | |
| GLIDDEN MUTUAL INSURANCE ASSOC | | | | | GLIDDEN | IA | 51443 | |
| GLIDDEN MUTUAL INSURANCE ASSOC | | PO BOX 608 | | | GLIDDEN | IA | 51443 | |
| GLIDDEN, CHRISTOPHER R | | 2001 YOUNCE ST | | | FRANKLIN | IN | 46131-1008 | |
| GLIDER CREEK FARM HOA | | PO BOX 1827 | | | GREENVILLE | SC | 29602 | |
| GLIDEWELL, BEVERLY | | P O BOX 75 | | | DIAMOND SPRINGS | CA | 95619 | |
| GLIDEWELL, JASON | | 351-353 S 168TH AVE | | | HOLLAND | MI | 49424 | |
| GLIELMI, DAVID E & GLIELMI, KIM | | 121 NORTH LINE ROAD | | | NEWTOWN SQUARE | PA | 19073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLINKA AND SCHWIDDE | | 67 MERCHANTS ROW | | | RUTLAND | VT | 05701 | |
| GLINKA AND SCHWIDDE | | 81 GLINKA RD | | | CABOT | VT | 05647 | |
| GLINKA, GLEB | | 67 MERCHANTS ROW STE 9 | | | RUTLAND | VT | 05701-5905 | |
| GLISSON, ORVAL R | | 3918 LANSING COURT | | | VIRGINIA BEACH | VA | 23456-4902 | |
| GLISSON, RICK D | | 7153 SUNNYSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| GLISSON, SHERRY | | 500 W WISHKAH | | | ABERDEEN | WA | 98520 | |
| GLISSON, THERESA | | 6775 TREE TOP CT | HOWARD CONSTRUCTION | | KEYSTONE HEIGHTS | FL | 32656 | |
| GLL AND ASSOCIATES INC | | 4550 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| GLMV CHAMBER OF COMMERCE | | 1123 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| GLOBAL ADVISORY GROUP INC | | 2902 COLBY AVE | | | EVERETT | WA | 98201 | |
| GLOBAL BUILDERS | | 1632 CANTON RD | | | JASPER | GA | 30143 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Global Capacity Group Inc | | PO Box 64925 | | | CHICAGO | IL | 60664 | |
| GLOBAL CONSTRUCTION GROUP INC | | 921 TELLURIDE ST | | | AURORA | CO | 80011 | |
| GLOBAL CONSTRUCTION SERVICES LLC | | 934 N UNIVERSITY DR NO 453 | | | CORAL SPRINGS | FL | 33071 | |
| Global Crossing Telecommunications Inc | | 1080 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Global Crossing Telecommunications Inc | | 30300 Telegraph Road | Suite 350 | | Bingham Farms | MI | 48025 | |
| GLOBAL DIRECTORIES INC | | NATIONAL YELLOW PAGES | USY PO BOX 3110 | | JERSEY CITY | NJ | 07303-3110 | |
| GLOBAL GRAFIX | | 301 DORVAL AVE | STE 115 | | DORVAL | QC | H9S 3H6 | Canada |
| GLOBAL HOME SERVICES,LLC | | RICHARD WIILLIS | 7139 HIGHWAY 85#280 | | RIVERDALE | GA | 30274 | |
| GLOBAL INSURANCE COMPANY | | PO BOX 117 | | | GRIFFIN | GA | 30224 | |
| GLOBAL LENDING CORPORATION | | 373 MERIDIAN PARKE LN A 2 | | | GREENWOOD | IN | 46142 | |
| GLOBAL LIBERTY INS CO OF NEW YORK | | 131 E AMES CT | | | PLAINVIEW | NY | 11803 | |
| GLOBAL MORTGAGE GROUP INC | | 146 FAIRCHILD ST STE 115 | | | DANIEL ISLAND | SC | 29492 | |
| GLOBAL NOTARY | | 160 S OLD SPRINGS RD STE 153 | | | ANAHEIM | CA | 92808-1287 | |
| GLOBAL PROCESS MANAGEMENT GROUP | | 3503 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918 | |
| GLOBAL REALTY CORP | | 40 INDUSTIAL RD STE 300 | | | PLYMOUTH | MA | 02360 | |
| GLOBAL REALTY INC | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| GLOBAL RESTORATION INC | | 9948 FAIRLANE DR | AND MICHONG AND DAMIAN OCONNER AND DIRK MCCLARY | | LENEXA | KS | 66215 | |
| GLOBAL ROOFING CO | | 3708 KIMBERLY CIR | | | MOBILE | AL | 36608 | |
| GLOBAL ROOFING SPECIALIST INC | | 2401 FILLMORE ST | | | HOLLYWOOD | FL | 33020 | |
| GLOBAL SURETY AND INSURANCE | | | | | OMAHA | NE | 68131 | |
| GLOBAL SURETY AND INSURANCE | | 160 KIEWIT PLZ | | | OMAHA | NE | 68131 | |
| GLOBAL, FM | | 270 CENTRAL AVE | | | JOHNSTON | RI | 02919-4923 | |
| GLOBALCOM INC | | P.O.BOX 71-5248 | | | COLUMBUS | OH | 43271-5248 | |
| Globanet Consulting | | 230 Park Avenue | Suite 1000 | | New York | NY | 10169 | |
| GLOBE INDEMNITY | | | | | CHARLOTTE | NC | 28272 | |
| GLOBE INDEMNITY | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| GLOBE RESTORATION AND CONSTRUCTION LL | | 1 ROME ST | SAMUEL COWART | | FARMINGDALE | NY | 11735 | |
| GLOBETROTTERS ENGINEERING CORP | | 300 S WACKER DR NO 400 | | | CHICAGO | IL | 60606 | |
| GLOCESTER TOWN | | 1145 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN | | 1145 PUTNAM PIKE PO BOX B | TOWN OF GLOCESTER TAX COLLECTOR OF GLOCESTER | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN | TOWN OF GLOCESTER | 1145 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN CLERK | | 1145 PUTNAM PIKE | PO DRAWER B | | CHEPACHET | RI | 02814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOJEK LIMITED | TCF NATIONAL BANK V. MAUREEN E. SERTICH, MICHAEL O. SERTICH, TCF NATIONAL BANK, CITIZENS BANK OF MUCKWONAGO, DONALD L. SHINE | 6212 West Greenfield Avenue | | | West Allis | WI | 53214 | |
| GLOLDMAN AND PEASE LLC | | 160 GOULD ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| GLORA FRANKS, SISTER | | PO BOX 496 | GROUND RENT | | PHILADELPHIA | PA | 39350 | |
| GLORIA A CAMPBELL | | 433 LODGEPOLE DR | | | PRESCOTT | AZ | 86301 | |
| GLORIA A CHACON | | 2920 FAIRFAX AVE | | | SAN JOSE | CA | 95148-3517 | |
| GLORIA A SANDOVAL / ROSARIO MENDOZA | | 6586 EAGLE RIDGE | | | EL PASO | TX | 79912 | |
| GLORIA A SILVA | | 6181 HUMMINGBIRD LANE | | | CRESTVIEW | FL | 32536 | |
| GLORIA A. CATALANO | | 290 HIGGINS DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| GLORIA A. SPARKS | | P.O. BOX 261265 | | | SAN DIEGO | CA | 92196-1265 | |
| GLORIA AND ANTONIO ONEILL | | 91 FAYETTE ST | | | CITY OF PERTH AMBOY | NJ | 08861 | |
| GLORIA AND CHARLES GROFF | | 548 VALENCIA PARKWY | | | SAN DIEGO | CA | 92114 | |
| GLORIA AND CHRISTOPHER CARR | | 632 SW 61 TERRACE | | | MARGATE | FL | 33068 | |
| GLORIA AND DENNIS KVAPIL | | W13018 COUNTY RD MM | AND CHEM MASTER | | THORP | WI | 54771 | |
| GLORIA AND FRANCISCO GOMEZ | | 1438 N RIDGEWAY AVE | AND FRANCISCO GOMEZ JR AND SC II CORP | | CHICAGO | IL | 60651 | |
| GLORIA AND H MAHLON HARMON | | 230 ELYSIAN FIELDS DR | AND HENRY HARMON | | OAKLAND | CA | 94605 | |
| GLORIA AND JESUS SANTAMARIA AND | | 965 J ST | GLORIA AGUIRRE | | PENROSE | CO | 81240 | |
| GLORIA AND MAGDALENO ARTEGO AND | | 2906 N 73RD AVE | TIJERINA CONSTRUCTION | | ELMWOOD PARK | IL | 60707 | |
| GLORIA AND OSCAR VALEGA | | 8592 SW 211TH TERRACE | AND G ROOFING | | MIAMI | FL | 33189 | |
| GLORIA B COOK | STEPHEN G COOK | 722 ALMOND AVENUE | | | ARBUCKLE | CA | 95912 | |
| GLORIA BAIZ | | 806 REAGAN VIEW LANE | | | SEYMOUR | TN | 37865-4977 | |
| GLORIA BOLINO ATT AT LAW | | 323 W BERRY ST | | | FORT WAYNE | IN | 46802 | |
| GLORIA BROWN | | 2670 W CALLE CUERO DE VACA | | | TUCSON | AZ | 85745 | |
| GLORIA CASTRO | FRANCISCO GOMEZ | 1403 RAMAPO BREA LANE | | | MAHWAH | NJ | 07430 | |
| GLORIA CLIFTON | Lovins Realty | 401 CHURCH STREET | | | VIDALIA | GA | 30474 | |
| GLORIA COLEMAN AND KENNETH J | GREGORY INC | PO BOX 269362 | | | INDIANAPOLIS | IN | 46226-9362 | |
| GLORIA D CORDOVA ATT AT LAW | | 732 N DIAMOND BAR BLVD STE 210 | | | DIAMOND BAR | CA | 91765 | |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 | |
| GLORIA DANIELS | | 7982 PARSHALLVILLE RD | | | FENTON | MI | 48430 | |
| GLORIA DAWN OECHEL | | 11525 FURY LANE 93 | | | EL CAJON | CA | 92019 | |
| GLORIA DENISE FRANKLIN | | 19292 WINGEDFOOT CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| GLORIA E CARVAJAL | | 1400 E COTATI AVE APT 102 | | | ROHNERT PARK | CA | 94928-4597 | |
| GLORIA E. NELSON | | 149 EAST WRIGHTWOOD AVENUE | | | GLENDALE HEIGHTS | IL | 60139 | |
| GLORIA FLORENDO ATT AT LAW | | 2770 S MARYLAND PKWY STE 410 | | | LAS VEGAS | NV | 89109 | |
| GLORIA FRAZIER AND GLORIA | | 60 GLENN BURNIE DR | MYRICKS FRAZIER AND QUALITY WORKS | | STOCKBRIDGE | GA | 30281 | |
| GLORIA G VELA | | 18907 IDAHO CT | | | LOWELL | IN | 46356-9616 | |
| GLORIA GAITAN | | 522 NORTH I STREET | | | LOMPOC | CA | 93436 | |
| GLORIA GARCIA | | 9371 FONTAINEBLEAU BLVD #1221 | | | MIAMI | FL | 33172 | |
| GLORIA GOOD | | PO BOX 3318 | 179 MARIE LANE | | ALPINE | WY | 83128 | |
| Gloria Guillaume | | 99 Millstream Road | | | Pine Hill | NJ | 08021 | |
| GLORIA H FLETCHER | | 14 HAINES STREET | | | PRESQUE ISLE | ME | 04769 | |
| GLORIA H SPENCE AND ANTHONY SPENCE VS GMAC MORTGAGE | | 16486 HUGHES RD | | | VICTORVILLE | CA | 92392 | |
| GLORIA HALL | | 10103 VALLEY LAKE DR | | | HOUSTON | TX | 77078 | |
| GLORIA HARRIS AND CONWAY | | 3308 LAMAR ST | ROOFING LLC | | LITTLE ROCK | AR | 72205 | |
| GLORIA HOGAN AND PROJECTS UNLIMITED | | 3419 ROCKY DR | | | MACON | GA | 31204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA HOGAN AND WALKER KIRTZ | | 3419 ROCKY DR | | | MACON | GA | 31204 | |
| GLORIA HOPPER | | 13757 CHATEAU CT | | | APPLE VALLEY | CA | 92307 | |
| GLORIA HOUGH | | 5243 ARBOR ST | | | PHILADELPHIA | PA | 19120 | |
| GLORIA HUIZAR | | 266 REDWOOD DRV PASADENA | | | PASADENA | CA | 91105 | |
| GLORIA INGRAM | | 1001 YUMA ST | | | CHARLOTTE | NC | 28213 | |
| GLORIA J BATCHIK | | 29900 GREATER MACK | | | ST CLAIR SHORES | MI | 48082 | |
| GLORIA J LASSITER | | 4104 OLD VIRGINIA RD | | | CHESAPEAKE | VA | 23323 | |
| GLORIA J SNYDER | | 15587 W RIO VISTA LN | | | GOODYEAR | AZ | 85338-3203 | |
| GLORIA J. DAMM | | 1890 KENMORE DR | | | GROSSE POINTE | MI | 48236-1982 | |
| GLORIA J. PERRY | WILLIE A. PERRY | 5823 SHAMROCK ROAD | | | DURHAM | NC | 27713 | |
| GLORIA J. SHERMAN | | 4662 WEST 131ST STREET | | | ALSIP | IL | 60803 | |
| GLORIA J. WESS | | 21820 RIDGEDALE | | | OAK PARK | MI | 48237 | |
| GLORIA JEAN HILLER | | 2340 WEST 80TH STREET | | | CHICAGO | IL | 60620 | |
| GLORIA JEAN MCCOLLUM ATT AT LAW | | 4242 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| GLORIA JOYCE NETTE COMBS AND | | 120 PROGRESS ST | JOYCE COMBS | | MANY | LA | 71449 | |
| GLORIA KUCZYNSKI | | 6259 HULMEVILLE ROAD | | | BENSALEM | PA | 19020 | |
| Gloria L Mason | | 1525 Old Buckroe Road | | | Hampton | CA | 23664 | |
| GLORIA L MITCHELL BRUSH VALLEY TC | | PO BOX 290 | GLORIA L MITCHELL BRUSH VALLEY TC | | BRUSH VALLEY | PA | 15720 | |
| GLORIA LAW FELTHAM | | 2652 LEE ANN DRIVE | | | MARIETTA | GA | 30066 | |
| GLORIA M GONG ATT AT LAW | | 230 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| GLORIA M GONG ATT AT LAW | | 6840 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| GLORIA M HARRIS AND SYCLONE CONST | | 3308 LAMAR ST | | | LITTLE ROCK | AR | 72205 | |
| GLORIA M LONGEST ATT AT LAW | | 385 S BROADWAY ST | | | COAL CITY | IL | 60416 | |
| GLORIA M NEMEROWICZ | | 5 COLTSWAY | | | WAYLAND | MA | 01778 | |
| GLORIA MALDONADO | | 4211 W. 1ST SPACE 83 | | | SANTANA | CA | 92703 | |
| GLORIA MERRITT REALTY | | PO BOX 42 HWY 254 | | | HERMITAGE | MO | 65668 | |
| GLORIA MILORD AND SILVER STONE | | 35 BONAIRE DR | HOME CONSTRUCTION | | DIX HILLS | NY | 11746 | |
| GLORIA MYRICKS FRAZIER AND | | 60 GLENN BURNIE DR | QUALITY WORKS MANAGEMENT LLC | | STOCKBRIDGE | GA | 30281 | |
| GLORIA NILSON | | 756 NAVESKINK RIVER RD | | | RED BANK | NJ | 07701 | |
| GLORIA NILSON GMAC REAL ESTATE | | 31 W MAIN ST | | | HOMEDEL | NJ | 07733 | |
| GLORIA NILSON REALTORS | | 756 NAVASINK RIVER ROAD | | | RED BANK | NJ | 07701 | |
| GLORIA O NORTH ESQ ATT AT LAW | | 2300 GLADES RD 203 | | | BOCA RATON | FL | 33431 | |
| GLORIA PENA AND ES AND MA | | 4234 SABAL RIDGE CIR | ENTERPRISES CORP | | WESTON | FL | 33331 | |
| GLORIA PETERS | | 1004 E 51ST ST | | | MINNEAPOLIS | MN | 55417 | |
| Gloria Portillo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GLORIA POWELL AND ARMSTRONG | | 2416 NEWLAND RD | HOME IMPROVEMENTS | | CHARLOTTE | NC | 28216 | |
| GLORIA RAE DAVIES | JAMES ROLAND DAVIES | 509 MICHELE ST | | | MOUNT HORES | WI | 53572-1841 | |
| GLORIA RAMIREZ HERNANDEZ AND | | 53 HOBSON AVE | EDUARDO FERNANDEZ AND GLORA RAMIREZ | | WAYNE | NJ | 07470 | |
| GLORIA RIOS HUGO VAZQUES AJD | | 5554 BERRY CREEK DR | FOUNDATION REPAIR AND HOME SERVICES | | HOUSTON | TX | 77017 | |
| GLORIA SCAGGS AND AMR | | 10139 E WINTERBROOK LN | | | JESSUP | MD | 20794 | |
| GLORIA SMITH AND GLORIA SMITH | | 1822 FAIRVIEW AVE | AND RC OLCZAK | | ABINGTON TWP | PA | 19090 | |
| GLORIA SULLIVAN | JOSEPH SULLIVAN | 373 CAPITOL ST | | | SADDLE BROOK | NJ | 07663-6250 | |
| GLORIA T KUHN | | 765 N CEDAR DR | | | COVINA | CA | 91723-1015 | |
| GLORIA TROUTT AND ASSOCIATES | | 2035 TRAWOOD | | | EL PASO | TX | 79935 | |
| GLORIA V RAMIREZ | | 348 COLVILLE DR | | | SAN JOSE | CA | 95123 | |
| GLORIA VEGA | | 1500 W. MONROE STREET, APT. 126 | | | CHICAGO | IL | 60610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA VEGA | | C/O LAW OFFICE OF CRAIG J HURWITZ | PO BOX 3062 | | BARRINGTON | IL | 60011 | |
| Gloria W Rutledge | | 5020 Rodgers Drive | | | Clinton | MD | 20735 | |
| GLORIA W YOUNG | | 865 N. 975 EAST | | | OGDEN | UT | 84404 | |
| GLORIA WILLIAMS AND VIKING | | 116 44 217TH ST | CARPENTRY CORPORATION | | CAMBRIA HEIGHTS | NY | 11411 | |
| GLORIA WILTBANK | | RR1 BOX 97-3 | | | DALTON | PA | 18414 | |
| GLORIA Z NAGLER ATT AT LAW | | 500 UNION ST STE 927 | | | SEATTLE | WA | 98101 | |
| GLORIA ZUREVELL | | 4547 HARMONY PLACE | | | ROHNERT PARK | CA | 94928 | |
| GLORIA, JANE | | 2510 TROON DRIVE | | | BRENTWOOD | CA | 94513 | |
| GLORIANNE GOODING JONES ATT AT L | | 323 N 1ST AVE | | | SANDPOINT | ID | 83864 | |
| GLORY REAL ESTATE | | PO BOX 299 | | | SAINT MARYS | OH | 45885-0299 | |
| GLOSSER, MARK L | | 200 PITT BUILDING | 213 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| GLOSSON, BETH | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| GLOSSON, GREG | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| GLOSTER TOWN | | 251 S FIRST STREET PO BOX 1019 | TAX COLLECTOR | | GLOSTER | MS | 39638 | |
| GLOSTER TOWN | TOWN HALL | PO BOX 1019 | TAX COLLECTOR | | GLOSTER | MS | 39638 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | GLOUCESTER CITY TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 9 DALE AVE | CITY OF GLOUCESTER | | GLOUCESTER | MA | 01930 | |
| GLOUCESTER CITY | | PO BOX 61 | THOMAS MOSES TC | | GLOUCESTER | MA | 01931-0061 | |
| GLOUCESTER CLERK OF CIRCUIT COU | | 7400 JUSTICE DR | 3RD FL RM 327 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CLERK OF CIRCUIT COURT | | 7400 JUSTICE DR 3RD FL RM 327 | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | 6489 MAIN ST COURTS BLDG | TREASURER OF GLOUCESTER COUNTY | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | 6489 MAIN ST RM 316 | TREASURER OF GLOUCESTER COUNTY | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY CLERK | | 1 N BROAD ST 1ST FL | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY CLERK | | PO BOX 129 | | | WESTVILLE | NJ | 08093 | |
| GLOUCESTER COUNTY CLERK | | PO BOX 129 | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY CLERK OF CIR CT | | 7400 JUSTICE DR | 3RD FL RM 327 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY CLERKS OFFICE | | 1 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TREASURER | | 6489 MAIN ST | RM 316 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER TOWNSHIP | | 1261 CHEWS LANDING CLEMENTON RD | | | LAUREL SPRINGS | NJ | 08021 | |
| GLOUCESTER TOWNSHIP | | 1261 CHEWS LANDING CLEMENTON RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| GLOUCESTER TOWNSHIP | | PO BOX 8 | GLOUCESTER TWP COLLECTOR | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER TOWNSHIP MUNICIPAL | | PO BOX 216 | LANDING RD CHEWS LANDING | | GLENDORA | NJ | 08029 | |
| GLOUCESTER TOWNSHIP MUNICIPAL UTIL | | PO BOX 216 | LANDING RD CHEWS LANDING | | GLENDORA | NJ | 08029 | |
| GLOVER & ASSOCIATES INC | | 9580 PENNYSLVANIA AVE STE 104 | | | UPPER MARLBORO | MD | 20772 | |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GLOVER AND ASSOCIATES INC | | 9560 PENNSYLVANIA AVE 104 | | | UPPER MARLBORO | MD | 20772 | |
| GLOVER APPRAISAL AND REALTY SERVICES | | 7012 SUMMERFIELD DR | | | FREDERICK | MD | 21702 | |
| GLOVER III, HOKE | GARLA GLOVER | 10017 WORRELL AVE | | | GLENN DALE | MD | 20769-9264 | |
| GLOVER INS AGCY INC | | 2520 LOWRY AVE N | | | MINNEAPOLIS | MN | 55411 | |
| GLOVER LAW OFFICE | | 1451 E 55TH ST APT 529N | | | CHICAGO | IL | 60615-5474 | |
| GLOVER TOWN | | 51 BEAN HILL | TOWN OF GLOVER | | GLOVER | VT | 05839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVER TOWN | | 51 BEAN HILL RD | TOWN OF GLOVER | | GLOVER | VT | 05839 | |
| GLOVER TOWN CLERK | | 51 BEAN HILL | | | GLOVER | VT | 05839 | |
| GLOVER, DREW D | | 2625 TIMBERLINE LANE | | | MARIETTA | GA | 30062 | |
| Glover, Ernie | | 191 Kentucky Court | | | Sharpsburg | NC | 27878 | |
| GLOVER, JOHN R & GLOVER, HELEN M | | 7189 SILK HOPE LIBERTY RD | | | SILER CITY | NC | 27344 | |
| GLOVER, KENNETH & GLOVER, CARMIN | | 208 GLISSADE DRIVE | | | FAIRDALE | KY | 40118 | |
| GLOVER, ROBERT L & GLOVER, JUNE L | | 7020 OAKWOOD DR | | | JACKSONVILLE | FL | 32211 | |
| GLOVER, ROGERS | | 4627 ROCK STREAM DRIVE | | | CHARLOTTE | NC | 28269 | |
| GLOVER, SCHRILDEA | | 903 S CATHERINE ST | | | TERRELL | TX | 75160 | |
| GLOVERSVILLE CITY | | 3 FRONTAGE RD CITY HALL | HENRY WALLACE COMMISSIONER OF FINANCE | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CITY | | 3 FRONTAGE RD CITY HALL | GLOVERSVILLE CITY COMM OF FI | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CITY FULTON CO TAX | | 223 W MAIN ST RM 202 | COUNTY TREASURER | | JOHNSTOWN | NY | 12095 | |
| GLOVERSVILLE CITY FULTON CO TAX | | 3 FRONTAGE RD | COMMISSIONER OF FINANCE | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CS CMD TOWNS CITY | | 90 N MAIN STREET PO BOX 1276 | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| GLOVERVILLE CS CMD TOWNS | | 90 N MAIN ST PO BOX 1276 | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| GLOVINSKY CONSTRUCTION LLC | | 980 CR 119 | | | FREMONT | OH | 43420 | |
| GLOVSKY, STEVEN M | | 131 FEDERAL ST | | | SALEM | MA | 01970 | |
| GLOYESKI LAW OFFICE | | 119 E CTR ST STE B6 | | | WARSAW | IN | 46580 | |
| GLOYESKI LAW OFFICE | | 2806 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46201-3348 | |
| GLS CAPITAL | | 437 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| GLUCH, AMY | | 524 E 7TH ST | C O SELECT PROPERTIES LLC | | WEISER | ID | 83672 | |
| GLV INSURANCE AGENCY INC | | 2005 VISTA PKWY STE 200 | | | WEST PALM BEACH | FL | 33411-6700 | |
| GLYN CLARK SR AND ANN HULCHESON | | 2500 FARMSITE RD | BARTHOLOMEW AND MDM CONTRACTORS | | VIOLET | LA | 70092 | |
| GLYN EDWARD HIGDON AND CUSTOM | | 365 CANE BEND DR | RETAIL STORE FIXTURES LLC | | HAUGHTON | LA | 71037 | |
| GLYNIS P. SUPAK | | 3230 MEGAN CT | | | CLIO | MI | 48430 | |
| GLYNN APPRAISAL COMPANY | | 833 5TH ST | | | CARROLLTON | IL | 62016-1405 | |
| GLYNN BEATY ATT AT LAW | | 6801 SANGER AVE STE 190 | | | WACO | TX | 76710 | |
| GLYNN CLERK OF SUPERIOR COURT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| GLYNN CONTRACTING CO | | 75 PALMER ST | | | QUINCY | MA | 02169 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST RM 100 | TAX COMMISSIONER | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST STE 100 | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST STE 100 | TAX COMMISSIONER | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | TAX COMMISSIONER | 1725 REYNOLDS ST RM 100 | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY CLERK OF THE SUPERIOR | | 701 H ST | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY CLERK OF THE SUPERIOR | | 701 H ST | PO BOX 1355 | | BRUNSWICK | GA | 31520 | |
| GLYNN REALTORS APPRAISERS | | 3420 E BROADWAY | | | ALTON | IL | 62002 | |
| GLYNN REALTORS APPRAISERS | | 833 S 5TH ST | | | CARROLLTON | IL | 62016 | |
| GLYN S. ROCKEFELLER | LISA A. ROCKEFELLER | 61 WESTERLY TERRACE | | | ROCKY HILL | CT | 06067 | |
| GLYNNA COFFEE POPE AND | | 717 BLEN WOOD AVE SE | GLYNNA COFFER | | ATLANTA | GA | 30312 | |
| GM APPRAISALS INC | | 3881 HOLLINGSWORTH ST | | | JACKSONVILLE | FL | 32205-8905 | |
| GM MECHANICAL INC | | 4263 STATE ROUTE 48 | | | COVINGTON | OH | 45318 | |
| GMA DRYWALL AND CONSTRUCTION | | 5129 REDBUD DR | | | SAND SPRINGS | OK | 74063 | |
| GMA REALTY INC | | 799 N SEBASTIAN | PO BOX 2367 | | WEST HELENA | AR | 72390 | |
| GMAC | | 3451 HAMMOND AVENUE | | | WATERLOO | IA | 50702-5345 | |
| GMAC | | P O BOX 9001952 | | | LOUISVILLE | KY | 40290-1952 | |
| GMAC | | PO BOX 9001948 | USE- 0001138930 | | LOUISVILLE | KY | 40290-1948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC 1 FIRST REALTY | | 8505 W FOREST HOME AVE | | | GREENFIELD | WI | 53228 | |
| GMAC 1FIRST SCHONEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| GMAC 1ST CHOICE REAL ESTATE | | 2282 N AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| GMAC 1ST SIGNATURE HOMES | | 1523 N AURORA RD STE 115 | | | NAPERVILLE | IL | 60563 | |
| GMAC ALBERT | | 1050 RESERVOIR DR | | | CRANSTON | RI | 02910 | |
| GMAC ALGERIO REALTY | | 500 IDAHO ST | | | ELKO | NV | 89801 | |
| GMAC ALL EXECUTIVE REAL ESTATE | | 502 NW 54TH ST | | | MIAMI | FL | 33127 | |
| GMAC ALL EXPERT REAL ESTATE | | 18982 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| GMAC AMBASSADOR ASSOCIATES INC | | 12 E WASHINGTON ST | | | GLEN FALLS | NY | 12801 | |
| GMAC AMMONS PITTMAN REAL ESTATE | | 5821 B FALLS OF THE NEUSE RD | | | RALEIGH | NC | 27609 | |
| GMAC BALDWIN AND ASSOCIATES | | 111 VICAR PL | | | DANVILLE | VA | 24540 | |
| GMAC BANK | | 100 WITMER RD | 1189 WILCOX | | HORSHAM | PA | 19044 | |
| GMAC BANK | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC Bank | | 6985 UNION PARK CTR STE 435 | | | MIDVALE | UT | 84047 | |
| GMAC Bank Plaintiff vs Emily C Bradac aka Emily Bradac John Doe unknown spouse of Emily C Bradac David M Kohl dba et al | | Dubyak Connick Thompson and Bloom | 3401 Enterprise Pkwy | | Cleveland | OH | 44122 | |
| GMAC BARBARA ALLEN REALTY | | 2575 PASS RD STE E | | | BILOXI | MS | 39531 | |
| GMAC BERKSHIRE REAL ESTATE NETWORK | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| GMAC BEST HOMES NORTH CENTRAL | | 11845 I 10 W STE 401 | | | SAN ANTONIO | TX | 78230 | |
| GMAC BEST REALTY | | 143 THIRD AVE | | | DAYTON | TN | 37321 | |
| GMAC BEST REALTY | | 1575 SHILOH RD STE B | | | BILLINGS | MT | 59106-1712 | |
| GMAC BEST REALTY REAL ESTATE | | 143 THIRD AVE | | | DAYTON | TN | 37321 | |
| GMAC BETTER PROPERTIES | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| GMAC BIG HILL | | 3944 INDIAN RIPPLE RD | | | BEAVERCREEK | OH | 45440-3450 | |
| GMAC BIG HILL MIDDLETOWN | | 4492 MARIE DR | | | MIDDLETOWN | OH | 45044 | |
| GMAC BIG HILL REAL ESTATE | | 309 N BARRON ST | | | EATON | OH | 45320-1705 | |
| GMAC BIG HILL REALTY CORP | | 3944 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| GMAC BIG HILL REALTY CORP | | 5580 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| GMAC BILLY ISOM | | 1707 HILLYER ROBINSON IND PKWY S STE E | | | OXFORD | AL | 36203-1352 | |
| GMAC BILLY ISON REAL ESTATE | | 1707 HILLYER ROBINSON IND PKWY S STE E | | | OXFORD | AL | 36203-1352 | |
| GMAC BISHOP REALTORS | | 632 W MAIN ST | | | PERU | IN | 46970 | |
| GMAC BLESCH AND ASSOCIATES | | 112 E STATE ST | | | REDLANDS | CA | 92373-4756 | |
| GMAC BLUE REALTY | | 2282 HAMBURG TPKE STE B | | | WAYNE | NJ | 07470-6291 | |
| GMAC BLUEWATER REAL ESTATE | | 415 MCLEAN DR | | | CAPE CARTERET | NC | 28584 | |
| GMAC BOB LINN AND ASSOCIATES | | 2625 SW 119 STE C | | | OKLAHOMA CITY | OK | 73170 | |
| GMAC BOB LINN AND ASSOCIATESRE | | 2625 SW 119 STE C | | | OKLAHOMA CITY | OK | 73170 | |
| GMAC BOB LINN REAL ESTATE | | PO BOX 6906 | | | EDMOND | OK | 73083-6906 | |
| GMAC BOONE HILL ALLEN AND RICKS | | 2311 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| GMAC BROKER NETWORK | | 4515 POPLAR AVE STE 307 STE 307 | | | MEMPHIS | TN | 38117 | |
| GMAC BROKER NETWORK | | 5545 MURRAY RD STE 320 | | | MEMPHIS | TN | 38119 | |
| GMAC BUTLER MOHR REAL ESTATE | | 301 CLINTON ST | | | DEFIANCE | OH | 43512-2113 | |
| GMAC CAMBER REAL ESTATE INC | | 1039 WASHINGTON ST | | | CANTON | MA | 02021-2136 | |
| GMAC CAMELOT INC REALTORS | | 2719 STATE RD 580 | | | CLEARWATER | FL | 33761 | |
| GMAC CAMPION WEEKS | | 1711 BURRSTONE RD | | | NEW HARTFORD | NY | 13413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC CARLSON | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| GMAC CARLSON | | 3 ENON ST | | | BEVERLY | MA | 01915 | |
| GMAC CASE REALTY | | 27842 N 103RD PL | | | SCOTTSDALE | AZ | 85262-8942 | |
| GMAC CCR REALTY | | 1737 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| GMAC CHERRY CREEK | | 7646 E NAPA PL | | | DENVER | CO | 80237-2157 | |
| GMAC CLASSIC PROPERTIES RE | | 270 N MAIN ST STE B | | | CROWN POINT | IN | 46307 | |
| GMAC CLASSIC REALTY INC | | 700 UNIVERSITY DR E STE 108 | | | COLLEGE STATION | TX | 77840-1848 | |
| GMAC CLEMENTS REALTY INC | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| GMAC COLLEGE REALTY | | 14767 BEAR VALLEY RD | | | HESPERIA | CA | 92345 | |
| GMAC COMMERCE REALTY | | 320 E GIRARD AVE | | | PHILADELPHIA | PA | 19125 | |
| GMAC COMMERCIAL FINANCE LLC | | 1290 AVENUE OF THE AMERICAS | 3rd Floor | | New York | NY | 10104 | |
| GMAC COMMONWEALTH REAL ESTATE | | 843 LN ALLEN RD | | | LEXINGTON | KY | 40504-3605 | |
| GMAC CONCEPTS UNLIMITED | | 975 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| GMAC CRESSY AND EVERETT | | 91807 COUNTY 690 | | | DIWAGIAC | MI | 49047 | |
| GMAC CRIDLAND AND CRIDLAND PA RE | | 2717 HWY 44 W | | | INVERNESS | FL | 34453 | |
| GMAC CUTLER GMAC RE RELOCATION | | 971 E TURKEYFOOT LAKE RD | STE C | | AKRON | OH | 44312 | |
| GMAC CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| GMAC CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |
| GMAC DAVE THOMPSON RE | | 400 E DEYOUNG ST | PO BOX 250 | | MARION | IL | 62959 | |
| GMAC DAVID WINANS REAL ESTATE | | 17734 PRESTON RD | | | DALLAS | TX | 75252 | |
| GMAC DAVID WINANS REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| GMAC DEFAULT ATTORNEY | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| GMAC DEROSO AND ASSOCIATES | | 222 E HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| GMAC DIAMOND REALTORS | | 30 W SHAW AVE STE 102 | | | CLOVIS | CA | 93612 | |
| GMAC DIAMONDS REAL ESTATE | | 2000 S DOUGLAS BLVD | | | MIDWEST CITY | OK | 73130 | |
| GMAC DILBECK REALTORS | | 225 E COLORADO BLVD | | | PASADENA | CA | 91101-1903 | |
| GMAC DISTINCTIVE INC | | 7618 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| GMAC DISTINCTIVE REALTY OF PA | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| GMAC DON GURNEY REAL ESTATE | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| GMAC DUNNS REAL ESTATE | | 401 S MAIN BOX 116 | | | HILLSBORO | IL | 62049 | |
| GMAC EATON GROUP | | 15979 E HIGH ST | PO BOX 1205 | | MIDDLEFIELD | OH | 44062 | |
| GMAC EATON GROUP | | 382 NILE CORTLAND RD NE | | | WARREN | OH | 44484 | |
| GMAC EATON GROUP INC | | 3378 STATE ROUTE 5 | | | CORTLAND | OH | 44410 | |
| GMAC EDGEWOOD ASSOCIATES REAL ESTAT | | 1669 EDGEWOOD RD | | | YARDLEY | PA | 19067-5571 | |
| GMAC EHMAN AND GREENSTREET | | 1947 WHITTAKER RD | PO BOX 970170 | | YPSILANTI | MI | 48197 | |
| GMAC ELIOT HILL REALTY INC | | 61 07 80TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| GMAC EVERGREEN REAL ESTATE | | 612 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| GMAC FIRST COLORADO REALTY INC | | 523 SAINT VRAIN LN | | | ESTES PARK | CO | 80517-7489 | |
| GMAC FIRST NEVITT REALTY | | 901 1ST AVE | PO BOX 430 | | PERRY | IA | 50220 | |
| GMAC FIRST OF NEWTON | | 112 W 2ND ST S | PO BOX 1166 | | NEWTON | IA | 50208 | |
| GMAC FIRST REALTY | | 114 N ELM ST | | | CRESTON | IA | 50801 | |
| GMAC FIRST REALTY | | 1720 HANOVER AVE | | | CLINTON | IA | 52732 | |
| GMAC FIRST REALTY | | 3501 WESTOWN PKWY | PO BOX 10343 | | WEST DES MOINES | IA | 50266 | |
| GMAC FIRST REALTY | | 6070 PRESTON LN | | | NEW BERLIN | WI | 53151 | |
| GMAC FIRST REALTY | | 8431 HICKMAN | | | URBRANDALE | IA | 50322 | |
| GMAC FIRST REALTY RELOCATION | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| GMAC FIRST SERVICE REALTY | | 13155 SW 42ND ST STE 200 | | | MIAMI | FL | 33175 | |
| GMAC FIRST SERVICE REALTY | | 13155 SW 42ND STE 200 | | | MIAMI | FL | 33175 | |
| GMAC FISH REAL ESTATE | | 202 JAY ST | | | LOCK HAVEN | PA | 17745 | |
| GMAC FISTER SAINT JOSEPH | | 815 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| GMAC FIVE STAR AUSTIN TX | | 9390 RESEARCH BLVD STE LL 210 | | | AUSTIN | TX | 78759 | |
| GMAC FIVE STAR REAL ESTATE | | 6533 BLONDO ST | | | OMAHA | NE | 68104 | |
| GMAC FOWLER REAL ESTATE | | 2970 WILDERNESS PL STE 200 | | | BOULDER | CO | 80301 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC FOX REALTY GROUP | | 470 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| GMAC FRANK HOINSKY REAL ESTATE | | 685 MAIN ST | | | ANSONIA | CT | 06401 | |
| GMAC FRONTIER | | 7596 W JEWELL AVE STE 204 | | | LAKEWOOD | CO | 80232 | |
| GMAC FRONTIER REAL ESTATE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| GMAC FRONTIER REAL ESTATE ENGLE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| GMAC FRONTIER REAL ESTATE EVERGRE | | 1524 BELFORD CT | | | EVERGREEN | CO | 80439 | |
| GMAC GALBREATH REAL ESTATE | | 1400 ARTHUR RD | | | TROY | OH | 45373 | |
| GMAC GAMBINO REALTORS | | 3815 N MULFORD RD | | | ROCKFORD | IL | 61114 | |
| GMAC GARROW INC | | 210 W UNIVERSITY STE 4 | | | ROCHESTER | MI | 48307 | |
| GMAC GATES AND BURNS REALTY INC | | 8 E FIRST ST | | | OIL CITY | PA | 16301 | |
| GMAC GATEWAY OF GOTHENBURG | | 828 LAVE AVE STE A | | | GOTHENBURG | NE | 69138 | |
| GMAC GATEWAY OF HASTINGS | | 815 N MARION RD | | | HASTINGS | NE | 68901 | |
| GMAC GATEWAY REAL ESTATE | | 1829 N BELL | PO BOX 93 | | FREMONT | NE | 68026 | |
| GMAC GATEWAY REALTORS | | 464 BLVD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| GMAC GLOBAL RELOCATION SERVICES | | 900 S FRONTAGE RD STE 200 | ATTN SHARON FORGUE | | WOODRIDGE | IL | 60517 | |
| GMAC GLOBAL RELOCATION SERVICES | | BANK OF AMERICA LOCKBOX SERVICES | 13713 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| GMAC GLORIA NILSON REALTORS RE | | 110 AVE OF TWO RIVERS | | | RUMSON | NJ | 07760-1802 | |
| GMAC GLORIA NILSON REALTORS RE | | 1600 PERRINEVILLE RD STE 21 | | | MONROE TWP | NJ | 08831-4926 | |
| GMAC GLORIA NILSON REALTORS RE | | 2161 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| GMAC GLORIA NILSON RELO CORP | | 33 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| GMAC GLORIA NILSON RELOCATION CORP | | 33 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| GMAC GOLD STAR REALTY | | 222 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| GMAC GRAMPP REALTY | | 2500 18TH ST | | | BETTENDORF | IA | 52722 | |
| GMAC GREAT WEST REAL ESTATE | | 110 CIVIC CTR DR STE 304 | | | YUBA CITY | CA | 95993 | |
| GMAC GREAT WEST REAL ESTATE | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661-3083 | |
| GMAC GREATWEST REAL ESTATE | | 1110 CIVIC CTR DR STE 304 | | | YUBA | CA | 95993 | |
| GMAC GRS | | 3000 EXECUTIVE PKWY 120 | | | SAN RAMON | CA | 94583 | |
| GMAC GRS | | 343 STATE ST ATTN DEBI WENZEL | INTERNATL AND RELOCATION SERVICES | | ROCHESTER | NY | 14650 | |
| GMAC GULL REALTORS | | 925 RIDERS CLUB RD | | | ONALASKA | WI | 54650 | |
| GMAC HASELWANDER REALTORS | | 3615 N HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| GMAC HERITAGE REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| GMAC Home Equity Loan Trust 2001-HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMAC Home Equity Loan Trust 2001-HE3 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMAC Home Equity Loan Trust 2004 HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMAC HOME FRONT REALTY AND AUCTION | | 503 N LOCUST AVE | | | LAWRENCEBURG | TN | 38464 | |
| GMAC HOME REALTY | | 3424 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| GMAC HOME SERVICES | | PO BOX 8500-51345 | | | PHILADELPHIA | PA | 19178 | |
| GMAC HOMETEAM REAL ESTATE | | 1012 A HENDERSON DR | | | JACKSONVILLE | NC | 28540 | |
| GMAC HOMETOWN PLEASANTON | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| GMAC HOMETOWN PLEASONTON | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| GMAC HOPKINS HOMES | | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| GMAC HORST AND CO | | 1230 MONTLIMAR DR | | | MOBILE | AL | 36609 | |
| GMAC HORST GULF COAST PROPERTIES | | 3801 HILTON DR | | | MOBILE | AL | 36693-3926 | |
| GMAC HOUSTON HOME SALES | | 8687 LOUETTA RD #225 | | | SPRING | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC HOWE LAGRANGE AGENCY | | 2575 N SR 9 PO BOX 239 | | | LAGRANGE | IN | 46761 | |
| GMAC Inc | | 200 Renaissance Ctr | | | Detroit | MI | 48265 | |
| GMAC INSURANCE GROUP | | | | | BOSTON | MA | 02111 | |
| GMAC INSURANCE GROUP | | 99 BEDFORD ST | | | BOSTON | MA | 02111 | |
| GMAC Insurance Marketing, Inc. | Jeffrey H. Daichman | Kane Kessler, P.C. | 1350 Avenue of the Americas, 26th Floor | | New York | NY | 10019 | |
| GMAC INTEGRITY GROUP | | 8191 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | |
| GMAC INTERNATIONAL PROPERTIES | | 505 8TH AVE STE 804 | | | NEW YORK | NY | 10018 | |
| GMAC JAMES ANDREW | | 324 N MAIN ST | | | OUT OF BUSINESS | MO | 63301 | |
| GMAC JAMES LITTLE REAL ESTATE INC | | 610 W CUMBERLAND ST | PO BOX 963 | | DUNN | NC | 28335 | |
| GMAC JANE MAXEY REAL ESTATE | | 8810 S YALE | | | TULSA | OK | 74137 | |
| GMAC JANE MAXEY REAL ESTATE | | 8810 S YALE AVE | | | TULSA | OK | 74137 | |
| GMAC JOHN BURT REALTY | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| GMAC JOHN HALTER REALTY INC | | 306 WILLIAMS ST | | | HURON | OH | 44839 | |
| GMAC JOHN MATTHEW INC REALTORS | | 410 LANCASTER AVE | | | DEVON | PA | 19333 | |
| GMAC JOSEPH P GILROY REAL ESTATE | | 230 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| GMAC JOSEPH SCHMIDT REALTY INC | | 47 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| GMAC JOYCE D LOPES REALTY | | 344 ELM ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| GMAC KAREN SPENCER AND ASSOC RE | | 11361 FOOTHILLS BLVD | | | YUMA | AZ | 85367-7742 | |
| GMAC KEE GROUP REAL ESTATE | | 15501 METROPOLITAN PKWY STE 105 | | | CLINTON TOWNSHIP | MI | 48036-1684 | |
| GMAC KEY PROPERTIES | | 6002 ROUTE 130 | | | DELRAN | NJ | 08075 | |
| GMAC KOENIG AND STREY | | 100 N MILWAUKEE RD | | | LIBERTYVILLE | IL | 60048 | |
| GMAC KOENIG AND STREY | | 1925 CHERRY LN | | | NORTHBROOK | IL | 60062-3636 | |
| GMAC KOENIG AND STREY | | 4709 GOLF RD STE 1100 | | | SKOKIE | IL | 60076-1261 | |
| GMAC KOENIG AND STREY | | 600 N WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| GMAC LAY REALTY CO INC | | 105 PARK AVE | PO BOX 461 | | ATHENS | TN | 37371 | |
| GMAC LEGACY REAL ESTATE | | 5560 FRANKLIN PIKE CIR | | | BRENTWOOD | TN | 37027 | |
| GMAC LINDA BROWN REALTY | | 1666 OAK RIDGE TURNPIKE | | | OAK RIDGE | TN | 37830 | |
| GMAC LLC GRS | | 111 WALL STREET | | | NEWYORK | NY | 10043 | |
| GMAC LUXURY HOMES INC | | 7000 W PALMETTO PARK RD STE 109 | | | BOCA RATON | FL | 33433 | |
| GMAC LUXURY PROPERTIES | | 5401 N UNIVERSITY DR STE 203 | | | CORAL SPRINGS | FL | 33067 | |
| GMAC LUXURY PROPERTIES | | 5401 N UNIVERSITY DR STE 203 | | | POMPANO BEACH | FL | 33067 | |
| GMAC MAIN STREET | | 124 E MAIN ST | | | CARY | IL | 60013 | |
| GMAC MAORTGAGELLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANKNA JOHN DOE | | THE HRDLICKA LAW FIRM PLLC | 110 MARKET STPO BOX 240 | | SAUGERTIES | NY | 12477 | |
| GMAC MARSDEN AND ASSOCIAES REAL ESTAT | | 60 MAIN ST | | | WARWICK | NY | 10990 | |
| GMAC MARY JO WALTERS REAL ESTATE | | PO BOX 3888 | | | FARMINGTON | NM | 87499-3888 | |
| GMAC MASTER KEY | | 5306 SUSANNA DR | | | BOSSIER CITY | LA | 71112-4923 | |
| GMAC MATSON AND ASSOCIATES INC | | 1601 E MAIN ST | | | STOUGHTON | WI | 53589 | |
| GMAC MCCARTHY REAL ESTATE | | 17455 68TH AVE NE STE 201 | | | KENMORE | WA | 98028 | |
| GMAC MCCARTHY REAL ESTATE | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| GMAC MCCOLLULM REAL ESTATE | | 811 N MAIN ST | | | BENTON | IL | 62812 | |
| GMAC MCCOLLY REAL ESTATE | | 1601 E 80TH ST | | | MERRILLVILLE | IN | 46410 | |
| GMAC MCCOLLY REAL ESTATE | | 5773 E HWY 6 | | | PORTAGE | IN | 46368 | |
| GMAC MCCOLLY REALTORS | | 19289 BURNHAM AVE | | | LANSING | IL | 60438 | |
| GMAC MCDONALD GROUP REAL ESTATE | | 7050 SUNION PARK AVE 140 | | | SALT LAKE | UT | 84047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MESSINA AND ASSOCIATES | | 1512 E SUPERIOR ST | | | DULUTH | MN | 55812 | |
| GMAC MESSINA AND ASSOCIATES | | 15212 E SUPERIOR ST | | | DULUTH | MN | 55812 | |
| GMAC METRO BROKERS | | 5775 D GLENRIDGE DR | STE 200 | | ATLANTA | GA | 30328 | |
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENDRIDGE DR STE 200 | | | ATALNTA | GA | 30328 | |
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENDRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENDRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| GMAC MING TREE REALTY | | 509 J ST | | | EUREKA | CA | 95501-1118 | |
| GMAC MINT | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC Model Home Finance I LLC | | 2255 N Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| GMAC MODERN REALTY INC | | 621 E MAIN ST | | | NILES | MI | 49120 | |
| GMAC MORTGAGE | | PO BOX 79049 | | | PHOENIX | AZ | 85062-9049 | |
| GMAC MORTGAGE CLAIMS DEPT | | 401 24TH ST | ATTN LEE MANNING | | NATIONAL CITY | CA | 91950 | |
| GMAC Mortgage Co v JR Barnett as administratorexecutor the estate of Brenda Nix Troye Smith as et al | | Law Offices of DAvid Ates PC | 805 Peachtree St NESuite 613 | | Atlanta | GA | 30308 | |
| GMAC MORTGAGE CORP | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC Mortgage Corporation | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | | 2400 CHELSEA ST | | | ORLANDO | FL | 32803 | |
| GMAC MORTGAGE CORPORATION VS THEODORE W LAW III AND MARY L BEGGS | | BOGER BRIAN | 1331 ELMWOOD AVE STE 210PO BOX 65 | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage Group, LLC | GMAC Mortgage Group, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| GMAC Mortgage Inc vs Betsy R Van Nus unknown spouse of Betsy R Van Nus if any and all unknown parties claiming et al | | Law Office of Carol C Asbury | 3601 W Commercial BlvdSuite 18 | | Ft Lauderdale | FL | 33309 | |
| GMAC MORTGAGE LLC | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC Mortgage LLC | | 10433 TOLEDO BEND AVE | | | BATON ROUGE | LA | 70814 | |
| GMAC Mortgage LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage LLC | | 1100 VIRGINIA DR | | | FT WASHINGTON | PA | 19034 | |
| GMAC MORTGAGE LLC | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| GMAC MORTGAGE LLC AND GOLDMAN SACHS VS SUSAN VINEYARD | | John Chullen | 903 W Washington St 1 | | Benton | IL | 62812 | |
| GMAC Mortgage LLC and Shapiro and Ingle LLP vs Dairus Billy Eaton Jr and Joyce Price Eaton | | 5471 Cook Stewart Dr | | | Whitsett | NC | 27377 | |
| GMAC Mortgage LLC as servicer for Federal National Mortgage Association v Woodlawn Estates Condominium Association and et al | | Law Office of Timothy J Morgan | 33 College Hill RoadSuite 15G | | Warwick | RI | 02886 | |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORP PLAINTIFF VS MARDEAN BRIDGES CURTIS BRIDGES SECRETARY OF HOUSING and URBAN et al | | Law Offices of Joanne Brown | 2136 Noble Rd | | Cleveland | OH | 44112 | |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | | 17754 LOST TRAIL | | | CHAGRIN FALLS | OH | 44023 | |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | J.M. Smith | 24400 Highpoint Rd., Suite 7 | | | Beachwood | OH | 44122 | |
| GMAC MORTGAGE LLC DBA DITECH | | PO BOX 205 | | | WATERLOO | IA | 50704-0205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION and EXECUTIVE TRUSTEE SERVICES LLC FKA EXECUTIVE TRUSTEE SERVICES et al | | Law Office of Amanda Pawlyk Esq | 2999 Overland Ave 127 | | Los Angeles | CA | 90064 | |
| GMAC Mortgage LLC fka GMAC Mortgage Corporation dba ditechcom Plaintiff vs Richard Giuliano Margaret J Giuliano et al | | 5159 TAYLOR AVE | | | NEWTON FALLS | OH | 44444 | |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEE SERVICES LLC FKA EXECUTIVE TRUSTEE SERVICES INC et al | | KIRBY and MCGUINN | 707 Broadway Ste 1750 | | San Diego | CA | 92101 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Carol and Kenneth Kinman | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC MORTGAGE LLC PAYOFF PROCESSING UNIT | | 6716 GRADE LANE BUILDING 9 | SUITE 910C | | LOUISVILLE | KY | 40213-1407 | |
| GMAC Mortgage LLC Plaintiff v Bernard Turzynski JoAnne Siembida Turzynski State of Ohio Bureau of Taxation et al | | Thompson and DeVeny | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| GMAC MORTGAGE LLC PLAINTIFF V HAROLD W RAPP TAMMI S RAPP DEFENDANTS | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage LLC Plaintiff v James D Olwick Christine K Olwick Fulton County Treasurer Cousino Harris Defendants | | 3176 US HWY 20A | | | SWANTON | OH | 43558 | |
| GMAC Mortgage LLC Plaintiff v Judith G Bigelow Unknown Spouse of Judith G Bigelow James Bigelow Defendants | | Zaums and Bialecki PLC | 8113 Secor Rd Box 183 | | Lambertville | MI | 48144 | |
| GMAC Mortgage LLC Plaintiff v Linda R Heeter Unknown Spouse of Linda R Heeter Citywide Building Finance Corp et al | | 1219 DONALD AVE | | | DAYTON | OH | 45404 | |
| GMAC Mortgage LLC Plaintiff v Lisa M Ramey Firelands Regional Medical Center Asset Acceptance LLC Midland et al | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage LLC Plaintiff v Pamela S Harrington Kevin Harrington Defendant | | 21 23 W SHADYSIDE DR | | | DAYTON | OH | 45405 | |
| GMAC Mortgage LLC Plaintiff v Richard J Chang Unknown Spouse of Richard J Chang Montgomery County Treasurer Defendants | | 839 Browning Ave | | | Englewood | OH | 45322 | |
| GMAC Mortgage LLC Plaintiff v Rosie B Hart aka Rosie Hart John Doe Spouse Rae Ann Nursing Facilities Inc Defendants | | 14917 JAMES AVE | | | MAPLE HEIGHTS | OH | 44137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC PLAINTIFF V SUMMIT BANK NA RHONDA KAY FRANCIS and CHARLES RAY FRANCIS FARMERS BANK and TRUST FKA et al | | Pray Law Firm | 815 w mARKHAM | | Little Rock | AR | 72208 | |
| GMAC Mortgage LLC Plaintiff vs Cheryl Dickson Unknown Spouse of Cheryl Dickson Defendants | | Law Office of Casey OBrien | 401 S St | | Chardon | OH | 44024 | |
| GMAC MORTGAGE LLC Plaintiff vs John W Beitzel Sherri L Beitzel Mahoning County Treasurer Citibank South Dakota et al | | 286 OAKLEY AVE | | | YOUNGTOWN | OH | 44512 | |
| GMAC MORTGAGE LLC PLAINTIFF VS MARC H CHRYSLER AND DAPHNE S CHRYSLER FAIRFIELD COUNTY TREASURER PROVEST LLC DEFENDANTS | | Duncan Brian | 155 E Broad St Ste 2200 | | Columbus | OH | 43215 | |
| GMAC MORTGAGE LLC PLAINTIFF VS MARK A SMITH AND ELIZABETH BARRINGER SMITH DEFENDANTS | | 62 LINCOLN DR | | | NEWARK | OH | 43055 | |
| GMAC Mortgage LLC Plaintiff vs Metin M Suleyman Mrs Metin M Suleyman his wife Sevdiye K Rivera Hatice Beceren et al | | Kridel Law Group | 1035 Route 46 E Ste B204 | | Clifton | NJ | 07013 | |
| GMAC Mortgage LLC Plaintiff vs Stephanie J Ramm Ramm Spouse Defendants | | Oxley Malone Hollister OMalley and Warren PLL | 301 E Main Cross St | | Findlay | OH | 45839 | |
| GMAC Mortgage LLC Plaintiff vs Thang Nguyen Loann K Dang Defendants | | Pittman Alexander and Associates | 2490 Lee Blvd | | Cleveland | OH | 44118 | |
| GMAC Mortgage LLC Plaintiff v Susan E Noel Defendant | | 1670 KELLYWOOD AVE | | | CINCINNATI | OH | 45238 | |
| GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS CARMEN COLON | | 87 N PASCACK RD | | | NANUET | NY | 10954 | |
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs Glenn Balzarano John Doe 1 5 and Jane Doe 1 5 | | WEISS RONALD | 734 WALT WHTMAN RD STE 203 | | MELVILLE | NY | 11747 | |
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs John R Gunn Yong S Gunn aka Yong Sil Lee et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage LLC successor by merger to GMAC Mortgage Corporation vs Kenneth G Marsh Lynn P Marsh aka Lynn Marsh et al | | Law Offices of N David DuRant and Assoc PA | PO Box 14722 | | Surfside Beach | SC | 29587 | |
| GMAC Mortgage LLC successor by reason of merger with GMAC Mortgage Corporation v Derrius E Silmon v GMAC Mortgage et al | | Stirling and Hood LLC | 1117 22nd St S | | Birmingham | AL | 35025 | |
| GMAC Mortgage LLC successor by reason of merger with GMAC Mortgage Corporation v Dorothy J Davidson v GMAC Mortgage LLC | | THOMASON MAPLES and ALLSUP LLC | PO BOX 627 | | BESSEMER | AL | 35021 | |
| GMAC Mortgage LLC v Alain Mejia Unknown owners and nonrecord claimants | | HURTUK STEVEN | 208 Willow Blvd | | Willow Springs | IL | 60480 | |
| GMAC Mortgage LLC v Albert L Kleckley Jr | | Vaud and Marscher | 1251 May River Rd | | Bluffton | SC | 29910 | |
| GMAC Mortgage LLC v Amy and Barry Eskanos Eskanos Enterprises Washington Mutual Bank FA David Cohen United States et al | | 3122 PINETREE DR | | | MIAMI BEACH | FL | 33140 | |
| GMAC MORTGAGE LLC V ANGELA LASHER | | 39 Stanley Rd | | | South Orange | NJ | 07079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC v Carla Bounds aka Carla Cary Fleet National Bank Scott Steel Services Inc United Services et al | | FRANK J KOPRCINA and ASSOCIATES PC | 150 E 3RD ST | | HOBART | IN | 46342 | |
| GMAC Mortgage LLC v Chaim Tornheim and 2221 Avenue U Realty LLC | | Law Offices of Gregory P Carnese LLC | PO Box 392 | | Old Lyne | CT | 06371 | |
| GMAC Mortgage LLC v Christina Lee and Jeremy Richardson | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage LLC v Cynthia Sue Damron Chase Bank USA | | MARTIN A MCCLOSKEY ATTORNEY AT LAW | 301 N NAPPANEE ST | | ELKHART | IN | 46514 | |
| GMAC MORTGAGE LLC V DEBBIE VISICARO ET AL | | RICARDO WASYLIK and KANIUK PL | 3835 NW Boca Raton BlvdSuite 200 | | Boca Raton | FL | 33431 | |
| GMAC MORTGAGE LLC V DEITRICH FERNANDEZ NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY TRANSIT ADJUDICATION et al | | Mendelson and Associates | 233 E Shore RoadSuite 210 | | Great Neck | NY | 11023 | |
| GMAC MORTGAGE LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION | | LAW OFFICE OF MARGOLIES EDELSTEIN | 750 SHIPYARD DRIVESUITE 102 | | WILMINGTON | DE | 19801 | |
| GMAC MORTGAGE LLC V EDITHA SALVADOR | | 30 01 34TH AVE | | | ASTORIA | NY | 11106 | |
| GMAC MORTGAGE LLC V EREM BIRKAN AMY BIRKAN AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC | | SCHEUER YOST and PATTERSON PC | PO BOX 9570 | | SANTA FE | NM | 87504-9570 | |
| GMAC Mortgage LLC v Flick Mortgage Investors Inc v Chicago Title Insurance Company | | Horack Talley Pharr and Lowndes PA | 301 S College StreetSuite 2600 | | Charlotte | NC | 28202 | |
| GMAC Mortgage LLC v Frank DeMarais William R Tawpash CitiBank NA John Doe 1 through John Doe 10 | | Sheila Callahan ODonnell Attorney at Law | 257 Main St | | Cornwall | NY | 12518 | |
| GMAC MORTGAGE LLC V FREDDIE HOOP WEATA A HOOP OHIO STATE BUREAU WORKERS COMPENSATION LOCAL WASTE SERVICES LLC and et al | | JUMP LEGAL GROUP LLC | 2130 ARLINGTON AVE | | COLUMBUS | OH | 43221 | |
| GMAC MORTGAGE LLC V FREDIA PADILLA | | 711 W 6TH ST | | | PITTSBURG | KS | 66762-3603 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | Jacksonville | FL | 32207 | |
| GMAC Mortgage LLC v Gordon Smith | | The Ticktin Law Group | Roseville CA 95661 | | DEERFIELD BEACH | FL | 33441 | |
| GMAC Mortgage LLC v HEMMAWAN CHOENGKROY | | 19865 Nandina Ave | | | Riverside | CA | 92508 | |
| GMAC Mortgage LLC v Igor Brener the 9045 Bronx Avenue Condominium Association Unknown Owners and Nonrecorded Claimants | | HOWARD PERITZ ATTORNEY AT LAW | 1121 LAKE COOK RD STE P | | DEERFIELD | IL | 60015 | |
| GMAC Mortgage LLC v Indymac Bank | | 2069 Slience Dr | | | San Jose | CA | 95148 | |
| GMAC Mortgage LLC v James L Nixon Alicia G Nixon George McFarlane Homecomings Financial LLC Mortgage Electronic et al | | 1537 Agate St | | | Bay Shore | NY | 11706 | |
| GMAC Mortgage LLC v Janis M Bailey South Carolina Department of Revenue and Pickens Federal Credit Union | | S Carolina Legal Services | 148 E MAIN ST | | SPARTANBURG | SC | 29306 | |
| GMAC Mortgage LLC v Jean Francois Camille aka Jean F Camille aka Francois Camille Veronique Camille Capital One et al | | ROBERT A CARROZZO ATTORNEY AT LAW | 1111 ROUTE 110 STE 224 | | FARMINGDALE | NY | 11735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC v JEFFREY S MCDANIEL AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK NA MORTGAGE et al | | Pierce and Associates | 1 N Dearborn St Ste 1300 | | Chicago | IL | 60602 | |
| GMAC Mortgage LLC v Jenetta Polk et al Jenetta Polk et al v GMAC Mortgage LLC | | 4913 S Wabash Ave | | | Chicago | IL | 60615 | |
| GMAC Mortgage LLC v Jeremy T Hansen Jay T Hansen Mortgage Electronic Registration Systems Inc The Property Owners et al | | ZANCK COEN and WRIGHT PC | 40 BRINK ST | | CRYSTAL LAKE | IL | 60014 | |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | | ORourke and Associates LLC | 27 Pine St | | New Canaan | CT | 06840 | |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage LLC v Lamar Bridges | | STANLEY L JOSSELSON COMPANY LPA | THE MARION BUILDING STE 4111276 W 3RD ST | | CLEVELAND | OH | 44113 | |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 | |
| GMAC Mortgage LLC v Leroy C King and Juany Morales King | | 553 DUKE CT | | | NEW MILFORD | NJ | 07646 | |
| GMAC Mortgage LLC v Manuel Zevallos Mortgage Electronic Registration Systems Inc as Nominee for Mortgage Lenders et al | | MARTIN VASQUEZ ATTORNEY AT LAW | 38 08 JUNCTION BLVD | | CORONA | NY | 11368 | |
| GMAC Mortgage LLC v Marie Samuel Autostar Funding LLC New York City Environmental Control Board New York City et al | | CITAK and CITAK | 218-37 103RD AVENUE | | QUEENS VILLAGE | NY | 11429 | |
| GMAC Mortgage LLC v Marie Samuel Autostar Funding LLC New York City Environmental Control Board New York City et al | | Law Office of Warren Sussman | 100 Merrick Rd 226 | | Rockville Centre | NY | 11570-4880 | |
| GMAC MORTGAGE LLC V MARVIN CASTELLANOS ET AL | | THE MARTINEZ LAW FIRM PA | 657 S DriveSuite 301 | | Miami Springs | FL | 33166 | |
| GMAC Mortgage LLC v Michelle Sayah et al v GMAC Mortgage LLC | | The Burdelik Law Group | 166 W Washington StreetSuite 500 | | Chicago | IL | 60602 | |
| GMAC Mortgage LLC v Michelle Sayah et al v GMAC Mortgage LLC | | The Shelton Law Group | 1415 W 22nd St Tower Fl | | Oakbrook | IL | 60523 | |
| GMAC Mortgage LLC v Michelle Sayah v GMAC Mortgage LLC | | SHELTON LAW GROUP LLC | 700 E Ogden AvenueSuite 101 | | Westmont | IL | 60559 | |
| GMAC Mortgage LLC v Michelle Sayah v GMAC Mortgage LLC | | The Burdelik Law Group | 166 W Washington StreetSuite 500 | | Chicago | IL | 60602 | |
| GMAC MORTGAGE LLC V MONCHILOV | | Likes Kevin | PO Box 960 | | Auburn | IN | 46706 | |
| GMAC MORTGAGE LLC V NICOLE AND MONTI DUNLAP STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES | | 405 W Hickory Ave | | | Enid | OK | 73701 | |
| GMAC Mortgage LLC v Rajkumari Sethi The unknown spouse of Rajkumari Sethi any and all unknown parties claiming by et al | | 37 N Orange Ave 5th Fl | | | Orlando | FL | 32801 | |
| GMAC MORTGAGE LLC V RAY E POTTER ET AL | | Zuzolo Law Offices | 700 Youngstown Warren Rd | | Niles | OH | 44446 | |
| GMAC Mortgage LLC v Reginald A Patterson and Diana V Patterson | | Thomason Law | PO Box 629 | | Bessemer | AL | 35021 | |
| GMAC MORTGAGE LLC V ROBERTO RODRIGUEZ and LUZ VAZQUEZ | | JOSEPH A CHANG and ASSOCIATES LLC | 951 Madison Ave | | Paterson | NJ | 07501 | |
| GMAC Mortgage LLC v Ruediger KK Lang Jane Doe Lang Mortgage Electronic Registration Systems Inc acting solely as et al | | KREKELER STROTHER SC | 15 N PICKNEY ST STE 200 | | MADISON | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC V RYAN K FLANNIGAN also Ryan K Flannigan v First American Field Services as consolidated into GMAC et al | | Law Offices of Kenneth L Olson | 502 E Tyler St | | Tampa | FL | 33602 | |
| GMAC Mortgage LLC v Sammi Goes Gordon Goes State of Vermont Dept of Taxes The Clerkin Agency PC and Occupants et al | | 22 Old Rte 4 | | | Killington | VT | 05751 | |
| GMAC Mortgage LLC v Summerhill Village Homeowners Association and Plumline Management Corp Profit Sharing Plan | | Pody and McDonald PLLC | 701 Fifth AvenueSuite 4200 | | Seattle | WA | 98104 | |
| GMAC MORTGAGE LLC V SUMPTER COUNTY SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT and SHIRLEY D HOLLOMAN et al | | Harpootlian Roger | PO Box 1090 | | Columbia | SC | 29202 | |
| GMAC Mortgage LLC v The Parker Family Residential Land Trust R Mergen as Trustee dated July 18 2009 Chastity et al | | SHAFFER and GAIER LLC | 21 Ellis St | | Haddonfield | NJ | 08033 | |
| GMAC Mortgage LLC v Thomas S Stallings and Stephanie D Stallings | | Elizabeth T Cvetetic Attorney at Law | 3077 Leemans Ferry Rd | | Huntsville | AL | 35801 | |
| GMAC Mortgage LLC v Tony Barnes Wanda Barnes aka Wanda L Barnes CitiFinancial Services Inc United States of et al | | 1020 Wisconsin St | | | East Carondelet | IL | 62240 | |
| GMAC Mortgage LLC v Vernie A Coleman Cambridge House Condominium Association Unknown Owners and Nonrecorded Claimants | | LAW OFFICES OF DENNIS G KNIPP | 8926 N GREENWOOD AVENUEPMB 142 | | NILES | IL | 60714 | |
| GMAC Mortgage LLC v William A Kops | | REED J PETERSON ATTORNEY AT LAW | 7818 BIG SKY DR STE 214 | | MADISON | WI | 53719 | |
| GMAC Mortgage LLC vs Aida Dupont and Stephen H Dupont | | The Law Office of Ray Garcia PA | 14850 SW 26th StreetSuite 204 | | Miami | FL | 33185 | |
| GMAC MORTGAGE LLC VS ALBERTO JARA VS GREENPOINT MORTGAGE FUNDING INC APEX FINANCIAL GROUP INC TITLE TRUST LLC JOHN et al | | THE LAW OFFICES OF RICHARD A BOKMA ESQ | 2667 NOTTINGHAM WAY STE 4A | | TRENTON | NJ | 08619 | |
| GMAC Mortgage LLC vs Alexandre H DaCosta Carla Costa et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage LLC vs Allison K Golden Kip N Golden Jane Doe Golden John Doe Golden Unison Credit Union | | THOMAS S WROBLEWSKI SC | 180 MAIN ST | | MENASHA | WI | 54952 | |
| GMAC MORTGAGE LLC VS ALVIN WILLIAMS | | THE MORTON LAW GROUP LLC | 744 BROAD ST 16TH FL | | NEWARK | NJ | 07102 | |
| GMAC Mortgage LLC vs Anthony J Caliendo and April Caliendo | | The Ticktin Law Group | 600 W HILLSBORO BLVD STE 220 | | DEERFIELD BEACH | FL | 33441 | |
| GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS DMITRY MAZUR AND WELLS FARGO BANK NA | | 301 BEECH ST APT 11B | | | HACKENSACK | NJ | 07601 | |
| GMAC MORTGAGE LLC VS BARBIE K REED | | COMMUNITY LEGAL SERVICES OF MID FLORIDA INC | 128 ORANGE AVE STE 100 | | DAYTONA BEACH | FL | 32114 | |
| GMAC MORTGAGE LLC VS BRENNAN L BUIE | | The Law Office of Ernest E Sellers Jr | 309 NE First St | | Gainsville | FL | 32601 | |
| GMAC MORTGAGE LLC VS CARRIE GASQUE Unkown spouse of Carrie Casque if any Carrie Gasque as guardian for the priperty et al | | Jacksonville Legal Aide Inc | 126 W Adams Street101 | | Jacksonville | FL | 32202 | |
| GMAC MORTGAGE LLC VS CHRISTOPHER D CONTRERAS ET AL CHRISTOPHER CONTRERAS Counter Plaintiff and Cross Plaintiff on et al | | Gulfcoast Legal Services Inc | 1750 17th StreetBuilding I | | Sarasota | FL | 34234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS CHRISTOPHER WEIL | | Legal Aid Society of SW Ohio | 215 E Ninth St Ste 500 | | Cincinnati | OH | 45202 | |
| GMAC Mortgage LLC vs Claire Kobrin Ellen Kobrin John Doe 1 5 and Jane Doe 1 5 said names being fictitious it et al | | Law Office of Ronald D Weiss PC | 15 Springtime Ln E | | Levittown | NY | 11756 | |
| GMAC MORTGAGE LLC VS CLAREL JEAN VIERGE JEAN MERS GREENPOINT MORTGAGE FUNDING INC | | 73 S MADISON AVE | | | SPRING VALLEY | NY | 10977 | |
| GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS Counterclaim | | LAW OFFICE OF LYNCH and ASSOCIATES | PO BOX 447 | | MCINTOSH | AL | 36553-0447 | |
| GMAC Mortgage LLC vs Cynthia S Damron et al Cynthia S Damron CounterCross Plaintiff vs GMAC Mortgage LLC GMAC et al | | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | | ELKHART | IN | 46514 | |
| GMAC MORTGAGE LLC VS DANIEL S BLEDSOE | | 194 OAKVIEW AVE | | | STRUTHERS | OH | 44471 | |
| GMAC Mortgage LLC vs David Davis et al | | THE LAW OFFICE STEPHEN B GEBELOFF PA | 5255 N Federal Hwy 3rd Fl | | Boca Raton | FL | 33487 | |
| GMAC MORTGAGE LLC VS DAVID ORWICK Kendal K Orwick Parc Court Condominium Association Inc et al | | 982 NW 92 TERR UNIT D 1L | | | PLANTATION | FL | 33324 | |
| GMAC Mortgage LLC vs Denise Roux | | SANDERS AND DUNCAN PA | 80 MARKET ST | | APALACHICOLA | FL | 32320 | |
| GMAC MORTGAGE LLC vs DIANE E CLARK TRUSTEE LINDA C CLARK FAMILY TRUST KEVIN C CLARK AND CHASE BANK USA NA | | ONEILL and ONEILL ATTORNEYS | 400 TERMINAL TOWER50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 | |
| GMAC Mortgage LLC vs Douglas E Mosteller III and Summer Mosteller | | Epps Nelson and Epps | 230 W Whitier St | | Anderson | SC | 29624 | |
| Gmac Mortgage LLC vs Doyle G Duncan | | 3301 Dentwood Terrace | | | Del City | OK | 73115 | |
| GMAC Mortgage LLC vs Edith Patrick and James Patrick | | 311 Sharon Ave | | | Sharon Hill | PA | 19079 | |
| GMAC MORTGAGE LLC vs EDWARD CHARLES MILLER JR | | James J Stout PC | 419 S Oakdale Ave | | Medford | OR | 97501 | |
| GMAC Mortgage LLC vs EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N K A LILIAN MASSEO | | LAW OFFICE OF TANYA M COMPARETTO PA | 1937 E EDGEWOOD DR | | LAKELAND | FL | 33803 | |
| GMAC Mortgage LLC vs Emiliano Alonso Amparo Alonso Meybi Garcet Giraldo Garcet any and all unknown parties claiming et al | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| GMAC Mortgage LLC vs Farah Etienne Ambroise AKA Farah E Ambroise Commissioner of Taxation and Finance PMC Mortgage et al | | CENTRAL ISLIP CIVIC COUNCIL | 68 WHEELER RD | | CENTRAL ISLIP | NY | 11722 | |
| GMAC MORTGAGE LLC VS FELIPE AGUSTIN VAZQUEZ AKA FELIPE A VAZQUEZ AKA AGUSTIN VAZQUEZ NYC DEPARTMENT OF et al | | NEWMAN FERRARA LLP | 1250 Broadway 27th Fl | | New York | NY | 10001 | |
| GMAC MORTGAGE LLC VS FERNANDINA SOLIS MR SOLIS HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | WHITE PLAINS | NY | 10601 | |
| GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al | | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST STE 832 | | CHICAGO | IL | 60615 | |
| GMAC Mortgage LLC vs Galina Valeeva Evelina Okouneva Oak Grove PUD Homeowners Association Inc et al | | WJ Barnes PA | 1515 N Federal HighwaySuite 300 | | Boca Raton | FL | 33432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS GEORGE COULL and SONYA L COULL | | LAW OFFICE OF BYRON L MILNER | 651 Allendale Rd | | King of Prussia | PA | 19406 | |
| GMAC MORTGAGE LLC VS GOWKARRAN SINGH ET AL | | 13144 MORO CT | | | WINTER GARDEN | FL | 34787 | |
| GMAC MORTGAGE LLC VS HECTOR MORENO | | Legal Aid Service of Collier County | 4125 E Tamiami Trail | | Naples | FL | 34115 | |
| GMAC Mortgage LLC vs Hernan Campero ET AL need full caption | | 6560 Sandalwood Ln | | | Naples | FL | 34109 | |
| Gmac Mortgage LLC vs Humberto Mejia Jr Richard Mejia unknown spouse of Humberto Mejia Jr Citibank National et al | | LAW OFFICE OF DICKER KRIVOK and STOLOFF PA | 1818 Australian Ave SouthSuite 400 | | West Palm Beach | FL | 33409 | |
| GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ | | 112 S CORONA DR | | | OKLAHOMA CITY | OK | 73149 | |
| GMAC MORTGAGE LLC VS JACQUES RAPHAEL v GMAC Mortgage LLC v Mortgage Electronic Registration Systems Inc v Greenpoint et al | | LAW OFFICE OF MICHAEL P ROLAND | 6400 MANATEE ACE W STE L 112 | | BRADENTON | FL | 34209 | |
| GMAC Mortgage LLC vs Javier Hernandez Mariana Hernandez aka Mariana Lopez City of Berwyn Capital One Bank USA et al | | FERNANDO R CARRANZA and ASSOCIATES LTD | 5814 W CERMAK RD | | CICERO | IL | 60804 | |
| GMAC Mortgage LLC vs Jennifer A Melendez Herminio Bravo and Oscar A Rivera | | FINANCIAL LEGAL GROUP | 2655 LE JEUNE RD STE 403 | | CORAL GABLES | FL | 33134 | |
| GMAC Mortgage LLC vs Joseph Arakanchi Lillian Arakanchi American Home Mortgage City Register of the City of New et al | | HANNA and VLAHAKIS LAW OFFICES | 7504 FIFTH AVE | | BROOKLYN | NY | 11209 | |
| GMAC Mortgage LLC vs Judeline LeConte People of the State of NewYork John Doe John Doe Said name being fictitious et al | | RUBIN and LICATESI PC | 591 STEWART AVE 4TH FLOOR | | GARDEN CITY | NY | 11530 | |
| GMAC MORTGAGE LLC VS KAREN J CALLAHAN | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| GMAC Mortgage LLC vs Karen Neaton Richard Neaton Mortgage Electronic Registration Systems Inc soley as nominee for et al | | 3071 Rivershore Ln | | | Port Charlotte | FL | 33953 | |
| GMAC Mortgage LLC vs Kathryn Bouknight and Heyward Bouknight | | BARFIELD and JOHNSON LLC | 111 E MAIN ST STE D | | LEXINGTON | SC | 29072 | |
| GMAC Mortgage LLC VS Keith W Graves and Tammy L Graves John Doe as occupant of the premises | | 16613 Valley Crest | | | EDMOND | OK | 73012 | |
| GMAC Mortgage LLC vs Kevin Sterling New York City Environmental Control Board New York City Transit Adjudication et al | | LAW OFFICE OF THERESE A TOMLINSON | 11 E 89th St | | Brooklyn | NY | 11236 | |
| GMAC Mortgage LLC vs Larry G Crosser Sweda Joan M Charter One Bank FSB State of Ohio Department of Taxation Wood et al | | 30939 E River Rd | | | Perrysburg Twp | OH | 43551 | |
| GMAC MORTGAGE LLC VS LAWRENCE E CLEMENT ROBERT M SUMNER SHERRY CLEMENT AND JERRY D JONES | | 12555 Orange Dr 2nd Fl | | | Davie | FL | 33300 | |
| GMAC MORTGAGE LLC VS LINDA L SWAIN | | 4032 FRONTIER RD | | | SAPULPA | OK | 74066 | |
| GMAC Mortgage LLC vs Lisa Fogell and Dennis J Fogell | | Stopa Law Firm | 2202 N Westshore BlvdSuite 200 | | Tampa | FL | 33607 | |
| GMAC MORTGAGE LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MORTGAGE ELECTRONIC et al | | THE LAW OFFICE OF DARREN ARONOW PC | 8B COMMERCIAL STREEET STE 1 | | HICKSVILLE | NY | 11801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC vs Lynn Griffith Jr need full caption | | The Law Office of Raven Liberty PA | 11077 Biscayne BlvdSuite 100 | | Miami | FL | 33181 | |
| GMAC Mortgage LLC vs Margarita Bustamante et al | | RUIZ JOHN | 7976 NW 190th Ln | | Miami | FL | 33015 | |
| GMAC MORTGAGE LLC vs MATTHEW KIRKLEWSKI | | 1651 S 31st St | | | Milwaukee | WI | 53215 | |
| GMAC Mortgage LLC vs Melissa Cary Joelaine Cary JPMorgan Chase Bank NA Mortgage Electronic Registration Systems et al | | SCHULMAN KISSEL and KEENE PC | ONE EXECUTIVE BLVD STE 202 | | SUFFERN | NY | 10901 | |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | Taos | NM | 87571 | |
| GMAC MORTGAGE LLC VS MICHAEL PATA | | AIRAN PACE LAW PA | 6705 SW 57 AVE STE 310 | | CORAL GABLES | FL | 33143 | |
| GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COUNTY JUDGE EXECUTIVE | | LAW OFFICE OF JOHN BLEIDT | 105 S SHERRIN AVE | | LOUISVILLE | KY | 40207 | |
| GMAC MORTGAGE LLC VS MOSES K MCPHERSON MRS MOSES K MCPHERSON HIS WIFE ALLISON CHALMERS MCPHERSON MR et al | | 1012 Lorraine Ave | | | Union | NJ | 07083 | |
| GMAC MORTGAGE LLC VS MYRIAH R BENNER ET AL | | OSTLING and ASSOCIATES | 201 W OLIVE ST | | BLOOMINGTON | IL | 61701 | |
| GMAC Mortgage LLC vs Natalie Francois CFS Bank Nassau County Clerk | | 981 Alhambra Rd | | | Baldwin | NY | 11510 | |
| GMAC MORTGAGE LLC VS NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS | | 5841 78th Ave | | | Glendale | NY | 11385 | |
| GMAC Mortgage LLC vs Noriko Ishikawa aka Noriko LeBlanc Carl LeBlanc unknown spouse of Noriko Ishikawa aka Noriko et al | | James L Weintraub PA | 7900 Glades RaodSuite 330 | | Boca Raton | FL | 33434 | |
| GMAC Mortgage LLC vs Patti L Joyce Any and All Unknown Parties Claiming By Through Under and Against The Herein Named et al | | 14453 INDIGO CIR | | | NAPLES | FL | 34119 | |
| GMAC MORTGAGE LLC VS PETER D YORK Unknown Tenant No 1 Unknown Tenant No2 and all unknown parties claiming interests et al | | 4232 SW 51 ST | | | FT LAUDERDALE | FL | 33314 | |
| GMAC Mortgage LLC vs Randy A Anhalt and Cindy K Anhalt | | REED PETERSON and ASSOCIATES | 7818 BIG SKY DR STE 214 | | MADISON | WI | 53719 | |
| GMAC Mortgage LLC vs Reuben N Minor aka Reuben Minor Board of Directors of St Andrews Homeowners Association Board et al | | LAW OFFICE OF RYAN S GOLDSTEIN PLLC | 43 Westchester SquareSuite 2A | | Bronx | NY | 10461 | |
| GMAC Mortgage LLC vs Richard Farrell | | BOUHOUTSOS MILTON | 1913 ATLANTIC AVE STE 190 | | WALL | NJ | 08736 | |
| GMAC Mortgage LLC vs Robert Bentrewicz Board of Managers of Sharrots Estates New York City Environmental Control et al | | 167 Pembrook Loop | | | Staten Island | NY | 10306 | |
| GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE DAY TRUST DATED 3 15 1997 ET AL | | 4049 LAUREN CT | | | DESTIN | FL | 32541 | |
| GMAC Mortgage LLC vs Roberto Toth | | Corona Law Firm PA | 3899 NW 7th St Ste 202 | | Miami | FL | 33126-5551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC vs Ronald J Markus and Ada Markus PNC Bank smbt to National CityBank 5mbt BancOhio National Bank I et al | | LEGAL AID SOCIETY OF CLEVELAND | 1223 W Sixth St | | Cleveland | OH | 44113 | |
| GMAC MORTGAGE LLC VS SALLY ANN MOHAMMED AKA SALLY ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK et al | | SHELLY NOGA WALKER ATTORNEY AT LAW | 32 BEATRICE AVE | | SYOSSET | NY | 11791 | |
| GMAC MORTGAGE LLC VS SCOTT BANDREMER and LAURIE BANDREMER | | LAW OFFICES OF R SPENCER LAUTERBACH | 151 N MAIN STREETPO BOX 298 | | NEW CITY | NY | 10956 | |
| Gmac Mortgage LLC vs Stephen William Tutler et al | | 511 Law PA | 1401 E Broward Blvd Ste 206 | | Fort Lauderdale | FL | 33301 | |
| GMAC Mortgage LLC vs Stewart Title Insurance Company of Oregon | | Belcher Swanson | 900 Dupont St | | Bellingham | WA | 98225 | |
| GMAC Mortgage LLC vs Suzanne Osgood JP Morgan Chase Bank NA Assignee of Mortgage Electronic Registration Systems et al | | Law Offices of Thomas P Kramer | 427 Columbia Rd | | Hanover | MA | 02339 | |
| GMAC MORTGAGE LLC VS TOM E DURAN REBECCA DURAN JAMES CARROL HEIDI CARROL LOS ALAMOS SCHOOLS CREDIT UNION | | THE SIMONS FIRM LLP | PO Box 5333 | | SANTA FE | NM | 87502 | |
| GMAC Mortgage LLC vs Trevorlyn Graham | | Litvin Law Firm PC | 189 12 Nashville Blvd | | Springfield Gar | NY | 11413 | |
| GMAC Mortgage LLC vs William A Thorman III THE CIT GROUP CONSUMER FINANCE INC JPMORGAN CHASE BANK NATIONAL et al | | 255 W Schreyer Pl | | | Columbus | OH | 43214 | |
| GMAC Mortgage LLC vs William Fitzgerald Robin Fitzgerald Capital One Bank Discover Bank GMAC Mortgage LLC et al | | LESTER and ASSOCIATES PC | 600 OLD COUNTRY RD STE 229 | | GARDEN CITY | NY | 11530 | |
| GMAC MORTGAGE LLC VS WILLIAM H HUDSON III | | 4636 Bluff Ave | | | Jacksonville | FL | 32225 | |
| GMAC Mortgage LLC vs Winnie Marie Vincent Sumpter individually and as surviving spouse of Griffin Ray Sumpter | | Sumpter Law Offices | 1003 S Huntington St | | Sulphur | LA | 70663 | |
| GMAC Mortgage Servicer Advance Funding | | P.O. Box 1093 GT Queensgate House | South Church Street | | Grand Cayman | | | Cayman Islands |
| GMAC Mortgage v Mark Tozier Jason and Jennifer Schermerhorn California Empire Financial Group Fidelity Mortgage et al | | Davis Law | 580 Broadway StreetSuite 204 | | Laguna Beach | CA | 92651 | |
| GMAC MORTGAGE VS ROENILLA SERMONS | | Law Offices of Vernita C Williams | 9970 NW 51st Ln | | Miami | FL | 33178 | |
| GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | | Abington | PA | 19001 | |
| GMAC Mortgage, LLC as Servicer | | 1100 Virginia Drive | PO Box 8300 | | Fort Washington | PA | 19034 | |
| GMAC Mortgage, LLC as Servicer | | 3451 Hammond Ave Mail Code 507-345-110 | | | Waterloo | IA | 50702 | |
| GMAC Mortgage, LLC vs. David Machado a/k/a David S. Machado | DeLisa Law Group PLLC | 475 Montauk Highway | | | West Islip | NY | 11795 | |
| GMAC Mortgage, LLC vs. Paula Moskowitz, Citibank, N.A. | DeLisa Law Group PLLC | 475 Montauk Highway | | | West Islip | NY | 11795 | |
| GMAC MortgageLLC successor by merger to GMAC Mortgage Corporation vs Lorie Weed aka Lorie A Weed John Doe Weed et al | | OBryon Law Firm LLC | N95W16975 Richfield Way Ste 3 | | Menomonee Falls | WI | 53051 | |
| GMAC MortgageLLC vs Barbara T Lee her heirs devisees personal representatives and her their or any of their et al | | TOBIAS and KAPLAN | 1107 CONVERY BLVD | | PERTH AMBOY | NJ | 08861 | |
| GMAC MortgageLLC vs Diane Lynn Spearman Anthony C Spearman USAA Federal Savings Bank | | WALKER REIBOLD | PO BOX 61140 | | COLUMBIA | SC | 29260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC MortgageLLC vs Mahyar Angooraj Jennifer Angooraj Wells FArgo BankNA Carolyn T Brown | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | COLUMBIA | SC | 29202 | |
| GMAC MortgageLLC vs Margaret Igho Ovwigho Igho Accredited Home Lenders Inc City Register of the City of New York et al | | 10 Williams Ct | | | Far Rockaway | NY | 11691 | |
| GMAC MortgageLLC vs Martin S Hall aka Martin Scott Hall chicago Title Land Trust Company as Trustee UTA dated 32607 et al | | 91 W COUNTY LINE RD | | | Barrington | IL | 60010 | |
| GMAC MortgageLLC vs Raymond D Eliott Joan L Eliott and any person in possession vs Raymond D Elliott vs Mortgage et al | | WESOLICK KONENKAMP and ROUNDS LLP | 201 MAIN ST STE 204 | | RAPID CITY | SD | 57709-0169 | |
| GMAC MTG CLIENT BRANDED SOLUTIONS | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| GMAC NESS BROTHERS | | 1910 US 24 W | | | FORT WAYNE | IN | 46814 | |
| GMAC NEW HORIZON INC | | 2831 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| GMAC NORMAN REAL ESTATE | | 1422 B HILLCREST RD | | | MOBILE | AL | 36695 | |
| GMAC OCEANBREEZE REAL ESTATE | | 800 INDIAN RIVER BLVD | | | EDGEWATER | FL | 32132 | |
| GMAC OLD COLONY COMPANY REALTORS | | 108 SUNSET DR | | | BECKLEY | WV | 25801 | |
| GMAC ONE SOURCE REALTY | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| GMAC PACIFIC UNION REAL ESTATE | | 60 BELVEDERE DR | | | MILL VALLEY | CA | 94941 | |
| GMAC PARK PLACE REAL ESTATE | | 7359 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| GMAC PATRICIA D GRAY REALTYINC | | 1171 S 6TH ST | | | MACCLENNY | FL | 32063 | |
| GMAC PAUL LAW REALTY | | 11721 NEVADA CITY HWY | | | GRASS VALLEY | CA | 95945 | |
| GMAC PAYMENT PROCESSING CENTER | | P.O. BOX 78369 | | | PHOENIX | AZ | 85062-8369 | |
| GMAC PEBBLES REAL ESTATE | | 532 N CASS ST | | | WABASH | IN | 46992 | |
| GMAC PENFIELD REALTORS | | 3304 COMMONWEALTH DR | | | BRYANT | AR | 72022 | |
| GMAC PILLSBURY REAL ESTATE | | 1001 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| GMAC PLANRIGHT REAL ESTATE | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| GMAC POSITIVE REALTY | | 4820 COUNTY RD 77 101 BOX 809 | | | NISSWA | MN | 56468 | |
| GMAC PREMIER GROUP REALTY INC | | 1215 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| GMAC PREMIER GROUP REALTY INC | | 28901 US 19 N BLD 2 1 | | | CLEARWATER | FL | 33761 | |
| GMAC PREMIER REAL ESTATE | | 8206 LOUISIANA NE | | | ALBUQUERQUE | NM | 87113 | |
| GMAC PRIME STERLING PROPERTIES | | 23615 ROLLINGFORD LN | | | KATY | TX | 77494 | |
| GMAC PROFESSIONAL PARTNERS REAL EST | | 6501 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| GMAC PROFESSIONAL REALTY | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| GMAC PROFESSIONAL REALTY | | 2832 N VERMILION STE 2A | | | DANVILLE | IL | 61832 | |
| GMAC PROPERTIES UNLIMITED R E | | 6642 CARNELIAN | | | RANCHO CUCAMONGA | CA | 91701 | |
| GMAC PROPERTY PLACE | | 5321 LAKEVIEW PKWY 101 | | | ROWLETT | TX | 75088 | |
| GMAC RANDALL REALTORS | | 4209 OLD POST RD | | | CHARLESTOWN | RI | 02813 | |
| GMAC RANDALL REALTORS | | PO BOX 422 | | | CHARLESTOWN | RI | 02813 | |
| GMAC RE, PLANRIGHT | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| GMAC REAL ESTATE | | 15217 S PADRE ISLAND DR STE 100 | | | CORPUS CHRISTI | TX | 78418 | |
| GMAC REAL ESTATE BY REFERRAL | | 220 INSURANCE DR ST E | | | FORT WAYNE | IN | 46825 | |
| GMAC REAL ESTATE LUXURY PROPERTIES | | 5401 N UNIVERSITY DR 203 | | | POMPANO BEACH | FL | 33067 | |
| GMAC REAL ESTATE NORTHWEST | | PO BOX 1924 | | | COEUR D ALENE | ID | 83816-1906 | |
| GMAC REAL ESTATE PROFESSIONALS | | 230 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GMAC REAL ESTATE SERVICE CENTER | | 6334 GRANT CHAPMAN DR | | | LA PLATA | MD | 20646-3524 | |
| GMAC REAL ESTATE SERVICES | | 121 N 2ND ST | | | ROGERS | AR | 72756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC REALTY 1 PROFESSIONALS | | 4616 E DUPONT | | | FORT WAYNE | IN | 46825-1203 | |
| GMAC REALTY CENTER CHATTANOOGA | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| GMAC REALTY CENTER CLEVELAND | | 4021 KEITH NOTHWEST | | | CLEVELAND | TN | 37312 | |
| GMAC REALTY CENTRE | | 131 NE 91ST ST | | | KANSAS CITY | MO | 64155 | |
| GMAC RELOCATION SERVICES | | 465 S ST STE 202 | | | MORRISTOWN | NJ | 07960 | |
| GMAC REO SCHULTZ GROUP | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| GMAC Res Fund of Canada | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | Toronto | ON | M8X 2X9 | Canada |
| GMAC Residential Holding Company LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| GMAC Residential Holding Company LLC | | c o Wilmington Trust SP Services Nevada Inc | 3993 Howard Hughes Pkwy Ste 250 | | Las Vegas | NV | 89169 | |
| GMAC RFC | | ONE MERIDIAN CROSSING STE 100 | | | RICHFIELD | MN | 55423 | |
| GMAC RFC ICS VALUATIONS | | 9350 WAXIE WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| GMAC RFC Investments BV | | Prinses MargrietpInts 92 | | | The Hague | | 2595 BR | Netherlands |
| GMAC RFC LLC | | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| GMAC RFC LLC | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| GMAC RFC RECEIVABLES | | 21071 NETWORK PL | | | CHICAGO | IL | 60673 | |
| GMAC RICH REAL ESTATE | | 14340 LAGRANGE RD | | | ORLAND PARK | IL | 60462 | |
| GMAC RICHMOND HOMES REAL ESTATE | | 18 JEFFERSON BLVD | | | STATEN ISLAND | NY | 10312 | |
| GMAC RIGGS AND ASSOCIATES INC | | 4600 N PERSHING AVE STE D | | | STOCKTON | CA | 95207 | |
| GMAC RIVER TOWNS REALTY | | 133 GRAND ST | | | CROTON ON HUDSON | NY | 10520 | |
| GMAC ROBERT ANDREWS REALTY | | 1581 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| GMAC SCHATZ GROUP | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| GMAC SCHATZ GROUP REAL ESTATE | | 1009 MAINSTREET | | | HOPKINS | MN | 55343 | |
| GMAC SCHMIDT | | 47 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| GMAC SELECT PROPERTIES | | 2333 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| GMAC SELL A BRATION REAL ESTATE | | 1012 N BALDWIN AVE | | | MARION | IN | 46952-2538 | |
| GMAC SHEPARD BROKERSCOM | | 3703 18TH AVE | | | PHENIX CITY | AL | 36867 | |
| GMAC SHERMAN AND HEMSTREET | | 15 INDIAN COVE RD | | | AUGUSTA | GA | 30909-3746 | |
| GMAC SHERMAN AND HEMSTREET GMAC | | 709 B W AVE | | | NORTH AUGUSTA | SC | 29841 | |
| GMAC SIGNATURE | | 1503 NE 78TH ST STE 7 | | | VANCOUVER | WA | 98665 | |
| GMAC SIGNATURE WINDERMERE FL | | 13524 SUMMERPORT VILLAGE PKWY | | | WINDERMERE | FL | 34786 | |
| GMAC SJ FOWLER REAL ESTATE | | 6360 E BROWN RD STE 103 | | | MESA | AZ | 85205 | |
| GMAC SOUTH SHORE REAL ESTATE | | 136 MAIN ST | | | BROCKTON | MA | 02301 | |
| GMAC SOUTHWEST REALTY | | 25190 HANCOCK AVE STE A | | | MURRIETA | CA | 92562 | |
| GMAC SPANISH TRAIL | | 6767 W TROPICANA AVA | | | LAS VEGAS | NV | 89103 | |
| GMAC SPECKMAN REALTY | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| GMAC STAR PROPERTIES | | 322 NOLANA | | | MCALLEN | TX | 78504 | |
| GMAC STEINBORN REAL ESTATE | | 2802 DORAL CT | | | LAS CRUCES | NM | 88011 | |
| GMAC STEPHENS AND ASSOCIATES INC | | 1320 S CARPENTER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| GMAC STRANO | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| GMAC STRANO | | 1910 CARYLE AVE | | | BELLEVILLE | IL | 62221 | |
| GMAC STRANO ASSOCIATES | | 1910 CARLYLE AVE | | | BILLEVILLE | IL | 62221 | |
| GMAC SUNSET PROPERTIES | | 683 MAIN ST | | | CAMBRIA | CA | 93428 | |
| GMAC SUNSHINE PROPERTIES RE | | 330 N MAIN AVE | | | FALLBROOK | CA | 92028 | |
| GMAC TEAM ADVANTAGE REAL ESTATE | | 3950 25TH ST | | | COLUMBUS | IN | 47203-3007 | |
| GMAC TERRI LYNNE MCNAUGHTON INC | | 3422 N COLLEGE ST STE 5 | | | FAYETTEVILLE | AR | 72703 | |
| GMAC THE PILLSBURY GROUP | | 1001 WSW LOOP 323 | | | TYLE | TX | 75701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC THE PROPERTY CENTER | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| GMAC THE PROPERTY HOUSEINC | | 5100 W BRADBURN DR | | | MUNCIE | IN | 47304 | |
| GMAC THREE LAKES REALTY | | 485 WHOUSTON LK DR | | | PRUDENVILLE | MI | 48651 | |
| GMAC TOMIE RAINES INC | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48823 | |
| GMAC TOWN AND COUNTRY | | 1944 US HWY 45 BYPASS | | | JACKSON | TN | 38305 | |
| GMAC TOWN AND COUNTRY | | 306 WALNUT CREEK DR | | | GREENSBORO | NC | 27534 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 343 CAYUGA ST | | | SUSANVILLE | CA | 96130 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 706 N BERKELEY | | | GOLDSBORO | NC | 27534 | |
| GMAC TRAPP REALTORS | | 3321 CEDAR HEIGHTS DR | | | CEDAR FALLS | IA | 50613 | |
| GMAC TRI COUNTY REAL ESTATE | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| GMAC TRI REAL ESTATE | | PO BOX DRAWER B | 553 MAIN ST | | TUPELO | MS | 38802 | |
| GMAC TWIN CITY HOMES REAL ESTATE | | 8400 NORMANDALE LAKES BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| GMAC VANDALIA REAL ESTATE | | 310 W GALLATIN | | | VANDALIA | IL | 62471 | |
| GMAC VANGUARD REAL ESTATE | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| GMAC VILLAGE SQUARE REAL ESTATE | | 455 W NW HWY | | | BARRINGTON | IL | 60010 | |
| GMAC WALKER GMAC REAL ESTATE | | PO BOX 533 | | | HOPKINSVILLE | KY | 42241-0533 | |
| GMAC WESTERN REALTY | | 2424A AIRWAY DR | | | BOWLING GREEN | KY | 42103-7125 | |
| GMAC WESTGATE | | 740 KENTUCKY AVE | | | WEST PLAINS | MO | 65775 | |
| GMAC WESTGATE REALTY INC | | 740 KENTUCKY | | | WEST PLAINS | MO | 65775 | |
| GMAC WHEELER REALTY | | 513 MAIN | | | FORT MORGAN | CO | 80701 | |
| GMAC WHEELER RELATY | | 513 MAIN | | | FORT MORGAN | CO | 80701 | |
| GMAC WILLIAMSON REALTORS | | 429 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| GMAC WOOFF | | 224 S BUCHANAN | | | EDWARDSVILLE | IL | 62025 | |
| GMACM | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| GMACM DEFAULT ATTORNEY | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| GMACM Home Equity Loan Trust | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2000-HE4 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002-HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002-HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002-HE3 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2003-HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004 HE3 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004-HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004-HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM HOME EQUITY LOAN TRUST 2005 HE2 | | C O WILMINGTON TRUST COMPANY 1100 | N MARKET ST | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2005 HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2006 HE5 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2007 HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2007 HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 200-HE2 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2001 HLTV1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2002-HE1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2002-HLTV1 | | Rodney Square N | 1100 N Market St | | Wilmington | DE | 19890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMACM MORTGAGE LOAN TRUST 2010 1 | | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| GMACM Mortgage Service Advance Funding Company LTD | GMAC Mortgage Servicer Advance Funding Company Ltd c o Maples Finance Limited | PO Box 1093 | George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| GMACM Mortgage Servicer Advance Funding Company Ltd | GMAC Mortgage Servicer Advance Funding Company Ltd c o Maples Finance Limited | PO Box 1093 | George Town | | Grand Cayman | | KY1-1102 | Cayman Islands |
| GMACM vs Alexjandro Q Deguzman Arthur L Goodbar and Deborah S Goodbar BK Case No 2 09 bk 31951 EC | | 14807 Escalona Rd | | | La Mirada | CA | 90638 | |
| GMC Mortgage LLC v Nancy M Pannell | | Slater and Zurz LLC | One Cascade Plz Ste 2210 | | Akron | OH | 44308 | |
| GMFS LLC | | 7389 FLORIDA BLVD STE 200A | | | BATON ROUGE | LA | 70806 | |
| GMFS LLC | Attn: Brenda Guidry | 7389 Florida Blvd Suite 200A | | | Baton Rouge | LA | 70806 | |
| GMH MORTGAGE SERVICES LLC | | 10 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073 | |
| GMI NA INC | | PO BOX 701 | | | VALLEY FORGE | PA | 19482 | |
| GMINSKI LAW OFFICES | | 1319 MAIN ST | | | CONWAY | AR | 72034 | |
| GMLB INVESTMENTS LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| GMW CONSTRUCTION SERVICE LLC | | 23421 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| GNANN APPRAISAL SERVICE | | PO BOX 5849 | | | AIKEN | SC | 29804 | |
| GNC REALTY LLC | | 13547 VENTURA BLVD #343 | | | SHERMAN OAKS | CA | 91423 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | |
| GNEWUCH, ANTHONY J & GNEWUCH, KELLY W | | 141 EAST WEAVER DRIVE | | | CARY | IL | 60013 | |
| GNMA | | DEVELOPMENT | USDEPARTMENT OF HOUSING AND URBAN | | WASHINGTON | DC | 20410 | |
| GNMA | | US DEPT OF HOUSING AND URBAN | | | WASHINGTON | DC | 20410 | |
| GNS CLEANING | | 981 ASBURY DRIVE | | | AURORA | IL | 60502 | |
| GO BUILDERS | | STE 310 | | | WOODLAND HILLS | CA | 91364 | |
| GO REAL ESTATE | | 1513 CASTLE HILL AVE | | | BRONX | NY | 10462 | |
| GO ROMA ITALIAN KITCHEN | | 28361 DIEHL RD | | | WARRENVILLE | IL | 60555 | |
| GO VIBHATASILPIN | | 401 VISTA DRIVE | | | WILMETTE | IL | 60091 | |
| GOANS, GREGORY C & GOANS, PATRICIA H | | 307 3RD STREET NE | | | CONOVER | NC | 28613 | |
| GOAR ASSOCIATES REALTORS | | 5 N COLUMBIA ST | | | FRANKFORT | IN | 46041 | |
| GOARNY PROPERTIES INC | | 9715 64TH RD | | | REGO PARK | NY | 11374 | |
| GOBEL, BRIAN D | | 557 E JEFFERSON STREET | | | BURLINGTON | WI | 53105-0000 | |
| GOBLES CITY | | 105 E MAIN ST | GOBLES CITY TREASURER | | GOBLES | MI | 49055 | |
| GOBLES CITY | | 105 E MAIN STREET PO BOX 38 | GOBLES CITY TREASURER | | GOBLES | MI | 49055 | |
| GOBLES CITY | | PO BOX 38 | | | GOBLES | MI | 49055 | |
| GOBLES CITY TREASURER | | 105 E MAIN ST | PO BOX 38 | | GOBLES | MI | 49055 | |
| GOCHA, LISA | | 675 E 16TH ST STE 255 | | | HOLLAND | MI | 49423 | |
| Gochenour II, Dwight E | | 3645 Bracknell Dr | | | Woodbridge | VA | 22192-7463 | |
| GODARE, WAYNE | | 1300 SW 5TH 1700 | | | PORTLAND | OR | 97201 | |
| GODBEY, MARK | | 708 WALNUT ST STE 600 | | | CINCINNATI | OH | 45202 | |
| Godbold, Evadne | | 1134 Snap Dragon Court | | | Mount Pleasant | SC | 29464 | |
| GODBOLD, MEL | | 2214 ENCHANTED PATH CT | | | RICHMOND | TX | 77406-6616 | |
| GODBOLT, DEMETRIOUS | | 3259 N 41ST STREET | | | MILWAUKEE | WI | 53216 | |
| GODBOLT, MEL | | 2214 ENCHANTED PATH CT | | | RICHMOND | TX | 77406-6616 | |
| GODDARD, DONALD E | | PO BOX 451 | | | OAKTON | VA | 22124 | |
| GODDARD, GINGER D | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| GODDARD, LISA & TRUSTEE, LISA G | | 2316 THRASHER LN | | | AUSTIN | TX | 78741-6622 | |
| GODECKER, TIMOTHY L | | 1285 JILLIAN CT | | | WALNUT CREEK | CA | 94598 | |
| GODFATHERS PIZZA | | 1946 SCHUKEI ROAD | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODFREY & KAHN | | BIN #318 | | | MILWAUKEE | WI | 53288-0318 | |
| GODFREY & KAHN | | One East Main Street | | | Madison | WI | 53703 | |
| GODFREY & KAHN - PRIMARY | | One East Main Street | | | Madison | WI | 53703 | |
| GODFREY & KAHN SC | | 780 North Water Street | | | Milwaukee | WI | 53202-3590 | |
| GODFREY AND COURTNEY | | 2215 FOREST HILLS DR STE 36 | | | HARRISBURG | PA | 17112 | |
| GODFREY AND COURTNEY | | 50 E HIGH ST STE 201 | | | CARLISLE | PA | 17013 | |
| GODFREY AND KAHN SC | | 780 N WATER ST | | | MILWAUKEE | WI | 53202 | |
| Godfrey Connie | | 20275 NE 2nd Ave | L-24 | | Miami | FL | 33179 | |
| GODFREY E JENNEMAN | | 1527 12TH AVENUE | | | BLOOMER | WI | 54724 | |
| Godfrey Mutasa | | 809 Cavern Drive | | | Mesquite | TX | 75181 | |
| GODFREY, KENNETH R | | 17637 SOUTH 68TH COURT | | | TINLEY PARK | IL | 60477 | |
| GODFRYD, BRUCE L & NUCHERENO-GODFRYD, CAROL M | | 178 MEADOWSTREAM DRIVE | | | AMHERST | NY | 14226 | |
| GODINA, GABIREL J & GODINA, JANET | | 2259 W. HYACINTH ROAD | | | LITTLETON | CO | 80129 | |
| GODINA, RAMON & DEL REFUGIO-GODINA, MARIA | | 927 CARSON LANE | | | POMONA | CA | 91766 | |
| GODINEZ, OSCAR | | 1256 WOODVIEW DR | | | WAUKESHA | WI | 53189-7720 | |
| GODING, LISA | | 656 MEADOWVIEW DR | ARC ROOFING | | DAYTON | OH | 45459 | |
| GODLESKY AND SYWILOK | | 51 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| GODLEY CITY C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| GODLEY STATION PROFESSIONAL PARK LLC | | C/O SAVANNAH LAND COMPANY | 4 MALL COURT SUITE C | | SAVANNAH | GA | 31406 | |
| GODNICK, YVONNE | | 30569 AVENIDA BUENA SUERTE | SUPERIOR RESTORATION | | TEMECULA | CA | 92591 | |
| GODOFREDO A. GUTING | PERLITA N. GUTING | 94-1034 KAIAMU ST | | | WAIPAHU | HI | 96797-5454 | |
| GODOY, ISRAEL & CASTILLO, NORMA S | | 29 TERRACE AVENUE | | | PROVIDENCE | RI | 02909 | |
| GODS ANNOINTED ELECTRIC CO | | 2519 ROSEVIEW LN APTJ | | | CHARLOTTE | NC | 28205-0002 | |
| GODS COUNTRY INC AG 118482 | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY MAGNOLIA | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY REALTY | | 22012 HIGHLAND KNOLLS | | | KATY | TX | 77450 | |
| GODS COUNTRY REALTY | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY REALTY INC | | 19333 HWY 59 STE 205 | | | HUMBLE | TX | 77338 | |
| GODS COUNTRY REALTY SW | | 22012 HIGHLAND KNOLLS | | | KATY | TX | 77450 | |
| GODSEY, MICHAEL D | | 132 SOUTHERN PINE RD | | | COLUMBIA | SC | 29229 | |
| GODSEY, REX A | | 5440 HERRICK ROAD | | | BEGGS | OK | 74421 | |
| GODSPEED COURIER | | PO BOX 423293 | | | SAN FRANCISCO | CA | 94142 | |
| GODSPEED COURIER SERVICES INC | | PO BOX 423293 | | | SAN FRANCISCO | CA | 94142 | |
| GODSTON, PETER P | | 109 CONNEMARA DR | | | STERLING | VA | 20164-3548 | |
| GODWIN APPRAISAL GROUP | | 62 WESTFIELD ST | 1ST FLOOR LEFT | | WEST SPRINGFIELD | MA | 01089 | |
| GODWIN INSURANCE AGENCY | | PO BOX 9695 | | | GREENSBORO | NC | 27429 | |
| Godwin Tsui | | 4520 Sycamore Drive | | | Plano | TX | 75024 | |
| GODWIN, BILL | | 232 PLEASANT ST | | | METHUEN | MA | 01844 | |
| GODWIN, BRENT | | 211 WINSTON AVE | | | WILMINGTON | DE | 19804 | |
| GODWIN, MARY | | 6600 UNIVERSITY AVE | | | DES MOINES | IA | 50324 | |
| GODWIN, STACEY | | 13901 OLD BILOXI RD | | | OCEAN SPRINGS | MS | 39565 | |
| GOE AND FORSYTHE LLP | | 18101 VON KARMAN AVE STE 510 | | | IRVINE | CA | 92612 | |
| GOEBEL, DAVID L & NEWBERG, KELLY J | | 3101 SE 2ND ST | | | BLUE SPRINGS | MO | 64014-5011 | |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 | |
| GOEBEL, RICKY E & GOEBEL, AMY L | | 11608 21ST STREET NE | | | SAINT MICHAEL | MN | 55376 | |
| GOEDE AND ADAMCZYK PLLC | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| GOEDE, JOHN C | | 8950 FONTANA DEL SOL WAY 100 | | | NAPLES | FL | 34109 | |
| GOEDERT REAL ESTATE | | 1324 MAIN ST | | | ADRIAN | MI | 49221 | |
| GOEDERT REAL ESTATE | | 1324 N MAIN | | | ADRIAN | MI | 49221 | |
| GOEDERT REAL ESTATE | | 1324 N MAIN ST | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOEL, PRADEEP | | 3041 RIOMAR STREET | | | FORT LAUDERDALE | FL | 33304-0000 | |
| GOELDNER MCDOWELL ABBOTT AND GILL | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| GOELDNER PORTER AND MCDOWELL PC | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| GOELLER, RICHARD | | 7100 CHARLES SPRING WAY | GROUND RENT | | TOWSON | MD | 21204 | |
| GOEN SOUTH | | 328 W MISTLETOE AVE | | | SAN ANTONIO | TX | 78212 | |
| GOERING AND SLINKARD | | PO BOX 366 | | | MEDICINE LODGE | KS | 67104 | |
| GOERING, ERIC W | | 220 W THRID ST THIRD FL | | | CINCINNATI | OH | 45202 | |
| GOERINGER AND SONS REALTORS | | 38 W MARKET ST | | | WILKES BARRE | PA | 18701-1313 | |
| GOERINGER, ELWOOD J | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| GOERKE, CARL | | 34 MCKINLEY AVE | | | LOWELL | MA | 01851 | |
| GOERKE, STEVEN G | | 5300 W ATLANTIC AVE 412 | NICHOLAS J RABIAS | | DELRAY BCH | FL | 33484 | |
| GOERLITZ, CHARLES J & GOERLITZ, JESSICA J | | 25 GREENSIDE ST | | | YPSILANTI | MI | 48197-3756 | |
| GOERNITZ, LOTHAR | | PO BOX 32931 | | | PHOENIX | AZ | 85064 | |
| GOERNITZ, LOTHAR | | PO BOX 32961 | | | PHOENIX | AZ | 85064 | |
| GOETHA FARM MUTUAL INS ASSOC | | | | | ROUND ROCK | TX | 78680 | |
| GOETHA FARM MUTUAL INS ASSOC | | PO BOX 126 | | | ROUND ROCK | TX | 78680 | |
| GOETZ REAL ESTATE INC | | 4412 10TH ST | | | GREAT BEND | KS | 67530 | |
| GOETZ TOWN | | 26266 100TH AVE | TREASURER TOWN OF GOETZ | | CADOTT | WI | 54727 | |
| GOETZ TOWN | | R 1 | | | CADOTT | WI | 54727 | |
| GOETZ, VAL | ELKO CONSTRUCTION | 840 SWALLOW ST | | | DEERFIELD | IL | 60015-3651 | |
| GOETZINGER ABSTRACT AND TITLE CO | | 1012 9TH ST | | | WOODWARD | OK | 73801 | |
| GOFF AND DOUGLAS PC | | PO BOX 1563 | | | HIGLEY | AZ | 85236-1563 | |
| GOFF DOUGLAS AND EBER PC | | 2831 ST ROSE PKWY STE 225 | | | HENDERSON | NV | 89052 | |
| GOFF REAL ESTATE | | 317 N BROADWAY | | | BLYTHEVILLE | AR | 72315 | |
| GOFF, BARRY | | 105 PARK LANE | | | ATHENS | AL | 35611-0000 | |
| GOFF, HEATHER | | PO BOX 2211 | | | TUNICA | MS | 38676 | |
| GOFF, JACKIE | | 3557 CANYON RD | XTREME CONSTRUCTION AND ROOFING CO | | GRAND PRAIRIE | TX | 75052 | |
| GOFF, MICHAEL M & GOFF, SHANNON R | | 12832 BROOK RIDGE DR | | | FRISCO | TX | 75035-1605 | |
| GOFF, RICHARD F & GOFF, JEAN A | | 14N929 ROMKE RD | | | HAMPSHIRE | IL | 60140-6132 | |
| GOFF, TRAVIS & GOFF, NORMA | | 2510 TRANSOM PLACE | | | WOODBRIDGE | VA | 22191-6043 | |
| GOFFNEY, ANNETTE | | 8958 SOUTH HOBART BL | | | LOS ANGELES | CA | 90047 | |
| GOFFSTOWN TOWN | | 16 MAIN ST | TOWN OF GOFFSTOWN | | GOFFSTOWN | NH | 03045 | |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | |
| GOFORTH, GREGORY G | | 51586 S ADELE | | | CHESTERFIELD | MI | 48047 | |
| GOFORTH, JACK L | | 2743 JORDAN AVE | | | CLOVIS | CA | 93611 | |
| GOFORTH, ROBERT & GOFORTH, KELLY | | 307 GOLFVIEW AVE | | | CHULUOTA | FL | 32766 | |
| GOFORTH, VICTOR G | | 2416 KINGS GATE LN | | | MOUNT PLEASANT | SC | 29466-8185 | |
| GOGEBIC COUNTY | | 200 N MAIN ST | | | BESSEMER | MI | 49911 | |
| GOGEBIC COUNTY | | 200 N MOORE ST | | | BESSEMER | MI | 49911 | |
| GOGEBIC REGISTER OF DEEDS | | 200 N MOORE ST | GOGEBIC COUNTY COURTHOUSE | | BESSEMER | MI | 49911 | |
| GOGGAN BLAIR, HEARD | | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| GOGGEL AND GOGEL | | 2 MATTOON ST | | | SPRINGFIELD | MA | 01105 | |
| GOHARI, STEVE S | | 21550 OXNARD ST | 3RD FLR | | WOODLAND HILLS | CA | 91367 | |
| Gohier, Malcom S | | 3904 MEADOW DOVE LN | | | BURNS | WY | 82053-9129 | |
| GOHN, ELIZABETH | | 2929 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| GOIK, JIM S & GOIK, BARBARA A | | 2375 BAY-MIDLINE RD | | | MIDLAND | MI | 48642-8712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOING AND PLANK | | 140 E KING ST | | | LANCASTER | PA | 17602 | |
| GOING AND PLANK LAW OFFICES | | 140 E KING ST | | | LANCASTER | PA | 17602 | |
| GOING GOINS PA | | 323 WASHINGTON AVE | | | ELIZABETH | NJ | 07202 | |
| GOINS GRAHAM AND ASSOCIATES LLC | | 5261 DELMAR BLVD STE B | | | SAINT LOUIS | MO | 63108 | |
| GOINS REALTY AND APPRAISAL SERVICE | | 8121 BLACKSTALLION CT | | | SACRAMENTO | CA | 95829 | |
| GOINS REALTY INC | | 8121 BLACKSTALLION CT | | | SACRAMENTO | CA | 95829 | |
| GOINS ROOFING | | 370 CAL BATSEL RD | | | BOWLING GREEN | KY | 42104-7535 | |
| GOINS UNDERKOFLER CRAWFORD AND L | | 1201 ELM ST STE 4800 | | | DALLAS | TX | 75270 | |
| GOINS, WILLIAM M | | 321 GREGG STREET | | | ANCHDALE | NC | 27263 | |
| GOKHAN OKAN | | 8544 HURON RIVER DRIVE | | | WHITE LAKE | MI | 48386 | |
| GOLA, MICHAEL | | 113 S LA JOLLA AVE | | | LOS ANGELES | CA | 90048 | |
| GOLA, MICHAEL | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| GOLA, MICHAEL | | 9454 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| GOLAN AND CHRISTIE LLP | | 70 W MADISON ST STE 1500 | | | CHICAGO | IL | 60602 | |
| GOLBEK, GERALD V & GOLBEK, MARY E | | 813 VERMONT ST | | | WATSONVILLE | CA | 95076 | |
| GOLBORO, ALAN S | | 860 DEWITT PL 1207 | COLLECTOR OF GROUND RENT | | CHICAGO | IL | 60611 | |
| GOLD APPRAISALS | | 1954 SAN BRUNO | | | NEWPORT BEACH | CA | 92660 | |
| GOLD BURG CISD | | ROUTE 1 BOX 35 | ASSESSOR COLLECTOR | | BOWIE | TX | 76230 | |
| GOLD CANYON EAST | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GOLD COAST BANK | | 1201 N CLARK ST | | | CHICAGO | IL | 60610 | |
| GOLD COAST BANK | | 1201 N CLARK ST STE 201 | | | CHICAGO | IL | 60610 | |
| GOLD COAST GALLERIA CONDO ASSOC | | 111 W MAPLE ST | | | CHICAGO | IL | 60610 | |
| GOLD COAST INVESTMENTS CORP | | 13640 SW 142 AVE | | | MIAMI | FL | 33186 | |
| GOLD COAST PEST CONTROL INC | | 5960 VALENTINE RD UNIT 5 | | | VENTURA | CA | 93003 | |
| GOLD CREEK TOWNHOUSE HOMEOWNERS | | 1401 EL CAMINO AVE STE 200 | C O AMC | | SACRAMENTO | CA | 95815 | |
| GOLD KEY | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| GOLD KEY | | 613 W FOURTH ST | | | LEWISTOWN | PA | 17044 | |
| GOLD KEY COUNTRY CLUB INC | | 200 GOLD KEY ESTATES | | | MILFORD | PA | 18337 | |
| GOLD KEY COUNTRY CLUB INC | | 2000 GOLD KEY ESTATES | | | MILFORD | PA | 18337 | |
| GOLD KEY COUNTRY CLUB INC | | R R 1 BOX 2000 | | | MILFORD | PA | 18337 | |
| GOLD KEY REAL ESTATE | | 125 CENTRAL | | | GILMAN | IL | 60938 | |
| GOLD KEY REAL ESTATE & APPRAISING | | 613 WEST FOURTH STREET | | | LEWISTOWN | PA | 17044 | |
| GOLD KEY REALTY | | 2961 HWY 17 | PO BOX 273 | | IBERIA | MO | 65486 | |
| GOLD KEY REALTY | | 4014 MACCORKLE AVE | | | CHARLESTON | WV | 25309 | |
| GOLD KEY REALTY | | 4014 MC CORKLE AVE | | | SCHARLESTON | WV | 25309 | |
| GOLD KEY REALTY | | 4817 DE ESTA DR | | | LORIS | SC | 29569 | |
| GOLD KEY REALTY | | PO BOX 273 | | | IBERIA | MO | 65486 | |
| Gold Lang Majoros PC | DAN MANIACI AND JILL MANIACI, PLAINTIFFS V. GMAC MORTGAGE CORPORATION N/K/A GMAC MORTGAGE, LLC, DEFENDANT. | 24901 Northwestern Highway, Suite 444 | | | Southfield | MI | 48075 | |
| GOLD LEAF CONDOMINIUM OWNERS | | LLC 223 TAYLOR AVE N STE 200 | C O PHILLIPS REAL ESTATE SERVICES | | SEATTEL | WA | 98109 | |
| GOLD LINK REAL ESTATE | | 13478 A LUTHER RD | | | AUBURN | CA | 95603 | |
| GOLD LINK REAL ESTATE | | 436 G ST STE 105 | | | LINCOLN | CA | 95648 | |
| GOLD LINK REAL ESTATE | | 672 W 11TH ST | | | TRACY | CA | 95376 | |
| GOLD LINK REAL ESTATE | | PO BOX 35 | | | AUBURN | CA | 95604 | |
| GOLD MORTGAGE BANC INC | | 15095 W 116TH ST | | | OLATHE | KS | 66062 | |
| GOLD PEGASUS MEDIA | | 1838 EL CAMINO REAL, STE 228 | | | BURLINGAME | CA | 94010 | |
| GOLD RIDGE FOREST PROPERTY OWNERS | | 4101 OPAL TRAIL | | | POLLOCK PINES | CA | 95726 | |
| GOLD RODGE FOREST | | NULL | | | HORSHAM | PA | 19044 | |
| GOLD SILVER ISLAND CAPITAL LLC | | 3964 RIVERMARK PLAZA STE 136 | | | SANTA CLARA | CA | 95054 | |
| GOLD STAR MORTGAGE FIN GRP CORP | | 3879 PACKARD RD | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD STAR MORTGAGE FINANCIAL GROUP | | 3879 PACKARD RD | | | ANN ARBOR | MI | 48108 | |
| GOLD STAR REALTORS | | 19775 PLANK RD | | | ZACHARY | LA | 70791 | |
| GOLD STAR REALTY | | 5900 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | |
| GOLD VALLEY | | 6661 FLORIN RD | | | SACRAMENTO | CA | 95828 | |
| GOLD, STUART A | | 24901 NORTHWESTERN HWY STE 444 | | | SOUTHFIELD | MI | 48075 | |
| GOLD, STUART A | | 24901 NORTHWESTERN HWY STE 511 | | | SOUTHFIELD | MI | 48075 | |
| GOLDA F HOROWITZ | | 12 NEIL ROAD | | | SPRING VALLEY | NY | 10977 | |
| GOLDA INDIG | | 33540 PALM DR | | | STERLING HTS | MI | 48310-5843 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST MELLON | INDEPENDENCE CTR STE 5000 | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST STE 5000 | MELLON INDEPENDENCE CTR | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST STE 5000 | | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK, JOSEPH | | E 21 ST STE 500 | | | EAST PHILADELPHIA | PA | 19106 | |
| GOLDBERG AND ALEXANDER PC | | 5924 ROYAL LN STE 250 | | | DALLAS | TX | 75230 | |
| GOLDBERG AND CUVILLIER PC | | 755 COMMERCE DR STE 600 | | | DECATUR | GA | 30030 | |
| GOLDBERG AND GATHEIM | | 296 WASHINGTON AVE EXT | | | ALBANY | NY | 12203 | |
| GOLDBERG AND KANE | | 813 WASHINGTON | | | WAUKEGAN | IL | 60085 | |
| GOLDBERG AND SIMPSON PSC | | 9300 SHELBYVILLE RD STE 600 | | | LOUISVILLE | KY | 40222 | |
| GOLDBERG CHARITABLE | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG CHARITABLE | | PO BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG CHARITABLE | | PO BOX BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG CUST, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | 2325 VELVET RIDGE DR | COLLECTOR OF GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG CUSTODIAN, S | | PO BOX 5839 | S GOLDBERG CUSTODIAN | | BALTIMORE | MD | 21282 | |
| GOLDBERG LAW FIRM LLC | | 6901 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116-1013 | |
| GOLDBERG LAW FIRM LLC | | 6901 GRAVOIS RD | | | ST LOUIS | MO | 63116 | |
| GOLDBERG PROPERTIES INC | | 1632 LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| GOLDBERG PROPERTIES INC | | 3511 UNION AVE | | | BAKERSFIELD | CA | 93305-2937 | |
| GOLDBERG SCUDIER AND BLOCK PC | | 45 W 45TH ST STE 1401 | | | NEW YORK | NY | 10036 | |
| GOLDBERG SEGALLA LLP | | 665 MAIN ST STE 400 | | | BUFFALO | NY | 14203 | |
| GOLDBERG SEGALLA LLP | | ATTORNEYS AT LAW | 665 MAIN STREET SUITE 400 | | BUFFALO | NY | 14203 | |
| GOLDBERG SIMPSONS WEBER AND ROSE | | 9300 SHELBYVILLE RD STE 600 | | | LOUISVILLE | KY | 40222-5155 | |
| GOLDBERG STINNETT MEYERS AND LIN | | 44 MONTGOMERY ST STE 2900 | | | SAN FRANCISCO | CA | 94104 | |
| GOLDBERG, ALAN | | 7302 E GRANADA RD | A HOME SERVICES | | SCOTTSDALE | AZ | 85257 | |
| GOLDBERG, ALAN L | | 111 SW 3RD ST STE 701 | | | MIAMI | FL | 33130 | |
| GOLDBERG, ANDREW | | 534 NW 22 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| GOLDBERG, ANDREW J | | 770 BOYLSTON ST APT 98 | | | BOSTON | MA | 02199-7700 | |
| GOLDBERG, BONNIE C | | 4747 HOLLYWOOD BLVD STE 101 | PMB 180 | | HOLLYWOOD | FL | 33021 | |
| GOLDBERG, DANIEL J | | 2 RIVERWAY STE 700 | | | HOUSTON | TX | 77056 | |
| GOLDBERG, EILEEN | | 11088 HIDDEN TRAIL DR | GROUND RENT | | OWING MILLS | MD | 21117 | |
| GOLDBERG, EILEEN | | 11088 HIDDEN TRAIL DR | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, GH | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG, GH | | PO BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG, JACOB & GOLDBERG, GENEVIEVE | | 100 TIMBER RIDGE WAY NW UNIT 1215 | | | ISSAQUAH | WA | 98027-2942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDBERG, MILTON & GOLDBERG, ANITA | | 2323 N JANSSEN AVE | | | CHICAGO | IL | 60614-3019 | |
| GOLDBERG, NATHAN M | | 296 WASHINGTON AVE | | | ALBANY | NY | 12203-6314 | |
| GOLDBERG, ODETTE V & GOLDBERG, S R | | 2215 CLIPPER COURT | | | FAIRFIELD | CA | 94534-1774 | |
| GOLDBERG, PAUL J | | 7111 PARK HEIGHT AVE UNIT 712 | | | BALTIMORE | MD | 21215 | |
| GOLDBERG, S | | 2325 VELVET RIDGE DR | COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, S | | 7902 BRYNMOR CT UNIT 306 | GROUND RENT PAYEE | | BALTIMORE | MD | 21208 | |
| GOLDBERG, S | | 7902 BRYNMORE CT UNIT 306 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| GOLDBERG, S | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| GOLDBERG, S | | PO BOX 5839 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| GOLDBERGER, JOEL P | | 7310 RITCHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| GOLDBERT PROPERTIES INC | | 3511 UNION AVE | | | BAKERSFIELD | CA | 93305-2937 | |
| GOLDBLATT LAW FIRM | | 7733 FORSYTH BLVD STE 2000 | | | SAINT LOUIS | MO | 63105-1868 | |
| GOLDEN & CARDONA-LOYA LLP | | 3130 BONITA ROAD | SUITE 200-B | | CHULA VISTA | CA | 91910 | |
| Golden 1 Credit Union | | 8945 Cal Ctr Dr | | | Sacramento | CA | 95826 | |
| GOLDEN 1 REALTY | | 6914 PEMBRIDGE LN | | | SAN DIEGO | CA | 92139 | |
| GOLDEN 1 REALTY SERVICES INC | | 6914 PEMBRIDGE LN | | | SAN DIEGO | CA | 92139 | |
| GOLDEN AND AMOS | | 543 FIFTH ST | | | PARKERSBURG | WV | 26101 | |
| GOLDEN AND AMOS PLLC | | 543 FIFTH ST | | | PARKERSBURG | WV | 26101 | |
| GOLDEN AND JERNIGAN PC | | 50 COURTLAND ST | | | ROCKFORD | MI | 49341 | |
| GOLDEN BEAR INSURANCE | | | | | STOCKTON | CA | 95201 | |
| GOLDEN BEAR INSURANCE | | PO BOX 271 | | | STOCKTON | CA | 95201 | |
| GOLDEN CA TITLE 215150 CR | | 3911 PASEO PADRE PKWY | | | FREMONT | CA | 94538 | |
| GOLDEN CENTURY INS AGENCY | | 41 60 MAIN ST RM 202 | | | FLUSHING | NY | 11355 | |
| GOLDEN CITY TOWNSHIP | | PO BOX 419 | PEGGY BISHOPTAX COLLECTOR | | GOLDEN CITY | MO | 64748 | |
| GOLDEN CORNER REALTY AND DEVE | | 15873 WELLS HWY | | | SENECA | SC | 29678 | |
| GOLDEN DESERT, ARIZONA | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| GOLDEN EAGLE INS | | | | | LOS ANGELES | CA | 90084 | |
| GOLDEN EAGLE INS | | | | | SAN DIEGO | CA | 92119 | |
| GOLDEN EAGLE INS | | 7175 NOVAJO RD | | | SAN DIEGO | CA | 92119 | |
| GOLDEN EAGLE INS | | DEPT 0524 | | | LOS ANGELES | CA | 90084 | |
| GOLDEN EMPIRE MORTGAGE INC | | 1200 DISCOVERY DR 3RD FL | | | BAKERSFIELD | CA | 93309 | |
| GOLDEN ESCROW | | 2334 HUNTINGTON DR | | | SAN MARINO | CA | 91108-2641 | |
| GOLDEN FEATHER REALTY SERVICES | | 2500 MICHELSON STE 100 | | | IRVINE | CA | 92612-1504 | |
| GOLDEN GATE APPRAISALS | | 1641 LOS OLIVOS RD STE A | | | SANTA ROSA | CA | 95404 | |
| GOLDEN GATE GENERAL GROUP LLC | | 1845 WASHINGTON BLVD, UNIT # 171 | | | FREMONT | CA | 94539-5158 | |
| GOLDEN GATE LEGAL CENTER | | 11725 COLLIER BLVD STE F | | | NAPLES | FL | 34116 | |
| GOLDEN HAMMER RESTORATION INC | | 4422 MANCHESTER RD | | | JACKSONVILLE | FL | 32210 | |
| GOLDEN HEART UTILITIES | | PO BOX 80370 | | | FAIRBANKS | AK | 99708 | |
| GOLDEN HIGHLANDS HOMEOWNERS | | 21276 WHITE PINE DR | | | TEHACHAPI | CA | 93561 | |
| GOLDEN HILL COMMUNITY SERVICE DIST | | 22209 OLD TOWN RD | | | TEHACHAPI | CA | 93561 | |
| GOLDEN KEY REALTORS | | 1642 HOLLYWOOD | | | JACKSON | TN | 38305 | |
| GOLDEN KEY REALTY | | 1753 US 27 S | | | SEBRING | FL | 33870 | |
| GOLDEN KEY REALTY | | 2050 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| GOLDEN MEADOW TOWN | | 313 N BAYOU DR | TAX COLLECTOR | | GOLDEN MEADOW | LA | 70357 | |
| GOLDEN MEADOW TOWN | TAX COLLECTOR | PO BOX 307 | 31 N BAYOU DR | | GOLDEN MEADOW | LA | 70357 | |
| GOLDEN OPPORTUNITY | | N 16825 SUNCREST DR | | | NINE MILE FALLS | WA | 99026 | |
| GOLDEN PACIFIC BANK | | 980 9TH ST STE 2320 | | | SACRAMENTO | CA | 95814 | |
| GOLDEN PRAGUE BLDG | | 2921 MCELDERRY ST | | | BALTIMORE | MD | 21205 | |
| GOLDEN PRAGUE F S AND L | | 2921 MCELDERRY ST | COLLECTOR | | BALTIMORE | MD | 21205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN PRAGUE FEDERAL | | 2921 MCELDERRY ST | SAVING AND LOAN ASSOCIATION | | BALTIMORE | MD | 21205 | |
| GOLDEN PROPERTIES INC | | 4847 HOPYARD RD D1 | | | PLEASANTON | CA | 94588 | |
| GOLDEN RAIN FOUNDATION OF LAGUNA | | PO BOX 2220 | | | LAGUNA HILLS | CA | 92654 | |
| GOLDEN RULE MORTGAGES INC | | 138 BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| GOLDEN STATE APPRAISAL COMPANY | | 14368 ST ANDREWS DR STE B | | | VICTORVILLE | CA | 92395-4315 | |
| GOLDEN STATE CONSTRUCTION | | 1045 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | |
| GOLDEN STATE GROUP INC | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| GOLDEN STATE LAW GROUP | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108 | |
| GOLDEN STATE LAW GROUP | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108-3182 | |
| GOLDEN STONE ASSET MANAGEMENT | | 6501 CROWN BLVD #106A19 | | | SAN JOSE | CA | 95120-2903 | |
| GOLDEN SUMMIT INVESTMENT CORP | | 30 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| GOLDEN TOUCH DEVELOPERS | | 404 N MARSHALL ST | | | CASA GRANDE | AZ | 85122 | |
| GOLDEN TOWNSHIP | | PO BOX 26 | TREASURER GOLDEN TWP | | MEARS | MI | 49436 | |
| GOLDEN TOWNSHIP | TREASURER GOLDEN TWP | PO BOX 26 | 5698 W FOURTH RD | | MEARS | MI | 49436 | |
| GOLDEN TRINGLE HOA | | PO BOX 2148 | | | HOWELL | MI | 48844 | |
| GOLDEN TRUST TITLE AND ESCROW LLC | | 114 W MULBERRY ST | | | BALTIMORE | MD | 21201 | |
| GOLDEN UNION PROPERTIES LLC | | 150 N SANTA ANITA AVE STE 300 | | | ARCADIA | CA | 91006-3116 | |
| GOLDEN VALLEY | | 1121 E MISSOURI AVE NO 107 | | | PHOENIX | AZ | 85014 | |
| GOLDEN VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| GOLDEN VALLEY APPRAISALS | | SHARI THEODOZIO | PO BOX 131 | | ATWATER | CA | 95301 | |
| GOLDEN VALLEY CONDOMINIUM | | 1062 RESERVOIR AVE | C O RESNICK AND CAFFREY | | CRANSTON | RI | 02910 | |
| GOLDEN VALLEY COUNTY | | 107 KEMP ST BOX 10 | GOLDEN VALLEY COUNTY TREASURER | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY COUNTY | | PO BOX 10 | GOLDEN VALLEY COUNTY TREASURER | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY COUNTY | | PO BOX 896 | GOLDEN VALLEY COUNTY TREASURER | | BEACH | ND | 58621 | |
| GOLDEN VALLEY COUNTY | | PO BOX 896 | TREASURERS OFFICE | | BEACH | ND | 58621 | |
| GOLDEN VALLEY COUNTY RECORDER | | PO BOX 10 | | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY ELECTRIC ASSOCIATION | | PO BOX 71249 | | | FAIRBANKS | AK | 99707 | |
| GOLDEN VALLEY PROPERTY MANAGEMENT | | PO BOX 73259 | C O MICHAEL D LATZ | | TEMPE | AZ | 85283 | |
| GOLDEN VALLEY REGISTER OF DEEDS | | 150 1ST AVE SE PO BOX 596 | COUNTY COURTHOUSE | | BEACH | ND | 58621 | |
| GOLDEN VENTURES INVESTMENT LLC | | 1539 W 152ND ST | | | GARDENA | CA | 90247-3103 | |
| GOLDEN VENTURES INVESTMENT LLC | | 19223 E COLIMA RD #972 | | | ROWLAND HEIGHTS | CA | 91748 | |
| GOLDEN VENTURES INVESTMENT LLC | | 3175 S HOOVER ST # 578 | | | LOS ANGELES | CA | 90007 | |
| GOLDEN VIEW CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ESQ | | WARWICK | RI | 02886 | |
| GOLDEN WEST FORECLOSURE SERVICEINC | | 533 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | |
| GOLDEN WEST LA LLC | | 18851 BARDEEN AVE STE 250 | | | IRVINE | CA | 92612 | |
| GOLDEN WEST REALTORS | | 802 FIRST ST | PO BOX 3 | | MAGDELENA | NM | 87825 | |
| GOLDEN WEXLER AND SARNESE PC | | 900 MERCHANTS CONCOURSE STE 208 | | | WESTBURY | NY | 11590-5114 | |
| GOLDEN, EVELYN & GOLDEN, WILLIE | | 3312 TIMBERLINE DR | | | BRYAN | TX | 77803-0475 | |
| GOLDEN, JEFFREY | | 650 TOWN CTR DR STE 1350 | | | COSTA MESA | CA | 92626 | |
| GOLDEN, JEFFREY I | | 650 TOWN CETNER DR STE 1350 | | | COSTA MESA | CA | 92626 | |
| GOLDEN, JEFFREY L | | PO BOX 2470 | | | COSTA MESA | CA | 92628 | |
| GOLDEN, JIM | | PO BOX 6467 | | | SANTA MARIA | CA | 93456 | |
| GOLDEN, SUSAN | | 11133 CAMINITO ARCADA | | | SAN DIEGO | CA | 92131-3681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, TIMOTHY P & GOLDEN, DARLA J | | 6 ROUEN CT | | | LAKE SAINT LOUIS | MO | 63367-1016 | |
| GOLDEN, WILLIAM | | 14 LINCOLN AVE | D AND W RESTORATION | | LEIGH ACRES | FL | 33936 | |
| GOLDENETZ, LENA M & GOLDENETZ, CHARLES | | 02761 SALEM NOBLE RD | | | SAINT MARYS | OH | 45885-9022 | |
| GOLDER, JOHN | | 150 E PRAIRIE RD | RICARDO VAZQUEZ | | GRAND ISLAND | NE | 68803-9532 | |
| GOLDFARB AND ASSOCIATES PA | | PO BOX 16205 | | | MINNEAPOLIS | MN | 55416-0205 | |
| GOLDFINE, LEIGH & GOLDFINE, KRISTIN | | 2740 GINGER WOODS DRIVE | | | AURORA | IL | 60502 | |
| GOLDIE, WALLY | | PO BOX 549 | | | SPRING VALLEY | CA | 91976 | |
| GOLDKEY CRED (original creditor MEDICAL) | | c/o Kunac, Milan | 635 NE 3rd St | | Dania Beach | FL | 33004-2907 | |
| GOLDKEY CRED (original creditor MEDICAL) | | PO Box 15670 | | | Brooksville | FL | 34604- | |
| Goldman | | 200 West Street | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | | St. Petersburg | FL | 33701 | |
| Goldman - Wells Fargo | | 200 West Street New York | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | | 800 Walnut | | | Des Moines | IA | 50309 | |
| GOLDMAN AND GOLDMAN | | 435 E 79TH ST PH B | | | NEW YORK | NY | 10075-1079 | |
| GOLDMAN AND LEBRUN | | 46 N STATE ST | | | CONCORD | NH | 03301 | |
| GOLDMAN AND LEBRUN PA | | PO BOX 660 | 46 N STATE ST | | CONCORD | NH | 03302 | |
| GOLDMAN AND PEASE LLC | | 160 GOULD ST | | | NEEDHAM | MA | 02494 | |
| GOLDMAN AND PEASE LLC | | 302 CONDO TRUST | ATTORNEY FOR THE CROSSINGS | | BOSTON | MA | 02111 | |
| GOLDMAN AND PEASE LLC | | CONDO TRUST 160 GOULD ST | ATTORNEY FOR THE CROSSINGS 302 | | NEEDHAM HEIGHTS | MA | 02494 | |
| GOLDMAN AND ROSEN LTD | | 11 S FORGE ST | | | AKRON | OH | 44304 | |
| GOLDMAN ANTONETTI AND CORDOVA | | 111 DONT KNOW | | | PHILADELPHIA | PA | 19106 | |
| GOLDMAN ANTONETTI AND CORDOVA | | PO BOX 70364 | | | SAN JUAN | PR | 00936 | |
| GOLDMAN GRUDER AND WOODS | | 200 CONNECTICUTT AVE | | | NORWALK | CT | 06854 | |
| GOLDMAN GRUDER AND WOODS | | NULL | | | NULL | PA | 19044 | |
| GOLDMAN GRUDER AND WOODS LLC | | 200 CONNECTICUT AVENEU | | | NORWALK | CT | 06854 | |
| Goldman Sachs | Shail Sapra | Structured Products Group | 1 New York Plz | | New York | NY | 10004 | |
| Goldman Sachs & Company | | 200 West Street | | | New York | NY | 10282 | |
| Goldman Sachs and Co | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081-2226 | |
| Goldman Sachs and Co FB | | 200 W St | | | New York | NY | 10282 | |
| GOLDMAN SACHS BANK USA | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSAMP 2004 SEA1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSAMP 2005 SEA1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSMPS 2004 1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 200 West Street | | | New York | NY | 10282 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD ST | 27TH FL | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN | 6525 W CAMPUS OVAL | STE 200 | | NEW ALBANY | OH | 43054 | |
| Goldman Sachs Mortgage Company as Sponsor | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Goldman Sachs Mortgage Company as Sponsor | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SCHS MORTGAGE COMPANY | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN TISEO AND STURGES TRUST | | 701 JC CTR CT STE 3 | | | PORT CHARLOTTE | FL | 33954 | |
| GOLDMAN, AMY L | | 16633 VENTURA BLVD 6TH FL | | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN, AMY L | | 221 N FIGUEROA STE 1200 | | | LOS ANGELES | CA | 90012 | |
| GOLDMAN, BRIAN A | | 2330 W JOPPA RD STE 300 | | | LUTHERVILLE TIMONIUM | MD | 21093-4689 | |
| GOLDMAN, DESHIA D | | 9125 S ABERDEEN STREET | | | CHICAGO | IL | 60620-0000 | |
| GOLDMAN, JANET J | | 51 JEFFERSON BLVD STE 7 | | | WARWICK | RI | 02888 | |
| GOLDMAN, JUDA, MARTIN & ESKEW PA | | 8211 W BROWARD BLVD, PH-1 | | | PLANTATION | FL | 33324 | |
| GOLDMAN, MARK | | 3992 IVORY GABLES PLACE | | | BUFORD | GA | 30519 | |
| GOLDMAN, PHYLLIS S | | 1285 BURR OAK CT | | | CHALFONT | PA | 18914 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Goldman, Sachs & Co. | Brendon P. Fowler | K&L Gates LLP | 1601 K Street, N.W. | | Washington | DC | 20006 | |
| Goldman, Sachs & Co. | David R. Crosby, Bryant D. Tchida | LEONARD STREET AND DEINARD, PA | 150 S 5th Street, Suite 2300 | | Minneapolis | MN | 55402 | |
| Goldman, Sachs & Co. | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Goldman, Sachs & Co. | Theodore Edelman, Anna H. Fee, Veronica Ip, Richard H. Klapper | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| Goldman, Sachs & Co. - FB | | 200 West Street | | | New York | NY | 10282-2198 | |
| GOLDRUSH AT OTAY RANCH HOA | | 5966 LA PL CT 170 | | | CARLSBAD | CA | 92008 | |
| GOLDSBORO BORO YORK | | 1909 OLD TRAIL RD | T C OF GOLDSBORO BORO | | ETTERS | PA | 17319 | |
| GOLDSBORO BORO YORK | | 2116 YORK HAVEN RD | T C OF GOLDSBORO BORO | | ETTERS | PA | 17319 | |
| GOLDSBORO MUNICIPAL AUTHORITY | | PO BOX 1490 | | | ETTERS | PA | 17319 | |
| GOLDSBOROUGH MANOR DEV CO | | PO BOX 548 | | | OWINGS MILL | MD | 21117 | |
| GOLDSBOROUGH MANOR DEV CO | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| GOLDSBOROUGH MANOR DEVELOPMENT CORP | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| GOLDSBOROUGH, RICHARD | | 45 CEDAR RD | | | BAYVILLE | DE | 19975 | |
| GOLDSBOROUGH, RICHARD | | 45 CEDAR RD | | | SELBYVILLE | DE | 19975 | |
| GOLDSCHMIDT, RICHARD S | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| GOLDSMITH AGENCY | | NULL | | | HORSHAM | PA | 19044 | |
| Goldsmith Agio Helms and Lynner LLC | | UNKNOWN | | | HORSHAM | PA | 19044 | |
| GOLDSMITH AND GUYMON PC | | 2055 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| GOLDSMITH THEODORE AGENCY | | 1700 LAUREL ST | | | COLUMBIA | SC | 29201-2625 | |
| GOLDSMITH, JOHN | | 3490 FOXCROFT ROAD UNIT | UNIT 303B | | MIRAMAR | FL | 33025 | |
| GOLDSMITH, JONATHAN R | | 1350 MAIN ST STE 10 | | | SPRINGFIELD | MA | 01103 | |
| Goldson Hoekel LLC | GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE | 130 E Lockwood Ave | | | St Louis | MO | 63119 | |
| GOLDSON, ERVIN E | | 2302 WEST 117TH STREET | | | HAWTHORNE | CA | 90250 | |
| GOLDSTEIN AND ASSOCIATES | | 4517 E MAIN ST | | | WHITEHALL | OH | 43213 | |
| GOLDSTEIN AND BARON | | 10320 LITTLE PATUXENT PY | | | COLUMBIA | MD | 21044 | |
| GOLDSTEIN BERSHAD AND FRIED PC AARON | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| GOLDSTEIN BUCKLEY CECHMAN RICE A | | PO BOX 2366 | | | FORT MYERS | FL | 33902 | |
| GOLDSTEIN HORNER AND HORNER ATTORN | | PO BOX 2665 | | | CORTARO | AZ | 85652 | |
| GOLDSTEIN ISAACSON PC | | 75 LIVINGSTON AVE STE 301 | | | ROSELAND | NJ | 07068-3738 | |
| GOLDSTEIN LAW OFFICE | | 45 HUNTINGTON PLZ | | | HUNTINGTON | CT | 06484 | |
| GOLDSTEIN MILLER AND MAIZELS | | 218 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| GOLDSTEIN VESPI AND VAZQUEZ LLC | | 264 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST STE 210 | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, HORNER & HORNER | | P O BOX 2665 | | | CORTARO | AZ | 85652 | |
| GOLDSTEIN, ILENE F | | 175 E HAWTHORN PKWY STE 401 | | | VERNON HILLS | IL | 60061 | |
| GOLDSTEIN, ILENE F | | 425 HUEHL RD STE 16B | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, JEAN A | | 1713 C MONTANA VISTA | | | LAKE HAVASU CITY | AZ | 86403 | |
| GOLDSTEIN, JONATHAN M & GOLDSTEIN, LORRAINE A | | 8611 JONES MILL ROAD | | | CHEVY CHASE | MD | 20815 | |
| GOLDSTEIN, JOSEPH | | 1873 HENDRICKSON ST | MARSHA COHEN | | BROOKLYN | NY | 11234 | |
| GOLDSTEIN, LAURA | | 245 E PLAINVIEW RD | LAURA HAVENS | | ADAIRSVILLE | GA | 30103 | |
| GOLDSTEIN, MARIA A | | 1309 PARTRIDGE RD | | | ABINGTON | PA | 19001-2807 | |
| GOLDSTEIN, RHODA J | | 507 BETHAN ROAD | | | ELKINS PARK | PA | 19027 | |
| GOLDSTEIN, SCOTT | | 4719 CHESTER AVENUE | | | PHILADELPHIA | PA | 19143 | |
| GOLDSTEIN, STEVEN | | 3421 W SANDRA TERRACE | PRESMYK AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85053 | |
| GOLDSTONE CITY | | PO BOX 502 | CITY HALL | | GOLDSTONE CITY | NC | 27252-0502 | |
| GOLDSTONE CITY | | PO BOX 502 | CITY HALL | | GOLDSTONE | NC | 27252-0502 | |
| GOLDTREE REALTY | | 7923 N LINCOLN | | | SKOKIE | IL | 60077 | |
| GOLDWATER BANK NATIONAL ASSOCIATION | | 7135 E CAMELBACK RD, #I-210 | | | SCOTTSDALE | AZ | 85251 | |
| GOLDWELL BANKER HANCOCKS | | 2300 FIRST AVE | | | DODGE CITY | KS | 67801 | |
| GOLDWELL INVESTMENT LLC | | 21870 GRANADA AVE | | | CUPERTINO | CA | 95014 | |
| GOLDWIRE, CORINTHUS | | 4837 NORTH LEITHGOW STREET | | | PHILADELPHIA | PA | 19120 | |
| GOLDWYN, LORI | | 4800 NW 2ND AVE 3 AND 4 | SUNDANCE CONSTRUCTION CORP | | BOCA RATON | FL | 33431 | |
| GOLE VAN WINKLE PC | | 9840 N MICHIGAN RD STE C | | | CARMEL | IN | 46032 | |
| GOLF ESCROW CORP | | 6021 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-5400 | |
| GOLF GLENN HOA BUILDING A | | PO BOX 437 | | | NMYRTLE BEACH | SC | 29597 | |
| GOLF HIGHLANDS HOA | | PO BOX 722 | | | OXFORD | MI | 48371 | |
| GOLF HIGHLANDS HOME OWNERS | | PO BOX 722 | | | OXFORD | MI | 48371 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOLF SAVINGS BANK | | 6505 218TH STREET SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Golf Savings Bank FB | | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOLF VIEW RESORT | | PO BOX 1370 | | | PIGEON FORGE | TN | 37868 | |
| Golf View Resort Community Council of Co-Owners | | 718 Golf View Blvd. | | | Pigeon Forge | TN | 37863 | |
| GOLF VILLAS C O MGMT ALTERNATIVES | | NULL | | | HORSHAM | PA | 19044 | |
| GOLF VILLAS HAO | | 1120 13TH ST | C O THE MANAGEMENT ALTERNATIVE | | MODESTO | CA | 95354 | |
| GOLF VILLAS INC | | 625 N FLAGLER DR 7TH FL | | | WEST PALM BEACH | FL | 33401 | |
| GOLF, JOSEPH V | | 2311 W SCOTT AVENUE | | | LOS ANGELES | CA | 90026 | |
| GOLFVIEW HOA INC | | 4300 PLZ GATE LN S | | | JACKSONVILLE | FL | 32217 | |
| GOLFVIEW TOWNHOMES ASSOC INC | | 3917 EDGEWATER DR | | | SEBRING | FL | 33872 | |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | | 3839 EDGEWATER DR | | | SEBRING | FL | 33872 | |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | | 4318 BUCKHORN GROVES CT | C O ROGER A BEYER | | VALRICO | FL | 33596 | |
| GOLIAD CITY C O ISD | | 210 W OAK ST | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD CITY C O ISD | | 210 W OAK ST PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD CITY ISD | | PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY | | 101 COURTHOUSE SQ PO BOX 800 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY | | PO BOX 800 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY CLERK | | 127 N COURTHOUSE SQUARE | | | GOLIAD | TX | 77963 | |
| GOLIAD ISD | | 210 W OAK ST PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIN HAEFNER AND BACHER | | 135 E KING ST | | | LANCASTER | PA | 17602 | |
| GOLLAMUDI S KISHORE | PRATHIMA K KISHORE | 5217 CAPON HILL PLACE | | | BURKE   URCH | VA | 22015 | |
| GOLNER, VICTOR A & GOLNER, CHERYL A | | P.O.BOX 0413 | | | LANNON | WI | 53046 | |
| GOLOB, DOROTHY | | 22734 BECKENHAM CT | | | NOVI | MI | 48374 | |
| GOLSON DUNLAP, JENICE | | 1 VIRGINIA AVE STE 850 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLSON FELBERBAUM PLLC | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| GOLUB, GERALD B | | 1340 MARKET AVE N STE 1 | | | CANTON | OH | 44714 | |
| GOMAA I. OMAR | | 2521 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| GOMBOROV, DAID A | | 3300 PALM AIREE DR N 110 | | | POMPANO BEACH | FL | 33069-4232 | |
| GOMBOROV, DAID A | | 3300 PALM AIREE DR N 110 | | | TAMPA | FL | 33609 | |
| GOMER TOWNSHIP | LETA RICHARDSON TWP COLLECTOR | 5777 NE HICKS DR | | | HAMILTON | MO | 64644-9155 | |
| GOMES PAUL TRUST | | BOX 4518 | | | HILO | HI | 96720 | |
| GOMES PAUL TRUST | | PO BOX 4518 | | | HILO | HI | 96720 | |
| GOMES, BARBARA K | | 27 DYER STREET | | | KILLINGLY | CT | 06239 | |
| GOMES, JOSEFINA | | 52 SPRINGVALE AVE | STEPHEN GAMES PUBLIC ADJ | | CHELSEA | MA | 02150 | |
| GOMEZ | | 1774 BOUQUET CANYON ROAD | | | CHULA VISTA | CA | 91913 | |
| GOMEZ AND GOMEZ INC | | 15450 SW BOONES FERRY RD 9 640 | | | LAKE OSWEGO | OR | 97035 | |
| GOMEZ, ALEJANDRO | | 15727 LAPAZ COURT | | | OAKFOREST | IL | 60452 | |
| GOMEZ, ANN | | 15450 SW BOONES FERRY RD 9 64 | | | LAKE OSWEGO | OR | 97035 | |
| GOMEZ, ARTURO A & GOMEZ, EVANGELINA | | 1955 21 AVE | | | OAKLAND | CA | 94606 | |
| GOMEZ, AXEL B | | 600 E MAIN ST STE 100 | PO BOX 190 | | TURLOCK | CA | 95381 | |
| GOMEZ, EDUARDO L | | 1907 MIRAMAR ST | | | PERRIS | CA | 92571 | |
| GOMEZ, EHILEEN | | 7751 INDIAN RIDGE TRAIL N | US ALUMINUM SERVICES CORP | | KISSIMMEE | FL | 34747 | |
| GOMEZ, FRANCISCO | | 732 SIMMONS AVENUE | | | MONTEBELLO | CA | 90640 | |
| GOMEZ, JAMES R & MOU, CHUNG-HUI | | 77 CIRCLE CT | | | MISSION VIEJO | CA | 92692-5948 | |
| GOMEZ, JORGE L & GOMEZ, VICKY | | 1180 BRANHAM ST | | | MONTEREY PARK | CA | 91754-2502 | |
| GOMEZ, JUAN J | | 1781 EAST 114TH STREET | | | LOS ANGELES | CA | 90059 | |
| GOMEZ, LETICIA | | 16182 VALLEVALE DR | | | FONTANA | CA | 92337 | |
| GOMEZ, MANUEL | | 1524 N KEATING AVE | | | CHICAGO | IL | 60651-1622 | |
| GOMEZ, MARIO | | 6307 BREEZEWOOD STREET | | | ORLANDO | FL | 32818 | |
| GOMEZ, MARLENE M | | 14815 SW 297 TERRACE | | | MIAMI | FL | 33033 | |
| GOMEZ, MARTIN | | 6012 MONTE VISTA STREET | | | LOS ANGELES | CA | 90042 | |
| GOMEZ, MIGUEL | | 307 N 6TH ST | BROWN AND SON CONTRACTING | | ALLENTOWN | PA | 18102 | |
| GOMEZ, NELSON | | 11144 CARSON DR APT A | | | LYNWOOD | CA | 90262-2770 | |
| GOMEZ, RALPH R & GOMEZ, MARLENE E | | 11675 MILWAUKEE ST | | | THORNTON | CO | 80233 | |
| GOMEZ, RUDYS L | | 7674 HARBOR LAKE DRIVE | | | ORLANDO | FL | 32822 | |
| GOMEZ, STEPHANIE & STANINA, GREGORY | | 7331 PARKSIDE VILLAS DRIVE N | | | ST PETERSBURG | FL | 33709 | |
| Gomez, Tony J | | 279 Laladera Road | | | Pereta | NM | 87042 | |
| GOMEZLOPEZ, MARCO | | 524 WILDBROOK DR | LESLIE GOMEZ | | BAY VILLAGE | OH | 44140 | |
| GOMM, MARK & GOMM, AUDREY R | | 2091 MARDEN DR | | | RESCUE | CA | 95672 | |
| GONCALVES, ELDINEIA | | 184 1ST STREET | | | NEWARK | NJ | 07107 | |
| GONCE & MESSER | | 109 NORTH COURT STREET | | | FLORENCE | AL | 35630 | |
| GONER, LEON & GONER, AMANDA | | 1722 E DOUGLAS AVE | | | WICHITA | KS | 67214-4212 | |
| GONGOLLI, BUJAR & GONGOLLI, RUBIJE | | 3145 OTTER DR | | | TROY | MI | 48083 | |
| GONSALVES, JOANNE M | | 24 HEMLOCK SHORE ROAD | | | LAKEVILLE | MA | 02347 | |
| GONSER, NATASCHA | | 4504 PARK AVE | | | MINNEAPOLIS | MN | 55407 | |
| GONYEA, RANDALL P & GONYEA, ELIZABETH A | | 2231 WINTHROP AVE | | | CHARLOTTE | NC | 28203-5658 | |
| GONZALES CITY | | 120 S IRMA BLVD | | | GONZALES | LA | 70737 | |
| GONZALES CITY | | 120 S IRMA BLVD | CITY TAX COLLECTOR | | GONZALES | LA | 70737 | |
| GONZALES COUNTY | | 522 ST MATTHEW PO BOX 677 | ASSESSOR COLLETOR | | GONZALES | TX | 78629 | |
| GONZALES COUNTY | | PO BOX 677 | ASSESSOR COLLETOR | | GONZALES | TX | 78629 | |
| GONZALES COUNTY RECORDER | | PO BOX 77 | | | GONZALES | TX | 78629 | |
| GONZALES JR, PETE | | 2023 NORTH POPLAR | | | AMARILLO | TX | 79107 | |
| GONZALES, ALEXANDRA M | | 5241 HUNTINGTON DRIVE | | | LAVIGNE | AZ | 85339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, AMALIA | JERRY D GONZALES & AMALIA P GONZALES VS GREENPOINT MRTG FUNDING SVCS INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC ET AL | 14499 Locust St. | | | San Leandro | CA | 94579 | |
| GONZALES, CHRISTOPHER | | 11107 WOODKNOT DR | ROSALINDA GONZALES AND POINTE CONSTRUCTION CORP | | HOUSTON | TX | 77089 | |
| GONZALES, DAVID C & GONZALES, REBECCA A | | 7084 BARTON ST | | | SAN BERNARDINO | CA | 92404-6206 | |
| GONZALES, ENEDELIA & GONZALES, DANIEL | | 1217 E FIR ST | | | OTHELLO | WA | 99344-1228 | |
| GONZALES, ENRIQUE | | 1010 S 1ST ST | ALICIA GONZALES | | LAMESA | TX | 79331 | |
| GONZALES, FRANK D & GONZALES, JULIE A | | P.O BOX 1261 | | | SANTA MARIA | CA | 93456-1261 | |
| GONZALES, GLORIA R | | 2652 W 90TH ST | | | EVERGREEN PARK | IL | 60805 | |
| GONZALES, JACKLYNN | | 213 RIPPLEWOOD DR | TRANSWESTERN INVESTMENTS INC | | MESQUITE | TX | 75150 | |
| Gonzales, John A | | 302 La Plata Road Northwest | | | Albuquerque | NM | 87107 | |
| GONZALES, JOSE J | | 5241 MARTIN LUTHER KING JR BLVD | | | LYNWOOD | CA | 90262-3939 | |
| GONZALES, MAGDALENA | | 2939 MOSSROCK STE 130 | | | SAN ANTONIO | TX | 78230 | |
| GONZALES, PAUL E & GONZALES, GLENDA A | | 301 S. 4TH STREET | | | SEADRIFT | TX | 77983 | |
| GONZALES, RALPH | | 2326 ALTHEN AVE | WMR CONSTRUCTION CO | | CLEVELAND | OH | 44109 | |
| GONZALES, RAUL G & GONZALES, MARIA A | | 4364 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| GONZALES, RICHARD N | | 12110 PECOS ST STE 240 | | | WESTMINSTER | CO | 80234 | |
| Gonzales, Ryan | | 3390 Parkridge Place | | | Las Cruces | NM | 88005 | |
| GONZALES, SERGIO | | 1414 E ST | | | WOODBRIDGE | VA | 22191 | |
| GONZALES, SHANNA | | 14311 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| GONZALES, YVETTE | | 4600 A MONTGOMERY BLVD NE 201 | | | ALBUQUERQUE | NM | 87109-1218 | |
| GONZALES, YVETTE | | PO BOX 1037 | | | PLACITAS | NM | 87043 | |
| GONZALES, YVETTE | | PO BOX 2266 | | | ALBUQUERQUE | NM | 87103 | |
| GONZALES AND ASSOCIATES PC | | 4611 BUFORD HWY | | | ATLANTA | GA | 30341 | |
| GONZALEZ AND MARRIAGA PL | | 13538 VILLAGE PARK DR STE 2 | | | ORLANDO | FL | 32837 | |
| GONZALEZ CONSTRUCTION | | 7625 WESTERN VIEW DR | | | MISSION | TX | 78572 | |
| GONZALEZ CONSTRUCTION LLC | | 8111 BROWN RD | | | SULISBURY | MD | 21804 | |
| GONZALEZ FERNANDINI LAW OFFICE | | 626 E WISCONSIN AVE STE 1210 | | | MILWAUKEE | WI | 53202 | |
| GONZALEZ FINANICIAL HOLDINGS INC | | 10300 HERITAGE BLVD STE 200 | GONZALEZ FINANICIAL HOLDINGS INC | | SAN ANTONIO | TX | 78216 | |
| GONZALEZ JR, ALBERTO & GONZALEZ, PATRICIA A | | 9055 E CATALINA HWY APT 15204 | | | TUCSON | AZ | 85749-7432 | |
| GONZALEZ JR, DAVID S & GONZALEZ, EVELYN H | | 19911 PARK BLUFF | | | SAN ANTONIO | TX | 78259-1917 | |
| GONZALEZ JR, GEORGE | NEW AIR TECHNOLOGIES | PO BOX 39751 | | | GREENSBORO | NC | 27438-9751 | |
| GONZALEZ LAW FIRM PL | | 1525 INTERNATIONAL PKWY STE | | | HEATHROW | FL | 32746 | |
| GONZALEZ LAW GROUP PC | | 1904 S CICERO AVE | | | CICERO | IL | 60804 | |
| GONZALEZ STRENGTH AND ASSOCIATES INC | | 117 GEMINI CIR STE 407 | | | BIRMINGHAM | AL | 35209 | |
| GONZALEZ, ADAIZ & GONZALEZ, SALVADOR | | 2016 SOUTH 23RD STREET | | | MILWAUKEE | WI | 53204 | |
| GONZALEZ, ADRIANO | | 10014 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| GONZALEZ, AL | | 3951 S PLZ DR 120 | | | SANTA ANA | CA | 92704 | |
| GONZALEZ, ALBERTO | | 1850 STAIMFORD CIR | VIVIAN M MARTINEZ | | WELLINGTON | FL | 33414 | |
| GONZALEZ, ALBERTO C | | 720 E 42ND ST | | | HIALEAH | FL | 33013-2354 | |
| GONZALEZ, ALFREDO | | 1523 SILVERLEAF DRIVE | | | CARROLLTON | TX | 75007 | |
| GONZALEZ, ANDREA C | | 224 RIP VAN DAM COURT | | | BELLE MEAD | NJ | 08502 | |
| GONZALEZ, ANTHONY | | 4365 QUITMAN ST | | | DENVER | CO | 80212-2323 | |
| GONZALEZ, ANTONIO & GONZALEZ, GUADALUPE | | 21112 GAULT ST | | | CANOGA PARK LA | CA | 91303-2860 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ASCENCIO & GONZALEZ, VILMA D | | 1044 HURST VIEW ST | | | DUARTE | CA | 91010 | |
| GONZALEZ, BENJAMIN & PAULUS, MORGAN E | | 6548 N BOSWORTH AVE | | | CHICAGO | IL | 60626-4911 | |
| GONZALEZ, BERTA | | 8615 NW 8TH ST NO 123 | | | MIAMI | FL | 33126-5921 | |
| GONZALEZ, CATHERINE | | 5534 E GRANT AVE | | | FRESNO | CA | 93727-0000 | |
| GONZALEZ, CECILIA | | 11501 PROMENADE DR | | | SANTA FE SPRINGS | CA | 90670 | |
| GONZALEZ, CLAUDIO C | | 17555 COLLINS AVE APT 1503 | | | SUNNY ISLES BEACH | FL | 33160-2887 | |
| GONZALEZ, DELINDA | | 21319 HIGHLAND KNOLLS DR | PUNUM ROOFING | | KAY | TX | 77450 | |
| GONZALEZ, DOMINGO | | 11224 N 67TH PL | CLARA GUTIERREZ AND THE MINEO DIENER LAW FIRM PA | | WEST PALM BEACH | FL | 33412 | |
| GONZALEZ, EDUARDO & GONZALEZ, NANCY | | 5555 NEW TERRITORY BLVD APT 13107 | | | SUGAR LAND | TX | 77479-5735 | |
| GONZALEZ, ELVIRA | | 735 WEST 70TH PLACE | | | HIALEAH | FL | 33014 | |
| GONZALEZ, ERUVIEL D & GONZALEZ, JO A | | 14430 SE SEQUOIA BEND BLVD | | | HOUSTON | TX | 77032 | |
| GONZALEZ, EULOGIO | | 1199 HIAWATHA DRIVE | | | ELGIN | IL | 60120 | |
| GONZALEZ, EVANGELINA | | 5670 NW 187 ST | ROBERTO MORENO | | MIAMI GARDENS | FL | 33055 | |
| GONZALEZ, FROILAN | | 2217 THELMA DRIVE | | | BAKERSFIELD | CA | 93305-0000 | |
| GONZALEZ, GERARDO | | 4360 WEST DAKOTA AVENUE | | | DENVER | CO | 80219 | |
| GONZALEZ, GRACIELA M | | 134 E. BIRCH ST | | | OXNARD | CA | 93033 | |
| GONZALEZ, GREGORY A & GONZALEZ, CHRISTA | | 66 E KANIKSU ST | | | APACHE JUNCTION | AZ | 85119-1250 | |
| GONZALEZ, GUILLERMO D & GONZALEZ, ANGELA M | | 1670 SW 16TH ST | | | MIAMI | FL | 33145 | |
| GONZALEZ, GUS & TORRES, MARIA E | | 1290 NORTH ANDREA LANE | | | ANAHEIM | CA | 92807-0000 | |
| GONZALEZ, HENRY S & CHAVEZ, LILIAN | | 46303 MESA VERDE TRAIL | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, HOMERO | | 4221 CHASE DRIVE | | | WESLEY CHAPEL | FL | 33543-0000 | |
| GONZALEZ, ILYBETH C | | 3216 CAROLINA | | | CAROLINA | PR | 00984 | |
| GONZALEZ, ISIDRO R | | 1904 ARMSTRONG STREET | | | CLEBURNE | TX | 76033 | |
| GONZALEZ, ISMAEL V | | 16228 NW 83RD PL | | | MIAMI LAKES | FL | 33016 | |
| GONZALEZ, JAMES V | | 9526 VIA RICARDO | | | BURBANK | CA | 91504 | |
| GONZALEZ, JESUS | | 331 S RURAL ST | | | INDIANAPOLIS | IN | 46201-4355 | |
| GONZALEZ, JESUS & GONZALEZ, ASUNCION | | 2071 LANSING STREET | | | AURORA | CO | 80010 | |
| GONZALEZ, JORDAN R | | 1048 SOUTH DITMAN AVENUE | | | LOS ANGELES | CA | 90023-0000 | |
| GONZALEZ, JORGE C | | PO BOX 407 | | | CALEXICO | CA | 92232-0407 | |
| GONZALEZ, JOSE | | 3812 MCELROY RD APT A5 | | | DORAVILLE | CA | 96040 | |
| GONZALEZ, JOSE | | 3812 MCELROY RD APT A5 | | | DORAVILLE | GA | 30340 | |
| GONZALEZ, JOSE & JIMENEZ, ALMA | | 1820 ORCHARD AVE | | | LOS ANGELES | CA | 90006-5320 | |
| GONZALEZ, JOSE I | | 149 HOLDEN DRIVE | | | MANASSAS PARK | VA | 20111-0000 | |
| GONZALEZ, JOSE L | | 718 S ZACHARY DR | | | ROMEOVILLE | IL | 60446-0000 | |
| GONZALEZ, JOSE R | | PSC 78 BOX 3515 | | | APO | AP | 96326 | |
| GONZALEZ, JUAN | | 2705 ARBORCOVE DR | TIFFANY GONZALEZ | | PLANO | TX | 75075 | |
| GONZALEZ, KIM & GONZALEZ, ANDRE J | | 7425 VAN BUREN AVENUE | | | HAMMOND | IN | 46324 | |
| GONZALEZ, LAZARO | | 3100 AMBER CANYON PLACE | | | RODEO | CA | 94572 | |
| GONZALEZ, LIDUVINA & REYES, JOSE G | | 208 SAN PEDRO ST | | | MCFARLAND | CA | 93250 | |
| GONZALEZ, LOUIS & GONZALEZ, ROSE M | | 42W051 BEITH RD | | | ELBURN | IL | 60119-9566 | |
| GONZALEZ, MANUEL | | 873 WEST 4TH STREET | | | SAN PEDRO | CA | 90731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MANUEL & CARDONA, CATHY | | 7 AVE L | | | MATAMORAS | PA | 18336 | |
| GONZALEZ, MARIA | | 1713 E ARBUTUS AVE | | | ANAHEIM | CA | 92805-0000 | |
| GONZALEZ, MARIA C | | 2931 OWENS CT | | | FAIRFIELD | CA | 94534-2905 | |
| GONZALEZ, MARIANELA | | 233 235 E UNION ST | JOHN T DAGON ROOFING CO INC | | ALLENTOWN | PA | 18109 | |
| GONZALEZ, MARIE & SANDOVAL, AURORA | | 10140 SAN LUIS AV | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ, MARIO | | 3038 S 48TH CT | | | CICERO | IL | 60804-3622 | |
| GONZALEZ, MARTHA A | | 4622 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| GONZALEZ, MAUEL & CARDONA, CATHY | | 7 AVENUE L | | | MATAMORAS | PA | 18336-0000 | |
| GONZALEZ, MAURO | | 18260 8TH ST | | | BLOOMINGTON | CA | 92316-3611 | |
| GONZALEZ, NATALIE | | 5102 SW 86TH TERR | | | GAINESVILLE | FL | 32608-0000 | |
| GONZALEZ, NOE G | | 3404 CLOVERLEAF DRIVE | | | WACO | TX | 76706 | |
| Gonzalez, Norma N & Gonzalez, Juan J | | 11907 West 58th Place | | | Arvada | CO | 80004 | |
| GONZALEZ, OSCAR | | 3722 S 52ND COURT | | | CICERO | IL | 60804 | |
| Gonzalez, Oscar M & Gonzalez, Marisela | | 4524 -4522 E 2nd St | | | Los Angeles | CA | 90022 | |
| GONZALEZ, OSCAR R | | 1782 FM 1569 | | | GREENVILLE | TX | 75401-7914 | |
| GONZALEZ, PATRICIO | | 1350 NW 28TH ST | | | MIAMI | FL | 33142-0000 | |
| GONZALEZ, PEDRO H | | 3108 E 16TH ST | | | NATIONAL CITY | CA | 91950-5226 | |
| GONZALEZ, PONCIANO | | 433 CORK HARBOUR CIR UNIT B | | | REDWOOD CITY | CA | 94065 | |
| GONZALEZ, RICARDO S | | 6629 FERN ST | | | DETROIT | MI | 48210 | |
| GONZALEZ, RICHARD | | 104 CLIPPER CT | | | CRESSON | TX | 76035-5842 | |
| GONZALEZ, RICHARD S | | 1550 WEST PIONEER | | | PORTERVILLE | CA | 93257 | |
| GONZALEZ, RIGOBERTO | | 1750 W WALNUT AVE | | | VISALIA | CA | 93277 | |
| GONZALEZ, ROBERTO | | 8511 N HAMMER AVE | ADVANCED PIER TECHNOLOGY LLC | | TAMPA | FL | 33604 | |
| GONZALEZ, ROSENDO | | 445 S FIGUEROA ST STE 2600 | | | LOS ANGELES | CA | 90071 | |
| GONZALEZ, ROSENDO | | 515 S FIGUEROA ST STE 1970 | | | LOS ANGELES | CA | 90071 | |
| GONZALEZ, RUBEN | | 1322 S 19TH STREET | | | MILWAUKEE | WI | 53204-0000 | |
| GONZALEZ, RUDY A & MARTIR, ALEJANDRA | | 317 S COLFAX | | | LAHAPRA | CA | 90631 | |
| GONZALEZ, SAUL | | 1361 WEST CASTLE AVENUE | | | PORTERVILLE | CA | 93257 | |
| GONZALEZ, STEVE | | 509 S. JADE DRIVE | | | HARLINGEN | TX | 78550 | |
| GONZALEZ, URIEL | | 2911 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| GONZALO AND MARIA RIZO AND | | 2657 W 123RD ST | MARGARITA DE LA PAZ | | BLUE ISLAND | IL | 60406 | |
| GONZALO AND MARISOL VILLENA | | 17745 SW 20TH STREET | | | MIRAMAR | FL | 33029 | |
| GONZALO JIMENEZ INS AGCY | | 8323 SW FWY STE 390 | | | HOUSTON | TX | 77074 | |
| GONZALO OCHOA | | PO BOX 5304 | | | NOVATO | CA | 94948 | |
| GONZALO PEREZ JR ATT AT LAW | | 7915 CORAL WAY | | | MIAMI | FL | 33155 | |
| GONZALO ROSALES | | 1931 WOODGLEN LN | | | VACAVILLE | CA | 95687 | |
| Gooch, Ardena Lisa | ARDENA LISA GOOCH VS. GMAC MORTGAGE, LLC | 1058 W. 61st Avenue | | | Merrillville | IN | 46410 | |
| GOOCH, THOMAS N & GOOCH, DONNA M | | 5802 SHANNAS WAY | | | DURHAM | NC | 27713 | |
| GOOCHLAND CLERK OF CIRCUIT COUR | | PO BOX 196 | COUNTY COURTHOUSE | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | | 1800 SANDY HOOK RD | GOOCHLAND COUNTY | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | | 1800 SANDY HOOK RD | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | TREASURER GOOCHLAND COUNTY | PO BOX 188 | 2938 RIVER RD W | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY CLERK OF CIRCUIT | | 2938 RIVER RD W | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY CLERK OF THE | | 2938 RIVER RD W | | | GOOCHLAND | VA | 23063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOCHLAND DISTRICT COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | |
| GOOD AND HARRIS LLP | | 132 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| GOOD AS GOLD COFFEE SYSTEMS, INC. | | 115 GREEN STREET | | | WORCHESTER | MA | 01604 | |
| GOOD BYE TERMITE | | 5510 BROOKS ST | | | MONTCLAIR | CA | 91763 | |
| GOOD DAY REALTY | | 2231 52 AVE | | | MOLINE | IL | 61265 | |
| GOOD FELLAS ROOFING | | 260 MERRYDALE DR | | | FAYETEVILLE | GA | 30215 | |
| GOOD GUYS AIR CONDITIONING LLC | | 2010 W PASEDENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOD HILL INC | | 4130 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| GOOD LAW PC | | 17 W PENNSYLVANIA AVE STE 100 | | | TOWSON | MD | 21204 | |
| GOOD MORNING REALTY | | 7556 S STATE ST | | | LOWVILLE | NY | 13367-1529 | |
| GOOD OLE BOYS LAWN SERVICE | | 1114 M ST NW | | | MIAMI | OK | 74354 | |
| GOOD STEWARD INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| Good Technology Inc | | 1032 Morse Ave | | | Sunnyvale | CA | 94089 | |
| Good Technology, Inc | | 430 N. Mary Avenue, Suite 200 | | | Sunnyvale | CA | 94085 | |
| GOOD, KIMBERLY A | | 25153 RICHARD ST | | | TAYLOR | MI | 48180-4520 | |
| GOOD, LORRAINE B | | 704 DOWNING DR | | | RICHARDSON | TX | 75080 | |
| GOOD, RICHARD T & GOOD, JENNIFER G | | 237 ELMHURST CIRCLE | | | CRANBERRY | PA | 16066 | |
| GOOD, ROY | | 2501 ALYSSA DRIVE SW | | | ALBUQUERQUE | NM | 87105-0000 | |
| GOOD, TOM | | 2021 DONALD AVE | | | HUNTINGTON | WV | 25701 | |
| GOODALE APPRAISAL SERVICE | | 20 DESERT INN WAY | | | COLORADO SPRINGS | CO | 80921 | |
| GOODALL AND PELT PC | | 1259 COURTHOUSE RD STE 101 | | | STAFFORD | VA | 22554 | |
| GOODALL AND YURCHAK PC | | 328 S ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| GOODALL, BOBBI | | 235 DALTON RD | | | HOLLISTON | MA | 01746 | |
| GOODALL, JOSEPH M & GOODALL, CARROLL D | | 1167 UPPER GORE ADDITION ROAD | | | TORNADO | WV | 25202 | |
| GOODAR TOWNSHIP | | PO BOX 140 | TREASURER GOODAR TWP | | SOUTH BRANCH | MI | 48761 | |
| GOODDEAL ROOFING | | 3428 JOHNSON RD | | | KNOXVILLE | TN | 37931 | |
| GOODE HOME REMODELERS LLC | | 429 SHETLAND RD | | | DARBY | PA | 19023 | |
| GOODE, EVELYN R | | 2162 FM HIGHWAY NO 2649 | | | LONE OAK | TX | 75453 | |
| GOODE, WAYNE C | | 4536 TANGLEWOOD DR | | | PEGRAM | TN | 37143-2008 | |
| GOODE, YVONNE | | 177 RICHELIEU TERR | | | NEWARK | NJ | 07106 | |
| GOODE,HEMME & PETERSON,APC | | 6256 GREENWICH DRIVE | SUITE 500 | | SAN DIEGO | CA | 92122 | |
| GOODECHARLIE GOOD, DEBBIE | | 321 COUNTY RD NO 2430 | AND CLARK LOUVER | | DECATUR | TX | 76234 | |
| GOODELL VENTURES INC | | 219 S HALCYON RD | | | ARROYO GRANDE | CA | 93420 | |
| GOODEN, BLANCHE C | | 3 CRISMER CT | GROUND RENT | | BALTIMORE | MD | 21207 | |
| GOODEN, BLANCHE C | | 3 CRISMER CT | GROUND RENT | | GWYNN OAK | MD | 21207 | |
| GOODEN, MARY L & SNEAD, KAREN R | | 5109 LOCUST ST | | | PHILADELPHIA | PA | 19139-4123 | |
| GOODERHAM, CHAD | | CMR406 BOX 1507 | | | APO | AE | 09110 | |
| GOODGAIN, CHARLES | | 15793 E CAISPIAN CR APT 4-307 | | | AURORA | CO | 80013 | |
| GOODGAIN, CHARLES E | | 15793 E CASPIAN CIR APT 307 | | | AURORA | CO | 80013-1066 | |
| GOODHUE COUNTY | | 509 W 5TH ST | PO BOX 408 | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | | 509 W 5TH ST RM 206 | GOODHUE CO AUDITOR TREASURER | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | | 509 W 5TH STREET PO BOX 408 | GOODHUE COUNTY TREASURER | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER | 509 WEST 5TH STREET, RM 206 | | | RED WING | MN | 55066 | |
| GOODHUE COUNTY RECORDER | | 509 W 5TH ST | | | RED WING | MN | 55066 | |
| GOODHUE COUNTY RECORDER | | 509 W 5TH ST STE 201 | | | RED WING | MN | 55066-2578 | |
| GOODHUE GAS COMMISSION | | PO BOX 126 | 405 N BROADWAY | | GOODHUE | MN | 55027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODIN MACBRIDE SQUERI DAY & LAMPREY, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL | 505 Sansome Street Suite 900 | | | San Francisco | CA | 94111 | |
| GOODIN, JULIE A | | 905 BURKEWOOD DR | | | LEXINGTON | KY | 40509-4133 | |
| GOODING COMPANY | | 406 S CABLE RD | | | LIMA | OH | 45805 | |
| GOODING COUNTY | | 624 MAIN ST PO BOX 326 | GOODING COUNTY TREASURER | | GOODING | ID | 83330 | |
| GOODING COUNTY | | PO BOX 326 | GOODING COUNTY TREASURER | | GOODING | ID | 83330 | |
| GOODING COUNTY RECORDERS OFFICE | | PO BOX 417 | 624 MAIN | | GOODING | ID | 83330 | |
| GOODIS THOMPSON, THOMPSON | | PO BOX 90 | | | SAINT PETERSBURG | FL | 33731 | |
| GOODKIND, DONALD R | | 27356 BELLOGENTE APT 241B | | | MISSION VIEJO | CA | 92691-7323 | |
| GOODKING AND SWIFT INC | | 565 ROMA CT | | | NAPLES | FL | 34110 | |
| GOODLAND TOWNSHIP | | 2374 N VAN DYKE | TREASURER GOODLAND TWP | | IMLAY CITY | MI | 48444 | |
| GOODLAND TOWNSHIP | | 8081 KOHLER RD | TREASURER GOODLAND TWP | | IMLAY CITY | MI | 48444 | |
| GOODLETTSVILLE CITY DAVIDSON | | 105 S MAIN ST | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| GOODLETTSVILLE CITY SUMNER | | 105 S MAIN ST | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| GOODMAN | | 203 W BARLOW | CITY COLLECTOR | | GOODMAN | MO | 64843 | |
| GOODMAN AND GOODMAN PC | | 1801 PEACHTREE ST NE STE 210 | | | ATLANTA | GA | 30309 | |
| GOODMAN AND SHAW PC | | 60 W BROAD ST STE 103 | | | BETHLEHEM | PA | 18018 | |
| GOODMAN CARY GOODMAN AKA CARY B GOODMAN CARRI GOODMAN HARRIS NA ET AL VS GMAC MORTGAGE LLC | | LAW OFFICES OF THADDEUS M BOND JR and ASSOCIATES P | 200 N KING AVE STE 203 | | WAUKEGAN | IL | 60085 | |
| GOODMAN CITY | | CITY HALL | | | GOODMAN | MO | 64843 | |
| GOODMAN DICUS AND TEINERT LLP | | 377 S GLASSELL ST STE 100 | | | ORANGE | CA | 92866 | |
| GOODMAN GRAVELY INSURANCE SOURCE | | 14812 W 117TH ST | | | OLATHE | KS | 66062 | |
| GOODMAN GREENZANG AND HURWITZ | | 220 BOYLSTON ST STE 104 | | | CHESTNUT HILL | MA | 02467 | |
| GOODMAN GUENTHER, JOYCE | | 10723 SW 104TH ST | | | MIAMI | FL | 33176 | |
| GOODMAN LAW CENTER PC | | 348 MILL ST | | | RENO | NV | 89501 | |
| GOODMAN LAW OFFICE | | 322 PERE MARQUETTE DR APT 1 | | | LANSING | MI | 48912 | |
| GOODMAN REALTY CO INC | | 142 MAIN ST | PO BOX 402 | | AKRON | CO | 80720 | |
| GOODMAN SHAPIRO AND LOMBARDI LLC | | 395 SMITH ST | | | BRADFORD | RI | 02808 | |
| GOODMAN SHAPIRO AND LOMBARDI LLC | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| GOODMAN SHAPIRO AND LONGARDI LLC | | 395 SMTIH ST | | | PROVIDENCE | RI | 02908 | |
| GOODMAN TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| GOODMAN TOWN | GOODMAN TOWN TREASURER | PO BOX 306 | W15762 NORTHWOODS DR | | GOODMAN | WI | 54125 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW | STANDING CH 13 TRUSTEE STE 200 | | ATLANTA | GA | 30303 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST STE 200 | | | ATLANTA | GA | 30303 | |
| GOODMAN, ANGELA A & GOODMAN, MARK B | | 4 YARDARM PLACE | | | SAVANNAH | GA | 31410 | |
| GOODMAN, EDDIE | | 17804 TAMCLIFF AVE | PROPERTY CLAIM SPECIALIST | | CARSON | CA | 90746 | |
| GOODMAN, GREGORY A & GOODMAN, CASSIE A | | 20133 LOVERS LN | | | LONG BEACH | MS | 39560-2504 | |
| GOODMAN, JOHN A | | 1001 N. RANDOLPH STREET #412 | | | ARLINGTON | VA | 22201 | |
| GOODMAN, JUNE E | | 200 E LEXINGTON ST 711 | COLLECTOR | | BALTIMORE | MD | 21202 | |
| GOODMAN, KAREN R | | 111 E WACKER DR STE 2800 | | | CHICAGO | IL | 60601 | |
| GOODMAN, KAREN R | | 222 N LASALLE ST STE 300 | | | CHICAGO | IL | 60601 | |
| GOODMAN, LEONARD | C O PAMELA GOODWIN COLLINS | 738 REED RD SE | | | SMYRNA | GA | 30082-3360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODMAN, MALCOLM L | | 137 1 2 PROSPECT ST | | | MARION | OH | 43302 | |
| GOODMAN, NELSON | | 15410 CAJON ST | | | HESPERIA | CA | 92345 | |
| GOODMAN, PAUL R | | 17 MANSFIELD LN | MARTA G GOODMAN | | CAMARILLO | CA | 93010 | |
| GOODMAN, RANDALL A | | RR 6 BOX 161 | | | ALTOONA | PA | 16601-9768 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| GOODMANN APPRAISAL SERVICES INC | | 2774 UNIVERSITY AVE | P O BOX 1088 | | DUBUQUE | IA | 52004 | |
| GOODNEY-JONES, DEMARIE B & JONES, PETER D | | 10883 E FORT RD | | | SUTTONS BAY | MI | 49682 | |
| GOODRICH AND ASSOCIATES | | 9535 FOREST LN LBJ STE 124 | | | DALLAS | TX | 75243 | |
| GOODRICH LAW CORPORATION | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| GOODRICH QUAN AND CHEUNG LLP ATT | | 8555 AERO DR STE 210 | | | SAN DIEGO | CA | 92123 | |
| GOODRICH TOWN | | W1359 STATE HIGHWAY 64 | | | MEDFORD | WI | 54451-9129 | |
| GOODRICH VILLAGE | | 10242 HEGEL RD | VILLAGE TREASURER | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | | 7338 STATE RD | PO BOX 276 | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | | 7338 STATE RD PO BOX 276 | VILLAGE TREASURER | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | VILLAGE TREASURER | 7338 STATE RD / PO BOX 276 | | | GOODRICH | MI | 48438 | |
| GOODRICH, DAVID M | | 870 ROOSEVELT | | | IRVINE | CA | 92620 | |
| GOODRICH, MARK C & GOODRICH, TERRI T | | 260 MEADOW LN | | | MURFREESBORO | TN | 37128-3822 | |
| GOODRICH, ROBERT C | | 424 CHURCH ST STE 1900 | | | NASHVILLE | TN | 37219 | |
| GOODRICH, ROBERT L | | 22365 BARTON RD STE 220 | | | GRAND TERRACE | CA | 92313 | |
| GOODRICH, ROBERT L | | 3403 TENTH ST STE 530 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST BLD 2 STE 221 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST BLDG 2 STE 221 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST STE 416 | | | RIVERSIDE | CA | 92501 | |
| GOODROW APPRAISAL INC | | 804 W MAPLE AVE | | | ADRIAN | MI | 49221-1413 | |
| GOODSELL SMITH, CAMPEAU | | 440 1ST ST | | | SAN JOSE | CA | 95112 | |
| GOODSMITH, DUKE | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON, CHARLES | | 587 SKYLAKE DR | RACHEL GOODSON | | WEST PALM BEACH | FL | 33415 | |
| GOODSON, CHRIS | | 1826 14TH AVE | | | MCPHERSON | KS | 67460 | |
| GOODSON, CHRISTINE | JOHNNIE BRANT | 5204 BELGREEN ST APT 102 | | | SUITLAND | MD | 20746-1359 | |
| Goodson, Jared S | | 6 Marquis Way | | | Lady s Island | SC | 29907 | |
| GOODSON, NATHAN | | 25 CHIMNEY RIDGE CT | | | WASHINGTON TOWNSHIP | NJ | 07676-4801 | |
| GOODSON, RICHARD | | 1353 FOXGRAPE COVE | | | GERMANTOWN | TN | 38138 | |
| GOODSPEED AND DONNELL ATT AT LAW | | PO BOX 738 | | | AUGUSTA | ME | 04332 | |
| GOODSPEED, HAZEL A | | 101 RIVER OAKS DR | | | BAKERSFIELD | CA | 93309 | |
| GOODVILLE MUT CAS CO | | | | | NEW HOLLAND | PA | 17557 | |
| GOODVILLE MUT CAS CO | | 625 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| GOODWELL TOWNSHIP | | 3164N ELM AVE | TREASURER GOODWELL TWP | | WHITE CLOUD | MI | 49349 | |
| GOODWICH, ESTELLE | | 7203 ROCKLAND HILLS DR UNIT 307 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21209 | |
| GOODWIN APPRAISALS | | 557 CEDARDALE LOOP | | | LAS CRUCES | NM | 88005-0953 | |
| GOODWIN APPRAISALS | MATTHEW V GOODWIN | 557 CEDARDALE LOOP | | | LAS CRUCES | NM | 88005-0953 | |
| GOODWIN JR, ALEXANDER | DEBRA GOODWIN WYRICK ROOFING | 6925 BRIDLE CT | | | KNOXVILLE | TN | 37921-2827 | |
| GOODWIN MANAGEMENT INC | | 11149 RESEARCH BLVD STE100 | | | AUSTIN | TX | 78759 | |
| GOODWIN NICHOLS, LINDA | | 917 EMMETT ST | | | KISSIMMEE | FL | 34741-5435 | |
| GOODWIN PROCTER | | Exchange Pl | 53 State St | | Boston | MA | 02109 | |
| GOODWIN PROCTER - PRIMARY | | Exchange Place | 53 State Street | | Boston | MA | 02109 | |
| GOODWIN PROCTER LLP | | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001 | |
| GOODWIN PROCTER LLP | | COUNSELLORS AT LAW | EXCHANGE PLACE | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER LLP | | EXCHANGE PL 53 STATE ST | | | BOSTON | MA | 02109 | |
| Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | | Boston | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN REALTY AND ASSOC INC | | 917 EMMETT ST | | | KISSIMMEE | FL | 34741-5435 | |
| GOODWIN REO GROUP | | 16350 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| GOODWIN REO GROUP | | 2338 N LOOP 1604 W STE 120 | | | SAN ANTONIO | TX | 78248 | |
| GOODWIN ROOFING AND SIDING | | PO BOX 310881 | | | BIRMINGHAM | AL | 35231-0881 | |
| GOODWIN, BARBARA | | 1333 W DEVON AVE # 316 | | | CHICAGO | IL | 60660-1329 | |
| GOODWIN, DANIEL U & GOODWIN, DEBORAH K | | 159 CHANNING COVE | | | LEXINGTON | TN | 38351 | |
| GOODWIN, DONNA | | 2604 SW 90TH PL | MR ROOF INC | | OKLAHOMA CITY | OK | 73159 | |
| GOODWIN, EDWARD D & GOODWIN, CAROLINE J | | 203 AVONDALE DRIVE | | | LAGRANGE | GA | 30241 | |
| GOODWIN, JAMES | | 2804 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| GOODWIN, JAMES | | 2804 S ATLANTIC AVENUE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| GOODWIN, JOY S | | 1813 LAUREL ST | | | COLUMBIA | SC | 29201 | |
| GOODWIN, JOY S | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | |
| GOODWIN, JUDY | | 2340 SUNSET DR | | | GRENADA | MS | 38901 | |
| GOODWIN, KAREN | | 13004 CHRISTINE AVE | DREAM BUILDERS CONSTRUCTION | | GARFIELD HE | OH | 44105 | |
| GOODWIN, KENNETH | | 902 S RANDALL RD C312 | D WING INC | | ST CHARLES | IL | 60174 | |
| GOODWIN, LARRY | | 16915 RICHARDS DR | | | TINLEY PARK | IL | 60477 | |
| GOOG GUYS AIR CONDITIONING | | 2010 W PASADENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOG GUYS AIR CONDITIONING | | 2010 W PASEDENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOKIN, JENNIFER L | | 5427 PROSPECT DR | | | MISSOULA | MT | 59808-9358 | |
| GOOLD PATTERSON ALES & DAY,CHTD | | 4496 S.PECOS ROAD | | | LAS VEGAS | NV | 89121 | |
| GOOLSBY, JOHN | | 9899 INDIANA AVE STE 102 | | | RIVERSIDE | CA | 92503-5572 | |
| GOOLSBY, MICHAEL S & GOOLSBY, JEANNE H | | 1615 GRAND AVE | | | CARTHAGE | MO | 64836-0000 | |
| GOOSE CREEK CISD | | PO BOX 2805 | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CISD | | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CITY | | 9407 WESTPORT RD STE 116 238 | CITY OF GOOSE CREEK | | LOUISVILLE | KY | 40241 | |
| GOOSE CREEK CITY | | PO BOX 583 | TAX COLLECTOR | | LOUISVILLE | KY | 40201-0583 | |
| GOOTEE, DAVID & GOOTEE, JANICE | | 1003 MCKINLEY AVE | | | LOUISVILLE | KY | 40217-2023 | |
| GOPAL AND SHOBHA RAO | | 907 TORREY PINES CT | | | MCDONOUGH | GA | 30253 | |
| GOPHER STATE MUT INS | | | | | MINNEAPOLIS | MN | 55480 | |
| GOPHER STATE MUT INS | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| GORAN AND BRENDA JANDJEL | | 11601 ISLAND LAKES LN | AND AMERICAS EAGLE ROOFING | | BOCA RATON | FL | 33498 | |
| GORAN AND VESNA BULAJA | | 626 N REDROCK ST | AND VLADIMIR BULAJA | | GILBERT | AZ | 85234 | |
| GORAN DOSEN | | 4630 ASPEN HILL CT | | | ANNANDALE | VA | 22003 | |
| GORAN KRASIC | | 83 ORCHARD PLACE | | | MAYWOOD | NJ | 07607 | |
| GORANSON AND GORANSON | | 405 MADISON AVE STE 1430 | | | TOLEDO | OH | 43604 | |
| GORDAN E SUGAR INC | | 1 POMONA N | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | | JONESBORO | GA | 30238 | |
| GORDNIER, ADRIAN J & GORDNIER, KRISTEN L | | 2719 CLINTON TER | | | SANTA BARBARA | CA | 93105-3734 | |
| GORDO MUTUAL, CERRO | | | | | MASON CITY | IA | 50401 | |
| GORDO MUTUAL, CERRO | | 1411 4TH ST SW | | | MASON CITY | IA | 50401 | |
| GORDON A GUNDAKER REAL ESTATE COI | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHT | MO | 63043 | |
| GORDON A ROWE JR | | 2600 CITIZENS PLZ | | | LOUISVILLE | KY | 40202 | |
| GORDON A ROWE JR | | 455 S 4TH ST STE 1436 | | | LOUISVILLE | KY | 40202 | |
| GORDON AND BOYKIN | | 1180 FRANKLIN RD SE STE 101 | | | MARIETTA | GA | 30067 | |
| GORDON AND GORDON | | 9850 N 950 E | | | BROWNSBURG | IN | 46112 | |
| GORDON AND GORDON PLLC | | 850 COVE PKWY A | | | COTTONWOOD | AZ | 86326 | |
| GORDON AND KATHLEEN GROLAND AND | | 1213 LONDONDERRY CIR | JA LUBY INC | | ORMOND BEACH | FL | 32174 | |
| GORDON AND LAURA MATHIS | | 308 CROWN ARCH | SOUTHEASTERN SERVICES | | SUFFOLK | VA | 23435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON AND PALOMA LEIGH AND MID | | 332 FOX RIDGE DR SW | ATLANTIC CONSTRUCTION OF VIRGINIA | | LEESBURG | VA | 20175 | |
| GORDON APPRAISAL SERVICE INC | | 1601 BROADWAY AVE STE 10 | | | MATTOON | IL | 61938 | |
| GORDON APPRAISALS | | 6736 VONREG DR | | | MACON | GA | 31216 | |
| GORDON B SNYDER ATT AT LAW | | 67 STATE ROUTE 27 | | | RAYMOND | NH | 03077 | |
| GORDON B SWOPE | | 510 CORLEY DR | | | HIGHLANDS | TX | 77562-2806 | |
| GORDON BOROUGH JANICE WAGNER T C | | 111 GORDON ST | | | GORDON | PA | 17936 | |
| GORDON BOROUGH SCHYKL CO | | 111 GORDON ST | JANICE WAGNER TAX COLLECTOR | | GORDON | PA | 17936 | |
| GORDON BOROUGH SCHYKL CO | | 111 GORDON ST | T C OF GORDON BOROUGH | | GORDON | PA | 17936 | |
| GORDON BUCHANAN | | 881 SADDLEBROOK PASS | | | CHANHASSEN | MN | 55317 | |
| GORDON BUCK | | 6001 NORTHBROOK CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GORDON C WATT ESQ ATT AT LAW | | 4500 LEJEUNE RD | | | CORAL GABLES | FL | 33146 | |
| GORDON CARLEN | | 16918 BIRCHVIEW CT | | | NUNICA | MI | 49448 | |
| GORDON CHIN | | RR 1 BOX 124 | | | DALTON | PA | 18414 | |
| GORDON CLERK OF SUPERIOR COURT | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |
| Gordon Clinkscale | | 8480 Limekiln Pike | L1 | | Wyncote | PA | 19095 | |
| GORDON COLORITO | PATRICIA COLORITO | 9157 POINTE CHARITY | | | SAND POINTE | MI | 48755 | |
| GORDON COUNTY | | PO BOX 337 | COUNTY COURTHOUSE | | CALHOUN | GA | 30703 | |
| GORDON COUNTY | TAX COMMISSIONER | P O BOX 337 - COUNTY COURTHOUSE | | | CALHOUN | GA | 30703 | |
| GORDON COUNTY | TAX COMMISSIONER | PO BOX 337 | COUNTY COURTHOUSE | | CALHOUN | GA | 30703-0337 | |
| GORDON COUNTY CLERK OF THE | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |
| GORDON COUNTY CLERK OF THE SUPERIOR | | 100 WALL ST COURTHOUSE STE 102 | | | CALHOUN | GA | 30701 | |
| GORDON D. BERNE | ROSALYN W. BERNE | 2295 MILTON ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| GORDON DANA KNIGHT & GILMORE | | 600 UNIVERSITY PARK PLACE | SUITE 100 | | BIRMINGHAM | AL | 35209 | |
| GORDON DICKSON ATT AT LAW | | 8320 LINCOLN BLVD STE 164 | | | LOS ANGELES | CA | 90045 | |
| GORDON DOUGLAS BROWN | PATRICIA KAY BROWN | 1642 LAW STREET | | | SAN DIEGO | CA | 92109-2228 | |
| GORDON E FOLSOM JR AND | | 8 BLUE HILL RD | CAROL D FOLSOM &FIRST CHOICE HOME IMPROVEMENT LLC | | MIDDLETOWN | CT | 06457 | |
| GORDON E GOUVEIA ATT AT LAW | | 433 W 84TH DR | | | MERRILLVILLE | IN | 46410 | |
| GORDON E HART ATT AT LAW | | 3643 N PEARL ST | | | TACOMA | WA | 98407 | |
| GORDON E HART ATT AT LAW | | 7406 27TH ST W STE 202 | | | UNIVERSITY PLACE | WA | 98466 | |
| GORDON E ROWE | MARY ELLEN ROWE | 7493 SHERIDAN AVENUE | | | DURAND | MI | 48429 | |
| GORDON E SCHMID ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| GORDON E. COSSABOOM JR | MARJORIE L. COSSABOOM | 24470 WILLOWBROOK | | | NOVI | MI | 48375 | |
| GORDON E. MARCINKOSKE | BARBARA MARCINKOSKE | 38585 SYCAMORE MEADOW DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| GORDON F. HEISEL | GERALDINE R. HEISEL | 716 WOODLAND DR | | | KAUKAUNA | WI | 54130 | |
| GORDON FULLER AND TRIAD RESTORATION | | 237 WAKEFIELD WAY | | | ENTERPRISE | AL | 36330 | |
| GORDON G BONES ATT AT LAW | | 4811 CHIPPENDALE DR STE 307 | | | SACRAMENTO | CA | 95841 | |
| GORDON G. GROVE | CRISTIN B. GROVE | 10866 DUVALL CIRCLE | | | KALAMAZOO | MI | 49009 | |
| GORDON G. MCDOLE | PHYLLIS A. MCDOLE | 8 ALPINE RIDGE COURT | | | ST PETERS | MO | 63376 | |
| GORDON GOEHLER | CATHERINE GOEHLER | 23 WINTER RD | | | HOLLAND | PA | 18966 | |
| GORDON GROUP INC | | 12465 ALABAMA HWY 157 | | | MOULTON | AL | 35650 | |
| GORDON H COFFMAN ATT AT LAW | | 9280 7 COLLEGE PKWY | | | FT MEYERS | FL | 33919 | |
| GORDON H WILLIAMSON | | 10394 SHAHAPTIAN AVE | | | HESPERIA | CA | 92345 | |
| GORDON H. WILFERT | | 9148 JUNEWOOD LANE | | | FAIR OAKS | CA | 95628 | |
| GORDON HAMILTON | SHIRLENE HAMILTON | P.O. BOX 3029 | | | AUBURN | CA | 95604 | |
| Gordon Howell | | 17 Windlass Ct | | | Salem | SC | 29675-4329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON HOWELL | | 17 WINDLASS CT | | | SALEM | SC | 29676 | |
| GORDON INMAN | | 11 CABALLEROS ROAD | | | ROLLING HILLS | CA | 90274 | |
| GORDON J. JANES | BILLIE RAE JANES | 9224 HALF ACRE | | | WHITE LAKE ROAD | MI | 48386 | |
| GORDON J. REDMOND | VIRGINIA M. REDMOND | 33717 PINEVIEW LANE | | | FRASER | MI | 48026 | |
| GORDON J. SEELEY | LYNDA R. SEELEY | 9571 BEACH PARK DRIVE | | | SOUTH LYON | MI | 48178 | |
| GORDON KENT AND | | CARROL L KENT | 40026 Via Graziana | | Murrieta | CA | 92562 | |
| GORDON L BALLENTINE | | PO BOX 1222 | | | BELLINGHAM | WA | 98227-1222 | |
| GORDON L DAYTON ATT AT LAW | | 27247 MADISON AVE STE 103 | | | TEMECULA | CA | 92590 | |
| GORDON L HALL ATT AT LAW | | 10260 SW GREENBURG RD STE 400 | | | PORTLAND | OR | 97223 | |
| GORDON L HALL ATT AT LAW | | 5050 SW GRIFFITH DR STE 220 | | | BEAVERTON | OR | 97005 | |
| GORDON L. HONG | | 50 FAIRFIELD LANE | | | NEW HYDE PARK | NY | 11040 | |
| GORDON L. JACOBSON | CATHLEEN M. JACOBSON | 3923 WEST MINNESOTA AV | | | FRANKLIN | WI | 53132-8764 | |
| GORDON L. MERRITT | ALICE M. MERRITT | 8100 CRESTRIDGE ROAD | | | FAIRFAX STATION | VA | 22039-2343 | |
| GORDON LAM | | 486 AULIMA LP | | | KAILUA | HI | 96734 | |
| GORDON LANGENEGER | LINDA R. LANGENEGER | 4955 HUBNER CIRCLE | | | SARASOTA | FL | 34241 | |
| GORDON LAW GROUP PLC | | 803 18TH AVE S | | | NASHVILLE | TN | 37203 | |
| GORDON LUTCHMAN | ELIZABETH LUTCHMAN | 1565 VAN BUREN DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| GORDON MALLON | SANDRA L. MALLON | 827 HAWK DR | | | SILVERTON | OR | 97381-4103 | |
| GORDON MCCARRON | ALEXIS MCCARRON | 1915 DE FOREST LANE | | | HANOVER PARK | IL | 60133 | |
| GORDON MCCONNELL | | 3004 FAIRVIEW AVENUE | | | ALAMEDA | CA | 94501 | |
| GORDON MCINTOSH, P | | PO BOX 1381 | | | ASHLAND | KY | 41105 | |
| GORDON MOSLEY ATT AT LAW | | 4411 OLD BULLARD RD STE 700 | | | TYLER | TX | 75703 | |
| GORDON MURRAY | SUZANNE MURRAY | 2845 MCSHANE DR | | | MONUMENT | CO | 80132 | |
| GORDON N. HALSTED | JARICE HALSTED | 914 BEECHWOOD DR | | | BOISE | ID | 83709 | |
| GORDON O EGBUNA AND JENPAT | | 3221 W 61ST ST | | | CHICAGO | IL | 60629 | |
| GORDON OLIVER, ARLENE | | 50 MAIN ST STE 1000 | | | WHITE PLAINS | NY | 10606 | |
| GORDON P DOYLE ATT AT LAW | | 107 S MULBERRY ST 200 | | | MUNCIE | IN | 47305 | |
| GORDON P DOYLE ATT AT LAW | | 107 S MULBERRY ST STE 200 | | | MUNCIE | IN | 47305 | |
| GORDON P JONES,TRUSTEE | | PO BOX 600459 | | | JACKSONVILLE | FL | 32260-0459 | |
| GORDON PARK-LI | CAROL PARK-LI | 273 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127 | |
| GORDON R BARRY ATT AT LAW | | 930 SPITZER BLDG | | | TOLEDO | OH | 43604 | |
| GORDON R GOW AND | | DEBRA A GOW | 2025 N GREENBRIER ROAD | | LONG BEACH | CA | 90815 | |
| GORDON R. BOZARTH | NANCY H. BOZARTH | PO BOX 210508 | | | AUKE BAY | AK | 99821-0508 | |
| GORDON R. CLYMER | MARY L. CLYMER | 304 VERBRYCK STREET | | | CARL JUNCTION | MO | 64834 | |
| GORDON ROJEWSKI | | 15418 FITZGERALD | | | LIVONIA | MI | 48154 | |
| GORDON S BLACK | | 117 BUFFALO CRK DR | | | CRANDALL | TX | 75114 | |
| GORDON S BROWN ESQ ATT AT LA | | 11 S OLIVE ST STE 100 | | | MEDIA | PA | 19063 | |
| GORDON S DANIELS ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE B200 | | | FT LAUDERDALE | FL | 33351 | |
| GORDON SYKES & CHEATHAM LLP | | 1320 S UNIVERSITY DRIVE | STE 806 | | FORTH WORTH | TX | 76107 | |
| GORDON T GERMAIN ATT AT LAW | | 110 COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| GORDON T NICOL ATT AT LAW | | 7545 CENTURION PKWY STE 108 | | | JACKSONVILLE | FL | 32256 | |
| Gordon T. Germain | ROBERT G PHOL AND HIS WIFE SUZANNE M PHOL VS PATRICK VERKLEY AND GMAC MORTGAGE CORP. | 43 W. Columbia Ave. | | | Monticello | KY | 42633 | |
| GORDON T. KRAFT | ROBIN E. KRAFT | 124 ALTA MESA DRIVE | | | SO SAN FRANCISCO | CA | 94080 | |
| GORDON TEPPER AND DECOURSEY | | 113 SARATOGA RD STE 100 | | | GLENVILLE | NY | 12302 | |
| GORDON THOMAS HONEYWELL LLP | | PETERSON & DAHEIM PLLC | 1201 PACIFIC AVENUE STE 2100 | | TACOMA | WA | 98402 | |
| GORDON TOMLIN | | 2902 N ALEXANDER AVE | | | ROYAL OAK | MI | 48073 | |
| GORDON TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| GORDON TOWN | | 24050 STATE HWY 13 77 | GORDON TOWN TREASURER | | GLIDDEN | WI | 54527 | |
| GORDON TOWN | | 24050 STATE HWY 13 77 | TREASURER GORDON TOWN | | GLIDDEN | WI | 54527 | |
| GORDON TOWN | | TREASURER | | | GLIDDEN | WI | 54527 | |
| GORDON V BUTCHER | IRENE J. BUTCHER | 4 RIVANNA ROAD | | | NEW CASTLE | DE | 19720 | |
| GORDON W CHESNUT AND KUM CHA | | 5800 NW 63 PL | CHESNUT | | PARKLAND | FL | 33067 | |
| GORDON W GATES ATT AT LAW | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| GORDON W HARDIN ATT AT LAW | | 3900 MANCHACA RD | | | AUSTIN | TX | 78704-6736 | |
| GORDON W KRAFT III | | 721 WASHINGTON AVE STE 406 | | | BAY CITY | MI | 48708 | |
| GORDON ZIMMER | | 2949 WOODCREEK WAY | | | BLOOMFIELD TWP | MI | 48304 | |
| GORDON ZIMMER | SHARON L. ZIMMER | 2949 WOODCREEK WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| GORDON, BRIAN G & GORDON, PHYLLIS A | | 801 RESERVE CHAMPION DR APT 202 | | | ROCKVILLE | MD | 20850-6642 | |
| GORDON, GARRY & GORDON SR, GARRY | | 90 GONDOLA DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| GORDON, JAMES P & BOWSER, MAUREEN A | | 2755 S PONTE VEDRA BLVD | | | S PONTE VEDRA BEACH | FL | 32082 | |
| GORDON, JULIUS W & PECOUL, ROBERTA M | | PO BOX 158 | | | MC NEILL | MS | 39457 | |
| GORDON, KENNETH W | | 1039 MAURE AVE | | | ROCHESTER | NY | 14620 | |
| GORDON, KENNETH W | | 2541 MONROE AVE STE B4 | | | ROCHESTER | NY | 14618 | |
| GORDON, LEON C & GORDON, AMANDA M | | 1642 BERKELEY RD | | | COLUMBUS | OH | 43207-0000 | |
| GORDON, LOIS M | | 1015 BALLPARK RD | | | STURGIS | SD | 57785-2240 | |
| GORDON, LORENZO | | 376 FLINT RIDGE CT | HRW CONSULTING & CONSTR GROUP & B & R FLOORING | | JONESBORO | GA | 30238 | |
| GORDON, MARION | | 3505 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| GORDON, MARION | | 3505 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| GORDON, MICHAEL E | | 1000 SPANISH RIVER RD UNIT#2C | | | BOCA RATON | FL | 33432 | |
| GORDON, MICHAEL J | | 850 COVE PKWY CITY | | | COTTONWOOD | AZ | 86326 | |
| GORDON, NEIL C | | 133 CARNEGIE WAY STE 700 | | | ATLANTA | GA | 30303 | |
| GORDON, NEIL C | | 171 17TH ST 2100 | | | ATLANTA | GA | 30363 | |
| GORDON, NEIL C | | 171 17TH ST STE 2100 | | | ATLANTA | GA | 30363 | |
| GORDON, NEIL C | | 285 PEACHTREE CTR AV NE STE 600 | | | ATLANTA | GA | 30303-1234 | |
| GORDON, PATRICK N & GORDON, KATHRYN A | | 1424 S WEYANT AVE | | | COLUMBUS | OH | 43227 | |
| GORDON, PETER | | 573 PALM ST | | | WESTWOOD | NJ | 07675 | |
| GORDON, REGGIE L | | 3094 KIMBERLIN RD | BREWBAKERSS HOUSING AND RV | | GLENNIE | MI | 48737 | |
| GORDON, ROBERT | | 13125 GRAND VIEW COURT | | | UPPER MARLBORO | MD | 20772 | |
| GORDON, ROBERT A | | 12007 RAILROAD STREET | | | INDIANAPOLIS | IN | 46236 | |
| GORDONSVILLE CITY | | 63 E MAIN ST | TAX COLLECTOR | | GORDONSVILLE | TN | 38563 | |
| GORDONSVILLE TOWN | | PO BOX 276 | TOWN OF GORDONSVILLE TREASURER | | GORDONSVILLE | VA | 22942 | |
| GORDONSVILLE TOWN | TOWN OF GORDONSVILLE TREASURER | PO BOX 276 | 112 S MAIN ST | | GORDONSVILLE | VA | 22942 | |
| GORDONVILLE MUTUAL INS | | | | | GORDONVILLE | MO | 63752 | |
| GORDONVILLE MUTUAL INS | | PO BOX 82 | | | GORDONVILLE | MO | 63752 | |
| GORDULA, LIGAYA | | 1417 VANCE CIR | | | CHESAPEAKE | VA | 23320-3261 | |
| GORDY, IRVIN D | | 11408 WAESCHE DRIVE | | | MITCHELLVILLE | MD | 20721 | |
| GORE TOWNSHIP | | 5491 N LAKESHORE | TREASURER GORE TWP | | PORT HOPE | MI | 48468 | |
| GORE TOWNSHIP | | 5491 N LAKESHORE DR | TREASURER GORE TWP | | PORT HOPE | MI | 48468 | |
| GORE, DANIEL R | | 4166 DECLIFF BIG ISLAND RD | | | MARION | OH | 43302 | |
| GORE, GEROD M | | 5 E CHARLOTTE AVE | | | SUMTER | SC | 29150 | |
| GORE, LINDA | | PO BOX 1338 | | | GASDSEN | AL | 35902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORE, LINDA B | | PO BOX 1338 | | | GADSDEN | AL | 35902 | |
| GORE, LINDA B | | PO BOX 847 | | | GADSDEN | AL | 35902 | |
| GOREE AND THOMPSON REAL ESTATE INC | | 8211 BRUCEVILLE RD STE 145 | | | SACRAMENTO | CA | 95823 | |
| GOREE, JEAN | | C21 GOLDEN VALLEY | | | SACRAMENTO | CA | 95828 | |
| GOREN, ROBERT K | | 15245 SHADY GROVE RD STE 465 N LOBBY | | | ROCKVILLE | MD | 20850 | |
| Gorgonio Sicaju | Adelina Siaju | 44 Macondray Street | | | Cumberland | RI | 02864-8131 | |
| GORHAM AND HAYES | | 28 SYMPHONY RD APT 2 | | | BOSTON | MA | 02115 | |
| GORHAM AND HAYES | | 489 COMMON ST 2ND FL | | | BELMONT | MA | 02478 | |
| GORHAM CRONE AND MACE ATT AT LAW | | PO BOX 2507 | | | HICKORY | NC | 28603 | |
| GORHAM TOWN | | 20 PARK ST | GRACE LA PIERRE TAX COLLECTOR | | GORHAM | NH | 03581 | |
| GORHAM TOWN | | 20 PARK ST | TOWN OF GORHAM | | GORHAM | NH | 03581 | |
| GORHAM TOWN | | 4736 S ST PO BOX 224 | | | GORHAM | NY | 14461 | |
| GORHAM TOWN | | 4736 S ST PO BOX 224 | TAX COLLECTOR | | GORHAM | NY | 14461 | |
| GORHAM TOWN | | 75 S ST | GORHAM TOWN TAX COLLECTOR | | GORHAM | ME | 04038 | |
| GORHAM TOWN | | MUNICIPAL CTR | MAUREEN FINGER TC | | GORHAM | ME | 04038 | |
| GORHAM, CRAIG | | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| GORHAM, DEBBI | | 1709 LASKIN RD | | | VIRGINIA BEACH | VA | 23454-4502 | |
| GORHAM, DEBBI | | 6405 BRIARMOORE LN | | | ALEXANDRIA | VA | 22310 | |
| GORHAM, DEBBIE | | 6405 BRIARMOOR LN | | | ALEXANDRIA | VA | 22310 | |
| GORHAM, DEBORAH L | | 6405 BRIARMOOR LN | | | ALEXNDRIA | VA | 22310-2603 | |
| GORHAM, GWENDOLYN | | 535 JEFFERSON ST | THORNES HOME IMPROVEMENT | | ROCKY MOUNT | NY | 10310 | |
| GORILLA CAPITAL | | 2135 W STATE ST | | | BOISE | ID | 83702-3844 | |
| GORILLA CAPITAL INC | | 1390 HIGH ST | | | EUGENE | OR | 97401-3237 | |
| GORILLA CAPITAL INC | | 1390 HIGH ST | USE - 0001179470 | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL INC | | 4822 N ROSEPOINT WAY | STE A | | BOISE | ID | 83713 | |
| GORILLA CAPITAL INC | | 505 E HALPIN DRIVE | | | MERIDIAN | ID | 83646 | |
| GORILLA CAPITAL INC | | AN OREGON CORPORATION | 1400 HIGH ST SUITE B 2 | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL INC AN OREGON CORPORATION | | 1390 HIGH ST | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL NWV1 LLC | | 1400 HIGH STREET STE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF COOS COUNTY 11 LLC | | 1400 HIGH STREET SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF CROOK COUNTY 3 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF DESCHUTES COUNTY 18 LLC | | 1400 HIGH ST SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF JACKSON COUNTY 6 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF KLAMATH COUNTY 2 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF LANE COUNTY 2 LLC | | 1400 HIGH STREET, B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF LINN CTY 1 LLC | | 1400 HIGH STREET, SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF MARION COUNTY 3 LLC | | 1400 HIGH ST SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF MARION COUNTY 4 LLC | | 1400 HIGH STREET, SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORIN, WILLIAM | | 2113 MEADOWVIEW DRIVE | | | CORINTH | TX | 76210-0000 | |
| Gorishek, George S & Watwood, Kerrie A | | 5767 S Flanders Court | | | Aurora | CO | 80015 | |
| GORKY LOPEZ | | 11715 CANYON BEND DRIVE | | | TOMBALL | TX | 77377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORLICK KRAVITZ & LISTHAUS PC | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON TENDERS DISTRIC ET AL | 17 State Street, 4th Floor | | | New York | NY | 10004 | |
| GORLICK KRAVITZ AND LISTHAUS PC | | 17 STATE ST FL 4 | | | NEW YORK | NY | 10004 | |
| GORMAN APPRAISALS | | 1110 W OAKLAND AVE | | | AUSTIN | MN | 55912 | |
| GORMAN CITY | | 116 S KENT PO BOX 236 | ASSESSOR COLLECTOR | | GORMAN | TX | 76454 | |
| GORMAN ISD | | BOX 8 114 W LEXINGTON | ASSESSOR COLLECTOR | | GORMAN | TX | 76454 | |
| GORMAN MECHANICAL INC | | 1624 SE PKWY | | | AZLE | TX | 76020 | |
| GORMAN SHEATSLEY AND CO LC | | PO BOX 5518 | | | BECKLEY | WV | 25801 | |
| GORMAN, B | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| GORMAN, BRENDA | | 2972 ANGLER LN | | | LOS ALAMITOS | CA | 90720 | |
| GORMAN, JOSEPH F | | 15100 OLD CUTLER RD | | | MIAMI | FL | 33158 | |
| GORMAN, JOSEPH T & GORMAN, EDWARD W | | 1517 W LAKE ST | | | FT COLLINS | CO | 80521 | |
| GORMAN, MATTHEW & GORMAN, KAREN | | 26 PUTNEY ROAD | | | WELLESLEY | MA | 02481 | |
| GORMAN, PAULA L | | 5015 E 110TH ST S | | | TULSA | OK | 74137-0000 | |
| GORMAN, PHILIP T | | 3493 SULLIVAN ST | | | MECHANICSBURG | PA | 17050 | |
| GORMAN, STEPHANIE | | 2315 LOCUST ST | | | BUTTE | MT | 59701 | |
| GORMAN, THOMAS P | | 300 N WASHINGTON ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| GORMLEY AND GORMLEY PC | | 351 MAIN ST | | | NASHUA | NH | 03060 | |
| GORMLEY, DAVID M | | 11705 BERRY RD | | | WALDORF | MD | 20603 | |
| GOROKHOVSKY, ALEXANDER & GOROKHOVSKY, INESSA | | 1613 NEWGATE COURT | | | BUFFALO GROVE | IL | 60089 | |
| GORRELL GILES PC | | 1331 SEVENTEENTH ST STE 1000 | | | DENVER | CO | 80202 | |
| Gorrell, Sherry | | 716 West Franklin Street | | | Boise | ID | 83702 | |
| GORSETH, DONNA L | | 305 DONOHOE BLVD | | | YANKTON | SD | 57078-5207 | |
| GORSKI, JOHN G | | 1043 RICHPOND ROAD | | | BOWLING GREEN | KY | 42104-8719 | |
| GORSKI, KIMBERLY & LINDSTROM, BARBARA | | 201 N PRESIDENT ST APT 2D | | | WHEATON | IL | 60187-5747 | |
| GORSKI, VINCENT | | PO BOX 10360 | | | BAKERSFIELD | CA | 93389 | |
| GORTON CONSTRUCTION INC | | 1036 N INNOVATION WAY | | | POST FALLS | ID | 83854 | |
| GOSCHENHOPPEN MUTUAL INS | | QUAKERTOWN AVE AND PENN ST | | | PENNSBURG | PA | 18073 | |
| GOSHEN CEN SCH WALLKILL | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH CHESTER | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH CHESTER | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH GOSHEN | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH GOSHEN | | 227 MAIN STREET PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH HAMPTONBURGH | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH HAMPTONBURGH | | 229 MAIN STREET PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH WAWAYANDA | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CITY | CITY OF GOSHEN | PO BOX 112 | 1106 MEADOW TRAIL | | GOSHEN | KY | 40026 | |
| GOSHEN COUNTY | | PO BOX 878 | GOSHEN COUNTY TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | | PO BOX 878 | SHARON KNAUB TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | | PO BOX 878 | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY CLERK | | 2125 E A ST | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY CLERK | | PO BOX 160 | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY IRRIGATION | | PO BOX 878 | SHARON KNAUB TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN TOWN | | 41 WEBSTER AVE PO BOX 507 | TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN TOWN | | 42 A N ST | TAX COLL OF GOSHEN | | GOSHEN | CT | 06756 | |
| GOSHEN TOWN | | 50 CARLISLE HILL RD | GOSHEN TOWN | | BRANDON | VT | 05733 | |
| GOSHEN TOWN | | 50 CARLISLE HILL RD | GOSHEN TOWN | | GOSHEN | VT | 05733 | |
| GOSHEN TOWN | | PO BOX 423 | GOSHEN TOWN TAXCOLLECTOR | | GOSHEN | MA | 01032 | |
| GOSHEN TOWN | | PO BOX 507 | TAX COLLECTOR | | GOSHEN | NY | 10924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSHEN TOWN | | PO BOX 58 | TOWN OF GOSHEN | | GOSHEN | NH | 03752 | |
| GOSHEN TOWN | DEBORAH STEVENS | PO BOX 58 | 54 MILL VILLAGE RD | | GOSHEN | NH | 03752 | |
| GOSHEN TOWN | TAX COLLECTOR | 40 MAIN ST | PO BOX 869 | | GOSHEN | MA | 01032 | |
| GOSHEN TOWN | TAX COLLECTOR OF GOSHEN TOWN | 42A NORTH ST | | | GOSHEN | CT | 06756-1543 | |
| GOSHEN TOWN CLERK | | 42 C N ST | | | GOSHEN | CT | 06756 | |
| GOSHEN TOWN CLERK | | 42C NORTH ST | | | GOSHEN | CT | 06756-1545 | |
| GOSHEN TOWN CLERK | | 50 CARLISLE HILL RD | ATTN REAL ESTATE RECORDING | | BRANDON | VT | 05733 | |
| GOSHEN TOWN CLERK | | BOX 3384 | R R 3 | | BRANDON | VT | 05733 | |
| GOSHEN TOWNSHIP | | PO BOX 175 | PAMELA J MCCRACKEN | | SHAWVILLE | PA | 16873 | |
| GOSHEN TOWNSHIP CLRFLD | | PO BOX 175 | T C OF GOSHEN TOWNSHIP | | SHAWVILLE | PA | 16873 | |
| GOSHEN VILLAGE | | 276 MAIN ST | VILLAGE CLERK | | GOSHEN | NY | 10924 | |
| GOSHU, MESFIN T | | 13812 BRANHAM CT | | | CENTREVILLE | VA | 20120 | |
| GOSIK, JOSHUA & GOSIK, TIFFANY N | | C/O TIFFANY GOSIK | 116 COLEBROOK RD | | ELIZABETHTOWN | PA | 17022 | |
| GOSNELL INSURANCE | | PO BOX 31059 | | | CHARLESTON | SC | 29417 | |
| GOSNOLD TOWN | | PO BOX 28 | LESLIE MONASP TAX COLLECTOR | | CUTTYHUNK ISLAND | MA | 02713 | |
| GOSNOLD TOWN | | PO BOX 28 | LESLIE MONASP TAX COLLECTOR | | CUTTYHUNK | MA | 02713 | |
| GOSPER COUNTY | | 500 SMITH PO BOX 147 | GOSPER COUNTY TREASURER | | ELWOOD | NE | 68937 | |
| GOSPER RECORDER OF DEEDS | | PO BOX 136 | | | ELWOOD | NE | 68937 | |
| GOSS AND BOWLES CONSTRUCTION | | 1012 TINDON ST | | | AUGUSTA | GA | 30909 | |
| GOSS AND MCLAIN INSURANCE AGENCY | | 1767 NORTHAMPTON ST | | | HOLYOKE | MA | 01040-1945 | |
| GOSS GUTTERS LLC | | 1151 BARTLEING CT | | | MENASHA | WI | 54952 | |
| GOSS JR, JERRY T & GOSS, TAMI S | | 29480 EAST APACHE STREET | | | CATOOSA | OK | 74015 | |
| GOSS LINOLEUM AND TILE | | PO BOX 71337 | | | DURHAM | NC | 27722 | |
| GOSS, DOUG | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| GOSS, ELIZABETH | | 12540 EDGEWATER DRIVE | APT #1101 | | LAKEWOOD | OH | 44107 | |
| GOSS, HELENE | | 12748 CORAL LAKE DR | GROUND RENT | | BOYNTON BEACH | FL | 33437 | |
| GOSS, HELENE | | 2851 NE 183RD ST 1911 | COLLECTOR | | N MIAMI BEACH | FL | 33160 | |
| GOSS, HELENE | | 2851 NE 183RD ST 1911 | COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| GOSS, MARK G | | 164 MUSTANG MEADOW | | | DECATUR | TX | 76234 | |
| GOSS, STACEY R | | 220 MAGNOLIA ST | | | DENVER | CO | 80220-6010 | |
| GOSS, TYLVESTER O | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| GOSS, TYLVESTER O | | 188 E CAPITOL ST STE 925 | | | JACKSON | MS | 39201 | |
| GOSSETT, DYKEMA | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| GOSSETT, JEFFREY | | 11600 JIM EDWARDS RD | KIMBERLY GOSSETT AND MCCOY DEVELOPMENT CO | | HAINES CITY | FL | 33844 | |
| GOSSETT, PATRICIA D | | 8313 41ST AVENUE NORTH | | | ST PETERSBURG | FL | 33709 | |
| GOSSMAN AND ASSOCIATES INC | | PO BOX 480343 | | | KANSAS CITY | MO | 64148 | |
| GOSTONS ELECTRIC | | 423 W 5TH ST | DONALD MATTHEWS | | YAZOO CITY | MS | 39194 | |
| GOSWICK, PHILLIP D | | 8827 S 72 E AVE | | | TULSA | OK | 74133 | |
| GOTCHA MASTERSON REALTY INC | | 21 RIDGE LOOP RD | | | CLE ELUM | WA | 98922 | |
| GOTHAM INSURANCE COMPANY | | | | | NEW YORK | NY | 10017 | |
| GOTHAM INSURANCE COMPANY | | 330 MADISON AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| GOTIANGCO, GILROY & GOTIANGCO, SONG | | 23102 CYPRESS SPRING CIR | | | CLARKSBURG | MD | 20871-4418 | |
| GOTLINDE S LEONARD | | 1204 LANTERMAN LANE | | | LA CANADA | CA | 91011 | |
| GOTO, ROBERT Y & GOTO, JEANNE S | | 20550 VIA LERIDA | | | YORBA LINDA | CA | 92887-3111 | |
| GOTTA DANCE TRUST DATED 10/11/2000 | | 1885 WEST 15TH AVENUE | | | EUGENE | OR | 97402 | |
| GOTTESMAN, LEE D | | 509 MAIN ST | PO BOX 1508 | | TOMS RIVER | NJ | 08754 | |
| GOTTLIEB, AMY | | 1760 S. TELEGRAPH ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOTTLIEB, DAVID K | | 15233 VENTURA BLVD | 9TH FL | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOTTLIEB, JAYNE | | PO BOX 880425 | | | BOCA RATON | FL | 33488 | |
| GOTTLIEB, ROBERT | | 162 LA VERNE AVE | | | LONG BEACH | CA | 90803 | |
| GOTTSCHALK, DALE F | | 984 280TH AVE | | | HAYS | KS | 67601 | |
| GOTTUSO, ROBERT | | 28862 WESTPORT WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| GOTZLER, THOMAS | | 1124 ANOKA AVENUE | | | WAUKESHA | WI | 53186 | |
| GOUDREAU, JOHN P & GOUDREAU, ELIZABETH C | | 3404 CANTERBURY COURT | | | PLANO | TX | 75075 | |
| GOUGH, DAVID | | 1808 BAYSHORE DR | PUBLIC ADJUSTERS INTERNATIONAL | | FORT PIERCE | FL | 34949 | |
| GOUGH, RYAN & GOUGH, LENA | | 416 N NEW JERSEY ST APT B | | | INDIANAPOLIS | IN | 46204-1535 | |
| GOUIN, ELAINE | | PO BOX 6154 | | | STARKE | FL | 32091 | |
| GOUIN, TARA | | 672 SW ADDIE ST | | | PORT ST LUCIE | FL | 34983 | |
| GOULART, IMELDA | | 807 S ALDER | INTEGRITY SERVICES INC ALLIANCE RESTORATION SERVICES | | KENNEWICK | WA | 99336 | |
| GOULD AND ASSOC | | 415 E 5TH ST | | | KANSAS CITY | MO | 64106-1154 | |
| GOULD LAW OFFICE | | PO BOX 752 | | | LITTLETON | MA | 01460 | |
| GOULD LAW OFFICES | | 311 GREAT RD | | | LITTLETON | MA | 01460 | |
| GOULD THOMPSON AND BUCHER | | 1441 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | |
| GOULD, ANDREA M & GOULD, DEREK G | | 4 SHELLIE LN | | | BERWICK | ME | 03901-2146 | |
| GOULD, DOUGLAS N | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| GOULD, RICHARD J | | 36 CHAPEL HILL RD | | | BLOOMSBURG | PA | 17815 | |
| GOULDING, JAMES C | | 35 S COONROD FOREST CIR | | | THE WOODLANDS | TX | 77381 | |
| GOULDSBORO TOWN | | PO BOX 68 | TOWN OF GOULDSBORO | | PROSPECT HARBOR | ME | 04669 | |
| GOULDSBORO TOWN | TOWN OF GOULDSBORO | PO BOX 68 | MAIN ST | | PROSPECT HARBOR | ME | 04669 | |
| GOULSTON & STORRS PC | | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| GOURLAY, VIRGINIA W | | 36177 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| GOURLEY GRIFFIN AND GOURLEY PA | | 249 E BROAD ST | | | STATESVILLE | NC | 28677 | |
| GOURLEY TOWNSHIP | | N13475 COUNTY RD 551 | TREASURER GOURLEY TWP | | WILSON | MI | 49896 | |
| GOUTAM PATNAIK | | BELLA D PATNAIK | 1333 DREAMWEAVER CT | | VIENNA | VA | 22182 | |
| GOUVEIA, GORDON E | | 521 E 86TH AVE STE S | | | MERRILLVILLE | IN | 46410 | |
| GOUVEIA, ILONA | | 135 17 114TH ST | TODAY CONSTRUCTION CORP | | SOUTH OZONE PARK | NY | 11420 | |
| GOUVEIA, LARRY W & GOUVEIA, DIANA P | | 3409 TULLY ROAD | | | SAN JOSE | CA | 95148 | |
| GOUVERNEUR C S TN OF ANTWERP | | KEY BANK CHURCH ST | | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR CEN SCH COMBINED TOWNS | | 62 CHURCH ST | SCHOOL TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR CEN SCH COMBINED TOWNS | | 62 CHURCH ST | TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR TOWN | | 1227 US HWY 11 | TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR TOWN | TAX COLLECTOR | PO BOX 87 | 1227 US HWY 11 | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR VILLAGE | | 100 E MAIN ST | VILLAGE CLERK | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR VILLAGE | | 33 CLINTON ST COMMUNITY BANK | VILLAGE CLERK | | GOUVERNEUR | NY | 13642 | |
| GOUZOS, HELEN | | 122 EAST ZORANNE DRIVE | | | FARMINGDALE | NY | 11735 | |
| GOVAN, SHEILA M | | 4555 FLAT SHOALS PKWY STE 101 | | | DECATUR | GA | 30034 | |
| GOVE COUNTY | | 520 WASHINGTON PO BOX 127 | CHERYL REMINGTON TREASURER | | GOVE | KS | 67736 | |
| GOVE COUNTY | | 520 WASHINGTON STE 107 | GOVE COUNTY TREASURER | | GOVE | KS | 67736 | |
| GOVE REGISTRAR OF DEEDS | | PO BOX 116 | GOVE COUNTY COURTHOUSE | | GOVE | KS | 67736 | |
| GOVENORS PLACE CAI | | PO BOX 722286 | TREASURER | | HOUSTON | TX | 77272 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | | | | WASHINGTON | DC | 20076 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | 1 GEICO PLZ | | | WASHINGTON | DC | 20076 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | ONE GEICO PLZ | | | WASHINGTON | DC | 20076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOVERNMENT OF THE DIST OF COLUMBIA | | DEPT OF EMPLOYMENT SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION | | WASHINGTON | DC | 20002 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 1131 KING ST STE 101 | | | CHRISTIANSTED | VI | 00820 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 1131 KING ST STE 101 | OFFICE OF THE RECORDER OF DEEDS | | CHRISTIANSTED | VI | 00820 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 4008 ESTATE DIAMOND PLOT 7 B | DEPARTMENT OF FINANCE | | CHRISTIANSTED | VI | 00820 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | NO 18 KONGENS GADE | CHARLOTTE AMALIE | | ST THOMAS | VI | 00802 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | NO 5049 KONGENS GADE | | | ST THOMAS | VI | 00802 | |
| GOVERNMENT, METRO | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |
| Governmental Management Services, LLC | | 475 West Town Place, Suite 114 | | | St. Augustine | FL | 32092 | |
| GOVERNOR MIFFLIN S D SHILLINGTON | | 2 E LANCASTER AVE BORO HALL | TC OF GOVERNOR MIFFLIN SCH DST | | READING | PA | 19607 | |
| GOVERNOR MIFFLIN S D SHILLINGTON | | 2 E LANCASTER AVE BORO HALL | TC OF GOVERNOR MIFFLIN SCH DST | | SHILLINGTON | PA | 19607 | |
| GOVERNOR MIFFLIN SD BRECKNOCK TWP | | 762 ALLEGANYVILLE RD | T C OF GOVERNOR MIFFLIN SD | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | KATHLEEN SONNENTAX COLLECTOR | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | T C OF GOVERNOR MIFFLIN SCH DIST | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD KENHORST BORO | | 339 S KENHORST BLVD | TC OF GOVERNOR MIFFLIN SCH DST | | KENHORST | PA | 19607 | |
| GOVERNOR MIFFLIN SD KENHORST BORO | | 339 S KENHORST BLVD | TC OF GOVERNOR MIFFLIN SCH DST | | READING | PA | 19607 | |
| GOVERNOR MIFFLIN SD MOHNTON BORO | | 21 N ONEIL ST | CYNTHIA DELORETTA TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD MOHNTON BORO | | 66 E WYOMISSING AVE | TC OF GOVERNOR MIFFLIN SCH DST | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| GOVERNORS BRIDGE ASSOC INC C O | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| GOVERNORS BRIDGE HOA INC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| GOVERNORS CLUB LIMITED PARTNERSHIP | | PO BOX 3923 | | | SANFORD | NC | 27331 | |
| GOVERNORS CLUB PROPERTY OAI | | PO BOX 99149 | | | RALEIGH | NC | 27624 | |
| GOVERNORS PARK CONDO TRUST | | 500 GOVERNORS DR 3 | C O NE PROPERTY SERVICES INC | | WINTHROP | MA | 02152 | |
| GOVERNORS PARK CONDOMINIUM C O | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| GOVERNORS PLACE CONDOMINIUM | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| GOVERNORS POINT HOA | | 104 LIBERTY CT | | | HENDERSONVILLE | TN | 37075 | |
| GOVERNORS POINTE VILLAGE II CONDO | | 45 CLAY ST | | | NORTH BRUNSWICK | NJ | 08902 | |
| GOVERO REAL ESTATE | | 1001 WEBER RD | | | FARMINGTON | MO | 63640-3324 | |
| GOVERO, ALLEN R & GOVERO, CAROLYN S | | 4850 BRITTON ROAD | | | FARMINGTON | MO | 63640 | |
| GOVIND V ATHAVALE | SUCHITA Y DATAR | APT #16 | 2401 CLARLMONT DR | | BELMONT | CA | 94002-8004 | |
| GOVIND VINJAMURI | | 350 LAUREL RIDGE RD | | | REINHOLDS | PA | 17569-9764 | |
| GOVT OF THE VIRGIN ISLANDS | | COMM BLDG 3 LAGOON ST | DEPARTMENT OF FINANCE | | FREDERICKSTED ST C | VI | 00840 | |
| GOVT OF THE VIRGIN ISLANDS | | COMM BLDG 3 LAGOON ST | DEPARTMENT OF FINANCE | | FREDERIKSTED | VI | 00840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOW, MICHAEL | | 302 JEFFREY DR | | | SANDPOINT | ID | 83864-8059 | |
| GOWANDA C S TN OF HANOVER | | PROSPECT ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA C S TN OF N COLLINS | | PROSPECT ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA CS CMD TOWNS | | 37 W MAIN ST | SCHOOL TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA CS CMD TOWNS | | PO BOX 346 | SCHOOL TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE COLLINS TOWN | | 27 E MAIN STREET PO BOX 109 | VILLAGE CLERK | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE PERSIA TOWN | | 27 E MAIN ST | VILLAGE CLERK | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE PERSIA TOWN | VILLAGE CLERK | PO BOX 109 | 27 E MAIN ST | | GOWANDA | NY | 14070 | |
| GOWEN, KRISTEN N | | 1511 ASHLEY GARDENS BLVD | | | CHARLESTON | SC | 29414 | |
| GOWENS, JOANN | | 17429 N 1ST DR | | | PHOENIX | AZ | 85023 | |
| GOWENS, LEON P & GOWENS, DEBRA A | | 314 E. 16TH ST | | | GALENA | KS | 66739 | |
| GOWER AND CO REAL ESTATE | | 203 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| GOWER CITY | | PO BOX 408 | SHELLEY HEATH COLLECTOR | | GOWER | MO | 64454 | |
| GOWIE PLUMBING AND HEATING | | 4008 A BRONXWOOD AVE | | | BRONX | NY | 10466 | |
| Gowkarran Singh | GMAC MORTGAGE, LLC VS. GOWKARRAN SINGH, ET AL | 100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 466 | STATION D | | OTTAWA | ON | K1P 1C3 | Canada |
| GOWNLEY APPRAISAL GROUP | | 3 EASTWOOD LN | | | POTTSVILLE | PA | 17901 | |
| GOWNLEY APPRAISAL GROUP | | HINCHLIFFE APPRAISAL SERVICE | 3 EASTWOOD LANE | | POTTSVILLE | PA | 17901 | |
| GOWON THORPE | | 2311 WOODBARK LANE | | | SUITLAND | MD | 20746 | |
| GOYETTE PROPERTIES INC | | 4085 CAP LOCK CT | | | MIDDLEBURG | FL | 32068 | |
| GOYETTE ROARK APPRAISAL SERVICES | | 8280 3 PRINCETON SQUARE BLVDWEST | | | JACKSONVILLE | FL | 32256 | |
| GOYKE TILLISCH HIGGINS LLP | | 816 3RD ST | | | WAUSAU | WI | 54403-4704 | |
| GOZZI PALADINO AND WELSH | | 33 MAIN ST STE P | | | OLD SAYBROOK | CT | 06475-1532 | |
| GPAUL AND TAMARA TOVEY BURTON | | 255 ANDRIA DR | | | STATELINE | NV | 89449 | |
| GPS CUSTOM HOMES LLC | | 1108 SOLDIERS FIELD CT 150 | | | SUGARLAND | TX | 77479 | |
| GPS HOME REPAIR | | PO BOX 8045 | | | LAKELAND | FL | 33802 | |
| GPT-LONGMEADOW, LLC | | PO BOX 845838 | | | BOSTON | MA | 02284 | |
| GPU ENERGY | | PO BOX 203 | | | ALLENHURST | NJ | 07711-0203 | |
| GR APPRAISAL SERVICES | | 2112 TRAWOOD DR STE B 7 | | | EL PASO | TX | 79935 | |
| GR BUILDERS AND REMODELERS | | 19681 JAMESTOWN ST NE | | | EAST BETHEL | MN | 55011 | |
| GR EXPRESS LLC | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | | | BALTIMORE | MD | 21218-5167 | |
| GR EXPRESS LLC | | 30 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GR EXPRESS LLC | | BALTIMORE | MD | 21218-5167 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR INVESTMENTS LLC | | 3401 GREENWAY 51 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GRABBE, TOD M | | 6616 FARMSWOOD DR APT 2B | | | FORT WAYNE | IN | 46804-8345 | |
| GRABER, BRIAN C | | 1772 N HARMON ST | | | TACOMA | WA | 98406 | |
| GRABER, JESSE | | 1281 BOLLENBACHER DR | | | NORTHFIELD | MN | 55057 | |
| GRABICKI, ANTHONY E | | W 601 RIVERSIDE AVE STE 1500 | | | SPOKANE | WA | 99201 | |
| GRABILL BANK | | 5525 OAK VALLEY PL | | | FORT WAYNE | IN | 46845 | |
| GRABINER, DANA M & SMITH JR, RICHARD E | | 4914 42ND AVE | | | HYATTS VILLE | MD | 20781 | |
| GRABLE AND ASSOCIATES REALTY LLC | | 418 E CHICAGO ST | | | COLUMBIA CITY | IN | 46725 | |
| GRABLE, MYRTH A | | 240 EAST BELLE ISLE RD | APT #102 | | ATLANTA | GA | 30342 | |
| GRABLER, RANDOLPH L | | PO BOX 44352 | | | MADISON | WI | 53744-4352 | |
| GRABOWSKI, JUDITH | | 104 ROBINSON WAY | LOWES | | WARNER ROBINS | GA | 31088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRABSCHEID, WILLIAM | | 200 W MADISON STE 2250 | | | CHICAGO | IL | 60606 | |
| GRACE A. GAUGHAN | MICHAEL C. GAUGHAN | 4439 N RICHMOND STREET | | | CHICAGO | IL | 60625 | |
| GRACE AND ALEXANDER DUNCAN | | 10632 DESSER LN | | | ANAHEIM | CA | 92804 | |
| GRACE AND LEROY ROTTINGHAUS | | 5209 FAIRWAY HOMES DR | | | LEES SUMMIT | MO | 64064 | |
| GRACE AND SONS APPRAISAL SERVICE INC | | PO BOX 3579 | | | SHAWNEE | OK | 74802 | |
| GRACE AND TONY BYRD | | 1717 S HILAND DR | | | FRANKFORT | IN | 46041 | |
| GRACE ANN AND ROBERT LERNAIRE | | 21566 CHICKEN POINT RD | | | TILGHMAN | MD | 21671 | |
| GRACE B NILAND | JEFFREY J NILAND | 391 NORTH QUAKER LANE | | | WEST HARTFORD | CT | 06119 | |
| GRACE BRANDON HOLLIS AND RAMIREZ | | 3555 FIFTH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| GRACE DAUGHERTY | SCOTT DAUGHERTY | 5307 CLIPPER COVE RD | | | MIDLOTHIAN | VA | 23112 | |
| GRACE DEWS AND QUANTUM | | 1520 MERRYVALE CT | | | LEWISVILLE | TX | 75067 | |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 | |
| GRACE E ROBSON ATT AT LAW | | 350 E LAS OLAS BLVD STE 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| GRACE EPISCOPAL CHURCH | | 1314 SPRING STREET | | | ST HELENA | CA | 94574 | |
| GRACE G CARDONE | | 7 ECHO LANE | | | NEWBURGH | NY | 12550 | |
| GRACE H. WENG | | 1175 59TH ST. APT 7 | | | EMERYEILLI | CA | 94608 | |
| GRACE HOGSTAD REALTY | | 2728 E PALMDALE BLVD STE 119 | | | PALMDALE | CA | 93550 | |
| GRACE HOMES | | 1290 WOODRUFF RD A 3 | | | GREENVILLE | SC | 29607 | |
| GRACE HSU | | 340 W NAOMI AVE | | | ARCADIA | CA | 91007 | |
| GRACE HSU | | 77 W. LAS TUNAS DR #100 | | | ARCADIA | CA | 91007 | |
| GRACE HU | | 13405 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| GRACE I GARDINER ATT AT LAW | | 5401 KINGSTON PIKE STE 520 | | | KNOXVILLE | TN | 37919 | |
| GRACE JEON | | 477 DOUGLAS STREET | | | PASADENA | CA | 91104 | |
| GRACE K POWELL ATTORNEY AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| GRACE L BROOME APPRAISER | | PO BOX 1048 | | | ELIZABETHTON | TN | 37644-1048 | |
| GRACE LAW FIRM | | 3778 S GESSNER RD | | | HOUSTON | TX | 77063-5132 | |
| GRACE LIGUORI AND SUMMIT | | 210 RIVEREDGE WAY | CONSTRUCTION RESIDENTIAL COMMERCIAL | | MCDONOUGH | GA | 30252 | |
| GRACE M BAUMGARTNER ATT AT LAW | | 124 W MARKET ST | | | BLUFFTON | IN | 46714 | |
| GRACE M GARNO ATT AT LAW | | 243 N MAIN ST | | | ADRIAN | MI | 49221 | |
| GRACE M GRIFFIN | | PO BOX 290 | | | OURAY | CO | 81427 | |
| GRACE M LIND | | 36 MILLISPAUGH LANE | | | BARDONIA | NY | 10954 | |
| GRACE M ODONNELL | | 1426 78TH STREET | | | BROOKLYN | NY | 11228 | |
| GRACE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| GRACE ODUMS | | 7749B LUCRETIA MOTT WAY | | | ELKINS PARK | PA | 19027 | |
| GRACE PAPADOULIS | | 2619 WAVERLY CT | | | CHICO | CA | 95973-7252 | |
| GRACE REALTY | | 115 EXECUTIVE PARK | | | LAKE CITY | SC | 29560-4304 | |
| GRACE REYES ENGLE | | 2416 SE 5TH ST | | | LEE SUMMIT | MO | 64063 | |
| GRACE ROBINSON | | 14183 SEAGATE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| GRACE SKUBLY VS MIKLOS LENGYEL GMAC MORTGAGE LLC and CITIBANK FSB | | SUGARBROOK LAW CTR | 4 HI BARLOW RD | | NEWTOWN | CT | 06470 | |
| GRACE SMITH RESIDENTIAL APPRAISERS | | 1541 W PLACITA SENDA CHULA | | | TUCSON | AZ | 85737-3666 | |
| GRACE STEWART | | 17757 E KIRKWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| GRACE T. LAM | | 5855 E CARITA STREET | | | LONG BEACH | CA | 90808 | |
| GRACE THOMPSON ATT AT LAW | | 1116 HICKS BLVD STE B | | | FAIRFIELD | OH | 45014 | |
| GRACE WHITE ATT AT LAW | | 21650 OXNARD ST STE 1630 | | | WOODLAND HILLS | CA | 91367 | |
| GRACE YASUDA | | 3378 WICHITA FALLS AVE | | | SIMI VALLEY | CA | 93063 | |
| GRACE, CEDRIC A & GRACE, STEPHANIE S | | 29539 NORTH LEGENDS BEND DRIVE | | | SPRING | TX | 77386-0000 | |
| GRACE, GONZALEZ | | 731 ILIFF ST | | | PACIFIC PALISADES | CA | 90272-3928 | |
| GRACE, RONALD A | | 15081 MC CORKLE AVE BOX 40 | | | CHELYAN | WV | 25035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACELAND COLL CTR/PROF DEV&LIFELONG LRNG INC | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| GRACEY BACKER INC | | 275 GEORGE BUSH BLVD | | | DELRAY BEACH | FL | 33444 | |
| GRACIA N WALKER | | 3675 SANCTUARY WAY SOUTH | | | JACKSONVILLE BE | FL | 32250 | |
| GRACIA, JAVIER | | 5721 W COOLIDGE ST | GERALD ROOFING | | PHOENIX | AZ | 85031 | |
| GRACIA, TOMMY D & GRACIA, OLIVIA O | | 1377 E ALVARADO ST | | | ONTARIO | CA | 91764 | |
| GRACIE L PEACOCK SRA | | 1528 LAUREN ASHLEIGH DR | | | CHESAPEAKE | VA | 23321 | |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA COURT NE | | | SALEM | OR | 97305 | |
| GRACIE THOMAS AND AKRON SECURITY | | 869 HARTFORD AVE | DOORS | | AKRON | OH | 44320 | |
| Graciela Caballero | | 530 N. Scott St | | | South Bend | IN | 46616 | |
| GRACIELLA M AZTARAIN AND AGPA | | 350 E 47TH ST | ADJUSTERS INC | | HIALEAH | FL | 33013 | |
| GRACIOUS LIVING REALTY | | 3039 GLENMONT DR | | | ROANOKE | VA | 24018 | |
| GRACO ROOFING AND CONSTRCUTION LLC | | 201 NW 142ND ST STE B | | | EDMOND | OK | 73013-1987 | |
| GRACY MEADOWS OWNERS ASSOC | | PO BOX 202101 | | | AUSTIN | TX | 78720 | |
| GRACY TITLE | | 524 N LAMAR STE 200 | | | AUSTIN | TX | 78703 | |
| GRADEL, GARY D & VIERLING, JOHN | | 1221 MANZANA WAY | | | SAN DIEGO | CA | 92139 | |
| GRADEN REALTY | | 251 N 475 W | | | VALPARAISO | IN | 46385-8896 | |
| GRADFORD, SHIRLEEN L | | 4930 W ADAMS | | | CHICAGO | IL | 60644-0000 | |
| GRADING, PRECESION | | 3020 SCENIC DR | | | GAINESVILLE | GA | 30506 | |
| GRADISKA, LISA C & GRADISKA, JOHN | | 8021 GALLA KNOLL CIR | | | SPRINGFIELD | VA | 22153-2449 | |
| GRADY AND KAREN KEITH AND TRADEMARK | | 2280 OLD LOWER RIVER RD | ROOFING AND HAWES ENTERPRISES | | DOUGLASVILLE | GA | 30135 | |
| GRADY CLERK OF SUPERIOR COURT | | 250 N BROAD ST BOX 8 | | | CAIRO | GA | 39828-4121 | |
| GRADY COUNTY | | 114 FIRST ST NE | TAX COMMISSIONER | | CAIRO | GA | 39828 | |
| GRADY COUNTY | | 250 N BROAD ST BOX 12 | TAX COMMISSIONER | | CAIRO | GA | 39828 | |
| GRADY COUNTY | | 250 N BROAD ST BOX 12 | TAX COMMISSIONER | | CAIRO | GA | 39828-4114 | |
| GRADY COUNTY | | CITY HALL | SPECIAL ASSESSMENT | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY | | PO BOX 280 | 326 CHOCTOW ST | | CHICKASAW | OK | 73023 | |
| GRADY COUNTY | | PO BOX 280 | | | CHICKASHA | OK | 73023-0280 | |
| GRADY COUNTY | | PO BOX 280 | TREASURER | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY | TAX COLLECTOR | PO BOX 280 | 326 CHOCTOW ST | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY CLERK | | 4TH AND CHOCTAW | | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY CLERK | | PO BOX 1009 | | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY CLERKS | | PO BOX 1009 | | | CHICKASHA | OK | 73023-1009 | |
| GRADY COUNTY FARM BUREAU | | 2325 W GRAND AVE | | | CHICKASHA | OK | 73018 | |
| Grady Curtis Hardin | | 1725 Colborne Dr | | | Mesquite | TX | 75149 | |
| GRADY H SNIPES CONSTRUCTION | | 1114 LOCKWOOD LN | | | LANCASTER | SC | 29720 | |
| GRADY ISD | | BOX 926 | | | STANTON | TX | 79782 | |
| GRADY L NESBITT | | DAYE A NESBITT | 107 BARBEE RD. | | RICHLANDS | NC | 28574 | |
| GRADY OR KAREN SUMMER | | 1913 OLD CIFAX ROAD | | | GOODE | VA | 24556 | |
| GRADY ROWLAND ROOFING AND BUILDING | | 943 WOODLAND DR | | | CANON | GA | 30520-3641 | |
| GRADY W HENRY ATT AT LAW | | PO BOX 1122 | | | JESUP | GA | 31598 | |
| GRADY, CLAUDE | | 17049 ALBERS STREET | | | ENCINO | CA | 91316 | |
| GRADY, JIMMY & GRADY, NAYOKA | | 1141 KENDALL TOWN BLVD UNIT 7204 | | | JACKSONVILLE | FL | 32225-7266 | |
| GRADY, PHILIP A & GRADY, GINA | | 17189 LOMBARD DRIVE | | | MARYSVILLE | OH | 43040 | |
| GRADY, SANDY | | 12300 19 MILE RD | | | LEROY | MI | 49655 | |
| GRAEBEL COMPANIES INC | | 2631 PAYSPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GRAEHL, JERI L | | 2502 GRAPEVINE DR | | | OXNARD | CA | 93036 | |
| GRAEME R. THOROGOOD | LEA A. THOROGOOD | 4608 ISAAC DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| GRAF, MELISSA A & GRAF, BRION S | | 117 OLDBURY DRIVE | | | WILMINGTON | DE | 19808-0000 | |
| GRAFF AND ASSOCIATES | | 27555 YNEZ RD STE 202 | | | TEMECULA | CA | 92591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAFF APPRAISAL GROUP LLC | | 6916 LIPSCOMB DR | | | WILMINGTON | NC | 28412 | |
| GRAFF CONTRACTING LLC | | 5001 W 84TH AVE | | | ANCHORAGE | AK | 99502 | |
| GRAFF CONTRACTING LLC | | 5001 W 84TH AVE | C O GRAFF CONTRACTING LLC | | ANCHORAGE | AK | 99502 | |
| GRAFF LAW OFFICE INC | | 1001 CTR AVE STE H1 | | | MOORHEAD | MN | 56560 | |
| GRAFFCO, MICHAEL | | 835 HAYMARKET PL | DUE W SOUTHPORT CONTRACTORS | | FORT MILL | SC | 29708 | |
| GRAFFEO, PETE M & GRAFFEO, JEAN L | | 4734 SAND PIPER LN | | | BIRMINGHAM | AL | 35244 | |
| GRAFSTEIN AND ASSOC | | PO BOX 1035 | | | FARMINGTON | CT | 06034 | |
| GRAFSTROM, NELS | | 59516 STATE HWY 11 | | | WARROAD | MN | 56763 | |
| GRAFTON COUNTY REGISTER OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON COUNTY REGISTRAR OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | BOX 4 | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON COUNTY REGISTRY OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON REGISTER OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON REGISTER OF DEEDS | | RR 1 PO BOX 65B | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON TOWN | | 1102 BRIDGE ST | TREASURER GRAFTON TWP | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | GRAFTON TOWN TAXCOLLECTOR | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | TAX COLLECTOR OF GRAFTON TOWN | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | TOWN OF GRAFTON | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 398 WOODHAVEN DR | TREASURER | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | | GRAFTON LISTERS BD | | | GRAFTON | VT | 05146 | |
| GRAFTON TOWN | | PO BOX 233 S RD | TAX COLLECTOR | | GRAFTON | NY | 12082 | |
| GRAFTON TOWN | | PO BOX 277 | TAX COLLECTOR OF GRAFTON TOWN | | GRAFTON | NH | 03240 | |
| GRAFTON TOWN | | TREASURER | | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | TAX COLLECTOR OF GRAFTON TOWN | PO BOX 277 | TOWN HALL LIBRARY RD | | GRAFTON | NH | 03240 | |
| GRAFTON TOWN | TREASURER GRAFTON TOWNSHIP | PO BOX 143 | 1102 BRIDGE ST | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | TREASURER GRAFTON TWP | PO BOX 143 | 1230 11TH AVE | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN CLERK | | PO BOX 180 | | | GRAFTON | VT | 05146 | |
| GRAFTON VILLAGE | | 860 BADGER CIR | TREASURER GRAFTON VILLAGE | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | | 860 BADGER CIR | TREASURER | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | TREASURER | 860 BADGER CIR | | | GRAFTON | WI | 53024-9436 | |
| GRAFTON VILLAGE | TREASURER GRAFTON VILLAGE | 860 BADGER CIR | | | GRAFTON | WI | 53024-9436 | |
| GRAGERT HIEBERT AND GRAY | | 245 N WACO ST STE 200 | | | WICHITA | KS | 67202 | |
| GRAHAM & ASSOCIATES, INC. | | P. O. BOX 84 | 209 PAT GARRISON | | SAN MARCOS | TX | 78667-0084 | |
| GRAHAM & MARTIN | LOAN NGUYEN & REBECCA H ANDRES V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SVC & DOES 1 THROUGH 10 INCLUSIVE | 3130 South Harbor Avenue, #250 | | | Santa Ana | CA | 92704 | |
| GRAHAM A.G. WILLIAMSON | KRIS A. WILLIAMSON | 12512 MASON ROAD | | | VERMILION | OH | 44089 | |
| GRAHAM ABSTRACT COMPANY | | 6 WASHINGTON AVE W | | | ALBIA | IA | 52531 | |
| GRAHAM AND ARCENEAUX | | 601 POYDRAS ST STE 2650 | | | NEW OREALNS | LA | 70130 | |
| GRAHAM AND ASSOCIATES INC | | PO BOX 84 | 209 PAT GARRISON | | SAN MARCOS | TX | 78667 | |
| GRAHAM AND ASSOCIATES LAW OFFICES | | 333 S MAIN ST 601 | | | AKRON | OH | 44308 | |
| GRAHAM AND DIANE DEVEY AND | | 110 KOLONAHE PL | PACIFIC ISLE INC | | KULA | HI | 96790 | |
| GRAHAM AND WILDE PC | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| GRAHAM APPRAISAL SERVICES | | 700 S RIDGE PKWY 313 | | | CULPEPER | VA | 22701 | |
| GRAHAM APPRAISAL SERVICES | | 700 SOUTH RIDGE PARKWAY | SUITE 313 | | CULPEPER | VA | 22701 | |
| GRAHAM ARCENEAUX AND ALLEN | | 601 POYDRAS ST | | | NEW ORLEANS | LA | 70130 | |
| Graham Babin | | 3619 Vancouver Drive | | | Dallas | TX | 75229 | |
| GRAHAM BROKERAGE GROUP | | 4460 BAYCHESTER AVE STE 103 | | | BRONX | NY | 10466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM BROKERAGE GROUP INC | | 2922 YATES AVE | | | BRONX | NY | 10469-5227 | |
| GRAHAM BROTHERS LLC | | 22 TOWNLINE RD | | | TERRYVILLE | CT | 06786 | |
| GRAHAM BUTLER LEGAL SERVICES PA | | 2499 RICE ST | | | ROSEVILLE | MN | 55113 | |
| GRAHAM C MARTIN | DIANE S MARTIN | 253 GRUNDY LN | | | HAMILTON | MT | 59840 | |
| GRAHAM CITY | | 201 S MAIN ST | CITY OF GRAHAM TAX COLLECTOR | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | 201 S MAIN ST | | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | 201 S MAIN ST | TREASURER CITY OF GRAHAM | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | CITY HALL | | | GRAHAM | MO | 64455 | |
| GRAHAM COUNTY | | 12 N MAIN ST | TAX COLLECTOR | | ROBBINSVILLE | NC | 28771 | |
| GRAHAM COUNTY | | 410 N POMEROY | GRAHAM COUNTY TREASURER | | HILL CITY | KS | 67642 | |
| GRAHAM COUNTY | | 410 N POMROY | GRAHAM COUNTY TREASURER | | HILL CITY | KS | 67642 | |
| GRAHAM COUNTY | | 921 THATCHER BLVD | GRAHAM COUNTY TREASURER | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY | | 921 THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY RECORDER | | PO BOX 747 | | | SAFFORD | AZ | 85548 | |
| GRAHAM COUNTY TREASURER | | PO BOX 747 | | | SAFFORD | AZ | 85548 | |
| GRAHAM DEVELOPMENT CORP | | 107 DOYLE DR | | | GREENVILLE | SC | 29615 | |
| GRAHAM GREEN | Champion Homes Realty | 518 NORTH CHARLES ST | | | BALTIMORE | MD | 21201 | |
| GRAHAM INSURANCE | | PO BOX 160560 | | | NASHVILLE | TN | 37216 | |
| GRAHAM LAW CORP | | 4640 ADMIRALTY WAY | SUITE 500 | | MARINA DEL REY | CA | 90292 | |
| GRAHAM LAW FIRM PC | | 1008 S AVE W STE 5 | | | MISSOULA | MT | 59801 | |
| GRAHAM M DAY | | 317 W MORGAN ST 204B | | | RALEIGH | NC | 27601 | |
| GRAHAM MOWER | SUZANNE MOWER | 8171 SOUTH TIM TAM TRAIL | | | EVERGREEN | CO | 80439 | |
| GRAHAM REGISTER OF DEEDS | | PO BOX 406 | GRAHAM COUNTY COURTHOUSE | | ROBBINSVILLE | NC | 28771 | |
| GRAHAM REGISTRAR OF DEEDS | | 410 N POMEROY | GRAHAM COUNTY COURTHOUSE | | HILL CITY | KS | 67642 | |
| GRAHAM REO INC | | PO BOX 3099 | | | WAXAHACHIE | TX | 75168-3099 | |
| GRAHAM T JENNINGS JR PC | | PO BOX 426 | | | POWHATAN | VA | 23139 | |
| GRAHAM TOWNSHIP | | RD 2 BOX 228 | TAX COLLECTOR | | MORRISDALE | PA | 16858 | |
| GRAHAM TOWNSHIP CLRFLD | | 82 LOCUST DR | T C OF GRAHAM TOWNSHIP | | MORRISDALE | PA | 16858 | |
| GRAHAM, ANGELA N | | 1422 B HILLCREST RD | | | MOBILE | AL | 36695 | |
| GRAHAM, ANNE | | 9 CORNWALL RD | | | REHOBOTH BEACH | DE | 19971 | |
| GRAHAM, CHARLES L & GRAHAM, LINDA C | | PO BOX 3494 | | | MCALLEN | TX | 78502-3494 | |
| GRAHAM, DAVID L | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| GRAHAM, DENITA | | 22 N 23RD ST | TAYLORS HOME IMPROVEMENT | | EAST ORANGE | NJ | 07017 | |
| GRAHAM, DENNIS M | | 1707 HOFFMAN AVE | | | ST. LOUIS | MO | 63122 | |
| GRAHAM, FRANK A & GRAHAM, JANE A | | 6511 S CONSTELLATION WAY | | | BOISE | ID | 83709-7845 | |
| GRAHAM, HARRY L & GRAHAM, KIMBERLE A | | 126 LA QUEBRADA WAY | | | SAN JOSE | CA | 95127-1717 | |
| GRAHAM, JAMES D & GRAHAM, CHRISTINA R | | 7268 EAST DENNETT AVENUE | | | FRESNO | CA | 93737-9418 | |
| GRAHAM, JAMES E & GRAHAM, REBECCA A | | PO BOX 331 | | | MINERAL | VA | 23117 | |
| GRAHAM, JAY | | 1809 HIDDEN POND LN | | | TOMS RIVER | NJ | 08755-1354 | |
| GRAHAM, JOHN N | | 4853 MONROE ST 260 | | | TOLEDO | OH | 43623 | |
| GRAHAM, KATHLEEN | | 500 SHELTON DR | | | COLUMBIA | SC | 29212 | |
| GRAHAM, KATHY | | 17700 SE MILL PLAIN BLVD NO 100 | ONEAL CONSTRUCTION | | VANCOUVER | WA | 98683 | |
| GRAHAM, LAKISHA | | 1938 S SPAULDING | JEWERAL HANEY AND ORIGINAL HOME IMPROVEMENT INC | | CHICAGO | IL | 60623 | |
| GRAHAM, MARY L | | 876 ALLAGASH AVE | | | THE VILLAGES | FL | 32162-3347 | |
| GRAHAM, ROBERT C | | 7375 W PEAK DR 220 | | | LAS VEGAS | NV | 89128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, SABRINA A | | 5341 N MACARTHUR BLV | | | IRVING | TX | 75038-3141 | |
| GRAHAM, THEODORE | | 2005 STANLEY BLVD | JUAN CANALES BUILDER | | PORT ARTHUR | TX | 77642 | |
| GRAHAM, WAYNE E & VOGELSANG-GRAHAM, ANNELIESE | | 1917 WISEMAN LN | | | GARDNERVILLE | NV | 89410-7818 | |
| GRAHAM, WILLIAM E & GRAHAM, TONYA | | 243 ANNA SANDHILL ROAD | | | BOWLING GREEN | KY | 42101 | |
| GRAHAMARCENEAUX AND ALLENLLC | | 601 POYDRAS ST STE 2080 | | | NEW ORLEANS | LA | 70130 | |
| GRAHN, NORMAN D & GRAHN, ELAINE M | | 2080 GOLF LINKS RD | | | SIERRA VISTA | AZ | 85635 | |
| GRAIG AND KIM MILLER AND | | 309 NORTHTOWN DR | CAROLIN AND PAUL MILLER | | JACKSON | MS | 39211 | |
| GRAIG MARTIN ESQ PC ATT AT LAW | | 1673 RICHMOND RD | | | STATEN ISLAND | NY | 10304 | |
| GRAIN DEALERS MUTUAL INS CO | | | | | MUNCIE | IN | 47308 | |
| GRAIN DEALERS MUTUAL INS CO | | PO BOX 3125 | | | INDIANAPOLIS | IN | 46206 | |
| GRAINEY, PATRICIA A | | 286 JUANITA CT | | | LEVITTOWN | PA | 19057-3633 | |
| GRAINGER | | DEPT 834143927 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER COUNTY | | HWY 11 W PO BOX 213 | TRUSTEE | | RUTLEDGE | TN | 37861 | |
| GRAINGER COUNTY | | PO BOX 213 | TRUSTEE | | RUTLEDGE | TN | 37861 | |
| GRAINGER COUNTY REGISTER OF DEE | | PO BOX 174 | HWY 11 W | | RUTLEDGE | TN | 37861 | |
| GRAINGER, CHARLES E | | 4220 CARMICHAEL CT N | | | MONTGOMERY | AL | 36106 | |
| GRAINGER, INC. | | DEPT 851471623 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| Grais & Ellsworth LLP | David Grais, Katheryn Matthews & Mark Holton | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| GRAIS & ELLSWORTH, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL | 1211 AVENUE OF THE AMERICAS FL 33 | | | NEW YORK | NY | 10036-8700 | |
| GRAJALES, WILLIAM | | 1921 SW 67TH AVE | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| GRAJEDA, ALBERT | | 39008 161ST STREET EAST | | | PALMDALE | CA | 93591-3405 | |
| GRALEY, HAROLD L & GRALEY, PATRICIA A | | 819 BEDFORD DR | | | CLARKSVILLE | TN | 37042-0000 | |
| GRAMBLING TOWN | TAX COLLECTOR | PO BOX 109 | | | GRAMBLING | LA | 71245-0109 | |
| GRAMBY INVERSTMENTS | | PO BOX 15013 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| GRAMBY INVESTMENTS | | PO BOX 15013 | COLLECTOR | | PIKESVILLE | MD | 21282 | |
| GRAMBY INVESTMENTS LLC | | PO BOX 15013 | GRAMBY INVESTMENTS LLC | | PIKESVILLE | MD | 21282 | |
| GRAMERCY INSURANCE COMPANY | | | | | DALLAS | TX | 75251 | |
| GRAMERCY INSURANCE COMPANY | | 7616 LBJ FWY STE 720 | | | DALLAS | TX | 75251 | |
| GRAMERCY REALTY LLC | | 1200 TICES LN STE 207 | | | EAST BRUNSWICK | NJ | 08816 | |
| GRAMERCY TOWN | | PO DRAWER 340 | TAX COLLECTOR | | GRAMERCY | LA | 70052 | |
| GRAMLING, LARRY A | | 11837 AUTUMN CREEK DR. | | | RIVERVIEW | FL | 33569 | |
| GRAMMENOS, ANASTASIA A | | 15 W GREENTREE RD | SANDERS TRADE SERVICES | | MARLTON | NJ | 08053 | |
| GRAMMERCY PARK HOA | | 36 S MAIN ST | C O COMMUNITY REALTY MGMT | | PLEASANTVILLE | NJ | 08232 | |
| GRAMONT MANOR CONDOMINIUM | | 3080 ORCHARDLAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |
| GRAMPIAN BORO | | PO BOX 15 | MARY ANN BAFFERTY | | MORRISDALE | PA | 16858 | |
| GRAMPIAN BORO CLRFLD | | PO BOX 44 | T C OF GRAMPIAN BORO | | GRAMPIAN | PA | 16838 | |
| GRAMSTRUP, CHRIS A | | 1409 HAMMOND AVE NO 322 | | | SUPERIOR | WI | 54880 | |
| GRANA, XAVIER & GARRIGA, JUDITH | | 5504 HOUGHTON STREET | | | PHILADELPHIA | PA | 19128 | |
| GRANADA INS CO | | 4075 SW 83RD AV | | | MIAMI | FL | 33155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANADA LAKES VILLAS CONDO ASSOC | | 8200 NW 33RD ST STE 300 | | | DORAL | FL | 33122-1942 | |
| GRANADA PARK HOMEOWNERS ASSOCIATION | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| GRANADA RIDGE HOA INC | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND COMPANY INC | | VALENCIA | CA | 91355 | |
| GRANADO, RAMON S & GRANADO, FLORA S | | 1700 VANCOUVER GREEN | | | FREMONT | CA | 94536-4058 | |
| GRANADOS ARROYO, ARMANDO | | 6408 W MITCHELL DR | AND OFELIA GASPER AND BUILDING SPECIALIST LLC | | PHOENIX | AZ | 85033 | |
| Granados, Carlos O | | 3804 Princess Court | | | Lawrenceville | GA | 30044 | |
| GRANAHAN, MICHAEL & GRANAHAN, KAREN | | 63 PINE TREE DRIVE | | | HANOVER | MA | 02339 | |
| GRANAT, JOHN & GRANAT, MELISSA | | 14620 KOLMAR AVE | | | MIDLOTHIAN | IL | 60445-2638 | |
| GRANATA FINANCIAL, JOHN | | 253 21ST AVE | SERVICES | | PATERSON | NJ | 07501 | |
| GRANBERG, MICHAEL | | 7273 WEST 26TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| GRANBERRY, DAVID | | 5216 LAKEVIEW | | | DETROIT | MI | 48213-0000 | |
| GRANBY | | PO BOX 500 | GRANBY CITY COLLECTOR | | GRANBY | MO | 64844 | |
| GRANBY | | PO BOX 56 | TAX COLLECTOR OF GRANBY TOWN | | GRANBY | VT | 05840 | |
| GRANBY | GRANBY CITY COLLECTOR | PO BOX 500 | 302 N MAIN | | GRANBY | MO | 64844 | |
| GRANBY HEIGHTS ASSOC INC | | 1350 MAIN ST STE 1505 | C O SIDDALL AND SIDDALL PC | | SPRINGFIELD | MA | 01103 | |
| GRANBY TOWN | | 15 N GRANBY RD | | | GRANDBY | CT | 06035 | |
| GRANBY TOWN | | 15 N GRANBY RD | TAX COLLECTOR OF GRANBY TOWN | | GRANBY | CT | 06035 | |
| GRANBY TOWN | | 215B W STATE ST | GRANBY TOWN TAXCOLLECTOR | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 250 STATE | KAREN STELLATO TC | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 250 STATE ST | TOWN OF GRANBY | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 820 COUNTY ROUTE 8 | TAX COLLECTOR | | FULTON | NY | 13069 | |
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN | 15 NORTH GRANBY RD | | | GRANBY | CT | 06035 | |
| GRANBY TOWN CLERK | | 15 N GRANBY RD | | | GRANBY | CT | 06035 | |
| GRANBY TOWN CLERK | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | GRANBY | VT | 05840 | |
| GRANCE INDEMNITY INSURANCE COMPANY | | PO BOX 1218 | | | COLUMBUS | OH | 43216 | |
| GRAND BEACH VILLAGE | | 48200 PERKINS BLVD | VILLAGE TREASURER | | NEW BUFFALO | MI | 49117 | |
| GRAND BLANC CITY | | 203 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC CITY | | 203 E GRAND BLANC RD | TREASURER | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC REAL ESTATE | | 11817 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | | | FLINT | MI | 48507 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | PO BOX 1833 | | GRAND BLANC | MI | 48480-0057 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | TREASURER GRAND BLANC TWP | | FLINT | MI | 48507 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER GRAND BLANC TWP | | GRAND BLANC | MI | 48480-0057 | |
| GRAND BLANC TOWNSHIP | TREASURER - GRAND BLANC TWP | 5371 S SAGINAW ST | | | FLINT, | MI | 48507 | |
| GRAND BLANC TWP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER | | FLINT | MI | 48507 | |
| GRAND BLANC TWP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER | | GRAND BLANC | MI | 48480-0057 | |
| GRAND CANE VILLAGE | | PO BOX 82 | SHERIFF AND COLLECTOR | | GRAND CANE | LA | 71032 | |
| GRAND CANYON TITLE AGENCY | | 4742 N 24TH ST | | | PHOENIX | AZ | 85016 | |
| GRAND CANYON TITLE AGENCY INC | | 2720 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | |
| GRAND CARIBBEAN CONDO ASSOC | | 25803 PERDIDO BEACH BLVD | | | ORANGE BEACH | AL | 36561 | |
| GRAND CASCADES COMMUNITY | | PO BOX 2458 | | | ALPHARETTA | GA | 30023 | |
| GRAND CASCADES COMMUNITY | | PO BOX 2458 | C O HOMEOWNER MNGMNT SERVICES INC | | ALPHARETTA | GA | 30023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER GRAND CHUTE TOWNSHIP | | APPLETON | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER GRAND CHUTE TOWNSHIP | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 502 W NORTHLAND AVE | TREASURER | | APPLETON | WI | 54911 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| GRAND COTEAU TOWN | | PO DRAWER G | SHERIFF AND COLLECTOR | | GRAND COTEAU | LA | 70541 | |
| GRAND COUNTY | | 125 E CTR ST | GRACE EASTIN TREASURER | | MOAB | UT | 84532 | |
| GRAND COUNTY | | 125 E CTR ST | PEGGY TAYLOR TREASURER | | MOAB | UT | 84532 | |
| GRAND COUNTY | | 308 BYERS AVE | GRAND COUNTY TREASURER | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | COUNTY TREASURER | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY | GRAND COUNTY TREASURER | 308 BYERS AVE | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND COUNTY CLERK | | 125 E CTR ST | | | MOAB | UT | 84532 | |
| GRAND COUNTY CLERK AND RECORDER | | 308 BYERS AVE | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY CLERK AND RECORDER | | PO BOX 120 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY PUBLIC TRUSTEE | | 308 BYERS AVE | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY PUBLIC TRUSTEE | | 308 BYERS AVE | PO BOX 288 | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND CSD, LE | | 13038 JEFFERSON ST | | | LE GRAND | CA | 95333 | |
| GRAND ELK RANCH AND CLUB | | PO BOX 4203 | | | GRANBY | CO | 80446 | |
| GRAND ESCAPE REALTY | | 487 S FIRST PL | | | LANGLEY | OK | 74350 | |
| GRAND ESCAPE REALTY | | 487 S FIRST PL PO BOX 283 | | | LANGLEY | OK | 74350 | |
| GRAND FORKS ABSTRACT | | 3374 S 31ST ST | | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | 151 S 4TH ST S101 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | 151 S 4TH ST STE 101 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | 151 S 4TH ST STE101 | GRAND FORKS COUNTY TREASURER | | GRANK FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | PO BOX 5638 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58206 | |
| GRAND FORKS COUNTY | GRAND FORKS COUNTY TREASURER | PO BOX 5638 | 151 S 4TH ST STE 101 | | GRAND FORKS | ND | 58206 | |
| GRAND FORKS COUNTY RECORDER | | 151 S 4TH ST COUNTY OFFICE | BLDG | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS REGISTER OF DEEDS | | PO BOX 5066 | | | GRAND FORKS | ND | 58206 | |
| GRAND HAVEN BOARD OF LIGHT AND | | 1700 EATON DR | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CHARTER TOWNSHIP | | 13300 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | TAX COLLECTOR | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | TREASURER | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP | | 13300 168TH AVE | TREASURER GRAND HAVEN TWP | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP | | 13300 168TH AVE | TREASURER | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP TAX COLLECTOR | | 13300 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HYATT SAN ANTONIO | | 600 EAST MARKET STREET | | | SAN ANTONIO | TX | 78205 | |
| GRAND INC | | 10525 TIMBERWOOD CR | | | LOUISVILLE | KY | 40223 | |
| GRAND INVESTMENTS | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND ISLAND CS GRAND ISLD TN GRC1 | | 2255 BASELINE RD | RECIEVER OF TAXES | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND HOA | | 24 S ORANGE AVE | | | ORLANDO | FL | 32801-2615 | |
| GRAND ISLAND TOWN | TOWN HALL | 2255 BASELINE RD | TOWN CLERK | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND TOWNSHIP | | E 9096 W SHORE ROAD PO BOX 215 | GRAND ISLAND TREASURER | | MUNISING | MI | 49862 | |
| GRAND ISLAND TOWNSHIP | | PO BOX 215 | GRAND ISLAND TREASURER | | MUNISING | MI | 49862 | |
| GRAND ISLE CITY | | LUDWIG LANE PO BOX 200 | SHERIFF AND COLLECTOR | | GRAND ISLE | LA | 70358 | |
| GRAND ISLE COUNTY | | TAX COLLECTOR | | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | | 9 HYDE ROAD PO BOX 49 | TOWN OF GRAND ISLE | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | | PO BOX 49 | GRAND ISLE TOWN TAX COLLECTOR | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | TOWN OF GRAND ISLE | PO BOX 197 | US RTE 1 | | GRAND ISLE | ME | 04746 | |
| GRAND ISLE TOWN CLERK | | PO BOX 38 | 9 HYDE RD | | NORTH HERO | VT | 05474 | |
| GRAND ISLE TOWN CLERK | | PO BOX 49 | | | GRAND ISLE | VT | 05458 | |
| GRAND JUCTION CITY HARDEMAN | | 150 TIPPAH ST | TAX COLLECTOR | | GRAND JUCTION | TN | 38039 | |
| GRAND LAGOON COMMUNITY ASSN INC | | 8730 THOMAS DR UNIT 110B | | | PANAMA CITY BEACH | FL | 32408 | |
| GRAND LAKE STREAM TOWN | | PO BOX 98 | TOWN OF GRAND LAKE STREAM | | GRAND LAKE STREAM | ME | 04637 | |
| GRAND LAKES MUD 1 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 2 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 4 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 4 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES WCID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES WCID W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LEDGE CITY | | 200 E JEFFERSON | | | GRAND LEDGE | MI | 48837 | |
| GRAND LEDGE CITY | | 200 E JEFFERSON | TREASURER | | GRAND LEDGE | MI | 48837 | |
| GRAND MANOR CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184-8733 | |
| GRAND MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| GRAND MANOR CONDOMINUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| GRAND MISSION 1 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND MISSION MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND MISSION MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND NATIONAL REALTY | | 300 COLLEGE ST | | | WILKESBORO | NC | 28697 | |
| GRAND OAKS MASTER ASSOCIATION INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| GRAND OAKS MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GRAND ON GRAND CONDOMINIUM | | 343 W ERIE STE 330 | | | CHICAGO | IL | 60654 | |
| GRAND ON GRANVILLE CONDOMINIUMS | | 6202 N LAKEWOOD AVE NO 45 | | | CHICAGO | IL | 60660 | |
| GRAND PALM COMMUNITY ASSOCIATION | | 14275 SW 142 AVE | | | MIAMI | FL | 33186-6715 | |
| GRAND PALMS COMMUNITY ASSOCIATION | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| GRAND PALMS COMMUNITY ASSOCIATION | | 4441 STIRLING RD | | | FT LAUDERDALE | FL | 33314 | |
| GRAND PASS CITY | | CITY HALL | | | GRAND PASS | MO | 65339 | |
| GRAND PASS CITY | | CITY HALL | | | MALTA BEND | MO | 65339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND PENINSULA OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| GRAND PRAIRIE DBA | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| GRAND PRIZE ROOFING | | 1029 MEADOWLARK | | | WEATHERFORD | TX | 76087 | |
| GRAND RAPIDS ABSTACT CO | | 21631 BIRCH ST | | | GRAND RAPIDS | MN | 55744-4510 | |
| GRAND RAPIDS BUILDING REPAIR | | 2201 KALAMAZOO AVE NE | DEONIA MONTGOMERY | | GRAND RAPIDS | MI | 49507-3725 | |
| GRAND RAPIDS BUILDING REPAIR INC | | 2201 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49507 | |
| GRAND RAPIDS CITY | | 300 MONROE AVE N W TREASURER | CITY OF GRAND RAPIDS | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | | 300 MONROE AVE N W TREASURER | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | | 300 MONROE NW RM 220 | GRAND RAPIDS CITY TREASURER | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER | 300 MONROE NW, RM 220 | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE N W | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CONSTRUCTION SRVS INC | | 550 32ND ST SE | JESSIE STRICKLAND | | GRAND RAPIDS | MI | 49548-2304 | |
| GRAND RAPIDS TOWN | | 2410 48TH ST S | TREASURER GRAND RAPIDS TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| GRAND RAPIDS TOWN | | 2410 48TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | GRAND RAPIDS TOWNSHIP | | GRAND RAPIDS | MI | 49525 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525-4514 | |
| GRAND RAPIDS WATER SYSTEM | | 1101 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RIVER ABSTRACT AND TITLE CO | | PO BOX 1110 | | | JAY | OK | 74346 | |
| GRAND RIVER TOWNSHIP | | 20340 HWY H | SHERRY STIRLING COLLECTOR | | HALE | MO | 64643 | |
| GRAND RIVER TOWNSHIP | | 9259 SE HARRIS RD | PATRICIA HAHN COLLECTOR | | CAMERON | MO | 64429 | |
| GRAND RIVERS CITY | | PO BOX 265 | GRAND RIVERS COLLECTOR | | GRAND RIVERS | KY | 42045 | |
| GRAND STRAND RESORT INS CO LTD | | PO BOX 1159 | AGENCY BILLED | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| GRAND STRAND WATER AND SEWER AUTHOR | | PO BOX 2308 | | | CONWAY | SC | 29528 | |
| GRAND STRAND WATER AND SEWER AUTHORIT | | PO BOX 2308 | | | CONWAY | SC | 29528 | |
| GRAND TERRACE OWNERS ASSOCIATION | | 331 PIERCY RD | C O ASAP COLLECTION SERVICES | | SAN JOSE | CA | 95138 | |
| GRAND TRAVERSE COUNTY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY MI REGISTER | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY REGISTER OF D | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY TAX COLLECTOR | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE METRO FIRE DEPT | | 897 PARSONS RD | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE REGISTER OF DEED | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND VALLEY BANK | | PO BOX 848 | | | GRAND JUNCTION | CO | 81502 | |
| GRAND VENEZIA COA | | 4700 MILLENIA BLVD 610 | | | ORLANDO | FL | 32839 | |
| GRAND VIEW TOWN | | PO BOX 4 | TREASURER GRAND VIEW TOWN | | GRANDVIEW | WI | 54839 | |
| GRAND VIEW TOWN | | ROUTE 1 BOX 246 | | | GRAND VIEW | WI | 54839 | |
| GRAND VIEW TOWN | | RT 1 BOX 246 | | | GRAND VIEW | WI | 54839 | |
| GRANDA INSURANCE | | | | | MIAMI | FL | 33155 | |
| GRANDA INSURANCE | | 4075 SW 83RD AVE | | | MIAMI | FL | 33155 | |
| GRANDA, ELVA | | 1225 MARSEILLE DR #18 | | | MIAMI BEACH | FL | 33141 | |
| GRANDE MIRAGE HOMEOWNERS | | PO BOX 10897 | | | GLENDALE | AZ | 85318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDE PARK COMMUNITY ASSOCIATION | | 535 PLAINFIELD RD STE B | | | WILLOWBROOK | IL | 60527 | |
| GRANDE RESERVE COMMUNITY | | 5999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| GRANDE VILLAGE ASSOCIATION | | 1970 GRANDE CIR CLUBHOUSE | | | FAIRFIELD | CA | 94533 | |
| GRANDE VILLAGE ASSOCIATION | | PO BOX 45451 | | | SAN FRANCISCO | CA | 94145 | |
| GRANDE, VICENTE | | 3525 LIPSCOMB | | | FORT WORTH | TX | 76110 | |
| GRANDIN CITY | | COURTHOUSE | | | GRANDIN | MO | 63943 | |
| GRANDRIVER TOWNSHIP | | RT 1 BOX 525 | CAROL ROBEY COLLECTOR | | ADRIAN | MO | 64720 | |
| GRANDVIEW IRRIGATION DISTRICT | | 5600 W CANAL DR STE A | BENTON COUNTY TREASURER | | KENNEWICK | WA | 99336 | |
| GRANDVIEW IRRIGATION DISTRICT | BENTON COUNTY TREASURER | PO BOX 630 | 620 MARKET ST | | PROSSER | WA | 99350 | |
| GRANDVIEW ON HUDSON VILLAGE | | 118 RIVER RD | VILLAGE TREASURER | | GRANDVIEW ON HUDSON | NY | 10960 | |
| GRANDVIEW ON HUDSON VILLAGE | | 118 RIVER RD | VILLAGE TREASURER | | NYACK | NY | 10960 | |
| GRANDVIEW PALACE CONDOMINIUM ASSOC | | 7601 E TREASURE DR NO 25 | | | NORTH BAY VILLAGE | FL | 33141 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | GRANDVILLE CITY | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 | |
| GRANDY, JAN L | | 2024 ESTATES DR | | | WOODWAY | TX | 76712-2216 | |
| GRANDY, LAURA K | | 43 PUBLIC SQUARE | PO BOX 307 | | BELLEVILLE | IL | 62222-0307 | |
| GRANEK, JILL | | 335 EUCLID AVE | | | LONG BEACH | CA | 90814 | |
| GRANER, JAMES A & GRANER, JUDY L | | 7255 COUNTY RD 15 | | | MOUND | MN | 55364-8332 | |
| GRANGE INSURANCE ASSOC | | | | | SEATTLE | WA | 98111 | |
| GRANGE INSURANCE ASSOC | | PO BOX 21089 | | | SEATTLE | WA | 98111 | |
| GRANGE INSURANCE OF MI | | | | | COLUMBUS | OH | 43218 | |
| GRANGE INSURANCE OF MI | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL CASUALTY | | | | | BEAVERTON | OR | 97076 | |
| GRANGE MUTUAL CASUALTY | | | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL CASUALTY | | 9925 SW NIMBUS PO BOX 4024 | | | BEAVERTON | OR | 97008-7591 | |
| GRANGE MUTUAL CASUALTY | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL FIRE INS | | | | | TOWANDA | PA | 18848 | |
| GRANGE MUTUAL FIRE INS | | RD 3 BOX 186 | | | TOWANDA | PA | 18848 | |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | | | | | LAMONT | OK | 74643 | |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | | RT 1 BOX 121 | | | LAMONT | OK | 74643 | |
| GRANGE MUTUAL INS OF CUSTER COUNTY | | | | | BROKEN BOW | NE | 68822 | |
| GRANGE MUTUAL INS OF CUSTER COUNTY | | PO BOX 246 | | | BROKEN BOW | NE | 68822 | |
| GRANGE MUTUAL INSURANCE | | | | | ROCHESTER | NH | 03866 | |
| GRANGE MUTUAL INSURANCE | | PO BOX 1150 | | | ROCHESTER | NH | 03866 | |
| GRANGE MUTUAL, DE | | | | | DOVER | DE | 19903 | |
| GRANGE MUTUAL, DE | | PO BOX 812 | | | DOVER | DE | 19903 | |
| GRANGE SURVEY INC | | 218 HOLYOKE DRIVE | | | SPRING CITY | NV | 89815 | |
| GRANGER LAW OFFICE | | 24 NEW RD | | | NORTH HAMPTON | NH | 03862-2127 | |
| GRANGER LAW OFFICE | | 63 HIGH ST | | | MANCHESTER | NH | 03104 | |
| GRANGER REALTY COMPANY | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| GRANGER TOWN | | 4951 SCHNEIDER RD | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| GRANGERHUNTER IMPROVEMENT DISTRICT | | 45 W 10000 S 500 | | | SANDY | UT | 84070 | |
| GRANILLO, JOSE | | 4611 W VIRGINIA AVE | | | DENVER | CO | 80219-2320 | |
| GRANILLO, SHAINA & GRANILLO, NICHOLAS M | | 13191 WESTCOTT COURT UNIT 11 | | | MOORPARK | CA | 93021 | |
| Granite Bank | | 122 West Street | | | Keene | NH | 03431 | |
| GRANITE BANK | | 14 SPRUCE ST | | | NASHUA | NH | 03061 | |
| GRANITE BAY CONSTRUCTION | | 9091 OAK AVE | | | ORANGEVILLE | CA | 95662 | |
| GRANITE BAY VILLAGE HOMEOWNER ASSOC | | 950 IRON POINT RD | | | FOLSOM | CA | 95630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANITE CITY TWP MADISON CO | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| GRANITE CITY TWP MADISON CO | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| GRANITE CONSTRUCTION INSPECTIONS LLC | | 10770 E BRIARWOOD AVENUE SUITE 280 | | | CENTENNIAL | CO | 80112 | |
| GRANITE COUNTY | | 220 N SANDSOME PO BOX 9 | GRANITE COUNTY TREASURER | | PHILIPSBURG | MT | 59858 | |
| GRANITE COUNTY | | PO BOX 9 | GRANITE COUNTY TREASURER | | PHILIPSBURG | MT | 59858 | |
| GRANITE COUNTY RECORDER | | 220 N SANSOME | | | PHILIPSBURG | MT | 59858 | |
| GRANITE CREST HOA | | PO BOX 12117 | CAMACO | | LAS VEGAS | NV | 89112 | |
| GRANITE FALLS TOWN | | 30 PARK SQUARE | PO DRAWER 10 | | GRANITE FALLS | NC | 28630 | |
| GRANITE FALLS TOWN | | 30 PARK SQUARE PO DRAWER 10 | TREASURER | | GRANITE FALLS | NC | 28630 | |
| GRANITE FALLS TOWN | | PO DRAWER 10 | TREASURER | | GRANITE FALLS | NC | 28630 | |
| GRANITE HILL HOMEOWNERS ASSOCIATION | | PO BOX 16126 | | | HOOKSETT | NH | 03106 | |
| GRANITE HILLS OWNERS ASSOCIATION | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| GRANITE MORTGAGE INC | | 791 JONESTOWN RD STE 110 | | | WINSTON SALEM | NC | 27103 | |
| GRANITE MORTGAGE INC | | 791 JONESTOWN ROAD | | | WINSTON-SALEM | NC | 27103 | |
| GRANITE MUTUAL INS | | | | | MONTPELIER | VT | 05601 | |
| GRANITE MUTUAL INS | | BOX 188 | | | MONTPELIER | VT | 05601 | |
| GRANITE PARK II LTD | | PO BOX 201365 | | | PLANO | TX | 75320-1365 | |
| GRANITE QUARRY CITY | | PO BOX 351 | CITY HALL | | GRANITE QUARRY | NC | 28072 | |
| GRANITE RIDGE CONDOMINIUM | | 26 S VALLEY RD | | | WEST ORANGE | NJ | 07052 | |
| GRANITE STATE INSURANCE COMPANY | | | | | BATON ROUGE | LA | 70895 | |
| GRANITE STATE INSURANCE COMPANY | | | | | MINNEAPOLIS | MN | 55437 | |
| GRANITE STATE INSURANCE COMPANY | | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| GRANITE STATE INSURANCE COMPANY | | 4150 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816-4605 | |
| GRANITE STATE INSURANCE COMPANY | | 8300 NORMAN CNTR DR 780 | | | BLOOMINGTON | MN | 55437 | |
| GRANITE STATE INSURANCE COMPANY | | PO BOX 30115 | | | LANSING | MI | 48909 | |
| GRANITE STATE INSURANCE COMPANY | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID #311 | P O BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 83197 | | | WOBURN | MA | 01813-3197 | |
| Granite Telecommunications LLC | | P O Box 983119 | | | Boston | MA | 02298-3119 | |
| GRANITE TITLE SERVICE | | 60 FARMINGTON RD | | | ROCHESTER | NH | 03867 | |
| GRANITO AND SONDEJ PLLC | | 890 7TH N ST STE 2 | | | LIVERPOOL | NY | 13088 | |
| GRANO, GARY R | | 753 DOGWOOD TERRACE | | | BOILING SPRINGS | PA | 17007-9633 | |
| GRANT & EISENHOFER PA | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & EISENHOFER PA | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & EISENHOFER PA | MANULIFE FINANCIAL CORP JOHN HANCOCK LIFE INSURANCE CO (USA) JOHN HANCOCK LIFE & HEALTH INSURANCE CO JOHN HANCOCK RE ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT & EISENHOFER PA | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & NANCY MOSTELLER | Marc 1 Realty, LLC | 5961 NC HIGHWAY 150 E | | | DENVER | NC | 28037 | |
| GRANT & WEBER (original creditor MEDICAL) | | 26575 WEST AGOURA ROAD | | | CALABASAS | CA | 91302- | |
| GRANT & WEBER (original creditor MEDICAL) | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| GRANT A ROSS | WENDY K ROSS | 1605 LITTLE BUTTE RANCH ROAD | | | CHELAN | WA | 98816 | |
| GRANT A WOLFE ATT AT LAW | | 300 E BROAD ST STE 450 | | | COLUMBUS | OH | 43215-3728 | |
| GRANT AND BETTY STOUT | | 102 PRINZ | | | SAN ANTONIO | TX | 78213 | |
| GRANT AND JACQUELINE SMITH | | 1605 CHECOLA ST | AND PAUL DAVIS RESTORATION | | NAMPA | ID | 83686 | |
| GRANT AND JACQUELINE SMITH AND | | 1605 CHECOLA ST | GRANITE CREEK CONSTRUCTION & ALS PLUMBING & ROOTER | | NAMPA | ID | 83686 | |
| GRANT AND REGINA STOUGHTON AND | REGINA SHANNON | 7010 BUCKHORN CIR | | | COLORADO SPRINGS | CO | 80919-1303 | |
| Grant Branum | | 433 Cozby Ave. | | | Coppell | TX | 75019 | |
| GRANT CITY | | 105 S FRONT STREET PO BOX 435 | TREASURER | | GRANT | MI | 49327 | |
| GRANT CITY | | 280 S MAPLE ST | BOX 435 | | GRANT | MI | 49327 | |
| GRANT CITY | | 280 S MAPLE ST BOX 435 | TREASURER | | GRANT | MI | 49327 | |
| GRANT CITY | | 408 S HIGH ST PO BOX 398 | CITY COLLECTOR | | GRANT CITY | MO | 64456 | |
| GRANT CITY | | CITY HALL | | | GRANT CITY | MO | 64456 | |
| GRANT CONSTRUCTION | | 2103 CAPITAL TRAIL | | | NEWARD | DE | 19711 | |
| GRANT COUNTY | | 101 N MAIN PO BOX 277 | GRANT COUNTY TREASURER | | CARSON | ND | 58529 | |
| GRANT COUNTY | | 101 N MAIN ST | GRANT COUNTY SHERIFF | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY | | 101 W CTR | COLLECTOR | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 101 W CTR | RM 108 | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 101 W CTR RM 108 | COLLECTOR | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 108 S GLENN | GRANT COUNTY TREASURER | | ULYSSES | KS | 67880 | |
| GRANT COUNTY | | 108 S GLENN COUNTY COURTHOUSE | RITA GEE TREASURER | | ULYSSES | KS | 67880 | |
| GRANT COUNTY | | 112 E GUTHRIE RM 105 | TAX COLLECTOR | | MEDFORD | OK | 73759 | |
| GRANT COUNTY | | 1400 US HWY 180 E PO BOX 89 | RUSILIA BENAVIDEZ TREASURER | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY | | 1400 US HWY 180 E PO BOX 89 | | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY | | 200 S CANYON BLVD PO BOX 10 | | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | 200 S CANYON BLVD PO BOX 10 | GRANT COUNTY TAX COLLECTOR | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | 210 E 5TH AVE | GRANT COUNTY TREASURER | | MILBANK | SD | 57252 | |
| GRANT COUNTY | | 35 C ST NW | GRANT COUNTY TREASURER | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 35 C ST NW PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 35 C ST NW PO BOX 37 | GRANT COUNTY TREASURER | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | GRANT COUNTY TREASURER | | MARION | IN | 46953 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | | | MARION | IN | 46953 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | TREASURER OF GRANT COUNTY | | MARION | IN | 46953 | |
| GRANT COUNTY | | 5 HIGHLAND AVE | GRANT COUNTY SHERIFF | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY | | COUNTY COURTHOUSE BOX 277 | TREASURERS OFFICE | | CARSON | ND | 58529 | |
| GRANT COUNTY | | GRANT CO COURTHOUSE PO BOX 47 | TAX COLLECTOR | | MEDFORD | OK | 73759 | |
| GRANT COUNTY | | PO BOX 10 | GRANT COUNTY TAX COLLECTOR | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | PO BOX 312 | | | HYANNIS | NE | 69350 | |
| GRANT COUNTY | | PO BOX 430 | | | LANCASTER | WI | 53813 | |
| GRANT COUNTY | | PO BOX 89 | GRANT COUNTY TREASURER | | SILVER CITY | NM | 88062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT COUNTY | GRANT COUNTY TREASURER | PO BOX 1007 | 10 2ND ST NE | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY AUDITOR | | 35 C ST NW PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY CIRCUIT CLERK | | 10 W CTR RM 106 | COURTHOUSE | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY CLERK | | 101 WESR CTR | COUNTY COURTHOUSE | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY CLERK | | 107 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY CLERK | | 1400 HWY 180E | | | SILVER CITY | NM | 88061 | |
| GRANT COUNTY CLERK | | 201 S HUMBOLT STE 290 | | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY CLERK | | 5 HIGHLAND AVE | | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY CLERKS | | PO BOX 167 | | | MEDFORD | OK | 73759 | |
| GRANT COUNTY CLERKS OFFICE | | 107 N MAIN ST | GRANT COUNTY CLERKS OFFICE | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY MOBILE HOMES | | 35 C ST NW TREASURERS OFFICE | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY PUD | | PO BOX 878 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY RECORDER | | 10 2ND ST NE | | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY RECORDER | | 10 SECOND ST NE | | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY RECORDER | | 107 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY RECORDER | | 401 S ADAMS ST STE 334 | | | MARION | IN | 46953 | |
| GRANT COUNTY RECORDER | | 401 S ADAMS STEET STE 334 | | | MARION | IN | 46953 | |
| GRANT COUNTY RECORDER | | 5 HIGHLAND AVE | | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY RECORDER | | PO BOX 898 | | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY RECORDERS OFFICE | | 401 S ADAMS | | | MARION | IN | 46953 | |
| GRANT COUNTY REGISTRAR OF DEEDS | | PO BOX 391 | | | LANCASTER | WI | 53813 | |
| GRANT COUNTY SHERIFF | | 212 BARNES RD STE A | GRANT COUNTY SHERIFF | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY SHERIFF | | 212A BARNES RD | | | WILLIAMSTOWN | KY | 41097-9482 | |
| GRANT COUNTY SHERIFF | | 5 HIGHLAND AVE | GRANT COUNTY SHERIFF | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY TREASURER | | 214 E 4TH ST | | | MARION | IN | 46952-4026 | |
| GRANT COUNTY TREASURER | | 401 S ADAMS ST STE 229 | | | MARION | IN | 46953 | |
| GRANT COUNTY TREASURER | | PO BOX 430 | 111 S JEFFERSON ST | | LANCASTER | WI | 53813 | |
| GRANT COUNTY TREASURER | | PO BOX 430 | | | LANCASTER | WI | 53813 | |
| GRANT D GLYNN ATT AT LAW | | 8320 W BLUEMOUND RD STE 211 | | | WAUWATOSA | WI | 53213 | |
| GRANT D. RODAMMER | MICHELLE Y. RODAMMER | 8102 104TH AVENUE | | | HOWARD CITY | MI | 49329 | |
| GRANT E BRIM ATT AT LAW | | 100 GALLERIA PKWY SE STE 1170 | | | ATLANTA | GA | 30339 | |
| GRANT E ZELLEFROW ATT AT LAW | | 8947 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| GRANT F SHIPLEY ATT AT LAW | | 233 W BAKER ST | | | FORT WAYNE | IN | 46802 | |
| GRANT G GILLASPY | LUISITA M GILLASPY | 3264 VELD WAY | | | CAMERON PARK | CA | 95682 | |
| GRANT GROUND RENTS | | PO BOX 5994 | | | PARKSVILLE | MD | 21282 | |
| GRANT H. WALKER | DAWN TEMPLE-WALKER | 9064 GEYSER PEAK WAY | | | SACRAMENTO | CA | 95829 | |
| GRANT J ROBINSON ATT AT LAW | | 215 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| GRANT J. SOUTHWORTH | | 1900 9TH AVENUE | | | BLOOMER | WI | 54724 | |
| GRANT JACOBS | | 133 SPRUCE ST | | | JAMESTOWN | CO | 80455 | |
| GRANT KEISER AND SUSAN HAYES | | 18355 CALVERT ST | AND EAGLE RIVER SERVICES | | RESEDA | CA | 91335 | |
| GRANT KONVALINKA AND HARRISON | | 633 CHESTNUT ST STE 900 | | | CHATTANOOGA | TN | 37450 | |
| GRANT L PALMER AND | | 1114 S WILTON ST | SYDNEY DAYE | | PHILADELPHIA | PA | 19143 | |
| GRANT LAW OFFICES | | 514 E MAIN ST | | | WAUPUN | WI | 53963 | |
| Grant Morfitt | | 125 Bergstrom Blvd | | | Cedar Falls | IA | 50613 | |
| GRANT MUTUAL INS | | | | | MINOT | ND | 58702 | |
| GRANT MUTUAL INS | | BOX 1026 | | | MINOT | MD | 58702 | |
| GRANT N. BRICKNER | | 5694 MISSION CENTER RD | STE 602 | | SAN DIEGO | CA | 92108-4324 | |
| GRANT PALMER AND DAYES | | 1114 S WILTON ST | | | PHILADELPHIA | PA | 19143 | |
| GRANT PARISH | | 200 MAIN PO BOX 187 | SHERIFF AND COLLECTOR | | COLFAX | LA | 71417 | |
| GRANT PARISH | | PO BOX 187 | SHERIFF AND COLLECTOR | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK | | PO BOX 263 | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | 200 MAIN ST | | | COLFAX | LA | 71417 | |
| GRANT PARISH TAX COLLECTOR | | 200 MAIN ST | | | COLFAX | LA | 71417 | |
| GRANT PARK TOWER ASSOCIATION | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458 | |
| GRANT PAULSON | | 11115 LANEWOOD CR | | | EDEN PRAIRIE | MN | 55344 | |
| GRANT PETERSEN | | 8805 FREMONT AVE S | | | BLOOMINGTON | MN | 55420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT PROPERTIES INC | | 355 TURNERSBURG HWY | | | STATESVILLE | NC | 28625 | |
| GRANT PROPERTIES LLC | | 6004 A E SHIRLEY LN | | | MONTGOMERY | AL | 36117 | |
| GRANT RAUDENBUSH AND | SUZANN B RAUDENBUSH | 2833 SPRINGDELL CIR | | | VALRICO | FL | 33596-5924 | |
| GRANT RECORDER OF DEEDS | | PO BOX 139 | | | HYANNIS | NE | 69350 | |
| GRANT REGENCY CONDOMINIUMS | | 1850 GRANT AVE S | | | RENTON | WA | 98055 | |
| GRANT REGISTER OF DEEDS | | BOX 258 | COUNTY COURTHOUSE | | CARSON | ND | 58529 | |
| GRANT REGISTER OF DEEDS | | PO BOX 391 | | | LANCASTER | WI | 53813 | |
| GRANT REGISTRAR OF DEEDS | | 108 S GLENN | GRANT COUNTY COURTHOUSE | | ULYSSES | KS | 67880 | |
| GRANT REGISTRAR OF DEEDS | | 210 E 5TH AVE | COUNTY COURTHOUSE | | MILBANK | SD | 57252 | |
| GRANT ROAD PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GRANT S GROVER | MARY J HAVEN | 4909 BEVERLY DRIVE | | | BERTHOUD | CO | 80513 | |
| GRANT S. SHERMAN | PAMELA S. SHERMAN | 2434 GARLAND | | | SYLVAN LAKE | MI | 48320 | |
| GRANT SITTON & DIANE SITTON | | 14914 LYONS VALLEY RD | | | JAMUL | CA | 91935-3408 | |
| GRANT STALLKNECHT | MARYBETH STALLKNECHT | 162 BUCKWALTER ROAD | | | ROYERSFORD | PA | 19468 | |
| GRANT TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| GRANT TOWN | | 3824 COUNTY HWY E | TREASURER GRANT TOWNSHIP | | WARRENS | WI | 54666 | |
| GRANT TOWN | | N 4115 PRAY AVE | TREASURER TOWN OF GRANT | | GRANTON | WI | 54436 | |
| GRANT TOWN | | N3637 ERDMAN RD | TREASURER OF GRANT TOWNSHIP | | LADYSMITH | WI | 54848 | |
| GRANT TOWN | | N4115 PRAY AVE | | | GRANTON | WI | 54436 | |
| GRANT TOWN | | N9711 COUNTY RD M | GRANT TOWN TREASURER | | COLFAX | WI | 54730 | |
| GRANT TOWN | | PO BOX 93 | | | CAROLINE | WI | 54928 | |
| GRANT TOWN | | R 3 | | | LADYSMITH | WI | 54848 | |
| GRANT TOWN | | ROUTE 1 | | | COLFAX | WI | 54730 | |
| GRANT TOWN | | RT 2 | | | GRANTON | WI | 54436 | |
| GRANT TOWN | | RT1 | | | WARRENS | WI | 54666 | |
| GRANT TOWN | | W 3866 HILL RD | TREASURER TOWN OF GRANT | | GRANTON | WI | 54436 | |
| GRANT TOWN | | W12767 CO RD M | | | CAROLINE | WI | 54928 | |
| GRANT TOWN | | W12767 CO RD M | GRANT TOWN | | CAROLINE | WI | 54928 | |
| GRANT TOWNSHIP | | 10316 CO RD 633 | TREASURER GRANT TWP | | BUCKLEY | MI | 49620 | |
| GRANT TOWNSHIP | | 15950 COOLIDGE RD | TREASURER GRANT TWP | | BIG RAPIDS | MI | 49307 | |
| GRANT TOWNSHIP | | 16195 21 MILE RD | TREASURER GRANT TWP | | BIG RAPIDS | MI | 49307 | |
| GRANT TOWNSHIP | | 3398 128TH ST | TREASURER GRANT TWP | | GRANT | MI | 49327 | |
| GRANT TOWNSHIP | | 3398 E 128TH ST | TREASURER GRANT TWP | | GRANT | MI | 49327 | |
| GRANT TOWNSHIP | | 4049 INDIAN LAKE RD | GRANT TOWNSHIP TAX COLLECTOR | | NATIONAL CITY | MI | 48748 | |
| GRANT TOWNSHIP | | 4049 INDIAN LAKE RD | TREASURER GRANT TWP | | NATIONAL CITY | MI | 48748 | |
| GRANT TOWNSHIP | | 4280 S RIVER RD | TREASURER GRANT TWP | | CHEBOYGAN | MI | 49721 | |
| GRANT TOWNSHIP | | 4316 BACH RD | TREASURER | | CASS CITY | MI | 48726 | |
| GRANT TOWNSHIP | | 4760 E BEAVERTON RD | TREASURER GRANT TWP | | CLARE | MI | 48617 | |
| GRANT TOWNSHIP | | 4793 S HWY 13 | SAMARA WORMSLEY TAX COLLECTOR | | POLO | MO | 64671 | |
| GRANT TOWNSHIP | | 4885 SEBEWAING RD | TREASURER GRANT TWP | | OWENDALE | MI | 48754 | |
| GRANT TOWNSHIP | | 6104 S 13 HWY | JAMY AUBREY TAX COLLECTOR | | POLO | MO | 64671 | |
| GRANT TOWNSHIP | | 7140 S OCEANA DR | TREASURER GRANT TWP | | ROTHBURY | MI | 49452 | |
| GRANT TOWNSHIP | | 7942 WILDCAT RD | TREASURER GRANT TWP | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | | 7942 WILDCAT ROAD | | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | | 8290 S 64TH AVE | | | MONTAGUE | MI | 49437 | |
| GRANT TOWNSHIP | | 8290 S 64TH ST | TREASURER GRANT TWP | | MONTAGUE | MI | 49437 | |
| GRANT TOWNSHIP | | 8975 N US 31 | TREASURER GRANT TWP | | FREE SOIL | MI | 49411 | |
| GRANT TOWNSHIP | | 8975 N US 31 | TREASURER | | FREESOIL | MI | 49411 | |
| GRANT TOWNSHIP | | CITY HALL | | | GRANT | MO | 64655 | |
| GRANT TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| GRANT TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| GRANT TOWNSHIP | | N 4090 MEADOWBROOK RD | | | LADYSMITH | WI | 54848 | |
| GRANT TOWNSHIP | | N3637 ERDMAN RD | TREASURER GRANT TOWNSHIP | | LADYSMITH | WI | 54848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT TOWNSHIP | | PO BOX 118 | TREASURER GRANT TOWNSHIP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 118 | TREASURER GRANT TWP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 35 | MARILYN HILSABECK COLLECTOR | | BARNARD | MO | 64423 | |
| GRANT TOWNSHIP | | PO BOX 76 | | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 76 | TREASURER GRANT TOWNSHIP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 76 | TREASURER GRANT TWP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | TREASURER GRANT TWP | 10316 COUNTY ROAD 633 | | | BUCKLEY | MI | 49620-9482 | |
| GRANT TOWNSHIP TAX COLLECTOR | | 8118 HALL CREEK RD | | | KARLIN | MI | 49643 | |
| GRANT TOWNSHIP TREASURER GRANT | | 7942 WILDCAT RD | | | JEDDO | MI | 48032 | |
| GRANT TWP | | 1240 SHEESLEY RD RR 1 BOX 313 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| GRANT TWP | | 1470 NASHVILLE RD | T C OF GRANT TOWNSHIP | | ROCHESTER MILLS | PA | 15771 | |
| GRANT W MARSHALL | KERRI M MARSHALL | P.O. BOX 412 | | | WYOMING | MN | 55092 | |
| GRANT, ADLET P | | P. O. BOX 81721 | | | CONYERS | GA | 30013 | |
| GRANT, BOBBY R & GRANT, MARTHA | | 5785 JOT EM DOWN RD | | | CUMMING | GA | 30041-3489 | |
| GRANT, CHARLES G & GRANT, CURAN E | | 1359 MAIN ST | | | HELLERTOWN | PA | 18055-0000 | |
| GRANT, CHARLES W | | 112 W ADAMS ST STE 1802 | | | JACKSONVILLE | FL | 32202 | |
| GRANT, CHARON | | 3424 RIVER DR | | | LAWRENCEVILLE | GA | 30044 | |
| GRANT, CHARON | | 3424 RIVER DR | MICHAEL A DAVIS MERRY REALTY INC | | LAWRENCEVILLE | GA | 30044 | |
| GRANT, DEBBIE A | | 787 GAZETTA WAY | | | WEST PALM BEACH | FL | 33413-0000 | |
| Grant, Demitrius | DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT | 5344 N. Kenmore Road | | | Indianapolis | IN | 46226 | |
| GRANT, DEMITRUS | | 5555 N TACOMA ACE STE 104 | | | INDIANAPOLIS | IN | 46220 | |
| GRANT, DEMITRUS | | 5555 TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| Grant, Genovese & Baratta, LLP | BS INVESTORS LLC VS. TD BANCORP, LLC, BANK OF AMERICA, GMAC MORTGAGE CORPORATION, AND DOES 1 TO 50 INCLUSIVE | 2030 Main Street, Suite 1600 | | | Irvine | CA | 92614 | |
| GRANT, J | | PO BOX 5994 | J GRANT | | PIKESVILLE | MD | 21282 | |
| GRANT, JOHN D & GRANT, ROBIN | | 4320 EAST ROSE LANE | | | PARADISE VALLEY | AZ | 85253-0000 | |
| GRANT, LINDA | | 349 N THOMAS | THE FARROW GROUP | | TALLMADGE | OH | 44278 | |
| GRANT, MARTHA A | | 128 MAIN ST | BOX DRAWER 53 | | FORT FAIRFIELD | ME | 04742 | |
| GRANT, MAURICE | | 1300 S 1ST ST. | | | CORSICANA | TX | 75110-8202 | |
| GRANT, MICHAEL | | 172 STARBRIGHT CT | ANDREW BARTOLEMENTI | | WELLINGTON | CO | 80549 | |
| GRANT, MINNIE B | | 1415 BOYDEN AVE | | | LANCASTER | CA | 93534 | |
| GRANT, RALPH E | | 2298 JOHNSON MILL RD | | | NORTH BRANCH | MI | 48461 | |
| GRANT, RICHARD S | | PO BOX 18186 | | | JACKSONVILLE | FL | 32229-0186 | |
| GRANT, THOMAS | | 210 PENNS TRAIL STE 100 | | | NEWTOWN | PA | 18940 | |
| GRANT, WILLIAM C & MOSIER, MIRANDA | | 2936 OAK HILL COURT | | | MADISON | IN | 47250 | |
| GRANT/WHITWORTH PROPERTIES LLC | | PO BOX 11785 | | | COLLEGE STATION | TX | 77842 | |
| GRANTEER, MELANIE | | 214 SANDERO DR | | | HIGHLAND VILLAG | TX | 75077-7219 | |
| GRANTHAM AND ASSOCIATES PC | | 271 CAMBRIDGE ST STE 203 | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM APPRAISAL COMPANY | | 113 BASCOM CT STE C | | | COLUMBUS | GA | 31909 | |
| GRANTHAM CENCARIK PC | | 271 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM CENCARIK PC | | 271 CAMBRIDGE ST STE 203S | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM INSURANCE AND REALTY | | PO BOX 152 | | | RED SPRINGS | NC | 28377 | |
| GRANTHAM TOWN | | 300 ROUTE 10 S | TOWN OF GRANTHAM | | GRANTHAM | NH | 03753 | |
| GRANTHAM TOWN | | PO BOX 135 | TINA M STEARNS TC | | GRANTHAM | NH | 03753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANTHAM TOWN TAX COLLECTOR | | 34 DUNBAR HILL RD | PO BOX 135 | | GRANTHAM | NH | 03753 | |
| GRANTHAM,RSRA, LAWTON E | | PO BOX 997 | | | FORTSON | GA | 31808 | |
| GRANTLAND AND KRISTINE DRUTCHAS 7 | | 1020 BLUE STAR HWY | JOSEPH KLEIN AND COLLEEN SULLIVAN | | SOUTH HAVEN | MI | 49090 | |
| GRANTON VILLAGE | | 333 MAPLE ST | | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | | TAX COLLECTOR | | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | PO BOX 69 | | 210 MAPLE ST | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | TREASURER GRANTON VILLAGE | PO BOX 69 | 210 MAPLE ST | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | TREASURER VILLAGE OF GRANTON | PO BOX 69 | 210 MAPLE ST | | GRANTON | WI | 54436 | |
| GRANTS PASS IRRIGATION DIST | | 200 FRUITDALE DR | TAX COLLECTOR | | GRANTS PASS | OR | 97527 | |
| GRANTS PASS IRRIGATION DISTRICT | | 200 FRUITDALE DR | | | GRANTS PASS | OR | 97527 | |
| GRANTSBURG TOWN | | 13004 N RD | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | | 14203 FERRY RD | TREASURER TOWN OF GRANTSBURG | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | | PO BOX 642 | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | TREASURER TOWN OF GRANTSBURG | PO BOX 642 | 14203 FERRY RD | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG VILLAGE | | 316 S BRAD ST | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG VILLAGE | | 316 SO BRAD ST | TREASURER VILLAGE OF GRANTSBURG | | GRANTSBURG | WI | 54840 | |
| GRANTSVILLE TOWNSHIP | | 27998 HWY C | MARLENE FINNEY TWP COLLECTOR | | PURDIN | MO | 64674 | |
| GRANVILLE AND BETTY SHOOTS JR | | 123 KILDARD ST | FLORIDA CLAIM CONSULTANTS | | PORT CHARLOTTE | FL | 33954 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST | TAX COLLECTOR | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST PO BOX 219 | TAX COLLECTOR | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | TAX COLLECTOR | 143 WILLIAMSBORO ST | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY REGISTER OF DEEDS | | 101 MAIN ST | | | OXFORD | NC | 27565 | |
| GRANVILLE CS COMB TNS | | 58 QUAKER ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE CS COMB TNS | | 58 QUAKER ST PO BOX 329 | ROSE CARY TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE HOMEOWNERS ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| GRANVILLE REGISTER OF DEEDS | | PO BOX 427 | | | OXFORD | NC | 27565 | |
| GRANVILLE SCHOOL DISTRICT | | TOWN OFFICE RT 100 | GRANVILLE SCHOOL DISTRICT | | GRANVILLE | VT | 05747 | |
| GRANVILLE SCHOOL DISTRICT | | TOWN OFFICE RT 100 | WENDY ERAMO TC | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN | | 136 GRANBY RD | TAX COLLECTOR OF GRANVILLE TOWN | | GRANVILLE | MA | 01034 | |
| GRANVILLE TOWN | | 42 MAIN ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE TOWN | | 4803 ROUTE 100 PO BOX 66 | GRANVILLE TOWN TAX COLLECTOR | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN | | BOX 177 42 MAIN ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE TOWN | | PO 247 707 MAIN RD | GRANVILLE TOWN TAX COLLECTOR | | GRANVILLE | MA | 01034 | |
| GRANVILLE TOWN | | TOWN OFFICE RT 100 | WENDY ERAMO TC | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN CLERK | | PO BOX 66 | ATTN REAL ESTATE RECORDING | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWNSHIP | | R D 1 | | | GRANVILLE SMT | PA | 16926 | |
| GRANVILLE TOWNSHIP | | R D 1 | | | MILLERTON | PA | 16936 | |
| GRANVILLE TOWNSHIP MIFFLN | | 1934 MIDDLE RD | T C OF GRANVILLE TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TOWNSHIP MIFFLN | | 481 HAWSTONE RD | T C OF GRANVILLE TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TWP MIFFLN | | 481 HAWSTONE RD | | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TWP SCHOOL DISTRICT | | RR 1 BOX 15A | | | GRANVILLE SUMMIT | PA | 16926 | |
| GRANVILLE TWP SCHOOL DISTRICT | | RR 1 BOX 15A | | | SUMMIT | PA | 16926 | |
| GRANVILLE VILLAGE | | 4 N ST PO BOX 208 | | | GRANVILLE | NY | 12832 | |
| GRANVILLE VILLAGE | VILLAGE CLERK | PO BOX 208 | 51 QUAKER ST | | GRANVILLE | NY | 12832 | |
| GRANVILLE WEST HOA | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANVILLE, DENIS M | | 302 CURTIS AVE | SNYDER J GRANVILLE JACQUELINE SNYDER | | THOROFARE | NJ | 08086 | |
| GRANVILLE, NED W & GRANVILLE, ANNE M | | 1250 DELLA WAY | | | LAWRENCEVILLE | GA | 30043 | |
| GRAPELAND CITY ISD C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| GRAPELAND CTY ISD C O HOUSTON | | PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR | ASSESSOR COLLECTOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR | TAX COLLECTOR ASSESSOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR PO BOX 547 | ASSESSOR COLLECTOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR PO BOX 547 | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | PO BOX 547 | TAX COLLECTOR ASSESSOR | | GRAPEVINE | TX | 76099 | |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE STATION LLC | | GRAPEVINE STATION LLC | 1000 TEXAN TRAIL STE 200 | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE TELEPHONE NETWORK SOLUTION LLC | | 7900 N NAGLE AVENUE | | | MORTON GROVE | IL | 60053 | |
| GRAPHIC APPRAISAL SERVICE | | 14159 DICKENS ST APT 101 | | | SHERMAN OAKS | CA | 91423-4143 | |
| GRAPHIC ARTS INS | | | | | UTICA | NY | 13503 | |
| GRAPHIC ARTS INS | | PO BOX 530 | | | UTICA | NY | 13503 | |
| GRAPHIC EXXPRESS | | 819 A STREET | SUITE 37 | | SAN RAFAEL | CA | 94901 | |
| GRAPSKI, MATT | | 60 KING ST | | | BRIDGEPORT | CT | 06605-2919 | |
| GRASHA REAL ESTATE | | 4108 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| GRASLEY, MICHAEL | | 1776 MCMENEMY ST | | | SAINT PAUL | MN | 55117-2451 | |
| GRASS CUTTERS LAWN AND LANDSCAPING | | 7520 NAUTICAL CT | | | PANAMA CITY | FL | 32409 | |
| GRASS LAKE TOWNSHIP | | 373 LAKESIDE DR PO BOX 216 | TREASURER GRASS LAKE TWP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOIX 216 373 LAKESIDE DR | GRASS LAKE TOWNSHIP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOX 216 | | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOX 216 | TREASURER GRASS LAKE TWP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE VILLAGE | | PO BOX 737 | VILLAGE TREASURER | | GRASS LAKE | MI | 49240 | |
| GRASS, GERALD T & GRASS, CAROL A | | 179 SPORTSMAN RD | | | ROTONDA WEST | FL | 33947-1929 | |
| GRASSIA, BEAU | | 285 COWELL RD | DEBRA JONES | | WRENTHAM | MA | 02093 | |
| Grassie, William E | | 8708 W 121st Terrace | | | Overland Park | KS | 66213 | |
| GRASSINGER REAL ESTATE | | 1107 N MARKET ST | | | MOUNT CARMEL | IL | 62863 | |
| GRASSINGER REAL ESTATE | | 1107 N MARKET ST | | | MT CARMEL | IL | 62863 | |
| GRASSLE, JOHN E & GRASSLE, NOREEN P | | 213 MIDSHIPMAN CRCL | | | STAFFORD | VA | 22554-2419 | |
| GRASSMUECK, MICHAEL A | | PO BOX 1783 | | | MEDFORD | OR | 97501 | |
| GRASSMUECK, MICHAEL A | | PO BOX 5248 | | | PORTLAND | OR | 97208 | |
| GRASSO, STEVEN C & GRASSO, FLORENCE L | | 2112 FULLER ST | | | PHILADELPHIA | PA | 19152 | |
| GRASSO, WAYNE D & WATKINS, CAROLE L | | 342 7TH AVE | | | LINDENWOLD | NJ | 08021-3517 | |
| GRASSY VILLAGE COMMUNITY ASSN | | 14614 FRANCIS CT | | | WESTFIELD | IN | 46074-8771 | |
| GRAT, SANDIE | | 1297 S FREDERICK | | | OELWEIN | IA | 50662 | |
| GRATIOT COUNTY | | 214 E CTR ST | TREASURER | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY | | PO BOX 17 | TREASURER | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY REGISTER OF DEEDS | | 214 CTR ST | PO BOX 5 | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY REGISTER OF DEEDS | | 214 E CTR ST | | | ITHACA | MI | 48847 | |
| GRATIOT REGISTER OF DEEDS | | PO BOX 5 | | | ITHACA | MI | 48847 | |
| GRATIOT TOWN | | 5885 STATE RD 78 | GRATIOT TOWN | | GRATIOT | WI | 53541 | |
| GRATIOT TOWN | | 5885 STATE RD 78 | TREASURER GRATIOT TOWN | | GRATIOT | WI | 53541 | |
| GRATIOT TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRATIOT VILLAGE | | 5895 MAIN ST | TREASURER GRATIOT VILLAGE | | GRATIOT | WI | 53541 | |
| GRATIOT VILLAGE | | PO BOX 189 | TREASURER GRATIOT VILLAGE | | GRATIOT | WI | 53541 | |
| GRATIOT VILLAGE | | VILLAGE HALL | | | GRATIOT | WI | 53541 | |
| GRATTAN TOWNSHIP | | 12050 OLD BELDING RD | TREASURER GRATTAN TWP | | BELDING | MI | 48809 | |
| GRATTAN TOWSHIP | | 12050 OLD BELDING RD | LAURA HEFFRON TREASURER | | BELDING | MI | 48809 | |
| GRATTEN, SHARESA | | 12516 MEXICANA COVE | KEVIN COBBS & MULTI CONSTRUCTION & CLEANING SVC | | DEL VALLE | TX | 78617 | |
| GRATZ BORO SCHOOL DISTRICT | | 5 E MARKET ST | | | GRATZ | PA | 17030 | |
| GRATZ BOROUGH | | S 3RD ST | | | GRATZ | PA | 17030 | |
| GRAUNKE, RICHARD E & GRAUNKE, GAIL C | | 7425 WOODLAND TRAIL | | | GREENFIELD | MN | 55373 | |
| GRAVEL AND ASSOC | | 1875 S GRANT ST STE 850 | | | SAN MATEO | CA | 94402 | |
| GRAVEL AND ASSOCIATES | | 1875 S GRANT ST STE 850 | | | SAN MATEO | CA | 94402 | |
| GRAVELL, DAVID | | PO BOX 9192 | | | TRUCKEE | CA | 96162 | |
| GRAVELLE SCHWIMMER, MARKOWITZ | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| GRAVES AND KEARSE LLC | | 1776 DEO DARA DR | | | HOOVER | AL | 35226-2757 | |
| GRAVES APPRAISAL SERVICES | | PO BOX 9147 | | | JACKSON | TN | 38314 | |
| GRAVES COUNTY | | 101 E S ST STE 3 | GRAVES COUNTY SHERIFF | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY CLERK | | 101 E S ST STE 3 | GRAVES COUNTY CLERK | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY CLERK | | COURTHOUSE | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY RECORDER | | 101 S ST STE 2 | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF | | 101 E S ST STE 3 | GRAVES COUNTY SHERIFF | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF | | 101 E SOUTH STREET SUITE 3 | | | MAYFIELD | KY | 42066 | |
| GRAVES LAW FIRM | | 107 WOODWARD PL | | | SAN ANTONIO | TX | 78204 | |
| GRAVES ROOFING | | 2445 STONEWALL JACKSON HWY | | | BENTONVILLE | VA | 22610 | |
| GRAVES, ANNA M | | 4800 KOKOMO DR APT 3917 | | | SACRAMENTO | CA | 95835-1835 | |
| GRAVES, BILLY O & GRAVES, ROSETTA E | | 100 MARTHA LN | | | EL DORADO | AR | 71730-2130 | |
| GRAVES, CHARLES W & GRAVES, CHERIE S | | 604 VERREAUX DR | | | NORMAN | OK | 73072 | |
| GRAVES, CK | | 1423 KINGS LANDING RD | | | HAMPSTEAD | NC | 28443 | |
| GRAVES, DONALD L | | 20 N SAN PEDRO RD STE 2014 | | | SAN RAFAEL | CA | 94903-4158 | |
| GRAVES, ELAINE | | 211 LEGAL ARTS CENTRE | | | YOUNGSTOWN | OH | 44503 | |
| GRAVES, HERBERT M | | 215 DEAN A MCGEE AVE | 4TH FL | | OKLAHOMA CITY | OK | 73102 | |
| GRAVES, JAMES | | 2304 MAYFIELD AVE SW | R AND A ROOFING | | BIRMINGHAM | AL | 35211 | |
| GRAVES, JAMES | | 2304 MAYFIELD AVE SW | WEHBY CONSTRUCTION | | BIRMINGHAM | AL | 35211 | |
| GRAVES, JOHN R | | 5900 HIGHWAY 84 W | | | ELLISVILLE | MS | 39437-8751 | |
| Graves, Keith | GMAC MORTGAGE, LLC. VS. KEITH W. GRAVES AND TAMMY L. GRAVES, JOHN DOE, AS OCCUPANT OF THE PREMISES | 16613 Valley Crest | | | Edmond | OK | 73012 | |
| GRAVES, MELVIN | | 18000 POPLAR LN | | | COUNTRY CLUB HILLS | IL | 60478 | |
| GRAVES, MICHAEL L & PARKER, ANNE K | | 2214 WATERSONG CIR | | | LONGMONT | CO | 80504-7400 | |
| GRAVES, TESALINA | | 3646 SHERETZ RD | DM CONTRACTING SERVICES | | LAKELAND | FL | 33810 | |
| GRAVES, TYSON | | 104 STATE RD | | | STAUNTON | VA | 24401 | |
| GRAVIL, JASON | | 1919 GARRETT HOLLOW ROAD | | | BOWLING GREEN | KY | 42101 | |
| GRAVLEE AND WADSWORTH LLC | | PO BOX 2664 | | | JASPER | AL | 35502 | |
| GRAY & ASSOCIATES LLP | | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| GRAY & ASSOCIATES LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288-0071 | |
| GRAY & ASSOCIATES LLP | Attn Jay Pitner | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| Gray & Associates LLP | Duncan Delhey | 16345 West Glendale Drive | | | New Berlin | WI | 53151- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY & ASSOCIATES LLP - PRIMARY | | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| Gray & White | CHRISTIAN COUNTY CLERK, BY & THROUGH ITS COUNTY CLERK, MICHAEL KEM WASHINGTON COUNTY CLERK, BY & THROUGH ITS COUNTY CL ET AL | 713 East Market Street, Suite 200 | | | Louisville | KY | 40202 | |
| GRAY AND ASSOCIA LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND ASSOCIATES LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND ASSOCIATES LLP | | PO BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND END | | 600 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| GRAY AND END | | 600 N BROADWAY 300 | | | MILWAUKEE | WI | 53202 | |
| GRAY AND PALMER | | 6 STATE ST STE 407 | | | BANGOR | ME | 04401 | |
| GRAY BYRON JOLINK ATT AT LAW | | 4131 SPICEWOOD SPRINGS RD BLDG C | | | AUSTIN | TX | 78759 | |
| GRAY CITY | | PO BOX 443 | TAX COLLECTOR | | GRAY | GA | 31032 | |
| GRAY CITY | TAX COLLECTOR | PO BOX 443 | CITY HALL | | DALLAS | GA | 30132 | |
| GRAY CITY TAX COLLECTOR | | PO BOX 443 | CITY HALL | | GRAY | GA | 31032-0443 | |
| GRAY COUNTY | | 300 S MAIN | GRAY COUNTY TREASURER | | CIMARRON | KS | 67835 | |
| GRAY COUNTY | | 300 S MAIN PO BOX 507 | SHERYL PLOTNER TREASURER | | CIMARRON | KS | 67835 | |
| GRAY COUNTY | | PO BOX 382 | 201 N RUSSELL | | PAMPA | TX | 79066 | |
| GRAY COUNTY | | PO BOX 382 | ASSESSOR COLLECTOR | | PAMPA | TX | 79066 | |
| GRAY CO | ASSESSOR COLLECTOR | PO BOX 382 | 201 N RUSSELL | | PAMPA | TX | 79066- | |
| GRAY COUNTY CLERK | | PO BOX 1902 | COURTHOUSE | | PAMPA | TX | 79066-1902 | |
| GRAY COUNTY TITLE CO | | 408 W KINGSMILL STE 171 A | | | PAMPA | TX | 79065 | |
| GRAY HARRIS AND ROBINSON P A | | 1795 W NASA BLVD | | | MELBOURNE | FL | 32901-2611 | |
| GRAY LAYTON KERSH SOLOMON SIGMON | | PO BOX 2636 | | | GASTONIA | NC | 28053 | |
| GRAY PURVIS, TANGIE | | 1634 E 53RD ST STE 142 | | | CHICAGO | IL | 60615 | |
| GRAY PURVIS, TANGIE | | 9331 S NORMAL AVE | | | CHICAGO | IL | 60620 | |
| GRAY REALTY AND INSURANCE | | PO BOX 22 | | | MOOREVILLE | MS | 38857 | |
| GRAY REGISTRAR OF DEEDS | | 300 S MAIN | GRAY COUNTY COURTHOUSE | | CIMARRON | KS | 67835 | |
| GRAY ROBINSON PA | | 201 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| GRAY ROBINSON PA | | ONE LAKE MORTON DR | | | LAKELAND | FL | 33801 | |
| GRAY SR, WILLIAM R & GRAY, NATALIE M | | PO BOX 3401 | | | KENT | WA | 98089 | |
| GRAY SUTTON PLLC | | PO BOX 519 | | | WASHINGTON | NC | 27889 | |
| GRAY TOWN | | 24 MAIN ST | TOWN OF GRAY | | GRAY | ME | 04039 | |
| GRAY TOWN | TOWN OF GRAY | 24 MAIN ST | | | GRAY | ME | 04039-9407 | |
| GRAY TWP | | PO BOX 169 | TAX COLLECTOR | | GRAYSVILLE | PA | 15337 | |
| GRAY WENDELL AND CLARK PC | | PO BOX 65 | | | WILTON | NH | 03086-0065 | |
| GRAY WILLIAM GRAY VS GMAC HOME MORTGAGE CORPORATION and MCCURDY and CANDLER | | JONES TED | 100 N Main Bldg Ste 1928 | | Memphis | TN | 38103 | |
| GRAY, BRIAN L & GRAY, TRACI M | | 890 SCOTTSWOOD RD | | | DAYTON | OH | 45417-8338 | |
| GRAY, CHARLENE | | 181 NE HIDDEN RIDGE WAY | | | LEES SUMMIT | MO | 64064 | |
| GRAY, CHRISTOPHER | | 2024 N COVE | HARRY SLAUGHTER | | TOLEDO | OH | 43606 | |
| GRAY, CHRISTOPHER A | | 114 WEDGEWOOD DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| GRAY, CORNELIUS | | 19495 BISCAYNE BLVD STE 410 | | | AVENTURA | FL | 33180 | |
| GRAY, DAN P | | 5410 HAMPTON CIR | | | MYRTLE BEACH | SC | 29577-2306 | |
| Gray, Daniel B | | 17475 Flint St | | | Melvindale | MI | 48122 | |
| GRAY, DARIN R | | 3622 LOCUST AVENUE | | | ODESSA | TX | 79762 | |
| GRAY, DARLENE R | | 1891 CHURCH STREET | | | SAN FRANCISCO | CA | 94131-2712 | |
| GRAY, DAVID | | 6541 E EL ROBLE ST | | | LONG BEACH | CA | 90815-4620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, DAVID G | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| GRAY, DIANE | | PO BOX 250 | | | EAST WATERBORO | ME | 04030 | |
| GRAY, DOLLIE M | | 4001 117 VIRGINIA BEACH BLVD PMB NO 119 | | | VIRGINIA BEACH | VA | 23452 | |
| GRAY, EDDIE | | 8144 S COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| GRAY, ELAINE | | 638 ROUTE 209 | JOSEPH CASTIGLIONE | | CUDDEBACKVILLE | NY | 12729 | |
| Gray, Jeff | | 6419 Revere Road | | | Marshall | NC | 28753 | |
| GRAY, JESSICA | | 307 CTR MINOT HILL RD | | | MINTO | ME | 04258 | |
| GRAY, JOHN G | | PO BOX 339 | | | LIMA | PA | 19037 | |
| GRAY, LAWRENCE G | | 2324 GRAND CANAL BLVD STE 11 | | | STOCKTON | CA | 95207 | |
| GRAY, LAWRENCE G | | 2324 GRAND CANAL BUILDING STE 11 | | | STOCKTON | CA | 95207 | |
| GRAY, LAWRENCE G | | 4719 QUAIL LAKES DR STE G | | | STOCKTON | CA | 95207 | |
| GRAY, LENNON | | 5508 NW 22ND ST | NUNEZ AND ASSOC INC | | LAUDERHILL | FL | 33313 | |
| GRAY, MATTHEW R | | BO BOX 405 | | | CHICO | TX | 76431 | |
| GRAY, MICHAEL | | 2 MORGAN LN | | | ROLLING HILLS | CA | 90274 | |
| GRAY, MICHAEL | | 232 N GALLATIN AVE | | | UNIONTOWN | PA | 15401 | |
| GRAY, MICHAEL R | | 428 CHILDER ST | PMB 23421 | | PENSACOLA | FL | 32534 | |
| GRAY, NATHANIEL | | 730 MARIANA DR | JACOB VEGA | | CORPUS CHRISTI | TX | 78418 | |
| GRAY, PAMELA J | | 4040 EAGLE ST | | | SAN DIEGO | CA | 92103-1917 | |
| GRAY, RAYMOND L & GRAY, EMMA J | | 40745 25TH ST W | | | PALMDALE | CA | 93551 | |
| GRAY, RICHARD | | 206 EAST WHITNEY DR | | | JUPITER | FL | 33458 | |
| GRAY, RICHARD | | 4009 MARLE DR | HOUSTON CONSTRUCTION | | WINSTON SALEM | NC | 27127 | |
| GRAY, ROBBE | | 7144 BRUNSWICK ROAD | | | ARLINGTON | TN | 38002 | |
| GRAY, ROBERT D | | 13954 MANSARDE AVE | APT 158 | | HERNDON | VA | 20171 | |
| GRAY, ROBERT D | | 13954 MANSARDE AVE | APT 158 | | HERNDON | VA | 20171-6318 | |
| GRAY, ROBIN | | 3207 BELMONT AVE | CHRIS LOGSDON MD INS ADJ | | BALTIMORE | MD | 21216 | |
| GRAY, SHAWN | | 6767 COLLINS AVE APT 2209 | | | MIAMI BEACH | FL | 33141-3268 | |
| GRAY, STEPHEN S | | 270 CONGRESS ST | | | BOSTON | MA | 02210 | |
| GRAY, TERRI L | | 579 PIERCE AVENUE | | | WHITEHALL | OH | 43213 | |
| GRAY, TIFFANY N & HUTCHINSON, MICHAEL D | | 503 MARY DRIVE | | | WATERLOO | IL | 62298 | |
| GRAY, VALRIE | | 167 MARYLAND RD | OLIVER CONSTRUCTION | | NATCHITOCHES | LA | 71457 | |
| GRAYAL FARR | | 3315 READING LN | | | TALLAHASSEE | FL | 32312-0000 | |
| GRAYBAR | | PO BOX 414396 | | | BOSTON | MA | 02241-4396 | |
| Graybar Electric | | 34 N. Meramec Avenue | | | St. Louis | MO | 63105 | |
| GRAYBAR ELECTRIC CO. | | PO BOX 840458 | | | DALLAS | TX | 75284 | |
| GRAYBAR ELECTRIC COMPANY, INC. | | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | |
| GRAYBIEL, JEFFREY | | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| GRAYBILL AND WISE PC | | 126 LOCUST ST | | | HARRISBURG | PA | 17101 | |
| GRAYDON HEAD & RITCHEY LLP | | P.O. BOX 6464 | | | CINCINNATI | OH | 45201-6464 | |
| GRAYDON MAHONEY | Mahoney Real Estate | 154 HIGH ST. | | | CARIBOU | ME | 04736 | |
| GRAYHAWK ASSOCIATION OF HOA | | 8360 LBJ FWY 300 | C O SBB PROCESSING | | DALLAS | TX | 75243 | |
| GRAYHAWK BUILDERS | KERRY REINARDY | PO BOX 412 | | | BIG LAKE | MN | 55309-0412 | |
| GRAYLING CITY | | 1020 CITY BLVD | | | GRAYLING CITY | MI | 49738 | |
| GRAYLING CITY | | 1020 CITY BLVD PO BOX 549 | TREASURER | | GRAYLING | MI | 49738 | |
| GRAYLING CITY | | 103 S JAMES STREET PO BOX 549 | TREASURER | | GRAYLING | MI | 49738 | |
| GRAYLING CITY TAX COLLECTOR | | 1020 CITY BLVD | PO BOX 549 | | GRAYLING | MI | 49738 | |
| GRAYLING E BRANNON ATT AT LAW | | 1536 N JEFFERSON ST | | | JACKSONVILLE | FL | 32209 | |
| GRAYLING TOWNSHIP | | 2090 VIKING WAY | | | GRAYLING | MI | 49738 | |
| GRAYLING TOWNSHIP | | 2090 VIKING WAY | TREASURER GRAYLING TWP | | GRAYLING | MI | 49738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYMOOR DEVONDALE CITY | | 1500 LYNN WAY | CITY CLERK GREYMOOR DEVONDALE | | LOUISVILLE | KY | 40222 | |
| GRAYMOOR DEVONDALE CITY | | 7803 MC CARTHY LANE PO BOX 22162 | CITY CLERK GREYMOOR DEVONDALE | | LOUISVILLE | KY | 40252-0162 | |
| GRAYS APPRAISAL SERVICE | | PO BOX 3453 | | | VISALIA | CA | 93278 | |
| GRAYS COURT CONDOMINIUM ASSOC | | 2501 CHRISTIAN ST | | | PHILADELPHIA | PA | 19146 | |
| GRAYS HARBOR COUNTY | | 100 W BROADWAY STE 22 | GRAYS HARBOR TREASURER | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | 100 W BROADWAY STE 22 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | PO BOX 831 | GRAYS HARBOR TREASURER | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY AUDITOR | | 100 W BROADWAY STE 2 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY AUDITOR REAL E | | 100 W BROADWAY STE2 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR PUD | | PO BOX 510 | | | ABERDEEN | WA | 98520 | |
| GRAYSON AND GRAYSON P A | | PO BOX 9376 | | | N LITTLE ROCK | AR | 72119 | |
| GRAYSON CARROLL WYTHE MUTUAL INS | | | | | GALAX | VA | 24333 | |
| GRAYSON CARROLL WYTHE MUTUAL INS | | PO BOX 1070 | | | GALAX | VA | 24333 | |
| GRAYSON CITY | | 302 E MAIN ST | CITY OF GRAYSON | | GRAYSON | KY | 41143 | |
| GRAYSON CLERK OF CIRCUIT COURT | | PO BOX 130 | COUNTY COURTHOUSE | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COMPANIES | | NULL | | | HORSHAM | PA | 19044 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | ASSESSOR COLLECTOR | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | TAX COLLECTOR | | SHERMAN | TX | 75091-2107 | |
| GRAYSON COUNTY | | 129 DAVIS ST | TREASURER GRAYSON COUNTY | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY | | 129 DAVIS STREET PO BOX 127 | TREASURER GRAYSON COUNTY | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY | | 44 PUBLIC SQUARE | GRAYSON COUNTY SHERIFF | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY | | PO BOX 2107 | TAX COLLECTOR | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | ASSESSOR COLLECTOR | 100 W HOUSTON P O BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY CLERK | | 10 PUBLIC SQUARE | | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON ST STE 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON STE 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 100 W HOUSTON | | | SHERMAN | TX | 75090-0034 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT STE 120 A | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY SHERIFF | | 44 PUBLIC SQUARE | GRAYSON COUNTY SHERIFF | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY TREASURER | | 129 DAVIS ST | | | INDEPENDENCE | VA | 24348 | |
| GRAYSON P. SMITH | CAROLYN J. SMITH | 223 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309-1141 | |
| GRAYSON TOWN | TOWN COLLECTOR | PO BOX 8 | TOWN HALL MAIN ST | | GRAYSON | LA | 71435 | |
| GRAYSON VALLEY T H | | 1541 COOPER HILL RD | | | BIRMINGHAM | AL | 35210 | |
| GRAYSON, DARRYL R | | 538 BRIGHTON CIR | | | BRANDON | MS | 39047-7789 | |
| GRAYSON, L K & GRAYSON, TERESA K | | 110 HOLBROOK LANE | | | CLINTON | TN | 37716 | |
| GRAYSON, PENNY | | 642 GLENWOOD | | | PEVELY | MO | 63070-2035 | |
| GRAYSTONE MORTGAGE CORPORATION | | 321 COMMONWEALTH RD STE 103 | | | WAYLAND | MA | 01778-5039 | |
| GRAYSTONE POWER | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133 | |
| GRAYSTONE SOLUTIONS | | PO BOX 533 | | | MEDFORD | MA | 02155 | |
| GRAYSTONE TOWER BANK | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| GRAYSVILLE CITY | | 151 MILL ST PO BOX 100 | TAX COLLECTOR | | GRAYSVILLE | TN | 37338 | |
| GRAYSVILLE CITY | | 202 N MILL ST | TAX COLLECTOR | | GRAYSVILLE | TN | 37338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAZ, JULIA | | 2405 POETS CORNER COURT | | | APEX | NC | 27523-4878 | |
| GRAZI AND GIANINO | | 217 E OCEAN BLVD | | | STUART | FL | 34994-2218 | |
| GRAZIANO APPRAISAL COMPANY | | 10429 KENDAL AVE | | | YUKON | OK | 73099-7814 | |
| GRAZIELLA SCAGLIONE | BARTOLOMEO SCAGLIONE | 32-32 38TH ST | | | LONG ISLAND CITY | NY | 11103 | |
| GRAZYNA KAMIENIECKI | | 18 STRATHAM ROAD | | | LEXINGTON | MA | 02421 | |
| GRE INS GRE GROUP | | | | | LOVELAND | OH | 45140 | |
| GRE INS GRE GROUP | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| GREAT AMERICA BROKERS LTD | | 2801 GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| GREAT AMERICA LEASING CORP | | 8742 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICA LEASING CORP | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN ASSURANCE | | PO BOX 2575 | | | CINCINNATI | OH | 45201 | |
| GREAT AMERICAN BROKERS | | 2801 N GRAND RIVER | | | LANSING | MI | 48906 | |
| GREAT AMERICAN FEDERAL SAVINGS AND LO | | 4750 CLARITON BLVD | | | PITTSBURGH | PA | 15236 | |
| GREAT AMERICAN INSURANCE CO | | | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN INSURANCE CO | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN LLOYDS INS | | | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN LLOYDS INS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN REALTY | | 178 EPPS ST | | | WINDGAP | PA | 18091 | |
| GREAT AMERICAN REALTY GRISWOLD IA | | 403 5TH ST | | | GRISWOLD | IA | 51535 | |
| GREAT AMERICAN SPIRIT INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN SPIRIT INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN TITLE AGENCY INC | | 7720 N 16TH ST NO 450 | | | PHOENIX | AZ | 85020 | |
| GREAT AMERICAN TITLE COMPANY | | 5910 FM 2920 STE C | | | SPRING | TX | 77388 | |
| GREAT BARRINGTON FIRE DISTRICT | | 334 MAIN ST | COLLECTOR OF TAXES | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | | 334 MAIN | JOHN BODIE TC | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | | 334 MAIN ST STE 1 | GREAT BARRINGTON TN COLLECTOR | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR | 334 MAIN STREET SUITE 1 | | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BASIN APPRAISALS INC | | 775 1st STREET | | | ELKO | NV | 89801 | |
| Great Bay Title, | | 142 Portsmouth Avenue | PO Box 744 | | Stratham | NH | 03885 | |
| GREAT BEND BORO | | PO BOX 133 | | | GREAT BEND | PA | 18821 | |
| GREAT BEND BORO SUSQUE | | PO BOX 265 | T C OF GREAT BEND BORO | | GREAT BEND | PA | 18821 | |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | | 1265 HARMONY RD | T C OF GREAT BEND TWP SD | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | | RR2 BOX 117 | MARGO MERRITT TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TOWNSHIP SUSQUE | | 1265 HARMONY RD | T C OF GREAT BEND TOWNNSHIP | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TWP | | RR 2 BOX 117 | ELEANOR ROOD COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| GREAT BROOK CONDO ASSN | | P O BOX 7444 | | | MILIFORD | NH | 03055-7444 | |
| GREAT CENTRAL INS ARGONAUT GROUP | | | | | PEORIA | IL | 61652 | |
| GREAT CENTRAL INS ARGONAUT GROUP | | PO BOX 469008 | | | SAN ANTONIO | TX | 78246-9008 | |
| GREAT CONTRACTING CO | | 2144 BRONX PARK E | | | BRONX | NY | 10462 | |
| GREAT COUNTRY MORTGAGE BANKERS | | 2850 DOUGLAS RD | | | CORAL GABLES | FL | 33134 | |
| GREAT DIVIDE INSURANCE CO | | | | | SCOTTSDALE | AZ | 85260 | |
| GREAT DIVIDE INSURANCE CO | | 7273 E BUTHEROS DR | | | SCOTTSDALE | AZ | 85260 | |
| GREAT DIVIDE PREFERRED INS | | PO BOX 8288 | | | ERIE | PA | 16505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT DIVIDE REALTY | | 1617 HARRISON AVE | | | BUTTE | MT | 59701-5401 | |
| GREAT FALLS TOWN | | 400 DEARBORN ST | TAX COLLECTOR | | GREAT FALLS | SC | 29055 | |
| GREAT GORGE VILLAGE | | 1 SNOWMASS CT UNIT 2 | | | VERNON | NJ | 07462 | |
| GREAT LAKES | | 2915 SOUTH ROCHESTER ROAD | | | ROCHESTER HILLS | MI | 48307 | |
| GREAT LAKES CASUALTY INS CO | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| GREAT LAKES CONSULTING INC | | 5310 BAYBERRY LN | | | TAMANAC | FL | 33319 | |
| GREAT LAKES ENERGY | | 2183 N WATER RD | BILL PAYMENT CTR | | HART | MI | 49420 | |
| GREAT LAKES ENERGY | | PO BOX 232 | | | HART | MI | 49420 | |
| GREAT LAKES GMAC REAL ESTATE | | 2915 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| GREAT LAKES GMAC REAL ESTATE | | 2915 S ROCHESTER RD | | | ROCHESTER | MI | 48307 | |
| GREAT LAKES INSURANCE RESTORATIONS | | 10555 ENTERPRISES DR | | | DAVISBURG | MI | 48350 | |
| GREAT LAKES LAND COMPANY LTD | | 19 W MAIN ST STE 200 | | | ROCHESTER | NY | 14614 | |
| GREAT LAKES LEGAL TEAM PLC | | 117 S MAIN ST | PO BOX 470 | | ATMONT | MI | 48003 | |
| GREAT LAKES MUTUAL INS | | | | | CALUMET | MI | 49913 | |
| GREAT LAKES MUTUAL INS | | 1175 CALUMET AVE | | | CALUMET | MI | 49913 | |
| GREAT LAKES REINSURANCE | | 1 MINSTER CT | | | LONDON | | EC3R 7YH | UK |
| GREAT LAKES TITLE | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT LAKES TITLE OF MI | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT LAKES TITLE OF MICHIGAN | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT MIDWEST INSURANCE COMPANY | | | | | HOUSTON | TX | 77024 | |
| GREAT MIDWEST INSURANCE COMPANY | | 800 GESSNER RD STE 600 | | | HOUSTON | TX | 77024-4538 | |
| GREAT NECK ESTATES VILLAGE | | 4 ATWATER PLZ | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| GREAT NECK HORIZON HOUSE INC | | 185 S MIDDLE NECK RD | 3H | | GREAT NECK | NY | 11021 | |
| GREAT NECK PLAZA VILLAGE | | GUSSACK PLZ | RECEIVER OF TAXES | | GREAT NECK | NY | 11022 | |
| GREAT NECK VILLAGE | | 61 BAKER HILL RD | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| GREAT NORTH W AND S DISTRICT | | 141 UNION BLVD NO 450 | | | LAKEWOOD | CO | 80228 | |
| GREAT NORTHERN INSURANCE CO | | | | | PHILADELPHIA | PA | 19170 | |
| GREAT NORTHERN INSURANCE CO | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| GREAT NORTHWEST | | 13033 RIDGEDALE DR PMB 282 | | | MINNETONKA | MN | 55305 | |
| GREAT NORTHWEST | | 203 MAIN STREET PO BOX 500 | | | KEWASKUM | WI | 53040 | |
| GREAT NORTHWEST | | 2100 E CEDAR AVE | | | FLAGSTAFF | AZ | 86004 | |
| GREAT NORTHWEST | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| GREAT NORTHWEST APPRAISAL | | 3372 NW VAUGHN ST | | | PORTLAND | OR | 97210 | |
| GREAT NORTHWEST INS CO | | 101 CARSON RD 16 | | | BATTLE MOUNTAIN | NV | 89820 | |
| GREAT NORTHWEST INS CO | | 10305 N MAY | | | OKLAHOMA CITY | OK | 73120 | |
| GREAT NORTHWEST INS CO | | 108 E CTR ST | | | LAKE CITY | MN | 55041 | |
| GREAT NORTHWEST INS CO | | 1109 N MAYFAIR RD STE 110 | | | WAUWATOSA | WI | 53226 | |
| GREAT NORTHWEST INS CO | | 118 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| GREAT NORTHWEST INS CO | | 15 N MAIN | PO BOX 31 | | COALGATE | OK | 74538 | |
| GREAT NORTHWEST INS CO | | 1935 W COUNTY RD | | | ROSEVILLE | MN | 55113 | |
| GREAT NORTHWEST INS CO | | 2104 PANORAMA PKWY | | | ST GEORGE | UT | 84790 | |
| GREAT NORTHWEST INS CO | | 217 N 59THAVENUE W | | | DULUTH | MN | 55807 | |
| GREAT NORTHWEST INS CO | | 2214 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| GREAT NORTHWEST INS CO | | 223 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| GREAT NORTHWEST INS CO | | 2250 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| GREAT NORTHWEST INS CO | | 228 S ST FRANCIS BLD D | | | SANTA FE | NM | 87501-2802 | |
| GREAT NORTHWEST INS CO | | 2310 BROADWATER AVE STE 9 | | | SARASOTA | FL | 34232 | |
| GREAT NORTHWEST INS CO | | 2661 PEREGRINE LOOP | | | MISSOULA | MT | 59808 | |
| GREAT NORTHWEST INS CO | | 320 OSUNA RD NE STE G 1 | | | ALBUQUERQUE | NM | 87107 | |
| GREAT NORTHWEST INS CO | | 322 N IOWA ST | | | DODGEVILLE | WI | 53533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT NORTHWEST INS CO | | 334 MAIN ST | | | SAUK CENTRE | MN | 56378 | |
| GREAT NORTHWEST INS CO | | 4434 HIGHLAND DR B | | | SALT LAKE CITY | UT | 84124 | |
| GREAT NORTHWEST INS CO | | 611 NATIONAL AVE | | | LAS VEGAS | NM | 87701 | |
| GREAT NORTHWEST INS CO | | 619 C AVE | | | LAWTON | OK | 73501 | |
| GREAT NORTHWEST INS CO | | 690 E PLUMB LN STE 100 | | | RENO | NV | 89502 | |
| GREAT NORTHWEST INS CO | | 7906 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| GREAT NORTHWEST INS CO | | 800 E 30TH ST STE G | | | FARMINGTON | NM | 87401 | |
| GREAT NORTHWEST INS CO | | 9909 CANYON RD E | | | PUYALLUP | WA | 98373 | |
| GREAT NORTHWEST INS CO | | PO BOX 1496 | 210 BELTRAMI AVE | | BEMIDJI | MN | 56619-1496 | |
| GREAT NORTHWEST INS CO | | PO BOX 1566 | | | SHAWNEE | OK | 74802 | |
| GREAT NORTHWEST INS CO | | PO BOX 1608 | | | OLYMPIA | WA | 98507 | |
| GREAT NORTHWEST INS CO | | PO BOX 2098 | | | MISSOULA | MT | 59806 | |
| GREAT NORTHWEST INS CO | | PO BOX 305 | | | GUNNISON | UT | 84634 | |
| GREAT NORTHWEST INS CO | | PO BOX 3419 | | | KIRKLAND | WA | 98083-3419 | |
| GREAT NORTHWEST INS CO | | PO BOX 539 | | | COLUMBUS | NE | 68602 | |
| GREAT NORTHWEST INS CO | | PO BOX 602 | | | GOLD BEACH | OR | 97444 | |
| GREAT NORTHWEST INS CO | | PO BOX 620 | | | CLOQUET | MN | 55720 | |
| GREAT NORTHWEST INS CO | | PO BOX 6669 | | | LINCOLN | NE | 68506 | |
| GREAT NORTHWEST INS CO | | PO BOX 86 | 601 MAIN ST | | WINONA | MN | 55987 | |
| GREAT NORTHWEST INS CO | | PO BOX 880 | | | SHELTON | WA | 98584 | |
| GREAT NORTHWEST INS COMPANY | | PO BOX 5567 | | | KETCHUM | ID | 83340 | |
| GREAT NORTHWEST INS COMPANY | | PO BOX 80446 | | | BILLINGS | MT | 59108 | |
| GREAT NORTHWEST INSURANCE | | | | | BOISE | ID | 83707 | |
| GREAT NORTHWEST INSURANCE | | 4601 E MAIN STREETSTE2 | PO BOX 3830 | | FARMINGTON | NM | 87499 | |
| GREAT NORTHWEST INSURANCE | | PO BOX 7337 | AGENT PAY | | BOISE | ID | 83707 | |
| GREAT NORTHWEST INSURANCE CO | | 2606 RIB MOUNTAIN DR | | | WAUSAU | WI | 54401 | |
| GREAT NORTHWEST INSURANCE CO | | 624 E COMMERCIAL | | | ANACONDA | MT | 59711 | |
| GREAT NORTHWEST INSURANCE COMP | | PO BOX 191 | | | HAMILTON | MT | 59840 | |
| GREAT OAKS INSURANCE | | | | | DUBLIN | OH | 43017 | |
| GREAT OAKS INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| GREAT OAKS INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| GREAT OAKS INSURANCE | | 4995 BRADENTON AVE 240 | | | DUBLIN | OH | 43017 | |
| GREAT PACIFIC INSURANCE COMPANY | | PO BOX 1618 | | | SANTA ANA | CA | 92702 | |
| GREAT PLAINS APPRAISAL SERVICE | | PO BOX 863 | | | MINOT | ND | 58702 | |
| GREAT PLAINS CAPITAL CORP | | PO BOX 1068 | | | COLUMBUS | NE | 68602 | |
| GREAT PLAINS MUTUAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| GREAT PLAINS MUTUAL INSURANCE | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| GREAT PLAINS NATURAL GAS CO | | 811 N BRUCE ST | PO BOX 310 | | MARSHALL | MN | 56258 | |
| GREAT PLAINS ROOFING LLC | | 3509 W PHILLIPS AVE | | | ENID | OK | 73703-1100 | |
| GREAT REPUBLIC INS CO | | | | | MIAMI | FL | 33131 | |
| GREAT REPUBLIC INS CO | | 1001 S BAYSHORE DR | | | MIAMI | FL | 33131 | |
| GREAT RIVER INS | | | | | MERIDIAN | MS | 39302 | |
| GREAT RIVER INS | | PO BOX 5028 | | | MERIDIAN | MS | 39302 | |
| GREAT RIVER INSURANCE COMPANY | | PO BOX 911823 | | | DALLAS | TX | 75391 | |
| GREAT RIVERS INS | | | | | MERIDIAN | MS | 39302 | |
| GREAT RIVERS INS | | PO BOX 5028 | | | MERIDIAN | MS | 39302 | |
| GREAT ROCK NORTH METROPOLITAN | | 141 UNION BLVD STE 150 | | | LAKEWOOD | CO | 80228 | |
| GREAT ROCK SPRING WATER COMPANY | | PO BOX 825 | | | FORESTDALE | MA | 02644-0705 | |
| GREAT SKY HOA INC | | 11735 POINTE PL | C O COMMUNITY CLUB MANAGEMENT INC | | ROSWELL | GA | 30076 | |
| GREAT STREET PROPERTIES | | 22 N MORGAN ST STE 107 | | | CHICAGO | IL | 60607 | |
| GREAT STREET PROPERTIES | | 455 W LAKE STE 440 | | | CHICAGO | IL | 60661 | |
| GREAT STREET PROPERTIES | | 566 W LAKE 440 | | | CHICAGO | IL | 60661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GREAT VALLEY SD CHARLESTOWN TWP | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD E WHITELAND TWP | | 47 CHURCH RD | GREAT VALLEY SCHOOL DISTRICT | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD MALVERN BORO | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD MALVERN BORO | | 47 CHURCH RD PO BOX 521 | GREAT VALLEY SCHOOL DISTRICT | | ELVERSON | PA | 19520 | |
| GREAT VALLEY SD WILLISTON TWP | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD WILLISTOWN TWP | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY TOWN | | PO BOX 427 | TAX COLLECTOR | | GREAT VALLEY | NY | 14741 | |
| GREAT WEST | | 3604 FAIR OAKS BOULEVARD | SUITE 12 | | SACRAMENTO | CA | 95864 | |
| GREAT WEST APPRAISALS | | 3537 OLD CONEJO RD NO 107 | | | NEWBURY PARKS | CA | 91320 | |
| GREAT WEST CASUALTY | | | | | SOUTH SIOUX CITY | NE | 68776 | |
| GREAT WEST CASUALTY | | PO BOX 277 | | | SOUTH SIOUX CITY | NE | 68776 | |
| GREAT WEST GMAC REAL ESTATE | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661-3083 | |
| GREAT WESTERN AUCTION REALTY | | 1175 S 13TH ST | | | CAMBRIDGE | OH | 43725 | |
| GREAT WESTERN BANK | | 1235 N ST | 2ND FL E | | LINCOLN | NE | 68508-2008 | |
| GREAT WESTERN CAPITAL LLC | | 26650 THE OLD ROAD SUITE 300 | | | VALENCIA | CA | 91381 | |
| GREAT WESTERN FINANCIAL GROUP INC | | 24655 MONROE AVE STE 102 | | | MURRIETA | CA | 92562-9598 | |
| GREAT WESTERN LOANS AND INVESTMENTS | | 11595 N MERIDIAN ST | | | CARMEL | IN | 46032 | |
| GREAT WINDOW WIZARD | | 6010 NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| GREAT WOOD COMMUNITY ASSOCIATION | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| GREATER ARKANSAS ROOFING | | 16623 CANTRELL RD STE 2D | | | LITTLE ROCK | AR | 72223-4680 | |
| GREATER AUGUSTA UTILITY DISTRICT | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| GREATER BOSTON ASSOCIATION OF REALTORS | | 1 CENTER PLZ STE 100 | | | BOSTON | MA | 02108-1801 | |
| GREATER BOSTON LEGAL SERVICES | | 197 FRIEND ST | | | BOSTON | MA | 02114 | |
| GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | | BOSTON | MA | 02114 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| GREATER COOK COUNTY INSURANCE | | 2433 W 79TH ST | | | CHICAGO | IL | 60652 | |
| GREATER CORONA VILLAGE II | | PO BOX 7057 | | | CHANDLER | AZ | 85246 | |
| GREATER DAYTON CONSTRUCTION GROUP | | 4197 RESEARCH DR | | | BEAVERCREEK | OH | 45430 | |
| GREATER GREENSPOINT DIST | | PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| GREATER HOUSTON APPRAISAL GROUP | | 9839 WHITHORN STE A | | | HOUSTON | TX | 77095 | |
| GREATER ILLINOIS TITLE COMPANY | | 930 W 175TH ST | | | HOMEWOOD | IL | 60430 | |
| GREATER JOHNSTOWN SCH DIST GEISTOWN | | 341 TEASBERRY LN | T C OF GREATER JOHNSTOWN GEISTOWN | | JOHNSTOWN | PA | 15904 | |
| GREATER JOHNSTOWN SD LOWER YODER | | 107 BILLOW PARK LN | T C OF GREATER JOHNSTOWN SCH DIST | | JOHNSTOWN | PA | 15906 | |
| GREATER JOHNSTOWN SD STONYCREEK | | 1610 BEDFORD ST | T C OF GREATER JOHNSTOWN SD | | JOHNSTOWN | PA | 15902 | |
| GREATER JOHNSTOWN SD STONYCREEK | | 1610 BEDFORD ST MUNI BLDG | HAROLD SINGER TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| GREATER JOHNSTOWN SD WEST TAYLOR | | 490 NAYLOR RD | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER JOHNSTOWN SD WEST TAYLOR | | 781 COOPER AVE | T C OF GREATER JOHNSTOWN SD | | JOHNSTOWN | PA | 15906 | |
| GREATER KANSAS CITY REALTY | | 6236 W 156TH ST | | | OVERLAND PARK | KS | 66223 | |
| GREATER LATROBE SCHOOL DIST | | 901 JEFFERSON ST | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DIST | | 901 JEFFERSON ST PO BOX 191 | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 1102 BEATTY COUNTY RD | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 152 BEATTY COUNTY RD | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 327 MAIN ST | TAX COLLECTOR | | YOUNGSTOWN | PA | 15696 | |
| GREATER MEDIA NEWSPAPERS | | PO BOX 950 | | | ENGLISHTOWN | NJ | 07726-0950 | |
| GREATER METRO APPRAISAL SERVICES | | 103 E 7TH ST | | | VANCOUVER | WA | 98660 | |
| GREATER NANTICOKE AREA SD CONYINGH | | 14 CTR AVE | MICHELLE BEDNAR TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| GREATER NANTICOKE AREA SD CONYINGH | | 199 POND HILL MOUNTAIN RD | T C OF GREATER NANTICOKE SD | | WAPWALLOPEN | PA | 18660 | |
| GREATER NANTICOKE AREA SD PLYMOUTH | | 46 E POPLAR ST | T C OF GREATER NANTICOKE SD | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE AREA SD PLYMOUTH | | 46 E POPLAR ST | T C OF GREATER NANTICOKE SD | | WEST NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NANTICOKE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NANTICOKE | | 15 E RIDGE ST | T C OF GREATER NATICOKE SD | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NEWPORT TWP | | 31 APPLE ST | TC OF GREATER NANTICOKE SD | | GLEN LYON | PA | 18617 | |
| GREATER NANTICOKE SD NEWPORT TWP | | 50 COAL ST | KEN ANGRADI TAX COLLECTOR | | GLEN LYON | PA | 18617 | |
| GREATER NEW HAVEN | | 260 E ST | | | NEW HAVEN | CT | 06511-5839 | |
| GREATER NEW HAVEN WATER POLLUTION | | PO BOX 150486 | | | HARTFORD | CT | 06115 | |
| GREATER NORTHSIDE MGMT DIST U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX COLLECTOR | | HOUSTON | TX | 77092-6538 | |
| GREATER NORTHSIDE MGMT DIST U | | 11500 NORTHWEST FWY STE 465 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092-6538 | |
| GREATER NY MUTUAL INSURANCE CO | | | | | NEW YORK | NY | 10016 | |
| GREATER NY MUTUAL INSURANCE CO | | 215 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| GREATER ORANGE COUNTY ESCROW | | 12711 NEWPORT AVE STE D | | | TUSTIN | CA | 92780 | |
| GREATER POTTSVILLE SEWER AUTHORITY | | 401 N CENTRE | PO BOX 1163 | | POTTSVILLE | PA | 17901 | |
| GREATER SAN DIEGO | | PO BOX 23617 | | | SAN DIEGO | CA | 92193-3617 | |
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR - COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |
| GREATER WENATCHEE IRR DISTRICT | | 213 S RAINIER USE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| GREATER WENATCHEE IRR DISTRICT | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER WENATCHEE IRR DISTRICT | | PO BOX 609 | | | WATERVILLE | WA | 98858 | |
| GREATROCK NORTH W AND S DISTRICT | | 141 UNION BLVD NO 450 | | | LAKEWOOD | CO | 80228 | |
| GREATROCK W AND S DISTRICT | | 141 UNION BLVD STE 450 | | | LAKEWOOD | CO | 80228-1838 | |
| GREATWAY INSURANCE COMPANY | | PO BOX 58 | | | SHEBOYGAN | WI | 53082 | |
| GREATWOOD COMMUNITY ASSOC | | 18333 EGRET BAY BLVD STE 445 | | | HOUSTON | TX | 77058 | |
| GREATWOOD SHORES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GREAVES, CREIG | | 110 W C ST STE 2101 | | | SAN DIEGO | CA | 92101 | |
| GREAVES, MERRILL | | 133 PROVIDENCE ST | F AND D TRUCK CO | | WORCESTER | MA | 01604 | |
| GREAVES, MERRILL | | 133 PROVIDENCE ST | JAMES BRODIN | | WORCESTER | MA | 01604 | |
| GREBOCCO AND MARY TEMPLETON | | 3132 AND 3134 ROLLA PL | GOLUB AND ASSOCIATES INC | | SAINT LOUIS | MO | 63115 | |
| GREC CONVERSION IV LTD | | 6770 INDIAN CREEK DR | ATTN SALES OFFICE | | MIAMI | FL | 33141 | |
| GRECO EXTERIOR IMPROVEMENTS | | 1521 WYNNFIELD DR | | | ALGONQUIN | IL | 60102-5167 | |
| GRECO EXTERIOR IMPROVEMENTS INC | | 1521 WYNNFIELD DR | | | ALGONQUIN | IL | 60102 | |
| GRECO, DOMENICK & ELDRIDGE, ANDREA | | 304 WEST WALNUT STREET | | | NORTH WALES BOROUGH | PA | 19454 | |
| GRECO, JODY | | 459 TAVA LN | | | PALM DESERT | CA | 92211 | |
| GRECO, PHILIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO, PHILLIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GREECE CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| GREECE CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| GREECE TOWN | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| GREECE TOWN | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| GREELEY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | TRIBUNE | KS | 67879 | |
| GREELEY COUNTY | | GREELEY COUNTY COURTHOUSE | TREASURER | | GREELEY | NE | 68842 | |
| GREELEY RECORDER OF DEEDS | | PO BOX 287 | | | GREELEY | NE | 68842 | |
| GREELEY REGISTRAR OF DEEDS | | 616 2ND ST | GREELEY COUNTY COURTHOUSE | | TRIBUNE | KS | 67879 | |
| GREELEY RPPD, HOWARD | | PO BOX 105 | | | SAINT PAUL | NE | 68873 | |
| GREELEY RPPD, HOWARD | | PO BOX 105 | | | ST PAUL | NE | 68873 | |
| GREELEY, SHAUN P | | 6210 99TH STREET EAST | | | BRADENTON | FL | 34202 | |
| GREELEYVILLE CITY | | PO BOX 212 | GREELEYVILLE CITY | | GREELEYVILLE | SC | 29056 | |
| GREEN & HALL, APC | JOANN THOMAS | 1851 EAST FIRST STREET, TENTH FLOOR | | | Santa Ana | CA | 92705 | |
| GREEN ACRE REAL ESTATE | | 922 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| GREEN ACRES REAL ESTATE | | 115 PROSPECT ST | | | WATERBURY | CT | 06702 | |
| GREEN AND ASSOCIATES | | 4900 CENTRAL AVE | | | HOT SPRINGS | AR | 71913 | |
| GREEN AND CAMPBELL LLP | | 1777 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| GREEN AND GREEN | | 11031 N 36TH ST | | | PHOENIX | AZ | 85028-2725 | |
| GREEN AND GREEN LAW OFFICES | | 3307 HOLMANS LN | | | JEFFERSONVILLE | IN | 47130 | |
| GREEN AND LLOYD PLLC | | 14705 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| GREEN APPRAISAL COMPANY | | 600 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| GREEN APPRAISAL SERVICE | | 3624 WEXFORD DR | | | SPRINGFIELD | IL | 62704 | |
| GREEN APPRAISAL SERVICE INC | | PMB 154 | 2932 ROSS CLARK CIR | | DOTHAN | AL | 36301 | |
| GREEN APPRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040 | |
| GREEN APPRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN APRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN AT SHREWSBURY CONDO | | 45 BRAINTREEHILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| GREEN BAY CITY | | 100 N JEFFERSON ST RM 106 | TREASURER | | GREEN BAY | WI | 54301-5006 | |
| GREEN BAY CITY | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GREEN BAY CITY | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN BAY CITY | | 305 E WALNUT RM 160 PO BOX 23600 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305 | |
| GREEN BAY CITY | | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| GREEN BAY CITY | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-3600 | |
| GREEN BAY CITY | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| GREEN BAY TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GREEN BAY TOWN | | 3496 MERCIER RD | BROWN COUNTY TREASURER | | NEW FRANKEN | WI | 54229 | |
| GREEN BAY TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| GREEN BROOK TOWNSHIP | | 111 GREENBROOK RD | GREEN BROOK TWP COLLECTOR | | GREEN BROOK | NJ | 08812 | |
| GREEN BROOK TOWNSHIP | | 111 GREENBROOK RD | TAX COLLECTOR | | DUNELLEN | NJ | 08812 | |
| GREEN BRYANT AND FRENCH LLO | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101-8536 | |
| GREEN BUSH TOWNSHIP | | 1500 W SILVERS RD | TREASURER GREEN BUSH TWP | | SAINT JOHNS | MI | 48879 | |
| GREEN BUSH TOWNSHIP | | 5005 N US 27 | TREASURER GREEN BUSH TWP | | SAINT JOHNS | MI | 48879 | |
| GREEN CIA, STERLING | | PO BOX 1115 | | | CHANNELVIEW | TX | 77530 | |
| GREEN CITY | | 4 GREEN ST PO BOX 235 | CITY TAX COLLECTOR | | GREEN CITY | MO | 63545 | |
| GREEN CITY | | PO BOX 235 | CITY TAX COLLECTOR | | GREEN CITY | MO | 63545 | |
| GREEN COUNTRY BANKRUPTCY CENTER | | 10202 E 41ST ST | | | TULSA | OK | 74146 | |
| GREEN COUNTRY BANKRUPTCY CENTER | | 116 W 8TH ST | | | OKMULGEE | OK | 74447 | |
| GREEN COUNTY | | 1016 16TH AVE | TREASURER GREEN COUNTY | | MONROE | WI | 53566 | |
| GREEN COUNTY | | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | |
| GREEN COUNTY | | 288 292 MAIN ST | TREASURER | | CATSKILL | NY | 12414 | |
| GREEN COUNTY CLERK | | 200 W COURT ST | | | GREENSBURG | KY | 42743-1500 | |
| GREEN COUNTY CLERK | | 303 W CT ST | | | GREENSBURG | KY | 42743 | |
| GREEN COUNTY CLERK | | 519 N MAIN | | | CARROLLTON | IL | 62016 | |
| GREEN COUNTY MUTUAL INS | | | | | MONROE | WI | 53566 | |
| GREEN COUNTY MUTUAL INS | | 326 6TH ST | | | MONROE | WI | 53566 | |
| GREEN COUNTY REALTY | | 327 GOLDEN HILL RD | | | EAST DURHAM | NY | 12423 | |
| GREEN COUNTY RECORDER | | 1016 16TH AVE | COURTHOUSE | | MONROE | WI | 53566 | |
| GREEN COUNTY REGISTER OF DEEDS | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN COUNTY SHERIFF | | 203 W CT ST | GREEN COUNTY SHERIFF | | GREENSBURG | KY | 42743 | |
| GREEN COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | COUNTY OFFICE BUILDING | | WAYNESBURG | PA | 15370-1839 | |
| GREEN COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | COUNTY OFFICE BUILDING | | YORK HAVEN | PA | 17370 | |
| GREEN COUNTY TREASURER | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN CREEK HOA | | PO BOX 17542 | C O NORCON PROPERTY MGMT | | GREENVILLE | SC | 29606 | |
| GREEN DAVID | | 907 ALEXANDER STEWART DR | | | HILLSBOROUGH | NC | 27278-0000 | |
| GREEN DAWN | | 1523 N AURORA RD | | | NAPERVILLE | IL | 60563 | |
| GREEN DAWN | | 1523 N AURORA RD STE 115 | | | NAPERVILLE | IL | 60563 | |
| GREEN DEBBIE | | 2433 E FLORIDA | | | HEMET | CA | 92544 | |
| GREEN DENNIS | | 8758 PLEASANTBROOK DR | | | HOUSTON | TX | 77095 | |
| GREEN EACKERS REALTY | | 736 S C ST | | | BROCKEN BOW | NE | 68822 | |
| GREEN EARTH REALTY CO | | 3460 SCARLET OAK RDG | | | CHARLOTTESVILLE | VA | 22911 | |
| GREEN ELIZABETH | | 7985 NW 12TH CT | | | MIAMI | FL | 33147 | |
| GREEN ELLEN R and HILL JACQUELINE N | | 1468 BRIARWOOD RD NE 1802 | | | ATLANTA | GA | 30319 | |
| GREEN ENTERPRISE | | 14614 CABLESHIRE WAY | | | ORLANDO | FL | 32824-4200 | |
| GREEN ENTERPRISES LLC | | 33 EUFAULA AVE | | | CLAYTON | AL | 36016-6041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN EVAN W and LESLIE JANE E | | PO BOX 783 | | | SETAUKET | NY | 11733 | |
| GREEN EVELYN | | 2637 MAX DR | D AND JS ROOFING | | HARVEY | LA | 70058 | |
| GREEN FORD AND WALLACE LLC - PRIMARY | | 602 Rutledge Avenue | | | Charleston | SC | 29403 | |
| GREEN GARDEN MUTUAL INS | | | | | MONEE | IL | 60449 | |
| GREEN GARDEN MUTUAL INS | | 10808 W MANHATTAN MONEE RD | | | MONEE | IL | 60449 | |
| GREEN GREEN GODOWSKY MCFADDEN | | 4 E 8TH ST STE 200 | | | WILMINGTON | DE | 19801 | |
| GREEN GROVE TOWN | | RT 1 | | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W 3766 CTY RD N | TREASURER GREEN GROVE TOWN | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W 3766 CTY RD N | TREASURER TOWN OF GREEN GROVE | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W3766 CTY HWY N | TREASURER GREEN GROVE TOWN | | OWEN | WI | 54460 | |
| GREEN GUY | | 245 W 108TH PL | | | CHICAGO | IL | 60628 | |
| GREEN HILL HOMEOWNERS ASSOCIATION | | PO BOX 372 | | | HUNTSVILLE | UT | 84317 | |
| GREEN HILLS BORO | | 2755 PARK AVE | T C OF GREEN HILLS BOROUGH | | WASHINGTON | PA | 15301 | |
| GREEN HOME SOLUTIONS LLC | | 800 W 9TH AVE 8 | | | DENVER | CO | 80204 | |
| GREEN II, WINDSOR | | PO BOX 280 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| GREEN INVESTMENT GROUP INC | | 366 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| GREEN ISLAND C S TN GREEN ISLA | | 171 HUDSON AVE | TAX COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | SCHOOL TAX COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND HOLDINGS LP | | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | |
| GREEN ISLAND TOWN | | 69 HUDSON AVE | FRANK LACOSSE COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND TOWN | | 69 HUDSON AVE | TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND VILLAGE | | 20 CLINTON ST | VILLAGE CLERK | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND VILLAGE | | 20 CLINTON ST | VILLAGE CLERK | | TROY | NY | 12183 | |
| GREEN J M and GREEN DEBORAH A | | 610 DALLAS CT | | | HAMPTON | VA | 23669-1610 | |
| GREEN JANE L | | 33055 ST RT 41 | | | PEEBLES | OH | 45660 | |
| GREEN JEFFREY A and GREEN CARI J | | 156 RIVERVIEW DR | | | SAINT ALBANS | WV | 25177 | |
| GREEN JOHN C and GREEN JANEL L | | 5415 VIA CERVANTES | | | YORBA LINDA | CA | 92887 | |
| GREEN JOHN E | | 10TH ST | | | CANTON | OH | 44703-0000 | |
| GREEN JOHN L | | 2305 HEAVENLY VIEW DR | | | HENDERSON | NV | 89014 | |
| GREEN JOSEPH | | 1256 SUNSET RD | | | MAYFIELD HTS | OH | 44124 | |
| GREEN JR, DONNIE G & GREEN, PETRINA M | | 5 BALD EAGLE COURT | | | PORTSMOUTH | VA | 23703 | |
| GREEN JUDITH | | 8085 DORSEY MILL RD | | | NEWARK | OH | 43056 | |
| GREEN KEITH H | | 24014 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| GREEN KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREEN KEVIN | | 10309 CHANCELLOR DR | | | YUKON | OK | 73099-0000 | |
| GREEN KIMMERLEY, DENA | | 404 HOLLY DR | | | MARMORA | NJ | 08223 | |
| GREEN KIMMERLEY, DENA | | PO BOX 361 | | | WOODBURY | NJ | 08096 | |
| GREEN LAJANDER Y | | 1617 LEBANON PIKE APT G4 | | | NASHVILLE | TN | 37210-3233 | |
| GREEN LAKE CITY | | 534 MILL ST BOX 433 | | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | | 534 MILL ST BOX 433 | TREASURER GREEN LAKE CITY | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN LAKE COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE COUNTY | TREASURER | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE COUNTY TREASURER | | 492 HILL ST | PO BOX 3188 | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE REGISTER OF DEEDS | | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE REGISTER OF DEEDS | | PO BOX 3188 | | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE TOWN | | N 2998 N KEARLEY RD | | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N 2998 N KEARLY RD | | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N 2998 N KEARLY RD | TREASURER | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N2998 N KEARLEY RD | GREEN LAKE TOWN TREASURER | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST | PO BOX 157 | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST BOX 157 | TREASURER GREEN LAKE TWP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST PO BOX 157 | TREASURER GREEN LAKE TWP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH STREET PO BOX 157 | GREEN LAKE TOWNSHIP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | GREEN LAKE TOWNSHIP | | | INTERLOCHEN | MI | 49643 | |
| GREEN LANE BORO | | 500 MAIN ST | LYNN WOLF TAX COLLECTOR | | GREEN LANE | PA | 18054 | |
| GREEN LANE BORO MONTGY | | 159 GRAVEL PIKE PO BOX 425 | T C OF GREEN LN BORO | | GREEN LANE | PA | 18054 | |
| GREEN LARRY | | 3300 WOODWARD AVE | | | MUSCLE SHOALS | AL | 35661 | |
| GREEN LINDA S | | PO BOX 5350 | | | SANTA ROSA | CA | 95402 | |
| GREEN LISHA H | | 522 BLACK OAK CIR | | | PEARL | MS | 39208-5203 | |
| GREEN MARIE T | | 1536 KINGFISHER LN N | | | JACKSONVILLE | FL | 32218-3430 | |
| GREEN MATTHEW B and DELLA LATTA MICHELE V | | 360 SPRINGFIELD DR | | | BANGOR | PA | 18013-9230 | |
| GREEN MAX M | | 2360 BLOOMFIELD CT | | | MUSKEGON | MI | 49441 | |
| GREEN MEADOW HOA | | PO BOX 858 | | | WORCESTER | PA | 19490 | |
| GREEN MEADOW HOA | | PO BOX 858 | | | WORCHESTER | PA | 19490 | |
| GREEN MICHAEL A and GREEN HELEN M | | 16802 S 32ND PL | | | PHOENIX | AZ | 85048 | |
| GREEN MICHAEL G | | 1002 S 167TH LN | | | GOODYEAR | AZ | 85338-4560 | |
| GREEN MILENA | | 1431 KETTLESON DR | | | MINOOKA | IL | 60447-8819 | |
| GREEN MONIQUE L | | 6503 W WALNUT PARK DR | | | PHILADELPHIA | PA | 19120 | |
| GREEN MOUNTAIN INSURANCE COMPANY | | | | | CONCORD | NH | 03301 | |
| GREEN MOUNTAIN INSURANCE COMPANY | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| GREEN MOUNTAIN POWER CORPORATION | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN TOWNHOUSE CORP | | 12691 W ALAMEDA DR | | | DENVER | CO | 80228 | |
| GREEN MOUNTAIN TOWNHOUSE CORP 1 | | 12691 W ALAMEDA DR | | | LAKEWOOD | CO | 80228 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116-8361 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE RD | GREEN OAK TOWNSHIP | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| GREEN PAULA D | | 9 BARRYMORE CT | | | HAMPTON | VA | 23666-5901 | |
| GREEN PENNYE | | 10450 AUTO PARK AVE | | | BETHESDA | MD | 20817 | |
| Green Planet Servicing LLC | | 10 Research Pkwy Ste 2 | | | Wallingford | CT | 06492 | |
| Green Planet Servicing LLC v GMAC Mortgage LLC | | Duane Morris LLP | 111 S Calvert St Ste 2000 | | Baltimore | MD | 21202 | |
| Green Planet Servicing, LLC | | 10 Research Parkway | | | Wallingford | CT | 06492 | |
| GREEN REAGAN M | | 7324 7 LK FRONT DR | | | CHARLOTTE | NC | 28278 | |
| GREEN REGISTER OF DEEDS | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN RESIDENTIAL SERVICES | | PO BOX 10386 | | | CONWAY | AR | 72033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN RICHARD B | | 244 PARK ST | | | FARMINGDALE | ME | 04344 | |
| GREEN RIDGE CITY | | CITY HALL | | | GREEN RIDGE | MO | 65332 | |
| GREEN RIVER CAPITAL | | 2691 S DECKER LAKE LN | | | WEST VALLEY CITY | UT | 84119 | |
| GREEN RIVER CAPITAL RETAIL | | 2691 DECKER LAKE LN | | | WEST VALLEY | UT | 84119 | |
| GREEN RIVER CAPITAL RETAIL | | 2691 S DECKER LAKE LN | | | SALT LAKE CITY | UT | 84119-2032 | |
| GREEN RIVER VENTURES, INC | | P.O. BOX 997 | | | FORTSON | GA | 31808 | |
| GREEN ROBERT A | | 12748 MINDEN RD | | | PHILADELPHIA | PA | 19154-1420 | |
| GREEN RONALD E | | 16167 ORANGE CT APT 1 | | | FONTANA | CA | 92335-8882 | |
| GREEN RUN HOMES ASSOCIATION | | 1248 GREEN GARDEN CIR | | | VIRGINIA BEACH | VA | 23453 | |
| GREEN SAMUEL | | 4321 WHITNEY DR | | | NORTH CHARLESTON | SC | 29405 | |
| GREEN SAMUEL L and GREEN ELISA D | | BRA BOX 177 | | | HARPERS FERRY | WV | 25425-0000 | |
| GREEN SANFORD | | 6285 VILLAGE PARK DR APT 104 | | | WEST BLOOMFIELD | MI | 48322-2198 | |
| GREEN SOLUTIONS REMODELING | | 5200 GLEN ARM RD STE B | | | GLEN ARM | MD | 21057 | |
| GREEN SPRING CITY | | 7112 GREENGATE CT | GREEN SPRING CITY | | LOUISVILLE | KY | 40241 | |
| GREEN SPRING CITY | | PO BOX 261 | GREEN SPRING CITY | | HARRODS CREEK | KY | 40027 | |
| GREEN STONE PROPERTIES INC | | 12630 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| GREEN TARA J | | 140 HARVEST DR | | | YORK | PA | 17404-8321 | |
| GREEN TEAM LAWN CARE | | 2613 FANDER DR | | | CEDAR FALLS | IA | 50613 | |
| GREEN TERRY R | | 1216 S MISSOURI AVE APT 122 | | | CLEARWATER | FL | 33756 | |
| GREEN THUMB LANDSCAPING | | 3473 CR 72 | | | AUBURN | IN | 46706 | |
| GREEN TORI | CUSTOM CONSTRUCTION AND ROOFING | 8501 SPRINGMONT LN APT 25301 | | | FORT WORTH | TX | 76244-4648 | |
| GREEN TOWNSHIP | | 1008 FELLOWS PO BOX 181 | DEBRA ANDERSON COLLECTOR | | UTICA | MO | 64686 | |
| GREEN TOWNSHIP | | 13549 ALFALFA RD | TREASURER GREEN TWP | | LACHINE | MI | 49753 | |
| GREEN TOWNSHIP | | 21431 NORTHLAND DR | | | PARIS | MI | 49338 | |
| GREEN TOWNSHIP | | 21431 NORTHLAND DR PO BOX 23 | TREASURER GREEN TWP | | PARIS | MI | 49338 | |
| GREEN TOWNSHIP | | PO BOX 40 | GREEN TOWNSHIP TAX COLLECTOR | | TRANQUILITY | NJ | 07879 | |
| GREEN TOWNSHIP | | PO BOX 40 | TAX COLLECTOR | | TRANQUILITY | NJ | 07879 | |
| GREEN TOWNSHIP INDIAN | | 3289 PURCHASE LINE RD | T C OF GREEN TOWNSHIP | | CLYMER | PA | 15728 | |
| GREEN TRAILS MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GREEN TREE | | 7360 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| GREEN TREE INS CO | | | | | DALLAS | TX | 75250 | |
| GREEN TREE INS CO | | | | | DALLAS | TX | 75266 | |
| GREEN TREE INS CO | | | | | PHILADELPHIA | PA | 19106 | |
| GREEN TREE INS CO | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| GREEN TREE INS CO | | PO BOX 50027 | | | DALLAS | TX | 75250 | |
| GREEN TREE INS CO | | PO BOX 660747 | | | DALLAS | TX | 75266 | |
| GREEN TREE INSURANCE AGENCY | | 1400 TURBINE DR | FOR THE ACCOUNT OF NIKITA SMITH | | RAPID CITY | SD | 57703-4719 | |
| GREEN TREE PERPETUAL ASSURANCE | | | | | WEST CHESTER | PA | 19381 | |
| GREEN TREE PERPETUAL ASSURANCE | | 17 E GAY ST | | | WEST CHESTER | PA | 19380-3144 | |
| GREEN TREE SERVICING | | 345 ST PETER ST L800 | | | ST PAUL | MN | 55102 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE RD T316 | | TEMPE | AZ | 85283 | |
| GREEN TREE SERVICING | | PO BOX 94710 | | | PALATINE | IL | 60094 | |
| GREEN TREE SERVICING LLC | | 7360 S KYRENE | | | TEMPE | AZ | 85283 | |
| GREEN TREE SERVICING LLC | | ATTN JIM GRANTHAM | 33600 6TH AVE S STE #220 | | FEDERAL WAY | WA | 98003-6743 | |
| Green Tree Servicing LLC fka Conseco Finance Servicing Corp fka Green Tree Financial Servicing Corporation v et al | | SOTIROFF and BOBRIN PC | 30400 TELEGRAPH RD STE 444 | | BINGHAM FARMS | MI | 48025-4541 | |
| GREEN TWP | | 1019 NEBRASKA RD | T C OF GREEN TOWNSHIP | | TIONESTA | PA | 16353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN TWP | | 471 KINSMAN RD | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| GREEN TWP | | 730 COOKPORT RD | TAX COLLECTOR | | COMMODORE | PA | 15729 | |
| GREEN TWP | | STAR ROUTE 1 BOX 42 | OTTO E FREDERICKS TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| GREEN TWP MUNICIPAL AUTHORITY | | 4182 SUNSET PIKE | | | CHAMBERSBURG | PA | 17202-9637 | |
| GREEN VALERIE | | 2139 TITAN ST | | | PHILADELPHIA | PA | 19146 | |
| GREEN VALLEY HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| GREEN VALLEY LAKE OFFICE AG 118446 | | 32495 GREEN VALLEY LAKE RD | PO BOX 8293 | | GREEN VALLEY LAKE | CA | 92341 | |
| GREEN VALLEY PEST CONTROL | | 1430 150TH ST | | | CRESTON | IA | 50801 | |
| GREEN VALLEY PLACE | | 1100 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| GREEN VALLEY RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| GREEN VALLEY RANCH C O CITIWIDE BK | | PO BOX 5207 | | | DENVER | CO | 80217 | |
| GREEN VALLEY REALTY | | 18901 E 44TH PL | | | DENVER | CO | 80249 | |
| GREEN VALLEY RECREATION INC | | PO BOX 586 | | | GREEN VALLEY | AZ | 85622 | |
| GREEN VALLEY SOUTH HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| GREEN VALLEY TOWN | | 308 JOEL LN | TREASURER GREEN VALLEY TOWN | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | 5265 W CTH C | TAX COLLECTOR | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | N5103 CARROLL RD | TREASURER GREEN VALLEY TOWN | | CECIL | WI | 54111 | |
| GREEN VALLEY TOWN | | N5724 GREEN VALLEY RD | TREASURER GREEN VALLEY TOWN | | GREEN VALLEY | WI | 54127 | |
| GREEN VALLEY TOWN | | N7211 RIVER HEIGHTS | TREASURER GREEN VALLEY TOWN | | CECIL | WI | 54111 | |
| GREEN VALLEY TOWN | | R2 | | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | TOWN HALL | | | GREEN VALLEY | WI | 54127 | |
| GREEN WELLINGTON | | 3530 S KEYSTONE AVE STE 310 | | | INDIANAPOLIS | IN | 46227 | |
| GREEN, ANNE | | 9917 OSCEOLA DR | | | NEW PORT RICHEY | FL | 34654 | |
| GREEN, BARBARA J | | 2616 LAFAYETTE STREET | | | DENVER | CO | 80205 | |
| GREEN, BOWLING | | 16 W CHURCH | CITY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| GREEN, BOWLING | | 16 W CHURCH ST | CITY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| GREEN, CARMEN | | 421 BRETON DR | MEYER GENERAL CONTRACTOR | | LAFAYETTE | LA | 70508 | |
| GREEN, CATHERINE | | 5200 SUMMIT RIDGE DR APT 1023 | | | RENO | NV | 89523-9026 | |
| GREEN, CHARLES S | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN, CLARDETE | | 1204 MARGARET BOULEVARD | | | GREENVILLE | MS | 38703 | |
| GREEN, DANIEL S & GREEN, JENNIFER L | | 4123 MAJESTIC LN | | | FAIRFAX | VA | 22033-3105 | |
| GREENADAM LLC | | 34 E MAIN ST STE 347 | | | SMITHTOWN | NY | 11787 | |
| GREENAN JAMES M | | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| GREENAN REALTY | | 85 MAIN ST | | | PLYMOUTH | NH | 03264 | |
| GREENAWALT MICHAEL | | 614 29TH ST | MICHAEL GREENAWALT JR | | NIAGARA FALLS | NY | 14301 | |
| GREENBACK ESTATES 1 AND 2 HOA | | PO BOX 41099 | | | SACRAMENTO | CA | 95841 | |
| GREENBACK ESTATES UNIT 1 AND 2 HOA | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| GREENBACK TOWNHOMES EAST | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| GREENBAUM ROWE SMITH AND DAVIS | | 99 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| GREENBAUM ROWE SMITH ET AL | | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| GREENBELT W CLARKSON MCDOW JR | | 6305 IVY LN STE 600 | | | GREENBELT | MD | 20770 | |
| GREENBERG AND BASS | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| GREENBERG APPRAISAL SERVICES LLC | | 1010901 REED HARTMAN HWY304 | | | CINCINNATI | OH | 45242 | |
| GREENBERG APPRAISAL SERVICES LLC | | 10921 REED HARTMAN HWY STE 121 | | | CINCINNATI | OH | 45242 | |
| GREENBERG CHAYA | | 2 NOFIT ST | | | HOD HASHRON | IL | 60525 | |
| GREENBERG DAVID H and GREENBERG LAUREN M | | 18355 KINGSMILL ST | | | LEESBURG | VA | 20176-7414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBERG FLASTER | | 1810 CHAPEL AVE W FL 3 | | | CHERRY HILL | NJ | 08002 | |
| GREENBERG FLASTER | | 646 OCEAN HEIGHTS AVE | | | LINWOOD | NJ | 08221 | |
| GREENBERG JAN | | PO BOX 1317 | | | ROGUE RIVER | OR | 97537 | |
| GREENBERG LESLEY | | 816 HAWTHORNE DR | STORMSHIELD PROTECTION CORP | | LAKE PARK | FL | 33403 | |
| GREENBERG REALTYINC | | 2850 24TH AVE S 201 | | | GRAND FORKS | ND | 58201 | |
| GREENBERG SIMCHA | | 125 CLINTON LN | | | SPRING VALLEY | NY | 10977-1968 | |
| GREENBERG TRAUBERG FL | | 2200 ROSS AVE STE 5200 | | | DALLAS | TX | 75201 | |
| GREENBERG TRAURIG | | 2375 E CAMELBACK RD | STE 700 | | PHOENIX | AZ | 85016 | |
| GREENBERG TRAURIG | | 77 W Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| GREENBERG TRAURIG LLP | | 1750 TYSONS BLVD STE 1200 | | | MC LEAN | VA | 22102 | |
| GREENBERG TRAURIG LLP | | 2375 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| GREENBERG TRAURIG LLP | | ATTORNEYS AT LAW | MET LIFE BUILDING | | NEW YORK | NY | 10166 | |
| Greenberg Traurig PA | | 777 S FLAGLER DR STE 300 E | | | WEST PALM BEACH | FL | 33401 | |
| GREENBERG TRAURIG PRIMARY | | 77 W Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| GREENBERGER MARK A | | 105 E 4TH ST STE 400 | | | CINCINNATI | OH | 45202 | |
| GREENBERGER MARK A | | 105 E FOURTH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| GREENBRIAR AT RIVER VALLEY | | 2000 TERMINAL TOWER | 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 | |
| GREENBRIAR CONDO ASSOC FIRST BANK | | 14323 S OUTER FORTY RD STE 301 N | | | CHESTERFIELD | MO | 63017 | |
| GREENBRIAR CONDOMINIUM ASSOCIATION | | C O 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| GREENBRIAR HOA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| Greenbriar Marketing Inc | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| GREENBRIAR TERRACES | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| GREENBRIER CITY | | 202 W COLLEGE ST | | | GREENBRIER | TN | 37073 | |
| GREENBRIER CITY | | 202 W COLLEGE ST | TAX COLLECTOR | | GREENBRIER | TN | 37073 | |
| GREENBRIER CITY | | PO BOX 466 | TAX COLLECTOR | | GREENBRIER | TN | 37073 | |
| GREENBRIER COUNTY | | 200 N CT ST | GREENBRIER COUNTY SHERIFF | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY | | 200 N CT ST | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY CLERK | | PO BOX 506 | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY RECORDER | | PO BOX 506 | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY SHERIFF | | 200 N CT ST | GREENBRIER COUNTY SHERIFF | | LEWISBURG | WV | 24901 | |
| GREENBRIER ESTATE AND APPRAISALS INC | | 1105 MADISON PLZ STE 110 | | | CHESAPEAKE | VA | 23320-5202 | |
| GREENBRIER REAL ESTATE AND APPRAISALS | | 1105 MADISON PLZ STE 110 | | | CHESAPEAKE | VA | 23320 | |
| GREENBROOK CONDOMINIUM OWNERS | | 2105 SE NINTH | | | PORTLAND | OR | 97214 | |
| GREENBROOK CONDOMINIUM TRUST | | PO BOX 120 | C O FISHER FINANCIAL | | BROOKLINE | MA | 02446 | |
| GREENBROOK HOA | | PO BOX 2392 | | | GRESHAM | OR | 97030 | |
| GREENBURG REALTY | | FIRE 2104 MAPLE LAKE | | | MENTOR | MN | 56736 | |
| GREENBURG TRAURIG LLP | | 2375 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| GREENBURGH | | 177 HILLSIDE | GREENBURGH RECEIVER OF TAXES | | WHITE PLAINS | NY | 10607 | |
| GREENBURGH SCHOOLS | | 177 HILLSIDE AVE | GREENBURGH RECEIVER OF TAXES | | GREENBURGH | NY | 10607 | |
| GREENBURGH SCHOOLS RECEIVER OF | | 177 HILLSIDE | | | GREENBURGH | NY | 10607 | |
| GREENBURGH TOWN | | 177 HILLSIDE | TAX RECEIVER | | WHITE PLAINS | NY | 10607 | |
| GREENBURGH TOWN | | 177 HILLSIDE AVE | GREENBURGH TOWN TAX RECEIVER | | GREENBURGH | NY | 10607 | |
| GREENBURGH TOWN | | 320 TERRYTOWN RD | RECEIVER OF TAXES B J FORREST | | ELMSFORD | NY | 10523 | |
| GREENBUSH TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| GREENBUSH TOWN | | N6644 SUGARBUSH RD | GREENBUSH TOWNSHIP TREASURER | | GLENBEULAH | WI | 53023 | |
| GREENBUSH TOWN | | PO BOX 210 | TOWN OF GREENBUSH | | OLAMON | ME | 04418 | |
| GREENBUSH TOWN | | PO BOX 230 | TOWN OF GREENBUSH | | GREENBUSH | ME | 04418 | |
| GREENBUSH TOWNSHIP | | 2900 W CEDAR LAKE RD | GREENBUSH TOWNSHIP TREASURER | | GREENBUSH | MI | 48738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBUSH TOWNSHIP | | 2900 W CEDAR LAKE RD | TAX COLLECTOR | | GREENBUSH | MI | 48738 | |
| GREENBUSH TOWNSHIP | | PO BOX 8 | GREENBUSH TOWNSHIP TREASURER | | GREENBUSH | MI | 48738 | |
| GREENCASTLE ANTRIM SD ANTRIM TWP | | 12 W BALTIMORE STPO BOX 206 | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD ANTRIM TWP | | 7 SCARLISLE ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD GREENCASTLE | | 158 E FRANKLIN ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD GREENCASTLE | | 220 W FRANKLIN ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE BORO FRNKLN | | 158 E FRANKLIN ST | T C OF GREENCASTLE BOROUGH | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE BORO FRNKLN | | 39 CHAMBERS LN STE 100 | BARBARA BOCK TAX COLLECTOR | | GREENCASTLE | PA | 17225 | |
| GREENDALE TOWNSHIP | | 3480 W ISABELLA RD | TREASURER GREENDALE TWP | | SHEPHERD | MI | 48883 | |
| GREENDALE VILLAGE | | 6500 NORTHWAY | PO BOX 257 | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | 6500 NORTHWAYPO BOX 257 | TREASURER GREENDALE VILLAGE | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | 6500 NORTHWAYPO BOX 257 | TREASURER | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | PO BOX 257 | TREASURER | | GREENDALE | WI | 53129 | |
| GREENE AND COOPER | | 2210 GREENE WAY | PO BOX 20067 | | LOUISVILLE | KY | 40250 | |
| GREENE AND LEE | | 961 WOODLAND ST STE 103 | | | NASHVILLE | TN | 37206 | |
| GREENE CEN SCH TN OF COVENTRY | | NBT BANK 80 S CHENANGO ST | SCHOOL TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE CEN SCH TN OF COVENTRY | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF GERMAN | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF GERMAN | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF GREENE | | NBT BANK 80 S CHENANGO ST | SCHOOL TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE CEN SCH TN OF MCDONOUGH | | S CANAL ST | | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF MCDONOUGH | | S CANAL ST | | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF OXFORD | | S CANAL ST | | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF OXFORD | | S CANAL ST | | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF TRIANGLE | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF TRIANGLE | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF WILLET | | S CANAL ST | | | GREENE | NY | 13778 | |
| GREENE CENTRAL SCHOOL SMITHY TN | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CENTRAL SCHOOL SMITHY TN | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CHARLES C | | 6407 LEON RD | | | ANDOVER | OH | 44003 | |
| GREENE CHRIS A | | 3373 SUMMIT CREEK LN | | | LOGANVILLE | GA | 30052 | |
| GREENE CLERK OF CHANCERY COURT | | PO BOX 648 | | | LEAKESVILLE | MS | 39451 | |
| GREENE CLERK OF CIRCUIT COURT | | PO BOX 386 | COUNTY COURTHOUSE | | STANARDSVILLE | VA | 22973 | |
| GREENE CLERK OF SUPERIOR COURT | | 113 E N MAIN ST | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 1034 SILVER DR STE 101 | TAX COMMISSIONER | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 113 N MAIN ST STE 123 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 113 N MAIN ST STE 123 | TAX COMMISSIONER | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 114 N CHESTNUT | GREENE CONTY TREASURE | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 114 N CHESTNUT | GREENE COUNTY TREASURER | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 114 N CHESTNUT | GREENE COUNTY TREASURER | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 15 GREENE ST | GREENE COUNTY TREASURER | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 15 GREENE ST BOX 427 | GREENE COUNTY TREASURER | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE COUNTY | | 15 GREENE ST BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216 | | | GREENVILLE | TN | 37745 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216PO BOX 115 | | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216PO BOX 115 | TRUSTEES OFFICE | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216PO BOX 115 | TRUSTEES | | GREENVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER STPO BOX 115 | | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER STPO BOX 115 | TRUSTEE | | GREENVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 N CUTLER ST STE 216 | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY | | 228 292 MAIN ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY | | 229 KINGOLD BLVDPO BOX 482 | | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | | 229 KINGOLD BLVDPO BOX 482 | TAX COLLECTOR | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | | 288 292 MAIN ST | TREASURER | | CATSKILL | NY | 12414 | |
| GREENE COUNTY | | 320 W CT ST RM 103 | COLLECTOR | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY | | 320 W CT ST RM 103 | | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY | | 400 MAIN STREETPO BOX 477 | TAX COLLECTOR | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | 400 MORROW AVE REV COMM | REVENUE COMMISSIONER | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 400 MORROW AVEPO BOX 45 | | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 400 MORROW AVEPO BOX 45 | TAX COLLECTOR | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 519 N MAIN | | | CARROLLTON | IL | 62016 | |
| GREENE COUNTY | | 519 N MAIN | GREENE COUNTY TREASURER | | CARROLLTON | IL | 62016 | |
| GREENE COUNTY | | 519 N MAIN | GREENE COUNTY TREASURER | | CARROLTON | IL | 62016 | |
| GREENE COUNTY | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 93 E HIGH ST | COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 93 E HIGH ST CNTY OFC BLDG | COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 93 E HIGH ST CNTY OFC BLDG | ROBERT E ELLIOTT COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 940 N BOONVILLE AVE | GREENE COUNTY COLLECTOR | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | | 940 N BOONVILLE AVE | SCOTT PAYNE COLLECTOR | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | | 940 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | | COURTHOUSE RM 102 | TREASURER GREENE COUNTY | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | CT SQUAREPO BOX 157 | TREASURER OF GREENE COUNTY | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | ONE E MAIN RM 102 | GREEN COUNTY TREASURER | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | ONE E MAIN RM 102 | GREENE COUNTY TREASURER | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | PO BOX 157 | TREASURER OF GREENE COUNTY | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | PO BOX 482 | TAX COLLECTOR | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | GREENE COUNTY COLLECTOR | 940 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | GREENE COUNTY TREASURER | 15 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY | TAX COLLECTOR | PO BOX 477 | 405 MCINNIS AVE | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | TAX COMMISSIONER | 1034 SILVER DR STE 101 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | TRUSTEE | 204 N CUTLER ST STE 216 | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY AUDITOR | | 69 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY CHANCERY CLERK | | 101 S MAIN STE 104 | GREENE COUNTY CHANCERY CLERK | | GREENEVILLE | TN | 37743 | |
| GREENE COUNTY CIRCUIT CLERK | | 320 W CT ST RM 124 | | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY CLERK | | 22 CT SQUARE COURTHOUSE | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY CLERK | | 411 MAIN ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK | | 411 MAIN ST STE 202 | | | CATSKILL | NY | 12414-1365 | |
| GREENE COUNTY CLERK OF | | 113 N MAIN ST STE 109 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY CLERK OF CIRCUIT COUR | | PO BOX 386 | | | STANARDSVILLE | VA | 22973 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N Boonville Ave | | | Springfield | MO | 65802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE COUNTY COURTHOUSE | | 411 MAIN ST STE 202 | | | CATSKILL | NY | 12414-1365 | |
| GREENE COUNTY FARMERS MUTUAL | | 110 S MAIN ST | PO BOX 156 | | GREENEVILLE | TN | 37744 | |
| GREENE COUNTY JUDGE OF PROBAT | | PO BOX 656 | | | EUTAW | AL | 35462 | |
| GREENE COUNTY MUTUAL FIRE INS CO | | | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL FIRE INS CO | | PO BOX 283 | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL INS | | | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL INS | | PO BOX 283 | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY REALTY | | 36 GOLDEN HILL RD | | | EAST DURHAM | NY | 12423 | |
| GREENE COUNTY RECORDER | | 1 PUBLIC SQUARE CT HOUSE RM 120 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY RECORDER | | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY RECORDER | | 69 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | 69 GREENE ST 3RD FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | PO BOX 100 | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | PO BOX 309 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY RECORDER OF DEEDS | | 10 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY RECORDER OF DEEDS | | 940 BOINVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY RECORDER OF DEEDS | | 940 BOONVILLE RM 100 | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY RECORDERS OFFICE | | 10 E HIGH ST | GREENE COUNTY RECORDERS OFFICE | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY RECORDERS OFFICE | | 519 N MAIN | | | MARINE | IL | 62061 | |
| GREENE COUNTY RECORDERS OFFICE | | PO BOX 309 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY REGISTER OF DEEDS | | 204 N CUTLER ST | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY REGISTER OF DEEDS | | 204 N CUTLER ST STE 215 | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY REGISTER OF DEEDS | | GREENE ST COURTHOUSE | | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY REGISTER OF DEEDS | | PO BOX 86 | GREENE COUNTY REGISTER OF DEEDS | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY SANITARY ENGINEERING | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| GREENE COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | GREENE COUNTY TAX CLAIM BUREAU | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY TREASURER | | 93 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE DANIELLE C | | 257 ENTRADA DR | | | SANTA MONICA AREA LA | CA | 90402 | |
| GREENE DAVID L and GREENE GINA E | | 6614 SW ARBORGLADE L | | | TOPEKA | KS | 66619-1345 | |
| GREENE HOMEOWNERS ASSOCIATION | | 373 E MAIN ST | | | COLLEGEVILLE | PA | 19426 | |
| GREENE INFUSO LLP | | 3960 HOWARD HUGHES PKWY STE 700 | | | LAS VEGAS | NV | 89169 | |
| GREENE JOHN K | | 6003 LAUREL LN | | | PROSPECT | KY | 40059-7500 | |
| GREENE LAUREN P | | 13611 PARK BLVD STE G | | | SEMINOLE | FL | 33776 | |
| GREENE LAUREN P | | 13611 PARK BLVD STE H | | | SEMINOLE | FL | 33776 | |
| GREENE LAW PC TRUSTEE | | 11 TALCOTT NOTCH RD | | | FARMINGTON | CT | 06032 | |
| GREENE MITCHELL KATHLEEN | | 8216 SHALLOW GLEN TRAIL | | | CORDOVA | TN | 38016 | |
| GREENE OLIVER | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| GREENE RECORDER | | 69 GREENE ST 3RD FL | PO BOX 100 | | XENIA | OH | 45385 | |
| GREENE RECORDER OF DEEDS | | HIGH ST | COURTHOUSE | | WAYNESBURG | PA | 15370 | |
| GREENE REGISTER OF DEEDS | | PO BOX 86 | | | SNOW HILL | NC | 28580 | |
| GREENE RICHARD A | | 11877 SE BROYLES CT | | | CLACKAMAS | OR | 97015-7218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE RICHARD E | | 1624 ELMWOOD LN | | | KOKOMO | IN | 46902-0000 | |
| GREENE ROBERT L | | 913 SW 49TH | | | LAWTON | OK | 73505 | |
| GREENE ROBERT R | | 600 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| GREENE SUSAN | | 1832 FOX CHASE DR | | | GOODLETTSVILLE | TN | 37072 | |
| GREENE SUSAN | | PO BOX 1365 | | | GOODLETTSVILLE | TN | 37070-1365 | |
| GREENE TAYLOR A | | 220 N MAIN ST | | | NATICK | MA | 01760 | |
| GREENE THERESA D | | 704 HANOVER ST | | | WILMINGTON | NC | 28401 | |
| GREENE TOWN | | 51 GENESEE STREETPO BOX 129 | TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE TOWN | | MAIN STPO BOX 510 | TOWN OF GREENE | | GREENE | ME | 04236 | |
| GREENE TOWN | | PO BOX 510 | TOWN OF GREENE | | GREENE | ME | 04236 | |
| GREENE TOWNSHIP BEAVER | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| GREENE TOWNSHIP BEAVER | | PO BOX 178 | WILLIAM LAUGHLIN JR TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| GREENE TOWNSHIP CLINTN | | 4889 LONG RUN RD | T C OF GREENE TOWNSHIP | | LOGANTON | PA | 17747 | |
| GREENE TOWNSHIP ERIE | | 8628 WATTSBURG RD | T C OF GREENE TOWNSHIP | | ERIE | PA | 16509 | |
| GREENE TOWNSHIP ERIE | | 9791 MARK RD | T C OF GREENE TOWNSHIP | | ERIE | PA | 16509 | |
| GREENE TOWNSHIP FRNKLN | | 8190 NYESVILLE RD | TC OF GREEN TOWNSHIP | | CHAMBERSBURG | PA | 17202 | |
| GREENE TOWNSHIP FRNKLN | | 8190 NYESVILLE RD | TC OF GREEN TOWNSHIP | | CHAMBERSBURG | PA | 17202-9631 | |
| GREENE TOWNSHIP MERCE | | 222 KINSMAN RD | T C OF GREENE TWP | | JAMESTOWN | PA | 16134 | |
| GREENE TOWNSHIP PIKE | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEW FOUNDLAND | PA | 18445 | |
| GREENE TOWNSHIP PIKE | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| GREENE TOWNSHIP TAX COLLECTOR | | 8190 NYESVILLE RD | | | CHAMBERBURG | PA | 17202-9631 | |
| GREENE TOWNSHIP TAX COLLECTOR | | PO BOX 383 | | | NEWFOUNDLAND | PA | 18445 | |
| GREENE TRAVIS | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| GREENE TRAVIS B | | 3 FOXFIELD LN | | | BLYTHEWOOD | SC | 29016 | |
| GREENE TRAVIS M | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| GREENE TWP | | 4889 LONG RUN RD | TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| GREENE TWP | | RD1 BOX 149 B | | | CARMICHAELS | PA | 15320 | |
| GREENE VILLAGE | | 49 GENESSEE BOX 207 | TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENEBAUM EDWIN | | 306 WILLOW OAK CIR | | | BALTIMORE | MD | 21208 | |
| GREENEBAUM EDWIN | | 306 WILLOW OAK CIR | | | PIKESVILLE | MD | 21208 | |
| GREENER BURKE SHOEMAKER PA | | 950 W BANNOCK ST STE 950 | | | BOISE | ID | 83702-6102 | |
| GREENER CONSTRUCTION SERVICES | | 3126 S BLVD STE 160 | | | GDMOND | OK | 73013 | |
| GREENEVERS TOWN | | 314 E CHARITY RD | TREASURER | | ROSE HILL | NC | 28458 | |
| GREENEVERS TOWN | | RT 2 BOX 331 E | | | ROSE HILL | NC | 28458 | |
| GREENEVILLE C S GREENEVILLE TN | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S GREENEVILLE TN | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S NEW BALTIMORE | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S NEW BALTIMORE TN | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S TN OF DURHAM | | TAX COLLECTOR | | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S TN OF DURHAM | | TAX COLLECTOR | | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S VILL OF COXSAC | | TAX COLLECTOR | | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S VILL OF COXSACKIE | | TAX COLLECTOR | | | GREENVILLE | NY | 12083 | |
| GREENEVILLE REALTY ASSOC | | 114 N MAIN | | | EXTENSION | TN | 37745 | |
| GREENEVILLE TOWN | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENEVILLE | TN | 37745 | |
| GREENEVILLE TOWN | | PO BOX 38 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENFELD STEVEN H | | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD | | 115 S MAIN | CATHY HARRINGTON COLLECTOR | | GREENFIELD | MO | 65661 | |
| GREENFIELD BRUCE M | | 520 S SEPULVEDA BLVD STE 404 | | | LOS ANGELES | CA | 90049 | |
| GREENFIELD CITY | | 222 N FRONT ST | TAX COLLECTOR | | GREENFIELD | TN | 38230 | |
| GREENFIELD CITY | | 7325 W FOREST HOME AVE | TREASURER | | MILWAUKEE | WI | 53220 | |
| GREENFIELD CITY | | 7325 W FOREST HOME AVE RM 103 | TREASURER GREENFIELD CITY | | GREENFIELD | WI | 53220 | |
| GREENFIELD CITY | | 7325 W FOREST HOME RM 103 | TREASURER | | GREENFIELD | WI | 53220 | |
| GREENFIELD ELECTRIC POWER AND LIGHT | | PO BOX 456 | | | GREENFIELD | IN | 46140 | |
| GREENFIELD GLEN HOA | | 1021 S GREENFIELD RD 1060 | | | MESA | AZ | 85206 | |
| GREENFIELD MORTGAGE INC | | 21 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960 | |
| GREENFIELD PARK HOA | | PO BOX 31891 | | | MESA | AZ | 85275 | |
| GREENFIELD STEVEN H | | 2021 L ST NW NO 200 | | | WASHINGTON | DC | 20036 | |
| GREENFIELD TOWN | | 11726 FLAGSTONE RD | TREASURER GREENFIELD TOWNSHIP | | TOMAH | WI | 54660 | |
| GREENFIELD TOWN | | 14 CT SQUARE | GREENFIELD TOWN TAX COLLECTO | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 14 CT SQUARE | LN KELLY TC | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 14 CT SQUARE | TOWN OF GREENFIELD | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 5483 DURWARDS GLEN RD | TREASURER | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | E13283 BLUFF RD | GREENFIELD TOWN TREASURER | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | E13283 BLUFF RD | TREASURER GREENFIELD TWP | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | GREENFIELD RD | TAX COLLECTOR | | COSTIGAN | ME | 04423 | |
| GREENFIELD TOWN | | N1310 JOHNS RD | TREASURER | | LACROSSE | WI | 54601 | |
| GREENFIELD TOWN | | N1721 RIDGEVIEW DR | GREENFIELD TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | N1721 RIDGEVIEW DR | TREASURER GREENFIELD TOWNSHIP | | LACROSSE | WI | 54601 | |
| GREENFIELD TOWN | | PO BOX 256 | GREENFIELD TOWN TREASURER | | GREENFIELD | NH | 03047 | |
| GREENFIELD TOWN | | RR 1 | TREASURER GREENFIELD TOWNSHIP | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | RT 1 | | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | RT5 | | | TOMAH | WI | 54660 | |
| GREENFIELD TOWN | ROBERT GEISEL TAX COLLECTOR | PO BOX 256 | FRANCES TOWN RD | | GREENFIELD | NH | 03047 | |
| GREENFIELD TOWN | TOWN HALL | 7 WILTON ROADPO BOX 10 | TAX COLLECTOR | | GREENFIELD CENTER | NY | 12833 | |
| GREENFIELD TOWNSHIP BLAIR | | 277 BEDFORD ST | TC OF GREENFIELD TWP | | CLAYSBURG | PA | 16625 | |
| GREENFIELD TOWNSHIP BLAIR | | R D 1 BOX 564 | TC OF GREENFIELD TWP | | CLAYSBURG | PA | 16625 | |
| GREENFIELD TOWNSHIP ERIE | | 9381 STATION RD | T C OF GREENFIELD TOWNSHIP | | ERIE | PA | 16510 | |
| GREENFIELD TOWNSHIP ERIE | | 9861 WILDMAM RD | T C OF GREENFIELD TOWNSHIP | | NORTH EAST | PA | 16428 | |
| GREENFIELD TOWNSHIP LACKAW | | 109 HIGHPOINT ST | TC OF GREENFIELD TOWNSHIP | | GREENFIELD | PA | 18407 | |
| GREENFIELD TOWNSHIP LACKAW | | 209 A ROUTE 247 | TC OF GREENFIELD TOWNSHIP | | CARBONDALE | PA | 18407 | |
| GREENFIELD TWP | | R D 1 BOX 501 | NANCY J HOENSTINE TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| GREENFIELD TWP SCHOOL DISTRICT | | 209 A ROUTE 247 | DONALD J FLYNN TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| GREENFIELD UTILITIES | | PO BOX 456 | | | GREENFIELD | IN | 46140 | |
| GREENFIELD VILLAGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GREENFIELD VILLAS HOA | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| GREENFIELDS HOA | | FIORITTO PLLC 44 ANN ARBOR RD 170 | C O ALEXANDERZELMANSKI DANNER AND | | PLYMOUTH | MI | 48170 | |
| GREENFIELDS NO 2 HOMEOWNERS | | 7159 FIELDING ST | DBA ROSEWIND II HOMEOWNERS ASSOC | | YPSILANTI | MI | 48197 | |
| GREENFIELDS NO 3 HOA | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HLS | MI | 48334-3291 | |
| GREENGATE REAL ESTATE | | 1101 SYLVAN AVE STE C 201 | | | MODESTO | CA | 95350 | |
| GREENHALGH BECKWITH LEMICH STITH | | 505 BROADWAY ST | | | ROCK SPRINGS | WY | 82901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENHALGH CHARLES | | 1121 SW 103RD AVE | LINDA SCHWARTZ AND KAPLAN LAW GROUP | | PEMBROKE PINES | FL | 33025 | |
| GREENHILLS MASTER ASSOCIATION | | 2160 N FINE AVE | C O ROBERT L JENSEN AND ASSOCIATES | | FRESNO | CA | 93727 | |
| GREENHILLS MASTER ASSOCIATION | | 2160 N FINE AVE | C O ROBERT L JENSEN AND ASSOCIATES | | FRESNO | CA | 93727-1513 | |
| GREENHUT AND CATUOGNO | | 1331 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| GREENING DAVID and GREENING JENNIFER | | 1138 STARLIGHT DR | | | REYNOLDSBURG | OH | 43068 | |
| GREENLAND TOWN | | 575 PORTSMITH AVEPO BOX 100 | TAX COLLECTOR | | GREENLAND | NH | 03840 | |
| GREENLAND TOWN | | 575 PORTSMOUTH AVE | TOWN OF GREENLAND | | GREENLAND | NH | 03840 | |
| GREENLAND TOWN | TOWN OF GREENLAND | 575 PORTSMOUTH AVE | | | GREENLAND | NH | 03840 | |
| GREENLAND TOWNSHIP | | BOX 236 | TOWNSHIP TREASURER | | MASS CITY | MI | 49948 | |
| GREENLAND TOWNSHIP | | PO BOX 142 | TOWNSHIP TREASURER | | GREENLAND | MI | 49929 | |
| GREENLAW JANE E | | PO BOX 557 | | | BLUE HILL | ME | 04614 | |
| GREENLEAF CONSTRUCTION INC | | 3444 N LINDER | | | CHICAGO | IL | 60641 | |
| GREENLEAF DISTRIBUTING | | 3843 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49525 | |
| GREENLEAF LAW OFFICE LTD | | 2456 N MAIN ST | | | DECATUR | IL | 62526 | |
| GREENLEAF PROPERTIES | | 721 W CHEROKEE AVE | | | SALLISAW | OK | 74955-4215 | |
| GREENLEAF TOWNSHIP | | 4015 HOLBROOK RD | TREASURER GREENLEAF TWP | | UBLY | MI | 48475 | |
| GREENLEE COUNTY | | 5TH ST AND LEONARD | GREENLEE COUNTY TREASURER | | CLIFTON | AZ | 85533 | |
| GREENLEE COUNTY | | PO BOX 1227 | GREENLEE COUNTY TREASURER | | CLIFTON | AZ | 85533 | |
| GREENLEE COUNTY RECORDER | | PO BOX 1625 | | | CLIFTON | AZ | 85533 | |
| GREENLEE LAW OFFICE | | PO BOX 1067 | | | TWIG | MN | 55791 | |
| GREENLEE PROPERTIES | | 413 MARKET ST | | | SPENCER | WV | 25276 | |
| GREENLEE RICHARD | | PO BOX 80531 | | | CHARLESTON | SC | 29416-0531 | |
| GREENLEY PLACE HOMEOWNERS | | 9299 W OLIVE AVE 509 | | | PEORIA | AZ | 85345 | |
| GREENLIGHT FINANCIAL SERVICES | | 18200 VON KARMAN AVE STE 300 | | | IRVINE | CA | 92612-1016 | |
| GREENMAN CLIFFORD H | | 5003 CRIBARI VALE | | | SAN JOSE | CA | 95135-1333 | |
| GREENMAN LACY KLEIN ATT AT LAW | | 900 PIER VIEW WAY | | | OCEANSIDE | CA | 92054 | |
| GREENO BERNICE B | | 3410 WILLIAMSBURG DR | | | WALDORF | MD | 20601 | |
| GREENOUGH CHARLES | | 1717 S BOULDER AVE STE 900 | | | TULSA | OK | 74119-4844 | |
| GREENPARK MORTGAGE CORP | | 140 GOULD ST | | | NEEDHAM | MA | 02494 | |
| GREENPOINT BANK | | 1981 MARCUS AVE | | | NEW YORK | NY | 10019 | |
| GREENPOINT MORTGAGE | | 100 WOOD HOLLOW DR | | | NOVATO | CA | 94945 | |
| GREENPOINT MORTGAGE | | 2300 BROOKSTONE CENTRE PKWY | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MORTGAGE FLOOD ALIEN | | | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MORTGAGE FLOOD ALIEN | | 2300 BROOKSTONE CTR PKWY | | | COLUMBUS | GA | 31904 | |
| GreenPoint Mortgage Funding Inc | Attn Susan Davia Secondary Marketing Division | 100 Wood Hollow Dr | | | Novato | CA | 94945 | |
| GREENPOINT MORTGAGE HAZARD ALIEN | | 2300 BROOKSTONE CTR PKWY | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MTG FUNDING | | PO BOX 908 | | | NEWARK | NJ | 07101 | |
| GREENPOINTE ASSOCIATION | | 6230 ORCHARD LAKE RD NO 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| GREENPOINTE AT COPPER CREEK | | PO BOX 44047 | | | DETROIT | MI | 48244 | |
| GREENPORT TOWN | | 600 TOWN HALL DR | TAX COLLECTOR | | HUDSON | NY | 12534 | |
| GREENPORT VILLAGE | | 236 THIRD ST | VILLAGE OF GREENPORT | | GREENPORT | NY | 11944 | |
| GREENRIDGE REALTY | | 1187 WILCOX BOX 745 | | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY | | 3611 HENRY ST | | | MUSKEGON | MI | 49441 | |
| GREENRIDGE REALTY | | 731 S EVERGREEN DR | | | WHITE CLOUD | MI | 49349-7526 | |
| GREENRIDGE REALTY INC | | 1401 60TH ST SE | | | KENTWOOD | MI | 49508 | |
| GREENRIDGE REALTY INC | | 3115 ORCHAND VISTA SE | | | GRAND RAPIDS | MI | 49546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE REALTY INC | | 5177 W US HWY 10 STE 1 | | | LUDINGTON | MI | 49431-7620 | |
| GREENRIDGE REALTY INC | | 6585 BELDING RD | | | ROCKFORD | MI | 49341 | |
| GREENRIDGE REALTY INC | | 701 S GREENVILLE W DR NO 23 | | | GREENVILLE | MI | 48838 | |
| GREENRIDGE REALTY INC | | 905 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| GREENRIDGE REALTY ONAWAY MI | | 20706 BONZ BEACH HWY | | | ONAWAY | MI | 49765 | |
| GREENRIDGE REALTY TOWN AND COUNTRY | | 1189 WILCOX BOY 745 | | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY TRAILS NORTH | | 1189 E WILCOX AVE | BOX 745 | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY WITZELL AND ASSOC | | 629 W STATE ST | | | HASTINGS | MI | 49058 | |
| GREENS CONDOMINIUM ASSOCIATION C O | | 13412 SW 128 ST | | | MIAMI | FL | 33186 | |
| GREENS CONSTRUCITON CO | | 311 4TH PL SE | | | LAFAYETTE | AL | 36862 | |
| GREENS PARKWAY MUD U | C O UTILITY TAX SERVICES | 11500 NW FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| GREENS VIEW CONDO TRUST | | 161 S MAIN ST | | | MIDDLETON | MA | 01949 | |
| GREENSBORO BORO | | PO BOX 26 | | | GREENSBORO | PA | 15338 | |
| GREENSBORO BORO GREENE | | 120 OLD DAIRY RD | T C OF GREENSBORO BOROUGH | | DILLINER | PA | 15327 | |
| GREENSBURG CITY | | 212 N MAIN ST | | | GREENSBORO | GA | 30642 | |
| GREENSBURG CITY | | 212 N MAIN ST | TAX COLLECTOR | | GREENSBORO | GA | 30642 | |
| GREENSBORO OFFICE LAND RECORDS | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| GREENSBORO REFRIGERATION SERVICES INC | | PO BOX 16366 | | | GREENSBORO | NC | 27416-0366 | |
| GREENSBORO TOWN | | LISTERS BD | TAX COLLECTOR | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN | | PO BOX 119 | TOWN OF GREENSBORO | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN CLERK | | BOX 119 | | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN CLERK | TOWN HALL | 81 LAUREDON AVE | ATTN REAL ESTATE RECORDING | | GREENSBORO | VT | 05841 | |
| GREENSBURG CITY | | 110 W CT ST | GREENSBURG CITY TAX COLLECTOR | | GREESNBURG | KY | 42743 | |
| GREENSBURG CITY | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | WHITE OAK | PA | 15131 | |
| GREENSBURG CITY CITY BILL WSTMOR | | 1532 LINCOLN WAY | T C OF GREENSBURG CITY | | MC KEESPORT | PA | 15131 | |
| GREENSBURG CITY CITY BILL WSTMOR | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| GREENSBURG CITY CNTY BILL | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | WHITE OAK | PA | 15131 | |
| GREENSBURG CITY CNTY BILL WESTMOR | | 118 WENDEL RD | TREASURER OF GREENSBURG CITY | | IRWIN | PA | 15642 | |
| GREENSBURG CITY CNTY BILL WESTMOR | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | MC KEESPORT | PA | 15131 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1407 BROAD ST | JOYCE CRIMBOLI TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1532 LINCOLN WAY | T C OF GREENSBURG SALEM SD | | MC KEESPORT | PA | 15131 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1644 BROAD ST | MARIANNE BOLLINGTAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 424 BRANDON ST | T C OF GREENSBURG SALEM SCH DIST | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 424 BRANDON ST | T C OF GREENSBURG SALEM SCH DIST | | SW GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | PO BOX E | T C OF GREENSBURG SALEM SD | | CRABTREE | PA | 15624 | |
| GREENSBURG SALEM SCHOOL DISTRICT | T C OF GREENSBURG SALEM SCH DIST | 424 BRANDON ST | | | SW GREENSBURG | PA | 15601 | |
| GREENSBURG SD WESTMORELAND CO | | CITY HALL 416 S MAIN ST | RUTH B METZ TREASURER | | GREENSBURG | PA | 15601 | |
| GREENSBURG TOWN | | PO BOX 160 | TAX COLLECTOR | | GREENSBURG | LA | 70441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSLATE GLORIA J | | 27572 N 1650 E RD | | | DANVILLE | IL | 61834-6029 | |
| GREENSMART SOLUTIONS INC | | 413 SW 44TH ST | | | CAPE CORAL | FL | 33914 | |
| GREENSPAN MARY | | 1520 E HWY 372 | | | PAHRUMP | NV | 89048 | |
| GREENSPAN MILTON | | 8245 SHADE TREE CT | | | JACKSONVILLE | FL | 32256 | |
| Greenspoon Marder | | 100 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Greenspoon Marder | Michael Ross | 100 W Cypress Creek Rd | Ste 700 | | Fort Lauderdale | FL | 33309- | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| GREENSPOON MARDER PA | | 100 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPOON MARDER PA | | 100 W CYPRESS CREEK RD NO 700 | | | FORT LAUDERDALE | FL | 33309 | |
| Greenspoon Marder PA | | 100 W Cypress Creek Rd Ste 700 | | | Fort Lauderdale | FL | 33309 | |
| GREENSPOON MARDER PA | | TRADE CENTRE S | 100 W CYPRUS CREEK RD STE 700 | | FT LAUDERDALE | FL | 33309 | |
| GREENSPPON MARDER PA | | 100 W CYPRESS CREEK RD STE 700 | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPUN LOUISE C | | 3609 KAHLER PL 10 | COLLECTOR | | CAMP HILL | PA | 17011 | |
| GREENSTEIN and MCDONALD | JOSE FELICIANO ROSALYND CEBALLOS CHARMAINE MANZO LULLE GUTIERREZ MALDONADO HUGO RIVERAL MARIO GONZALES EDUARDO BE ET AL | 300 Montgomery St Ste 621 | | | San Francisco | CA | 94104 | |
| GREENSTREET HOLDINGS LLC | | 500 DAMONTE RANCH PKWY 657B | | | RENO | NV | 89521 | |
| GREENSTREET HOLDINGSLLC | | 500 DAMONTE RANCH PKWY STE 657B | | | RENO | NV | 89521-5910 | |
| GREENSVILLE CITY | | CITY HALL | | | GREENSVILLE | MO | 63944 | |
| GREENSVILLE CITY | | CITY HALL | | | GREENVILLE | MO | 63944 | |
| GREENSVILLE CLERK OF CIRCUIT CO | | PO BOX 337 | S MAIN ST | | EMPORIA | VA | 23847 | |
| GREENSVILLE CLERK OF CIRCUIT COURT | | PO BOX 631 | | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY | | 1781 GREENSVILLE COUNTY CIR | TREASURER OF GREENSVILLE COUNTY | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY | | 1781 GREENSVILLE COUNTY CIR RM 122 | TREASURER OF GREENSVILLE COUNTY | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY CLERK | | 337 S MAIN ST | | | EMPORIA | VA | 23847 | |
| GREENSWARD HOA | | 5345 N EL DORADO ST NO 8 | | | STOCKTON | CA | 95207 | |
| GREENSWARD VILLAGE ONE CONDOMINIUM | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445 | |
| GREENTOP | | PO BOX 198 | PAM TARR CITY COLLECTOR | | GREENTOP | MO | 63546 | |
| GREENTOP CITY | | CITY HALL | | | GREENTOP | MO | 63546 | |
| GREENTOP SEWER CITY OF GREENTOP | | 204 S MAIN | | | GREENTOP | MO | 63546 | |
| GREENTRAILS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| GREENTRAILS HOA INC | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| Greentree | | 345 St Peter St | | | St Paul | MN | 55102 | |
| GREENTREE BORO ALLEGH | | MUNICIPAL BLDG 10 W MANILLA AVE | TAX COLLECTOR OF GREENTREE BORO | | PITTSBURGH | PA | 15220 | |
| GREENTREE BUILDERS LLC | | 6 HUNTING RD | | | AUBURN | NH | 03032 | |
| GREENTREE CONDOMINIUM TRUST | | 100 RECREATION PARK DR | C O KELLEM AND KELLEM LLP | | HINGHAM | MA | 02043 | |
| GREENTREE CONDOMINIUM TRUST | | PO BOX 2073 | | | HANOVER | MA | 02339 | |
| GREENTREE HOMEOWNERS ASSOCIATION | | PO BOX 1190 | | | ROSEVILLE | CA | 95678 | |
| GREENTREE MORTGAGE CO | | 10000 LINCOLN DR W STE 5 | | | MARLTON | NJ | 08053 | |
| GREENTREE MORTGAGE CO LP | | 10000 LINCOLN DR W | ATTN KRISTINE TANJUTCO | | MARLTON | NJ | 08053 | |
| GREENTREE MORTGAGE CO LP | | 10000 LINCOLN DR W | STE 5 | | MARLTON | NJ | 08053 | |
| GREENTREE RESIDENTIAL APPRAISAL | | 5035 43RD AVE S | | | SEATTLE | WA | 98118 | |
| GREENTREE SOLID WASTE AUTHORITY | | 222 2ND ST | PO BOX 2405 | | RUIDOSO DOWNS | NM | 88346 | |
| GREENUP CITY | | 1005 WALNUT ST | GREENUP COLLECTOR | | GREENUP | KY | 41144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENUP COUNTY | | PO BOX 318 | GREENUP COUNTY SHERIFF | | GREENUP | KY | 41144 | |
| GREENUP COUNTY | | PO BOX 318 | | | GREENUP | KY | 41144 | |
| GREENUP COUNTY | | PO BOX 686 | GREENUP COUNTY CLERK | | GREENUP | KY | 41144-0686 | |
| GREENUP COUNTY CLERK | | 301 MAIN ST | RM 210 | | GREENUP | KY | 41144 | |
| GREENUP COUNTY CLERK | | 301 MAIN ST RM 210 | PO BOX 686 | | GREENUP | KY | 41144 | |
| GREENUP COUNTY CLERK | | PO BOX 686 | MAIN ST | | GREENUP | KY | 41144 | |
| GREENUP COUNTY SHERIFF | | PO BOX 318 | GREENUP COUNTY SHERIFF | | GREENUP | KY | 41144 | |
| GREENVIEW CONDOMINIUM ASSOCIATION | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| GREENVIEW CONDOMINIUM TRUST | | 700 E ST | | | WALPOLE | MA | 02081 | |
| GREENVILLE ABSTRACT AND TITLE CO INC | | 101 MAIN ST | PO BOX 501 | | GREENVILLE | MO | 63944 | |
| GREENVILLE AREA SCHOOL DISTRICT | | 278 S MERCER ST | T C OF GREENVILLE AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO | | 10 N MAIN ST | | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO MERCER | | 10 N MAIN ST BOX 227 | TAX COLLECTOR OF GREENVILLE BORO | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO MERCER | TAX COLLECTOR OF GREENVILLE BORO | PO BOX 227 | 65 S FRONT ST | | GREENVILLE | PA | 16125 | |
| GREENVILLE C S TN NEW SCOTLAND | | IRVING RD | | | GREENVILLE | NY | 12083 | |
| GREENVILLE C S TN OF COEYMANS | | IRVING RD | | | GREENVILLE | NY | 12083 | |
| GREENVILLE C S TN RENSSELAERVILLE | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENVILLE C S TN RENSSELAERVILLE | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE CEN SCH T CONESVILLE | | GREENEVILLE CEN SCH | | | GREENVILLE | NY | 12083 | |
| GREENVILLE CITY | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENEVILLE | TN | 37745 | |
| GREENVILLE CITY | | 411 S LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| GREENVILLE CITY | | 411 S LAFAYETTE ST | TREASURER | | GREENVILLE | MI | 48838 | |
| GREENVILLE CITY | | CITY HALL | TAX COLLECTOR | | GREENVILLE | GA | 30222 | |
| GREENVILLE CITY | | PO BOX 289 | CITY OF GREENVILLE | | GREENVILLE | KY | 42345 | |
| GREENVILLE CITY | | PO BOX 548 | TAX COLLECTOR | | GREENVILLE | GA | 30222 | |
| GREENVILLE CLERK OF COURTS | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TREASURER | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY MOBILE HOMES | | 301 UNIVERSITY RIDGE STE 700 | TREASURER | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY REGISTER OF DEEDS | | 301 UNIVERSITY RIDGE | COUNTY SQUARE STE 1300 | | GREENVILLE | SC | 29601-3655 | |
| GREENVILLE COUNTY REGISTER OF DEEDS | | 301 UNIVERSITY RIDGE STE 1300 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY RMC | | 301 UNIVERSITY RIDGE STE 1300 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY TREASURER | | 600 COUNTY SQUARE 301 | UNIVERSITY RIDGE STE 700 | | GREENVILLE | SC | 29601 | |
| GREENVILLE CS COMBINED TOWNS | | NATIONAL BANK OF COXSACKIE BOX 271 | | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS COMBINED TOWNS | | NATIONAL BANK OF COXSACKIE BOX 271 | SCHOOL TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS TN WESTERLO | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE SCHOOL DISTRICT | | 10 N MAIN ST | T C OF GREENVILLE SCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 359 GROVER RD | T C OF GREENVILLESCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 359 GROVER RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 65 S FRONT STPO BOX 227 | T C OF GREENVILLE SCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE TOWN | | 1537 US HWY 6 | TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| GREENVILLE TOWN | | 1537 US HWY ROUTE 6 | TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE TOWN | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENVILLE | TN | 37745 | |
| GREENVILLE TOWN | | 46 MAIN ST | TOWN OF GREENVILLE | | GREENVILLE | NH | 03048 | |
| GREENVILLE TOWN | | 46 MAIN ST TOWN HALL | GREENVILLE TOWN | | GREENVILLE | NH | 03048 | |
| GREENVILLE TOWN | | PO BOX 1109 | TOWN OF GREENVILLE | | GREENVILLE | ME | 04441 | |
| GREENVILLE TOWN | | PO BOX 60 | TREASURER | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | | PO BOX 60 | W 6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | | TREASURER | | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | TOWN OF GREENVILLE | PO BOX 1109 | MINDEN ST | | GREENVILLE | ME | 04441 | |
| GREENVILLE TOWN | TREASURER | PO BOX 60 | W6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | TREASURER GREENVILLE TWP | PO BOX 60 | W 6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TWP | | 3410 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | |
| GREENVILLE WATER DISTRICT | | PO BOX 595 | | | GREENVILLE | RI | 02828 | |
| GREENVILLLE CLERK OF COURTS | | 900 WASHINGTON AVE DOOR 2 | | | GREENVILLE | MS | 38701 | |
| GREENWALD MINDY | | 1714 HUMBOLDT ST | | | DENVER | CO | 80218 | |
| GREENWALD MINDY | | 600 SEVENTEENTH ST STE 610 S | | | DENVER | CO | 80202 | |
| GREENWALD PATRICIA L | | 7 KING CHARLES PL | | | ANNAPOLIS | MD | 21401-2622 | |
| GREENWALK AND GOSNELL | | 200 S SEVENTH ST STE 160 | | | LOUISVILE | KY | 40202 | |
| GREENWALT AND SIGLER | | 611 FREDERICK RD STE 201A | | | CATONSVILLE | MD | 21228-4777 | |
| GREENWAY GERALDINE | | 5145 HUNT STAND LN | | | CHARLOTTE | NC | 28226-0000 | |
| GREENWAY LAW LLC | | 310 21ST ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| GREENWAY MORTGAGE FUNDING CORP | | 107 TINDALL RD | | | MIDDLETOWN | NJ | 07748 | |
| GREENWAY PARC AT SURPRISE ONE | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| GREENWAY PARC AT SURPRISE TWO | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| GREENWAY PARK | | PO BOX 101627 | C O JSN PROP MGMT GREENWAY PARK HOA | | DENVER | CO | 80250 | |
| GREENWAY SOLUTIONS LLC | | 2137 COLONY RD | | | CHARLOTTE | NC | 28209 | |
| Greenwich | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| GREENWICH | | 705 PARK LN | | | SANTA BARBARA | CA | 93108 | |
| Greenwich Capital Derivatives Inc | Attn James Esposito | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives Inc | Simpson Thacher and Barlett LLP | Attn Sandy Qusba Esq and Jason S Friedman Esq | 425 Lexington Ave | | New York | NY | 10017 | |
| Greenwich Capital Derivatives Inc | | Attn Kay Lackey | 600 Washington Blvd | | Stamford | CT | 06901 | |
| GREENWICH CAPITAL FINANCIAL PRODUCT | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products Inc FB | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| GREENWICH CEN SCH COMBINED TWNS | | 132 MAIN ST | SCHOOL TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH CEN SCH COMBINED TWNS | | GLEN FALLS NATIONAL BANK | SCHOOL TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH EAST TOWN CLERK | | PO BOX 111 | TOWN HALL | | EAST GREENWICH | RI | 02818 | |
| Greenwich Financial Products | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| GREENWICH INVESTOR | | 1187 COAST VILLAGE RD STE 1 524 | | | SANTA BARBARA | CA | 93108 | |
| GREENWICH TN OF EASTON VILL | | 4 ACADEMY ST | | | GREENWICH | NY | 12834 | |
| GREENWICH TOWN | | 101 FIELD POINTS RD TOWN HALL | TAX COLLECTOR OF GREENWICH | | GREENWICH | CT | 06830 | |
| GREENWICH TOWN | | 2 ACADEMY ST | TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH TOWN | TAX COLLECTOR OF GREENWICH | PO BOX 3002 | 101 FIELD PT RD 1ST FL | | GREENWICH | CT | 06836-3002 | |
| GREENWICH TOWN CLERK | | 101 FIELD POINT RD | | | GREENWICH | CT | 06830-6463 | |
| GREENWICH TOWNSHIP | | 106 WASHINGTON ST | TAX COLLECTOR | | STEWART | NJ | 08886 | |
| GREENWICH TOWNSHIP | | 106 WASHINGTON ST | TAX COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWNSHIP | | 321 GREENWICH ST | GREENWICH TWP COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWNSHIP | | 321 GREENWICH ST | TAX COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWNSHIP BERKS | | 204 CHURCH HILL RD | T C OF GREENWISH TOWNSHIP | | LENHARTSVILLE | PA | 19534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWICH TOWNSHIP BERKS | | 536 OLD 22 | TAX COLLECTOR | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP BERKS TAX COLL | | 204 CHURCH HILL RD | | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP HOPEWELL TWSP | | 590 SHILOH PIKE | GREENWICH TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| GREENWICH TOWNSHIP HOPEWELL TWSP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| GREENWICH TWP | | 420 WASHINGTON ST | GREENWICH TWP COLLECTOR | | GIBBSTOWN | NJ | 08027 | |
| GREENWICH TWP | | 420 WASHINGTON ST | TAX COLLECTOR | | GIBBSTOWN | NJ | 08027 | |
| GREENWICH UNIVERSAL | | 705 PARK LN | | | SANTA BARBARA | CA | 93108 | |
| Greenwich Universal | | 705 Park Ln | | | Santa Barbara | CA | 93108-1417 | |
| GREENWICH VILLAGE GREENWICH TOWN | | 6 ACADEMY ST COMMUNITY CTR | VILLAGE CLERK | | GREENWICH | NY | 12834 | |
| GREENWOOD AND BLACK | | 3575 N 100 E STE 325 | | | PROVO | UT | 84604-6669 | |
| GREENWOOD AREA SD GREENWOOD TWP | | 14525 RT 235 | T C OF GREENWOOD SCHOOL DIST | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD BY RICHMOND HOA | | 6625 S VALLEY VIEW BLVD STE 308 | C O ASSOCIATED COMMUNITY MANAGEMENT | | LAS VEGAS | NV | 89118-4557 | |
| GREENWOOD BY RICHMOND HOMEOWNERS | | 6625 S VALLEY VIEW BLVD 310 | C O ASSOCIATED COMMUNITY MGMNT | | LAS VEGAS | NV | 89118 | |
| GREENWOOD BY RICHMOND HOMEOWNERS | C O ASSOCIATED COMMUNITY MGMT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| GREENWOOD C S TN OF ANDOVER | | TAX COLLECTOR | | | ALLENTOWN | NY | 14707 | |
| GREENWOOD CEN SCH COMBINED TWNS | | ROUTE 248 MAIN STREETPO BOX 9367 | SCHOOL TAX COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD CITY | | 101 W CHURCH ST | TAX COLLECTOR | | GREENWOOD | MS | 38930-4411 | |
| GREENWOOD CITY | | 102 N MAIN ST | TREASURER CITY OF GREENWOOD | | GREENWOOD | WI | 54437 | |
| GREENWOOD CITY | | 709 W MAIN ST | TAX COLLECTOR | | GREENWOOD | MO | 64034 | |
| GREENWOOD CITY | | PO BOX D | GREENWOOD CITY TREASURER | | GREENWOOD | WI | 54437 | |
| GREENWOOD CITY | TREASURER CITY OF GREENWOOD | PO BOX D | 102 N MAIN ST | | GREENWOOD | WI | 54437 | |
| GREENWOOD CLERK OF COURT | | 528 MONUMENT ST | COURTHOSUE STE 114 | | GREENWOOD | SC | 29646 | |
| GREENWOOD CLERK OF COURT | | 528 MONUMENT ST | | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | 311 N MAIN | GREENWOOD COUNTY TREASURER | | EUREKA | KS | 67045 | |
| GREENWOOD COUNTY | | 311 N MAIN COUNTY COURTHOUSE | SUE WILLIAMS TREASURER | | EUREKA | KS | 67045 | |
| GREENWOOD COUNTY | | 528 MONUMENT ST RM 101 | TREASURER | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | COUNTY COURTHOUSE RM 101 | TAX COLLECTOR | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | COUNTY COURTHOUSE RM 101 | TREASURER | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY MOBILE HOME | | 528 MONUMENT ST RM 101 | TAX COLLECTOR | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY MOBILE HOME | | COUNTY COURTHOUSE RM 101 | | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY RMC | | 528 MONUMENT ST | RMC RM 114 | | GREENWOOD | SC | 29646 | |
| GREENWOOD FOREST FUND INC | | 12700 CHAMPION FOREST DR | | | HOUSTON | TX | 77066 | |
| GREENWOOD GAWTHROP | | 17 E GAY ST STE 100 | PO BOX 562 | | WEST CHESTER | PA | 19381 | |
| GREENWOOD JODI | | 50 W MAPLE ST | JODI WEBB | | BELLBROOK | OH | 45305 | |
| GREENWOOD KATHERINE | | 1302 HWY 16 W | CARTHAGE CONSTRUCTION | | CARTHAGE | MS | 39051 | |
| GREENWOOD KATHERINE | | 1302 HWY 16W | SAM WARREN CONSTRUCTION | | CARTHAGE | MS | 39051 | |
| GREENWOOD LAKE UFS WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| GREENWOOD LAKE VILLAGE | | 18 CHURCH STPO BOX 7 | VILLAGE CLERK | | GREENWOOD LAKE | NY | 10925 | |
| GREENWOOD LAW FIRM PC | | 1406 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| GREENWOOD LEFLORE REALTY INC | | PO BOX 1381 | | | GREENWOOD | MS | 38935-1381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD RAYMOND S and GREENWOOD CATHERINE H | | 15 SLEEPY HOLLOW RD | | | SANDY HOOK | CT | 06482 | |
| GREENWOOD REGISTRAR OF DEEDS | | 311 N MAIN | GREENWOOD COUNTY COURTHOUSE | | EUREKA | KS | 67045 | |
| GREENWOOD RICHARD J and GREENWOOD BARBARA J | | 3011 SPRINGMEADOW DR | | | COLORADO SPRINGS | CO | 80906 | |
| GREENWOOD SANITATION DEPARTMENT | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| GREENWOOD SD LIVERPOOL BORO | | 202 WILBUR ST | T C OF GREENWOOD SD | | LIVERPOOL | PA | 17045 | |
| GREENWOOD SD LIVERPOOL BORO | | 300 N PINE STPO BOX 274 | T C OF GREENWOOD SD | | LIVERPOOL | PA | 17045 | |
| GREENWOOD SD MILLERSTOWN | | 704 POPLAR ST | T C OF GREENWOOD SD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD SD TUSCARORA | | 3337 BUCKWHEAT RD | T C OF GREENWOOD SD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD SD TUSCARORA | | 390 HOMINY DR | T C OF GREENWOOD SD | | NEWPORT | PA | 17074 | |
| GREENWOOD TOWN | | 1975 OBRIEN LN | BARBARA A OBRIEN COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD TOWN | | 2140 COUNTY ROUTE 126 | TAX COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD TOWN | | 9 BIRD HILL | GREENWOOD TOWN TAX COLLECTOR | | GREENWOOD | ME | 04255 | |
| GREENWOOD TOWN | | 9381 GREENWOOD RDPO BOX 195 | SHERIFF AND COLLECTOR | | GREENWOOD | LA | 71033 | |
| GREENWOOD TOWN | | PO BOX 216 | TAX COLLECTOR | | GREENWOOD | DE | 19950 | |
| GREENWOOD TOWN | | RT 1 | | | RIB LAKE | WI | 54470 | |
| GREENWOOD TOWN | | S3823 BEAVER CREEK DR | GREENWOOD TOWN TREASURER | | HILLSBORO | WI | 54634 | |
| GREENWOOD TOWN | | S3823 BEAVER CREEK DR | TREASURER | | HILLSBORO | WI | 54634 | |
| GREENWOOD TOWN | | W2744 CTH M | GREENWOOD TOWN TREASURER | | MEDFORD | WI | 54451 | |
| GREENWOOD TOWN | | W2744 CTH M | TREASURER GREENWOOD TWP | | MEDFORD | WI | 54451 | |
| GREENWOOD TOWN | T C OF GREENWOOD TOWN | PO BOX 216 | PROPERTY TAX DEPT | | GREENWOOD | DE | 19950 | |
| GREENWOOD TOWN | TOWN OF GREENWOOD | 9 BIRD HILL RD | | | GREENWOOD | ME | 04255-3050 | |
| GREENWOOD TOWNSHIP | | 2620 CHERRY GROVE | TREASURER GREENWOOD TWP | | HARRISON | MI | 48625 | |
| GREENWOOD TOWNSHIP | | 4030 WILLIAMS RD | TREASURER GREENWOOD TWP | | LEWISTON | MI | 49756 | |
| GREENWOOD TOWNSHIP | | 5193 S 180TH AVE | TREASURER GREENWOOD TWP | | HESPERIA | MI | 49421 | |
| GREENWOOD TOWNSHIP | | 5338 TWELVE RD | TREASURER GREENWOOD TWP | | MANTON | MI | 49663 | |
| GREENWOOD TOWNSHIP | | 8112 N 33 RD | TREASURER GREENWOOD TWP | | MANTON | MI | 49663 | |
| GREENWOOD TOWNSHIP | | 9025 YALE RD | TREASURER GREENWOOD TWP | | AVOCA | MI | 48006 | |
| GREENWOOD TOWNSHIP | | 9025 YALE ROADPO BOX 379 | TREASURER GREENWOOD TWP | | AVOCA | MI | 48006 | |
| GREENWOOD TOWNSHIP | | RR 2 BOX 478 | TAX COLLECTOR | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP | TREASURER GREENWOOD TWP | PO BOX 129 | 4030 WILLIAMS RD | | LEWISTON | MI | 49756 | |
| GREENWOOD TOWNSHIP COLUMB | | 80 TRIVELPIECE RD | T C OF GREENWOOD TOWNSHIP | | ORANGEVILLE | PA | 17859 | |
| GREENWOOD TOWNSHIP COLUMB | | 858 CHESTNUT RD | T C OF GREENWOOD TOWNSHIP | | MILLVILLE | PA | 17846 | |
| GREENWOOD TOWNSHIP CRWFRD | | 12658 ADAMSVILLE RD | T C OF GREENWOOD TOWNSHIP | | ATLANTIC | PA | 16111 | |
| GREENWOOD TOWNSHIP JUNIAT | | 14525 RT 235 | T C OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP PERRY | | 220 TURKEY RIDGE RD | TC OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP PERRY | | 579 PERRY VALLEY RD | TC OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 220 | | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TRAILS | | 100 GREENWOOD TRAILS S | | | GREENWOOD | IN | 46142 | |
| GREENWOOD TWP | | 7122 MAHAFFEY GRAMPIAN HWY | T C OF GREENWOOD TOWNSHIP | | MAHAFFEY | PA | 15757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD TWP | | RR 1 | DOROTHY JOHNSTON TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| GREENWOOD TWP SCHOOL | | 7230 MAIN ST GENEVA | TAX COLLECTOR | | CONNEAUT LAKE | PA | 16316 | |
| GREENWOOD TWP SCHOOL DISTRICT | | 220 TURKEY RIDGE RD | T C OF GREENWOOD TWP SCH DIST | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TWP SCHOOL DISTRICT | | 579 PERRY VALLEY RD | T C OF GREENWOOD TWP SCH DIST | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GREENY VALLEY PECOS OWNERS | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| GREER AND ASSOCIATES PS | | 2122 112TH AVE NE STE A300 | | | BELLEVUE | WA | 98004 | |
| GREER ANTHONY L and GREER BETTY S | | 1211 REDBUD DR | | | FRANKLIN | KY | 42134 | |
| GREER ANTHONY S | | 2005 PINECROFT CT | | | ODENTON | MD | 21113-1003 | |
| GREER CARROLL | | 3316 N OAK AVE | JCO FRAMING INC | | BROKEN ARROW | OK | 74012 | |
| GREER CHRISTOPHER | | 28711 SAPPHIRE CIR | MONICA BOYD | | MAGNOLIA | TX | 77355 | |
| GREER COUNTY | | GREER COUNTY COURTHOUSEPO BOX 458 | TREASURER | | MANGUM | OK | 73554 | |
| GREER COUNTY | | PO BOX 458 | TREASURER | | MANGUM | OK | 73554 | |
| GREER COUNTY CLERKS | | PO BOX 207 | | | MANGUM | OK | 73554 | |
| GREER DARREN | | 640 POPLAR PL | GUERRERO COMPANY | | NASHVILLE | TN | 37216 | |
| GREER GEORGIA and ELIAS VICKI E | | PO BOX 36851 | | | PHILADELPHIA | PA | 19107-7851 | |
| GREER JACK E | | 20949 GREAT MILL RD STE ONE | | | LEXINGTON PARK | MD | 20653 | |
| GREER JR JAMES and GREER MARILYNN R | | 98 CLOVERLAND DR | | | ROCHESTER | NY | 14610 | |
| GREER RALPH S | | 2493 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| GREER RANCH SOUTH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GREER REAL ESTATE | | 449 HWY 80W STE D | | | CLINTON | MS | 39056 | |
| GREER RUSSELL D | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| GREESON WAYNE | | 801 W 35TH ST | | | CONNERSVILLE | IN | 47331 | |
| GREEVES ROETHLER PLLC | | 2615 S ALDER DR | | | TEMPE | AZ | 85282 | |
| GREG A AND ANGELA L STATTS AND | | 386 MESSICK RD | ROYAL CONSTRUCTION | | POQUOSON | VA | 23662 | |
| GREG A BARKER | ELLEN J BARKER | PO BOX 1298 | | | POLLOCK PINES | CA | 95726 | |
| GREG A LUBER ATT AT LAW | | 501 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| GREG A LUBER ATT AT LAW | | 5430 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129 | |
| GREG A PARKER | | 10670 AMBER GLADES LN | | | SAN DIEGO | CA | 92130 | |
| GREG A TOOTHAKER | KRISTIN MCKENZIE | 710 BESHEAR CT | | | ERIE | CO | 80516 | |
| GREG ABBOTT | | Capitol Station | POBox 12548 | | Austin | TX | 78711-2548 | |
| GREG AND DANA FLORIDI AND | | 526 32 N ELM ST | GREGORY FLORIDI | | METAIRIE | LA | 70002 | |
| GREG AND DIANE REGIAN | | 7111 GOLDFINCH RD | | | TEXARKANA | TX | 75501 | |
| GREG AND DOROTHY ROBBINS AND | | 6889 N COUNTY RD 550 E | FIFTH BANK INC | | GREENSBURGH | IN | 47240 | |
| GREG AND HEIDI BRANDT | | 1636 DUPRE RD | | | CENTERVILLE | MN | 55038 | |
| GREG AND JACKIE OGLE | | 116 LAKELAND DR | | | SANDUSKY | OH | 44870 | |
| GREG AND JOY J TALKINGTON AND MASTER | | 3705 E WILLOW WAY | BUILDERS COMPLETE CONSTRUCTION SV | | ANDERSON | IN | 46017-9700 | |
| GREG AND JUDY MARINO | | 2924 LINDA DR | | | PEARLAND | TX | 77584 | |
| GREG AND KAREN ODOM | | 27111 HOLLY DR | | | HOCKLEY | TX | 77447 | |
| GREG AND KATHLENE MEYER AND A 1 | | 26211 GRASSHOPPER RD | ENTERPRISES | | AITKIN | MN | 56431 | |
| GREG AND LAURA DALEXANDER AND SERVPRO | | 14241 BRIAR DR | | | VAN BUREN | MI | 48111 | |
| GREG AND MARILYN SMITH | | 2520 SW BAYSHORE BLVD | | | PORT SAINT LUCIE | FL | 34984-5007 | |
| GREG AND NICOLE SCHMIDT AND | | 433 OTHELLO LN | BARNEY AND COMPANY LC | | REEDS SPRING | MO | 65737 | |
| GREG AND SANDRA BARTEL AND BELFOR | | 1112 N BATES RD | USA GROUP | | SPOKANE VALLEY | WA | 99206 | |
| GREG AND SHARON BIER | | 11955 ANDASOL AVE | | | GRANADA HILLS | CA | 91344 | |
| GREG AND SHARON RUFF AND | | 5324 BREAKER CIR | PARSONS ROOF SYSTEMS INC | | BELTON | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG AND SHARON RUFF | | | SHARON MANUEL RUFF AND PARSONS ROOF | | | | | |
| GREGORY AND | | 5324 BREAKER CIR | SYSTEMS INC | | BELTON | TX | 76513 | |
| GREG ANDERSON | RCG Inc | 207 CHESTNUT ST | | | CHASKA | MN | 55318 | |
| GREG ASHER | Windermere Real Estate | 1225 E Ramon Rd | | | Palm Springs | CA | 92264 | |
| GREG ASHER J | | PO BOX 5107 | | | PALM SPRINGS | CA | 92263 | |
| GREG BAIRD | | 10043 MINT DR | USE 0001180195 | | BATON ROUGE | LA | 70809 | |
| GREG BALENSIEFER V HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC and EXECUTIVE TRUSTEE SERVICES LLC | | Dessaules Law Group | 2700 N Central AvenueSuite 1250 | | Phoenix | AZ | 85004 | |
| GREG BLEVINS ATT AT LAW | | 223 E KERN AVE | | | TULARE | CA | 93274 | |
| Greg Bobbitt | | 305 Shrike Dr | | | Buda | TX | 78610 | |
| GREG BROOKS | | 5113 MIDDLESEX DR | | | LOUISVILLE | KY | 40245 | |
| GREG BROWN AGENCY | | 7305 BLVD 26 STE B | | | FORT WORTH | TX | 76180 | |
| GREG BUELLESBACH | | 8104 LAWNDALE LN N | | | MAPLE GROVE | MN | 55311 | |
| GREG C RUSSELL AND ASP POOL | | 134 SUMMERFIELD DR | AND SPA | | MCDONOUGH | GA | 30253 | |
| GREG CARASIK | ANDREA CARASIK | 15118 CALLE DEL ORO | | | CHINO HILLS | CA | 91709-0000 | |
| GREG CARROLL ATT AT LAW | | 503 E MAIN ST | | | WEST UNION | OH | 45693 | |
| GREG CAYA | | 1013 KAPLAN DR | | | WATERLOO | IA | 50702 | |
| Greg Coyner | | 1851 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| GREG D NEWCOMB | VERONICA L NEWCOMB | 1928 OAKVIEW DR | | | CANTON | MI | 48187 | |
| GREG D VOSS ATT AT LAW | | 157 BARNWOOD DR | | | EDGEWOOD | KY | 41017 | |
| GREG D VOSS ESQ | | 6900 HOUSTON RD BLDG 600 STE 16 | ATTORNEY AT LAW | | FLORENCE | KY | 41042 | |
| GREG D VOSS ESQ | | 6900 HOUSTON RD BLDG 600 STE 16 | | | FLORENCE | KY | 41042 | |
| GREG D VOSS ESQ | | 8040 HOSBROOK RD STE 400 | ATTORNEY AT LAW | | CINCINNATI | OH | 45236 | |
| GREG DIVALERIO | | 1500 BROPHY | | | PARK RIDGE | IL | 60068 | |
| Greg Doniger | | 191 Hampton Dr | | | Rockwall | TX | 75087-6887 | |
| GREG E CONRAD | | 473 MAPLE AVE | | | VALLEJO | CA | 94591 | |
| GREG E GRAVEL AND | | ELIZABETH D GRAVEL | 1110 SE FIR GROVE LOOP | | HILLSBORO | OR | 97123 | |
| GREG ELKO | MELISA ELKO | 4540 OXBOW CREEK PL | | | FAIR OAKS | CA | 95628 | |
| GREG EMORE | | 936 N HANCOCK ST | | | PHILA | PA | 19123 | |
| Greg Fairman | | 20420 Via Del Palmar | | | Yorba Linda | CA | 92886 | |
| GREG FLORIDI AND DANA FLORIDI | | 526 32 N ELM ST | | | METAIRIE | LA | 70003-6018 | |
| GREG G CHABITNOY | | 125 WINTER ST | | | MEDIA | PA | 19063 | |
| GREG G CHICKRIS ATT AT LAW | | 4500 KENNEDY DR | | | EAST MOLINE | IL | 61244 | |
| GREG GARRETT REALTYCOM | | 720 THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| GREG GENTILE | | 49 BLUEBERRY HILL | | | WEBSTER | MA | 01570 | |
| GREG GOFORTH | Classic Realty | 51586 Adele | | | Chesterfield Twp | MI | 48047 | |
| Greg Gold | | 3221 E Juanita Ave | | | Mesa | AZ | 85204 | |
| GREG GOUNER ATT AT LAW | | 11750 BRICKSOME AVE | | | BATON ROUGE | LA | 70816-5322 | |
| GREG GRAHAM | COLDWELL BANKER  GRAHAM REO INC | 1585 N HWY 77 STE C | | | WAXAHACHIE | TX | 75165 | |
| GREG GUNDERSON | | 5274 RIVER OAK DR | | | SAVAGE | MN | 55378 | |
| GREG HAMILTON REMODELING | | 490 W GARFIELD AVE | | | MARTINSVILLE | IN | 46151 | |
| GREG HENRY INC | | 8632 CASPER AVE | | | HUDSON | FL | 34667-3625 | |
| GREG HORTON | | 2297 HOPE LN | | | REDDING | CA | 96003-8633 | |
| GREG J DANHOFF | MARGARET DANHOFF | 8837 E WINDFLOWER DR | | | TUCSON | AZ | 85715 | |
| GREG J FULLER ATT AT LAW | | PO BOX L | | | TWIN FALLS | ID | 83303 | |
| GREG J HORNICK | | 7122 S ACOMA ST | | | LITTLETON | CO | 80120 | |
| GREG J VIGOREN AND | | LORENA R VIGOREN | 23096 LE SOLEIL | | LAGUNA NIGUEL | CA | 92677 | |
| GREG JACKSON APPRAISER | | PO BOX 2349 | | | FERNLEY | NV | 89408-2349 | |
| GREG JUGLA | | 858 N 29TH ST | | | PHILADELPHIA | PA | 19130 | |
| GREG K POEHLEIN | | 1601 RAVENSWOOD | | | EVANSVILLE | IN | 47714-3619 | |
| GREG L GLENN | STEFFYNE L GLENN | 67 DELAWARE | | | PONITAC | MI | 48341 | |
| GREG L MILLS | SUSAN L MILLS | 650 KASEY | | | HASLETT | MI | 48840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG LAND | | 47584 249TH ST | | | DELL RAPIDS | SD | 57022 | |
| GREG LAURENCE | | 10541 DUBARRY ST | LOUISE WRIGHT ATTERHOLT CONSTRUCTION | | BELLFLOWER | CA | 90706 | |
| GREG LEFFEW ATT AT LAW | | PO BOX 63 | | | ROCKWOOD | TN | 37854 | |
| GREG LLOYD | | 2 E 99TH ST | | | KANSAS CITY | MO | 64114 | |
| GREG LUCAS | Coldwell Banker Lucas and Associates | 1740 Gillette rd | | | Pomona | CA | 91768 | |
| GREG M BRUNSON | CHRYSTAL R BRUNSON | 702 W 5TH ST | | | HAMPTON | SC | 29924 | |
| GREG M MAZZA ATT AT LAW | | 4382 ALAMO ST | | | SIMI VALLEY | CA | 93063 | |
| GREG MALLOY | BARBARA MALLOY | 8 BARNBRIDGE CIR | | | FRAMINGHAM | MA | 01701 | |
| GREG MARINO AND JUDY MARINO | | 2924 LINDA DR | | | PEARLAND | TX | 77584 | |
| GREG MARTIN | | 3495 HEIDELEBERG DR | | | BOULDER | CO | 80305 | |
| GREG MERKLE ATT AT LAW | | 1407 9TH ST | | | WICHITA FALLS | TX | 76301 | |
| GREG METCALF | | 27372 ALISO CREEK 200 | | | ALISO VIEJO | CA | 92656 | |
| GREG METCALF | | 31877 DEL OBISPO | STE 201 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31877 DEL OBISPO 202 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31910 DEL OBISPO STE 120 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31920 DEL OBISPO STE 120 | USE 0001178987 001 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 7221 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| GREG METCALF | | 9353 BOLSA AVE L37 | | | WESTMINSTER | CA | 92683 | |
| GREG METCALF | | PO BOX 3787 | | | TUSTIN | CA | 92781 | |
| GREG METCALF | | PO Box 800 | | | EEONA VALLEY | CA | 93551 | |
| GREG MINERS | new horizons real estate corp | 580 S MAIN ST | | | LABELLE | FL | 33935 | |
| GREG OCZKUS LAW OFFICE | | 430 W 7TH AVE STE 202 | | | ANCHORAGE | AK | 99501 | |
| GREG OGRADY | BRITTNEY L LATOURELLE | 228 CHOATE AVE | | | FORT MILL | SC | 29708-8418 | |
| GREG OR SARA EVERHARD | | 225 18TH ST | | | MANAHATTAN BEACH | CA | 90266 | |
| GREG P BROWN | VETA W BROWN | 141 HINEMAN DR | | | SAINT CHARLES | MO | 63301 | |
| GREG P HAMMOND | | 4755 W 31ST LN | | | YNA | AZ | 85364 | |
| GREG PERKINS ATT AT LAW | | PO BOX 1473 | | | FLORENCE | OR | 97439 | |
| GREG PHILLIPS | | State Capitol Bldg | | | Cheyenne | WY | 82002 | |
| GREG PLASS APPRAISAL SERVICE | | PO BOX 4185 | | | OLYMPIA | WA | 98501 | |
| GREG PROSMUSHTION PC | | 8304 BUSTTELON PC | | | PHILADELPHIA | PA | 19152 | |
| GREG R ARNOVE ATT AT LAW | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| GREG R CLARE | ANN C CLARE | 13660 UNION VILLAGE CIR | | | CLIFTON | VA | 20124 | |
| GREG R COCKREAM | JENNIFER BERTINO COCKREAM | 744 FAIRCHILD DR | | | WILMINGTON | IL | 60481 | |
| GREG S RUTTER | | 2517 BELLAMY ST | | | MODESTO | CA | 95354 | |
| GREG S WILSON ATT AT LAW | | 1 W 10TH ST | | | SHAWNEE | OK | 74801 | |
| GREG SAYEGH | | 32551 SEA ISLAND DR | | | DANA POINT | CA | 92629 | |
| GREG SEALE | Classic California Realty | 4268 Tim St | | | San Diego | CA | 91902 | |
| GREG SHORT | | 663 E EAGLE RIDGE DR | | | NORTH SALT LAKE | UT | 84054-2582 | |
| GREG SMITH | | 105 GREEN SPRING CIR | | | LANSDALE | PA | 19446 | |
| GREG SMITH | | 105 GREEN SPRING CRL | | | LANSDALE | PA | 19446 | |
| GREG STERN | | 7325 147TH CT | | | SAVAGE | MN | 55378 | |
| GREG STONE | | 66474 OTTER RD | | | MONTROSE | CO | 81401 | |
| GREG STONE APPRAISAL CO | | PO BOX 513 | | | SUMTER | SC | 29151 | |
| GREG T BAILEY AND ASSOC | | 5682 PALAZZO WAY STE 101 | | | DOUGLASVILLE | GA | 30134-2500 | |
| GREG TALLENT AND ASSOCIATES | | PO BOX 280 | | | VARNELL | GA | 30756 | |
| GREG TERRANOVA ATT AT LAW | | 3526 SW CORBETT AVE | | | PORTLAND | OR | 97239 | |
| GREG WALLACE | | 16 PERRY FARM RD SW | | | CAVE SPRING | GA | 30124 | |
| GREG WALSH | GOLD LINK REAL ESTATE | 13478A LUTHER RD | | | AUBURN | CA | 95603 | |
| GREG WENDORFF | | 20326 LYNN DR | | | PRIOR LAKE | MN | 55372 | |
| GREG WETHERALL ATT AT LAW | | 4030 MOUNT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45255 | |
| GREG WHITACRE | SUZANNE WHITACRE | 390 STONE AVE | | | LAKE ZURICH | IL | 60047 | |
| GREG YOUNG | Re Max Masters Realty | 475 E Badillo St | | | Covina | CA | 91723 | |
| GREG ZOELLER | | Indiana Government Ctr S 5th Fl | 302 W Washington St | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGARIO AND BERTHA HERNANDEZ AND | | 337 339 GRAND CANAL DR | MORGAN AND MORGAN PA | | MIAMI | FL | 33144 | |
| GREGERSON RYAN C | | 8244 S 6430 W | | | WEST JORDAN | UT | 84081-1809 | |
| GREGG A BAUMANN | PATRICIA A BAUMANN | 6 SPENCER TRAIL | | | ST PETERS | MO | 63376 | |
| GREGG A DEER | | 167 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| GREGG A KNUTSON ATT AT LAW | | 111 CTR ST STE 1200 | | | LITTLE ROCK | AR | 72201 | |
| GREGG A SYROVATKA | | 878 NAVARONNE WAY | | | CONCORD | CA | 94518-2175 | |
| GREGG AND DEBRA CORRELL | | 14015 HILL PL DR | | | ROGERS | MN | 55374-8898 | |
| GREGG AND KIMBERLY WILLIAMS AND | | 602 BAPTIST HILL RD | FINE LINE CARPENTRY | | LUNENBURG | VT | 05906 | |
| GREGG AND VALBY MTG SERVICES LLC | | 1700 W LOOP S STE 210 | | | HOUSTON | TX | 77027 | |
| GREGG AND VIVIANA E BIBLIOWICZ AND | | 5604 SW 114 AVE | ERIC RASIMAN SE PUBLIC ADJ INC | | COOPER CITY | FL | 33330 | |
| GREGG B HUGHES | | 9321 WYSTONE AVE | | | NORTHRIDGE | CA | 91324 | |
| GREGG BATES | KIM E BATES | 1028 ALEXANDRIA WAY | | | BEL AIR | MD | 21014 | |
| GREGG BROWN | | 9502 LIBERTY TREE LN | | | VIENNA | VA | 22182 | |
| GREGG BUCKLEY | | 504 ROSEMONT | | | LA JOLLA | CA | 92037 | |
| GREGG CONSTRUCTION OF DALLAS | | 113 SOUDER DR | | | HURST | TX | 76053 | |
| GREGG COUNTY | | 101 E METHVIN STE 215PO BOX 1431 | A C KIRK SHIELDS | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 101 E METHVIN STE 215PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | PO BOX 1431 | A C KIRK SHIELDS | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | A C KIRK SHIELDS | PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY CLERK | | 100 E METHVIN STE 200 | | | LONGVIEW | TX | 75601 | |
| GREGG COUNTY CLERK | | PO BOX 3049 | | | LONGVIEW | TX | 75606 | |
| GREGG F PASTER | RISA PASTER | 47 FOREST RD | | | DEMAREST | NJ | 07627 | |
| GREGG FREEDMAN AND ASSOCIATES | | PO BOX 909 | | | CANNON BEACH | OR | 97110-0909 | |
| GREGG G HECKLEY ATT AT LAW | | 15511 WOODFAIR PL | | | TAMPA | FL | 33613 | |
| Gregg Grant pro se | | 23571 Blooming Meadow Rd | GREGG GRANT VS GMAC MORTGAGE CORP EXECUTIVE TRUSTEE SERVICES LLC AND DOES 1 THROUGH 50 INCLUSIVE | | Moreno Valley | CA | 92557 | |
| GREGG GREGORY | PATRICIA K GREGORY | 39162 POINCIANA DR | | | STERLING HEIGHTS | MI | 48313 | |
| GREGG H COFFMAN ATT AT LAW | | 501 SAINT VRAIN LN UNIT 200 | | | ESTES PARK | CO | 80517 | |
| GREGG H ICHIKI | | 10322 ECLIPSE CT | | | GARDEN GROVE | CA | 92840 | |
| GREGG H SEDEWITZ | MICHAL WONG | 4549 FERN VALLEY CT | | | MOOR PARK | CA | 93021 | |
| GREGG JEFFREY B | JAYNE M SEDEWITZ | 758 MCGUIRE PL STE C | | | NEWPORT NEWS | VA | 23601 | |
| GREGG K SAXE ATT AT LAW | | 720 N POST OAK RD STE 600 | | | HOUSTON | TX | 77024 | |
| GREGG K SAXE ATT AT LAW | | 9555 W SAM HOUSTON PKWY STE 225 | | | HOUSTON | TX | 77099 | |
| GREGG K VANDEKIEFT | LYNETTE R VANDEKIEFT | 2117 GOLDEN MAPLES CT | | | OLYMPIA | WA | 98502 | |
| GREGG LEVY | IRENE LEVY | 341 WESTWIND CT | | | NORWOOD | NJ | 07648 | |
| GREGG M DOLINSKI | | 2033 HILLWOOD DR | | | LAKE ORION | MI | 48360 | |
| GREGG M KAYE | | 5510 RIVER OAKS DR | | | TITUSVILLE | FL | 32780-7037 | |
| GREGG MAGUIRE | | 5008 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |
| GREGG P SMITH | | 47 NEBO ST | | | MEDFIELD | MA | 02052 | |
| GREGG PARK | | 10313 STRATHMORE DR | | | SANTEE | CA | 92071 | |
| GREGG ROOTEN | DONNA M ROOTEN | 371 W SUMMERFIELD CIR | | | ANAHEIM | CA | 92802 | |
| GREGG S KAMP ATT AT LAW | | 6155 S FLORIDA AVE STE 10 | | | LAKELAND | FL | 33813 | |
| Gregg S Sodini LLC | | 500 Harding Rd | OMAR  MRTG ELECTRONIC REGISTRATION SYS INC PLAINTIFF VS MAGDY OMAR ET AL DEFENDANTS and FGC COMMERCIAL MRTG FINANCE ET AL | | Freehold | NJ | 07728 | |
| GREGG STEINDEL | | 2017 VIRGINIA AVE S | | | ST LOUIS PARK | MN | 55426 | |
| GREGG TOWNSHIP | | RR1 BOX 404 | CARLENE M WEAVER TAX COLLECTOR | | ALLENWOOD | PA | 17810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG TOWNSHIP UNION | | 17696 RUSSELL RD | T C OF GREGG TOWNSHIP | | ALLENWOOD | PA | 17810 | |
| GREGG TOWNSHIP UNION T C | | 17696 RUSSELL RD | | | ALLENWOOD | PA | 17810 | |
| GREGG TWP CENTRE | T C OF GREGG TOWNSHIP | PO BOX 87 | WATER ST | | SPRING MILLS | PA | 16875 | |
| GREGG W BITTNER ATT AT LAW | | 456 FULTON ST STE 210 | | | PEORIA | IL | 61602 | |
| GREGG W GARRETT SRA | | 5515 SUPERIOR DR B 3 | | | BATON ROUGE | LA | 70816 | |
| GREGG W GARRETT SRA | | 5515 SUPERIOR DR STE B 3 | | | BATON ROUGE | LA | 70816 | |
| GREGG WATTENMAKER | | 2113 BARREN HILL RD | | | CONSHOHOCKEN | PA | 19428 | |
| GREGG WINTERS AND GW CONSTRUCTION | | 24902 BOLAM AVE | | | WARREN | MI | 48089 | |
| GREGGORY L WILLIAMS | | 238 AVERY DR | | | ANNISTON | AL | 36205 | |
| GREGOIRE WILLIAM | WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| GREGOR LONG | SARAH LONG | 6076 HUGH ST | | | BURTON | MI | 48509 | |
| GREGOR R CAMPBELL | LUANA CAMPBELL | 2401 PILLSBURY AVE S | | | MPLS | MN | 55404 | |
| GREGORASH LYNN | | PO BOX 271 | | | LUCK | WI | 54853 | |
| GREGOREK AND ASSOCIATES PLLC | | 3450 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| GREGORIO MENDOZA INSURANCE AGCY | | 5440 EVERHART RD 9 | | | CORPUS CHRISTI | TX | 78411 | |
| GREGORIO RODOLFO LOPEZ ATT AT LA | | 5917 N 23RD ST STE A | | | MCALLEN | TX | 78504 | |
| GREGORIO RODOLFO LOPEZ ATT AT LAW | | 4417 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| GREGORIO TORRES | | 1041 SHERIDAN AVE APT B | | | ELIZABETH | NJ | 07208-3053 | |
| GREGORIO TREVINO AND ROSE | | 105 E MOORE RD | CONSTRUCTION | | SAN JUAN | TX | 78589 | |
| GREGORY A ANDERSON | DEBRA J ANDERSON | 6657 HWY C | | | BOURBON | MO | 65441-7102 | |
| GREGORY A BAAR | JANICE M BAAR | 12065 COUNTRY SIDE DR | | | HARTLAND | MI | 48353 | |
| GREGORY A BRIGHT | CAROL L BRIGHT | 6245 WOODLORE DR | | | ACWORTH | GA | 30101 | |
| GREGORY A BURRELL ATT AT LAW | | 660 N FOSTER DR STE 101B | | | BATON ROUGE | LA | 70806 | |
| GREGORY A DIEKMAN | | 2620 ARANCIA DR | | | FORT COLLINS | CO | 80521 | |
| GREGORY A EANSOR | VICTORIA LYNN EANSOR | 47 POPPY HLS RD | | | LAGUNA NIGUEL | CA | 92677 | |
| GREGORY A FALDUTO | ELIZABETH FALDUTO | 257 CARTERS GROVE CT | | | GRAYSLAKE | IL | 60030 | |
| GREGORY A FELL | MARGO E FELL | 6239 HELLMAN AVE | | | RANCHO CUCAMONGA | CA | 91701 | |
| GREGORY A FITZWATER | MARILYN L ZOLLNER FITZWATER | 8602 SADDLER RD | | | PARKVILLE | MD | 21234 | |
| GREGORY A FLOOD ATTORNEY AT LAW | US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL | 900 S Ave Ste 300 | | | Staten Island | NY | 10314 | |
| GREGORY A FOSTER | LINDA M FOSTER | N4585 CAWLEY AVE | | | NEILLSVILLE | WI | 54456 | |
| GREGORY A FRANZ | | 30 W 697 WARWICK | | | WAYNE | IL | 60184 | |
| GREGORY A HOLCOMB | BARBARA HOLCOMB | 29481 POINTE ROYALE | | | LAGUNA NIGUEL | CA | 92677 | |
| GREGORY A HUNGERMAN | MICHELLE K HUNGERMAN | 6889 WOODBRANK DR | | | BLOOMFIELD | MI | 48301 | |
| GREGORY A KIERNAN | | 1057 FORT PARK BLVD | | | LINCOLN PARK | MI | 48146-1517 | |
| GREGORY A LARSON ATT AT LAW | | 7373 E DOUBLETREE RANCH RD STE 1 | | | SCOTTSDALE | AZ | 85258 | |
| GREGORY A LEWIS AND ASSOCIATES INC | | PO BOX 2522 | | | LA PLATA | MD | 20646 | |
| GREGORY A LOGGINS | DEBRA LOGGINS | 60000 FROST RD | | | NEW HAVEN | MI | 48048 | |
| GREGORY A LUCIDO | | 4611 E ANAHEIM ST C | | | LONG BEACH | CA | 90804 | |
| GREGORY A LYNCH | | 1028 9TH ST | | | ROCK SPRINGS | WY | 82901 | |
| GREGORY A MADAY | | 323 S AUBURN RD | | | AUBURN | MI | 48611 | |
| GREGORY A MAMASSIAN | ANNETTE K MAMASSIAN | 5260 GREENDALE | | | TROY | MI | 48098 | |
| GREGORY A MART | SHARYL L MART | 1308 RIVER BLUFF CT | | | ZEELAND | MI | 49464 | |
| GREGORY A MESSLER | | 110 ELM LN | | | STREAMWOOD | IL | 60107 | |
| GREGORY A MOORE | DIANE M MOORE | 10820 CANOE CT | | | INDIANAPOLIS | IN | 46236 | |
| GREGORY A NAPIER ATT AT LAW | | 4740 FIREBROOK BLVD | | | LEXINGTON | KY | 40513 | |
| GREGORY A OLSON | | 1728 CHERRY LN | | | ST CLOUD | MN | 56304 | |
| GREGORY A PAIVA ATT AT LAW | | 4295A JURUPA ST STE 11 | | | ONTARIO | CA | 91761 | |
| GREGORY A PALMER | | 1354 RANDOLPH ST NW | | | WASHINGTON | DC | 20011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY A PRICE | ELISA G PRICE | 17 ROSEMILT PL | | | MORRISTOWN | NJ | 07960 | |
| GREGORY A REITANO AND | | DOROTHY H REITANO | 9101 LAKERIDGE BLVD | | BOCA RATON | FL | 33496 | |
| GREGORY A RITCHIE | LAURIE RITCHIE | 441 WETHERSFIELD ST | | | ROWLEY | MA | 01969 | |
| GREGORY A ROSS ATT AT LAW | | 4245 KEMP BLVD STE 308 | | | WICHITA FALLS | TX | 76308 | |
| GREGORY A RYMAN | SANDRA S RYMAN | 3264 BUTTERFIELD AVE | | | LA VERNE | CA | 91750-4037 | |
| GREGORY A SANOBA PA | | 422 S FLORIDA AVE | THE SANOBA LAW FIRM | | LAKELAND | FL | 33801 | |
| GREGORY A SHIELD | | 14671 COUNTRYWOOD LN | | | IRVINE | CA | 92604 | |
| GREGORY A STACK | KATHLEEN M STACK | 29 MELDEN DR | | | BRUNSWICK | ME | 04011-9511 | |
| GREGORY A STOUT ATT AT LAW | | 8050 HOSBROOK RD STE 107 | | | CINCINNATI | OH | 45236 | |
| GREGORY A TALKINGTON AND GREG | | 3705 E WILLOW WAY | and JOY TALKINGTON and MASTERS BUILDERS COMPLETE CONST | | ANDERSON | IN | 46017 | |
| GREGORY A THOMAS | DEBORAH K THOMAS | 1870 AMY AVE | | | SANTA ROSA | CA | 95401 | |
| GREGORY A VOILES and CRYSTAL C VOILES | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| GREGORY A WILLIAMS | MARY M WILLIAMS | PO BOX 598 | | | IRVINGTON | VA | 22480-0000 | |
| GREGORY A YOUNG | DIANA L YOUNG | PO BOX 894 | | | BOYNE CITY | MI | 49712-0894 | |
| GREGORY ADAMS | LOUISE ADAMS | 111 MILLSTONE RD | | | ENGLISHTOWN | NJ | 07726 | |
| GREGORY AICHLMAYR | | 10420 MARBLE CREEK CR | | | COLORADO SPRINGS | CO | 80908 | |
| GREGORY ALAN WHITTMORE ATT AT LA | | 5910 N CENTRAL EXPY STE 1010 | | | DALLAS | TX | 75206 | |
| GREGORY ALISA | | 2105 MAIN | | | GATESVILLE | TX | 76528 | |
| GREGORY ALLEN GARDNER AND | | 5119 HONEYBEE DR | AMY LYNN GARDNER | | MURFREESBORO | TN | 37129 | |
| GREGORY ALLEN MALKIN ATT AT LAW | | 2700 3RD ST | | | PHOENIX | AZ | 85004 | |
| GREGORY ALLEN MALKIN ATT AT LAW | | 2700 N 3RD ST STE 2009 | | | PHOENIX | AZ | 85004 | |
| GREGORY ALLEN REYNOLDS | JANENA REYNOLDS | PO BOX 1592 | | | OLIVE HILL | KY | 41164 | |
| GREGORY AND ADAMS LAW OFFICE | | 190 OLD RIDGEFIELD RD | PO BOX 190 | | WILTON | CT | 06897 | |
| GREGORY AND ALICE STYPKO | | 352 COOK RD | | | JACKSON | NJ | 08527 | |
| GREGORY AND ALLY SMITH | | 2198 FELLOWSHIP CT | | | TUCKER | GA | 30084 | |
| GREGORY AND AMY COLLINS | | 10 BOYD RD | DIPIANO AND TODISCO ADJS INC | | WOBURN | MA | 01801 | |
| GREGORY AND ANGELA PURVIS AND | JAJ CONSTRUCTION SERVICES LLC | 105 EAGLE CT | | | BOERNE | TX | 78006-8954 | |
| GREGORY AND APPEL INS | | 1402 N CAPITOL AVE | | | INDIANAPOLIC | IN | 46202 | |
| GREGORY AND BARBARA CROWELL | | 3383 JADEWOOD CIR | and CREATIVE CARPENTRY CONCEPTS and FLAGSHIP PLUMBING | | TARPON SPRINGS | FL | 34688-7214 | |
| GREGORY AND BETTY CLARK AND QUICK | | 13110 AMARILLO AVE | ROOFING | | AUSTIN | TX | 78729 | |
| GREGORY AND BONITA KOSTE AND | | 24309 167TH ST NW | BONNIE KOSTE | | BIG LAKE | MN | 55309 | |
| GREGORY AND BRENDA TAIKOWSKI AND | | 37 ESSEX ST | BERKSHIRE BANK | | PITTSFIELD | MA | 01201 | |
| GREGORY AND CAROLYN ZAKERS | | 2978 CHAPEL RIDGE CIR | | | DECATUR | GA | 30034 | |
| GREGORY AND CARRIE HARRINGTON | | 205 ARABIAN LN | | | ELEPHANT BUTTE | NM | 87935 | |
| GREGORY AND CATINA GONER AND | | 8057 W CUSTER AVE | SERVPRO OF MILWAUKEE N | | MILWAUKEE | WI | 53218 | |
| GREGORY AND CHARITY LAWSON | | 5337 ST PAUL RD | AND SIMPLE HOME REPAIRS | | MORRISTOWN | TN | 37813 | |
| GREGORY AND CHRISTINA CLAIBORNE | | 104 RUTH LN | AND WALL TO WALL | | LAVERGNE | TN | 37086 | |
| GREGORY AND CHRISTY ALIOTTA | AND QUALITY HOME IMPROVEMENTS | 16040 WROTHAM CT | | | CLINTON TOWNSHIP | MI | 48038-4089 | |
| GREGORY AND CONNIE PITTS AND | | 606 ORLEANS DR | GUYVER ENTERPRISED LLC | | FOLSOM | LA | 70437 | |
| GREGORY AND DEBRA TEAGUE | | 260 HIGHWOODS PKWY | | | NEWNAN | GA | 30265 | |
| GREGORY AND DEBRA VIDMAR | | 24221 W QUAIL DR | UNIVERSAL RESTORATION SRVS | | CHANNAHON | IL | 60410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY AND DENENE WALLACE | STEPHENS AVARY and BUENA VIDA TOWNHOUSE ASSOCIATION | PO BOX 5723 | | | DOUGLASVILLE | GA | 30154-0013 | |
| GREGORY AND EILEEN COMEAUX AND | MICHAEL TATE AND COMPANY | 1004 TIPPERARY AVE | | | FRIENDSWOOD | TX | 77546-5324 | |
| GREGORY AND ELLIS SPARKS AND | ATHENE SPARKS | 25262 MEADOW WALK ST UNIT 1 | | | MURRIETA | CA | 92562-7659 | |
| GREGORY AND HAYDEE ATHANS AND | | 14496 SAN BRUNO DR | METROPOLITAN ADJUSTMENT | | LA MIRADA | CA | 90638 | |
| GREGORY AND HEIDI NOKES | | 16827 SWENO CT | | | HOUSTON | TX | 77084 | |
| GREGORY AND HELEN WILSON | | 2617 GRANADA CIR | | | INDIANAPOLIS | IN | 46222 | |
| GREGORY AND JACQUIE ENGLER | | 3530 145TH AVE NE | | | HAM LAKE | MN | 55304 | |
| GREGORY AND JANET KINSSBURY | | 9296 CINCINNATI | A 1 RESTORAION INC | | MACHESNEY PARK | IL | 61115 | |
| GREGORY AND JILL SWAN AND FLEET | | 393 TRESS LAGAOS ST | NATIONAL BANK ISAOA ATIMA | | PUNTA GORDA | FL | 33983 | |
| GREGORY AND KAREN ANN JONES | | 1031 CROUCHET | GUILLORY AND RAIDERS CONSTRUCTION | | ST OPELOUSAS | LA | 70570 | |
| GREGORY AND KASI WILLIAMSON | | 19150 HWY 377 S | | | CRESSON | TX | 76035 | |
| GREGORY AND KATHLENE MEYER AND | A 1 ENTERPRISES | 206 5TH ST NE | | | CROSBY | MN | 56441-1511 | |
| GREGORY and KIM HUSSMANN | | 37W959 SPRING GREEN WAY | | | BATAVIA | IL | 60510 | |
| GREGORY AND KIMBERLY | | 1430 TAVENDALE CT | CUNNINGHAM AND TITAN BUILDING AND RSTORATION LP | | FRESNO | TX | 77545 | |
| GREGORY AND KIMBERLY PALMER | | 102 LAUREL RIDGE | | | SCOTT DEPOT | WV | 25560 | |
| GREGORY AND KRISTINA STEPHENS | AND S AND S CONTRACTORS | CMR 480 BOX 2801 | | | APO | AE | 09128-0029 | |
| GREGORY AND LAURA BIANSKI | | 2414 S STATE RD 9 | AND EAGLE CONTRACTING INC | | COLUMBIA CITY | IN | 46725 | |
| GREGORY AND LINDSEY MCGINNIS | | 6842 LEXINGTON OAKS DR | | | TRUSSVILLE | AL | 35173 | |
| GREGORY AND LISA RENAS AND PAUL | | 5922 DEER TRAIL DR | RESTORATION | | TRAVERSE CITY | MI | 49684-8400 | |
| GREGORY AND LORRI BROWN AND | | 205 WHITLEY ST NW | SERVPRO | | ORTING | WA | 98360 | |
| GREGORY AND MARGARET JOHNSON | | 374 RIVER ST 1 | | | HAVERHILL | MA | 01832-5213 | |
| GREGORY AND MARIA PERELLO | | 479 NW 161 AVE | | | PEMBROKE PINES | FL | 33028 | |
| GREGORY AND MEAGAN WORKMAN | | 1405 SOMERFIELD DR | | | BOLINGBROOK | IL | 60490 | |
| GREGORY AND MICHELLE BAZICK | | 3522 OLIVER DR | AND JARVIS PROPERTY RESTORATION | | DEXTER | MI | 48130 | |
| GREGORY AND MICHELLE ENDRIS | | 203 CASTLE DR | | | BEDFORD | IN | 47421 | |
| GREGORY AND PAMELA BURRIS AND | | 3100 S 47TH TERR | PARAGON ROOFING AND REMODELING INC | | KANSAS CITY | KS | 66106 | |
| GREGORY AND PHYLLIS WILLIAMS | | 701 E HAZEL DR | CA SYMORE BUILDERSINC | | PHOENIX | AZ | 85042-7703 | |
| GREGORY AND SARA JANKOWSKI | | 12216 TOMPKINS PL | AND SARA RADUSKI AND LOWES | | CROWN POINT | IN | 46307 | |
| GREGORY AND SARA MANTERNACH | | 258 AVON BELDEN RD | | | AVON LAKE | OH | 44012 | |
| GREGORY AND SHIRLENE OLSON | | 1039 HIGH MEADOW DR | | | CROWN POINT | IN | 46307 | |
| GREGORY AND SONJA COOLMAN AND | | 5029 CARROLL RD | LAWRENCE BUILDING CORPORATION | | FORT WAYNE | IN | 46818 | |
| GREGORY AND STEPHANIE ROSS AND | | 11896 BELGREEN LN | ALPHA OMEGA ROOFING | | CINCINNATI | OH | 45240 | |
| GREGORY AND SUSAN TOMAINO | | 807 SIR GALAHAD | | | LEWISVILLE | TX | 75056 | |
| GREGORY AND TAJAWA RICH | | 11027 W KAUL AVE | | | MILWAUKEE | WI | 53225 | |
| GREGORY AND TIFFINY MIMS AND CHUCK | | 1826 BEAVER CREEK LN | MOCK PAINTING AND WALLCOVERING | | HEPHZIBAH | GA | 30815 | |
| GREGORY AND ZOILA BUFFINGTON | | 1033 NW 121ST WAY | VICTOR AND PATRICIA AYALA | | CORAL SPRINGS | FL | 33071 | |
| GREGORY ANDERSON | | 2546 DERY DR | | | SAN RAMON | CA | 94583 | |
| GREGORY ANTONACCI and | LYNDA ANTONACCI | 107 FAIRFAX RD | | | MASSAPEQUA | NY | 11758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY ARDITO AND | | HELEN ARDITO | 7390 EASTON RD | | PIPERSVILLE | PA | 18947-9521 | |
| GREGORY ARMSTRONG CUSTOM HOMES AND | | 10950 E LANSING RD | ROBERT BRUNO OF INDEPENDENT HOMES | | DURAND | MI | 48429 | |
| GREGORY ARMSTRONG PAYEE OF | | 10950 E LANSING RD | ROBERT BRUNO INDEPENDENT HOMES | | DURAND | MI | 48429 | |
| GREGORY B BADEAUX ATT AT LAW | | 210 HWY 21 | | | MADISONVILLE | LA | 70447 | |
| GREGORY B BENEDICT | RITA M BENEDICT | 03409 TOWNLINE RD | | | BRYAN | OH | 43506 | |
| GREGORY B FARMER | TRENA L FARMER | 29771 BRADMOOR CT | | | FARMINGTON HILLS | MI | 48334 | |
| GREGORY B GLUKHOVSKY ATT AT LAW | | 350 W 5TH ST STE 102 | | | SAN BERNARDINO | CA | 92401 | |
| GREGORY B GORDON | GLADYS V GORDON | 2120 31ST ST SE | | | WASHINGTON | DC | 20020 | |
| GREGORY B GRIGSBY ATT AT LAW | | 220 W FRANKLIN ST | | | TAYLORVILLE | IL | 62568 | |
| GREGORY B JONES ATT AT LAW | | 23 WASHINGTON ST | | | MONROE | MI | 48161 | |
| GREGORY B NOEL | | 1925 N 2525TH PL | | | MENDON | IL | 62351-2806 | |
| GREGORY B NOEL | BARBARA M PARKER | 615 SMITH AV | | | LAKE BLUF | IL | 60044 | |
| GREGORY B PARKER | BARBARA M PARKER | 216 GOBBLERS KNOB DR | | | CLYDE | NC | 28721 | |
| GREGORY B SCHAEFER | MARY A SCHAEFER | 3845 HORIZON GLEN CT | | | GRAND JUNCTION | CO | 81506 | |
| GREGORY B SCOTT | SANDRA E SCOTT | 502 DEFOORS LANDING | | | ATLANTA | GA | 30318 | |
| GREGORY B SMITH ATT AT LAW | | 119 S LIBERTY ST | | | MUNCIE | IN | 47305 | |
| Gregory Balensiefer | c o Dessaules Law Group | 2700 N Central Ave Ste 1250 | | | Phoenix | AZ | 85004 | |
| GREGORY BARBAGALLO | ELIZABETH BARBAGALLO | 219 CEDAR ST | | | FRANKLIN LAKES | NJ | 07417 | |
| GREGORY BARKER | | 2330 SAN CARLO CT | | | MANTECA | CA | 95337 | |
| GREGORY BARKHAMER | | 713 MILDRED AVE | | | SOMERDALE | NJ | 08083 | |
| GREGORY BARNHART | | 2475 SW 103RD AVE | | | PORTLAND | OR | 97225 | |
| GREGORY BATES ATT AT LAW | | 1207 60TH ST | | | KENOSHA | WI | 53140 | |
| GREGORY BECK APPRAISAL INC | | 1861 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| GREGORY BEELER ATT AT LAW | | PO BOX E | | | PASCO | WA | 99302 | |
| GREGORY BELLOPATRICK | | PO BOX 1114 | | | CLARKSTON | MI | 48347-1114 | |
| GREGORY BENJAMIN | | 333 MCKENZIE DR | | | STOCKBRIDGE | GA | 30281 | |
| GREGORY BENNETT | | 13808 BONINGTON DR | | | STERLING HEIGHTS | MI | 48312 | |
| GREGORY BIDDLE WILLIAM | | 2100 FIRST AVE N STE 340 | | | BIRMINGHAM | AL | 35203 | |
| Gregory Boyle | | 221 TIMOTHY CT | | | CHERRY HILL | NJ | 08034-2716 | |
| GREGORY BRENT SMITH ATT AT LAW | | 8813 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088-9232 | |
| GREGORY BROWN | | 6825 MARCHANT AVE | | | ATASCADERO | CA | 93422 | |
| Gregory Bryl | NORMAN BRADFORD VS HSBC MRTG CORP ALLY BANK MERS INC HOME ADVANTAGE FUNDING GROUP PROFESSIONAL FORECLOSURE CORP OF ET AL | 1629 K St NW Ste 300 | | | Washington | DC | 20006 | |
| Gregory Buck | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| Gregory Burkhart | | 13 S Chestnut St | | | Ambler | PA | 19002 | |
| GREGORY C DOW ATT AT LAW | | 8203 W QUINAULT AVE STE 600 | | | KENNEWICK | WA | 99336 | |
| GREGORY C FEDERICO | | 208 SARAZEN MEADOW WAY | | | CARY | NC | 27513 | |
| GREGORY C HOLDEMAN | | 6510 W 5500 S | | | HOOPER | UT | 84315 | |
| GREGORY C KLINE | SHIRLEY M KLINE | 4515 ROCHESTER RD | | | SAINT JOSEPH | MO | 64506 | |
| GREGORY C MENEFEE ATT AT LAW | | 8508 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | SANDERS OHANLON AND MOTLEY PLLC | 111 S TRAVIS ST | | SHERMAN | TX | 75090 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | G C Morse | 223 High Point Dr | | | Murphy | TX | 75094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY C MORTON ATTORNEY AT L | | 147 JEFFERSON AVE STE 909 | | | MEMPHIS | TN | 38103 | |
| GREGORY C OKWUOSAH ATT AT LAW | | 295 CULVER ST | | | LAWRENCEVILLE | GA | 30046-3209 | |
| GREGORY C PERSKE | | 609 DOREEN CT | | | UPLAND | CA | 91786-2340 | |
| GREGORY C POWELL ATT AT LAW | | 5704 E W HWY | | | RIVERDALE | MD | 20737 | |
| GREGORY C ROBINSON ATT AT LAW | | 112 S MAIN ST STE A | | | LANSING | KS | 66043 | |
| GREGORY C ROBINSON ATT AT LAW | | 400 N MAIN ST | | | LANSING | KS | 66043 | |
| GREGORY C ROSS | BRENDA A ROSS | 23207 CHICORY | | | GROSSE ILE | MI | 48138 | |
| GREGORY C ROTTER ATT AT LAW | | PO BOX 38 | | | INDIAN RIVER | MI | 49749 | |
| GREGORY C STARKEY ATT AT LAW | | 5308 OPORTO MADRID BLVD S | | | BIRMINGHAM | AL | 35210 | |
| GREGORY C SYPHAX AND ASSO | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012-1213 | |
| GREGORY C SYPHAX AND ASSOCIATES | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012 | |
| GREGORY C SYPHAX AND ASSOCIATES | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012-1213 | |
| Gregory C. Shih | Gregory C. Shih | 125 Broad Street | | | New York | NY | 10004 | |
| Gregory Cantu Jr and Lenora Cantu vs Gmac Mortgage LLC and Mortgage Investors Corporation dba Amerigroup Mortgage Corporation | | BRINKLEY LAW PLLC | PO BOX 820711 | | FORT WORTH | TX | 76182 | |
| Gregory Carpenter | | 6642 Ridgemont Dr | | | Dallas | TX | 75214 | |
| GREGORY CARRILLO | | MORAYMA CARRILLO | 1903 MOUNT SNEFFELS ST | | LONGMONT | CO | 80504-2085 | |
| GREGORY CASTLE | | 603 N 1200 E | | | BOUNTIFUL | UT | 84010 | |
| GREGORY CITY | ASSESSOR COLLECTOR | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| Gregory Clase | | 262 Bluebell Ave | | | Langhorne | PA | 19047 | |
| GREGORY COLEMAN | | 2215 SAVANNA HILLS DR | | | MATTHEWS | NC | 28105 | |
| Gregory Cotrone | | 2925 Rownd St | | | Cedar Falls | IA | 50613 | |
| GREGORY COUNTY | | 8TH AND WASHINGTONPO BOX 437 | GREGORY COUNTY TREASURER | | BURKE | SD | 57523 | |
| GREGORY COUNTY | | PO BOX 437 | GREGORY COUNTY TREASURER | | BURKE | SD | 57523 | |
| GREGORY COUNTY RECORDER | | PO BOX 437 | | | BURKE | SD | 57523 | |
| GREGORY CROSSMAN AND CRAIG | WOLFE PAINTING AND CONTRACTING | 45261 313TH ST | | | GAYVILLE | SD | 57031-6606 | |
| GREGORY D AZBELL | DEBRA S AZBELL | PO BOX 1990 | | | HIGLEY | AZ | 85236 | |
| GREGORY D BANGS ATT AT LAW | | 8595 COLLEGE BLVD STE 135 | | | OVERLAND PARK | KS | 66210 | |
| GREGORY D BYNUM AND ASSOCIATES | | 5601 TRUXTUN AVE STE 190 | | | BAKERSFIELD | CA | 93309 | |
| GREGORY D CAYA | KRISTI M CAYA | 1013 KAPLAN DR | | | WATERLOO | IA | 50702 | |
| GREGORY D COLEMAN ATT AT LAW | | 6440 OLD HILLANDALE DR | | | LITHONIA | GA | 30058 | |
| GREGORY D CRAVEN | | 14 JUPITER ST | | | WEYMOUTH | MA | 02188-0000 | |
| GREGORY D HEIRMAN | | 5605 SANDSTONE DR | | | OXFORD | MI | 48371 | |
| GREGORY D LAPSLEY | | 181 BREAKWATER SHORES DR | | | HYANNIS | MA | 02601-4800 | |
| GREGORY D LOTZ | DENISE M LOTZ | 8994 HARR RD | | | GRASS LAKE | MI | 49240 | |
| GREGORY D LOWE | | 5340 SETTERS WAY | | | COLORADO SPRINGS | CO | 80919 | |
| GREGORY D OBERHAUSER ATT AT LAW | | 177 MARKET ST | | | LOWELL | MA | 01852 | |
| GREGORY D OLTMANS | TINA C OLTMANS | 2 ALE HOUSE RETREAT | | | SAVANNAH | GA | 31411 | |
| GREGORY D PECK | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| GREGORY D SCHROTH | NANCY K SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 | |
| GREGORY D STEELMAN | | 33861 WHITEWOOD PL | | | WESTLAND | MI | 48185 | |
| GREGORY D THOMAS | | 481 SPRING RIVER CIR | | | STOCKTON | CA | 95210 | |
| GREGORY DAVID EVANS | MELANIE K EVANS | 1037 BENDER AVE | | | COVINA | CA | 91724 | |
| GREGORY DAVID FISHER III | MARY CELINA FISHER | 15140 W 144TH TERRACE | | | OLATHE | KS | 66062 | |
| Gregory DeLoach | | 3318 Camelot Dr | | | Dallas | TX | 75229 | |
| GREGORY DEROSA | | 11 NEW YORK BLVD | | | SEA GIRT | NJ | 08750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY DOROFF | | 14777 42ND ST S | | | AFTON | MN | 55001 | |
| GREGORY E ADAMS | NANCY C ADAMS | 44 VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| GREGORY E BARRICK | | 0065 E 400 N | | | HOWE | IN | 46746 | |
| GREGORY E CARTER | | 3024 CAYMAN WAY | | | ORLANDO | FL | 32812-5358 | |
| GREGORY E DIGIACOMO | | 8139 CASS TOWN CLARK RD | | | CASS TOWN | OH | 45312 | |
| GREGORY E GEDDA | | 416 W DRAYTON | | | FERNDALE | MI | 48220 | |
| GREGORY E GEORGE | SANDRA L GEORGE | PO BOX 2137 | | | CONWAY | NH | 03818 | |
| GREGORY E PASKELL ATT AT LAW | | 1140 S MAIN ST | | | KALISPELL | MT | 59901 | |
| GREGORY E SMITH ATT AT LAW | | 9737 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140 | |
| GREGORY E SNOW ATT AT LAW | | 4205 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| GREGORY E TOLAR ATTORNEY AT LAW | | 1034 E MAIN ST | | | PRATTVILLE | AL | 36066-5624 | |
| GREGORY E WOOD NATALIE WOOD AND | | 6914 FEATHER CREEK DR | QUALITY SERVICE ENTERPRISES | | HOUSTON | TX | 77086 | |
| GREGORY ERNEST AND CHRISTINE HAROLD | | 958 MIDDLEBOROUGH RD | ROTH AND TROPEA RESTORATION INC | | ESSEX | MD | 21221 | |
| GREGORY ESTES | | 600 W OAK ST | | | PARKER CITY | IN | 47368-0000 | |
| GREGORY F ARCARO ATT AT LAW | | 65 MEMORIAL RD STE 300 | | | WEST HARTFORD | CT | 06107 | |
| GREGORY F BRETT | SUZANNE K BRETT | 1032 CASTLE BRIDGE CROSSING | | | WEBSTER | NY | 14580 | |
| GREGORY FISHER | | 5007 GREAT DIVIDE DR | | | BEE CAVE | TX | 78738-6406 | |
| GREGORY FITLER | | 11 SNUFF BOX LN | | | MARLTON | NJ | 08053 | |
| GREGORY FORKIN | | 913 DENISE DR | | | BIRDSBORO | PA | 19508 | |
| GREGORY FX DALY COLLECTOR | | PO BOX 66787 | | | ST LOUIS | MO | 63166 | |
| Gregory FX Daly Collector of Revenue | | 1200 Market St Rm 110 | City Hall | | St Louis | MO | 63103 | |
| GREGORY FX DALY COLLECTOR OF REVENUE | | PO BOX 66877 | | | ST LOUIS | MO | 63166-6877 | |
| Gregory FX Daly Collector of Revenue | Gregory FX Daly Collector of Revenue | 1200 Market St Rm 110 | City Hall | | St Louis | MO | 63103 | |
| GREGORY G BEWLEY | KRISTINE R BEWLEY | 1514 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| GREGORY G BROWN | BONNIE CRISCIONE BROWN | 158 16TH AVE | | | ELMWOOD PARK | NJ | 07407 | |
| GREGORY G JONES | BETH R JONES | 219 FAWN CT | | | PITTSBORO | IN | 46167-9178 | |
| GREGORY G PAULOS | DEBBIE A PAULOS | 9516 S MEADOW HIGH DR | | | SOUTH JORDAN | UT | 84095 | |
| GREGORY G TINER | TRACY L TINER | 3405 PKWY | | | BUTTE | MT | 59701 | |
| GREGORY GANFIELD AND | WANDA GANFIELD | 3131 HOWLETT DR SE | | | ADA | MI | 49301-9241 | |
| GREGORY GARY D and BOCKLE BARBARA | | 9 E CANIDAE ST | | | BURLINGTON | NJ | 08016 | |
| GREGORY GAYNOR | | 469 CHRISTIANA RIVER DR | | | CLAYTON | DE | 19938 | |
| GREGORY GEORGE LEHMAN | SHELLEY ANDREW LEHMAN | 3150 SONOMA MTN RD | | | PETALUMA | CA | 94954 | |
| GREGORY GIUGLIANO | JANICE COOKE GIUGLIANO | 37 IDA CT | | | DIX HILLS | NY | 11746 | |
| GREGORY GOODWIN | | 1900 COON RAPIDS BLVD NW 2 | | | COON RAPIDS | MN | 55433 | |
| Gregory Gotowchikov | | 4 John James Audubon Way | | | Marlton | NJ | 08053 | |
| GREGORY GRANDELLI JR AND | | 134 RITNER ST | and MAUREEN COX and LLOYD CRECELIUS GENERAL CONTRACTIN | | PHILADELPHIA | PA | 19148 | |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LN BOX 283 | | | CROMPOND | NY | 10517 | |
| GREGORY H ATWOOD | DONNA M ATWOOD | 46 MOSS PL | | | MARSTONS MILLS | MA | 02648 | |
| GREGORY H JACKSON | VALERIE A JACKSON | 74 N 360 W | | | OREM | UT | 84057-6650 | |
| GREGORY H KOZICH | | 303 WYNFIELD CT | | | WEXFORD | PA | 15090-8861 | |
| GREGORY H OSTEEN | CONNIE OSTEEN | 4416 BRANDT RIDGE DR | | | GREENSBORO | NC | 27410 | |
| GREGORY H SPARKMAN | MARY F SPARKMAN | 23418 S ROCKY POINT RD | | | PICKFORD | MI | 49774 | |
| GREGORY HAYS S | | 3343 PEACHTREE RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| GREGORY HECK OF EXTERIOR | | 19433 SE 14TH ST | RENOVATIONS LLC | | SAMMAMISH | WA | 98075 | |
| Gregory Heiler | | 6241 St Moritz | | | Dallas | TX | 75214 | |
| Gregory Holmes | | 3709 W Pioneer Dr | Apt 2102 | | Irving | TX | 75061 | |
| GREGORY HOSHAW MICHAELSON AND | | 222 3RD ST | MESSINGER INC | | ELBURN | IL | 60119 | |
| GREGORY HOUSER | | 3408 FAIRLAWN DR | | | MINNETONKA | MN | 55345 | |
| GREGORY HUAMN PHAN AND ATHENA B N PHAN | | 3055 HARDING AVE | | | SANTA CLARA | CA | 95051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY I THOMPSON ATT AT LAW | | 1600A 1 N DIXIE | | | RADCLIFF | KY | 40160 | |
| GREGORY I THOMPSON ATT AT LAW | | 200 S MAIN ST | | | ELIZABETHTOWN | KY | 42701 | |
| GREGORY J BECKER | GEORGINE E BECKER | 701 JAMES CT | | | WEST BEND | WI | 53095 | |
| GREGORY J CAGNASSOLA ATT AT LAW | | 8409 FISHERS CTR DR | | | FISHERS | IN | 46038 | |
| GREGORY J CASSEL | GRACE C CASSEL | 79 STONEYFORD AVE | | | SAN FRANCISCO | CA | 94112 | |
| GREGORY J CHRISTENSEN ATT AT LAW | | PO BOX 2039 | | | CORVALLIS | OR | 97339 | |
| GREGORY J CLAYTON | DEBRA M CLAYTON | 91 1027 KAIHOI ST | | | EWA BEACH | HI | 96706 | |
| GREGORY J CUTRONE AND | | 2377 GUN FLINT TRAIL | MASON HOMES INC AND FRIENDS PLUMBING INC | | PALM HARBOR | FL | 34683 | |
| GREGORY J DEWITT | | 11247 WILLOWOOD DR | | | SAN DIEGO | CA | 92127-2062 | |
| GREGORY J DION | | 3619 WILLOWDALE DR | | | SPARKS | NV | 89434-1785 | |
| GREGORY J DOAN ATT AT LAW | | 635 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673 | |
| GREGORY J EPPING ATT AT LAW | | 118 3RD AVE SE STE 500 | | | CEDAR RAPIDS | IA | 52401 | |
| GREGORY J EYER | FAITH C EYER | 13131 PINO CT | | | LAKESIDE | CA | 92040 | |
| GREGORY J FARIES ATT AT LAW | | PO BOX 23997 | | | JACKSON | MS | 39225 | |
| GREGORY J FLOOD | DONNA MARIA FLOOD | PO BOX 40 | | | DAVISBURG | MI | 48350-0040 | |
| GREGORY J FRANKS | JULIE A FRANKS | 9544 S MCVICKER AVE | | | OAK LAWN | IL | 60453 | |
| GREGORY J FREEMAN ATT AT LAW | | 3959 W BATH RD | | | AKRON | OH | 44333 | |
| GREGORY J GALLO ATT AT LAW | | 475 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| GREGORY J GEELHOED | LAURA L GEELHOED | 256 E DANBURY CT | | | GRAND JUNCTION | CO | 81503 | |
| GREGORY J GILBERT | | 10020 LAUREL LAKES DR | | | GLEN ALLEN | VA | 23060 | |
| GREGORY J HARMON | YVONNE K HARMON | 6100 MACK RD | | | HOWELL | MI | 48855 | |
| GREGORY J HEIBECK | JEANENE M HEIBECK | 5270 CROWN HILL RD | | | CEDAR HILL | MO | 63016 | |
| GREGORY J JALBERT ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| GREGORY J JALBERT ATT AT LAW | | 1325 4TH AV STE 1200 | | | SEATTLE | WA | 98101 | |
| GREGORY J JERABEK ATT AT LAW | | 170 3RD ST N | | | WISCONSIN RAPIDS | WI | 54494 | |
| Gregory J Knapp | | 17528 Sunstone Ct | | | Reno | NV | 89508 | |
| GREGORY J LAUER | CAROL M LAUER | 7703 SUNBURY LN | | | LOUISVILLE | KY | 40220-2834 | |
| GREGORY J LENNARTZ | HEATHER M LENNARTZ | 445 MITCHELL DR | | | GRAYSLAKE | IL | 60030 | |
| Gregory J Liban Julie Liban | | 502 Crystal Rose Ct | | | Fairfield | CA | 94534-6690 | |
| GREGORY J MARTIN | | 3592 BRIARBROOKE LN | | | OAKLAND TWP | MI | 48306-4704 | |
| GREGORY J MCKEE ATT AT LAW | | 5500A N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| GREGORY J MCMANUS | LISA S MCMANUS | 5462 WINDTREE DR | | | DOYLESTOWN | PA | 18901 | |
| GREGORY J MIRANDA | | 4500 SHAW ST | | | METAIRIE | LA | 70001 | |
| GREGORY J OLEKSIK | | 47 EVERGREEN AVE | | | HAMDEN | CT | 06518 | |
| GREGORY J REED | CHRISTEL H REED | 4009 ASHLAND BROOKE | | | OLNEY | MD | 20832 | |
| GREGORY J REID ATT AT LAW | | PO BOX 1396 | | | GARDENDALE | AL | 35071 | |
| GREGORY J RELF AND BETTY A PLUFF | | 7313 W 91ST ST | | | WESTCHESTER | CA | 90045 | |
| GREGORY J ROGACZEWSKI ATT AT LA | | 4745 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | |
| GREGORY J RUF | | 353 CONESTOGA WAY | | | SAN JOSE | CA | 95123-4317 | |
| GREGORY J SAMS | CYNTHIA R SAMS | 1924 LORA LN | | | CANAL WINCHESTER | OH | 43110 | |
| GREGORY J SANDER AND | | 1601 W BURR OAKS RD | VERSATILE ROOFING | | LICOLN | NE | 68523 | |
| GREGORY J SLOYER | | 7220 LOBLOLLY PINE DR | | | RALEIGH | NC | 27614 | |
| GREGORY J SMITH ATT AT LAW | | 109 DARLING WAY | | | ROSEVILLE | CA | 95678 | |
| GREGORY J STAHL | JODIE L STAHL | 2888 SWEDEN WALKER RD | | | BROCKPORT | NY | 14420 | |
| GREGORY J THURIN | | 10377 FRANLO RD | | | EDEN PRAIRIE | MN | 55347 | |
| GREGORY J VALERIO | | 22574 MANOR DR | | | ST CLAIR SHORES | MI | 48081 | |
| GREGORY J VALERIUS | DEBORAH L VALERIUS | 112 WOODRIDGE CT | | | LOVELAND | OH | 45140 | |
| GREGORY J VARGO | MARY E VARGO | 5748 LARKINS DR | | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY J WALD ATT AT LAW | | 3800 AMERICAN BLVD W STE 1500 | | | BLOOMINGTON | MN | 55431-4429 | |
| GREGORY J WALKER | REBECCA B WALKER | 138 WOODS RUN | | | ROLLINSFORD | NH | 03869 | |
| GREGORY J WARNER | | 9519 E ROMPING RD | | | CAREFREE | AZ | 85377 | |
| GREGORY J WERNER | | 1729 EL CAPTAIN DR | | | REDDING | CA | 96001 | |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | | MENASHA | WI | 54952 | |
| GREGORY JEFFREY A and GREGORY MELINDA D | | 7900 HARDY | | | RAYTOWN | MO | 64138 | |
| GREGORY JEFFREY M and GREGORY SARAH C | | 2090 STONESIDE DR | | | HILLIARD | OH | 43026 | |
| GREGORY JOHN FARIES ATT AT LAW | | PO BOX 321402 | | | FLOWOOD | MS | 39232 | |
| GREGORY JOHNSON | TAMMY JOHNSON | PO BOX 2171 | | | LUSBY | MD | 20657 | |
| GREGORY JOSEPH KASE | | 5014 TIERRA ANTIGUA DR 94 | | | WHITTIER | CA | 90601 | |
| GREGORY JUUL | CONNIE JUUL | 793 WARREN RD | | | FREWSBURG | NY | 14738 | |
| GREGORY K ALLSBERRY LC | | 615 E CHERRY ST | | | TROY | MO | 63379 | |
| GREGORY K DAVIS ATT AT LAW | | PO BOX 2957 | | | MERIDIAN | MS | 39302 | |
| GREGORY K KARAPETIAN | NAYIRI M KARAPETIAN | PO BOX 71274 | | | MADISON HEIGHTS | MI | 48071 | |
| GREGORY K MERRYMAN | KATHLEEN A MAMMEL | 1221 WESTBORO | | | BIRMINGHAM | MI | 48009 | |
| GREGORY K PUGH PC | | 1771 PRINCESS ANNE RD STE A | | | VIRGINIA BEACH | VA | 23456 | |
| GREGORY K PUGH PC | | 3330 PACIFIC AVE STE 302 | | | VIRGINIA BEACH | VA | 23451 | |
| GREGORY K RHOTON | NICOLA T RHOTON | 1035 E AMBER AVE | | | ORANGE | CA | 92865-2900 | |
| GREGORY K SHIPMAN | NANCY GIANCOLI SHIPMAN | 706 ROXBURY LN | | | NOBLESVILLE | IN | 46062 | |
| GREGORY K SILVER ATT AT LAW | | 342 MASSACHUSETTS AVE STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| GREGORY K SPIGARELLI | SALLY J SPIGARELLI | 8314 253 LN | | | RAPID RIVER | MI | 49878-9517 | |
| GREGORY K STERN PC | | 53 JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| GREGORY KAMYSZ | | 432 BERKSHIRE DR | | | CRYSTAL LAKE | IL | 60014 | |
| GREGORY KELLEHER AND | GAIL A MERCHANT | PO BOX 203 | | | WILTON | ME | 04294-0203 | |
| GREGORY KEMP | | 206 LOMA ST | | | WATERLOO | IA | 50701 | |
| GREGORY KERN | | PO BOX 556 | | | CLAYTON | CA | 94517 | |
| GREGORY KIMMES | | 9394 138TH CT | | | SAVAGE | MN | 55378 | |
| GREGORY KNOTT | LINDA S KNOTT | 7608 DEVINS RIDGE | | | CLARKSTON | MI | 48348 | |
| GREGORY L ALLEN | | 12775 WHITEBRIDGE DR | | | FISHERS | IN | 46037-8265 | |
| GREGORY L BOSSE ATT AT LAW | | 701 S PARKER ST STE 6000 | | | ORANGE | CA | 92868 | |
| GREGORY L BRAXTON | ETTA MCCRAY | 3707 BAYONNE AVE | | | BALTIMORE | MD | 21206 | |
| GREGORY L BROWN | NANCY L BROWN | 1909 LAURENT CT | | | FORT WAYNE | IN | 46814 | |
| GREGORY L BROWNING | | 8303 REGENCY WOODS WAY | | | LOUISVILLE | KY | 40220 | |
| GREGORY L BRUNET | LINDA K BRUNET | 587 COVESIDE LN | | | SCHAUMBURG | IL | 60193 | |
| GREGORY L CASE ATT AT LAW | | 2001 PARK PL TOWER STE 825 | | | BIRMINGHAM | AL | 35203 | |
| GREGORY L CASE ATT AT LAW | | 2031 SHADY CREST DR | | | HOOVER | AL | 35216 | |
| GREGORY L CASE ATT AT LAW | | 2552 18TH ST S | | | BIRMINGHAM | AL | 35209 | |
| GREGORY L CHAN | CYNTHIA A CHAN | 15722 BIRCHWOOD ST | | | LA MIRADA | CA | 90638 | |
| GREGORY L COATS AND | DENEEN F COATS | 5685 200TH ST W | | | FARMINGTON | MN | 55024-8418 | |
| GREGORY L DAVIES ATT AT LAW | | 3721 COLBY AVE | | | EVERETT | WA | 98201 | |
| GREGORY L DENUE ATT AT LAW | | 601 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| GREGORY L DODD ATT AT LAW | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |
| GREGORY L GAGNE | NANCY E GAGNE | 612 CRIMSON LEAF CT | | | EAGAN | MN | 55123 | |
| GREGORY L GELOW | DENISE M GELOW | 4095 LOTUS DR | | | WATERFORD | MI | 48329 | |
| GREGORY L HANDEVIDT ATT AT LAW | | PO BOX 329 | | | LAKESIDE | CA | 92040 | |
| GREGORY L JINKERSON | MAUREEN KELLY | 143 CROSS TIMBERS LN | | | ST CHARLES | MO | 63304 | |
| GREGORY L PALOZOLA | | 9147 MEADOWGLEN DR | | | ST LOUIS | MO | 63126 | |
| GREGORY L REYNOLDS | DEBRA J REYNOLDS | 645 CALLE LADERA | | | ESCONDIDO | CA | 92025 | |
| GREGORY L SILVA | LYNDA R SILVA | 4076 RIVERMIST LN | | | LEHI | UT | 84043-4952 | |
| GREGORY L SIMS | JACKIE L SIMS | 260 EDEN DR | | | ETTERS | PA | 17319 | |
| GREGORY LANDIS | CHRISTINE LANDIS | PO BOX 817 | | | ACTON | CA | 93510 | |
| GREGORY LAW FIRM PLC | | 15270 W BROOKSIDE LN STE | | | SURPRISE | AZ | 85374 | |
| GREGORY LEE JACKSON | | 15698 N ALPINE RD | | | LODI | CA | 95240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory Leyh | RICHARD FINK CHAPTER 13 TRUSTEE PLAINTIFFS VS GMAC MORTGAGE LLC DEFENDANT | 104 NE 72nd St Ste I | | | Gladstone | MO | 64118 | |
| GREGORY LINDA J | | 606 CAIN ST | | | LAKE DALLAS | TX | 75065 | |
| GREGORY LINNELL | | 1701 GLENBROOK ST | | | CORSICANA | TX | 75110 | |
| GREGORY LOUIS KOSS ATT AT LAW | | 7422 ROSEMONT RD | | | DALLAS | TX | 75217 | |
| GREGORY LUCK ATT AT LAW | | 101 W ST | | | WILKESBORO | NC | 28697 | |
| GREGORY M BECKER | LORI K BECKER | 11314 TOWNSHIP LINE RD | | | PLAINFIELD | IN | 46168 | |
| GREGORY M BECKER | LORI K BECKER | 2601 CHASEWAY CT | | | INDIANAPOLIS | IN | 46268 | |
| GREGORY M DELOIA | | 1063 STATION LOOP RD | | | PARK CITY | UT | 84098 | |
| GREGORY M DOMAN | | 8582 CHRISTINE CT | | | BRIDGEVILLE | PA | 15017 | |
| GREGORY M FILAR ATT AT LAW | | 8152 TWENTY FIVE MILE RD STE | | | SHELBY TOWNSHIP | MI | 48316 | |
| GREGORY M FRIEDLANDER ATT AT LAW | | 11 S FLORIDA ST | | | MOBILE | AL | 36606 | |
| GREGORY M GRUNDNER | KAREN A GRUNDNER | 1334 GRACE AVE | | | ROCHESTER HILLS | MI | 48309 | |
| GREGORY M HAUGE | MARCELLA P HAUGE | 1851 PEAR BLOSSOM LN | | | PLACERVILLE | CA | 95667 | |
| GREGORY M PIETRON | | 7380 CHICHESTER | | | CANTON | MI | 48187 | |
| GREGORY M SMITH AND | DEBRA L SMITH | 345 ARTEMESIA AVE | | | VENTURA | CA | 93001 | |
| GREGORY M SULLIVAN ATT AT LAW | | 126 ESSEX ST | | | MALDEN | MA | 02148 | |
| GREGORY M VAN DOREN ESQ | | 9119 CHURCH ST | | | MANASSAS | VA | 20110 | |
| GREGORY M WORCHELL | | 10990 WILSHIRE BLVD STE 420 | | | LOS ANGELES | CA | 90024 | |
| GREGORY MAIZOUS | | 27 MAPLE LN | | | MOUNT ARLINGTON | NJ | 07856 | |
| GREGORY MAKIN | CYNTHIA MAKIN | 26512 WILD VIEW TERRACE | | | LAGUNA HILLS | CA | 92653 | |
| GREGORY MCDONALD | | 14 THOMBURY LN | | | NEWTOWN | PA | 18940 | |
| GREGORY MCROSSMAN AND C AND C | | 1508 HALE DR | CONSTRUCTION AND FL COVERING | | JUNCTION CITY | KS | 66441 | |
| GREGORY MELISSA | | PO BOX 154 | BS CONSTRUCTION | | EAST PRAIRIE | MO | 63845 | |
| GREGORY MELISSA AND HARRY SUTTON | | 198 RIDGE WAY LN | | | CLAYTON | NC | 27520 | |
| GREGORY MENKEN CDPE SFR | RE MAX Shoreline Properties | 18300 OLD COAST HWY | | | FORT BRAGG | CA | 95437 | |
| GREGORY MESLER | | 68 ASHLEY RD | WALTON ON THAMES | | SURREY KT12 1 HR | UK | | UKRAINE |
| GREGORY MEYMARIS | | 4668 JAMESTON ST | | | BOULDER | CO | 80301 | |
| GREGORY MISCHLEY | KATHLEEN MISCHLEY | 3969 HILLSDALE DR | | | AUBURN HILLS | MI | 48326 | |
| GREGORY MITCHELL | HALLIE D MITCHELL | 12011 HUMBOLT DR | | | CHARLOTTE | NC | 28277 | |
| GREGORY MONROE | ELLEN MONROE | 39386 SUNDERLAND | | | CLINTON TOWNSHIP | MI | 48038 | |
| GREGORY MOSCA | | 55 HARTWOOD RD | | | LEE | MA | 01238-9503 | |
| GREGORY MULLER | Exit Elite Realty | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| GREGORY N BURNS ATT AT LAW | | PO BOX 2194 | | | FORT MYERS | FL | 33902 | |
| GREGORY N MASSARO | | 30 MARION ST | | | NATICK | MA | 01760 | |
| GREGORY N MORSE ATT AT LAW | | 505 E 1ST ST STE H | | | TUSTIN | CA | 92780 | |
| GREGORY O DRAIS ATT AT LAW | | 110 N MICHIGAN AV SECOND FLO | | | HOWELL | MI | 48843 | |
| GREGORY OLSON | | 14607 BLANCA AVE | | | ROSEMOUNT | MN | 55068 | |
| GREGORY OSTROWSKI | | 1023 20TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| GREGORY P CAVAGNARO ATT AT LAW | | 11100 NE 8TH ST STE 340 | | | BELLEVUE | WA | 98004 | |
| GREGORY P COLVIN ATT AT LAW | | PO BOX 457 | | | REDMOND | OR | 97756 | |
| GREGORY P GATSON | JENNY L GATSON | 904 ELM HILL PL | | | LOUISVILLE | KY | 40245 | |
| GREGORY P GRAJCZYK ATT AT LAW | | PO BOX 68 | | | MILBANK | SD | 57252 | |
| GREGORY P JOHNSON | MAUREEN E ZIEGLER | 6612 COUNTRY LN DR | | | DAVISBURG | MI | 48350 | |
| GREGORY P JOHNSON ATT AT LAW | | 7237 HANOVER PKWY STE C | | | GREENBELT | MD | 20770 | |
| GREGORY P LAMONICA | SHARON V LAMONICA | 466 CHAUCER CIR | | | SAN RAMON | CA | 94583 | |
| GREGORY P MOORE | PATRICIA A MOORE | 9339 LAKE HILL RD | | | SANTEE | CA | 92071 | |
| GREGORY P NEIDERMAN JR | ALISON R NEIDERMAN | 20 JAMACIA WAY | | | HAMILTON TWP | NJ | 08610 | |
| GREGORY P O NEILL | JEAN M O NEILL | 1 LANCASTER RD | | | NEW FAIRFIELD | CT | 06812 | |
| GREGORY P OLIVEROS ATT AT LAW | | 2149 NE BROADWAY | | | PORTLAND | OR | 97232 | |
| GREGORY P RASMUSSEN and ANNA MAZZEI | | 5652 COLD WATER DR | | | CASTRO VALLEY | CA | 94552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY P SEAMON ATT AT LAW | | 600 INWOOD AVE N STE 26 | | | OAKDALE | MN | 55128 | |
| GREGORY P STEVENS | | 12227 LAMPTON VW DR | | | RIVERTON | UT | 84065 | |
| GREGORY P YVARRA | RITA M REGNIER YVARRA | 407 EDWARD ST | | | SANTA MARIA | CA | 93458-6516 | |
| GREGORY PARKS | | 14819 HAVEN DR | | | APPLE VALLEY | MN | 55124 | |
| GREGORY PATRICK | | 2272 COLORADO BLVD NO 1204 | | | EAGLE ROCK | CA | 90041 | |
| GREGORY PECK AND ASSOCIATES | | 10B PUBLIC SQUARE N STE 206 A | | | MURFREESBORO | TN | 37130 | |
| GREGORY PYSZKO | | PO BOX 80021 | | | LAS VEGAS | NV | 89180 | |
| GREGORY R AND ANGELA A LANE | | 9861 CLINTON MACON RD | AND TRIMARK CONSTRUCTION | | TECUMSEH | MI | 49286 | |
| GREGORY R ANDREWS | ANNE E ANDREWS | 1118 EDINGTON LN | | | CAROL STREAM | IL | 60188 | |
| GREGORY R BISHOP | SUSAN S BISHOP | 3728 EDGEMONT DR | | | TROY | MI | 48084 | |
| GREGORY R CALVANO | | 177 SILVERLAKE CT | | | SIMI VALLEY | CA | 93065-6701 | |
| GREGORY R DELPH | SUSAN M DELPH | 9304 GROSS RD | | | DEXTER | MI | 48130 | |
| GREGORY R FACIANE | CARMEN J FACIANE | 201 W GRANDVIEW AVE | | | SIERRA MADRE | CA | 91024-1724 | |
| GREGORY R FRANTZ | SHANNA M FRANTZ | 906 PICKETT LN | | | NEWARK | DE | 19711 | |
| GREGORY R FUTHEY ATT AT LAW | | 780 LAKESIDE PLZ | | | LAKE ST LOIUS | MO | 63367 | |
| GREGORY R GIBSON ATT AT LAW | | PO BOX 108 | | | BLUE EYE | MO | 65611 | |
| GREGORY R HAMILTON | BARBARA H HAMILTON | 250 DONLEA RD | | | BARRINGTON | IL | 60010 | |
| GREGORY R HELINE ATT AT LAW | | 1903 N ASH ST | | | SPOKANE | WA | 99205 | |
| GREGORY R HEPLER AND | | 12926 HANSEL LN | GREGORY REEVES HEPLER | | HOUSTON | TX | 77024 | |
| GREGORY R HILLS | BONNIE A HILLS | 348 HUMBOLDT GIBSON WELLS RD | | | HUMBOLDT | TN | 38343-5408 | |
| GREGORY R LYNCH | | 716 MAYFIELD CT | | | NAPERVILLE | IL | 60565 | |
| GREGORY R OLIVIER DEKEYZER ATT A | | PO BOX 12521 | | | NEW IBERIA | LA | 70562 | |
| GREGORY R OLSON | JANET K OLSON | 4190 ORION RD | | | ROCHESTER | MI | 48306 | |
| GREGORY R PHILLIPS ATT AT LAW | | 2705 BEE CAVES RD STE 240 | | | AUSTIN | TX | 78746 | |
| GREGORY R PHILLIPS ATT AT LAW | | 612 W 22ND ST | | | AUSTIN | TX | 78705 | |
| GREGORY R SCHAAF ATT AT LAW | | 300 W VINE ST STE 1100 | | | LEXINGTON | KY | 40507 | |
| GREGORY R SOMERS | CATHERINE A SOMERS | 27636 PALOMINO | | | WARREN | MI | 48093 | |
| GREGORY R WYATT | KATHY J WYATT | 20429 BLYTHE ST | | | CANOGA PARK | CA | 91306 | |
| GREGORY RADEL | | 10433 LEN CT | | | SANTEE | CA | 92071 | |
| GREGORY RAYMOND C and GREGORY JANICE R | | 3140 GRACIOSA LN | | | ANAHEIM | CA | 92804 | |
| GREGORY READE | | 1379 CAMINITO ARRIATA | | | LA JOLLA | CA | 92037 | |
| GREGORY REEVES | | 4374 EAGLE CT | | | WALDORF | MD | 20603-4554 | |
| GREGORY REGISTRAR OF DEEDS | | PO BOX 415 | 8TH AND WASHINGTON | | BURKE | SD | 57523 | |
| GREGORY RENSHAW V HOMECOMINGS FINANCIAL LLC A DELAWARE LIMITED LIABILITY COMPANY MORTGAGE ELECTRONIC REGISTRATIONS et al | | RUNFT and STEELE LAW OFFICES | 1020 W MAIN ST STE 400 | | BOISE | ID | 83702 | |
| GREGORY RICHARD BRICE | LAURA LEE BRICE | 2536 S COLUMBINE ST | | | DENVER | CO | 80210 | |
| GREGORY RICHARD RAUCH ATT AT LAW | | 326 E 6TH ST | | | MOSCOW | ID | 83843 | |
| GREGORY RICHARD RAUCH ATT AT LAW | | PO BOX 8074 | | | MOSCOW | ID | 83843 | |
| GREGORY RICKY | | 4703 BRIMLEY PL | SERMAT CONSTRUCTION SERVICES INC | | RICHMOND | VA | 23234 | |
| Gregory Ritter | | 219 Andorra Glen Ct | | | Lafayette Hill | PA | 19444 | |
| GREGORY ROBERT R | | 2854 FIGSBORO RD | | | MARTINSVILLE | VA | 24112 | |
| GREGORY RODRIGUEZ | | 3909 HARVARD ST | | | FREDERICKSBURG | VA | 22408 | |
| GREGORY ROME A | | 10621 N OAK HILLS PKWY STE A | | | BATON ROUGE | LA | 70810 | |
| GREGORY ROY | | 275 TURNBERRY CIR | | | FAYETTEVILLE | GA | 30215 | |
| GREGORY RUTOLO | | 903 STATION AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| GREGORY S BELL ATT AT LAW | | 322 E OAK ST | | | FORT COLLINS | CO | 80524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY S DUPONT ATTORNEY AT LAW | | 655 METRO PL S STE 600 | | | DUBLIN | OH | 43017 | |
| GREGORY S FISHER | JOANNE H FISHER | 28151 ANGELICA PL | | | VALENCIA | CA | 91354 | |
| GREGORY S GENDRON | | POBOX 593 | | | PARK CITY | UT | 84060 | |
| GREGORY S GWIN | KENDRA K GWIN | 11737 S 26TH | | | VICKSBURG | MI | 49097 | |
| GREGORY S HATAWAY | | 1540 KELLER PKWY STE 108 | | | KELLER | TX | 76248-1660 | |
| GREGORY S HAZLETT ATT AT LAW | | 20 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| GREGORY S HAZLETT ATT AT LAW | | 7 W MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| GREGORY S HUNTER | | 6922 SHEPHERD RD | | | ADRIAN | MI | 49221-9534 | |
| GREGORY S KERFOOT | DENISE M KERFOOT | 2020 SAN FRANCISCO AVE | | | LONG BEACH | CA | 90806 | |
| GREGORY S LANGFORD REVOCABLE TRUST and | DANA D LANGFORD REVOCABLE TRUST | 621A S OAKMORE | | | TULARE | CA | 93274 | |
| GREGORY S MALONEY II | | 27 MONROE ST | | | MERIDEN | CT | 06451 | |
| GREGORY S MASLER ATT AT LAW | | 5160 BIRCH ST STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| GREGORY S MILLER | | 1270 VALENCIA AVE APT D | | | HEMET | CA | 92543-2792 | |
| GREGORY S MONTGOMERY | JENNIFER A AYALA MONTGOMERY | 4621 COOLIDGE ST | | | CONCORD | CA | 94521 | |
| GREGORY S POPE ATT AT LAW | | 903 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| GREGORY S POPE ATT AT LAW | | 98 COUNTY LINE RD W STE A | | | WESTERVILLE | OH | 43082 | |
| GREGORY S PUHALLA | LINDA J PUHALLA | 2000 OLD ORCHARD PL | | | GIBSONIA | PA | 15044-6074 | |
| GREGORY S SACCO | JOANNE T SACCO | 38 SUGARHILL LN | | | MANCHESTER | NH | 03109 | |
| GREGORY S SCHLABAUGH | | 1849 CINDY LEE LN | | | ANCHORAGE | AK | 99507-5417 | |
| GREGORY S SEMPER | | 48 RIVERVIEW CT | | | SECAUCUS | NJ | 07094 | |
| GREGORY S SHEROWSKI | SUSAN J SHEROWSKI | 77 FAIRCHILD AVE | | | WHIPPANY | NJ | 07981 | |
| GREGORY S THOMPSON | LAURA L THOMPSON | 7525 22ND AVE | | | JENISON | MI | 49428 | |
| Gregory Sain Attorney at Law Community Legal Aid Services | | 50 S Main St | 8th Fl | | Akron | OH | 44308 | |
| Gregory Sayegh | | 32551 Sea Island Dr | | | Dana Point | CA | 92629 | |
| GREGORY SCHOENER | | 1291 BROOKSTONE DR | | | BOOTHWYN | PA | 19060 | |
| Gregory Schulte | | PO BOX 893993 | | | TEMECULA | CA | 92589-3993 | |
| GREGORY SCHULTZ | | 4201 GULF SHORE BLVD | UNIT 1201 | | NAPLES | FL | 34103 | |
| GREGORY SCOTT JAY | | PO BOX 01603842 | | | SIOUX FALLS | SD | 57186 | |
| GREGORY SCOTT REICHENBACH ATT AT | | 3 N MAIN ST STE 803 | | | MANSFIELD | OH | 44902 | |
| GREGORY SEALE | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| GREGORY SELLMAYER | | 1010 VALEWOOD RD | | | TOWSON | MD | 21286 | |
| GREGORY SHAMBLIN | | 4934 N MAROA AVE | | | FRESNO | CA | 93704 | |
| Gregory Simmons | | 409 Castle St | | | Desoto | TX | 75115 | |
| GREGORY SIMONOFF | KATERINA DOBES | 81 WILSON POND LN | | | ROWLEY | MA | 01969 | |
| GREGORY SKABELUND ATT AT LAW | | 2176 N MAIN ST STE 102 | | | NORTH LOGAN | UT | 84341 | |
| GREGORY SNOW | | 6024 WESLEYAN DR | | | VIRGINIA BEACH | VA | 23455-4639 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GREGORY STACI L and STEWART BEVERLY L | | 5100 FOX DEN CT | | | PRINCE GEORGE | VA | 23875-2674 | |
| GREGORY STEPHEN | | 607 CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| GREGORY STEPHEN | | 607 CHARLES ST | GROUND RENT | | TOWSON | MD | 21204 | |
| GREGORY STEPHEN | US BANK NATL ASSOC AS TRUSTEE V STEPHEN GREGORY MRTG ELECTRONIC REGISTRATION SYS INC SOLELY AS NOMINEE FOR LENDER and ET AL | 1605 Hoffman Dr N | | | Albuquerque | NM | 87110 | |
| GREGORY STEPHEN BAIRD | | 10043 MINT DR | | | BATON ROUGHE | LA | 70809 | |
| GREGORY STEPHEN M | | 3494 DALHART AVE | | | SIMI VALLEY | CA | 93063-1412 | |
| GREGORY T ARMSTRONG ATT AT LAW | | 40 SHERMAN ST | | | LANCASTER | PA | 17602 | |
| GREGORY T ARMSTRONG ATT AT LAW | | 715 N ARROWHEAD AVE STE 113 | | | SAN BERNARDINO | CA | 92401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY T CASKER ATT AT LAW | | PO BOX 1095 | | | CHATHAM | VA | 24531 | |
| GREGORY T DANTZMAN ATT AT LAW | | 1 CIVIC CTR PLZ STE 403 | | | POUGHKEEPSIE | NY | 12601 | |
| GREGORY T DANTZMAN ATT AT LAW | | 324 E WISCONSIN AVE STE 415 | | | MILWAUKEE | WI | 53202 | |
| GREGORY T DUNN ATT AT LAW | | 841 BISHOP ST STE 2221 | | | HONOLULU | HI | 96813 | |
| GREGORY T GEROLD | JILL R WOODRUFF GEROLD | 14600 BLAKELY TRAIL | | | BELLE PLAINE | MN | 56011 | |
| GREGORY T GREENE | SHARON L GREENE | 2944 WARDLOW | | | HIGHLAND TOWNSHIP | MI | 48357 | |
| GREGORY T GRIFFIN ATT AT LAW | | PO BOX 874 | | | CLINTON | NC | 28329 | |
| GREGORY T HARTING | GAIL A HARTING | 6230 FORESTWOOD DR W | | | LAKELAND | FL | 33811 | |
| GREGORY T HENSLEY | | 3336 SHERIDAN | | | NOBLESVILLE | IN | 46062 | |
| GREGORY T MCMICKLE AND SYNERGY | | 1108 NE DAVIS ST | RESTORATION AND CONSTRUCTION LLC | | PORTLAND | OR | 97232 | |
| GREGORY T OSMENT ATT AT LAW | | 13 WASHINGTON ST STE 1 | | | MONROE | MI | 48161 | |
| GREGORY T SHAW AND KAY SHAW AND | | 3502 CLIFF VIEW LOOP | KATHRYN SHAW | | WEATHERFORD | TX | 76087 | |
| GREGORY T SULZER ATT AT LAW | | 105 S STAPLEY DR | | | MESA | AZ | 85204 | |
| GREGORY T WENTWORTH | KATHLEEN WENTWORTH | 26051 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| GREGORY TAGARIS | IRENE TAGARIS | 5 FIELDSTONE CT | | | NEW CITY | NY | 10956 | |
| GREGORY TAYLOR | | 54303 AVONDALE | | | NEW BALTIMORE | MI | 48047 | |
| GREGORY TERRY D | | 105 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| GREGORY THOMAS KEESEE AND | | 316 E PARKLAND DR | ROOF MART USA INC | | YUKON | OK | 73099 | |
| GREGORY THOMAS PLESICH ATT AT LA | | 1615 AKRON PENINSULA RD | | | AKRON | OH | 44313 | |
| GREGORY TURNER ATT AT LAW | | 207 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| GREGORY UBALDI BUILDER | | 29 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| GREGORY V ALLMOND | | 7110 ASHBOURNE LN | | | CHARLOTTE | NC | 28227-9502 | |
| GREGORY V HOLMES | | 4031 BRADEN RD | | | BYRON | MI | 48418 | |
| GREGORY V YORK | CAREN C YORK | 1033 ROCKFORD RD | | | HIGH POINT | NC | 27262 | |
| GREGORY VAN STEENKIST | | 515 N HAWAII PL | | | KENNEWICK | WA | 99336 | |
| GREGORY VIGGIANO | | 610 N W ST APT 408 | | | ALEXANDRIA | VA | 22314 | |
| GREGORY W BUCKNER | IRIS A BUCKNER | 750 CEDARWOOD DR | | | LA HABRA | CA | 90631 | |
| GREGORY W CANFIELD ATT AT LAW | | 888 ISOM RD STE 203 | | | SAN ANTONIO | TX | 78216 | |
| GREGORY W CHRISTOPHER | | 13617 W ALVARADO DR | | | GOODYEAR | AZ | 85395 | |
| GREGORY W DUNCAN ATT AT LAW | | 2687 AIRPORT RD STE A | | | HELENA | MT | 59601 | |
| GREGORY W FRANCISCO ATT AT LAW | | 162 CHEROKEE ST | | | KINGSPORT | TN | 37660 | |
| GREGORY W HARRIS ATT AT LAW | | 519 E CAPITOL AVE STE 301 | | | LITTLE ROCK | AR | 72202 | |
| GREGORY W HARRIS ATTORNEY AT LAW | | 510 W 4TH STE A | | | NORTH LITTLE ROCK | AR | 72114 | |
| GREGORY W HAYDEN | KATHRYN M HAYDEN | 3 BURNING TREE | | | ROLLING MEADOWS | IL | 60008 | |
| GREGORY W HINRICHSEN ATT AT LAW | | 18336 AURORA AVE N STE 112 | | | SHORELINE | WA | 98133 | |
| GREGORY W HINRICHSEN ATT AT LAW | | 2212 QUEEN ANNE AVE N STE 313 | | | SEATTLE | WA | 98109 | |
| GREGORY W HOWARD | MICHELE M HOWARD | 230 PISTACHIO PL | | | BRENTWOOD | CA | 94513 | |
| GREGORY W KENNEDY | | 44 PINECREST DR | | | SOMERSET | NJ | 08873 | |
| GREGORY W LEMASTER ATT AT LAW | | 218 S MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| GREGORY W LINCOLN | CYNTHIA A LINCOLN | 4835 E 77TH ST | | | INDIANAPOLIS | IN | 46250 | |
| GREGORY W PYLE AND | | NANCY J PYLE | 840 S JULIANA ST | | BEDFORD | PA | 15522 | |
| GREGORY W SCHOTT | | PO BOX 85 | | | BEVERLY | OH | 45715 | |
| GREGORY W SMITH AND | | JENNIFER D SMITH | 13 CALLERY WAY | | MALVERN | PA | 19355 | |
| GREGORY W STANISCI | DENISE STANISCI | 3 CLIFF CT | | | ROCKY PT | NY | 11778 | |
| GREGORY W STEVENS ATT AT LAW | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| GREGORY W STROH | | 2059 EDWARD LN E | | | KIMBALL | MI | 48074 | |
| GREGORY W VINING | | JUNE K VINING | PO BOX 637 | | TROUTDALE | OR | 97060 | |
| GREGORY W VIS | NANCY I HAUSS VIS | 30 DOWERS WAY | | | DELMAR | NY | 12054 | |
| GREGORY WEBB ATT AT LAW | | 17487 OLD JEFFERSON HWY STE C | | | PRAIRIEVILLE | LA | 70769 | |
| GREGORY WEETER | | 5964 VILLA FRANCE | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY WILLIAM SANTUCCI and SUSAN | | VERNETTE SANTUCCI | 13006 26 MILE RD | | OAKDALE | CA | 95361 | |
| GREGORY WILLIAM TOOLAN | | 2747 CARDINAL DR | | | PITTSBORO | IN | 46167 | |
| GREGORY WILLIAMS | | 194 CHESTER CT | | | DOWNINGTOWN | PA | 19335-0000 | |
| GREGORY WILLIAMS ROBERT PORTER | | 2740 DALEWOOD | CONSTRUCTION CO | | MEMPHIS | TN | 38127 | |
| GREGORY WILLIAMSON AND FIRST | | 8234 WILMINGTON DR | GENERAL SERVICES OF COLORADO | | COLORADO SPRINGS | CO | 80920 | |
| GREGORY WOLWARK AND WILLIAM J | | 811 JEWETT ST | HUBICK CONSTRUCTION | | WOODSTOCK | IL | 60098 | |
| GREGORY WONGKAM | CHARITY WONGKAM | 12 RIEBE AVE | | | WEBSTER | MA | 01570 | |
| GREGORY WOODS ATT AT LAW | | 5777 OLDE WADSWORTH BLVD STE R80 | | | ARVADA | CO | 80002 | |
| GREGORY WORKER ATT AT LAW | | GREGORY WORKER 7577 US 12 | | | ONSTED | MI | 49265 | |
| GREGORY YELENOC | | 1545 GARFIELD AVE | | | READING | PA | 19610-2415 | |
| GREGS CONSTRUCTION COMPANY | | 236 MEAHER ST | | | PRICHARD | AL | 36610 | |
| GREHER LAW OFFICES PC | | 1161 LITTLE BRITAIN RD STE B | | | NEW WINDSOR | NY | 12553 | |
| GREIFENDORFF LAW OFFICES PC | | 12646 HOOVER ST | | | GARDEN GROVE | CA | 92841 | |
| GREIG TOWN | | STAR ROUTE | | | GLENFIELD | NY | 13343 | |
| GREIG TOWN | TAX COLLECTOR | PO BOX 89 | 5216 GREIG RD | | GLENFIELD | NY | 13343-0089 | |
| GREINER INVESTMENT LLC | | 12 ASPEN LN | | | BEDFORD | NH | 03110 | |
| GREINER PAUL A | | 4501 BELLMORE CT | | | CHARLOTTE | NC | 28269-8128 | |
| GREISSER CHARLES V | | 3581 NOTTHINGHAM LN | | | PHILADELPHIA | PA | 19114 | |
| GREKIN JOSEPH K | | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| GRELL BRUCE | | 32353 TANGENT LOOP | | | TANGENT | OR | 97389-9767 | |
| GRELLE JEREMY J | | 161 TAMALPAIS RD | | | BERKELEY | CA | 94708-1948 | |
| GRENADA CITY | | 108 S MAIN ST | TAX COLLECTOR | | GRENADA | MS | 38901 | |
| GRENADA CLERK OF CHANCERY COURT | | PO BOX 1208 | | | GRENADA | MS | 38902 | |
| GRENADA COUNTY | | 59 GREEN ST RM 7 | TAX COLLECTOR | | GRENADA | MS | 38901 | |
| GRENADA COUNTY | | 59 S GREEN ST RM 7 PO DRAWER 310 | TAX COLLECTOR | | GRENADA | MS | 38902-0310 | |
| GRENADA COUNTY CHANCERY CLERK | | 59 GREEN ST RM 1 | | | GRENADA | MS | 38901 | |
| GRENADA COUNTY CHANCERY CLERK | | PO BOX 1208 | | | GRENADA | MS | 38902 | |
| GRENDAHL INVESTMENT PROPERTIES LLC | | 2795 E BIDWELL ST 100 310 | | | FOLSOM | CA | 95630 | |
| GRENEN AND BIRSIC | | ONE GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |
| GRENEN AND BIRSIC PC | | 420 FORT DUQUESNE BLVD | | | PITTSBURGH | PA | 15222 | |
| GRENEN AND BIRSIC PC | | 9TH FL | ONE GATEWAY CTR | | PITTSBURGH | PA | 15222 | |
| GRENIER FRANCIS E and GRENIER MARGARET M | | 17 DEPOT RD | | | EPPING | NH | 03042-0000 | |
| GRESHAM LEONARD ALLEN GRESHAM and WIFE JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK A GMAC COMPANY and et al | | THE LAW OFFICE OF ROBERT W WILKINSON | 281 BROADWAY AVE | | OAK RIDGE | TN | 37830 | |
| GRESHAM REALTY | | PO BOX 471 GE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| GRESHAM VILLAGE | | PO BOX 151 | TREASURER GRESHAM VILLAGE | | GRESHAM | WI | 54128 | |
| GRESHAM VILLAGE | | PO BOX 50 | TREASURER GRESHAM VILLAGE | | GRESHAM | WI | 54128 | |
| GRESHAM VILLAGE | | VILLAGE HALL | | | GRESHAM | WI | 54128 | |
| GRESK AND SINGLETON LLP ATT AT | | 150 E 10TH ST | | | INDIANAPOLIS | IN | 46204 | |
| GRESK PAUL D | | 1 INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| GRESK PAUL D | | GATEWAY PLZ 910 MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| GRESORY NAYLOR JAMUS | | 2468 MINGO CHURCH RD | | | DYNA | NC | 28334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRESTINI TAMARA K | | 39 POSTMAN HWY | | | NORTH HAVEN | CT | 06473-1907 | |
| Greta Buchart | | 754 Lumber St | | | Green Lane | PA | 18054 | |
| GRETA L AND FRANK EVANS AND R | | 319 DALEWOOD ST | HARRIS CONSTRUCTION LLC | | KANNAPOLIS | NC | 28083 | |
| Greta McKenzie | | 4751 Falcon Grove Dr | | | Indianapolis | IN | 46254 | |
| Greta Pate Hunter | | 13326 Fall Manor Dr | | | Dallas | TX | 75243 | |
| GRETA V LEIGH ATT AT LAW | | 240 S WHITE HORSE PIKE STE 103 | | | AUDUBON | NJ | 08106 | |
| GRETCHEN A CLY | | 8401 BECKET CIR | | | PLANO | TX | 75025 | |
| GRETCHEN A LONG ATT AT LAW | | 1105 E 32ND ST STE 3 | | | JOPLIN | MO | 64804 | |
| GRETCHEN BARKOW | | 52 SNEIDER RD | | | WARREN | NJ | 07059 | |
| GRETCHEN C SHAW | | 1923 and 1925 SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| GRETCHEN H HERRIS | | 1369 SYDNEY DR | | | SUNNYVALE | CA | 94087 | |
| GRETCHEN J BERG | GWYNETH JONES | 24 LINDEN ST | | | PORTLAND | ME | 04103 | |
| GRETCHEN LATHAMLOVE VEAL AND NIXO | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| GRETCHEN NELSON | | 13357 E MARIGOLD CT | | | ANDOVER | MN | 55304 | |
| GRETCHEN S CLAYPOOL | | 1517 CALIFORNIA AVE | | | KLAMATH FALLS | OR | 97601 | |
| GRETCHEN SWAIM | | 2017 BENT BROOK DR | | | MESQUITE | TX | 75181 | |
| GRETNA CITY | | PO BOX 404 | COLLECTOR | | GRETNA | LA | 70054 | |
| GRETNA CITY | | PO BOX 404 | | | GRETNA | LA | 70054 | |
| GRETNA CITY | | PO BOX 404 | TAX DEPARTMENT | | GRETNA | LA | 70054-0404 | |
| GRETNA CITY | COLLECTOR | PO BOX 404 | | | GRETNA | LA | 70054 | |
| GRETNA TOWN | | PO BOX 602 | TREASURER OF GRETNA TOWN | | GRETNA | VA | 24557 | |
| GRETTA YAO | MARY C YAO | 3010 WISCONSIN AVE APT 310 | | | WASHINGTON | DC | 20016 | |
| GREVEN DANIEL W | | 2229 JEWEL ST | | | LONGMONT | CO | 80501 | |
| GREWAL AND ASSOCIATES PC ATT AT | | 2400 SCIENCE PKWY | | | OKEMOS | MI | 48864 | |
| GREY AND END | | 600 N BROADWAY STE 300 | | | MILWAUKEE | WI | 53202 | |
| GREY STEED W | | 11167 KINGSTON PIKE STE 4 | | | KNOXVILLE | TN | 37934-2857 | |
| GREY STEED W | | 530 S GAY ST STE 400 | | | KNOXVILLE | TN | 37902 | |
| GREY STEED W | | 530 S GAY ST STE 400 | | | KNOXVILLE | TN | 37902-1525 | |
| Greybar | | 34 N Meramec Ave | | | St Louis | MO | 63105 | |
| GREYFIELD RESOURCES INC | | 402 ADAMSON SQUARE | | | CARROLLTON | GA | 30117 | |
| GREYHOUND GENERAL INC | | 32348 COLE GRADE RD | | | VALLEY CENTER | CA | 92082-4518 | |
| GREYN KEITH | | 1539 AVE F | | | BILLINGS | MT | 59102 | |
| GREYSON MERRILL AND JENNIFER MERRILL | | 474 N STARK HWY | | | WEARE | NH | 03281 | |
| GREYSTONE AT EASTLAKE VISTAS | | 4120 30TH ST | | | SAN DIEGO | CA | 92104 | |
| GREYSTONE CONDOMINIUMS | | 3635 N 37TH ST 2 | C O JILL HERNANDEZ SMITH | | PHOENIX | AZ | 85018 | |
| GREYSTONE CREEK SUBDIVISION HOA | | PO BOX 1326 | | | CLEMSON | SC | 29633 | |
| GREYSTONE FINANCIAL GROUP | | 7180 POLLOCK DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| GREYSTONE HOA | | 1331 BEDFORD DR STE 103 | | | MELBOURNE | FL | 32940 | |
| GREYSTONE IN WESTCHESTER | | 1 CASCADE TERRACE | COOPERATIVE 4 INC | | YONKERS | NY | 10703 | |
| GREYSTONE IVYDALE HOMEOWNERS | | 4365 HWY 49 S STE 500 | | | HARRISBURG | NC | 28075 | |
| GREYSTONE MADISON WOODS HOA | | PO BOX 674 | | | ELLENDALE | TN | 38029 | |
| GREYSTONE OF WESTCHESTER 4 | | 854 PALISADE AVE | | | YONKERS | NY | 10703 | |
| GREYSTONE POWER | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154 | |
| GREYSTONE TOWNHOMES OWNERS | | 735 PRIMERA BLVD NO 110 | | | LAKE MARY | FL | 32746 | |
| GREYSTONE VALUATION GROUP INC | | 273 COLUMBUS AVE | | | TUCKAHOE | NY | 10707 | |
| GREYSTONE VALUATION GROUP INC | | 444 OLD POST RD | | | BEDFORD | NY | 10506-1018 | |
| GREYSTONE VENTURES LLC | | PO BOX 245 | | | CHARLESTON | WV | 25321 | |
| GRIBAUDO JAMES L and BURKE PAMELA G | | 16 RUSTLEWOOD RD | | | WEST ROXBURY | MA | 02132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIBBINS SHEILA | | 212 W 26TH ST | | | CONNERSVILLE | IN | 47331-0000 | |
| GRICE CONSTRUCTION | | 9921 CARMEL MOUNTAIN RD STE 274 | | | SAN DIEGO | CA | 92129 | |
| GRICE JOHN H and GRICE LORISA A | | 1509 MOLER RD | | | COLUMBUS | OH | 43207-1602 | |
| GRICE REALTY GROUP | | 505 N MAIN ST | | | CLOVER | SC | 29710 | |
| GRICE TIMOTHY A | | 2895 TIFFANY CIR | | | LAWRENCEVILLE | GA | 30044 | |
| GRICELDA GUZMAN | | 305 MARTELLA ST | | | SALINAS | CA | 93901-0000 | |
| Gricelda Ruano | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| GRIDER JUDY E | | 990 BELMONT RD | | | MANCHESTER | TN | 37355 | |
| GRIDER TONI L | | 25202 CLOVER RANCH DR | | | KATY | TX | 77494 | |
| GRIDLEY LEANDER | | PO BOX 583 | | | MANCOS | CO | 81328 | |
| GRIDLEY SUSAN C | | 20425 N 7TH ST APT 1100 | | | PHOENIX | AZ | 85024-5006 | |
| GRIEBEL AND ASSOC | | 46 SHORELINE DR | | | POQUOSON | VA | 23662 | |
| GRIEG R ALLEY ATT AT LAW | | 401 CHESTNUT ST STE I | | | WILMINGTON | NC | 28401 | |
| GRIER FURR AND CRISP PA | | 101 N TRYON ST STE 1240 | | | CHARLOTTE | NC | 28246 | |
| GRIER KATHERINE C and JOHNSON PAUL E | | 2800 BURNEY DR | | | COLUMBIA | SC | 29205 | |
| GRIER KEL | | 44 MACLAND CIR | SENTRY CONSTRUCTION CO | | BREMEN | GA | 30110 | |
| GRIESHEIMER AND ASSOCIATES | | PO BOX 130 | | | WADSWORTH | IL | 60083-0130 | |
| GRIEST HIMES HERROLD SCHAUMANN L | | 129 E MARKET ST | | | YORK | PA | 17401 | |
| GRIEVES JEFFREY | | 907 WINSAP CT | STACY SWAGGERTY and GENESIS FLOORING and DYNASTY CONST | | HALETHORPE | MD | 21227 | |
| GRIF AND CATHERINE LIPPENCOTT | | 1408 AMBLESIDE CIR | AND MCMAHON SERVICES | | NAPERVILLE | IL | 60540 | |
| GRIFFETH LAW OFFICE | | PO BOX 764 | | | WEST FARGO | ND | 58078 | |
| GRIFFEY CHESTER O and GRIFFEY KIMBERLY S | | 174 N HILLS DR | | | PARKERSBURG | WV | 26104-9233 | |
| GRIFFIN AND GRIFFIN | | PO BOX 320305 | | | TAMPA | FL | 33679 | |
| GRIFFIN AND TUCKER PC | | 24R PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| GRIFFIN ASHLEY E and GRIFFIN SHAUN G | | 9520 MESQUITE RD | | | GLEN ALLEN | VA | 23060 | |
| GRIFFIN ASSOC REALTORS | | 1816 FRONT ST 240 | | | DURHAM | NC | 27705 | |
| GRIFFIN BRIAN A | | 4083 APPLEBY CT | | | RICHTON PARK | IL | 60471 | |
| GRIFFIN CAPITAL PARTNERS INC | | 1601 ARAPAHOE ST | 9TH FL | | DENVER | CO | 80202 | |
| GRIFFIN CAPITAL WESTWOOD INVESTORS | | DEPT 5969 | | | CAROL STREAM | IL | 60122-5969 | |
| GRIFFIN CHRISTIAN N | | 1020 GARCES AVE | C O HAINES AND KRIEGER LLC | | VEGAS | NV | 89101 | |
| GRIFFIN CHRISTINA L | | 1317 LINCOLN AVE | | | EVANSVILLE | IN | 47714 | |
| Griffin Collis J and Griffin Undrea V | | 7448 Clinton St | | | Jacksonville | FL | 32208 | |
| GRIFFIN CONTRACTING CO | | 3564 GA JWU 88 | | | HEPHZIBAH | GA | 30815 | |
| GRIFFIN CONTRACTING INC | | 11708 CYPRESS PARK ST | | | TAMPA | FL | 33624 | |
| GRIFFIN DAN E | | 3520 HIGH ST STE 200 | | | PORTSMOUTH | VA | 23707 | |
| GRIFFIN DAWSEY DEPAOLA AND JONES | | 101 MAIN ST | | | TOWANDA | PA | 18848 | |
| GRIFFIN E HOWELL III | | 127 E SOLOMON ST | PO BOX 551 | | GRIFFIN | GA | 30223 | |
| GRIFFIN E HOWELL III | | PO BOX 551 | | | GRIFFIN | GA | 30224 | |
| GRIFFIN E HOWELL III NEWTON AND | | 127 1 2 E SOLOMON ST | PO BOX 551 | | GRIFFIN | GA | 30224 | |
| GRIFFIN FLINK AND WATSON | | 220 CORPORATE PL | | | BRANSON | MO | 65616 | |
| GRIFFIN GATENBY | KELLEY GATENBY | 247 PARADISE PKWY | | | OSWEGO | IL | 60543 | |
| GRIFFIN H ROGERS | SUANNE WALDO | 2728 GASTON LN | | | VIRGINIA BEACH | VA | 23456-6989 | |
| GRIFFIN HAROLD | | 1543 HOGAN ST | | | SAINT LOUIS | MO | 63106 | |
| GRIFFIN JEFF | | 6 FALL ST | | | WILLIAMSPORT | IN | 47993 | |
| GRIFFIN JR WR | | PO BOX 362 | | | MYRTLE BEACH | SC | 29578 | |
| GRIFFIN KELLY | | 8815 COVESTONE DR | | | GAINESVILLE | GA | 30506-8053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN KENNETH | | 2415 SE 23RD ST | FOUNDATION SERVICES OF CENTRAL FL INC | | OCALA | FL | 34471 | |
| GRIFFIN KYETINA M | | PO BOX 652 | | | ELLENWOOD | GA | 30294 | |
| GRIFFIN LARRY | | 2300 SOUTHERN DR | EMERGENCY RECONSTRUCTION | | DURHAM | NC | 27703 | |
| GRIFFIN LAW FIRM | | 220 W RIDGEWAY | | | WATERLOO | IA | 50701 | |
| GRIFFIN LAW FIRM | | 220 W RIDGEWAY STE 107 | | | WATERLOO | IA | 50701 | |
| GRIFFIN MATHEW A and GRIFFIN BERNICE W | | 1007 E WALDBURG ST | | | SAVANNAH | GA | 31401-6242 | |
| GRIFFIN MICHAEL | | 2077 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| GRIFFIN PATRICK B | | 28243 LIBERTY DR | | | WARREN | MI | 48092 | |
| GRIFFIN RICHARD | | 43 CEDAR AVE | | | ISLIP | NY | 11751 | |
| GRIFFIN ROBERT and GRIFFIN ALICE | | 1401 S PUGH ST | | | STATE COLLE | PA | 16801 | |
| GRIFFIN SR ALAN S and GRIFFIN DAVITA S | | 135 BELLE CHASE DR | | | RAEFORD | NC | 28376-8007 | |
| GRIFFIN SR L | | 1100 STRATHDON AVE | | | FAYETTEVILLE | NC | 28304-0349 | |
| GRIFFIN TODD A and GRIFFIN LISA A | | 9617 LACEY LN | | | FORT WORTH | TX | 76244-6021 | |
| GRIFFIN UNDERWRITING SERVICES | | PO BOX 3867 | | | BELLEVUE | WA | 98009 | |
| GRIFFIN WH | | 6330 LAMAR STE 110 | | | OVERLAND PARK | KS | 66202 | |
| GRIFFIN WILLIAM H | | 4350 SHAWNEE MISSION PKWY STE 13 | | | FAIRWAY | KS | 66205 | |
| GRIFFING CONTRACTING LLC | | PO BOX 41742 | | | EUGENE | OR | 97404-0506 | |
| GRIFFIS LARRY R | | 4001 JUAN TABO NE STE F | | | ALUBUERQUE | NM | 87111 | |
| GRIFFITH DEBORAH D and GRIFFITH MARK A | | 101 CLYDESDALE DR | | | STEPHENS CITY | VA | 22655 | |
| GRIFFITH GEORGE | | 1355 EGRET LN | ALL IN ONE FLOORING | | GREENWOOD | IN | 46143 | |
| GRIFFITH INSTITUTE C S EAST OT | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S EAST OTTO | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S YORKSHI | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S YORKSHIRE | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN COLLINS | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF AURORA | | 6 S GROVE ST | | | EAST AURORA | NY | 14052 | |
| GRIFFITH INSTITUTE TN OF BOSTO | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF BOSTON | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF COLDE | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF COLDEN | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF SARDI | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF SARDINIA | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH JOE and TAYLOR GRIFFITH NANCY | | 587 SHIRLEY SUBDIVISION | | | WEST POINT | MS | 39773 | |
| GRIFFITH KELLIE L | | 10816 CRESTWOOD DR | | | SPOTSYLVANIA | VA | 22553 | |
| GRIFFITH LAWRENCE E and GRIFFITH LOUISE A | | 17637 KETTERING TRAIL | | | LAKEVILLE | MN | 55044-9344 | |
| GRIFFITH LUTHER L and GRIFFITH SADIE E | | 210 SANDY CREEK CT | | | HENDERSONVILLE | NC | 28792 | |
| GRIFFITH OESTERLE JANICE | | 107 MONTICELLO AVE | | | ANNAPOLIS | MD | 21401-3413 | |
| GRIFFITH REALTY | | 3314 CHARLES ST | | | FALLSTON | MD | 21047 | |
| GRIFFITH REALTY INC | | 3314 CHARLES ST | | | GALLSTON | MD | 21047 | |
| GRIFFITH ROSS D | | 3927 W 141TH ST | | | WESTFIELD | IN | 46074 | |
| GRIFFITH STRICKLER LERMAN SOLYMO | | 110 S NORTHERN WAY | | | YORK | PA | 17402 | |
| GRIFFITH THEODORE | | 9185 GROSSMONT BLVD | | | LA MESA | CA | 91941 | |
| Griffith vs John L Scott Deutsche Bank And GMAC Mortgage LLC As Interested Parties | | BRYANT EMERSON and FITCH LLP | PO BOX 457 | | REDMOND | OR | 97756 | |
| GRIFFITHS BETTY | | 10 RUMFORD DR 103 | | | CATONSVILLE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITHS COURTNEY | | 95 NW 209 ST | KECH CONSTRUCTION SERVICE INC | | MIAMI | FL | 33169 | |
| GRIFFITHS TURNER AND POLL | | 4021 S 700 EASTSUITE 180 | | | SALT LAKE CITY | UT | 84107 | |
| GRIFFITS EXTERIOR HOME DESIGNS | | 636 N WESLEY ST | | | SPRINGFIELD | IL | 62702 | |
| GRIFTON TOWN | | 212 W QUEEN ST | TAX COLLECTOR | | GRIFTON | NC | 28530 | |
| GRIFTON TOWN | | PO BOX 579 | TAX COLLECTOR | | GRIFTON | NC | 28530 | |
| GRIGGS COUNTY | | PO BOX 340 | GRIGGS COUNTY TREASURER | | COPPERSTOWN | ND | 58425 | |
| GRIGGS COUNTY | | PO BOX 340 | GRIGGS COUNTY TREASURER | | COOPERSTOWN | ND | 58425 | |
| GRIGGS COUNTY | | PO BOX 340 | TAX COLLECTOR | | COOPERSTOWN | ND | 58425 | |
| GRIGGS MICHAEL and GRIGGS JUDY | | 4678 HERITAGE LAKES CT SW | | | MABLETON | GA | 30126 | |
| GRIGGS NELSON MUT INS CO | | | | | MCVILLE | ND | 58254 | |
| GRIGGS NELSON MUT INS CO | | PO BOX 424 | 112 MAIN ST | | MCVILLE | ND | 58254 | |
| GRIGGS REGISTER OF DEEDS | | 45TH AND ROLLINS | COUNTY COURTHOUSE | | COOPERSTOWN | ND | 58425 | |
| GRIGOLLA NATHANIEL | | 176 SEELEY ST APT 2D | | | BROOKLYN | NY | 11218 | |
| GRIGOR PETER and GRIGOR NICOLE | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| GRIGORYAN SARKIS and GRIGORYAN LUSABER | | 1395 N GRAND OAKS AVE | | | PASADENA | CA | 91104-1905 | |
| GRIGSBY CHERIE | | 3012 ST JOSEPH DR | ACT CONTRACTORS LLC | | MANSFIELD | TX | 76063 | |
| GRILL STEVEN M | | 35 E OLIVE ST | | | LONGBEACH | NY | 11561 | |
| GRILLO CHRISTOPHER and GRILLO CAMILLE O | | 811 TOLEDO DR | | | BOCA RATON | FL | 33432-8123 | |
| GRILLS PATRICIA D | | 3008 PUEBLO GRANDE | | | SANTA FE | NM | 87507 | |
| GRIM BIEHM AND THATCHER | | 104 S 6TH ST | | | PERKASIE | PA | 18944 | |
| GRIM DONALD H | | 1515 SW 5TH AVE NO 600 | | | PORTLAND | OR | 97201 | |
| GRIM GARY K and GRIM SHARON A | | 6100 DEXTER ANN ARBOR RD | | | DEXTER | MI | 48130-9506 | |
| GRIM TOWNSHIP | | 2148 KLENDER RD | TREASURER GRIM TWP | | BENTLEY | MI | 48613 | |
| GRIMALDI JENNIE L | | 525 COOPER ST | | | AGAWAM | MA | 01001 | |
| GRIMALDO WALKER | | 9037 IDAHO AVE N | | | BROOKLYN PARK | MN | 55445 | |
| GRIMALDY AND LUIS SANCHEZ AND | | 3285 NW 97TH ST | GLAMER CORP | | MIAMI | FL | 33147 | |
| GRIMES AND REBEIN LC | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| GRIMES AND SMITH | | 1112 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| GRIMES AND TANG | | 1280 BLVD WAY 214 | | | WALNUT CREEK | CA | 94595 | |
| GRIMES APPRAISAL AND CONSULTING INC | | 3 W GARDEN ST | | | PENSACOLA | FL | 32502 | |
| GRIMES COUNTY | | PO BOX 455 | MAIN AND BUFFINGTON | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY | ASSESSOR COLLECTOR | PO BOX 455 | MAIN AND BUFFINGTON | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY APPR DIST | | 360 HILL ST | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY APPR DIST | | 360 HILL ST | ASSESSOR COLLECTOR | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY C OAPPRAISAL DISTRICT | | PO BOX 489 | ASSESSOR COLLECTOR | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY CLERK | | PO BOX 209 | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY CLERK | | PO BOX 209 | COURTHOUSE | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY MUD 1 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| GRIMES DOROTHY A | | 207 BAY VIEW LN UNIT 208 | | | OCEAN CITY | MD | 21842 | |
| GRIMES EDWARD J and GRIMES NANCY N | | 83 TAFT DR | | | INWOOD | WV | 25428-0000 | |
| GRIMES FRED M and GRIMES JACQUELINE | | 716 N SHADOWFOX PL | | | EAGLE | ID | 83616-5679 | |
| GRIMES GOEBEL GRIMES HAWKINS ETAL | | 1023 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| GRIMES INSURANCE AGENCY INC | | 619 MARKET ST | PO BOX 232 | | METROPOLIS | IL | 62960 | |
| GRIMES LESLEY A and GRIMES SCOTT S | | 1935 TRIBBLE VALLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GRIMES MICHAEL and GRIMES RACHELLE | | 5116 OLD MEMPHIS RD | | | BRIGHTON | TN | 38011-0000 | |
| GRIMES PHILLIP M | | RR 5 BOX 204 | | | BRUCETON MLS | WV | 26525-9765 | |
| GRIMES RICHARD | ASSET RESTORATION | 2101 MURFIELD DR | | | LEAGUE CITY | TX | 77573-4449 | |
| GRIMES VIRGINIA | | 12935 ANDROMEDA CT | CHRISTOPHER FRANCO | | WILLIS | TX | 77318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMM JAMES E and GRIMM TAMAKO I | | | KAWASAKI SHI KANAGAWA KEN | | | | 216 0006 | JAPAN 216 0006 |
| GRIMM ROBBIN E and GRIMM ROBIN L | | 2 8 4 MIYAMAEDIARA MIYAMAE KU | | | | | 93010-1110 | |
| GRIMMETT RICHARD E and GRIMMETT LISA A | | 2103 BUENA VISTA DR | | | CAMARILLO | CA | | |
| | | 700 GILTIN CT | | | ARLINGTON | TX | 76006 | |
| GRIMMETT TOM | | 2275 CORPORATE CIR STE 120 | | | HENDERSON | NV | 89074 | |
| GRIMMETT TOM | | 616 S 3RD ST | BOX 98437 | | LAS VEGAS | NV | 89101 | |
| GRIMSLEY ROBERT M and GRIMSLEY MILISSA T | | 6365 BRIDGECREST DR | | | LITHIA | FL | 33547 | |
| GRINDE RYAN | | 407 14TH ST NW | | | ROCHESTER | MN | 55901 | |
| GRINDSTAFF RICHARD R | | PO BOX 720517 | | | BYRAM | MS | 39272 | |
| GRINNELL MUTUAL | | | | | GRINNELL | IA | 50112 | |
| GRINNELL MUTUAL | | PO BOX 793 | | | GRINNELL | IA | 50112 | |
| GRISBY COREY | | 628 FANDRICH ST | R N R CONSTRUCTION | | OXFORD | WI | 53952 | |
| GRISE WILLIAM P | | 160 PARKWOOD DR | | | RICHMOND | KY | 40475 | |
| GRISELDA GARIBAY | | 976 BIG SPRING CT | | | CORONA | CA | 92880 | |
| Griselda L Gillard vs Fidelity National Title Insurance Company as successor to Lawyers Title Insurance Corporation and et al | | Bornhoft and Berkenstadt | 12707 High Bluff DriveSuite 100 | | San Diego | CA | 92130 | |
| GRISELDA P HOYOS | | 222 SUYDAM ST | | | NEW BRUNSWICK | NJ | 08901 | |
| GRISHAM AND BARNES PC | | 115 W 7TH ST STE 1310 | | | FORT WORTH | TX | 76102 | |
| GRISHAM VERSIA L | | 3744 N 27TH ST | | | MILWAUKEE | WI | 53216-0000 | |
| GRISON ROSALIE | | 9239 S NORMAL AVE | | | CHICAGO | IL | 60620-2328 | |
| GRISSETT YOLONDA D | | 1600 ELK PARK DR | | | RALEIGH | NC | 27610 | |
| GRISSOM JOHN D | | 615 MT VERNON AV | | | SAN FRANCISCO | CA | 94112 | |
| GRISWOLD JOE | | PO BOX 1146 | | | FAYETTEVILLE | GA | 30214 | |
| GRISWOLD TOWN | | 28 MAIN STREETPO BOX 369 | TAX COLLECTOR OF GRISWOLD TOWN | | GRISWOLD | CT | 06351 | |
| GRISWOLD TOWN | | 32 SCHOOL ST | TAX COLLECTOR OF GRISWOLD TOWN | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN CLERK | | 28 MAIN ST | | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN CLERK | | 32 SCHOOL ST | | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN CLERK | | PO BOX 369 | 28 MIAN ST | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWNSHIP TOWN CLERK | | PO BOX 369 | | | JEWETT CITY | CT | 06351 | |
| GRITTER APPRAISAL LLC | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | |
| GROBLER NICOLAAS M and GROBLER CLAIRE | | 4949 N HWY A1A APT 201 | | | FORT PIERCE | FL | 34949-8243 | |
| GROBOSKY AND MCCARTHY LLP | | 602 VINE ST | | | LIVERPOOL | NY | 13088 | |
| GROCE AND DEARMON | | 1705 N JEFFERSON AVE | | | SPRINGFIELD | MO | 65803 | |
| GROCE CLETIS H and GROCE GEORGIANNA | | 214 CRACKLEWOOD LN | | | EAST PEORIA | IL | 61611-4447 | |
| GROCHOCINSKI DAVID | | 7804 COLLEGE DR STE 2NE | | | PALOS HEIGHTS | IL | 60463 | |
| GROCHOCINSKI DAVID E | | 800 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| GROCHOCINSKI GROCHOCINSKI AND LLOYD | | 1900 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| GRODE MICHAEL J | | 109 ESTES CT | | | ASHEVILLE | NC | 28806-8885 | |
| GRODY JR DONALD and GRODY SHARON K | | 9905 MERRIMAC RD | | | MANCELONA | MI | 49659 | |
| GROETTUM LAW OFFICE | | PO BOX 764 | | | HIBBING | MN | 55746 | |
| GROGAN G E | | 3176 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| Grogan Thomas W and Grogan Nancy M | | 1718 Pass Rd | | | Biloxi | MS | 39531 | |
| GROH PAUL C | | 280 KELSEY BLVD | | | CHARLESTON | SC | 29492-0000 | |
| GROH TEICH | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| GROHS SCOTT M | | 30229 HWY 24 | | | CARROLLTON | MO | 64633 | |
| GROJEAN REALTY AND INS AGENCY INC | | 360 W STATE | PO BOX 697 | | JACKSONVILLE | IL | 62651 | |
| GROM INVESTMENTS LTD | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| GROMEN RICHARD J | | 3121 C MOUNT JOY RD | | | MOUNT JOY | PA | 17552 | |
| GROMMES RYAN | | 1278 W 9TH ST APT 813 | | | CLEVELAND | OH | 44113-1066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROMOV LAW OFFICES | | 1020 MILWAUKEE AVE | | | DEERFIELD | IL | 60015 | |
| GROMOV LAW OFFICES | | 1020 MILWAUKEE AVE STE 101 | | | DEERFIELD | IL | 60015 | |
| GRONA BOLES AND MARTIN INSURANCE | | 800 ISOM RD STE 100 | PO BOX 790828 | | SAN ANTONIO | TX | 78279 | |
| GRONE STEVE | | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| GRONOW CHRISTOPHER R | | 1516 N HUDSON AVE | APT 3 | | HUDSON | IL | 60010 | |
| GROOB RESSLER AND MULQUEEN | | 123 YORK ST STE 1B | | | NEW HAVEN | CT | 06511 | |
| GROOM CAREY | | 917 W 8TH ST | | | LOVELAND | CO | 80537 | |
| GROOM MINNETTA M | | 4043 S OLIVE ST | | | DENVER | CO | 80237 | |
| GROOME WILLIAM | | RT 2 BOX 155 | WILLIAM GROOME | | XENIA | IL | 62899 | |
| GROOME WILLIAM E | | RT 2 BOX 155 | | | XENIA | IL | 62899 | |
| GROOMS NORRIS T | | PO BOX 468451 | | | ATLANTA | GA | 31146-8451 | |
| GROOT RECYCLING and WASTE SERVICES INC | | PO BOX 92317 | | | ELK GROVE VILLAGE | IL | 60009-2317 | |
| GROOVER DONALD E | | 324 S E ST | | | PENDLETON | IN | 46064-1214 | |
| GROOVER PROPERTIES | | 106 OAK ST STE B | | | STATESBORO | GA | 30458-0988 | |
| GROS CATHERINE | | 126 W 17TH ST | AND QUALITY CUTS | | RESERVE | LA | 70084 | |
| GROSHONG GEOFFREY | | 3600 COLUMBIA CTR | 701 FIFTH AVE | | SEATTLE | WA | 98104 | |
| GROSKOPF DAVID J | | 24 TERRI CT | | | STRAFFORD | NH | 03884 | |
| GROSMAN MARC | | 4 PLEASANT BROOK CT | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| GROSMAN MARC | | 4 PLEASANT BROOK CT | | | REISTERSTOWN | MD | 21136 | |
| GROSS AND ROMANICK PC | | 3975 UNIVERSITY DR STE 410 | | | FAIRFAX | VA | 22030 | |
| GROSS AND WELCH | | 2120 S 72ND ST | | | OMAHA | NE | 68124 | |
| GROSS AND WELCH | | 275 N 115TH | | | OMAHA | NE | 68154 | |
| GROSS AND WELCH PC LLO | | 10250 REGENCY CIR STE 300 | | | OMAHA | NE | 68114-3728 | |
| GROSS APPRAISAL SERVICE | | 1410 HOLLY DR | | | BERWICK | PA | 18603 | |
| GROSS BRIAN | | 186 W GREENWAY PL | BMG DEVELOPMENT | | PUEBLO | CO | 81007 | |
| GROSS DAVID L and GROSS ROBYN L | | 3440 OLD HOPPER RD | | | CAPE GIRARDEAU | MO | 63701 | |
| GROSS DAVID M | | 114 PARKVIEW | | | JUNCTION CITY | KS | 66441-0000 | |
| GROSS DOUG | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| GROSS GERRY and GROSS CATHERINE L | | PO BOX 186 | | | BUCKSPORK | ME | 04416 | |
| GROSS MARGURITE | | 205 KINGSTON CIR | APT B | | LIGONIER | IN | 46767 | |
| GROSS MICHAEL | | PO BOX 7097 | | | TYLER | TX | 75711 | |
| GROSS MICHAEL F | | 482 OXFORD CT | | | WORTHINGTON | OH | 43085 | |
| GROSS MILTON E | | 645 AVE T SE | RANDOLPH E BLISS JOANNS ALTERATION SHOP | | WINTER HAVEN | FL | 33880 | |
| GROSS MINSKY AND MOGUL P A | | PO BOX 917 | | | BANGOR | ME | 04402 | |
| GROSS POINTE CITY TREASURER | | 17147 MAUMEE AVE | | | GROSS POINTE | MI | 48230 | |
| GROSS PRING AND ASSOCIATES PC | | 9431 MAIN ST | | | MANASSAS | VA | 20110 | |
| GROSS REAL ESTATE APPRAISING INC | | PO BOX 1607 | | | LAKESIDE | CA | 92040 | |
| GROSS ROOFING COMPANY | | 630 WAUKENA AVE | | | OCEANSIDE | NY | 11572 | |
| GROSSBART ROBERT | | 1 N CHARLES ST STE 1214 | C O GROSSBART PORTNEY AND ROSENBERG | | BALTIMORE | MD | 21201 | |
| GROSSE CONNIE B and VRBKA PAUL M | | 602 DELAWARE AVE | | | YORK | NE | 68467 | |
| GROSSE ILE COLNY AND CONDO | | 8225 COLONY DR | | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9505 GROH RD | TAX COLLECTOR | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH | GROSSE ILE TOWNSHIP TREASURER | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH | | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH RD | TAX COLLECTOR | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | GROSSE ILE TOWNSHIP TREASURER | PO BOX 630 | 9601 GROH | | GROSSE ILE | MI | 48138 | |
| GROSSE POINTE CITY | | 17147 MAUMEE AVE | CITY TREASURER | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE CITY | | 17147 MAUMEE AVE | | | GROSSE POINTE | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSSE POINTE FARMS CITY | | 90 KERBU RD | TREASURER | | GROSSE POINTE FAMR | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBU RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBY RD | TREASURER | | GROSSE POINTE FARM | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBY RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE FARMS CITY TAX | | 90 KERBY RD | | | GROSS POINTE FARMS | MI | 48236 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | TREASURER | | GROSSE POINTE PARK | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | TREASURER | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE SHORES VILLAGE | | 795 LAKE SHORE RD | GROSSE POINTE SHORES TREASURER | | GROSSE POINTE SHOR | MI | 48236 | |
| GROSSE POINTE SHORES VILLAGE | | 795 LAKE SHORE RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE SHORES VILLAGE CITY | | 795 LAKE SHORE RD | GROSSE POINTE SHORES TREASURER | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER GROSSE POINTE TWP | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER GROSSE POINTE TWP | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | | | GROSSE POINTE WOOD | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE POINT WOODS | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE PTE WOODS CIT | MI | 48236 | |
| GROSSEN FAMILY TRUST | | PO BOX 4041 | | | TRUCKEE | CA | 96160 | |
| GROSSENBACH SHARON W | | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| GROSSENBACH SHARON W | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| GROSSI EDWARD V and GROSSI VIRGINIA A | | 5215 ROOSEVELT ST | | | HOLLYWOOD | FL | 33021 | |
| GROSSMAN AND ASSOCS | | 453 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| GROSSMAN AND LITCHIN | | 1600 LINCOLN TOWER | | | FORT WAYNE | IN | 46802 | |
| GROSSMAN AND PETERS | | 17 ELM PL | | | RYE | NY | 10580 | |
| GROSSMAN APPRAISALS | | 1600 LINCOLN TOWER | | | FORT WAYNE | IN | 46802 | |
| GROSSMAN DAVID M | | 201 CHARLES ST | | | BALTIMORE | MD | 21225-2846 | |
| GROSSMAN MARY B | | PO BOX 418 | | | MUKWONAGO | WI | 53149 | |
| GROSSMAN PHILIP R | | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| GROSSMAN PHILIP R | GROUND RENT COLLECTOR | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| GROSSMAN PHILLIP R | | 22 BRETTON HILL RD | | | BALTIMORE | MD | 21208 | |
| GROSSMAN PHILLIP R | | 22 BRETTON HILL RD | | | PIKESVILLE | MD | 21208 | |
| GROSSMAN RUTH | | 600 MERCANTILE BANK AND TRUST BLDG | | | BALTIMORE | MD | 21201 | |
| GROSSMAN STEWART F | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| GROSSMEIER APPRAISAL SERVICE LLC | | S 103 W30338 LAKESIDE DR | | | MUKWONAGO | WI | 53149 | |
| GROTE SELTZER AND PERKEL INC | | 33 CT ST | | | NEW BRITAIN | CT | 06051-2211 | |
| GROTE SELTZER AND PERKEL INC | | 852 KINDERKMACK RD STE 1 | | | RIVER EDGE | NJ | 07661 | |
| GROTEFELD AND DENENBERG LLC | | 30800 TELEGRAPH RD STE 3858 | | | BINGHAM FARMS | MI | 48025 | |
| GROTEN TOWN CLERK | | 314 SCOTT HWY | | | GROTON | VT | 05046 | |
| GROTH AND ASSOCIATES | | 416 N ERIE ST | | | TOLEDO | OH | 43604 | |
| GROTH JEFFREY J and LUBBEN PAMELA J | | 2692 BIG HORN CIR | | | LAFAYETTE | CO | 80026-9094 | |
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | | | GROTON | NY | 13073 | |
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | SCHOOL TAX COLLECTOR | | GROTON | NY | 13073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON CEN SCH COMBINED TWNS | | PO BOX 99 | SCHOOL TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON CEN SCH TN OF HOMER | | 400 PERU RD | | | GROTON | NY | 13073 | |
| GROTON ELECTRIC LIGHT | | 23 STATION AVE | | | GROTON | MA | 01450 | |
| GROTON TOWN | | 101 CONGER BLVD | TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON TOWN | | 1476 SCOTT HWY | TOWN OF GROTON | | GROTON | VT | 05046 | |
| GROTON TOWN | | 173 MAIN ST | GROTON TOWN TAXCOLLECTOR | | GROTON | MA | 01450 | |
| GROTON TOWN | | 173 MAIN ST | TOWN OF GROTON | | GROTON | MA | 01450 | |
| GROTON TOWN | | 173 MAIN STREETPO BOX 380 | TAX COLLECTOR | | GROTON | MA | 01450 | |
| GROTON TOWN | | 314 SCOTT HWY | TOWN OF GROTON | | GROTON | VT | 05046 | |
| GROTON TOWN | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| GROTON TOWN | | 45 FORT HILL RD | TAX COLLECTOR OF GROTON TOWN | | GROTON | CT | 06340 | |
| GROTON TOWN | | 63 1 N GROTON RD | JOYCE TOMAN TAX COLLECTOR | | HEBRON | NH | 03241 | |
| GROTON TOWN | | 754 N GROTON RD | GROTON TOWN | | GROTON | NH | 03241 | |
| GROTON TOWN CLERK | | 1476 SCOTT HWY | | | GROTON | VT | 05046 | |
| GROTON TOWN CLERK | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| GROTON TOWN WATER DISTRICT | | 173 MAIN ST | GROTON TN WTR DIST TAX COLL | | GROTON | MA | 01450 | |
| GROTON UTILITIES | | 295 MERIDAN | | | GROTON | CT | 06340 | |
| GROTON VILLAGE | | 108 CORTLAND STPO BOX 100 | VILLAGE CLERK | | GROTON | NY | 13073 | |
| GROTTOES TOWN | | 601 DOGWOOD AVE | TOWN OF GROTTOES | | GROTTOES | VA | 24441 | |
| GROTTOES TOWN | | 601 DOGWOOD AVEPO BOX 146 | TOWN OF GROTTOES | | GROTTOES | VA | 24441 | |
| GROTTS AND ASSOCIATES | | PO BOX 50 | 110 W 2ND | | PANA | IL | 62557 | |
| GROUND RENT CO | | 4 CORNBURY CT | C O LYON MILLER | | OWINGS MILLS | MD | 21117 | |
| GROUND RENT COLLECTOR | | 4 CORNBURY CT | GROUND RENT COLLECTOR | | OWING MILLS | MD | 21117 | |
| GROUND RENT COMPANY | | 3210 LABYRINTH RD | | | BALTIMORE | MD | 21208 | |
| GROUND RENT COMPANY | | 3210 LABYRINTH RD | | | PIKESVILLE | MD | 21208 | |
| GROUND RENT COMPANY | | 4 CORNBURY CT | | | OWINGS MILLS | MD | 21117 | |
| GROUND RENT EXPRESS | | 30 E 25TH ST | GROUND RENT EXPRESS | | BALTIMORE | MD | 21218 | |
| GROUND RENT MANAGEMENT LLC | | 10800 BISCAYNE 350 | GROUND RENT MANAGEMENT LLC | | MIAMA | FL | 33161 | |
| GROUND RENT MANAGEMENT LLC | | 10800 BISCAYNE STE 350 | GROUND RENT MANAGEMENT LLC | | MIAMI | FL | 33161-7811 | |
| GROUND RENT MARYLAND | | 127 WEBSTER ST | GERTRUDE WEAVER C O JENNY WEAVER | | ARLINGTON | MA | 02174 | |
| GROUND RENTS LLC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| GROUND ZERO ADVERTISING | | PO BOX 6902 | | | MALIBU | CA | 90264-6902 | |
| GROUNDLEASE MANAGEMENT LLC | | 100 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33132-2304 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161-7811 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161-7811 | |
| GROUNDLEASE MANAGEAMENT | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161 | |
| GROUP 1 REALTY | | 3739 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| Group Boston Real Estate LLC | | 53 Hereford St | | | Boston | MA | 02115 | |
| Group G Direct Inc | | 729 Reeves Ln | | | Warminster | PA | 18974 | |
| GROUP II AZUSA PROPERTIES | | 4900 SANTA ANITA AVE 2C | | | EL MONTE | CA | 91731-1490 | |
| GROUP INVESTMENT LLC | | 5120 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| GROUP NORTHSIDE INC | | 3200 RIVERSIDE DR STE A 100 | | | MACON | GA | 31210 | |
| GROUP ONE | | 690 SIERRA ROSE DR | | | RENO | NV | 89511 | |
| GROUP ONE INVESTMENTS LP | | 27720 DICKASON DR | | | VALENCIA | CA | 91355 | |
| GROUP ONE MORTGAGE CORP | | 19500 VICTOR PKWY 120 | | | LIVONIA | MI | 48152 | |
| GROUP ONE MORTGAGE INC | | 900 E INDIANTOWN RD | STE 110 | | STUART | FL | 33477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROUP ONE MORTGAGE INC | | 900 E INDIANTOWN RD STE 110 | | | JUPITER | FL | 33477 | |
| GROUP ONE REAL ESTATE | | 5302 EVERHART | | | CORPUS CHRISTI | TX | 78411 | |
| GROUP ONE REALTY | | 2120 CYPRESS | | | W MONROE | LA | 71291 | |
| GROUP ONE REALTY | | 2120 CYPRESS | | | WEST MONROE | LA | 71291 | |
| GROUP ONE SERVICES | | 250 DECKER DR | IRVING | | TEXAS | TX | 75062 | |
| GROUPE AND KATZ | | 330 S WELLS ST STE 204 | | | CHICAGO | IL | 60606 | |
| GROUPER DESIGN AND PREPRESS | | 939 ROUTE 6A UNIT 2 | | | YARMOUTH PORT | MA | 02675-2170 | |
| GROUT KEITH | | 4201 NE 34 AVE | | | FORT LAUDERDALE | FL | 33308 | |
| GROUT TOWNSHIP | | 152 CHAPPELL DAM RD | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| GROVE CITY AREA SCHOOL DISTRICT | | 235 S BROAD ST | T C OF GROVE CITY SCHOOL DIST | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SCHOOL DISTRICT | | RD 6 BOX 6360 | TAX COLLECTOR | | MERCER | PA | 16137 | |
| GROVE CITY AREA SCHOOL DISTRICT | T C OF GROVE CITY SCHOOL DIST | 235 S BROAD ST | | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SCHOOL DISTRICT | T C OF GROVE CITY SCHOOL DIST | PO BOX 327 | 215 S BROAD ST | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD LIBERTY TWP | | 293 E VALCOURT RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD LIBERTY TWP | | 415 N LIBERTY RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD PINE TWP | | 441 BLACKTOWN RD | T C OF GROVE CITY AREA S D | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD SPRINGFIELD TW | | 24 WRAYS DR | T C OF GROVE CITY AREA SD | | VOLANT | PA | 16156 | |
| GROVE CITY AREA SD WOLF CREEK TWP | | 2737 SCRUBGRASS RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO MERCER | | PO BOX 327 | TAX COLLECTOR OF GROVE CITY BOROUGH | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | PO BOX 47 | | | GROVE CITY | PA | 16127-0047 | |
| GROVE FAIR | | PO BOX 107 | | | FAIR GROVE | MO | 65648 | |
| GROVE FAIR | | PO BOX 107 | MARIE JOHNSON COLLECTOR | | FAIR GROVE | MO | 65648 | |
| GROVE HURST HOMEOWNERS ASSOC | | 13750 W COLONIAL DR STE 350 345 | | | WINTER GARDEN | FL | 34787 | |
| GROVE MELISSA L | | 22 RED HAWK DR | | | OSWEGO | IL | 60543-0000 | |
| GROVE MOUNTAIN | | 100 E STATE STPO BOX 351 | SHARON FREEMON COLLECTOR | | MOUNTRAIN GROVE | MO | 65711 | |
| GROVE MUTUAL FIRE INSURANCE | | | | | MELROSE | MN | 56352 | |
| GROVE MUTUAL FIRE INSURANCE | | 75 HWY 4 N MEIRE GROVE | | | MELROSE | MN | 56352 | |
| GROVE PARK HOA | | 419 THE PKWY PMB 116 | | | GREER | SC | 29650 | |
| GROVE SUGAR | | NULL | | | HORSHAM | PA | 19044 | |
| GROVE SUPPLY INC | | 106 STEAMBOAT DR | BOX 3029 | | WARMINSTER | PA | 18974 | |
| GROVE THERESA A | | 1715 BANNER ST | | | SCHUYLER | NE | 68661 | |
| GROVE TOWN | | 10433 COUNTY RD 16 | TAX COLLECTOR | | SWAIN | NY | 14884 | |
| GROVE TOWNSHIP | | R D 1 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| GROVE TOWNSHIP CAMERN | | 116 CRESTLINE RD | SHIREEN SIPE TAX COLLECTOR | | SINNEMAHONING | PA | 15861 | |
| GROVE TWP SCHOOL DIST | | RD 1 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| GROVE WALLACE S and GROVE KATHLEEN K | | PO BOX 795 | | | COTUIT | MA | 02635 | |
| GROVE WINDSOR | | 4523 PARK RD | | | CHARLOTTE | NC | 28209 | |
| GROVEHURST HOMEOWNERS ASSOCIATION | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778-3367 | |
| GROVELAND ESTATES CONDOMINIUM | | 145 S MAIN ST | C O LAW OFFICE OF DOUGLAS MACMILLAN | | HAVERHILL | MA | 01835 | |
| GROVELAND ESTATES CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| GROVELAND TOWN | | 183 MAIN ST | GROVELAND TOWN TAX COLLECTOR | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | | 183 MAIN ST | TOM MOSES TAX COLLECTOR | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | | 183 MAIN ST | TOWN OF GROVELAND | | GROVELAND | MA | 01834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVELAND TOWN | | 4955 ATEN RD | TAX COLLECTOR | | GROVELAND | NY | 14462 | |
| GROVELAND TOWNSHIP | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVELAND TOWNSHIP | | 4695 GRANGE HALL RD | TREASURER GROVELAND TWP | | HOLLY | MI | 48442 | |
| GROVELAND TOWNSHIP TREASURER | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVELAND TWP | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVENOR MICHELLY | | 613 COUNTY HWY 241 | MARK SANDERS CONSTRUCTION | | BENTON | MO | 63736 | |
| GROVER A HARMON | | 5317 ALPINE DR | | | CROSS LANES | WV | 25313 | |
| GROVER ANDREW C | | 16822 SE MAY VALLEY RD | | | RENTON | WA | 98059 | |
| GROVER CHRISTOPHER C | | PO BOX 1265 | | | YORKTOWN | VA | 23692-1265 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | 1801 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | 2902 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021 | |
| GROVER DUNN ASST TAX COLLECTOR | | 1801 3RD AVE N RM 201 | COURTHOUSE | | BESSEMER | AL | 35020 | |
| GROVER E PAXTON | ELISABETH F PAXTON | 2029 VALLEY SPRING CT | | | POWHATAN | VA | 23139 | |
| GROVER JASON S | | 210 JONAH DAVIS RD | | | YOUNGSVILLE | NC | 27596 | |
| GROVER MORGEN AND | | JANET MORGEN | 1239 NE BEAN WAY | | MADRAS | OR | 97741-8955 | |
| GROVER NELSON RICHARDS | KATSUYO RICHARDS | 5001 ANDREW JACKSON ST | | | OCEANSIDE | CA | 92057 | |
| GROVER ROBERT E and GROVER BELINDA J | | 12580 EMERSON RD | | | PORTAGE | OH | 43451 | |
| GROVER SCOTT J | | 20 DURIAN CT | | | LONGMONT | CO | 80503 | |
| GROVER SHARON J | | 908 TIMOTHY LN | | | MENLO PARK | CA | 94025 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GROVER TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| GROVER TOWN | | N2286 DREES LN | GROVER TOWN TREASURER | | PESHTIGO | WI | 54157 | |
| GROVER TOWN | | PSR | TREASURER | | MEDFORD | WI | 54451 | |
| GROVER TOWN | | RT | | | COLEMAN | WI | 54112 | |
| GROVERS TOWNHOME ASSOC HOA | | 1414 E GROVERS AVE | | | PHOENIX | AZ | 85022 | |
| GROVWLAND ESTATES CONDOMINIUM | | C 0 CHARLES A PERKINS JR | | | NORTH CHELMSFORD | MA | 01863 | |
| Grow Roger C | | 1865 Quince Ave | | | Boulder | CO | 80304 | |
| GROW TOWN | | N4038 WILDERNESS RD | TREASURER | | TONY | WI | 54563 | |
| GROW TOWN | | R 1 | | | TONY | WI | 54563 | |
| GROWE GARY M | | 50 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| GROWERS MUTUAL FIRE | | | | | NEW PALESTINE | IN | 46163 | |
| GROWERS MUTUAL FIRE | | PO BOX 466 | | | NEW PALESTINE | IN | 46163 | |
| GROZINSKI KAREN J | | 328 W CANESTOGA RD | | | DEVON | PA | 19333-0000 | |
| GRP FINANCIAL SERVICES CORP | | 360 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| GRP FINANCIAL SERVICES CORP | | 360 HAMILTON AVE 5TH FL | | | WHITE PLAINS | NY | 10601 | |
| GRS BROOKFIELD | | 200 RENAISSANCE CTR STE 220 | MAIL CODE 482 B22 D46 | | DETROIT | MI | 48243 | |
| GRS BROOKFIELD | | 3100 S GESSNER RD STE 450 | | | HOUSTON | TX | 77063 | |
| GRS INVESTMENTS | | 601 PENNSYLVANIA AVE | TAX COLLECTOR | | BALTIMORE | MD | 21201 | |
| GRUA JAMO AND YOUNG PLC | | 2401 E GRAND RIVER AVE | | | LANSING | MI | 48912 | |
| GRUBB AND ELLIS CORPORATE SERVICES | | 23 CORPORATE PLZ STE 240 | | | NEWPORT BEACH | CA | 92660 | |
| GRUBB AND ELLIS LANDAUER VAS | | 4685 MACARTHUR CT STE 170 | ATTN ROSANNE APODACA | | NEWPORT BEACH | CA | 92660 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Ave Ste 300 | | | Santa Ana | CA | 92705 | |
| GRUBBS AND GRUBBS | | 801 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| GRUBEA PETER D | | 482 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| GRUDIC GREGORY Z and MULLIGAN I J | | 8127 ALFALFA CT | | | NIWOT | CO | 80503 | |
| GRUDOWSKI CHARLES J | | 400 PENN CTR BLVD STE 306 | | | PITTSBURGH | PA | 15235 | |
| GRUDZINSKI DENISE | | 17 BRYAN RD | ROBERT ROSS | | BRANFORD | CT | 06405 | |
| GRUEL DORIS | | 3606 S PENINSULA DR | GROUND RENT | | DAYTONA BEACH | FL | 32127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUEL DORIS | | 3606 S PENINSULA DR | GROUND RENT | | PORT ORANGE | FL | 32127 | |
| GRUGAN TWP | | RR 2 BOX 196 B 40 | CARLETTA WILSON TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| GRULLON REMODELING AND GENERAL | | 939 E 9TH ST | | | HAZLETON | PA | 18201-3437 | |
| GRUMAN MARK S and GRUMAN KATHLEEN P | | 358 GRAYSIDE AVE | | | MAUSTON | WI | 53948-0000 | |
| GRUMMER ELSIE J and GRUMMER CHRISTINA A | | 75 CHESTERFIELD DR | | | NOBLESVILLE | IN | 46060 | |
| GRUMP KEVIN J and MONTJOY MICHELLE | | 1078 CHELSEA CT | | | VISTA | CA | 92084 | |
| GRUNDLER LISA | | PO BOX 67 | | | SPARTA | NC | 28675 | |
| GRUNDMAN RICK and GRUNDMAN MARY | | 2131 HIGHLAND DR | | | MOSINEE | WI | 54455 | |
| GRUNDY COUNTY | | 111 E WASHINGTON ST RM 14 | GRUNDY COUNTY TREASURER | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY | | 111 E WASHINGTON ST RM 14 | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY | | 168 CUMBERLAND ST | | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY | | 700 MAIN 2ND FL | GRUNDY COUNTY COLLECTOR | | TRENTON | MO | 64683 | |
| GRUNDY COUNTY | | 706 G AVE CO COURTHOUSE | GRUNDY COUNTY TREASURER | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY COUNTY | | COUNTY COURTHOUSE HWY 50 56 | TRUSTEE | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY | | PO BOX 32 | TRUSTEE | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY COUNTY CLERK | | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY COUNTY CLERK AND RECORDER | | 111 E WASHINGTON ST RM 12 | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY RECORDER | | 111 E WASHINGTON ST | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY RECORDER | | 706 G AVE | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY COUNTY RECORDER | | PO BOX 675 | 111 E WASHINGTON ST | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY RECORDER OF DEEDS | | 700 MAIN ST COURTHOUSE | | | TRENTON | MO | 64683 | |
| GRUNDY COUNTY REGISTER OF DEEDS | | PO BOX 35 | HWY 56 AND 108 | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY TREASURER | ROOM 33 | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY ELECTRIC CO OP | | 4100 OKLAHOMA AVE | | | TRENTON | MO | 64683 | |
| GRUNDY LAW GROUP | | 3270 BLAZER PKWY STE 102 | | | LEXINGTON | KY | 40509 | |
| GRUNDY MUTUAL INS ASOC | | | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY MUTUAL INS ASOC | | 715 G AVE | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY RECORDER OF DEEDS | | 700 MAIN | GRUNDY COUNTY COURTHOUSE | | TRENTON | MO | 64683 | |
| GRUNDY TOWN | | PO BOX 711 | TOWN OF GRUNDY TREASURER | | GRUNDY | VA | 24614 | |
| GRUNER AND ASSOCS | | 22933 W HACIENDA DR | | | GRASS VALLEY | CA | 95949 | |
| GRUNER AND GRUNER ATT AT LAW | | 85 S CHESTNUT ST | | | NEW PALTZ | NY | 12561 | |
| GRUNER AND SIMMS PLLC ATT AT LAW | | 455 S 4TH ST STE 1228 | | | LOUISVILLE | KY | 40202 | |
| GRUPO MEXICANO DE SEGUROS SA DE C | | INSURGENTES SUR NO 1605 PISO | 25 SAN JOSE INSURGENTES | | DF BENITO JUAREZ | | 03900 | MEXICO |
| GRUPO NACIONAL PROVINCIAL SA | | AV CERRO DEL LAS TORRES 395 | COL CAMPESTRE CHURUBUSCO | DELEGACION COYOACAN | 04200 D.F. | | | MEXICO |
| GRUVER RICK A | | 1016 BELLE DR | | | NORTH MYRTLE BEACH | SC | 29582-3411 | |
| GRUVER STEPHANIE | | 4300 EMERSON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| GRYDYK STANLEY T and GRYDYK KATHERYNE J | | 22 DIABLO CIR | | | LAFAYETTE | CA | 94549 | |
| GRYGIEL JEFF and GRYGIEL JACKIE | | 11659 DEACON DR | | | ROCKTON | IL | 61072 | |
| Gryglaszewski Richard | | 1347 W Maxzim Ave | | | Fullerton | CA | 92833 | |
| GRYPHON NETWORKS | | 249 VANDERBILT AVE | | | NORWOOD | MA | 02062 | |
| GRZABA GRACZ BARBARA and GRZABA GRACZ TADUSZ | | 13227 W COLDSPRING RD | | | NEW BERLIN | WI | 53151 | |
| GRZADZINSKI DAWN L | | 906 N BANCROFT PKWY | | | WILMINGTON | DE | 19805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ OPACH | | 12873 N 140TH DR | | | SURPRISE | AZ | 85379-5556 | |
| GRZENDA DENNIS G | | 48 LAWRENCE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| GRZESICK LESTER | | 110 PLYMOUTH DR | JAMIE GRZESICK | | LAGRANGE | GA | 30240 | |
| GS Mortgage Securities Corp as Depositor | | 85 Broad St 27th Fl | | | New York | NY | 10004 | |
| GS Mortgage Securities Corp.; Goldman Sachs & Co. | Anthony A. Bongiorno, Kevin M. Bolan, Matthew A. Martel | McDERMOTT WILL & EMERY | 28 State Street | | Boston | MA | 02109 | |
| GS Mortgage Securities Corp.; Goldman Sachs & Co. | McDERMOTT WILL & EMERY | Joshua A. Munn, Anthony A. Bongiorno, Kevin M. Bolan | 28 State Street | | Boston | MA | 02109 | |
| GS Mortgage Securities Corp.; Goldman Sachs & Co. Goldman Sachs Mortgage Co | SULLIVAN & CROMWELL LLP | Daniel L. Sparks Jacob E Cohen, Christopher J Dunne, Theodore Edelman, Richard Klapper | 125 Broad Street | William Kleysteuber IV, Jason Padgett, David Rein, Michael Tomaino, Jr. | New York | NY | 10004 | |
| GSA FINANCIAL STAFFING | | ATTN ACCOUNTS RECEIVABLE | 1787 SENTRY PKWY W | | BLUE BELL | PA | 19422 | |
| GSC SRVS INC AND MARCOS BENAVIDES | | 45361 TEJON CT | AND LUPE BENAVIDES | | TEMECULA | CA | 92592-5724 | |
| GSF MORTGAGE CORPORATION | | 15430 W CAPITOL DR STE 100 | | | BROOKFIELD | WI | 53005 | |
| GSH 456 MANAGEMENT LC | | 323 EDWARDS DR | | | MAGNOLIA | TX | 77354 | |
| GSH 456 MANAGEMETN LLC | | PO BOX 3055 | | | SPRING | TX | 77383 | |
| GSH REAL ESTATE | | 1801 PLEASURE HOUSE RD STE 101 | | | VIRGINIA BEACH | VA | 23455 | |
| GSI GENERAL INC | | 2426 N 1ST | | | MILWAUKEE | WI | 53212 | |
| GSI GENERAL INC | | 4946 N 85TH ST | | | MILWAUKEE | WI | 53225 | |
| GSP International Inc | | 90 Woodbridge Ctr Dr | | | Woodbridge | NJ | 07095 | |
| GSS | | 9509 N 14TH ST | | | TAMPA | FL | 33612 | |
| GT CONSTRUCTION | | 295 GRACE AVE | | | SEACAUCUS | NJ | 07094 | |
| GT MURPHY ABSTRACTOR | | 203 KENNEDY BLDG | PO BOX 345 | | NEW HAMPTON | IA | 50659 | |
| GT R E MANAGEMENT CORP | | 108 HENERETTA DR | | | HURST | TX | 76054-2226 | |
| GT REALTY LLC | | 1137 175TH ST | | | HOMEWOOD | IL | 60430 | |
| GTD Consulting LLC | | 111 W Monroe St | | | Chicago | IL | 60603 | |
| GTI REMODELING INC AND | | 1 KAHL MANOR CT | KEVIN AND NICOLE WEYANT | | PERRY HALL | MD | 21128 | |
| GTL INVESTMENTS INC | | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GTM HOLDINGS INC | | PROVIDENT SPEND MANAGEMENT | 2443 WARRENVILLE RD STE 130 | | LISLE | IL | 60532 | |
| GTMUA | | 401 W LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| GTMUA | | PO BOX 216 | | | GLENDORA | NJ | 08029 | |
| GU JOANN | | 69 ROBESON ST | | | JAMAICA PLAIN | MA | 02130 | |
| GUACHUN IGNACIO | | 3355 N HAMLIN AVE | | | CHICAGO | IL | 60618-0000 | |
| GUADALUPE A CAMPOS | | 1590 E WHITTEN ST | | | CHANDLER | AZ | 85225 | |
| GUADALUPE ALCOCER | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| GUADALUPE AND JULIA MARIN AND | | 125 WALNUT CT | AMERICAN RESTORATION CONTRACTORS | | MUNDELEIN | IL | 60060 | |
| GUADALUPE AND TINA CERVANTES | | 113 W ROSANNE DR | FIRST PRIORITY RESTORATION | | ADDISON | IL | 60101 | |
| Guadalupe C Silva and Robin A Silva vs Homecomings Financial Network Inc California Reconveyance Company Chase Bank and et al | | 14525 EMIGRANT TRAIL | | | PLYMOUTH | CA | 95669 | |
| GUADALUPE COUNTY | | 215 S MILAM ST | | | SEGUIN | TX | 78155-6403 | |
| GUADALUPE COUNTY | | 307 W CT ST | P O DRAWER 70 | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | | 420 PARKER AVE STE 4 | GUADALUPE COUNTY TREASURER | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY | | 420 PARKER AVE STE 4 | TREASURER | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY | | P O DRAWER 70 | ASSESSOR COLLECTOR | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | ASSESSOR COLLECTOR | PO BOX 70 | 307 W CT ST | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | ASSESSOR COLLECTOR | PO DRAWER 70 | | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY CLERK | | 211 W CT ST | | | SEGUIN | TX | 78155 | |
| GUADALUPE COUNTY CLERK | | 211 W CT ST | | | SEGUIN | TX | 78155-5730 | |
| GUADALUPE COUNTY CLERK | | 420 PARKER AVE STE 1 | COURTHOUSE | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY RECORDER | | 101 E CT ST | | | SEGUIN | TX | 78155 | |
| GUADALUPE DE ALEJANDRO AND | | 6832 AVE S | CARLOTA DE ALEJANDRO | | HOUSTON | TX | 77011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guadalupe Galvan | | 3114 75th St | | | Galveston | TX | 77551 | |
| GUADALUPE HERNANDEZ | CHRISTINE A HOWARD HERNANDEZ | 12305 FT CUSTER DR | | | GALESBURG | MI | 49053 | |
| GUADALUPE MARIA | | 2016 MOLINE ST | | | AURORA | CO | 80010 | |
| GUADALUPE MEDINA | | 2233 CARMEL CT | | | PITTSBURGH | CA | 94565 | |
| Guadalupe Montes | | 1957 1 2 PLZ DEL AMO | | | TORRANCE | CA | 90501-4411 | |
| GUADALUPE MURRAY | | 814 WILDFLOWER CT | | | PRESCOTT | AZ | 86301 | |
| GUADALUPE MYERS | | 755 CAMINITO OBISPO | 3 | | CHULA VISTA | CA | 91913 | |
| GUADALUPE ORTIZ AND | | MARIA ORTIZ | 4523 S CALIFORNIA | | CHICAGO | IL | 60632-0000 | |
| GUADALUPE PENALOZA | | 5161 COONEN DR | | | RIVERSIDE | CA | 92503-2313 | |
| GUADALUPE RAMOS | | PO BOX 895 | | | FRESNO | CA | 93714 | |
| GUADALUPE SALGADO | | 367 E 228TH ST | | | CARSON | CA | 90745 | |
| GUADALUPE TAX OFFICE | | 307 W CT | | | SEGUIN | TX | 78155 | |
| GUADALUPE TAX OFFICE | | 307 WCOURT | | | SEGUIN | TX | 78155 | |
| GUADARRAMA FERNANDO F and DEL ROSAL KARLA T | | 797 W 29TH AVE | UNIT 2224 | | DENVER | CO | 80202-1749 | |
| GUADCO MUD 2 | | 1111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| GUADULUPE COUNTY COURT | | 211 W CT ST | | | SEGUIN | TX | 78155 | |
| GUAJARDO GRISELDA | | 209 JULIAN ST | | | LAKE DALLAS | TX | 75065 | |
| GUAM | | PO BOX 23607 | TAX COLLECTOR | | BARRIGADA | GU | 96921-3607 | |
| GUAM | | PO BOX 23607 | TAX COLLECTOR | | GMF | GU | 96291 | |
| GUANGYING LI | | 7 PARKSIDE DR | | | TWP OF HANOVER | NJ | 07927 | |
| GUARANTEE ABSTRACT COMPANY | | 217 W BROADWAY | | | ENID | OK | 73701 | |
| GUARANTEE APPRAISAL CORP | | 7717 N FIRST ST | | | FRESNO | CA | 93720 | |
| GUARANTEE FINANCIAL | | 7676 HILLMONT STE 128 | | | HOUSTON | TX | 77040 | |
| GUARANTEE FINANCIAL REAL ESTATE | | 159 W SHAW AVE | | | CLOVIS | CA | 93612 | |
| GUARANTEE FINANCIAL REAL ESTATE | | 5380 N FRESNO ST STE 101 | | | FRESNO | CA | 93710 | |
| GUARANTEE LAND TITLE OF LEAVENWORTH | | 400 DELAWARE ST | | | LEAVENWORTH | KS | 66048 | |
| GUARANTEE MORTGAGE CORPORATION | | 750 LINDARO ST STE 350 | | | SAN RAFAEL | CA | 94901-6023 | |
| GUARANTEE REAL ESTATE | | 1733 N DEWITT | | | CLOVIS | CA | 93619 | |
| GUARANTEE REAL ESTATE | | 180 W BULLARD | | | CLOVIS | CA | 93612 | |
| GUARANTEE REAL ESTATE | | 756 W SHAW AVE | | | FRESNO | CA | 93704-2390 | |
| GUARANTEE REAL ESTATE AG 118445 | | 2098 E ROYAL DORNOCH AVE | | | FRESNO | CA | 93730-5142 | |
| GUARANTEE SYSTEM | | 1518 STEELE AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| GUARANTEE TITLE | | PO BOX 17 1635 | | | KANSAS CITY | KS | 66117 | |
| GUARANTEE TITLE INC | | 2806 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76308 | |
| GUARANTEED CONSTRUCTION | | 239 MAIN ST 2 | | | WOOD BRIDGE | NJ | 07095 | |
| GUARANTEED HOME MORTGAGE | | 108 CORPORATE PARK DR STE 301 | | | WEST HARRISON | NY | 10604-3822 | |
| Guaranteed Rate Inc | | 3940 N Ravenswood | | | Chicago | IL | 60613 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD | | | CHICAGO | IL | 60613-2420 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| GUARANTEED ROOFING AND REMODELING LLC | | 12356 S 40TH DR | | | ST LOUIS | MO | 63141 | |
| GUARANTEED TITLE AND ESCROW | | 7920 MCDONOGH RD STE 203 | | | OWINGS MILLS | MA | 21117 | |
| GUARANTY ABSTRACT AND TITLE CO IN | | 318 N MAIN | | | GUYMON | OK | 73942 | |
| GUARANTY ABSTRACT CO | | PO BOX 3048 | | | TULSA | OK | 74101 | |
| GUARANTY BANK | | 4000 W BROWN DEER RD | | | BROWN DEER | WI | 53209 | |
| GUARANTY BANK | | ATTN PARIS WATSON | LOAN ACCOUNTING DEPARTMENT | | AUSTIN | TX | 78746 | |
| GUARANTY BANK | | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| GUARANTY BANK AND TRUST CO | | 383 INVERNESS PKWY | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARANTY BANK AND TRUST COMPANY | | 5445 DTC PKWY PENTHOUSE ONE | | | ENGLEWOOD | CO | 80111 | |
| GUARANTY BANK FSB | | PO BOX 240060 | | | MILWAUKEE | WI | 53224 | |
| GUARANTY CA INS SVCS INC | | 445 S FIGUEROA ST 36 FL | | | LOS ANGELES | CA | 90071 | |
| GUARANTY ENTERPRISE CORP | | 4236 N 7TH AVE | | | PHOENIX | AZ | 85013 | |
| GUARANTY NATIONAL INS CO | | | | | ENGLEWOOD | CO | 80155 | |
| GUARANTY NATIONAL INS CO | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| GUARANTY RADIAN | | 1601 MARKET PL | | | PHILADELPHIA | PA | 19103-2494 | |
| GUARANTY RADIAN | | PO BOX 8538259 | | | PHILADELPHIA | PA | 19171 | |
| GUARANTY RESIDENTIAL | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | |
| GUARANTY RESIDENTIAL | | 1300 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 | |
| GUARANTY TITLE CO | | 1309 S LINDEN RD STE C | | | FLINT | MI | 48532 | |
| GUARANTY TITLE COMPANY | | 108 N CANYON RD | | | CARLSBAD | NM | 88220 | |
| GUARANTY TITLE COMPANY | | PO BOX 430 | | | CARLSBAD | NM | 88221 | |
| GUARANTY TITLE SERVICES INC | | 481 E DIVISION ST STE 800 | | | FOND DU LAC | WI | 54935-3769 | |
| GUARANTY TRIAD | | 101 S STRATFORD RD STE 50 | | | WINSTON SALEM | NC | 27104-4246 | |
| GUARANTY TRUST COMPANY | | 316 ROBERT ROSE DR | | | MURFREESBORO | TN | 37129 | |
| GUARD INSURANCE COMPANY | | 16 S RIVER ST | | | WILKES BARRE | PA | 18702-2406 | |
| GUARD INV HOME | | 510 MADERA AVE | | | SAN JOSE | CA | 95112 | |
| GUARDADO FRANKLIN E | | 9111 LEMONA AVE 30 | | | NORTH HILLS | CA | 91343 | |
| GUARDADO JOSE | | 2217 GINGELL PL | MDT REDOCCORATION AND REPAIR | | HERNDON | VA | 20170 | |
| GUARDADO LORI | TEXAS RECONSTRUCTION | PO BOX 6311 | | | FORT WORTH | TX | 76115-0311 | |
| GUARDADO MARK and GEBRO AMIE | | 34556 ASPEN ST | | | ACTON | CA | 93510 | |
| GUARDADO ROSA | | 2805 LAKES GARDEN DR | | | IRVING | TX | 75060 | |
| GUARDI LAW GROUP | | 1905 BROADWAY ST | | | BELLINGHAM | WA | 98225 | |
| GUARDIAN ABSTRACT AND TITLE | | 221 N AUBURN | | | FARMINGTON | NM | 87401-8411 | |
| GUARDIAN COMMERCIAL | | | | | DALLAS | TX | 75266 | |
| GUARDIAN COMMERCIAL | | PO BOX 660028 | | | DALLAS | TX | 75266 | |
| GUARDIAN ENVIRONMENTAL | | PO BOX 41258 | DOUGLAS STEIN | | FOLSOM | CA | 95841 | |
| GUARDIAN EXTERIORS INC | | 4639 IRVING BLVD STE 314 | | | DALLAS | TX | 75247 | |
| GUARDIAN FIRE ADJUSTER | | 5901 N CICERO AVE STE 510 | | | CHICAGO | IL | 60646 | |
| GUARDIAN FIRE ADJUSTERS INC | | 5901 N CICERO AVE STE 510 | | | CHICAGO | IL | 60646 | |
| GUARDIAN HOME BROKERS INC | | 620 COOLIDGE DR 185 | | | FOLSOM | CA | 95630 | |
| GUARDIAN HOME BROKERS INC | | 620 COOLIDGE DR STE 185 | | | FOLSOM | CA | 95630-3184 | |
| GUARDIAN HOME SERVICES | | 1399 CULBREATH RD | | | BROOKSVILLE | FL | 34602 | |
| GUARDIAN INSURANCE CO | | | | | ST THOMAS | VI | 00801 | |
| GUARDIAN INSURANCE CO | | GPO BOX 9109 CHARLOTTE AMALIE | | | ST THOMAS | VI | 00801 | |
| Guardian Mortgage Company Inc | | 100 N Central Expressway | Ste 190 | | Richardson | TX | 75080 | |
| GUARDIAN NORTHWEST INSURANCE | | | | | KETCHUM | ID | 83340 | |
| GUARDIAN NORTHWEST INSURANCE | | PO BOX 5567 | | | KETCHUM | ID | 83340 | |
| Guardian Savings Bank | | Encore Bank | 1220 Augusta Dr | | Houston | TX | 77057 | |
| GUARDIAN SETTLEMENT SERVICES | | 54 GROVE ST STE 2 AND 3 | | | SOMERVILLE | NJ | 08876 | |
| GUARDIAN TERMITE AND PEST CONTROL INC | | 83 CROSS KEYS RD | | | BERLIN | NJ | 08009-1457 | |
| GUARDIAN TITLE CO | | 9858 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| GUARDIAN TITLE COMPANY | | 200 S TRINITY ST | | | DECATUR | TX | 76234 | |
| GUARDIAN TITLE COMPANY | | 27271 LAS RAMBLAS DEPT 212 | | | MISSION VIEJO | CA | 92691 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 | |
| GUARINO JOSEPH | | 325 GRAFTON AVE | | | NEWARK | NJ | 07104 | |
| GUARNACCIA CONNORS KALOM AND ZORN | | PO BOX 44 | | | WILLIMANTIC | CT | 06226 | |
| GUCKENHEIMER ENTERPRISES INC | | DEPT 33628 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUCKES ALBERT | | 950 RIDGE RD | KRISTEN CONSTRUCTION | | CLAYMONT | DE | 19703-3523 | |
| GUCKIN BRIAN E | | 20 HILLCREST AVE | | | ERDENHEIM | PA | 19038 | |
| GUDE THANDIWE and DERRICK GUDE V GMAC MORTGAGE LLC US BANK IN NATIONAL ASSOCIATION AS TRUSTEE MCCURDY AND CANDLER LLC | | 3386 Bayshore Dr | | | Doraville | GA | 30340 | |
| GUDEMANSTEIN PLLC | | 30150 TELEGRAPH RD STE 355 | | | BINGHAM FARMS | MI | 48025 | |
| GUDENAVICHENE BIRUTE GUDENAVICHENE VS AMERICAN MORTGAGE PROFESSIONALS INC GMAC MORTGAGE LLC DOES I THROUGH X et al | | Roger P Croteau and Associates LTD | 720 S 4th St 202 | | Las Vegas | NV | 89101 | |
| GUDIMETLA SREENIVAS | | 3704 PARKCREST CT | KIMBERLY GUDIMETLA | | FORT WORTH | TX | 76109 | |
| GUDIN MARK and MUHLENBERG ANNE | | 1324 PLUNKET DR | | | WAKE FOREST | NC | 27587-6181 | |
| GUELICH HOLLY B | | 3300 OAK LAWN AVE STE 400 | | | DALLAS | TX | 75219 | |
| GUELKER KIMBERLEY | | 48215 RUSSIA RD | | | SOUTH AMHERST | OH | 44001 | |
| GUEM MARGARETTA B | | 6603 WALNUT HILL LN | | | DALLAS | TX | 75230 | |
| Guennade Shatz | | 7106 Gateridge | | | Dallas | TX | 75254 | |
| GUENTHER APPRAISAL LTD | | W4280 JEAN ST | | | APPLETON | WI | 54913 | |
| GUENTHER HANS | | 6262 POPPLER AVE STE 201 | AND BURT MILLER | | MEMPHIS | TN | 38119 | |
| GUENTHER ROBERT M and GUENTHER DEBORAH L | | PO BOX 944 | | | WAILUKU | HI | 96793-0944 | |
| GUENTHER TOWN | | 1371 KOLODZIEJ LN | | | MOSINEE | WI | 54455 | |
| GUENTHER TOWN | | 2976 GUENTHER RD | TREASURER GUENTHER TOWNSHIP | | MOSINEE | WI | 54455 | |
| GUENTHER TOWN | | R5 | | | MOSINEE | WI | 54455 | |
| GUERAMI LAW FIRM LLC ATT AT LAW | | 4915 SAINT ELMO AVE STE 300 | | | BETHESDA | MD | 20814 | |
| GUERCIO ALFRED L and GUERCIO LYNN E | | 164 GLENDALE RD | | | SCARSDALE | NY | 10583 | |
| GUERNSEY COUNTY | | 627 WHEELING AVE STE 201 | GUERNSEY COUNTY TREASURER | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY | | 801 E WHEELING AVE D 200 | | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY | | 801 E WHEELING AVE D 200 | GUERNSEY COUNTY TREASURER | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY RECORDER | | 627 WHEELING AVE STE 305 | | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY RECORDER | | 627 WHEELING AVE STE 305 | COUNTY ADMINISTRATION BLDG | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY MUSKINGUM ELECTRIC COOP | | 17 S LIBERTY ST | | | NEW CONCORD | OH | 43762 | |
| GUERRA DAVID and GUERRA ALISHA J | | 723 HERITAGE RD | | | VALPARAISO | IN | 46385 | |
| GUERRA JOHN | | 188 BLUE HILLS PKWY | | | MILTON | MA | 02186 | |
| GUERRA LEOPOLDO | | 3600 CITY TERRACE DR | CLAIMS W ADJUSTERS INC | | LOS ANGELES | CA | 90063 | |
| GUERRA RAUL | | 1001 W STEVENS AVE 138 | | | SANTA ANA | CA | 92707 | |
| GUERRA ROGER | | 18975 SW 256TH ST | ARCHIDESIGN INC | | HOMESTEAD | FL | 33031 | |
| GUERRA TEODORA | | 1000 WARRINGTON DR | | | AUSTIN | TX | 78753 | |
| GUERRA WILFRED A | | 9312 MONTE VISTA ST | | | RANCHO CUCAMONGA | CA | 91701-4908 | |
| GUERRANT REAL ESTATE | | PO BOX 478 | | | DANVILLE | KY | 40423 | |
| GUERRERO ALONZO ABRAHAM ALONZO | | 5407 AUGUST ST | AND SANDRA CASTILLO JVASQUEZ ROOF | | ALVIN | TX | 77511 | |
| GUERRERO AND ASSOCIATES | | 3428 BROOKROCK | | | EL PASO | TX | 79935 | |
| GUERRERO ENEDINA | | 323 W LIMA ST APT 3 | | | FINDLAY | OH | 45840 | |
| GUERRERO JEFFREY P | | 1177 PRINCESS CT | | | COSTA MESA | CA | 92626 | |
| GUERRERO LAW OFFICES PC | | 1836A 5TH AVE | | | BAY SHORE | NY | 11706 | |
| GUERRERO LOUIE | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| GUERRERO MAYRA | | 5107 MEADOWLARK LN | | | KATY | TX | 77493 | |
| GUERRERO MICHAEL | | PO BOX 3378 | | | GARDENA | CA | 90247-7078 | |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | SANTA BARBARA | CA | 93108 | |
| GUERRY ROBEN L | | PO BOX 43 | | | FAIRMONT | MN | 56031-2401 | |
| GUERSCHUNY ANDREA | | 4655 PALM AVE 224 | | | HIALEAH | FL | 33012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERTIN ANNA C | | PO BOX 601 | | | BROOKSVILLE | FL | 34605-0601 | |
| GUEVARA ARTURO and GUEVARA AUTURO | | 1811 FOXLAKE DR | | | HOUSTON | TX | 77084 | |
| GUEVARA GERARDO | | 1278 E BOSI CT | STEPHANIE GUEVARA AND SOS RESTORATION LLLP | | QUEEN CREEK | AZ | 85140-6839 | |
| GUEVARA JOSE C and GUEVARA SONIA P | | 12722 DROXFORD ST | | | CERRITOS | CA | 90703 | |
| GUEVARA MARIA | | 13075 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-1809 | |
| GUEVARA MARILYN | | 15104 SW 172 ST | | | MIAMI | FL | 33187-0000 | |
| GUEYDAN TOWN | | 600 MAIN ST TOWN HALL | SHERIFF AND COLLECTOR | | GUEYDAN | LA | 70542 | |
| GUFFEY WILLIAM O | | 470 THIRD AVE | NO 6 | | CHULA VISTA | CA | 91910 | |
| GUGINO JEREMY | | 111 BROADWAY AVE STE 101 | PMB 222 | | BOISE | ID | 83702 | |
| GUGINO RANDY H | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| GUGLIATTO DOMINIC A and GUGLIATTO KAY | | 2405 W ORCHARD WAY | | | OAK CREEK | WI | 53154-2660 | |
| GUGLIELMINI JON and GUGLIELMINI PENNY | | 5120 LINDA LN | | | SANTA ROSA | CA | 95404-1028 | |
| GUIC INSURANCE COMPANY | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| GUIDA RALPH and GUIDA VICKI | | 17832 TACOMA CIR | | | VILLA PARK | CA | 92861-0000 | |
| GUIDA REALTY | | 4221 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| GUIDE BOAT REALTY | | 130 RIVER ST | | | SARNAC LAKE | NY | 12983 | |
| GUIDE ONE MUTUAL INS COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| GUIDEONE AMERICAN INSURANCE | | | | | DES MOINES | IA | 50306 | |
| GUIDEONE AMERICAN INSURANCE | | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| GUIDEONE CASUALTY INSURANCE | | | | | TULSA | OK | 74159 | |
| GUIDEONE CASUALTY INSURANCE | | PO BOX 4499 | | | TULSA | OK | 74159 | |
| GUIDEONE ELITE INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE ELITE INS | | 1111 ASHWORTH | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE INSURANCE | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE LLOYDS INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE LLOYDS INS | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE MUTUAL INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE MUTUAL INSURANCE | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE SPECIALTY MUTUAL INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE SPECIALTY MUTUAL INS | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDERLAND REINSURANCE COMPANY | | PO BOX 535 | | | GUILDERLAND | NY | 12084 | |
| GUIDO SCHULTE | COLDWELL BANKER Home Owners Realty Inc | 2499 HWY 6 and 50 | | | GRAND JUNCTION | CO | 81505 | |
| GUIDRY ROXANNE A | | 126 MARTIN OAKS DR | | | LAFAYETTE | LA | 70501 | |
| GUILBEAU KENDRA | | 806 S MICHOT RD | | | LAFAYETTE | LA | 70508 | |
| GUILD LAW OFFICES | | 1N141 COUNTY FARM RD | | | WINFIELD | IL | 60190 | |
| GUILD MORTGAGE CO | | 5898 COPLEY DR 5TH FL | | | SAN DIEGO | CA | 92111 | |
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DR | | | SAN DIEGO | CA | 92111 | |
| GUILD MORTGAGE COMPANY | | PO BOX 85304 | | | SAN DIEGO | CA | 92186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILDERLAND C S COMBINED TOWNS | | | NORMA HENNESS TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S COMBINED TOWNS | | 6076 STATE FARM RD | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S TN OF GUILDERLAND | | 5209 WESTERN TURNPIKE | GUILDERLAND CS RECEIVER OF TAX | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S TN OF GUILDERLAND | | MC CORMACKS CORNER | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND CEN SCH NEWSCOTLA | | RD1 | TOWN HALL | | ALTAMONT | NY | 12009 | |
| GUILDERLAND CEN SCH NEWSCOTLAND | | RD1 | TOWN HALL | | ALTAMONT | NY | 12009 | |
| GUILDERLAND CEN SCH TN BETHLEHEM | | 445 DELAWARE AVE | RECEIVER OF TAXES | | DELMAR | NY | 12054 | |
| GUILDERLAND TOWN | | 5209 WESTERN TURNPIKE | RECEIVER OF TAXES | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND TOWN | | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| Guilford County Tax Department | | PO Box 3328 | | | Greensboro | NC | 27402 | |
| GUILFORD HOUSE OF BAY HARBOR | | 9800 W BAY HARBOR DR | | | MIAMI | FL | 33154 | |
| GUILDHALL | | PO BOX 10 | TOWN OF GUIDHALL | | GUILDHALL | VT | 05905 | |
| GUILDHALL | | PO BOX 27 | TOWN OF GUIDHALL | | GUILDHALL | VT | 05905 | |
| GUILDHALL TOWN CLERK | | PO BOX 10 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| GUILFORD AND ASSOCIATES | | 6475 B KIMBALL DR | | | GIG HARBOR | WA | 98335 | |
| GUILFORD CITY | | 31 PARK ST | CITY HALL | | GUIFORD | CT | 06437 | |
| GUILFORD CITY | | CITY HALL | | | GUILFORD | MO | 64452 | |
| GUILFORD COUNTY | | 330 N EUGENE ST | TAX COLLECTOR | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY | | 400 W MARKET ST | | | GREENSBORO | NC | 27401-2259 | |
| GUILFORD COUNTY | | 400 W MARKET ST | TAX COLLECTOR | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY | TAX COLLECTOR | 400 W MARKET ST | | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY RECORDERS OFFICE | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| GUILFORD COUNTY REGISTER OF DEEDS | | 201 S EUGENE ST RM LG53 | | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY REGISTER OF DEEDS | | PO BOX 3427 | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 | |
| GUILFORD JAMES | | 247 FULLER ST | DER CONSTRUCTION LLC | | BOSTON | MA | 02124 | |
| GUILFORD REGISTER OF DEEDS | | PO BOX 3427 | | | GREENSBORO | NC | 27402 | |
| GUILFORD SANGERVILLE SANITARY | | PO BOX 370 | | | GUILFORD | ME | 04443 | |
| GUILFORD TOWN | | 125 MARBLE RD | BARBARA R STRIER TOWN CLERK | | GUILFORD | NY | 13780 | |
| GUILFORD TOWN | | 236 SCHOOL RD | TOWN OF GUILFORD | | BRATTLEBORO | VT | 05301 | |
| GUILFORD TOWN | | 236 SCHOOL RD | TOWN OF GUILFORD | | GUILFORD | VT | 05301 | |
| GUILFORD TOWN | | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | | 31 PARK ST | TAX COLLECTOR GUILFORD TOWN | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | TAX COLLECTOR JANE WINCHESTER | PO BOX 135 | 1728 STATE HWY 8 | | MOUNT UPTON | NY | 13809 | |
| GUILFORD TOWN | TOWN OF GUILFORD | PO BOX 355 | 4 SCHOOL ST | | GUILFORD | ME | 04443 | |
| GUILFORD TOWN CLERK | | 236 SCHOOL ST | | | BRATTLEBORO | VT | 05301 | |
| GUILFORD TOWN CLERK | | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN CLERK | | 31 PARK ST TOWN HALL | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWNSHIP AUTHORITY | | 115 SPRING VALLEY RD | | | CHAMBERSBURG | PA | 17202 | |
| GUILFORD TOWNSHIP FRNKLN | | 4619 MONT ALTO RD | TAX COLLECTOR OF GUILFORD TOWNSHIP | | WAYNESBORO | PA | 17268 | |
| GUILFORD TOWNSHIP FRNKLN | | 4619 MONT ALTO RD | | | WAYNESBORO | PA | 17268 | |
| GUILFORD TOWNSHIP FRNKLN | | PO BOX 550 | T C OF GUILFORD TOWNSHIP | | MONT ALTO | PA | 17237 | |
| GUILFOYLE THOMAS AND ABBOTT | | 431 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| GUILIANI CAROL and SKLAREN BONNIE | | 2048 W 146TH ST | | | GARDENA | CA | 90249-3228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME DOMINIQUE | | 7415 NEVIS RD | | | BETHESDA | MD | 20817-4739 | |
| GUILLEN ARTURO D | | 3829 E PLEASANT RUN PKWY S DR | | | INDIANAPOLIS | IN | 46201-4556 | |
| GUILLEN LOTH PATRICIA | | 4315 PARK HILL DR | | | EL PASO | TX | 79902-0000 | |
| GUILLEN PEDRO A | | 1131 33 NW 58TH TERRACE | | | MIAMI | FL | 33127 | |
| GUILLERMO A FRIAS ATT AT LAW | | 899 EL CENTRO ST STE 101 | | | SOUTH PASADENA | CA | 91030 | |
| GUILLERMO AND ELIZABETH AVELAR | | 2371 ROSS AVE | SPECIALIZED SERVICES LLC and PACIFIC PUBLIC ADJUSTIN | | EL CENTRO | CA | 92243 | |
| GUILLERMO AND JUANITA MENDOZA | | 31815 N PALO VERDE ST | AND SAHUARO VALLEY CONSTRUCTION LLC | | WITTMANN | AZ | 85361 | |
| GUILLERMO D LEZCANO AND | | 3660 SW 12 ST | RODRIGUEZ REPAIR | | MIAMI | FL | 33135 | |
| GUILLERMO DEL CARMEN URIARTE ATT | | 5881 LEESBURG PIKE STE 402 | | | FALLS CHURCH | VA | 22041 | |
| GUILLERMO DEVARONA | | PO BOX 904 | | | TYRONE | GA | 30290 | |
| GUILLERMO F GEISSE ATT AT LAW | | 70 W ERIE ST STE 200 | | | CHICAGO | IL | 60654-6268 | |
| GUILLERMO F MARTINEZ AND ASSOCIA | | 2457 N MILWAUKEE AVE | | | CHICAGO | IL | 60647 | |
| GUILLERMO G VIRGEN | | 1783 N EMERALD DR | | | PRESCOTT | AZ | 86301-5929 | |
| GUILLERMO HERNANDEZ | | 2123 WESTERLY DR | | | LYNCHBURG | VA | 24501 | |
| GUILLERMO HERRERA | MAYUMI HERRERA | 19730 WINGED FOOT WAY | | | NORTHRIDGE | CA | 91326 | |
| Guillermo Huesca | | 620 N Burris Ave | | | Compton | CA | 90221 | |
| GUILLERMO M SUAREZ ATT AT LAW | | 560 N ARROWHEAD AVE STE 8A | | | SN BERNRDNO | CA | 92401 | |
| GUILLERMO MERINO JR | | 17 GARNET | | | IRVINE | CA | 92620 | |
| GUILLERMO PARGA | CARMEN PARGA | 8743 FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| GUILLERMO PESANT ESQ ATT AT LAW | | 1313 PONCE DE LEON BLVD STE 301 | | | MIAMI | FL | 33134 | |
| GUILLERMO QUEZADA | | 11560 AMBOY AVE | | | SAN FERNANDO | CA | 91340 | |
| GUILLERMO RODRIGUEZ | | 1303 GASPER CT | | | ROHNERT PARK | CA | 94928 | |
| GUILLERMO SANCHEZ OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| GUILLERMO SOMOZA COLOMBANI | | GPO Box 902192 | | | San Juan | PR | 00902-0192 | |
| GUILLERMO TOPETE | MARIA REBECA TOPETE | 473 ALMANZA DR | | | OAKLAND | CA | 94603 | |
| GUILLERMO TORRES AND CRISTINA TORRES | | 3331 SW 16TH TERRACE | | | MIAMI | FL | 33145 | |
| GUILLERMO VALENCIA | | 257 MAPLE AVE | | | EL CENTRO | CA | 92243 | |
| GUILLERMO ZAMBRANO | BEATRIZ ZAMBRANO | 2017 WARNER AVE | | | OAKLAND | CA | 94603 | |
| GUILLORY CLEMENT J | | 7905 MISSION MANZANA PL | | | SAN DIEGO | CA | 92120-1542 | |
| GUILLORY DENISE | | 1914 BOSQUE | INDIAN PRIDE CONST MOLD INC | | GARLAND | TX | 75040 | |
| Guimond Allen J | | PO BOx 2033 | | | Pagosa Springs | CO | 81147 | |
| GUINN LAW GROUP PLC | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| GUINN MAURICE | | 900 S GAY ST RIVER TOWER STE 2300 | | | KNOXVILLE | TN | 37902-1861 | |
| GUINN MAURICE | | PO BOX 1990 | | | KNOXVILLE | TN | 37901 | |
| GUINN MAURICE K | | PO BOX 1990 | | | KNOXVILLE | TN | 37901 | |
| GUINN OLSEN PLC | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| GUINNESS AND BUEHLER LLC | | 2850 W CLAY STE 210 | | | SAINT CHARLES | MO | 63301 | |
| GUINTHER TIMOTHY | | 7300 SPURGEON CT | | | NORTHRICHLAND HILLS | TX | 76180 | |
| GUIRACOCHA MIGUEL C | | 762 SENECA AVE | | | RIDGEWOOD | NY | 11385 | |
| GUIREY OLAN and GUIREY PRISCILLA | | 5545 PIERCY AVE | | | LAKEWOOD | CA | 90712 | |
| GUITERREZ MAGALY | | 1192 W 6TH ST | | | POMONA | CA | 91766-2701 | |
| GUITHUES ZACH W | | 4423 READING RD | | | DAYTON | OH | 45420 | |
| GUKEISEN LAW GROUP PC | | 430 W 1ST ST 102 | | | TEMPE | AZ | 85281 | |
| GULABI SHANTHAN | | 37 TAMARACK LN | | | VILLAGE OF POMOMA | NY | 10970 | |
| GULAS CHARLES R and MELILLO GULAS JOANN | | 1435 BOGGS RD APT 2303 | | | DULUTH | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULBRANDSEN WILLIAM H | | 112 ROBIN LN APT F8 | | | HUMMELSTOWN | PA | 17036-8221 | |
| GULDAN GEORGE J | | PO BOX 1612 | | | SUMTER | SC | 29151 | |
| GULDEN GEORGE J | | 453 CHIPPEWA CIR | | | SUMTER | SC | 29150 | |
| GULER TEKTAS AND SPECTRUM PAINTING | | 4296 RAZOR HILL RD | | | BEALETON | VA | 22712 | |
| GULF BELLAIR BEACH CONDOMINIUM INC | | 3100 GULF BLVD | A 500 | | BELLEAIR BEACH | FL | 33786 | |
| GULF COAST APPRAISAL AND R E SERVICE | | 521 PINEALLAS BAYWAY S 205 | | | TIERRA VERDE | FL | 33715 | |
| GULF COAST BANK AND TRUST CO | | 101 W ROBERT E LEE BLVD STE 400 | | | NEW ORLEANS | LA | 70124 | |
| GULF COAST BANK AND TRUST COMPANY | | 101 W ROBERT E LEE BLVD | 400 | | NEW ORLEANS | LA | 70124 | |
| GULF COAST DISASTER SERVICE | | ATTORNEYS 616 OAK BAY DR | NIGEL PARKER AND ICARD MERRILL | | OSPREY | FL | 34229 | |
| GULF COAST LAW CENTER PLLC | | 55 BAY BRIDGE DR | | | GULF BREEZE | FL | 32561-4468 | |
| GULF CONCRETE LLC | | PO BOX 3868 | RONNIE AND PATRICIA BRYANT | | GULFPORT | MS | 39505 | |
| GULF COUNTY | | 1000 CECIL COSTIN BLVD RM 147 | GULF COUNTY TAX COLLECTOR | | PORT SAINT JOE | FL | 32456 | |
| GULF COUNTY | | 1000 CECIL COSTIN BLVD RM 147 | GULF COUNTY TAX COLLECTOR | | PORT ST JOE | FL | 32456 | |
| GULF COUNTY CLERK OF COURT | | PO BOX 968 | 1000 5TH ST | | PORT SAINT JOE | FL | 32456 | |
| GULF GROUP LLOYDS | | | | | DALLAS | TX | 75221 | |
| GULF GROUP LLOYDS | | 125 BROAD ST | | | NEW YORK | NY | 10004-2400 | |
| GULF GROUP LLOYDS | | PO BOX 1771 | | | DALLAS | TX | 75221 | |
| GULF GUARANTY LIFE INS CO | | | | | JACKSON | MS | 39236 | |
| GULF GUARANTY LIFE INS CO | | PO BOX 12409 | | | JACKSON | MS | 39236 | |
| GULF INSURANCE GROUP | | | | | NEW YORK | NY | 10013 | |
| GULF INSURANCE GROUP | | 388 GREENWOOD ST | | | NEW YORK | NY | 10013 | |
| GULF LANDINGS ASSOCIATION | | | C O GOLDSTAR | | | | | |
| GULF LANDINGS ASSOC | | 19 STE270 | MANAGEMENT CO2435 US | | HOLIDAY | FL | 34691 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF POWER CO | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283 | |
| GULF SOUTH TITLE | | 2750 LAKE VILLA DR 201 | | | METAIRIE | LA | 70002 | |
| GULF STATE ENGINEERING | | 4110 MOFFETT RD | | | MOBILE | AL | 36618 | |
| GULF STATES INSURANCE COMPANY | | PO BOX 40600 | | | SAN ANTONIO | TX | 78229 | |
| GULF STREAM TOWN | | 100 SEA RD | WATER ASSESSMENT | | DELRAY BEACH | FL | 33483 | |
| GULF STREAM TOWN | | 100 SEA RD | WATER ASSESSMENT | | GULF STREAM | FL | 33483 | |
| GULF STREAM WEST LLD | | C O COMMERICAL PROPERTY SPECIALISTS | 12424 BRANTLEY COMMONS CT | | FORT MYERS | FL | 33907 | |
| GULF UND INS | | | | | IRVING | TX | 75038 | |
| GULF UND INS | | 4600 FULLER DR | | | IRVING | TX | 75038 | |
| GULFCOAST APPRAISAL INC | | 421 RIDGECREST DR | PO BOX 1170 | | PORT LAVACA | TX | 77979 | |
| Gulfcoast Legal Services Inc | | 1750 17th St Unit I | | | Sarasota | FL | 34234 | |
| GULFCOAST LEGAL SERVICES INC | | 430 12TH ST W | | | BRADENTON | FL | 34205 | |
| GULFCOAST LEGAL SERVICES INC | | 641 1ST ST S | | | SAINT PETERSBURG | FL | 33701 | |
| Gulfcoast Legal Services Inc | | 641 First St S | | | St Petersburg | FL | 33701 | |
| Gulfcoast Legal Services Inc | GMAC MRTG LLC VS CHRISTOPHER D CONTRERAS ET AL CHRISTOPHER CONTRERAS COUNTER PLAINTIFF and CROSS PLAINTIFF ON BEHALF O ET AL | 1750 17th St Building I | | | Sarasota | FL | 34234 | |
| Gulfcoast Legal Services Inc | Gulfcoast Legal Services Inc | 641 First St S | | | St Petersburg | FL | 33701 | |
| GULFSHORE INSURANCE INC | | 4100 GOODLETTET RD N STE 100 | | | NAPLES | FL | 34103 | |
| GULFSTREAM PORTFOLIO MANAGEMENT LLC | | 2210 CEMO CIR A | | | GOLD RIVER | CA | 95670 | |
| GULFSTREAM PROPERTY AND CASUALTY | | PO BOX 100248 | | | COLUMBIA | SC | 29202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULICH TOWNSHIP CLRFLD | | 1009 GINTER MORANN HWY | T C OF GULICH TOWNSHIP | | SMITHMILL | PA | 16680 | |
| GULICH TWP | | GULICH TOWNSHIP | JOHN MATIA TAX COLLECTOR | | SMITHMILL | PA | 16680 | |
| Gulick Carson and Thorpe PC | MITCHELL JIMMIE D MITCHELL VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES INC | 70 Main St Ste 52 | | | Warrenton | VA | 20186 | |
| GULL LAKE TOWN | | W 3508 GULL CREEK RD | TREASURER | | SPRINGBROOK | WI | 54875 | |
| GULL LAKE TOWN | | W3508 GULL CREEK RD | TAX COLLECTOR | | SPRINGBROOK | WI | 54875 | |
| GULL LAKE TOWN | | W3508 GULL CREEK RD | TAX COLLECTOR | | SPRINGBROOK | WI | 54875 | |
| GULLACE AND WELD | | 1800 HSBC PLZ | | | ROCHESTER | NY | 14604 | |
| GULLEDGE REALTY LLC | | 531 D 3 OXFORD ST | | | SUMTER | SC | 29150 | |
| GULLEY MICHELLE | | 14 E CUSTIS AVE | | | ALEXANDRIA | VA | 22301 | |
| GULLICKSEN ANN | | 338 VALLEYWOOD DR | | | DIAMOND SPRING | CA | 95619 | |
| GULLING DAVID R | | 210 1 2 WINDWARD WAY | | | OCEANSIDE | CA | 92054-1919 | |
| GULSHAN KUMAR | | 21 CHESAPEAKE RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| GULTANOFF AND ASSOCIATES | | 504 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| GUM AND HILLIER PA | | 47 N MARKET ST | | | ASHEVILLE | NC | 28801 | |
| GUM HO | | 2651 SEDGEVIEW LN | | | BUFORD | GA | 30519 | |
| GUM KIMBERLY D | | 4503 THOROFARE RD | | | CORTON | WV | 25045-9779 | |
| GUM MOON WOMENS RESIDENCE | | 940 WASHINGTON ST | | | SAN FRANCISCO | CA | 94108 | |
| GUMBY MICHAEL L | | 71 MOUNTAIN ST | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| GUMESINDO L ROSALES | MERRI K ROSALES | PO BOX 35023 | | | JUNEAU | AK | 99803 | |
| GUMMERSON JOE | | 1660 HOTEL CIR N STE 101 | | | SAN DIEGO | CA | 92108 | |
| GUMP RUSSELL E and GUMP BARBARA A | | 15 PARK ST | | | MONT ALTO | PA | 17237 | |
| GUN PLAIN TOWNSHIP | | 381 8TH ST | | | PLAINWELL | MI | 49080 | |
| GUNARS AND SHARON VITOLINS | | 31919 CLAEYS | AND ALWAYS READY RESTORATION | | WARREN | MI | 48093 | |
| GUNDELFINGER HEATHER | | 13508 W 68TH ST | | | SHAWNEE | KS | 66216 | |
| GUNDERSEN DALE E | | 1788 W RAINFORTH RD | | | DONIPHAN | NE | 68832-0000 | |
| GUNDERSEN LEIF and GUNDERSEN LORRAINE | | 7043 E BRILLIANT SKY DR | | | SCOTTSDALE | AZ | 85266-7058 | |
| GUNDERSON AND THARP LLC | | 1 S DEARBORN ST FL 21 | | | CHICAGO | IL | 60603 | |
| GUNDLACH MICHAEL | | 17720 COUNTRY LN | | | BROOKFIELD | WI | 53045 | |
| GUNDY MICHAEL R | | 4008 N 117TH ST | | | OMAHA | NE | 68164-0000 | |
| GUNGOLL JACKSON COLLINS AND BOX | | 323 W BROADWAY AVE | | | ENID | OK | 73701 | |
| GUNKEL LYNNE | | 1736 RT 70 E | | | CHERRY HILL | NJ | 08003 | |
| GUNN ANNA | | 1810 N CAMDEN DR | | | BOISE | ID | 83704 | |
| GUNN EILEEN | | 12 LIMERICK LN | BALL AND BOYD PA | | EAST FALMOUTH | MA | 02536 | |
| GUNN JANA R | | PO BOX 4057 | | | SALEM | OR | 97302 | |
| GUNN LANDSCAPING | | 5206 FOREST BROOK PKWY | | | MARIETTA | GA | 30068 | |
| GUNN LENNY C and GUNN MARGARET C | | 5114 RIVERVIEW CT | | | FALLBROOK | CA | 92028 | |
| GUNN SHANK AND STOVER ATT AT LAW | | 9800 NW POLO DR STE 100 | | | KANSAS CITY | MO | 64153 | |
| GUNNAR PYDDE | | 2084 LATHAM ST | | | SIMI VALLEY | CA | 93065 | |
| GUNNELLS WILLIAM R | | 26232 S WILLOW | | | CLAREMORE | OK | 74019-0812 | |
| GUNNER MICHAEL T | | 3455 MILL RUN DR STE 101 | | | HILLIARD | OH | 43026 | |
| GUNNERSON DARREN and GUNNERSON KATHY | | 1250 W 4600 S | | | RIVERDALE | UT | 84405-0000 | |
| GUNNISON COUNTY | | 200 E VIRGINIAPO BOX 479 | COUNTY TREASURER | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY | | 200 E VIRGINIAPO BOX 479 | | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY | | 221 N WISCONSIN STE T | GUNNISON COUNTY TREASURER | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY ELECTRIC ASSOC | | PO BOX 180 | | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY FINANCE | | 200 E VIRGINIA AVE | | | GUNNISON | CO | 81230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNNISON COUNTY PUBLIC TRUSTEE | | 200 E VIRGINIA AVE | COURTHOUSE | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY PUBLIC TRUSTEE | | PO BOX 479 | 221 N WISCONSIN STE T | | GUNNISON | CO | 81230 | |
| GUNNISON TOWN | TAX COLLECTOR | PO BOX 278 | 213 MAIN ST | | GUNNISON | MS | 38746 | |
| GUNPLAIN TOWNSHIP | | 381 8TH STPO BOX 146 | TREASURER GUNPLAIN TOWNSHIP | | PLAINWELL | MI | 49080 | |
| GUNPLAIN TOWNSHIP | | 381 8TH STREETPO BOX 146 | | | PLAINWELL | MI | 49080 | |
| GUNPLAIN TOWNSHIP | | PO BOX 146 | TREASURER GUNPLAIN TOWNSHIP | | PLAINWELL | MI | 49080 | |
| GUNSEL MARSHALL R and GUNSEL PHYLLIS K | | 1261 BOSWELL CT NW | | | CONCORD | NC | 28027 | |
| GUNSTER YOAKLEY VALDES FAULI AND | | 777 S FLAGER DR STE 500 E | | | W PALM BEACH | FL | 33401 | |
| GUNTER AND FLOWERS | | 617 W JONES ST | | | RALEIGH | NC | 27603-1587 | |
| GUNTER DAVID P | | 29 MOUNT VERNON DR | | | DALLAS | GA | 30157 | |
| GUNTER EDGAR J and GUNTER MARTHA E | | 4404 WOODGATE CT S | | | BOWIE | MD | 20720 | |
| GUNTER LEUCKFELD | BRITTA LEUCKFELD | 2632 WILLOW COVE | | | DECATUR | GA | 30033 | |
| GUNTER RENNHOFER AND HOMECRAFT | | PO BOX 64913 | | | VIRGINIA BEACH | VA | 23467-4913 | |
| GUNTER ROAD HOA | | 3104 GRANDVIEW DR STE B | | | SIMPSONVILLE | SC | 29680-2821 | |
| GUNTER WINDHORST | | 3233 BELLWOOD LN | | | GLENVIEW | IL | 60025 | |
| GUNTOWN CITY | | 1657 MAIN STREETPO BOX 27 | TAX COLLECTOR | | GUNTOWN | MS | 38849 | |
| GUNYAN NICOLAS R | | 3506 NANETTE LN SE | | | PORT ORCHARD | WA | 98366 | |
| GUO ZHANG WU | BIN XU | 39 MCELROY LN | | | BELLE MEAD | NJ | 08502 | |
| GUOFEI JIANG | KAILI WANG | 5 DANBY CT | | | PRINCETON | NJ | 08540 | |
| Guoxia Ruan | | 819 Sherrick Ct | | | Chalfont | PA | 18914 | |
| GUPTA PUSHKIN | | 1743 LANGFORD | | | TROY | MI | 48083 | |
| GUPTA RAMDAS | BETTER BUILDING CONSTRUCTION INC | 24603 SAINT DENIS CT | | | VALENCIA | CA | 91355-3500 | |
| GUPTA TANOOP | | 4013 WILLOW HILLS CT | | | PLANO | TX | 75024 | |
| GUPTON APPRAISALS | | 101 RUM BARRELL COVE | | | ROCKY MTN | NC | 27804 | |
| GURALNICK AND GILLILAND TRUST ACCOUNT | | 74 399 HWY 111 STE L | | | PALM DESERT | CA | 92260 | |
| GURBIR SINGH MAROKE | | 1129 PLATINUM ST | | | UNION CITY | CA | 94587 | |
| GURDARSHAN S DHANDA | RASHBINDER K DHANDA | 2930 LOHMAN CT SE | | | OLYMPIA | WA | 98501 | |
| GURDIAL S KANG | | 1826 MCCUNE VAE | | | YUBER CITY | CA | 95993 | |
| GURINGER GILL AND FRAN FARIN | | 4437 FELLOWS ST | YEGANEH | | UNION CITY | CA | 94587 | |
| GURKAN OZKAN | | 302 S CLEVELAND ST | | | ARLINGTON | VA | 22204 | |
| GURKIN JEFFREY W | | 530 ORCHARD AVE | | | PALISADES PK | NJ | 07650-1326 | |
| Gurley and Cookson PLLC | THE ESTATE OF JANET M HARRIS and JEROME C DIXON VS GMAC MRTG LLC WACHOVIA BANK N A and ROGERS TOWNSEND and THOMAS PC AS S ET AL | 5986 Six Forks Rd | | | Raleigh | NC | 27609 | |
| Gurley Dick | | 2207 N O St | | | Balckwell | OK | 74631 | |
| GURMEL AND DALJIT THIND | | 213 WILLOGHBY LN | AND GURMEL SINGH | | CARY | NC | 27513 | |
| GURMEL SINGH AND GURMEL | | 213 WILLOUGHBY LN | AND DALJIT THIND | | CARY | NC | 27513 | |
| GURMEL SINGH CONTRACTOR | | 107 WIDECOMBE CT | | | CARY | NC | 27513 | |
| GURMIT S GILL | RAVINDER GILL | 1856 HOUSTON AVE | | | CLOVIS | CA | 93611 | |
| GURNANEY GEETA | | 2S715 WILLIAMSBURG CT | | | OAK BROOK | IL | 60523-1080 | |
| GURNEY A JOHNSON ATT AT LAW | | 2706 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| GURNEY A JOHNSON ATT AT LAW | | PO BOX 464 | | | CATLETTSBURG | KY | 41129 | |
| GURNEY MOSLEY | | 14590 STORY RD | | | SAN JOSE | CA | 95127 | |
| GURNEY TOWN | | 10610W OLD HWY 10 RD | TOWN HALL | | GURNEE | WI | 54559 | |
| GURNEY TOWN | | 13599N HWY 169 | GURNEY TOWN TREASURER | | GURNEY | WI | 54528 | |
| GURNEY TOWN | | 13599N HWY 169 | GURNEY TOWN TREASURER | | SAXON | WI | 54559 | |
| GURNEY TOWN | | 19042 N CURRY RD | TREASURER GURNEY TOWNSHIP | | SAXON | WI | 54559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GURSAHANI ANIL | | 176 CALADO AVE | | | CAMPBELL | CA | 95008-1501 | |
| GURSARAN S SHOKER ATT AT LAW | | PO BOX 367 | | | WEST COLLEGE CORNER | IN | 47003 | |
| GURSKI KIMBERLY L | | 2111 GRAYTHORN RD | | | MIDDLE RIVER | MD | 21220 | |
| GURSOY LAW FIRM PC | | 1624 VOORHIES AVE FL 2 | | | BROOKLYN | NY | 11235 | |
| GURSS APPRAISAL | | 2313 STRAWBERRY LN | | | MANHATTAN | KS | 66502 | |
| GURULE EMILY and VILLARREAL JESSICA | | 119 RILEY AVE | | | BELEN | NM | 87002-0000 | |
| GUS AND SHARON SIETTAS | | 754 S MESA RD | | | MILLERSVILLE | MD | 21108 | |
| GUS AND SHARON SIETTAS | | 754 S MESA RD | | | MILLERSVILLE | MD | 21108-2035 | |
| GUS M WILKERSON | | 145 EL RIO DR | | | LAKE HAVASU CITY | AZ | 86403-5828 | |
| GUS NIANG AMADOU | | 312 LINEBERRY RD | KAREN SINCLAIR | | VA BEACH | VA | 23452 | |
| GUS P APOSTOLPOULOS ATT AT LAW | | 881 W LAKE ST | | | ADDISON | IL | 60101 | |
| GUS R REGAS ATT AT LAW | | 300 N KENNEDY DR STE 1 | | | BRADLEY | IL | 60915 | |
| GUS REMODELING INC | | 312 LINE BERRY RD | KAREN SINCLAIR | | VIRGINIA BEACH | VA | 23452 | |
| GUSHI MARIKO M | | 2445 ORO DAM BLVD 4 | | | OROVILLE | CA | 95966 | |
| GUSHUE FAMILY REALTORS | | 99 N SAN ANTONIO AVE STE 300 | | | UPLAND | CA | 91786-7415 | |
| GUSLAND CASTEK APPRAISAL COMPANY | | 7105 REITE AVE | | | DES MOINES | IA | 50324 | |
| GUSMAN GEORGE | | 10209 LA REINA AVE | | | DOWNEY | CA | 90241 | |
| Gusmao Fernando | FERNANDO A GUSMAO VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005 AHLI | 601 S 1st St | | | Jacksonville Beach | FL | 32250 | |
| GUST G SARRIS ATT AT LAW | | 3947 BLVD CTR DR STE 101 | | | JACKSONVILLE | FL | 32207 | |
| GUST ROSENFELD PLC | | 1 S CHURCH AVE 800 | | | TUCSON | AZ | 85701 | |
| GUSTAF C PEARSON JR | ANN M PEARSON | 47 401 HUI IWA ST 1 | | | KANEOHE | HI | 96744 | |
| GUSTAFSON AND ASSOCIATES | | 1616 CORNWALL AVE STE 201 | | | BELLINGHAM | WA | 98225 | |
| GUSTAFSON CARL | | 1525 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| GUSTAFSON CRAIG D | | 1748 LA MANZANA LN | | | ESCONDIDO | CA | 92026 | |
| GUSTAFSON ERIC R | | 304 DAISY CT | | | JACKSONVILLE | NC | 28540 | |
| GUSTAFSON INSURANCE AGY | | PO BOX 927 | | | CANBY | OR | 97013 | |
| GUSTAFSON KARLA M | | 85 SANDBAR RD | | | WINDHAM | ME | 04062 | |
| GUSTAFSON PHILLIP L and GUSTAFSON KAYE M | | 43805 S FREMONT ST | | | KENNEWICK | WA | 99337 | |
| GUSTANE KERR | CLAUDIA A KERR | 35837 MARINA | | | STERLING HEIGHTS | MI | 48312 | |
| GUSTAV K JOHNSON ATT AT LAW | | PO BOX 522 | | | RAPID CITY | SD | 57709 | |
| GUSTAVE J DETRAGLIA III ATT AT | | 1425 GENESEE ST | | | UTICA | NY | 13501 | |
| GUSTAVO A ESCOBAR | | 3206 N HILL PKWY | | | ATLANTA | GA | 30341 | |
| GUSTAVO A ZULUAGA | | 10044 BURNET AVE | | | MISSION HILLS L | CA | 91345 | |
| Gustavo Alarcon Esq | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN | 6101 W Atlantic Blvd Ste 203 | | | Margate | FL | 33063 | |
| GUSTAVO AND LOREN SAGASTUME | | 3829 BEECH DOWN DR | | | CHANTILLY | VA | 20151 | |
| GUSTAVO AND STEPHANIE TREVINO | | 1619 13TH ST | HFR | | SAGER | CA | 93657 | |
| GUSTAVO AND TOMAS RIVERA | | 39 LAKE AVE | | | MIDDLETOWN | NY | 10940 | |
| GUSTAVO JACAMO | | PO BOX 9551 | | | PHOENIX | AZ | 85068-9551 | |
| GUSTAVO JIMENEZ | | 15506 TADWORTH CT | | | HOUSTON | TX | 77062 | |
| GUSTAVO SORIA AND CKLAUDIA | | 30747 W TEN MILE RD | VERONICA CASANOVA AND MJ WHITE AND SONS INC | | FARMINGTON | MI | 48336 | |
| GUSTAVO VALENCIA | | 40 HAMPDEN RD | | | UPPER DARBY | PA | 19082 | |
| GUSTAVO VELASQUEZ | OLGA L VELASQUEZ | 191 CHURCH ST | | | LODI | NJ | 07644 | |
| GUSTAVUS GRIFFIN | | 2063 PAWLET DR UNIT 37A | | | CROFTON | MD | 21114 | |
| GUSTIN TOWNSHIP | | 2676 E PROCUNIER | GUSTIN TWP TREASURER | | HARRISVILLE | MI | 48740 | |
| GUSTIN TOWNSHIP | | 2676 E PROCUNIER RD | GUSTIN TWP TREASURER | | HARRISVILLE | MI | 48740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER | 2676 E PROCUNIER | | | HARRISVILLE | MI | 48740 | |
| Gustinski Barbara J | | 189 New Guinea Ave | | | Beckley | WV | 25801 | |
| GUSTMAN EVELYN B | | 5 HENDERSON CIR | | | FRAMINGHAM | MA | 01701-4359 | |
| GUTANG AILEEN | | 2404 SO 61ST | | | CICERO | IL | 60804 | |
| GUTERMUTH WILLIAM H | | PO BOX607 | | | CORAOPOLIS | PA | 15108 | |
| GUTHRIE CITY | | PO BOX 125 | GUTHRIE CITY CLERK | | GUTHRIE | KY | 42234 | |
| GUTHRIE COUNTY | | 200 N 5TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY | | 200 N 5TH ST | GUTHRIE COUNTY TREASURER | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY COURTHOUSE | | 200 N 5TH ST 50115 | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY RECORDER | | 200 N 5TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE DEVL GROUP J GUTHRIE RE | | 1515 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| GUTHRIE GEORGE R | | 602 MONO PL | | | COLORADO SPRINGS | CO | 80910 | |
| GUTHRIE LAW OFFICE LLC | | 5650 BLAZER PKWY STE 100 | | | DUBLIN | OH | 43017 | |
| GUTHRIE LOU | | 16509 WOOLWINE DR | STEVEN BEAN | | CHARLOTTE | NC | 28278 | |
| GUTHRIE RALPH | | 4021 MINERVA AVE | | | LOS ANGELES | CA | 90066 | |
| GUTHRIE WILLIAM S and GUTHRIE KAREN M | | 126 PALMETTO PL | | | BEAUFORT | NC | 28516-1759 | |
| GUTHRIE WORTH | MARY A WORTH | 2787 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| GUTIERREZ ALFONSO and GUTIERREZ AMPARO | | 9622 HUNT AVE | | | SOUTH GATE | CA | 90280 | |
| GUTIERREZ ANA B | | 919 ACOSTA PLZ | UNIT APT 31 | | SALINAS | CA | 93905 | |
| GUTIERREZ AND ASSOCIATES | | 333 H ST STE 5015 | | | CHULA VISTA | CA | 91910 | |
| GUTIERREZ ARTHUR | | 1112 ELIZABETH ST | | | BARSTOW | CA | 92311 | |
| GUTIERREZ EDUARDO and GUTIERREZ LUNINGNING | | 12 NUNDA AVE | | | JERSEY CITY | NJ | 07304-1309 | |
| GUTIERREZ ELIAS | | 3300 20TH ST | | | RACINE | WI | 53405 | |
| GUTIERREZ FERNANDO M and GUTIERREZ DOLORES | | 13700 GOLDCREST LN | | | CORONA | CA | 92880 | |
| GUTIERREZ FRED and GUTIERREZ RITA M | | 1007 HASTINGS AVE | | | FULLERTON | CA | 92833-3427 | |
| GUTIERREZ III CRESPIN R and GUTIERREZ ANNE K | | 34 QUISTA DR | | | CHICO | CA | 95926-2033 | |
| GUTIERREZ ISAIAS B and GUTIERREZ MARIA P | | 780 GALINDO ST | | | SALINAS | CA | 93905 | |
| Gutierrez Jesus | | 4323 31ST AVE | | | KENOSHA | WI | 53144-1912 | |
| GUTIERREZ JOEL | | 4431 W ELOWIN AVE | | | VISALIA | CA | 93291 | |
| GUTIERREZ JOEY and GUTIERREZ MERCEDES | | 1337 E 83 RD ST | | | LOS ANGELES | CA | 90001-3832 | |
| GUTIERREZ JOSE J and GUTIERREZ JOSEFINA | | 7611 DE SOTO AVE | | | CANOGA PARK AREA | CA | 91304-0000 | |
| GUTIERREZ KAREN and GUTIERREZ JOSE L | | 9929 PIERCE DR | | | MCKINNEY | TX | 75070-0000 | |
| GUTIERREZ KRISTY CAROLINA | | ROOFING INC 2020 86 ST | MENDEZ AND ANDRUS BROTHERS | | LUBBOCK | TX | 79423 | |
| GUTIERREZ LOLLYANN and GUTIERREZ ALEX D | | 6416 S HORNBEAM PL | | | BOISE | ID | 83716-7103 | |
| GUTIERREZ LUIS | | 372 CARMEL AVE E | | | WEST SAINT PAUL | MN | 55118 | |
| GUTIERREZ MARIBEL | | 1604 DALLAS ST | | | PORTLAND | TX | 78374 | |
| GUTIERREZ MARIO | | 2904 SADLER | MARIA GUADALUPE FERNANDEZ | | HOUSTON | TX | 77093 | |
| GUTIERREZ RAUL and GUTIERREZ ADITA | | 29849 BANKSIDE DR | | | SUN CITY | CA | 92585-9251 | |
| GUTIERREZ RAUL V | | 214 S EMPIRE ST | | | ANAHEIM | CA | 92804 | |
| GUTIERREZ RODRIGO | | 5630 WELLESLEY | | | FT WORTH | TX | 76107 | |
| GUTIERREZ ROOFING | | 2469 TOWER DR | | | SOUTHAVEN | MS | 38672 | |
| GUTIERREZ SERGIO | | 1372 S PLEASANT AVE | RECONSTRUCTION SERVICES | | ONTARIO | CA | 91761 | |
| GUTIERREZ SIXTO | | 5818 44TH ST | | | SACRAMENTO | CA | 95824 | |
| GUTIERREZ STEPHEN M and GUTIERREZ JULIE A | | 1237 S VICTORIA AVE 406 | | | OXNARD | CA | 93035-1292 | |
| GUTIERREZ TRACY P | | 3391 CHATSWORTH WAY | | | POWDER SPRINGS | GA | 30127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ URBANO R and GUTIERREZ MARTHA | | 4219 MONTARA DR | | | TURLOCK | CA | 95382 | |
| GUTIERREZ YURALDY | | 19911 EAGLE NEST RD | | | MIAMI | FL | 33157 | |
| GUTMAN AND ASSOCIATES LLC | | 4018 N LINCOLN AVE | | | CHICAGO | IL | 60618 | |
| GUTMANN AND MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| Gutmann Mark T and Gutmann Jennifer | | 253 E Gladstone St | | | San Dimas | CA | 91773 | |
| GUTTENBERG TOWN | | 6808 PARK AVE | | | GUTTENBERG | NJ | 07093 | |
| GUTTENBURG TOWN | | 6808 PARK AVE | GUTTENBERG TOWN TAX COLLECTOR | | GUTTENBERG | NJ | 07093 | |
| GUTTENBURG TOWN | | 6808 PARK AVE | TAX COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| GUTTER MASTERS AND HOME IMPROVEMENTS | | 38 SOUTHERN CT STE 101 | | | HIRAM | GA | 30141 | |
| GUTTERS DRAGONFLY AFFORDABLE | | 1918 N LAFAYETTE AVE | RENOVATION AND DAVID WITULSKI AND CORI GOEWEY | | GRIFFITH | IN | 46319 | |
| Guttman | | C O The Law Office Of Zvi Guttman PA | PO Box 32308 | | Baltimore | MD | 21282 | |
| GUTTMAN ZVI | | 100 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| GUTTMAN ZVI | | PO BOX 32308 | | | BALTIMORE | MD | 21282 | |
| Guy A Barton and Betty A Barton | | 2557 S 125 W | | | Rensselaer | IN | 47978 | |
| GUY A ODOM JR ATT AT LAW | | 903 E EL CAMINO REAL STE 6 | | | MOUNTAIN VIEW | CA | 94040-2834 | |
| GUY ABBOTONI | Abbotoni and Associates Real Estate Inc | 2710 POLK ST | | | HOLLYWOOD | FL | 33020 | |
| GUY AND CARLYN ST JOHN AND | | 3520 RIVERSTONE WAY | JENKINS RESTORATIONS | | CHESAPEAKE | VA | 23325 | |
| GUY AND LESLIE VILARDI | | 16W STRONG ST | FIVE STAR RECONSTRUCTORS INC | | PENSACOLA | FL | 32501 | |
| GUY AND LJON GRYDER | | 5358 WOODRIDGE DR | | | ORANGE | TX | 77632 | |
| GUY AND MISSY MATHERLY AND | T AND T ROOFING CONTRACTORS | 1509 ANNE BURRAS AVE | | | HAMPTON | VA | 23665-2411 | |
| GUY AND RENEE KROGH AND | | 11733 IDAHO AVE N | ABELARD CONSTRUCTION INC | | CHAMPLIN | MN | 55316 | |
| GUY AND STACY CURTRIGHT AND | | 22533 CEDAR RIDGE RD | STILLWATER NATIONAL BANK | | EDMOND | OK | 73025-9489 | |
| GUY AND STEPHANIE RUBIN | | PO BOX 395 | | | STUART | FL | 34995 | |
| GUY AND TERESA MCCLOSKEY | | 790 SW 85TH AVE | S AND R CONSTRUCTION OF OKEECHOBEE INC | | OKEECHOBEE | FL | 34974 | |
| GUY APPRAISAL | | PO BOX 8161 | | | ST JOSEPH | MO | 64508 | |
| GUY B HUMPHRIES ATT AT LAW | | 1801 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| GUY BICKLEY DANIEL | | 601 COMMONWEALTH AVE | | | BRISTOL | VA | 24201 | |
| GUY BISCARDI | | 2931 S 13TH ST | | | PHILADELPHIA | PA | 19148 | |
| GUY BOYER AND ASSOCIATES | | 208 RULE CT | | | GLASSBORO | NJ | 08028-1231 | |
| GUY BUNDAGE H | | PO BOX 340 | | | JACKSONVILLE | NC | 28541 | |
| GUY CHAPMAN CO REALTORS | | 18503 SIGMA RD STE 200 | | | SAN ANTONIO | TX | 78258 | |
| GUY COSTANTINO | | 2465 CAVALLO DR | | | VINELAND | NJ | 08361 | |
| GUY D RUTHERFORD ATT AT LAW | | 614 W SUPERIOR AVE STE 940 | | | CLEVELAND | OH | 44113 | |
| GUY DEROSLER PLUMBING AND HEATING | | PO BOX 1863 | | | BIDDEFORD | ME | 04005 | |
| GUY DOBSON MARY DOBSON AND | | 6011 WOODHAVEN RD | ADAMS REMODELING AND CONSTRUCTION | | JACKSON | MS | 39206 | |
| GUY E FORREST | ANNE C FORREST | 5937 LONDONDERRY CT | | | CONCORD | NC | 28027 | |
| GUY E TWEED II ATT AT LAW | | 4141 ROCKSIDE RD STE 230 | | | SEVEN HILLS | OH | 44131 | |
| GUY G HINRICHS | | 8201 10TH AVE S | | | BLOOMINGTON | MN | 55420 | |
| GUY H COLLINS | | 26 PYLES MOUNTAIN DR | | | AVONDALE | PA | 19311-9636 | |
| GUY H SMITH | DONNA J SMITH | 527 KEELSON CIR | | | REDWOOD CITY | CA | 94065 | |
| GUY H WILSON | | WILSON A JUDI | 8335 FENTON RD | | GRAND BLANC | MI | 48439 | |
| GUY J CRISCIONE JR ATT AT LAW | | 817 MADISON AVE | | | ALBANY | NY | 12208 | |
| GUY J MATRICCIANI SR | | 4070 N POINT RD | | | BALTIMORE | MD | 21222 | |
| GUY J MATRICCIANI SR | | 4070 N POINT RD | | | DUNDALK | MD | 21222 | |
| GUY JUDSON | | REGINA JUDSON | 14265 AUTUM WOODS DR | | WESTFIELD | IN | 46074 | |
| GUY L AND LORRAINE B LARSON AND | | 23 ROLLINS ST | ROBBIN D JONES HOME IMPROVMENT | | SPRINGFIELD | MA | 01109 | |
| GUY LEACH | | 9485 ROLAN MEADOWS | | | BELLEVILLE | MI | 48111 | |
| GUY LOPEZ | | 5886 ALLWOOD ST | | | RIVERSIDE | CA | 92509 | |
| GUY M JACOBSSEN | CHRISTIANE M JACOBSSEN | 1507 DUNWOODY BLVD | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY P PANOZZO | IRENE C PANOZZO | 16130 KENSINGTON | | | TINLEY PARK | IL | 60477 | |
| GUY MARCOUX SR AND GUY | | 2578 COUNTY RD 724 | MARCOUX AND KELLY MMARCOUX | | WEBSTER | FL | 33597 | |
| GUY MCBRIDE | | 4824 SMALLWOOD RD APT 329 | | | COLUMBIA | SC | 29223-3269 | |
| GUY MCNABB | CAROLYN MCNABB | 1381 DIVINE LN | | | TRACY | CA | 95376 | |
| GUY O LEWIS AND | | 865 CASTLEAIRE PKWY ST | DAWN R STEINMETZ AND PERFECTION CONSTRUCTION | | LOUIS | MO | 63129 | |
| GUY OLIVIA | | 1818 N 23RD ST | | | OZARK | MO | 65721 | |
| GUY PIKE AND AMERICAN | | 2087 REDWOOD WAY | RESTORATION PHOENIX | | PRESCOTT | AZ | 86303 | |
| GUY PIKE AND CONCEPT BUILDERS | | 2087 REDWOOD WAY | LLC | | PRESCOTT | AZ | 86303 | |
| GUY R BAYLEY ATT AT LAW | | 515 S FIGUEROA ST STE 1080 | | | LOS ANGELES | CA | 90071 | |
| GUY R HOLLEY | REBA GREEN HOLLEY | 155 SAREM RD | | | GATES | NC | 27937 | |
| GUY RAYMOND | | 3302 8TH ST E | RAYMOND GUY JR | | TUSCALOOSA | AL | 35404 | |
| GUY S BOYER AND ASSOCIATES | | 208 RULE CT | | | GLASSBORO | NJ | 08028-1231 | |
| GUY S YOGI AND ASSOCIATES | | GUY S YOGI | 6915 56TH AVE NE | | SEATTLE | WA | 98115-7828 | |
| GUY SAMUEL MUTZABAUGH | | 114 N FILMORE AVE | | | STERLING | VA | 20164 | |
| GUY SNELLING AND BONNIE PENAZ | | 4134 N 22ND DR | | | PHOENIX | AZ | 85015-5361 | |
| GUY STORM JR AND | | 422 ITA ANN LN | GUY STORM | | MADISON | AL | 35757 | |
| GUY T CONTI PL ATT AT LAW | | 2002 HOGBACK RD STE 11 | | | ANN ARBOR | MI | 48105 | |
| GUY T PALMIOTTO | | 587 ECHO GLEN AVE | | | RIVERVALE | NJ | 07675-5607 | |
| GUY W GUPTON III ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| GUY W MATTANA | DEBORAH M MATTANA | 902 BRUCE CT | | | LIBERTYVILLE | IL | 60048 | |
| GUY W WHITLA | ROBERTA L WHITLA | 495 BOLINGER RD | | | ROCHESTER HILLS | MI | 48307 | |
| GUY WILLIAM L | | BOX 1313 | | | JACKSON | TN | 38302 | |
| Guy William M | | 9789 Montego | | | Windsor | CA | 95492 | |
| GUY YOGI AND ASSOCIATES | | 6915 56TH AVE NE | | | SEATTLE | WA | 98115 | |
| GUYLAINE NICOL | | 120 WYASSUP RD | | | NORTH STONINGTON | CT | 06359 | |
| GUYLL BRENT C | | PO BOX 3196 | | | HAILEY | ID | 83333-3196 | |
| GUYMON SPECIAL ASSESSMENT | | 319 N MAIN | TAX OFFICE | | GUYMON | OK | 73942 | |
| GUYNES VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE HOLDERS OF TRHE GE WMC et al | | 7895 Lemon St | | | Fontana | CA | 92336 | |
| GUYTON MARCUS | | 658 STAG DR | TRINITY ROOFING AND REMODELING | | JULIETTE | GA | 31046 | |
| GUYTONS CONSTRUCTION | | 516 E ROSE ST | | | BLYTHEVILLE | AR | 72315-3616 | |
| GUZALDO CHRISTOPHER P | | 24185 SW 113 PASSAGE | | | MIAMI | FL | 33032 | |
| GUZIK THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS DAVID W ALMOND ET AL | | Johnson Law Group | 1900 NW Corporate BlvdSuite 450 W | | Boca Raton | FL | 33427 | |
| GUZMAN ALEJANDRO A and GUZMAN MARIA C | | 1368 COLFAX DR | | | WOODLAND | CA | 95776 | |
| GUZMAN ALEX K | | 104 SAXON MIST DR | | | NASHVILLE | TN | 37217 | |
| GUZMAN ANGEL A and PISQUIY LUIS R | | 509 GAMMON LN | | | LAVERGNE | TN | 37086 | |
| GUZMAN ARNAL | | 1033 XAVIER CT | 3620 LEZTION RD | | HOPE MILLS | NC | 28348 | |
| GUZMAN ARNAL | | 3620 LEZTION RD | | | HOPE MILLS | NC | 28348 | |
| GUZMAN ASENCION and RODRIQUEZ BIVANA | | 4161 DOYLE LN | | | LANCASTER | TX | 75134 | |
| GUZMAN AVELYN D | | 3669 EASTWOOD CIR | | | SANTA CLARA | CA | 95054-0000 | |
| GUZMAN ELOISE A | | 8225 GULF FWY | C O GUZMAN LAW FIRM | | HOUSTON | TX | 77017 | |
| GUZMAN ELOISE A | | 8866 GULF FWY STE 130 | | | HOUSTON | TX | 77017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN FIDEL and GUZMAN BLANCA | | 1500 KEMPSEY CIR | | | FUQUAY VARINA | NC | 27526 | |
| GUZMAN FORTINO and GUZMAN JUANITA | | 3021 EDMONTON DR | | | CORPUS CHRISTI | TX | 78414-0000 | |
| GUZMAN FRANCES | | 5980 SW 2ND TER | | | MIAMI | FL | 33144 | |
| GUZMAN JAVIER | | 13207 DAVENTRY ST | | | PACOIMA AREA | CA | 91331 | |
| GUZMAN JOSE R | | 9556 CEDROS AVE | | | LOS ANGELES | CA | 91402 | |
| GUZMAN JUAN M | | 2415 CHARLES | | | HOUSTON | TX | 77093 | |
| GUZMAN JUANITA R and RAMIREZ SILVIA | | 5840 BIDDLE AV | | | NEWARK | CA | 94560 | |
| GUZMAN JULIO and GUZMAN GLADYS | | 1148 WILLOW BRANCH DR | | | ORLANDO | FL | 32828-7463 | |
| GUZMAN LINA M and SCHEMENAUER KEITH J | | 2910 MALLARD CT | | | WESTON | WI | 54476-1422 | |
| GUZMAN LUIS | | 5514 KENNEDY ST | RESTORATION CONSTRUCTION AND CONSULTING LLC | | RIVERDALE | MD | 20737 | |
| GUZMAN LUIS | | 8029 W PRESTON LN | | | PHOENIX | AZ | 85043 | |
| GUZMAN MARITZA L | | 3387 SW 132ND AVE | | | MIAMI | FL | 33175 | |
| GUZMAN MIGUEL A | | PO BOX 542636 | | | GREENACRES | FL | 33454-2636 | |
| GUZMAN RAMON R | | 3349 SYRACUSE AVE | | | BALDWIN PARK | CA | 91706 | |
| GUZMAN RICARDO | | 101 S PEARL ST | | | GREENFIELD | IN | 46140 | |
| GUZMAN RICHARD | PITTS ROOFING | PO BOX 33319 | | | FORT WORTH | TX | 76162-3319 | |
| GVFTMA | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GVK LLC | | 300 DEREK PL | | | ROSEVILLE | CA | 95678 | |
| GVPOA | | 614 YALE | | | CANYON CITY | CO | 81212 | |
| GVTC | | PO BOX 660608 | | | DALLAS | TX | 75266-0608 | |
| GW COLLINS APPRAISAL COMPANY | | PO BOX 3141 | | | VIRGINIA BEACH | VA | 23454 | |
| GW CONSTRUCTION | | 28531 LITTLE MACK | GREGG WINTERS | | ST CLAIR SHORES | MI | 48081 | |
| GW HOME IMPROVEMENTS | | 2073 CLAYTON PL | | | GERMANTOWN | TN | 38139 | |
| GW MCGUIRE INC | | 3271 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| GW MCGUIRE INC | | 4090 S ANDREWS CT | | | COLORADO SPRINGS | CO | 80909 | |
| GW SAN DIEGO PROPERTIES LLC | | 110 N LINCOLN AVE 100 | | | CORONA | CA | 92882 | |
| GW SAVAGE CORP | | 16 GREGORY DR | | | SOUTH BURLINGTON | VT | 05403 | |
| GW SAVAGE CORPORATION | | 16 GREGORY DR | | | SO BURLINGTON | VT | 05403 | |
| GWEN A REYNOLDS | | 717 VINE ST | | | FESTUS | MO | 63028 | |
| GWEN AND GWENDOLYN ALEXANDER | | 2814 B ST | | | TOLEDO | OH | 43608 | |
| GWEN and MICHAEL GOLLMER | | 120 AZALEA WAY | | | FLOURTOWN | PA | 19031 | |
| GWEN BAPTIST HEWLETT ATT AT LAW | | 1305 CHURCH RD E | | | SOUTHAVEN | MS | 38671 | |
| GWEN GRAHAM | | PO BOX 355 | | | PALMYRA | VA | 22963 | |
| GWEN KEMPER | Woodward Real EstateLLC | 202 W Clay | | | Plattsburg | MO | 64477 | |
| GWEN L MITCHELL | | 4016 W HENRY ST | | | PASCO | WA | 99301 | |
| GWEN NOLD | | 2100 FORT BRIDGER RD | | | FERNLEY | NV | 89408 | |
| GWEN OVERSTREET | | SANTA CLARITA AREA | 28202 INFINITY CIR | | LOS ANGELES COUNTY | CA | 91390 | |
| GWEN SCHROEDER | DAVID SCHROEDER | 49 415 ALI CT | | | LA QUINTA | CA | 92253 | |
| GWEN SLIDER | | 9 MAYO PL | | | DRESHER | PA | 19025 | |
| Gwenda Heavener | | 4514 Jackson | | | Sachse | TX | 75048 | |
| GWENDA J GEERDES | | 10105 WINSLOW RD | | | JANESVILLE | IA | 50647 | |
| Gwendell L Philpot | | 503 Ferry St NE | PO Box 1088 | | Decatur | AL | 35602-1088 | |
| GWENDELLYN and RYAN DRISKILL | | 1150 FOREST EDGE DR | | | FOREST | VA | 24551 | |
| GWENDEVERE PETIT | | 55 SLEEPY HOLLOW DR | | | TABERNACLE | NJ | 08088 | |
| GWENDOLYN AND BERNICE NEW | | 44570 SUNDOWN TRAIL | | | ELIZABETH | CO | 80107 | |
| GWENDOLYN AND JESSIE COOK | | 296 JAMESTOWN LN | | | BURLISON | TN | 38015 | |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| GWENDOLYN B VEERSMA | | 57302 FAIRCREST | | | WASHINGTON | MI | 48094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN DORSEY AND A C ON THE WAY | | 3823 OBCROWE | | | DALLAS | TX | 75227 | |
| GWENDOLYN GORDON | | 4826 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127-8906 | |
| GWENDOLYN GORHAM AND PAULS | | 535 JEFFERSON ST | MAINTENANCE | | ROCKY MOUNT | NC | 27804 | |
| Gwendolyn Hitt | | 245 Bradford Cir | | | Blue Bell | PA | 19422 | |
| GWENDOLYN I KING | CARLOS E KING SR | 805 ROBERSON WAY | | | WAYCROSS | GA | 31503-9438 | |
| GWENDOLYN IRVIN | | 6106 WESTBROOKE DR | | | WEST BLOOMFIELD | MI | 48322-3200 | |
| GWENDOLYN JOHNSON | | 5569 KIPLINGTON DR | | | CINCINNATI | OH | 45239 | |
| GWENDOLYN L GORDON | | 4826 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127-8906 | |
| GWENDOLYN L WIMMER | | 10332 E MALLARD LN | | | FLORAL CITY | FL | 34436 | |
| GWENDOLYN MITCHELL | LEOPOLD MITCHELL | 1383 E 104TH ST | | | BROOKLYN | NY | 11236 | |
| GWENDOLYN NORMAN | | PO BOX 1408 | | | BEDFORD | IN | 47421-1408 | |
| GWENDOLYN NORTH | BRUCE NORTH | 64 ROCKROSE | | | ALISO VIEJO | CA | 92656 | |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | EDINA | MN | 55424 | |
| GWENDOLYN POWELL | | 6204 MADISON CT | | | BENSALEM | PA | 19020 | |
| GWENDOLYN R EDMOND | | 189 SCARLET DR | | | CANTON | MI | 48187 | |
| GWENDOLYN RICHARDS AND ERIC | HYMAN AND ASSOCIATES INC | 12321 SW 10TH ST | | | PEMBROKE PINES | FL | 33025-5764 | |
| GWENDOLYN SAENZ | | 66 W EL PASO AVE | | | CLOVIS | CA | 93611-0000 | |
| GWENDOLYN TERUYA | | 745 KOULA RD | | | MARYSVILLE | MI | 48040 | |
| GWENDOLYNE GRAHAM | | PO BOX 355 | | | PALMIRA | VA | 22963 | |
| Gwenn Ferris | | 4601 N 102nd Ave 1043 | | | Phoenix | AZ | 85037 | |
| GWINN JUSTIN | | 2602 AGAWAM CIR | THOMPAN BUILDING ASSOCIATES INC | | COLUMBUS | OH | 43224 | |
| GWINNETT CLERK OF SUPERIOR COUR | | PO BOX 2050 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT CLERK OF THE SUPERIOR CT | | PO BOX 2050 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY | TAX COMMISSIONER | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY BOARD OF | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY CLERK OF SUPERIOR | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY DEPT OF WATER | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSIONER | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY WATER RESOURCES | | 684 WINDER HWY | | | LAWERCEVILLE | GA | 30045 | |
| GWM RENOVATION CONCEPTS | | 530 CAMPBELL ST | | | JACKSON | MS | 39203 | |
| GWS APPRAISAL SERVICES INC | | 3359 W LAYTON AVE | | | ENGLEWOOD | CO | 80110-6213 | |
| GWYN and HARMON REALTORS | | GMAC REAL ESTATE | 2222 ELECTRIC RD | | ROANOKE | VA | 24018-2300 | |
| GWYN AND HARMON REALTORSGMAC | | 2222 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| GWYN AND HARMON REALTORSGMAC | | 2222 ELECTRIC RD SW | RT 419 | | ROANOKE | VA | 24018 | |
| GWYNNE R DUMBRIGUE ATT AT LAW | | 216 S 7TH ST STE 12 | | | LAS VEGAS | NV | 89101 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| GY RESIDENTIAL INVESTMENTS LLC | | 6325 S JONES BLVD STE 300 | | | LAS VEGAS | NV | 89118 | |
| GYAN KALWANI | | 10401 GRANT LINE RD | | | ELK GROVE | CA | 95624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GYDA I BABB | | 6484 WEYBORN CT | | | GRAND BLANC | MI | 48439 | |
| GYEONG H CHOI | | 176 ALAMDOR | | | IRVINE | CA | 92614 | |
| GYEONG SUK HWANG | | 120 16 COVE CT 87A | | | COLLEGE POINT | NY | 11356 | |
| GYM SOURCE | | 100 DANBURY RD | STE 104 | | RIDGEFIELD | CT | 06877 | |
| GYM SOURCE | | 40 E 52ND ST | | | NEW YORK | NY | 10022 | |
| GYUHWAN JEONG | | 1 IVY LN | | | MONTVALE | NJ | 07645 | |
| GYUNG IL KANG | | 11425 FERNSIDE DR | | | MINT HILL | NC | 28227 | |
| GZA GEOENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | |
| H A JUBREY JR APPRAISAL ASSOC INC | | PO BOX 606 | | | WINDSOR | CT | 06095 | |
| H A YEARGIN AND ASSOCIATES | | 268 SWEETBRIAR BRANCH LN | | | JACKSONVILLE | FL | 32259 | |
| H ALAN GARGIS ATT AT LAW | | PO BOX 2336 | | | MUSCLE SHOALS | AL | 35662 | |
| H ALEX MAYNEZ ATT AT LAW | | PO BOX 970102 | | | OREM | UT | 84097 | |
| H ALLEN JOHNSON ATT AT LAW | | 4616 NW MEADOWBROOK DR | | | LAWTON | OK | 73505-4712 | |
| H ALLISON WRIGHT ATT AT LAW | | 36 E KING ST FL 2A | | | LANCASTER | PA | 17602-5306 | |
| H and D PEARLSTEIN REVOCABLE TRUST | | 6283 DEL VALLE DR | | | LOS ANGELES | CA | 90048 | |
| H AND E ROOFING INC AND | | 19423 WOOLONGONG DR | BOBBIE WHITT | | KATY | TX | 77449 | |
| H AND F GENERAL CONTRACTOR | | 16 CANNELL PL 02 | | | EVERETT | MA | 02149-4629 | |
| H AND H APPRAISAL SERVICE | | 106 LEE ANN CT | | | HANOVER | PA | 17331 | |
| H AND H CONSTRUCTION | | 1609 OLYMPIC WAY | | | EFFORT | PA | 18330 | |
| H AND H HOMEBUILDERS INC | | 1877 DEANS FERRY RD | | | WARRIOR | AL | 35180 | |
| H AND H INSURANCE | | 61 BILL WIGINGTON PWB103 | | | JASPER | GA | 30143 | |
| H AND H MANAGEMENT LLC | | 8103 E US HWY 36 STE 272 | | | AVON | IN | 46123 | |
| H AND H PREFERRED REAL ESTATE | | 15669 SE CHELSEA MORNING DR | | | HAPPY VALLEY | OR | 97086 | |
| H AND H REAL ESTATE | | 1560 ST STEPHENS RD | | | MOBILE | AL | 36603 | |
| H and K ACQUISITIONS | | 11 ASILOMAR | | | LAGUNA NIGUEL | CA | 92677 | |
| H AND L REALTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| H AND L SERVICES | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| H and S CAPITAL LP | | PO BOX 1053 | | | SOLANO BEACH | CA | 92075 | |
| H AND W APPRAISALS INC | | 1420 S 26TH AVE | | | YAKIMA | WA | 98902 | |
| H AND W APPRAISALS INC | | 14836 RAINIER VIEW LN SE | | | YELM | WA | 98597 | |
| H AND W CONSTRUCTION CO | | 1178 CENTRAL | | | MEMPHIS | TN | 38104 | |
| H ANTHONY HARVOL C O LAW OFFICE | | 4414 CENTERVIEW DR STE 200 | | | SAN ANTONIO | TX | 78228 | |
| H B PRICE III | | 1113 LEE RD | | | VIRGINIA BEACH | VA | 23451 | |
| H B SPRINGS CO INC | | PO BOX 246 | | | MYRTLE BEACH | SC | 29578 | |
| H B WHITEHEAD | CAROL K WHITEHEAD | 1018 HIDDEN HOLLOW LN | | | WEST CHESTER | PA | 19380 | |
| H BRAD PARKER PC | | 550 WESTCOTT 245 | | | HOUSTON | TX | 77007-6000 | |
| H BRAD PARKER PC | | 550 WESTCOTT STE 245 | | | HOUSTON | TX | 77007 | |
| H BRADLEY SMITH ATT AT LAW | | 100 WAPPING ST | | | FRANKFORT | KY | 40601 | |
| H BROOKS COTTEN PC | | 5 JACKSON ST | | | NEWNAN | GA | 30263 | |
| H BRUCE BRONSON JR ATT AT LAW | | 600 MAMARONECK AVE STE 400 | | | HARRISON | NY | 10528 | |
| H BRYAN HICKS ATT AT LAW | | 608 N HWY 281 STE 100 | | | MARBLE FALLS | TX | 78654 | |
| H C STEVENS ATT AT LAW | | 5414B RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| H CARSON SMITH IV PC | | 4474 COMMERCE DR STE B | | | BUFORD | GA | 30518 | |
| H CHRISTOPHER CLARK ATT AT LAW | | 1919 8TH ST | | | BOULDER | CO | 80302 | |
| H CHRISTOPHER COBURN ATT AT LAW | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| H CRAIG FARVER ATT AT LAW | | 108 S MAIN ST | | | REIDSVILLE | NC | 27320 | |
| H CRAIG RAPPAPORT AND RAINBOW | | 2050 ST ANDREWS DR | INTERNATIONAL RESTORATION AND CLEANING | | BERWYN | PA | 19312 | |
| H CRAIG TREADWAY ATT AT LAW | | 9221 OLD HWY 78 | | | OLIVE BRANCH | MS | 38654 | |
| H D BARNETT APPRAISER | | 5659 CANDLEWOOD DR | | | HOUSTON | TX | 77056-1606 | |
| H D CHESTER | CLARISSA R CHESTER | 2130 JOHN ANDERSON DR | | | ORMOND BEACH | FL | 32176 | |
| H D KELSO AND ASSOC | | 8799 BALBOA AVE STE 155 | | | SAN DIEGO | CA | 92123 | |
| H D PUMP COMPANY INC | | PO Box 388 | | | YORKVILLE | IL | 60560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H DAN DERBES IFA | | PO BOX 41380 | | | BATON ROUGE | LA | 70835-1380 | |
| H DANIEL AUSTAD ATT AT LAW | | 1008 SYLVAN WAY | | | BREMERTON | WA | 98310 | |
| H DAVID COX ATT AT LAW | | 3506 FORT AV | | | LYNCHBURG | VA | 24501 | |
| H DAVID LAIDLAW ATT AT LAW | | 155 E MAPLE AVE | | | ADRIAN | MI | 49221 | |
| H DAVID O DONNELL ATT AT LAW | | 57 S MAIN ST STE 206 | | | HARRISONBURG | VA | 22801 | |
| H DAVID SPIRT ATT AT LAW | | 790 PENLLYN PIKE STE 300 | | | BLUE BELL | PA | 19422 | |
| H DEAN PARSONS | | 9604 GASLIGHT PL | | | RICHMOND | VA | 23229 | |
| H DENNIS THOMPSON | RENATE C THOMPSON | 31 COOK DR | | | NORTH SCITUATE | RI | 02857 | |
| H DOUGLAS SCHENKER ATT AT LAW | | 134 HOLIDAY CT STE 301 | | | ANNAPOLIS | MD | 21401 | |
| H DOUGLAS SOUTHAM | ROSE M SOUTHAM | 1101 CATALINA AVE | | | SEAL BEACH | CA | 90740 | |
| H E FERRELL SR | | PO BOX 110855 | | | CARROLLTON | TX | 75011 | |
| H E WESTERMAN LUMBER | ANTHONY FISHER | 703 4TH ST NW | | | MONTGOMERY | MN | 56069-4377 | |
| H EARL MOYER ATT AT LAW | | 1401 SAULSBURY ST STE 204 | | | LAKEWOOD | CO | 80214 | |
| H EDWARD TERRY ATT AT LAW | | 24 E HIGHLAND ST | | | SHAWNEE | OK | 74801 | |
| H F CALDWELL JR | | 130 BERRY MOUNTAIN RD | | | CRAMERTON | NC | 28032 | |
| H F COGSWELL | CATHERINE L COGSWELL | 1724 DOVER PL | | | LANSING | MI | 48910 | |
| H FRANCIS WOOD AND CAROL WOOD | | 7824 ACADEMY TRAIL NE | | | ALBUQUERQUE | NM | 87109 | |
| H FRANK ALLEN ATT AT LAW | | PO BOX 1258 | | | TARBORO | NC | 27886 | |
| H FREDERICK | | 24057 TREASURE ISLAND BLVD | STANLEY WISNIEWHKI | | PUNTA GORDA | FL | 33955 | |
| H G BOYDS CONSTRUCTION | | 836 E SOUTHAMPTON RD STE 137 | | | BENICIA | CA | 94510 | |
| H GARY WALLIS ATT AT LAW | | PO BOX 99399 | | | LAKEWOOD | WA | 98496-0399 | |
| H GRAY BURKS IV ATT AT LAW | | 9601 KATY FWY STE 450 | | | HOUSTON | TX | 77024 | |
| H H HIGGINS REAL ESTATE | | 3726 28 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| H H RHOADS ASSOCIATES INC | | PO BOX 7009 | | | FAIRFAX | VA | 22039 | |
| H H RIDER AND ASSOCIATES | | 411 GARRETT DR | | | KIRKSVILLE | MO | 63501-6102 | |
| H I S APPRAISAL SERVICES | | 4530 BURKETT LN | | | LOOMIS | CA | 95650 | |
| H J BERGERON REAL ESTATE INC | | RT 28 368 N BROADWAY | | | SALEM | NH | 03079 | |
| H J DANE ATT AT LAW | | 1111 E RIVER DR | | | DAVENPORT | IA | 52803 | |
| H J DANE ATT AT LAW | | 224 18TH ST FL 4 | | | ROCK ISLAND | IL | 61201 | |
| H J REMODELING AND REPAIRS | | 1617 CHAMPAGNE DR | | | DALLAS | TX | 75224 | |
| H JADD FAWWAL ATT AT LAW | | 312 18TH ST N | | | BESSEMER | AL | 35020 | |
| H JAMES OLESON ATT AT LAW | | PO BOX 2036 | | | KALISPELL | MT | 59903 | |
| H JAMES ROSENBERG ATT AT LAW | | 7100 HAYVENHURST AV STE 110 | | | VAN NUYS | CA | 91406 | |
| H JAYNE AHN ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 265 | | | SANTA CLARA | CA | 95050 | |
| H KEITH DUBOIS ATT AT LAW | | 206 S 8TH ST | | | WEST BRANCH | MI | 48661 | |
| H KENNETH MCNULTY | ANDREA J MCNULTY | 40 CUMBERLAND RD | | | LEOMINSTER | MA | 01453 | |
| H KENT AGUILLARD ATT AT LAW | | PO BOX 391 | | | EUNICE | LA | 70535 | |
| H KEVIN GARRISON ATT AT LAW | | 9200 MONTGOMERY RD STE 4A | | | CINCINNATI | OH | 45242 | |
| H LEE TIFFANY | LINDA JONES TIFFANY | 13910 CONGRESS DR | | | ROCKVILLE | MD | 20853 | |
| H LEHMAN FRANKLIN PC | | PO BOX 964 | | | STATESBORO | GA | 30459 | |
| H LYNDEN GRAHAM JR | | 1604 JEFFERSON ST | | | BLUEFIELD | WV | 24701 | |
| H MARIE THORNTON PC | | PO BOX 1142 | | | MONTGOMERY | AL | 36101 | |
| H MARK BAGGETT ATT AT LAW | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| H MARK BAGGETT ATT AT LAW | | 610 PARKER SQ | | | FLOWER MOUND | TX | 75028 | |
| H MASSINGILL REALTY | | 102 MAGNOLIA ST | | | HEMINGWAY | SC | 29554 | |
| H MICHAEL VERN INS AGCY | | 13630 BEAMER STE 106 | | | HOUSTON | TX | 77089 | |
| H MILLER | | 821 FARMDALE DR | | | TUSCALOOSA | AL | 35405 | |
| H P HOOD | | RTE 80 | 210 BACHAM ST | | EVERETT | MA | 02149-5505 | |
| H PATRICK HAGGARD PC | | 1491 TANGLEBROOK DR | | | ATHENS | GA | 30606-5767 | |
| H PATRICK VINCENT FAMILY TRUST | | 1363 TAHOMA LN | | | LINCOLN | CA | 95648 | |
| H PEARCE COMPANY | | 4 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| H PERRON and SON LOCKSMITHS INC | | 836 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | |
| H R CRAMPTON | | 15682 TERN ST | | | CHINO HILLS | CA | 91709 | |
| H R SMITH AND | | 106 SUNNYBROOK LN | RANDALL SMITH | | TRUSSVILLE | AL | 35173 | |
| H RAY WALKER TAX COLLECTOR | | PO BOX 1807 | | | LAKE CITY | FL | 32056 | |
| H RICHARD MINTZ | | 3530 COUNTRY ESTATE DR | | | KENNESAW | GA | 30152 | |
| H ROBERT PIERCE ATT AT LAW | | 25600 WOODWARD AVE STE 216 | | | ROYAL OAK | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H RONALD STOFFEL | DONNA LANG STOFFEL | 25571 CHIMERA DR | | | MISSION VIEJO | CA | 92692 | |
| H ROSCOE TAYLOR JR INS | | PO BOX 4040 | AGCY BERGEN STATION | | JERSEY CITY | NJ | 07304 | |
| H ROY AND VANESSA G CULLISON | | 23955 FOREST VIEW DR | and TREE WORKS ETC INC AMERICAN PROFESSIONAL ROOFING | | LAND O LAKES | FL | 34639 | |
| H SCOTT ZIEMELIS ATT AT LAW | | 51 GREENWICH AVE STE 5 | | | GOSHEN | NY | 10924 | |
| H STAN JOHNSON ATT AT LAW | | 6293 DEAN MARTIN DR STE G | | | LAS VEGAS | NV | 89118 | |
| H STEVEN HOBBS ATT AT LAW | | 119 N COMMERCE ST | | | LEWISBURG | OH | 45338 | |
| H STEWART BROWN ATT AT LAW | | PO BOX 776 | | | ALBANY | GA | 31702 | |
| H STUART JOHNSON R E APPRAISER | | PO BOX 14538 | | | RICHMOND | VA | 23221 | |
| H T DERIVAN ATT AT LAW | | 220 S BREIEL BLVD STE C | | | MIDDLETOWN | OH | 45044 | |
| H TOM SHIPP ATT AT LAW | | 9810 FM 1960 BYPASS RD W STE 155 | | | HUMBLE | TX | 77338 | |
| H TWO EVALUATION SERVICES INC | | 22 MARLBOROUGH POINT RD | | | STAFFORD | VA | 22554 | |
| H W BURKHART AND ASSOCIATES | | 1215 BUELL AVE | | | JOLIET | IL | 60435 | |
| H WAYNE HOWARD | LINDA P HOWARD | 335 BRENTWOOD DR | | | REMLAP | AL | 35133 | |
| H WILLIAM | | 405 ABBOTT ST | PATRICIA TATE TIRKOT AND JOHN C TIRKOT | | SPRINGFIELD | MA | 01118 | |
| H2O RESTORATION | | 2801 W AIRPORT BLVD | | | SANFORD | FL | 32771 | |
| H2OPTIMAL INC | | PO BOX 518 | | | ALEXANDER | AR | 72002 | |
| HA AND C OF KS LLC | | PO BOX 75610 | | | WICHITA | KS | 67275 | |
| HA D NGO | | 336 SE 58TH ST | | | OKC | OK | 73129 | |
| HA KANNENBERG APPRAISER | | 1606 PEAVY RD 6 | | | DALLAS | TX | 75228 | |
| HA MICHELLE | | 6357 STANFORD CT | | | CYPRESS | CA | 90630 | |
| HA N TRUONG AND QUEN T NGUYEN AND | | 4917 SE 88TH TERRACE | JH HOME RENOVATIONS INC | | OKLAHOMA CITY | OK | 73135 | |
| HA TOM N | | 2534 48TH AVE | | | SACRAMENTO | CA | 95822 | |
| HA TRUONG AND QUYEN NGUYEN AND | | 4917 SE 88TH TERR | NGUYEN PROPERTIES AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73135 | |
| HA TRUONG QUYEN NGUYEN AND | | 4917 SE 88TH TERRACE | JH HOME RENOVATIONS INC | | OKLAHOMA CITY | OK | 73135 | |
| HA Y JUNG AND GENESIS EXTERIORS | | 24641 E ONTARIO DR | | | AURORA | CO | 80016 | |
| HA YEARGIN AND ASSOCIATES | | 707 MILL CREEK RD STE 400 | | | JACKSONVILLE | FL | 32211 | |
| HA YEARGIN AND ASSOCIATES | | PO BOX 600970 | | | JACKSONVILLE | FL | 32260 | |
| HA YEARGIN AND ASSOCIATES PA | | 268 SWEETBRIAR BRANCH LN NO 605 | | | JACKSONVILLE | FL | 32259 | |
| Haag Brenda E and Haag Craig A | | 324 Rudolph Rd | | | Cameron | WI | 54822 | |
| HAAG FRIEDRICH AND BLUME PA | | 452 PLEASANT GROVE RD | | | INVERNESS | FL | 34452 | |
| HAAG HAAG AND FRIEDRICH PA | | 452 PLEASANT GROVE RD | | | INVERNESS | FL | 34452 | |
| HAAG JEFFERY | | 110 DIANNE ST | DIXIELAND PLUMBING | | ST ROSE | LA | 70087-3741 | |
| Haaheim Lavere | | PMB 111 | | | Dalton Gardens | ID | 83815 | |
| HAAKON COUNTY | | 130 S HOWARD COURTHOUSE | | | PHILIP | SD | 57567 | |
| HAAMANKULI RUTH | | 14215 46TH PL N | ALL AROUND ROOFING AND RENOVATIONS | | PLYMOUTH | MN | 55446 | |
| HAAN SHENG HAAN CHANG | CHANG HAAN SHENG X HAAS VS HOMECOMINGS FINANCIALLLC GMAC MRTGLLC MRTG ELECTRONIC REGISTRATION SYSINC MERS BANK ET AL | 10145 Passaro Way | | | Elk Grove | CA | 95757 | |
| HAAR DORIS M | | 1727 WASHINGTON ST | | | EVANSTON | IL | 60202-1670 | |
| HAAS BRIAN | | 745 PINELLAS BAYWAY UNIT 302 | | | SAINT PETERSBURG | FL | 33715 | |
| HAAS DARIN L and HAAS KAREN S | | 1225 MARION CARDINGTON RD | | | MARION | OH | 43302-6701 | |
| HAAS JAMES W and HAAS LISA J | | 147 W KING GEORGE CT | | | PALATINE | IL | 60067 | |
| HAAS KENNETH N | | RR BOX 125 A | | | MARICOPA | CA | 93252-9659 | |
| HAAS LEE | | 5591 CHAMBLEE DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| HAAS PATRIC M | | 410 N 14TH ST | | | CATASAUQUA | PA | 18032 | |
| HAAS TAMMY | | 1299 S MAIN ST | | | YREKA | CA | 96097 | |
| HAAS WENDY S | | 947 S LAKE CIR | | | CHESAPEAKE | VA | 23322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAAS WOODROW | | 115 HEAVENS VALLEY DR | | | MARS HILL | NC | 28754-9130 | |
| HAASE CONTRACTING INC | | 350 CLUBHOUSE RD STE D | | | HUNT VALLEY | MD | 21031 | |
| HAASE RICHARD O | | 3815 49TH ST NW | | | WASHINGTON | DC | 20016-2303 | |
| HAASE SCOTT | | 8 MARVELINE DR | | | SAINT CHARLES | MO | 63304 | |
| HAASE SCOTT | | 8 MAVELINE DR | | | SAINT CHARLES | MO | 63304 | |
| HAB DLT BERKHEIMER ASSOC | | PO BOX 453 | | | HARRISON CITY | PA | 15636 | |
| HAB RET | | PO BOX 912 | ATTN RET | | BANGOR | PA | 18013 | |
| HABASHY JOHN | | 9663 SANTA MONICA BLVD STE 912 | | | BEVERLY HILLS | CA | 90210 | |
| HABCHI FRANCOIS J | | 4045 EGGERS DR | | | FREMONT | CA | 94536 | |
| HABER AND GANGUZZA LLP | | ONE SE THIRD AVE STE 1820 | | | MIAMI | FL | 33131 | |
| HABERBUSH DAVID R | | 444 W OCEAN BLVD STE 1400 | | | LONG BEACH | CA | 90802 | |
| HABERMAN STEPHEN T | | 2916 AVON RD | | | ROCKLIN | CA | 95765 | |
| HABERSHAM CLERK OF SUPERIOR COU | | PO BOX 2320 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM CLERK OF SUPERIOR COURT | | 555 MONROE ST | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 555 MONROE ST UNIT 25 BOX 6 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 555 MONROE ST UNIT 25 BOX 6 | TAX COMMISSIONER | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 6257 ST HWY 115 | TAX COMMISSIONER | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY CLERK OF SUPERIOR | | PO BOX 2320 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 HOME PAYEE ONLY | MOBILE HOME PAYEE ONLY | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 MONROE ST UNIT 25 | MOBILE HOME PAYEE ONLY | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM OF BUCKHEAD | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| HABIB AND PARWIN MAYELE | | 25570 DEL MAR AVE | AND BUILDCO ENGINEERING AND CONSTRUCTION INC | | HAYWARD | CA | 94542 | |
| HABIB LAW ASSOCIATES LLC | | 2390 THYME CT | | | JAMISON | PA | 18929 | |
| HABIBOLLAH RASHIDIDOUST | MINOO RASHIDIDOUST | 604 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| HABITAT CONDOMINIUMS | | 11211 SLATER AVE NE NO 200 | | | KIRKLAND | WA | 98033 | |
| HABITAT FINANCIAL INC | | PO BOX 5814 | MARK B LAPIDUS AGENT | | BALTIMORE | MD | 21282-5814 | |
| HABITAT FINANCIAL INC | | PO BOX 5814 | MARK B LAPIDUS AGENT | | PIKESVILLE | MD | 21282-5814 | |
| HABITAT FOR HUMANITY IN ATLANTA INC | | 519 MEMORIAL DR SE | | | ATLANTA | GA | 30312 | |
| HABITAT FOR HUMANITY OF BUCKS COUNTY | | 31 OAK AVE STE 100 | | | CHALFONT | PA | 18914 | |
| HABITAT FOR HUMANITY OF WASHINGTON STATE | | PO BOX 112033 | | | TACOMA | WA | 98411-2033 | |
| HABITAT OWNERS ASSOC | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| HACHE LARA ANGELICA | | 2705 ERWIN CT | | | KISSIMMEE | FL | 34743-5347 | |
| HACHEM SUE H | | 25140 LAHSER RD STE 271 | | | SOUTHFIELD | MI | 48033 | |
| HACHEMEISTER ROBERT S | | 73 DRAKE AVE | | | STATEN ISLAND | NY | 10314 | |
| HACIENDA APPRAISALS | | 22 WINTERHAVEN DR | | | ALAMOGORDO | NM | 88310 | |
| HACIENDA DEL ORO | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| HACIENDA IMPROVEMENT ASSOC | | 542 N BEVERLY ST | C O IDA RODRIGUEZ | | CHANDLER | AZ | 85225 | |
| HACK PIRO ODAY MERKINGER WALLACE | | 30 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 | |
| HACK PIRO ODAY MERKLINGER | | 30 COLUMBIA TURNPIKE BOX 941 | | | FLORHAM PARK | NJ | 07932 | |
| HACK PIRO ODAY MERKLINGER WALLACE and MCKENNA | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PATRICK PLASKON | 30 Columbia Turnpike PO Box 941 | | | Florham Park | NJ | 07932-0941 | |
| HACKBART SUSAN | | 2148 JENNIFER ST | GROUND UP CONSTRUCTION | | AKRON | OH | 44313 | |
| HACKBARTH CLAYTON | | 2570 SEVEN DRUMS RD | | | LAUREL | MT | 59044-9472 | |
| HACKENBERG AND POTTER LLC | | 408 MARKET ST | | | NEW BERLIN | PA | 17855 | |
| HACKENBERG WENDY | | 494 CR 310 | JOEL TOLLE AND RUBIOLA RESTORATION | | FLORESVILLE | TX | 78114-3630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKENSACK CITY | | 65 CENTRAL AVE | HACKENSACK CITY TAX COLLECTOR | | HACKENSACK | NJ | 07601 | |
| HACKENSACK CITY | | 65 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| HACKENSACK CITY | | 65 CENTRAL AVE | TAX COLLECTOR | | HACKENSACK | NJ | 07601-4202 | |
| HACKER GARY L | | PO BOX 208 | | | ABILENE | TX | 79604 | |
| HACKETT LAWRENCE | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| HACKETT TOWN | | N5566 COUNTY RD A | TREASURER HACKETT TWP | | PRENTICE | WI | 54556 | |
| HACKETT TOWN | | N7153 EMERY HACKETT RD | TREASURER HACKETT TWP | | PHILLIPS | WI | 54555 | |
| HACKETT TOWN | | R 2 | | | PRENTICE | WI | 54556 | |
| HACKETTSTOWN TOWN | | 215 STIGER ST | HACKETTSTN TN COLLECTOR | | HACKETTSTOWN | NJ | 07840 | |
| HACKETTSTOWN TOWN | | 215 STIGER ST | TAX COLLECTOR | | HACKETTSTOWN | NJ | 07840 | |
| HACKLEY ROBERTA M | | 3483 S 6000 RD W | | | KANKAKEE | IL | 60901-0000 | |
| HACKMANN KELLY | | 2202 BLUE LAKE DR | | | WENTZVILLE | MO | 63385 | |
| HACKNEY DEBORAH L and HACKNEY JERRY C | | 413 ATLAS RD | | | SOUTH CHARLESTON | WV | 25309 | |
| HACKWORTH KIME AND HACKWORTH | | 1401 N MAIN ST STE 200 | | | PIEDMONT | MO | 63957 | |
| HADAS RESHEF DR AND HADAS AND | | 30 SYCAMORE LN | IRIS RESHEF | | ROSLYN HEIGHTS | NY | 11577 | |
| HADDAD KAMAL M | | 14213 W MANDALAY LN | | | SURPRISE | AZ | 85379-8661 | |
| HADDAD MELISSA | | 910 S VASSAR ST | | | WICHITA | KS | 67218-2939 | |
| HADDAM TOWN | | 30 FIELD PARK DR | TAX COLLECTOR OF HADDAM TOWN | | HADDAM | CT | 06438 | |
| HADDAM TOWN CLERK | | 30 FIELD PARK DR | PO BOX 87 | | HADDAM | CT | 06438 | |
| HADDAM TOWN CLERK | | PO BOX 87 | 30 FIELD PARK DR | | HADDAM | CT | 06438 | |
| HADDEN DELORIS | | 151 NEW ST | HAWKINS REMODELING | | BRIDGETON | NJ | 08302 | |
| HADDIX BRIAN S | | 1012 11TH ST | | | MODESTO | CA | 95354 | |
| HADDIX BRIAN S | | 1012 11TH ST 201 | | | MODESTO | CA | 95354 | |
| HADDIX KRIS A | | RT 1 BOX 67A 1 | | | BELINGTON | WV | 26250 | |
| HADDOCK AND ASSOCIATES PLLC | | 3701 A S HARVARD STE 347 | | | TULSA | OK | 74135 | |
| HADDOCK AND ASSOCIATES PLLC | | 3701A S HARVARD AVE STE 347 | | | TULSA | OK | 74135 | |
| HADDON HEIGHTS BORO | | 625 STATION AVE | HADDON HEIGHTS BORO COLLECTOR | | HADDON HEIGHTS | NJ | 08035 | |
| HADDON HEIGHTS BORO | | 625 STATION AVE | TAX COLLECTOR | | HADDON HEIGHTS | NJ | 08035 | |
| HADDON HEIGHTS BORO COLLECTOR | | 625 STATION AVE | | | HADDEN HEIGHTS | NJ | 08035 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | HADDON TWP TAX COLLECTOR | | WESTMONT | NJ | 08108 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | TAX COLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | HADDONFIELD BORO TAX COLLECTOR | | HADDONFIELD | NJ | 08033 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | | | HADDONFIELD | NJ | 08033 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | TAX COLLECTOR | | HADDONFIELD | NJ | 08033 | |
| HADDOX VINCENT | | 3111 NE 11 TERR | | | POMPANO BEACH | FL | 33064 | |
| HADI AHMADZADEH | | 1253 ADIRONDACK DR | | | NORTH BROOK | IL | 60062 | |
| HADI B EL KHOURI | | 46363 PINEHURST DR | | | NORTHVILLE | MI | 48167 | |
| HADIBRATA FAMILY TRUST | | 1740 W EL DORADO AVE | | | LA HABRA | CA | 90631 | |
| HADIR FARIS | | 1801 SHATTUCK AVE UNIT 303 | | | BERKELEY | CA | 94709-1873 | |
| HADLEY ELECTRIC LIGHT DEPT | | 85 MAIN LST | | | SOUTH HADLEY | MA | 01075 | |
| HADLEY KEITH J | | 4 VIA DELA MESA | | | RANCHOSANTA MARGARITA | CA | 92688 | |
| HADLEY LUZERNE CEN SCH COMB TWNS | | 27 BEN ROSA PARKPO BOX 200 | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| HADLEY LUZERNE CEN SCH COMB TWNS | | BOX 200 LAKE AVE | SUSAN R GRANT TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| HADLEY LUZERNE CEN SCH COMB TWNS | | BOX 200 LAKE AVE | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hadley Robert S and Hadley Raeanne | | 10334 W ARKANSAS DR | | | LAKEWOOD | CO | 80232 | |
| HADLEY SHARON J | | 42A CALE FARM RD | | | WARWICK | RI | 02889 | |
| HADLEY TOWN | | 100 MIDDLE ST | HADLEY TOWN TAXCOLLECTOR | | HADLEY | MA | 01035 | |
| HADLEY TOWN | | 100 MIDDLE ST | TOWN OF HADLEY | | HADLEY | MA | 01035 | |
| HADLEY TOWN | | 4 STONY CREEK RDPO BOX 323 | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| HADLEY TOWNSHIP | | 3590 FIRST ST | | | HADLEY | MI | 48440 | |
| HADLEY TOWNSHIP | | 4293 PRATT RDPO BOX 227 | TREASURER HADLEY TWP | | HADLEY | MI | 48440 | |
| HADLEY VILLAGE CONDOMINIUM TRUST | | 129 HADLEY VILLAGE RD | | | FRAMINGHAM | MA | 01705 | |
| HAE RHEE AND SHIBAH | | 3773 LOST OAK DR | ROOFING | | BUFORD | GA | 30519 | |
| HAEFELE LAW FIRM | | PO BOX 85 | | | CHASKA | MN | 55318 | |
| HAEGER LAW | | 11403 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| HAEMDAI MAHADEO | | 90 24 210TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| HAEN CURTIS J and HAEN MARGERY A | | W142 N8239 MERRIMAC DR | | | MENOMONEE F | WI | 53051 | |
| HAENDEL AND SHANETTE JEAN | AND ARC CONSTRUCTION | PSC 2 BOX 8581 | | | APO | AE | 09012-0035 | |
| HAENN MICHAEL S | | PO BOX 915 | | | BANGOR | ME | 04402 | |
| HAESOOK PARK | | 15923 BEAR VALLEY RD | STE A200 | | HESPERIA | CA | 92345 | |
| HAFEMAN DALE D and HAFEMAN AMY L | | 2608 140TH AVE | | | GLENWOOD CITY | WI | 54013 | |
| HAFER LISA | | 225 BEECHWOOD LN | | | COPPELL | TX | 75019 | |
| HAFFEY DEUTSCHE BANK and TRUST COMPANY OF THE AMERICAS VHEATHER M HAFFEY | | 3250 DELONG RD | | | LEXINGTON | KY | 40515 | |
| HAFFNER JR FRANK | | 24 SCHWARTZ LN | DARLENE HAFFNER ALVIN H BUTZ INC | | SAYLORSBURG | PA | 18353 | |
| HAFFNER KENNETH J and HAFFNER TERRY H | | 38685 ACRES DR | | | WALKER | LA | 70785 | |
| HAFFNERS SERVICE STATION INC | | 2 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843 | |
| HAFOKA SIONE | | 2111 BIRCH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| HAFOKA SIONE | | 2345 RICE ST 209 | | | ROSEVILLE | MN | 55113 | |
| HAGAD CARLOS H and HAGAD CHARITO C | | PO BOX 851057 | | | MESQUITE | TX | 75185 | |
| HAGADONE DIRECTORIES INC | | PO BOX 1266 | | | COEUR D ALENE | ID | 83816 | |
| HAGAMAN VILLAGE | | 81 PAWLING ST BOX 283 | VILLAGE CLERK | | HAGAMAN | NY | 12086 | |
| HAGAMAN VILLAGE | | 86 PAWLING ST BOX 283 | VILLAGE CLERK | | HAGAMAN | NY | 12086 | |
| HAGAN CITY | | 6287 HWY 280 | TAX DEPARTMENT | | HAGAN | GA | 30429 | |
| HAGAN CITY | | PO BOX 356 | TAX COLLECTOR | | HAGAN | GA | 30429 | |
| HAGAN CYNTHIA A | | 206 W COLLEGE ST STE 12 | | | CARBONDALE | IL | 62901 | |
| HAGAN DONNA | | 5360 S W US 221 | SDII GLOBAL CORP | | GREENVILLE | FL | 32331 | |
| HAGAN KELLY M | | PO BOX 384 | | | ACME | MI | 49610 | |
| HAGAN MICHAEL T | | 9002 LOCUST SPRING RD | | | COLLEGE PARK | MD | 20740 | |
| HAGAN SUSAN R | | 101 WIRE GRASS WAY | | | WILMINGTON | NC | 28443 | |
| HAGAR TOWNSHIP | | PO BOX 135 | TREASURER HAGAR TWP | | RIVERSIDE | MI | 49084 | |
| HAGAR TOWNSHIP | | PO BOX 87 | TREASURER HAGAR TWP | | RIVERSIDE | MI | 49084 | |
| HAGAS MICHAEL T | | 9002 LOCUST SPRING RD | | | COLLEGE PARK | MD | 20740 | |
| HAGE AND ASSOCIATES | | 711 GAFFNEY RD STE 101 | | | FAIRBANKS | AK | 99701 | |
| HAGEDORN BRIAN | | 10689 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| HAGEDORN DAWN | | 5137 MARBLE CT | | | INDIANAPOLIS | IN | 46237 | |
| HAGEL HENRY J | | 6338 EDGEMONT CIR N | | | BROOKLYN PARK | MN | 55428 | |
| HAGEL SUPPLY CO | | 80 BELVEDERE ST | | | SAN RAFAEL | CA | 94901 | |
| HAGELE JOHN E and HAGELE LORI E | | PO BOX 893 | | | CEDAR RIDGE | CA | 95924 | |
| HAGEMEYER NORMAN P | | 5119 SUMMER AVE NO 411 | | | MEMPHIS | TN | 38122 | |
| HAGEMEYER NORMAN P | | PO BOX 630 | | | ELLENDALE | TN | 38029-0630 | |
| Hagen and Hagen PA | GMAC MORTGAGE LLC VS ORLI G STYREN A K A ORIL GRETTA A K A ORLEY KICKEY A K A ORIL GRETAH DICKEY | 3531 Griffin Rd | | | Ft Lauderdale | FL | 33312 | |
| HAGEN CHAD L | | 17 W PIKE ST | | | OSAKIS | MN | 56360 | |
| HAGEN DAN | | 602 W MAIN ST | | | PAYSON | AZ | 85541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGEN DAVID R | | 6400 CANOGA AVE STE 311 | | | WOODLAND HILLS | CA | 91367 | |
| HAGEN JENNIFER M | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| HAGEN MOELLER AND ELIZABETH A | HAGEN MOELLER | 737 POPLAR LN | | | DEKALB | IL | 60115-8285 | |
| HAGEN RICHARD T and HAGEN BARBARA A | | 43 HILLTOP CT | | | CLIFTON | NJ | 07012 | |
| HAGENS HOME REPAIR INC | | 20 JUNIPER CT | | | COVINGTON | GA | 30016-1186 | |
| Hager and Hearne | | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager and Hearne | ALETA ROSE GOODWIN ET AL V EXECUTIVE TRUSTEE SERVICES LLC GMAC MORTGAGE LLC ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager and Hearne | JOHN and BIANCA MASON CLYDE and MARY KELLEY MICHAEL D VAN BLAIRCOM ADN BRODIE L UBHOFF V COUNTRYWIDE HOME LOANS INC GMA ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager and Hearne | JOSEPH GREEN DAVID A AND MARCELLA A BARRON ET AL V COUNTRYWIDE HOME LOANS INC GMAC MORTGAGE LLC ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager and Hearne | LACY J DALTON PAMELA PENNY AKA PAMELA RUTHERFORD ANTONIO SERVIDIO ET AL V CITIMRTG INC EXECUTIVE TRUSTEE SVCS INC ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager and Hearne | STATE OF CALIFORNIA EX REL BARRETT R BATES QUI TAM PLAINTIFF ON BEHALF OF REAL PARTIES IN INTEREST ALAMEDA COUNTY ET AL | 245 E Liberty Ste 100 | | | Reno | NV | 89501 | |
| Hager and Hearne | STATE OF NEVADA EX REL BARRETT BATES ON BEHALF OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT COUN ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| HAGER AND SNOKE | | 9233 WARD PKWY STE 125 | | | KANSAS CITY | MO | 64114 | |
| HAGER DAVEY G | | RR2 BOX115 B | | | SANDYVILLE | WV | 25275-6655 | |
| HAGER JOHN J and HAGER AMY R | | 2005 W RANDOLPH | | | ENID | OK | 73703 | |
| HAGER RHONDA D | | 3301 5 OAKS DR | | | ARNOLD | MO | 63010 | |
| HAGER VICTOR | | 303 NORTHERN PACIFIC AVE | | | BELGRADE | MT | 59714-3941 | |
| HAGERMAN JANIE S and HAGERMAN EDWIN L | | 524 GLENWOOD AVE | | | OWOSSO | MI | 48867 | |
| HAGERMAN LAURA M | | 10210 BEARD RD | | | BYRON | MI | 48418-8742 | |
| HAGERMAN LOUISE E | | 207 ALPHA AVE | | | LOUISVILLE | KY | 40218 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | T C OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | TAX COLLECTOR OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST TREASURERS OFFICE | T C OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY SEMIANNUAL | | 1 E FRANKLIN ST TREAS OFFICE | TAX COLLECTOR OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERTY ROGER | | 1050 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| HAGGARD MANAGEMENT COMPANY | | 9121 E TANQUE VERDE STE 105 232 | | | TUSCON | AZ | 85749 | |
| HAGGERTON ART W | | 1406 CUBA AVE APT 11 | | | ALAMOGORDO | NM | 88310-5700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGGINS CONSTRUCTION CORPORATION | | 3345 FLORECITA DR | | | ALTADENA | CA | 91001 | |
| HAGINAS AND CHAPMAN INC | | 1011 HWY 6 S STE 210 | | | HOUSTON | TX | 77077 | |
| HAGINS BRENDA | | 1657 N MELVINA AVE | | | CHICAGO | IL | 60639-0000 | |
| HAGLE AND BOYLE | | 410 NW 11TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| Hagler Evelyn L | | 1645 Brittany Dr | | | Olathe | KS | 66061 | |
| HAGLER RANDY | | PO BOX 668194 | | | CHARLOTTE | NC | 28266 | |
| HAGLER YOLANDA | MERIT ROOFING | 162 CRANFILL RD SE APT J2 | | | MARIETTA | GA | 30060-6713 | |
| HAGMAN APPRAISAL SERVICE | | 27660 NW BEHAM ST | | | POULSBO | WA | 98370 | |
| HAGMANN RAYMOND J and HAGMANN NANCY L | | 742 PEARLWOOD WAY | | | SAN JOSE | CA | 95123 | |
| HAGOOD DAVID and HAGOOD MARGARET H | | 1514 WALNUT AVE | | | LONG BEACH | CA | 90813-0000 | |
| HAGOOD ELISABETH | | 1831 S SUMMERLIN AVE | CABINET TRADITIONS INC | | ORLANDO | FL | 32806 | |
| HAGOOD TARPY AND COX PLLC | | RIVERVIEW TOWER 900 S GAY ST STE | | | KNOXVILLE | TN | 37902 | |
| HAGOP NAJARIAN | ANDREA L BERSAGLIERI NAJARIAN | 14755 WEEKS DR | | | LA MIRADA | CA | 90638 | |
| HAGOP T BEDOYAN ATT AT LAW | | 5200 N PALM AVE STE 211 | | | FRESNO | CA | 93704 | |
| HAGOP T BEDOYAN ATT AT LAW | | 5260 N PALM AVE STE 217 | | | FRESNO | CA | 93704 | |
| HAGOP UZUNCAN | | 2243 LUPINE RD | | | HERCULES | CA | 94547 | |
| HAGSTROM MAP COMPANY INC | | GENERAL POST OFFICE | PO BOX 36100 | | NEW YORK | NY | 10087-6100 | |
| HAGUE ROBERT H | | 7210 STANTON | | | LINCOLN | NE | 68507 | |
| HAGUE TOWN | | PO BOX 509 | | | HAGUE | NY | 12836 | |
| HAGUE TOWN | | PO BOX 509 | TAX COLLECTOR | | HAGUE | NY | 12836 | |
| HAGWOOD OLA M | | 1284 ELAINE RD | | | COLUMBUS | OH | 43227-2057 | |
| HAGY DENNIS K and HAGY SHARON K | | 6164 WHITE TAIL DR | | | OOLTEWAH | TN | 37363 | |
| HAGY TERRY L and HAGY SANDRA S | | 2617 ZACKS FORK RD | | | LENOIR | NC | 28645 | |
| HAHN AND JEWELL | | 431 W SEVENTH AVE STE 105 | | | ANCHORAGE | AK | 99501 | |
| HAHN DAVID | | 22342 AVENIDA EMPRESA STE 260 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| HAHN LAW FIRM PC | | 900 JACKSON ST STE 180 | | | DALLAS | TX | 75202 | |
| HAHN LOESER AND PARKS | | 65 E STATE ST 14TH FL | | | COLUMBUS | OH | 43215 | |
| HAHN LOESER PARKS LLP | | PO BOX 643434 | | | CINCINNATI | OH | 45264-3434 | |
| HAHN WALZ AND KNEPP | | 509 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| HAHN WILLIAM | | 9205 ALDEN RD | | | HARVARD | IL | 60033 | |
| HAI HOANG NGUYEN AND BICH VAN | AND REMODELING | PHAM AND SANG NGUYEN AND | PROFESSIONAL WALL PAPER | | GARLAND | TX | 75042 | |
| HAI TIN ZHUANG | | 301 GEORGIA ST STE 330 | | | VALLEJO | CA | 94590 | |
| HAI TRUONG | JULIE TRAN | 48 W LINCOLN AVE | | | ROCKAWAY | NJ | 07866 | |
| HAIDAR HAMOUDI | | 39889 CHAMBRAY DR | | | MURRIETA | CA | 92563 | |
| HAIDER CONSTRUCTION | | 5607 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HAIDER CONSTRUCTION AND PAUL | | 12118 W 23RD AVE 10 | HERBORD | | EVERETT | WA | 98204 | |
| HAIDER NAWABZADA | HAMIDA NAWABZADA | 8129 DINSMORE DR | | | LAS VEGAS | NV | 89117 | |
| HAIDER STEFANI A | | 5191 SANCTUARY DR | | | AUGUSTA | GA | 30909-5748 | |
| HAIDT DAVID J | | PO BOX 1544 | | | NEW BERN | NC | 28563 | |
| HAIG V KALBIAN ATT AT LAW | | 888 17TH ST NW STE 1000 | | | WASHINGTON | DC | 20006 | |
| HAIGH KEVIN | | 116 BARSHAY DR | | | SUMMERVILLE | SC | 29483 | |
| HAIGHT JENNIFER M | | 609 N MAIN ST | | | YOUNGSVILLE | PA | 16371 | |
| HAIGHT TOWNSHIP | | 14887 BOND FALLS RD | TREASURER HAIGHT TOWNSHIP | | BRUCE CROSSING | MI | 49912 | |
| HAIGHT TOWNSHIP | | 236 BOND FALLS RD | TREASURER HAIGHT TOWNSHIP | | BRUCE CROSSING | MI | 49912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haight Tramonte Yeonas and Roberts PC | WALLS  MARI and ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN JACOB GEESING CARRIE WOOD DEUTSCHE BANK TRUST AMERICAS | 20 Courthouse Square | | | Rockville | MD | 20850-2336 | |
| HAIGLER LAW FIRM | | PO BOX 3311 | | | ABILENE | TX | 79604 | |
| HAIK A BELORYAN ATT AT LAW | | 4730 WOODMAN AVE STE 300 | | | SHERMAN OAKS | CA | 91423 | |
| HAIKU REALTY LTD | | PO BOX 1276 | | | KANEOHE | HI | 96744 | |
| HAIKU REALTY LTD LAND LEASE | | PO BOX 1276 | | | KANEOHE | HI | 96744 | |
| HAILE EMEBET | | 11608 LUANDA ST | | | LAKE VIEW TERRACE | CA | 91342 | |
| HAILEY INS SERVICES | | 5515 SUPERIOR DR STE B2 | | | BATON ROUGE | LA | 70816 | |
| HAILEY JR CHARLES E | | 2760 WINDSOR | | | TROY | MI | 48085 | |
| HAILIN LI | YIHONG SHAO | 4 RUTLEDGE RD | | | PINE BROOK | NJ | 07058 | |
| HAILU ELIAS | | 2304 LAND ST | | | PEARLAND | TX | 77584 | |
| HAILU TEKLE Y | | 1226 S CHESTER CT | | | DENVER | CO | 80247-2370 | |
| HAIMAVATHI V MARLIER | | 72 2ND PL APT 5 | | | BROOKLYN | NY | 11231 | |
| HAIMES WOODWORTH AND ASSOCS | | 6180 E STATE ST | | | ROCKFORD | IL | 61108 | |
| HAINES and COMPANY INC | | 8050 FREEDOM AVE NW | PO BOX 2117 | | NORTH CANTON | OH | 44720 | |
| HAINES AND KRIEGER | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130-1603 | |
| HAINES AND KRIEGER LLC | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130 | |
| HAINES and KRIEGER LLC | | 8985 S EASTERN AVE STE 180 | | | HENDERSON | NV | 89123 | |
| HAINES and KRIEGER LLC | IN RE IRENE S BARNES | 5041 N RAINBOW BLVD | | | Las Vegas | NV | 89130 | |
| HAINES BOROUGH | | PO BOX 1209 | HAINES BOROUGH TREASURER | | HAINES | AK | 99827 | |
| HAINES ELLIOTT | | 1722 MONUMENT RD | FREDERICK COMMUNITY ACTION AGENCY | | MYERSVILLE | MD | 21773 | |
| HAINES JEFFREY J and HAINES TERRI A | | 8905 NE 117TH ST | | | KANSAS CITY | MO | 64157-2120 | |
| HAINES LAW | | 139 E 3RD AVE | | | ESCONDIDO | CA | 92025 | |
| HAINES MEYER ATT AT LAW | | 1425 W ELLIOT RD STE 105 | | | GILBERT | AZ | 85233 | |
| HAINES MICAEL | | 500 W BONITA AVE STE 26 | | | SAN DIMAS | CA | 91773 | |
| HAINES NATHAN | | 1625 TARRAGON DR | | | MADISON | WI | 53716-0000 | |
| HAINES ROGER F and HAINES MADELEINE E | | 6727 NW 41ST PL | | | GAINESVILLE | FL | 32606 | |
| HAINES RONALD | | 326 GARNER AVE | | | WALDORF | MD | 20602 | |
| HAINES STEVEN E | | 4010 VESEZY RD | | | SHELL LAKE | WI | 54871 | |
| HAINES TWP CENTRE | | 111 W PLUM STPO BOX 158 | T C OF HAINES TOWNSHIP | | AARONSBURG | PA | 16820 | |
| HAINES TWP CENTRE | | BOX 158 | T C OF HAINES TOWNSHIP | | AARONSBURG | PA | 16820 | |
| HAINES WILLIAM A and HAINES LINDA M | | 4674 VIA DEL RANCHO | | | YORBA LINDA | CA | 92886 | |
| HAINES WILLIAM K | | 1240 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6232 | |
| HAINESPORT TOWNSHIP | | 100 BROAD STPO BOX 477 | TAX COLLECTOR | | HAINESPORT | NJ | 08036 | |
| HAINESPORT TOWNSHIP | | PO BOX 477 | HAINESPORT TWP COLLECTOR | | HAINESPORT | NJ | 08036 | |
| HAIPING YANG | | 47078 BING DR | | | CANTON | MI | 48187 | |
| HAIRFIELD MORTON WATSON AND ADAM | | PO BOX 35724 | | | RICHMOND | VA | 23235 | |
| HAIRSTON JOHNNY L | | 2116 CARLETON DR | | | BATON ROUGE | LA | 70802-1549 | |
| HAIT AND EICHELZER ATTORNEYS AT | | 185 STOCKWOOD DR STE 100 | | | WOODSTOCK | GA | 30188 | |
| HAIT LAW OFFICE LLC | | 102 SPRINGFIELD CTR DR | | | WOODSTOCK | GA | 30188 | |
| HAIYAN LU | XUAN HUI GUO | 10 STAGG RD | | | WAYNE | NJ | 07470 | |
| HAIZ PATRICK J | | 2431 APOLLO DR | | | LOS ANGELES | CA | 90046 | |
| HAIZAC LLC | | 512 N FRANKLIN STE A | | | FRANKENMUTH | MI | 48734 | |
| HAJI SAGUAN | | 1705 MORNINGSTAR TRAIL | JOWANA ZAKHOLI AND INTEGRITY ROOFING | | RICHARDSON | TX | 75081 | |
| Hak Joo Kim | | 1118 Keats Ct | | | Lansdale | PA | 19446 | |
| HAK KAN LEUNG | JAMES LEUNG | 937 48TH ST | | | BROOKLYN | NY | 11219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAKAN BEYGO | | 939 CROFTON VALLEY DR | | | GAMBRILLS | MD | 21054 | |
| HAKIM AMER S | | 30500 VAN DYKE STE 306 | | | WARREN | MI | 48093 | |
| HAL ADRIAN LAPRAY ATT AT LAW | | 1130 PITHON ST | | | LAKE CHARLES | LA | 70601 | |
| HAL AND MARLA THORNE | | 3550 GIFCO RD | | | GRAND PRAIRIE | TX | 75052 | |
| HAL B GREENWALD ATT AT LAW | | 35 E GRASSY SPRAIN RD STE 4 | | | YONKERS | NY | 10710 | |
| HAL B HAVLISCH ATT AT LAW | | 191 W SHAW AVE STE 102 | | | FRESNO | CA | 93704 | |
| HAL C HOSSINGER ATT AT LAW | | 2911 NOBLE HAWK DR | | | KENDALLVILLE | IN | 46755-3466 | |
| HAL DEAN SMITH AND LAINNEY | | 4117 RANKIN RD | BALLEW SMITH | | OKLAHOMA CITY | OK | 73120 | |
| HAL ELLIS BROWDER ATT AT LAW | | 208 CAMERON CT | | | HERMITAGE | TN | 37076 | |
| HAL FISER AGENCY | | PO BOX 700 | 215 FIRST ST | | CLARKESDALE | MS | 38614 | |
| HAL FISER AGENCY | | PO BOX 700 | 215 FIRST ST | | CLARKSDALE | MS | 38614 | |
| HAL FOSS | | 106 IROQUOIS DR | | | BUTLER | PA | 16001 | |
| HAL G GALLIMORE | MARY V GALLIMORE | 14393 DAN PATCH CT | | | GREEN OAKS | IL | 60048 | |
| HAL J GEIERSBACH ATT AT LAW | | 8910 184TH AVE E STE F | | | BONNEY LAKE | WA | 98391-8988 | |
| HAL K JONES JR | PHYLLIS J JONES | 2240 CASTLEBRIDGE RD | | | MIDLOTHIAN | VA | 23113 | |
| HAL K LEVITTE ATT AT LAW | | 45 SCHOOL ST FL 2 | | | BOSTON | MA | 02108 | |
| HAL R MORGAN | | 26961 POPLAR LN | | | BLANCHARD | OK | 73010 | |
| HAL RAKOWSKI INS AGENCY | | PO BOX 577 | | | LAKESIDE | CA | 92040 | |
| HAL W MACK PC | | 616 E SOUTHERN AVE STE 103 | | | MESA | AZ | 85204 | |
| HALABI TERESA E | | 6505 MANDEVILLE CT | | | LOUISVILLE | KY | 40228 | |
| HALASA ZAID | | 6307 LONGLEAF PINE CT | | | BRADENTON | FL | 34202 | |
| HALASKA CHRIS | | 11914 LONGLEAF LN | | | HOUSTON | TX | 77024-7118 | |
| HALBERSTADT CURLEY LLC | | 1100 E HECTOR ST STE 425 | | | CONSHOHOCKEN | PA | 19428 | |
| HALBERT AMY | AMY AND JEFFREY BRYSON | 205 RAINBOW DR | | | LIVINGSTON | TX | 77399-2005 | |
| HALBROOK AND ASSOCIATES | | 121 W MAIN ST STE 102 | | | MOORE | OK | 73160 | |
| HALBROOK QUALITY INC | | 185 BLACKBERRY LN | | | CLEVELAND | GA | 30528 | |
| HALBROOK WILLIAM | | 111 CHASE WOODS DR | JOHN HARPER AND HALBROOK QUALITY ROOFING | | CORNELIA | GA | 30531 | |
| HALCOMB SINGLER LLP | | 718 ADAMS ST STE E | | | CARMEL | IN | 46032 | |
| HALCOTT TOWN | | 79 TURK HOLLOW RD | TAX COLLECTOR | | FLEISCHMANNS | NY | 12430 | |
| HALCOTT TOWN | | 79 TURK HOLLOW RD | TAX COLLECTOR | | HALCOTT CENTER | NY | 12430 | |
| HALCYON HILL CONDO TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| HALCYON HILL CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HALCYON HILL CONDOMINIUM TRUST C O | | 18 CROWNSHIELD ST | | | PEABODY | MA | 01960 | |
| HALCYON SUMMIT RESIDENTIAL | | PO BOX 242532 | | | MONTGOMERY | AL | 36124 | |
| HALDANE CEN SCH PUTNAM VALLEY | | 198 E MT RD S | | | COLD SPRING | NY | 10516 | |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | | 15 CRAIGSIDE DR | GERALDINE KURDZIEL | | COLD SPRING | NY | 10516 | |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | | PO BOX 1305 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| HALDANE CS TN FISHKILL | | 198 E MOUNTAIN RD | | | COLD SPRING | NY | 10516 | |
| HALDERMAN JR RICHARD | | 2424 SE BRISTOL STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| HALDORS TAMORAH and HALDORS JAMES | | 3824 NE DAVIS ST | | | PORTLAND | OR | 97232 | |
| HALDY RONALD L | | G 509 MILLER RD | | | FLINT | MI | 48507 | |
| HALE | | PO BOX 6 | JAMIE SNARR CITY COLLECTOR | | HALE | MO | 64643 | |
| HALE and BRANNON APPRAISALS | | 515 SE BAYA DR | | | LAKE CITY | FL | 32025 | |
| HALE COUNTY | | 1001 MAIN ST | | | GREENSBORO | AL | 36744 | |
| HALE COUNTY | | 1001 MAIN ST | TAX COLLECTOR | | GREENSBORO | AL | 36744 | |
| HALE COUNTY APPRAISAL DIST | | 302 W 8TH | POB 329 79073 0329 | | PLAINVIEW | TX | 79073-0329 | |
| HALE COUNTY APPRAISAL DIST | | 302 W 8TH POB 329 79079 0329 | ASSESSOR COLLECTOR | | PLAINVIEW | TX | 79073-0329 | |
| HALE COUNTY APPRAISAL DIST | | PO BOX 29 | ASSESSOR COLLECTOR | | PLAINVIEW | TX | 79073 | |
| HALE COUNTY CLERK | | 500 BROADWAY NO 140 | | | PLAINVIEW | TX | 79072 | |
| HALE COUNTY JUDGE OF PROBATE | | 101 MAIN ST | | | GREENSBORO | AL | 36744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALE COUNTY PROBATE OFFICE | | 1001 MAIN ST RM 9 | HALE COUNTY PROBATE OFFICE | | GREENSBORO | AL | 36744 | |
| HALE INSURANCE GROUP | | 2944 MOTLEY DR STE 403 | | | MESQUITE | TX | 75150 | |
| HALE JENNIFER L | | 9529 PORT DR | | | SAINT LOUIS | MO | 63123 | |
| HALE JESSIE S | | PO BOX 251 | | | FRANCESTOWN | NH | 03043-0222 | |
| Hale KUI Partners LLC | | 73 5619 Kauhola St | | | Kailua Kona | HI | 96740 | |
| HALE KUI PARTNERS LLC | | 73 5619 KAUHOLA ST | | | KAILUA KONA | HI | 96740 | |
| HALE LANE PEEK DENNISON AND HOWARD | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| HALE LARRY D and HALE CONNIE L | | 141 SCENIC WAY | | | VALLEJO | CA | 94590-3071 | |
| HALE O DESONIER JR | | 149 CYNTHIA LYNN DR | | | BOWLING GREEN | KY | 42103-6009 | |
| HALE RONNIE W | | 8015 E WILLOWBROOK RD | | | WICHITA | KS | 67207 | |
| HALE SHERRY E | | 1312 SW 43RD ST | | | OKLAHOMA CITY | OK | 73119 | |
| HALE TOWN | | N 43485 PAWELKE RD | HALE TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| HALE TOWN | | N 43485 PAWELKE RD | TREASURER HALE TOWNSHIP | | STRUM | WI | 54770 | |
| HALE TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| HALE TRAVIS and HALE KRISTIE | | 258 LUCY LN 15 | | | JAMESTOWN | KY | 42629-2291 | |
| HALEDON BORO | | 407 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| HALEDON BORO | | 407 BELMONT AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| HALEDON BORO | | 510 BELMONT AVE | HALEDON BORO TAXCOLLECTOR | | HALEDON | NJ | 07508 | |
| HALEDON BOROUGH | | 510 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| HALES AND ASSOCIATES | | PO BOX 38 | | | NORFOLK | NE | 68702 | |
| HALES BECKY W and HALES KENT | | 5659 S 2300 W | | | ROY | UT | 84067-1564 | |
| HALES BOB O and HALES KAREN L | | 451 W 100 N | PO BOX 248 | | AURORA | UT | 84620 | |
| HALES CHERYL | | 211 HINES LN | | | WEST MONROE | LA | 71291 | |
| HALES CORNERS VILLAGE | | 5635 S NEW BERLIN RD | TREASURER HALES CORNERS VILL | | HALES CORNERS | WI | 53130 | |
| HALES CORNERS VILLAGE | | 5635 S NEW BERLIN RD | TREASURER | | HALES CORNERS | WI | 53130 | |
| HALES CORNERS VILLAGE | | TREASURER | | | HALES CORNERS | WI | 53130 | |
| HALES LOCATION | | 91 SAMUEL HALE DR | HALES LOCATION | | HALES LOCATION | NH | 03860 | |
| HALES LYDIA E | | 747 SE MAGNONI DR | | | COLLEGE PLACE | WA | 99324-2119 | |
| Hales Walter P and Hales Melissa L | | 1001 Laurenwood Ln | | | Hghlnds Ranch | CO | 80129 | |
| HALES WILLIAM E and HALES JULIA A | | 26715 OAK HILL DR | | | SPRING | TX | 77386 | |
| HALEY ALBERT L and HALEY JOHNNIE L | | 6508 ASHBY TERRACE | | | OKLAHOMA CITY | OK | 73149 | |
| HALEY DEANNA L and HALEY JOHN P | | 2432 MELROSE AVE | | | CAPE GIRARDEAU | MO | 63701 | |
| HALEY ERIC M | | PO BOX 13390 | | | SCOTTSDALE | AZ | 85267 | |
| HALEY MARQUOSA F | | 312 GLENSHANE PATH | | | BEAR | DE | 19701 | |
| HALEY MATTHEW D | | 16342 KRAMER ESTATE DR | | | WOODBRIDGE | VA | 22191-6000 | |
| HALEY MILLER | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| HALF MOON CONDOMINIUM ASSOCIATION | | PO BOX 172 | | | STANTON | MI | 48888 | |
| HALFMOON TOWN | | 191 HARRIS RD TOWN COMPLEX | TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| HALFMOON TOWN | | 2A HALFMOON TOWN PLZ | TAX COLLECTOR | | HALFMOON | NY | 12065 | |
| HALFMOON TOWNSHIP | | 385 LUTZ LN | | | PORT MATILDA | PA | 16870 | |
| HALFMOON TWP CENTRE | | 100 MUNICIPAL LN | T C OF HALFMOON TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| HALFMOON TWP CENTRE | | 160 LUTZ LN | T C OF HALFMOON TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| HALFORD CHARLES M | | 1034 CHERRY CT | | | MANTECA | CA | 95337-4350 | |
| HALFORD NIEMIEC FREEMAN LLP | | 238 ROCKMONT DR | | | FORT MILL | SC | 29708 | |
| HALICK EDWARD S | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| HALIFAX BORO DAUPHN | | 234 ARMSTRONG ST | BRYDON LIDLE TAX COLLECTOR | | HALIFAX | PA | 17032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALIFAX BORO DAUPHN | | 43 N 6TH ST | CAROL BROWN TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX CLERK OF CIRCUIT COURT | | PO BOX 786 | COUNTY COURTHOUSE | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY | | 1030 COWFORD RD | TREASURER OF HALIFAX COUNTY | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY | | COUNTY COURTHOUSEPO BOX 68 | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | | COUNTY COURTHOUSEPO BOX 68 | TAX COLLECTOR | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | | PO BOX 825 | TREASURER OF HALIFAX COUNTY | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF CIRCUIT CT | | PO BOX 729 | | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY REGISTER OF DEEDS | | FERRELL LN | | | HALIFAX | NC | 27839 | |
| HALIFAX FINANCIAL | | 821 N MADISON AVE | | | GREENWOOD | IN | 46142 | |
| HALIFAX MEADOWS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HALIFAX MUTUAL INS CO | | | | | ENFIELD | NC | 27823 | |
| HALIFAX MUTUAL INS CO | | PO BOX 338 | | | ENFIELD | NC | 27823 | |
| HALIFAX REGISTER OF DEEDS | | PO BOX 67 | | | HALIFAX | NC | 27839 | |
| HALIFAX SCHOOL DISTRICT WAYNE TWP | | 2917 BACK RD | T C OF HALIFAX SCHOOL DIST | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX BORO | | 234 ARMSTRONG ST | BRYDON LIDLE TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX BORO | | 43 N 6TH STPO BOX 164 | CAROL BROWN TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX TWP | | 3940 PETERS MTN RD | T C OF HALIFAX AREA SCH DIST | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX TWP | | 458 RIDGE RD | T C OF HALIFAX AREA SCH DIST | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX TWP | | T C OF HALIFAX AREA SCH DIST | | | HALIFAX | PA | 17032 | |
| HALIFAX SD JACKSON TWP | | 2950 ARMSTRONG VALLEY RD | T C OF HALIFAX AREA SD | | HALIFAX | PA | 17032 | |
| HALIFAX TOWN | | 3129 VT ROUTE 112 | TOWN OF HALIFAX | | JACKSONVILLE | VT | 05342 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | BEVERLY PRATT TAX COLLECTOR | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | HALIFAX TOWN TAXCOLLECTOR | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | TOWN OF HALIFAX | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | CITY HALLPO BOX 222 | | | HALIFAX | NC | 27839 | |
| HALIFAX TOWN | | PO BOX 127 | TOWN OF HALIFAX | | WEST HALIFAX | VT | 05358 | |
| HALIFAX TOWN | | PO BOX 627 | TREASURER OF HALIFAX TOWN | | HALIFAX | VA | 24558 | |
| HALIFAX TOWN | HALIFAX TOWN  TAXCOLLECTOR | 499 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN CLERK | | PO BOX 45 | ATTN REAL ESTATE RECORDING | | WEST HALIFAX | VT | 05358 | |
| HALIFAX TOWNSHIP DAUPHN | | 458 RIDGE RD | T C OF HALIFAX TOWNSHIP | | HALIFAX | PA | 17032 | |
| HALIFAX UNIT OWNERS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| HALIFAX WRECKING COMPANY | | 327 MARION ST | | | DAYTONA BEACH | FL | 32114 | |
| HALIL KOKSAL | | SAYGILI APT NO 11 3 19 MAYIS MAH | SARI KANARYA SOK KOZYATAGI | | ISTANBUL | | | TURKEY |
| Halitzka Robert and Nehls Krista | | 680 Sheffield Rd | | | Sheffield Lake | OH | 44054 | |
| HALL AND DEVEREUX APPRAISAL CO LLC | | 1941 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| HALL AND HALL ATTORNEYS AT LAW | | PO BOX 898 | | | NEWLAND | NC | 28657 | |
| HALL AND HALL ATTORNEYS AT LAW P | | 305 S GREEN ST | | | MORGANTON | NC | 28655 | |
| HALL AND HALL LLP | | 57 BEACH ST | | | STATEN ISLAND | NY | 10304 | |
| HALL AND HARLAN PC | | PO BOX 1614 | | | KYLE | TX | 78640 | |
| HALL AND NIXON REAL ESTATE | | 706 W EHRINGHAUS ST | | | ELIZABETH CITY | NC | 27909 | |
| HALL APPRAISERS INC | | 1102 LONGFELLOW STE D | | | BEAUMONT | TX | 77706 | |
| HALL ASHLEY | | 20225 NW 32ND CT | PEOPLES INSURANCE CLAIMS CTR | | MIAMI | FL | 33056 | |
| HALL ASSOCIATES INC | | 213 S JEFFERSON | STE 1007 | | ROANOKE | VA | 24011 | |
| HALL ATTORNEYS | | 701 BRAZOS ST STE 500 | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall Attorneys PC | MANUEL SIFUENTES VS GMAC MORTGAGE LLC | 701 Brazos Ste 500 | | | Austin | TX | 78701 | |
| HALL BOROUGH | | PO BOX 997 | | | POTTSTOWN | PA | 19464 | |
| HALL BRUCE R | | PO BOX 168 | | | DOUGLASSVILLE | PA | 19518 | |
| HALL CARL L | | 2133 35 3RD ST | | | NEW ORLEANS | LA | 70113 | |
| HALL CARROLL W and HALL WANDA S | | 1102 MAPLE GROVE CHURCH RD | | | MOUNT AIRY | NC | 27030-7552 | |
| HALL CASSANDRA | | 6131 W FRIER DR | SAFE HAVENS ROOFING CO | | GLENDALE | AZ | 85301 | |
| HALL CHAD G | | 5278 S NICHOLSON AVE | | | CUDAHY | WI | 53110-1864 | |
| HALL CHARLES | | 5537 RACE ST | DAN WELCH INC | | PHILADELPHIA | PA | 19139 | |
| HALL CHARLES A and HALL NADINE P | | 945 MASON RD | | | WILTON | NH | 03086 | |
| HALL CLERK OF SUPERIOR CLERK | | 116 SPRING ST | PO BOX 1275 | | GAINESVILLE | GA | 30503-1275 | |
| HALL CLERK OF SUPERIOR COURT | | 116 SPRING ST | | | GAINESVILLE | GA | 30501 | |
| HALL CONSTRUCTION | | 501 OLD YORK HAMPTON HWY | | | GRAFTON | VA | 23692 | |
| HALL COUNTY | | 121 S PINE ST | HALL COUNTY TREASURER | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | 121 S PINE ST STE 2 | | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | 121 S PINE ST STE 2 | HALL COUNTY TREASURER | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | | PO BOX 1579 | MOBILE HOME PAYEE ONLY | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | | PO BOX 1579 | TAX COMMISSIONER | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY C O APPR DISTRICT | | 512 MAIN 14 | ASSESSOR COLLECTOR | | MEMPHIS | TX | 79245 | |
| HALL COUNTY C O APPR DISTRICT | | 512 MAIN ST COUNTY COURTHOUSE 14 | | | MEMPHIS | TX | 79245 | |
| HALL COUNTY CLERK | | COURTHOUSE BOX 8 | | | MEMPHIS | TX | 79245 | |
| HALL COUNTY CLERK | | PO BOX 1275 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY RECORDER OF DEEDS | | PO BOX 1692 | | | GRAND ISLAND | NE | 68802 | |
| HALL COUNTY REGISTER OF DEEDS | | 121 S PINE STE 6 | | | GRAND ISLAND | NE | 68801 | |
| HALL DANIEL X | | 14851 JEFFREY RD SPC 19 | | | IRVINE | CA | 92618-8019 | |
| HALL DAVID E and HALL KAREN M | | 609 GREENWAY BLVD | | | BRANDON | MS | 39047-0000 | |
| HALL DIANA | | 7800 CANDLEWOOD DR | | | BOISE | ID | 83709 | |
| HALL DONALD R | | 3111 SW 23RD ST | | | FORT LAUDERDALE | FL | 33312 | |
| HALL DONNIE | | 4700 HWY 84 | DANIELS WELL DRILLING | | BLACKSHEAR | GA | 31516 | |
| HALL ELIZABETH L | | 503 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| HALL ELVIN | | 3217 W MESA AVE | | | FRESNO | CA | 93711 | |
| HALL ERIK L and HALL LINDSEY L | | 2441 S SABRE AVE | | | FRESNO | CA | 93727 | |
| HALL EVAN | | 1311 WATERSIDE DR | TRINITY FLOORS CARPET ONE | | DALLAS | TX | 75218 | |
| HALL GILBERT L and HALL ERNESTINE R | | COUNTRY WOOD LN | | | BAKERSFIELD | CA | 93313 | |
| HALL GORDON L | | PO BOX 1708 | | | LAKE OSWEGO | OR | 97035 | |
| HALL JACOB | | 2932 W 4275 S | | | ROY | UT | 84067 | |
| HALL JAMES | | 1013 JACKSON ST | RITEWAY CONSTRUCTION | | LYNCHBURG | VA | 24504 | |
| HALL JAMES and HALL VIRGINIA | | 559 PERKINS WAY | | | SACRAMENTO | CA | 95818-0000 | |
| HALL JARON W | | 6531 BAYOU GLEN RD | | | HOUSTON | TX | 77057-1048 | |
| HALL JASON and HALL ANDREA | | 826 S 20TH ST | | | NEW CASTLE | IN | 47362 | |
| HALL JESSICA and ADLER TERRY | | 1453 N WINSLOWE DR APT 303 | | | PALATINE | IL | 60074 | |
| HALL JOE | | 1531 REVERE AVE | | | SAN FRANCISCO | CA | 94124 | |
| HALL JOEL C | | 204 N ROBINSON STE 3100 | | | OKLAHOMA CITY | OK | 73102 | |
| HALL KATHLEEN Y and HALL STEVEN L | | 5 GREENDALE DR | | | ST LOUIS | MO | 63121 | |
| HALL KEVIN L | | 8045 DACOSTA | | | DETROIT | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall Lamb and Hall PA | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | Penthouse One 2665 S Bayshore Dr | Grand Bay Plz | | Miami | FL | 33133 | |
| HALL LAW FIRM PC | | 8584 KATY FWY STE 310 | | | HOUSTON | TX | 77024 | |
| HALL LAW OFFICE PC | | 129 E MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| HALL LUCRETIA J | | PO BOX 71 | | | HOPE | AK | 99605-0071 | |
| HALL MANUEL VALERIE | | 450 106 SR 13 N 312 | | | JACKSONVILLE | FL | 32259 | |
| HALL MANUEL VALERIE | | PO BOX 1258 | | | JACKSONVILLE | FL | 32201 | |
| HALL MARTIN | GMAC MRTGLLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3 26 07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HALL MICHAEL A | | PO BOX 124 | | | NOBLE | OK | 73068 | |
| HALL MICHAEL M | | 4015 STATE ST | | | SAGINAW | MI | 48603 | |
| HALL MOSES S | | 2651 E CHAPMAN AVE STE 110 | | | FULLERTON | CA | 92831 | |
| HALL MUSZET S and WRIGHT JOYCE | | 1702 LAURENS DR SW | | | ATLANTA | GA | 30311 | |
| HALL NATALIE | | 222 W PENN ST | INGRAMS | | PHILADELPHIA | PA | 19144 | |
| HALL P S | | 8 LANCASTER PL | | | BALLSTON SPA | NY | 12020-2748 | |
| HALL RECORDER OF DEEDS | | ADMIN BLDG 121 S PINE ST | | | GRAND ISLAND | NE | 68801 | |
| HALL RONALD C and HALL SONIA T | | 7871 ALHAMBRA AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| HALL SHARON K | | 2204 WILDWOOD RD | | | CHESAPEAKE | VA | 23323-5028 | |
| HALL SHELLEY L | | PO BOX 2145 | | | WELLFLEET | MA | 02667 | |
| HALL SR LOUIS and HALL MARIETTA | | 132 GREENHILL AVE | | | FRANKFORT | KY | 40601 | |
| HALL STEPHANIE A | | 2237 PAUL AVE | | | ATLANTA | GA | 30318 | |
| Hall Steven | | 22424 SW 66TH AVE | | | BOCA RATON | FL | 33428-5936 | |
| HALL TERRY L | | 1944 W 11TH ST | | | HASTINGS | NE | 68901-3622 | |
| HALL THEODORE L | | 2602 DAUPHIN ST | | | MOBILE | AL | 36606 | |
| HALL THEODORE L | | 521 TWO OFFICE PARK | | | MOBILE | AL | 36609 | |
| HALL TODD | | 1612 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| HALL TOWN | | TOWN HALL | | | HALL | NC | 21111 | |
| HALL TOWN | | TOWN HALL | | | MONKTON | MD | 21111 | |
| HALL TRACY | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| HALL VIRGINIA A | | 2050 SW 2ND AVE | | | FRUITLAND | ID | 83619 | |
| HALL WALTER E and HALL LYNDA G | | 235 HOODS MILL RD | | | ACME | PA | 15610 | |
| HALL WALTRAUD | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| HALL WIDDOSS AND CO | | 1001 SW HIGGINS STE 201 | | | MISSOULA | MT | 59803 | |
| HALL WRIGHT GENERAL AGENCY INC | | PO BOX 6007 | | | SAN ANTONIO | TX | 78209 | |
| HALLABOUGH RICK L and HALLABOUGH BRENDA J | | 7760 MCCALLUM BLVD APT 17110 | | | DALLAS | TX | 75252-8180 | |
| HALLAM BORO YORK | | 250 W BEAVER ST | TAX COLLECTOR OF HALLAM BOROUGH | | HALLAM | PA | 17406 | |
| HALLAM BORO YORK | | 250 W BEAVER ST | TAX COLLECTOR OF HALLAM BOROUGH | | YORK | PA | 17406 | |
| HALLCRAFT VILLAS MESA THREE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HALLE HENRY | | 15005 JERIMAH LN | DESIRE CONTRACTING | | BOWIE | MD | 20721 | |
| HALLEY AARON | | 5903 32ND AVE | | | SEATTLE | WA | 98118 | |
| HALLEY DEVELOPMENT INC | | PO BOX 1987 | | | HOLLISTER | CA | 95024 | |
| HALLEY MARLA | | 7265 S 129TH ST | | | SEATTLE | WA | 98178 | |
| HALLGREN RICHARD | | 6619 JUNIPER RD | | | LAKE ISABELLA | CA | 93240 | |
| HALLIBURTON STEVEN J and HALLIBURTON SHIRLEY A | | 3100 RALEIGH ST | | | DENVER | CO | 80212-1427 | |
| HALLIDAY AND HALLIDAY | | 376 E 400 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HALLIE B HESTON ATT AT LAW | | 4100 NEWPORT PL DR STE 260 | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLIE E BROKOWSKY | | 1304 COMMONWEALTH AVE | | | ALEXANDRIA | VA | 22301 | |
| HALLIE TOWN | | 11618 40TH AVE | TREASURER HALLIE TOWN | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE TOWN | | 11618 40TH AVE | TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE TOWN | | 13033 COUNTY HWY 00 | TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE TOWN | | R 9 BOX 173 | | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE WARD GILL ATT AT LAW | | 3015 STANTON ST | | | HOUSTON | TX | 77025-2630 | |
| HALLINDLAND SHAHNA | | 8728 DOLOMITE DR | CSS CONSTRUCTION | | EL PASO | TX | 79904 | |
| HALLMAN DAVID | | 12012 DRIVER LN | | | SPRING HILL | FL | 34610 | |
| HALLMARK APPRAISAL | | 4030 TEXTILE RD | | | YPSILANTI | MI | 48197 | |
| HALLMARK APPRAISAL SERVICE | | 1535 PURDUE DR | | | FAYETTEVILLE | NC | 28303 | |
| HALLMARK CABINET CO | | 3225 RENNIE SMITH DR | | | SOUTH CHICAGO HEIGHTS | IL | 60411 | |
| Hallmark Cards Incorporated Master Trust | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 | |
| Hallmark Cards Incorporated Master Trust | State Street Bank and Trust | Lisa Chu | 2 Ave De Lafayette LCC3N | | Boston | MA | 02111 | |
| HALLMARK COMMUNITIES INC | | 740 LOMAS SANTA FE DR 204 | | | SOLANA BEACH | CA | 92075 | |
| HALLMARK COUNTY MUTUAL INS CO | | PO BOX 24622 | | | FORT WORTH | TX | 76124 | |
| HALLMARK ELECTRICAL ASSOCIATES LLC | | PO BOX 806 | | | OLD SAYBROOK | CT | 06475 | |
| HALLMARK GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HALLMARK GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HALLMARK GARDENS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HALLMARK GERALD P | | 502 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| HALLMARK HOA | | 875 MARK AVE CT N | | | LAKE ELMO | MN | 55042 | |
| HALLMARK HOA | | 875 MARK CT N | | | LAKE ELMO | MN | 55042 | |
| HALLMARK HOLLY J | | 3800 HWY 365 STE 137 | | | PORT ARTHUR | TX | 77642 | |
| HALLMARK HOME MORTGAGE | | 7421 COLDWATER RD | | | FORT WAYNE | IN | 46825 | |
| HALLMARK HOME MORTGAGE LLC | | 7421 COLDWATER RD | | | FORT WAYNE | IN | 46825 | |
| HALLMARK IDAHO PROPERTIES LLC | | 17 E BULLION ST | | | HAILEY | ID | 83333 | |
| HALLMARK INSURANCE | | | | | BALA CYNWYD | PA | 19004 | |
| HALLMARK INSURANCE | | 3 BALA PLZ E | | | BALA CYNWYD | PA | 19004 | |
| HALLMARK INSURANCE INS SUPERSTORE | | 2416 MANGUM RD STE 100 | | | HOUSTON | TX | 77092 | |
| HALLMARK PROPERTIES INC | | 3713 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| HALLMARK REALTY | | 113 DOWNING ST | | | HAZELHURST | MS | 39083 | |
| HALLMARK REALTY | | 310 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| HALLMARK SPECIALTY INS COMPANY | | PO BOX 25029 | | | PLANO | TX | 75025 | |
| HALLMARK WEICHERT | | 1001 W CHERRY ST B | | | KISSIMMEE | FL | 34741 | |
| HALLOCK FARMERS MUTUAL INS CO | | PO BOX 695 | | | HALLOCK | MN | 56728 | |
| HALLORAN AND SAGE LLP | | 225 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| HALLOWELL CITY | | 1 WINTHROP ST | CITY OF HALLOWELL | | HALLOWELL | ME | 04347 | |
| HALLOWELL WATER AND SEWER DISTRICT | | 60 WINTHROP ST | | | HALLOWELL | ME | 04347 | |
| HALLOWES ALLEN AND HAYNES | | 6445 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| HALLS CITY | | 208 N CHURCH ST | TAX COLLECTOR | | HALLS | TN | 38040 | |
| HALLSTEAD BORO SUSQUE | | 409 NEW YORK AVE | T C OF HALLSTEAD BOROUGH | | HALLSTEAD | PA | 18822 | |
| HALLSTEAD BORO SUSQUE | | PO BOX 125 | T C OF HALLSTEAD BOROUGH | | HALLSTEAD | PA | 18822 | |
| HALLSVILLE CITY | | 115 W MAIN STPO BOX 899 | ASSESSOR COLLECTOR | | HALLSVILLE | TX | 75650 | |
| HALLWOOD TOWN | | PO BOX 5 | TREASURER HALLWOODTOWN | | HALLWOOD | VA | 23359 | |
| HALLWOOD TOWN | | TAX COLLECTOR | | | HALLWOOD | VA | 23359 | |
| HALMON CHARLES | | 1507 BIRCH RIDGE WAY | | | STONE MTN | GA | 30083-5611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALMON CHARLES | | 1764 SPRING AVE | APT 1 | | EAST POINT | GA | 30344-2401 | |
| HALO ROOFING | | 7540 SUINTA PL | | | CENTENNIAL | CO | 80112 | |
| HALOW MICHAEL J and HALOW MELISSA M | | 24 CROSS GATES RD | | | MADISON | NJ | 07940-2649 | |
| HALPERN LAW OFFICES | | 111 N MARKET ST STE 910 | | | SAN JOSE | CA | 95113-1102 | |
| HALPIN RICHARD | | 29302 SW 193RD CT | JOHN SHILEY PA | | MIAMI | FL | 33030 | |
| HALPRIN LAW | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| HALSCH ROBERT | | 10 LADIK ST | | | PIERMONT | NY | 10968 | |
| HALSEY TOWN | | 6942 MERIDIAN RD | ADELE LA TOURETTE TREASURER HALSEY TOWN | | ATHENS | WI | 54411 | |
| HALSEY TOWN | | R3 | | | ATHENS | WI | 54411 | |
| HALSTAD MUT FIRE INS | | | | | HALSTAD | MN | 56548 | |
| HALSTAD MUT FIRE INS | | BOX 297 | | | HALSTAD | MN | 56548 | |
| HALSTEAD AND ASSOCIATES | | PO BOX 1251 | | | TIFTON | GA | 31793 | |
| HALSTEAD PROPERTIES | | GLOBAL SERVICES DIVISION | 770 LEXINGTON AVE 10TH | | NEW YORK | NY | 10065 | |
| HALSTEAD PROPERTY | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALTER CORRINA | DUANE VARBEL VS GMAC MORTGAGE LLC OR EXECUTIVE TRUSTEE SERVICES LLC | 7337 W MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | |
| Halterman Associates Inc | | 13143 Crolly Path | | | Rosemount | MN | 55068 | |
| HALTOM TODD E | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| HALTOM TOOD E | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| HALVERSEN and ASSOCIATES LLC | GMAC MORTGAGE LLC VS KRISTY DUGGER A K A KRISTY LYNN DUGGER ELLINGTON WOODS IV HOMEOWNERS ASSOCIATION INC | 1037 Chuch Dawley Blvd Building G Ste 200 | | | Mt Pleasant | SC | 29464 | |
| HALVERSON AND ASSOCS | | PO BOX 3544 | | | MANKATO | MN | 56002 | |
| HALVERSON KRISTIN | | 1811 BROOKE DR | | | ROYERSFORD | PA | 19468 | |
| HALVERSON MARK C | | PO BOX 3544 | | | MANKATO | MN | 56002 | |
| HALVIN ANNE L | | PO BOX 966 | | | OKOBOJI | IA | 51355-0966 | |
| HALVOR L HARLEY | | 5015 LIDO SANDS DR | | | NEWPORT BEACH | CA | 92663-0000 | |
| HALVORSEN VICTORIA | | 115 BROAD HOLLOW RD 350 | | | MELVILLE | NY | 11747 | |
| HAM SUZANNE | | 2317 LOOKOUT LN | SPECIALTY CONTRACTORS INC | | DENTON | TX | 76207 | |
| HAM YOON O | | 222 N MOUNTAIN AVE STE 204 | | | UPLAND | CA | 91786 | |
| HAMACKS RECORDS MANAGEMENT | | FILE KEEPERS LLC | 6277 E SLAUSON AVE | | LOS ANGELES | CA | 90040-3011 | |
| HAMAD MIKE | | 5711 BERWICK CT | | | SUGAR LAND | TX | 77479-8908 | |
| HAMBLEN COUNTY | | 511 W 2ND N | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N | CLERK AND MASTERS | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N | TRUSTEE | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N ST | TRUSTEE | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY REGISTER OF DEED | | PO BOX 766 | | | MORRISTOWN | TN | 37815 | |
| HAMBLEN FARMERS MUTUAL INS | | | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN FARMERS MUTUAL INS | | 101 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| HAMBLETON INC | | 398 S GRANT AVE | | | COLUMBUS | OH | 43215 | |
| HAMBRIC JEFFREY S | | 884 35TH LN | | | PUEBLO | CO | 81006-9426 | |
| HAMBRICK ANTWAIN D and HAMBRICK TAMEIKA P | | PO BOX 439 | | | RENTZ | GA | 31075 | |
| HAMBRICK INSURANCE AGENCY | | 3203 HM 1960 RD W STE 1 | | | HOUSTON | TX | 77068 | |
| HAMBURG BORO | | 16 WALLKILL AVE | HAMBURG BORO TAX COLLECTOR | | HAMBURG | NJ | 07419 | |
| HAMBURG BORO | | 16 WALLKILL AVE | TAX COLLECTOR | | HAMBURG | NJ | 07419 | |
| HAMBURG BORO BERKS | | 546 S 6TH ST | T C OF HAMBURG BORO | | HAMBURG | PA | 19526 | |
| HAMBURG BORO BERKS | | 551 N 4TH ST | | | HAMBURG | PA | 19526 | |
| HAMBURG BORO BERKS | | 551 N 4TH ST | T C OF HAMBURG BORO | | HAMBURG | PA | 19526 | |
| HAMBURG CS COMBINED TOWNS | | 8500 BOSTON STATE RD | SCHOOL TAX COLLECTOR | | BOSTON | NY | 14025 | |
| HAMBURG CS HAMBURG TN HC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| HAMBURG CS HAMBURG TN HC 1 | | S 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBURG CS ORCHARD PARK TN HC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| HAMBURG MUNICIPAL AUTHORITY | | 61 N 3RD ST | | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 546 S 6TH ST | TC OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 551 N 4TH ST | | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 551 N 4TH ST | TC OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD PERRY TWP | | 338 ALLENDALE RD | T C OF HAMBURG AREA SCHOOL DIST | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD PERRY TWP | | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD PERRY TWP | T C OF HAMBURG AREA SCHOOL DIST | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD SHOEMAKERSVILLE BORO | | 109 NOBLE AVE | TC OF HAMBURG AREA SCHOOL DISTRICT | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD SHOEMAKERSVILLE BORO | | 644 LINCOLN ST | TC OF HAMBURG AREA SCHOOL DISTRICT | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD STRAUSSTOWN BORO | | 119 MAIN ST REAR BOX 173 | T C OF HAMBURG AREA SCH DIST | | STRAUSSTOWN | PA | 19559 | |
| HAMBURG SD STRAUSSTOWN BORO | | 96 MAIN ST | T C OF HAMBURG AREA SCH DIST | | STRAUSSTOWN | PA | 19559 | |
| HAMBURG SD TILDEN TWP | | 752 HEX HWY | T C OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD TILDEN TWP | | 874 HEX HWY | T C OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD UPPER BERN TWP | | PO BOX 106 | T C OF HAMBURG AREA SCH DIST | | SHARTLESVILLE | PA | 19554 | |
| HAMBURG SD UPPER BERN TWP | T C OF HAMBURG AREA SCH DIST | PO BOX 75 | SCHOOL HOUSE RD | | SHARTLESVILLE | PA | 19554 | |
| HAMBURG SD UPPER TULPEHOCKEN TWP | | 18 BENTON LN | T C OF HAMBURG AREA SCHOOL DIST | | BETHEL | PA | 19507 | |
| HAMBURG SD WINDSOR TWP | | 393 HEPNER RD | TC OF HAMBURG AREA SD | | HAMBURG | PA | 19526 | |
| HAMBURG STARK MUTUAL INSURANCE | | | | | COON VALLEY | WI | 54623 | |
| HAMBURG STARK MUTUAL INSURANCE | | PO BOX 369 | | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| HAMBURG TOWN | | 8470 COUNTY RD H | HAMBURG TOWN TREASURER | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | 8470 CTH H | TAX COLLECTOR | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | 8470 CTH H | TREASURER HAMBURG TOWNSHIP | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | 8470 CTH H | TREASURER | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | E 4055 PETTICOAT JUNCTION | TREASURER HAMBURG TOWN | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | E 4055 PETTICOAT JUNCTION | TREASURER | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | RT 1 | | | CHASEBURG | WI | 54621 | |
| HAMBURG TOWN | | S6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| HAMBURG TOWNSHIP | | PO BOX 157 | HAMBURG TOWNSHIP TREASURER | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | HAMBURG TOWNSHIP TREASURER | PO BOX 157 | 10405 MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | TREASURER | PO BOX 157 | 10405 MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | TREASURER | PO BOX 157 | MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP TAX COLLECTOR | | 10405 MERRILL RD | PO BOX 157 | | HAMBURG | MI | 48139 | |
| HAMBURG VILLAGE | | 100 MAIN ST | VILLAGE CLERK | | HAMBURG | NY | 14075 | |
| HAMBURG VILLAGE CONDOMINIUM | | 5701 BERKSHIRE VALLEY RD | | | OAK RIDGE | NJ | 07438 | |
| HAMBY AND ALOSIO | | 53 PERIMETER CTR E NO 400 | | | ATLANTA | GA | 30346 | |
| HAMBY AND HAMBY P A | | 115 N MAIN ST | | | GRANITE FALLS | NC | 28630 | |
| HAMBY JASON E | | 610 GRASMERE ST | | | WINTERVILLE | NC | 28590 | |
| HAMBY JESSIE R and HALL KIRBY S | | 1923 WINDSOR | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBY PATTY | | 425 S CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| HAMDEN TOWN | | 2372 WHITNEY AVE MEMORIAL TOWN HALL | TAX COLLECTOR OF HAMDEN TOWN | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | 2429 COVENT HOLLOW RD | TAX COLL DOLORES DIBBLE | | HAMDEN | NY | 13782 | |
| HAMDEN TOWN | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | 2750 DIXWELL AVE | TAX COLLECTOR OF HAMDEN TOWN | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | RR1 BOX 28A | TAX COLL DOLORES DIBBLE | | HAMDEN | NY | 13782 | |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN CLERK | | 2372 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN CLERK | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWNSHIP TOWN CLERK | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMEL MUTUAL | | | | | HAMEL | IL | 62046 | |
| HAMEL MUTUAL | | PO BOX 7 | | | HAMEL | IL | 62046 | |
| HAMEROFF INSURANCE AGCY | | PO BOX 151377 | | | TAMPA | FL | 33684 | |
| HAMES JOHN | | PO BOX 11 | | | TOWNSEND | TN | 37882 | |
| HAMES WILLIAM L | | PO BOX 5498 | | | KENNEWICK | WA | 99336 | |
| HAMETT NICHOLAS | | 113 KNOLL DR | ADVANCED INSURANCE RESTORATION | | NEW CASTLE | PA | 16102 | |
| HAMID AND NAFISA HAMIDZADA AND | | 9230 DAVIS DR | GOODMAN GABLE GOULD C O GOODMAN GABLE GOULD | | LORTON | VA | 22079 | |
| HAMID ASHAR | | 603 LEMONWOOD DR | | | OLDSMAR | FL | 34677-2725 | |
| HAMID JABBAR ATT AT LAW | | 400 N GENESEE AVE APT 7 | | | LOS ANGELES | CA | 90036 | |
| HAMID M HAMIDI | SHAHLA HAMIDI | 6607 QUINCY ST | | | WILLOWBROOK | IL | 60527 | |
| HAMID MORADI | | 900 S 4TH ST 205 | | | LAS VEGAS | NV | 89101 | |
| HAMID NASERI HARANDI | | 24423 CANCELLOR CT | | | LAGUNA HILLS | CA | 92653 | |
| HAMID R SALEHINASSAB | | 432 ENCLAVE CIR | | | FULTONDALE | AL | 35068 | |
| HAMID SOLEIMANIAN ATT AT LAW | | 16633 VENTURA BLVD STE 555 | | | ENCINO | CA | 91436 | |
| Hamid Taghdiri | | 22031 Elsberry Way | | | Lake Forrest | CA | 92630 | |
| HAMIDA RAWJEE SEMINA KASSAM | | 9806 CHARLBROOK DR | ODYSSEY HOMES | | SUGARLAND | TX | 77498-5114 | |
| HAMIDULAH AMINI | DIANA AMINI | 23425 ABURY AVE | | | MURRIETA | CA | 92562 | |
| HAMILTON | | 200 S DAVIS | CITY COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON | | 200 S DAVIS | HAMILTON CITY COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON AND ANTONSEN LTD ATT AT | | 3290 EXECUTIVE DR UNIT 101 | | | JOLIET | IL | 60431-8465 | |
| HAMILTON AND ASSOC | | 24738 JERICHO TPKE FL 2 | | | FLORAL PARK | NY | 11001 | |
| HAMILTON AND ASSOCIATES REAL ESTATE | | 1133 LEXINGTON AVE | | | MANSFIELD | OH | 44907-2251 | |
| HAMILTON AND SANDERS LLC | | 543 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| HAMILTON APPRAISAL SERVICE | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON C S TN OF EATON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF HAMILTON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF LEBANON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF MADISON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON CITY | | CITY HALL | | | HAMILTON | NC | 27840 | |
| HAMILTON CITY | | CITY HALLPO BOX 112 | TAX COLLECTOR | | HAMILTON | GA | 31811 | |
| HAMILTON CITY | | PO BOX 112 | TAX COLLECTOR | | HAMILTON | GA | 31811 | |
| HAMILTON COUNTY | | 100 S JACKSON | HAMILTON COUNTY TREASURER | | MCLEANSBORO | IL | 62859 | |
| HAMILTON COUNTY | | 1000 MAIN ST RM 315 COST DESK | CLERK OF COURTS | | CINCINATTI | OH | 45202 | |
| HAMILTON COUNTY | | 1111 13TH ST STE 2 | HAMILTON COUNTY TREASURER | | AURORA | NE | 68818 | |
| HAMILTON COUNTY | | 138 E CT ST | ATTN REGISTERED LAND | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 138 E CT ST 4TH FL | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 138 E CT ST RM 402 | HAMILTON COUNTY TREASURER | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 207 NE 1ST ST | HAMILTON COUNTY TAX COLLECTOR | | JASPER | FL | 32052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON COUNTY | | 219 N MAIN | HAMILTON COUNTY TREASURER | | SYRACUSE | KS | 67878 | |
| HAMILTON COUNTY | | 2300 SUPERIORPO BOX 160 | HAMILTON COUNTY TREASURER | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY | | 33 N 9TH ST STE 112 | HAMILTON COUNTY TREASURER | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | | 33 N 9TH ST STE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | | 400 COURTHOUSE 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | 625 GEORGIA AVE RM 210 | HAMILTON COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | 625 GEORGIA RM 210 | COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SYRACUSE | KS | 67878 | |
| HAMILTON COUNTY | | HAMILTON CO CRTHSE 100 S JACKSON | HAMILTON COUNTY TREASURER | | MCLEANSBORO | IL | 62859 | |
| HAMILTON COUNTY | | PO BOX 160 | | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | HAMILTON COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER | 138 E CT ST RM 402 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY | ASSESSOR COLLECTOR | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY ST | ASSESSOR COLLECTOR | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY ST | | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY CLERK | | 101 E HAMILTON ST | COURTHOUSE | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | | | LAKE PLESANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | RT 8 | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | RTE 8 COUNTY CLERKS OFFICE BLDG | | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY CLERK AND MASTER | | 625 GEORGE AVE | RM 210 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK AND MASTER | | BACK TAX OFFICE RM 107 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK AND MASTER | | RM 210 HAMILTON COUNTY COURTHOUS | DELQ TAX OFFICE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK OF COURT | | 207 NE 1ST ST RM 106 | PO BOX 312 | | JASPER | FL | 32052 | |
| HAMILTON COUNTY DRAINAGE | | 33 N 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY PROBATE DIVISION | | 230 E 9TH ST 10TH FL | WILLIAM HOWARD TAFT CTR | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST RM 101 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST RM 205 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 2300 SUPERIOR | PO BOX 126 | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY RECORDER | | 33 N 9TH ST STE 309 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY RECORDERS OFFIC | | 33 N 9TH ST STE 309 | COURTHOUSE | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY RECORDERS OFFIC | | ON THE SQUARE | COURTHOUSE | | MC LEANSBORO | IL | 62859 | |
| HAMILTON COUNTY RECORDERS OFFICE | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY REGISTER OF DEE | | PO BOX 1639 | ATTN PAM HURST REGISTER | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY REGISTER OF DEEDS | | 625 GEORGIA AVE RM 400 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY REGISTER OF DEEDS | | PO BOX 1639 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY TREASURER | | 33 N 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | PO BOX 206 | COURTHOUSE | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON CS COMBINED TOWNS | | 37 W KENDRICK AVE | TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON CS COMBINED TOWNS | | 47 W KENDRICK AVE | SCHOOL TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON DORIS E | | 705 MAYFIELD ST | | | LAS VEGAS | NV | 89107-1753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON FARMS HOA | | 4252 SOTH HIGHLAND DR NO 105 | | | SALT LAKE CITY | UT | 84124 | |
| HAMILTON GREGORY W | | 120 WAYLAND AVE | | | PROVIDENCE | RI | 02906 | |
| HAMILTON HERSHELL P and HAMILTON TANA M | | 4008 ASBURY DR | | | COFFEYVILLE | KS | 67337 | |
| HAMILTON INS INC | | 6330 N CTR DR STE 200 | | | NORFOLK | VA | 23502-4008 | |
| HAMILTON JAMES | | 815 RACINE ST | | | RAPID CITY | SD | 57701-1431 | |
| HAMILTON JAMES M and DELAGE JANE M | | 1310 OSCEOLA AVE | | | SAINT PAUL | MN | 55105 | |
| HAMILTON JAN | | 507 9 JACKSON SW STPO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON JAN | | BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON KAREN E | | 31 E WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| HAMILTON KARIN | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| HAMILTON KATHLEEN E | | 3618 SE 1ST ST | | | BOYNTON BEACH | FL | 33435 | |
| HAMILTON KIMBERLY | | 7210 N COUNTY RD 225 | A AND W HAMILTON CONSTRUCTION | | GAINSVILLE | FL | 32609-5533 | |
| HAMILTON L CARMOUCHE ATT AT LAW | | 105 W 79TH AVE | | | MERRILLVILLE | IN | 46410 | |
| HAMILTON L CARMOUCHE ATT AT LAW | | 5425 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| HAMILTON LANDON GMAC RE | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON LARRY | | 5305 93RD ST | | | LUBBOCK | TX | 79424 | |
| HAMILTON LAUGHLIN BARKER ET AL | | 3649 SW BURLINGAME RD STE 200 | | | TOPEKA | KS | 66611 | |
| HAMILTON LAW OFFICE | | 107 WASHINGTON ST NE | | | BRAINERD | MN | 56401 | |
| HAMILTON LAW OFFICES | | 3280 S CAMINO DEL SOL STE 140 | | | GREEN VALLEY | AZ | 85622-4648 | |
| HAMILTON MANOR CONDOMINIUM ASSOC | | 7244 N HAMILTON UNIT 1A | | | CHICAGO | IL | 60645 | |
| HAMILTON MARK L | | 12 WINDJAMMER CT | | | ATLANTIC CITY | NJ | 08401-2886 | |
| HAMILTON MARTENS BALLOU AND SIPE | | PO BOX 10940 | 130 E MAIN ST STE 201 | | ROCK HILL | SC | 29731 | |
| HAMILTON MARY | | 80 OLD TURNPIKE RD | NEW ENGL and CRICE SCENE CLEAN UP and SAFETY CONSULTING | | NOTTINGHAM | NH | 03290 | |
| HAMILTON MATTHEW T and HAMILTON KATHLEEN M | | 43345 WINDMILL CT | | | NOVI | MI | 48375 | |
| HAMILTON MAXINE | | 2709 REDFIELD DR | | | PLANO | TX | 75025 | |
| HAMILTON MICHAEL L and HAMILTON JILL R | | PO BOX 84 | | | BURT | IA | 50522-0084 | |
| HAMILTON MORTGAGE CORPORATION | | 1 INDEPENDENCE PLZ | | | BIRMINGHAM | AL | 35209 | |
| HAMILTON MUTUAL INS EMC INS GROUP | | | | | DES MOINES | IA | 50303 | |
| HAMILTON MUTUAL INS EMC INS GROUP | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| HAMILTON NICOLE | | 3529 LOCUST ST | | | KANSAS CITY | MO | 64109 | |
| HAMILTON PATRICIA E | | 100 SE LIME ST | | | TOPEKA | KS | 66607 | |
| HAMILTON PLACE CONDOMINIUM | | 233 MAIN ST | | | WATERTOWN | MA | 02472 | |
| HAMILTON PLACE CONDOMINIUM | | 39 BRIGHTON AVE | | | ALLSTON | MA | 02134 | |
| HAMILTON REALTORS INC | | 785 E WASHINGTON BLVD 2 | | | CRESCENT CITY | CA | 95531 | |
| HAMILTON REALTY INC | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| HAMILTON REALTYINC | | 2815 GLAD ST | | | WARSAW | IN | 46582 | |
| HAMILTON RECORDER OF DEEDS | | 1111 13TH ST STE 1 | | | AURORA | NE | 68818 | |
| HAMILTON RECORDER OF DEEDS | | ROUTE 8 | HAMILTON COUNTY COURTHOUSE | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON REGISTRAR OF DEEDS | | 219 N MAIN BOX I | HAMILTON COUNTY COURTHOUSE | | SYRACUSE | KS | 67878 | |
| HAMILTON RICHARD D | | PO BOX 123 | | | ROOPEVILLE | GA | 30170-0000 | |
| HAMILTON ROOGING CO OF CARLSBAD INC | | 918 N MAIN | | | CARLSBAD | NM | 88220 | |
| HAMILTON RUFUS | | 1212 WILLOW BEND | | | CLARKSVILLE | TN | 37043 | |
| HAMILTON SEXTON AND BERRY | | 8244 OLD FEDERAL RD | | | MONTGOMERY | AL | 36117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON SOUTHEASTERN UTILITIES | | 11901 LAKESIDE DR | | | FISHERS | IN | 46038 | |
| HAMILTON SOUTHEASTERN UTILTIES | | PO BOX 6630 | | | FISHERS | IN | 46038 | |
| HAMILTON STEPHANIE | | 3093 BECKET RD | CRAFT MASTER RESTORATION | | CLEVELAND | OH | 44120-2709 | |
| HAMILTON SUPERIOR COURT 4 | | ONE HAMILTON COUNTY SUARE STE 29 | | | NOBLESVILLE | IN | 46060-2231 | |
| HAMILTON THOMAS M | | 2121 WINDSWEPT DR | | | IMPERIAL | MO | 63052 | |
| HAMILTON TIFNY G | | 5102 PRESIDIO DR | | | GARLAND | TX | 75043-3107 | |
| HAMILTON TOWN | | 16 BROAD ST | TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON TOWN | | 53 E COLONIAL HWY | TREASURER TOWN OF HAMILTON | | HAMILTON | VA | 20158 | |
| HAMILTON TOWN | | 53 E COLONIAL HWYPO BOX 130 | TREASURER TOWN OF HAMILTON | | HAMILTON | VA | 20159 | |
| HAMILTON TOWN | | 577 BAY RD | HAMILTON TOWN TAX COLLECTOR | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | 577 BAY RD | TAX COLLECTOR OF HAMILTON TOWN | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | 577 BAY RD | TOWN OF HAMILTON | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | ROUTE 2 JORDSON COULEE | | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | | RT 2 BOX 416 | TREASURER | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | | W 3703 SCOTCH COULEE RD W | TREASURER HAMILTON TWP | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | | W3197 WALKER RD | HAMILTON TOWN TREASURER | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE BOX 00150 | TAX COLLECTOR DIV OF REVENUE | | TRENTON | NJ | 08609-2312 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVENUEPO BOX 150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVENUEPO BOX 150 | TAX COLLECTOR DIV OF REVENUE | | TRENTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 2828 JEAN STPO BOX 669 | TREASURER HAMILTON TOWNSHIP | | HARRISON | MI | 48625 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | TAX COLLECTOR | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST STE 202 | HAMILTON TWP TAX COLLECTOR | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 75406 56TH ST | | | DECATUR | MI | 49045 | |
| HAMILTON TOWNSHIP | | 75406 56TH ST | TREASURER HAMILTON TWP | | DECATUR | MI | 49045 | |
| HAMILTON TOWNSHIP | | 7596 E BUCHANAN RD | TREASURER HAMILTON TWP | | ASHLEY | MI | 48806 | |
| HAMILTON TOWNSHIP | | 8996 E TOWNLINE | TREASURER HAMILTON TOWNSHIP | | HARRISON | MI | 48625 | |
| HAMILTON TOWNSHIP | | CITY HALL | | | EAGLESVILLE | MO | 64442 | |
| HAMILTON TOWNSHIP | | CITY HALL | | | EAGLEVILLE | MO | 64442 | |
| HAMILTON TOWNSHIP | | PO BOX 00150 | HAMILTON TWP DIV OF REVENUE | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | PO BOX 01500 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | PO BOX 64 | DANA KAVANAUGH COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON TOWNSHIP | | PO BOX 64 | HAMILTON TOWNSHIP COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON TOWNSHIP | | R D 1 BOX 292 | | | BLOSSBURG | PA | 16912 | |
| HAMILTON TOWNSHIP ADAMS | | 65 BOY SCOUT RD | TAX COLLECTOR OF HAMILTON TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| HAMILTON TOWNSHIP MONROE | | 21 EUGENE DR | T C OF HAMILTON TOWNSHIP | | STROUDSBURG | PA | 18360 | |
| HAMILTON TOWNSHIP MONROE | | PO BOX 308 | T C OF HAMILTON TOWNSHIP | | SCIOTA | PA | 18354 | |
| HAMILTON TOWNSHIP MUNICIPAL UTILITI | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TWP | | PO BOX 107 | TAX COLLECTOR | | LUDLOW | PA | 16333 | |
| HAMILTON TWP FRNKLN | | 1565 FRANK RD | T C OF HAMILTON TOWNSHIP | | CHAMBERSBURG | PA | 17202 | |
| HAMILTON TWP FRNKLN | | 1565 FRANK RD | T C OF HAMILTON TOWNSHIP | | CHAMBERSBURG | PA | 17202-9443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON TWP SCHOOL DISTRICT | | R D 1 BOX 284DD | TAX COLLECTOR | | BLOSSBURG | PA | 16912 | |
| HAMILTON UTILITIES | | 345 HIGH ST | | | HAMILTON | OH | 45011 | |
| HAMILTON VIEW HOA | | 2409 CRUZEN ST | | | NASHVILLE | TN | 37211 | |
| HAMILTON VILLAGE | | 3 BROAD STREETPO BOX 119 | VILLAGE CLERK | | HAMILTON | NY | 13346 | |
| HAMILTON WILLIAM | | 9008 HOLIDAY DR | | | ODESSA | TX | 79765 | |
| HAMILTON WILLIAM D and HAMILTON JEAN A | | 1243 MELODY CREEK LN | | | JACKSON | WY | 83001 | |
| HAMILTONBAN TOWNSHIP ADAMS | | 25 MOUNTAIN LANEPO BOX 647 | | | FAIRFIELD | PA | 17320 | |
| HAMILTONBAN TOWNSHIP ADAMS | | 25 MOUNTAIN LANEPO BOX 647 | TAX COLLECTOR OF HAMILTONBAN TWP | | FAIRFIELD | PA | 17320 | |
| HAMILTONBAN TOWNSHIP ADAMS | | PO BOX 183 | TAX COLLECTOR OF HAMILTONBAN TWP | | FAIRFIELD | PA | 17320 | |
| HAMIN AND JACQUELINE SHAMSID DEEN | | INC 457 PARKWOOD WAY | AND ANGEL CONSTRUCTION ASSOCIATES | | JONESBORO | GA | 30236 | |
| HAMIN AND JACQUELINE SHAMSIDDEEN | | 457 PARKWOOD WAY | | | JONESBORO | GA | 30236 | |
| HAMINAH QAIYIM AND MOORE AND | | 2644 CONCORD LN | MOORE ROOFS CUSTOM DESIGN | | HAZELCREST | IL | 60429 | |
| HAMLEN EARLE | | PO BOX 255 | | | PHILLIPSBURG | NJ | 08865 | |
| HAMLET AT SOUTHBRIDGE | | PO BOX 154 | | | BURNSVILLE | MN | 55337 | |
| HAMLET CITY | | CITY HALLPO BOX 1229 | TREASURER | | HAMLET | NC | 28345 | |
| HAMLET CITY | TREASURER | PO BOX 1229 | CITY HALL | | HAMLET | NC | 28345 | |
| HAMLET MUTUAL INS CO | | | | | REYNOLDS | IL | 61279 | |
| HAMLET MUTUAL INS CO | | PO BOX 5 | | | REYNOLDS | IL | 61279 | |
| HAMLET RESIDENT ASSOCIATION | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445-9031 | |
| HAMLET RESIDENTS ASSOC | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445-9031 | |
| HAMLET RESIDENTS ASSOCIATION INC | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445 | |
| HAMLET SANDRA A and HAMLET ROBERT | | PO BOX 81 | | | SMYRNA | TN | 37167 | |
| HAMLET VILLAGE CONDO ASSOC | | 2391 PONTIC RD | C O LANDARC | | AUBURN HILLS | MI | 48326 | |
| HAMLETT PETER | | 2309 A AND B BYRNES DR | GLYDE NETTLES ROOFING AND PAINTING INC | | BLUE SPRINGS | MO | 64029 | |
| HAMLEY STEVEN D and HAMLEY CONNIE S | | 95 N BAILEY SPRINGS DR | | | FLORENCE | AL | 35634 | |
| HAMLIN COUNTY | | 300 4TH ST | HAMLIN COUNTY TREASURER | | HAYTI | SD | 57241 | |
| HAMLIN COUNTY | | PO BOX 267 | HAMLIN COUNTY TREASURER | | HAYTI | SD | 57241 | |
| HAMLIN COURT CONDOMINIUM | | 2011 S GLEBE RD | | | ARLINGTON | VA | 22204 | |
| HAMLIN MARY K | | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| HAMLIN RECORDER | | PO BOX 237 | | | HAYTI | SD | 57241 | |
| HAMLIN REGISTRAR OF DEEDS | | PO BOX 56 | COUNTY COURTHOUSE | | HAYTI | SD | 57241 | |
| HAMLIN TOWN | | 1658 LAKE RD | TAX COLLECTOR | | HAMLIN | NY | 14464 | |
| HAMLIN TOWN | | HCR 62 BOX 30 | TOWN OF HAMLIN | | HAMLIN | ME | 04785 | |
| HAMLIN TOWN | | HCR 62 BOX 30 | TOWN OF HAMLIN | | VAN BUREN | ME | 04785 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY | | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY | TOWNSHIP TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY DR | TOWNSHIP TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY DR | TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 5626 SPRINGPORT RD | | | EATON RAPIDS | MI | 48827 | |
| HAMLIN TOWNSHIP | | 6463 S CLINTON TRAIL | | | EATON RAPIDS | MI | 48827 | |
| HAMLIN TOWNSHIP | | 6463 S CLINTON TRAIL | TREASURER HAMLIN TWP | | EATON RAPIDS | MI | 48827 | |
| HAMLIN TWP | | BOX 16 | TAX COLLECTOR | | HAZELHURST | PA | 16733 | |
| HAMM CHRISTOPHER | | 145 SOUTHERN BLVD | GANNS DISCOUNT SIDING INC | | MUSCLE SHOALS | AL | 35661 | |
| HAMM JACKIE R and HAMM KAREN R | | 758 COUNTY HWY 321 | | | SCOTT CITY | MO | 63780 | |
| HAMM MILBY AND RIDING | | 120 N MAIN ST | | | LONDON | KY | 40741 | |
| HAMMACK ELECTRIC INC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| HAMMAD HAZA R | | 3071 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| HAMMAN MILTON L | | 5455 LEXINGTON WOODS LN | | | ALPHARETTA | GA | 30005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMAN RANDY | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301-3806 | |
| HAMMANN JENNIFER A | | 803 HAMILTON DR | | | DULUTH | MN | 55811-5925 | |
| HAMMEL TOWN | | PSR | | | MEDFORD | WI | 54451 | |
| HAMMEL TOWN | | W8140 RIVER RD | TREASURERE HAMMEL TWP | | MEDFORD | WI | 54451 | |
| HAMMEL TOWN | | W8140 RIVER RD | TREASURERE HAMMEL TWP | | MEDORD | WI | 54451 | |
| HAMMER AND HAMMER REALTY GRP INC | | 950 PENINSULA CORPORATE CIR STE 2000 | | | BOCA RATON | FL | 33487-1386 | |
| HAMMER BUILDING AND RESTORATION INC | | 3205 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| HAMMER CONSTRUCTION | | 223 APPLEWOOD CT | | | BRUCH | CO | 80723 | |
| HAMMER LAWRENCE | | 100 W NATOMA AVE | | | ADDISON | IL | 60101-0000 | |
| HAMMER RUSSELL C and HAMMER ROBERTA A | | 3232 STUMPWOOD DR | | | COMMERCE TWP | MI | 48382-1456 | |
| HAMMERBACK WILLIAM J | | 1748 OAKMONT DR STE 8 | | | WALNUT CREEK | CA | 94595 | |
| HAMMERBECK APPRAISAL GROUP | | PO BOX 427 | | | GUALALA | CA | 95445 | |
| HAMMERLE FINLEY PLC | | 1660 S STEMMONS FWY STE 300 | | | LEWISVILLE | TX | 75067 | |
| HAMMERMAN JAN L | | PO BOX 3446 | | | ENGLEWOOD | CO | 80155-3446 | |
| HAMMERMASTER LAW OFFICES | | 1207 MAIN ST | | | SUMNER | WA | 98390 | |
| HAMMERSCHMIDT AMARAL AND JONAS | | 137 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| HAMMERSLA ALTON H | | 9121 FIELD ST | | | PIKESVILLE | MD | 21208 | |
| HAMMERSLA NANCY C | | 9121 FIELD RD | GROUND RENT PAYEE | | PIKESVILLE | MD | 21208 | |
| HAMMERSMITH | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| HAMMERSMITH MANAGEMENT | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| HAMMERSMITH MANAGEMENT | | PO BOX 5088 | | | DENVER | CO | 80217 | |
| HAMMERTON MARC and HAMMERTON JESSICA | | 325 MOY CT | | | HAYSVILLE | KS | 67060 | |
| HAMMES JOSEPH | | 1 INDIANA SQ STE 2100 | | | INDIANAPOLIS | IN | 46204 | |
| HAMMES JOSEPH W | | 429 N PENNSYVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204-1873 | |
| HAMMETT CROSSING HOA | | 451 HAYWOOD RD | C O GOLDSMITH CO | | GREENVILLE | SC | 29607-4304 | |
| HAMMETT NICOLE | | HC 73 BOX 193 | CHRISTOPHER HAMMETT AND RIGHTWAY HOMES | | DRURY | MO | 65638 | |
| HAMMETT TERRI | | 2394 HWY 14TH | | | LEXINGTON | MS | 39095 | |
| HAMMOCK COVE AT SAWGRASS LAKES | | 430 NW LAKE WHITNEY PL | | | PORT SAINT LUCIE | FL | 34986 | |
| HAMMOCK JR BRIAN K | | 326 2ND AVE APT 3 | | | GALLIPOLIS | OH | 45631-1172 | |
| HAMMOCK LAKES HOMEOWNERS ASSOC INC | | 2043 14TH AVE | C O THE CONTINENTAL GROUP INC | | VERO BEACH | FL | 32960 | |
| HAMMOCK POINTE HOA | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |
| HAMMOCK POINTE UTILITY | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |
| HAMMOCK RIDGE UNIT III HOA | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606-8147 | |
| HAMMOCKS COMMUNITY ASSOC INC | | 9020 HAMMOCKS BLVD | | | MIAMI | FL | 33196 | |
| HAMMOCKS COMMUNITY ASSOCIATION | | 9020 HAMMOCKS BLVD | | | MIAMI | FL | 33196 | |
| HAMMOCKS LAKE FOREST COA | | 7932 WILES RD | C O BENCHMARK PARK MANAGEMENT | | POMPANO BEACH | FL | 33067 | |
| HAMMOND AND BLACKETER LLC | | 340 N MAIN ST STE 205 | | | SAINT CHARLES | MO | 63301 | |
| HAMMOND AND FRIEDA | | 1111 W WILLOW AVE STE 100 | | | DUNCAN | OK | 73533 | |
| HAMMOND AND HAMMOND PC | | 122 S MAIN ST | | | JONESBORO | GA | 30236 | |
| HAMMOND BOWERMAN AND ASSOCIATES INC | | 12 WINDWARD WAY | | | BALTIMORE | MD | 21220 | |
| HAMMOND BOWERMAN AND ASSOCIATES INC | | 12 WINDWARD WAY | | | MIDDLE RIVER | MD | 21220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOND C S TN OF ALEXANDRIA | | BOX 154 | | | HAMMOND | NY | 13646 | |
| HAMMOND CEN SCH COMBINED TWNS | | BOX 219 | ANN MITCHELL TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND CEN SCH COMBINED TWNS | | HAMMOND S D BOX 219 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND CITY | | PO BOX 2788 | SHERIFF AND COLLECTOR | | HAMMOND | LA | 70404 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | 310 E CHARLES ST | | HAMMOND | LA | 70404 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | | | HAMMOND | LA | 70404 | |
| HAMMOND DONNA | | 647 21ST ST | | | BLACK EAGLE | MT | 59414-1119 | |
| HAMMOND GARY | | 100 N BROADWAY STE 1440 | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMOND GARY D | | 100 N BROADWAY AVE STE 3000 | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMOND GARY D | | 1320 E 9TH STE 4 | | | EDMOND | OK | 73034 | |
| HAMMOND JANET | | 2650 BRISTOL COVE | DONE RITE ROOFING AND RESTORATION LLC | | HORN LAKE | MS | 38637 | |
| HAMMOND LAW GROUP LLC | | 441 VINE ST | 3311 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| HAMMOND RESIDENTIAL | | GMAC REAL ESTATE | 826 BOYLSTON ST | | CHESTNUT HILL | MA | 02467 | |
| HAMMOND ROOFING INC | | 14693 SW 29TH PL | | | DAVIE | FL | 33330 | |
| HAMMOND SCHNEIDER AND ASSOC | | PO BOX 1298 | | | FALLON | NV | 89407-1298 | |
| HAMMOND TOWN | | 1630 HWY 12 | HAMMOND TOWN TREASURER | | HAMMOND | WI | 54015 | |
| HAMMOND TOWN | | 1630 HWY 12 | | | HAMMOND | WI | 54015 | |
| HAMMOND TOWN | | 39 CARPENTER RD | TOWN OF HAMMOND | | HAMMOND | ME | 04730 | |
| HAMMOND TOWN | | BOX 219 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND TOWN | | RFD 1 BOX 316 | TOWN OF HAMMOND | | HOULTON | ME | 04730 | |
| Hammond Tracy and Hammond Jennifer | | 3144 Virginia Ave | | | Boise | ID | 83705-4858 | |
| HAMMOND VILLAGE | | 455 DAVIS STREETPO BOX 337 | TREASURER HAMMOND VILLAGE | | HAMMOND | WI | 54015 | |
| HAMMOND VILLAGE | | PO BOX 137 | TREASURER | | HAMMOND | WI | 54015 | |
| HAMMOND VILLAGE | | TAX COLLECTOR | | | HAMMOND | NY | 13646 | |
| HAMMOND VILLAGE TREASURER | | PO BOX 337 | | | HAMMOND | WI | 54015 | |
| HAMMOND WATER WORKS DEPARTMENT | | 6505 COLUMBIA AVE | | | HAMMOND | IN | 46320 | |
| HAMMONDS US BANK NA VS RANDY HAMMONDS JOHN DOE TENANT OCCUPANT MARY DOE TENANT OCCUPANT | | POTOCNIK JERRY | 1200 NW S Outer Rd | | Blue Springs | MO | 64015 | |
| HAMMONDSPORT C S TN OF TYRONE | | MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| HAMMONDSPORT CS COMBINED TOWNS | | 8272 MAIN ST SCHOOL FOYER | SCHOOL TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| HAMMONDSPORT CS COMBINED TOWNS | | MAIN ST BOX 368 PYMTSPO BOX 566 | SCHOOL TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| HAMMONDSPORT VILLAGE | | 41 LAKE STPO BOX 425 | VILLAGE CLERK | | HAMMONDSPORT | NY | 14840 | |
| HAMMONS LONGORIA AND WHITTAKER P | | 17 W CERVANTES ST | | | PENSACOLA | FL | 32501 | |
| HAMMONTON TOWN | | 100 CENTRAL AVE | HAMMONTON TOWN TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| HAMMONTON TOWN | | 100 CENTRAL AVE AND THIRD ST | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| HAMMONTON TOWN TAX COLLECTOR | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| HAMMONTREE AND ASSOCIATES | | PO BOX 2402 | | | DALTON | GA | 30722 | |
| HAMMONTREE REAL ESTATE | | 424 E GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37920 | |
| HAMMONTREE REAL ESTATE | | 6844 W ANDREW JOHNSON HWY | | | TALBOTT | TN | 37877 | |
| HAMMOUD ELVANA M | | 4805 HELEN | | | DEARBORN | MI | 48126 | |
| HAMN BENJAMIN E and HAMN MARILYN D | | 16246 S RIVER RD | | | WOODFORD | VA | 22580 | |
| HAMNER JIMMY W | | 59 MOUNTAIN AVE | | | HIGHLAND FALLS | NY | 10928-1316 | |
| HAMNER LAW OFFICES LP | | 555 W 5TH ST FL 31 | | | LOS ANGELES | CA | 90013-1018 | |
| HAMP RANDALL E and HAMP SHARI R | | 5906 SIERRA LEON | | | AUSTIN | TX | 78759 | |
| HAMPDEN COUNTY LAND COURT | | 50 STATE ST | | | SPRINGFIELD | MA | 01103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPDEN COUNTY REGISTRY OF DEEDS | | 50 STATE ST HALL OF JUSTICE | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN REGISTRY OF DEEDS | | 50 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN TOWN | | 106 WESTERN AVE | | | HAMPDEN | ME | 04444 | |
| HAMPDEN TOWN | | 106 WESTERN AVE | TOWN OF HAMPDEN | | HAMPDEN | ME | 04444 | |
| HAMPDEN TOWN | | 625 MAIN ST | HAMPDEN TOWN TAXCOLLECTOR | | HAMPDEN | MA | 01036 | |
| HAMPDEN TOWN | | N 1185 OLD F RD | | | RIO | WI | 53960 | |
| HAMPDEN TOWN | | N1185 OLD F RD | TREASURER TOWN OF HAMPDEN | | RIO | WI | 53960 | |
| HAMPDEN TOWN | | N491 CTY RD A | TREASURER TOWN OF HAMPDEN | | COLUMBUS | WI | 53925 | |
| HAMPDEN TOWN | | PO BOX 215 | EVA WISEMAN TAX COLLECTOR | | HAMPDEN | MA | 01036 | |
| HAMPDEN TOWN | | R 1 | | | COLUMBUS | WI | 53925 | |
| HAMPDEN TOWNSHIP CUMBER | | 230 S SPORTING HILL RD | TAX COLLECTOR OF HAMPDEN TOWNSHIP | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | | 5000 CREEKVIEW RD | TAX COLLECTOR OF HAMPDEN TOWNSHIP | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN VILLAS | | 2620 S PARK RD STE 105 | | | AURORA | CO | 80014 | |
| HAMPE DAVID E | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209 | |
| HAMPSHIRE COUNTY | | 66 N HIGH ST RM 2 | HAMPSHIRE COUNTY SHERIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY | | 66 N HIGH ST RM 2 | SHERRIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY CLERK | | PO BOX 806 | | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY RECORDER | | PO BOX 806 | | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST | RM 2 | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST RM 2 | HAMPSHIRE COUNTY SHERIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE HOMEOWNERS ASSOC | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| HAMPSHIRE NEW | | PO BOX 9612 | | | MANCHESTER | NH | 03108 | |
| HAMPSHIRE RECORDER OF DEEDS | | 33 KING ST | | | NORTHAMPTON | MA | 01060 | |
| HAMPSHIRE REGISTRY OF DEEDS | | 33 KING ST | | | NORTHAMPTON | MA | 01060 | |
| HAMPSON MICHAEL T and HAMPSON TEASHA A | | 3913 BARTLETT AVE | | | KLAMATH FALLS | OR | 97603-7010 | |
| HAMPSTEAD TOWN | | 11 MAIN STREETPO BOX 298 | TOWN OF HAMPSTEAD | | HAMPSTEAD | NH | 03841 | |
| HAMPSTEAD TOWN | | PO BOX 298 | TOWN OF HAMPSTEAD | | HAMPSTEAD | NH | 03841 | |
| HAMPSTEAD TOWN TAX COLLECTOR | | 11 MAIN ST | PO BOX 298 | | HAMPSTEAD | NH | 03841 | |
| HAMPTON ALICE L | | 651 TOOMES AVE APT 17 | | | CORNING | CA | 96021-2322 | |
| HAMPTON AND ASSOCIATES | | 9720 W PEORIA AVE STE 107 | | | PEORIA | AZ | 85345 | |
| HAMPTON AND DESTOCKI CO LPA | | 336 CTR ST | | | IRONTON | OH | 45638 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074-7159 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | LAS VEGAS | NV | 89129 | |
| HAMPTON AND HAMPTON ATTORNEYS AT | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST | | 8965 S PECOS RD STE 10A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST ACCOUNT | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST ACCT | | 8965 S PECOS RD STE 10A | | | HENDERSON | NV | 89074 | |
| HAMPTON BORO | | PO BOX 407 | HAMPTON BORO TAXCOLLECTOR | | HAMPTON | NJ | 08827 | |
| HAMPTON BORO | TAX COLLECTOR | PO BOX 407 | CRNR OF MAIN ST AND WELLS AV | | HAMPTON | NJ | 08827 | |
| HAMPTON BRUCE | | 5806 W FLORISSANT AVE | LOVE CONSTRUCTION | | ST LOUIS | MO | 63120 | |
| HAMPTON CIRCUIT COURT | | 101 KINGSWAY | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY | | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY | | 1 FRANKLIN ST STE 100 | TREASURER CITY OF HAMPTON | | HAMPTON | VA | 23669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON CITY | | PO BOX 87 | | | HAMPTON | SC | 29924 | |
| HAMPTON CITY | TREASURER CITY OF HAMPTON | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY CIRCUIT COURT | | 101 KINGSWAY | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY STORMWATER | | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY STORMWATER | | 1 FRANKLIN ST STE 100 | TREASURER CITY OF HAMPTON | | HAMPTON | VA | 23669 | |
| HAMPTON CITY STORMWATER | TREASURER CITY OF HAMPTON | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF CIRCUIT COURT | | PO BOX 40 | 101 KINGS WAY | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURTS | | COURTHOUSE SQUARE ELM ST | | | HAMPTON | SC | 29924 | |
| HAMPTON CLUB CONDOMINIUM OWNERS | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| HAMPTON CONDOS HOA | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| HAMPTON COUNTY | | COUNTY COURTHOUSEPO BOX 87 | TREASURER | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY | TREASURER | PO BOX 87 | COURTHOUSE | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY MOBILE HOMES | | COUNTY COURTHOUSEPO BOX 87 | TREASURER | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY RECORDER | | PO BOX 7 | | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY RMC | | PO BOX 7 | ELM ST | | HAMPTON | SC | 29924 | |
| HAMPTON CREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Hampton Crow | | 6303 PROSPECT AVE UNIT B107 | | | DALLAS | TX | 75214-3972 | |
| HAMPTON FALLS TOWN | | 1 DRINKWATER RD | HAMPTON FALLS TOWN | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON FALLS TOWN | | 1 DRINKWATER RD | TOWN OF HAMPTON FALLS | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS | 1 DRINKWATER RD | | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON FRANK | | 6810 TREXLER RD | | | LANHAM | MD | 20706 | |
| HAMPTON GLEN CONDO ASSOCIATION | | 5001 LINCOLN | C O LANG PROPERTY MGMT | | LISLE | IL | 60532 | |
| HAMPTON GRADY and HAMPTON MARIANN M | | 14311 VALEDA DR | | | LA MIRADA | CA | 90638-2045 | |
| HAMPTON HEIGHTS TOWNSHIP INC | | 4000 HAMPTON HEIGHTS DR | | | BIRMINGHAM | AL | 35209 | |
| HAMPTON HORACE | | 313 S OCONEECHEE AVE | | | BLACK MOUNTAIN | NC | 28711-2836 | |
| HAMPTON JUNIOR | | 7648 S ABERDEEN | | | CHICAGO | IL | 60620 | |
| HAMPTON KNOLL HOMEOWNERS | | 11627 10TH AVE W | | | EVERETT | WA | 98204 | |
| HAMPTON LAKES HOA | | PO BOX 4685 | | | MACON | GA | 31213 | |
| HAMPTON LAKES HOMEOWNERS | | PO BOX 4685 | | | MACON | GA | 31213 | |
| HAMPTON LAKES OF DAVENPORT HOA | | PO BOX 3208 | | | WINTER PARK | FL | 32790 | |
| HAMPTON PARK ASSOC | C O ASSOCIATED COMMUNITY MGMT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| HAMPTON PARK HOMEOWNERS ASSOC | | PO BOX 859 | | | GULF SHORES | AL | 36547-0859 | |
| HAMPTON PHILIP C | | 7407 S KENWOOD AVE | | | CHICAGO | IL | 60619-1425 | |
| HAMPTON PLACE | | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| HAMPTON PLACE HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HAMPTON PLACE HOMES ASSOCIATION | | 2700 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| HAMPTON PLACE LLC | | PO BOX 6027 | | | PORTLAND | OR | 97228-6027 | |
| HAMPTON REALTY | | 104 S MAIN AVE | | | ERWIN | TN | 37650 | |
| HAMPTON REALTY COMPANY | | 512 W OGLETHORPE BLVD | | | ALBANY | GA | 31701 | |
| HAMPTON ROADS LEGAL SERVICES | | 2624 SOUTHERN BLVD STE 101 | | | VIRGINIA BEACH | VA | 23452 | |
| HAMPTON ROADS UTILITY BILLING | | 1440 AIR RAIL RD | HAMPTON ROADS SANITATION DISTRICT | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON SHARON | | 3700 ANYA WAY | | | NORTH LAS VEGAS | NV | 89032 | |
| HAMPTON TOWN | | 100 WINNACUNNET RD | JOYCE SHEEHAN TC | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | | 100 WINNACUNNET RD | TOWN OF HAMPTON | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | | 164 MAIN STPO BOX 94 | TAX COLLECTOR OF HAMPTON TOWN | | HAMPTON | CT | 06247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON TOWN | | 608 FIRST ST W | TAX COLLECTOR | | HAMPTON | SC | 29924 | |
| HAMPTON TOWN | | PO BOX 125 | TAX COLLECTOR | | HAMPTON | NY | 12837 | |
| HAMPTON TOWN | | PO BOX 153 | CAMILLA SHAW TAX COLLECTOR | | HAMPTON | NY | 12837 | |
| HAMPTON TOWN | TOWN HALL | W OLD RTE 6 | TAX COLLECTOR OF HAMPTON TOWN | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN CLERK | | 164 MAIN ST | BOX 143 | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN CLERK | | 164 MAIN ST | PO BOX 143 | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN TAX COLLECTOR | | 100 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| HAMPTON TOWNSHIP | | 1 MUNICIPAL COMPLEX RD | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| HAMPTON TOWNSHIP | | 1 RAMSEY WAY | HAMPTON TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| HAMPTON TOWNSHIP | | 801 W CTR RD | | | ESSEXVILLE | MI | 48732 | |
| HAMPTON TOWNSHIP | | 801 W CTR RD | TREASURER HAMPTON TWP | | ESSEXVILLE | MI | 48732 | |
| HAMPTON TOWNSHIP | | PO BOX 187 | TREASURER HAMPTON TWP | | BAY CITY | MI | 48707 | |
| HAMPTON TOWNSHIP ALLEGH | | 3101 MCCULLY RD | T C OF HAMPTON TOWNSHIP | | ALLISON PARK | PA | 15101 | |
| HAMPTON TOWNSHIP ALLEGH | | 3101 MCCULLY RD MUNI BLDG | T C OF HAMPTON TOWNSHIP | | ALLISON PARK | PA | 15101 | |
| HAMPTON TOWNSHIP MUNICIPAL AUTH | | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050-3212 | |
| HAMPTON TWP SD HAMPTON TWP | | 3101 MCCULLY RD | T C OF HAMPTON TWP SCH DIST | | ALLISON PARK | PA | 15101 | |
| HAMPTON TWP SD HAMPTON TWP | | 3101 MCCULLY RD MUNI BLDG | T C OF HAMPTON TWP SCH DIST | | ALLISON PARK | PA | 15101 | |
| HAMPTON VILLAGE CONDOMINIUM | | 26561 W 12 MILE RD | C O CONDOMINIUM MANAGEMENT ASSOC | | SOUTHFIELD | MI | 48034 | |
| HAMPTON WEST AMBASSADOR | | 4800 N STATE RD 7 STE 7 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| HAMPTON WILLIAM R and SAHEBI MARY A | | 1208 RAWHIDE TRAIL | | | CEDAR PARK | TX | 78613 | |
| HAMPTONBURG TOWN | | 18 BULL RD | TAX COLLECTOR | | CAMPBELL HALL | NY | 10916 | |
| HAMPTONS VILLAGE HOA | | 1098 SUNRISE AVE STE 160 | | | ROSEVILLE | CA | 95661 | |
| HAMRE CARRIE L | | 718 E SHIREWOOD RD | | | EXCELSIOR SPRINGS | MO | 64024-2654 | |
| HAMRE HAROLD S and HAMRE DORTHY B | | PO BOX 983 | | | CEDAR RIDGE | CA | 95924-0983 | |
| HAMRIC ASSOC | | 474 HAMBRIC RD | | | JASPER | AL | 35504 | |
| HAMRICK AND EVANS ATT AT LAW | | 10 UNIVERSAL CITY PLZ STE 2200 | | | UNIVERSAL CITY | CA | 91608 | |
| HAMRICK ANTHONY and RUSSELL EMILY | | 212 CARDINAL RD | | | RUTHERFORDTON | NC | 28139 | |
| HAMRICK DANIEL D | | 104 S FRANKLIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| HAMRICK DEBRA | | 7030 WOODLAND PL | | | KENNESAW | GA | 30152 | |
| HAMRICK JOEL B and HAMRICK JEANNE E | | 105 VALENTINE DR | | | LOOKOUT MTN | GA | 30750 | |
| HAMS FORK REALTY | | 717 PINE AVE | | | KEMMERER | WY | 83101 | |
| HAMSTEAD AND ASSOCIATES LC | | PO BOX 730 | | | CHARLES TOWN | WV | 25414 | |
| HAMTRAMCK CITY | | 3401 EVANLINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY SUMMER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY SUMMER TAX | | 3401 EVALINE ST | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRACK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE ST | | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE ST | TREASURER | | HAMTRACK | MI | 48212 | |
| HAMZY AND CONLIN LLC | | 140 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| HAN CHO S | | 4576 E VILLAGE PARK DR | | | WILLIAMSBURG | VA | 23185 | |
| HAN EUN S | | 13849 FOUNT BEATTIE CT | | | CENTREVILLE | VA | 20121-3520 | |
| HAN PETER | | 724 LACROSSE | | | WILAMETTE | IL | 60091 | |
| HAN TAE H | | 9929 REDSTONE DR | | | SACRAMENTO | CA | 95827 | |
| HANA HOWARD | | 50 KERRY DR | | | HORSHAM | PA | 19044 | |
| HANA L HOWE | | 7 OSPREY DR E | | | THOMPSON FALLS | MT | 59873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hanah Chang | | 3 MONTANAS ESTE | | | IRVINE | CA | 92612-2607 | |
| HANAHAN THOMAS | | 6239 LA COSA | CLEAN TECH CLEANING AND RESTORATION | | DALLAS | TX | 75248 | |
| HANALEI Y HARRIS ET UX vs DECISION ONE MORTGAGE COMPANY GMAC MORTGAGE LLC WILSON AND ASSOCIATES PLLC and MERS INC | | 2480 Lennox Dr | | | Germantown | TN | 38138 | |
| HANAYIK MICHAEL D | | PO BOX 12649 | | | DENVER | CO | 80212 | |
| HANCE AND HANCE | | PO BOX 4175 | | | BATESVILLE | AR | 72503 | |
| HANCE AND HANCE PA | | PO BOX 995 | | | LINCOLNTON | NC | 28093 | |
| HANCE SCARBOROUGH WRIGHT ET AL | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| Hance Thurston | | 15 John Dyer Way | | | Doylestown | PA | 18902 | |
| HANCHECK RONALD J | | 1867 SW NOTRE DAME AVE | CLEARVIEW OF S FLORIDA | | PORT ST LUCIE | FL | 34953 | |
| HANCO AND COMPANY GMAC RE | | PO BOX 719 | | | CHEROKEE VILLAG | AR | 72525 | |
| HANCOCK AND HANCOCK | | 413 W 1ST ST | | | NEW ALBANY | IN | 47150 | |
| HANCOCK BRYAN J and HANCOCK ANDREA D | | 1126 PLEASANT VALLEY DR | | | CATONSVILLE | MD | 21228-2645 | |
| HANCOCK C S TN OF HANCOCK | | 25 STOCKPORT RD | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK C S TN OF TOMPKINS | | 35 STOCKPORT RD | | | HANCOCK | NY | 13783 | |
| HANCOCK CEN SCH COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CEN SCH COMBINED TOWNS | | NBT BANK 11 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CITY | | 126 W HIGH ST | T C OF HANCOCK CITY | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | | 126 W HIGH ST | TAX COLLECTOR | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | | 399 QUINCY ST | | | HANCOCK CITY | MI | 49930 | |
| HANCOCK CITY | | 399 QUINCY ST | | | HANCOCK | MI | 49930 | |
| HANCOCK CITY | | 399 QUINCY ST | TREASURER | | HANCOCK | MI | 49930 | |
| HANCOCK CITY SEMIANNUAL | | 126 W HIGH ST | T C OF HANCOCK CITY | | HANCOCK | MD | 21750 | |
| HANCOCK CLERK OF CHANCERY COURT | | 3068 LONGFELLOW DR | BLDG 1 STE A | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK CLERK OF CHANCERY COURT | | 3068 LONGFELLOW DR BLDG 1 B | HANCOCK CLERK OF CHANCERY CT | | ST LOUIS | MS | 39520 | |
| HANCOCK CLERK OF CHANCERY COURT | | PO BOX 429 | | | BAY SAINT LOUIS | MS | 39572-0429 | |
| HANCOCK CLERK OF SUPERIOR COURT | | PO BOX 451 | | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | | 102 CT ST | HANCOCK COUNTY SHERIFF | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY | | 111 AMERICAN LEGION PL RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 111 AMERICAN LEGION PL RM 205 | HANCOCK COUNTY TREASURER | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 161 MAIN STPO BOX 2428 MS39521 | TAX COLLECTOR | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 161 MAIN STPO BOX 2428 MS39521 | | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 300 S MAIN ST COURTHOUSE | HANCOCK COUNTY TREASURER | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY | | 3068 LONGFELLOW DR TRLR 9 | TAX COLLECTOR | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 602 CT ST STE C | TAX COMMISSIONER | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | | 64 A COURTHOUSE SQUARE | TAX COMMISSIONER | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | | 855 STATE ST | HANCOCK COUNTY TREASURER | | GARNER | IA | 50438 | |
| HANCOCK COUNTY | | 9 E MAIN ST RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 9 E MAIN ST RM 205 | TREASURER HANCOCK COUNTY | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | COUNTY COURTHOUSEPO BOX 269 | TRUSTEE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY | | COURTHOUSE SQUAREPO BOX 248 | | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | | COURTHOUSE SQUAREPO BOX 248 | HANCOCK COUNTY TREASURER | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | | PO BOX 269 | TRUSTEE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY | | PO BOX 427 | HANCOCK COUNTY SHERIFF | | HAWESVILLE | KY | 42348 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY | | PO BOX 550 | CHANCERY CLERK OFFICE TIM KELLAR | | BAY SAINT LOUIS | MS | 39572-0550 | |
| HANCOCK COUNTY | | PO BOX 550 | CHANCERY CLERK OFFICE TIM KELLAR | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY | HANCOCK COUNTY SHERIFF | PO BOX 458 | 102 CT ST | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 855 STATE ST | | | GARNER | IA | 50438 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | PO BOX 248 | 500 MAIN ST RM 9 | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY CHANCERY CLERK | | 152 MAIN ST STE A | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CLERK | | 102 CT ST | COURTHOUSE | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CLERK | | 102 CT ST | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CLERK | | PO BOX 146 | 255 MAIN CROSS STREETS | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY CLERK OF THE CHANCER | | 3068 LONGFELLOW DR BLDG 1A | | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY DRAINAGE | | COUNTY COURTHOUSE | TREASURER OFFICE | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDER | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDER | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140-2371 | |
| HANCOCK COUNTY RECORDER | | 300 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY RECORDER | | 300 S MAIN ST | RM 23 COURTHOUSE | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY RECORDER | | 855 STATE ST | BOX 70 | | GARNER | IA | 50438 | |
| HANCOCK COUNTY RECORDER | | PO BOX 146 | | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY RECORDERS OFFICE | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDERS OFFICE | | PO BOX 39 | MAIN AND WABASH | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY REGISTER OF DEED | | PO BOX 347 | HANCOCK COUNTY COURTHOUSE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY REGISTER OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK COUNTY REGISTRAR OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK COUNTY SHERIFF | | PO BOX 427 | HANCOCK COUNTY SHERIFF | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY SHERIFF | | PO BOX 458 | 102 CT ST | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY TREASURER | | 111 AMERICAN LEGION PL | | | GREENFIELD | IN | 46140 | |
| HANCOCK CS COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CS COMBINED TOWNS | | NBT BANK 11 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK GENERAL COUNTY FUND | | 102 CT ST | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK KEVIN R | | 1277 KELLY JOHNSON BLVD STE 200 | | | COLORADO SPRINGS | CO | 80920 | |
| HANCOCK LANE AND BARRETT | | 610 E SIXTH ST | | | LITTLE ROCK | AR | 72202-2529 | |
| HANCOCK MUTUAL INS ASSOC | | | | | GARNER | IA | 50438 | |
| HANCOCK MUTUAL INS ASSOC | | PO BOX 69 | | | GARNER | IA | 50438 | |
| HANCOCK REGISTER OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK ROBERT J and HANCOCK MATTHEW L | | 11642 ROCKY WAY | | | OKLAHOMA CITY | OK | 73162 | |
| HANCOCK TOWN | | 3650 HANCOCK RD | FLORENCE ROBERTS DALMASO TC | | LANESBORO | MA | 01237 | |
| HANCOCK TOWN | | 48 VT ROUTE 125 | HANCOCK TOWN TAX COLLECTOR | | HANCOCK | VT | 05748 | |
| HANCOCK TOWN | | 661 W MAIN ST | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK TOWN | | 661 W MAIN ST RD 1 BOX 240 | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK TOWN | | PO BOX 100 | TOWN OF HANCOCK | | HANCOCK | VT | 05748 | |
| HANCOCK TOWN | | PO BOX 1077 | TOWN OF HANCOCK | | HANCOCK | MA | 01237 | |
| HANCOCK TOWN | | PO BOX 193 | HANCOCK TOWN TREASURER | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | PO BOX 6 | HANCOCK TOWN | | HANCOCK | NH | 03449 | |
| HANCOCK TOWN | | PO BOX 68 | TOWN OF HANCOCK | | HANCOCK | ME | 04640 | |
| HANCOCK TOWN | | R 2 BOX 323 | | | HANCOCK | WI | 54943 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK TOWN | | W 14046 BROWN DEER | | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | W 14046 BROWN DEER | TREASURER HANCOCK TWP | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | W14046 BROWN DEER CT | HANCOCK TOWN | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | TOWN OF HANCOCK | PO BOX 68 | HANCOCK PT RD | | HANCOCK | ME | 04640 | |
| HANCOCK TOWN CLERK | | PO BOX 100 | ATTN REAL ESTATE RECORDING | | HANCOCK | VT | 05748 | |
| HANCOCK TOWNSHIP | | 52456 HWY M203 | TREASURER HANCOCK TWP | | HANCOCK | MI | 49930 | |
| HANCOCK TOWNSHIP | | 52510 M203 | TREASURER HANCOCK TWP | | HANCOCK | MI | 49930 | |
| HANCOCK VILLAGE | | 420 N JEFFERSON ST | TREASURER HANCOCK VILLAGE | | HANCOCK | WI | 54943 | |
| HANCOCK VILLAGE | | 66 E FRONT ST | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK VILLAGE | | 85 E FRONT ST | VILLAGE CLERK | | HANCOCK | NY | 13783 | |
| HANCOCK VILLAGE | | VILLAGE HALL | | | HANCOCK | WI | 54943 | |
| HANCOCK WOOD ELECTRIC COOPERATIVE | | 190 N BALTIMORE | | | BOWLING GREEN | OH | 45872 | |
| HAND ARENDALL LLC | | PO BOX 123 | | | MOBILE | AL | 36601 | |
| HAND CHARLES S | | 1098 BOYD RD | | | MARIETTA | GA | 30066 | |
| HAND COUNTY | | 415 W 1ST AVE | HAND COUNTY TREASURER | | MILLER | SD | 57362 | |
| HAND KELI L and BURGESS JOHN R | | PO BOX 4569 | | | HOUSTON | TX | 77210-4569 | |
| HAND LAURI M | | 4116 W 68TH TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| HAND REALTY | | 7103 LARIMER CT | | | TAMPA | FL | 33615 | |
| HAND REGISTRAR OF DEEDS | | 415 W 1ST ST | COUNTY COURTHOUSE | | MILLER | SD | 57362 | |
| Hand Steve | | 904 N Peters Ave | | | Norman | OK | 73069 | |
| HANDBERGER ROOFING LLC | | 123 N VAN BUREN | | | LITTLE ROCK | AR | 72205 | |
| HANDCOCK WOOD ELECTRIC COOPERATIVE | | 190 N BALTIMORE | | | NORTH BALTIMORE | OH | 45872 | |
| HANDEL M BENJAMIN | | 286 RANDOLPH AVE | | | JERSEY CITY | NJ | 07304 | |
| HANDELMAN WITKOWICZ AND LEVITSKY | | 16 E MAIN ST STE 410 | | | ROCHESTER | NY | 14614 | |
| HANDFORD GAIL | | 815 E 7TH ST | | | WILMINGTON | DE | 19801 | |
| HANDLER LAUREL A | | 8252 EL PRESCADOR LN | | | LA PALMA | CA | 90623-0000 | |
| HANDLEY JOHN E | | 43954 EMILE ZOLA ST | | | LANCASTER | CA | 93535-5759 | |
| HANDLEY SUE | | PO BOX 338 | | | BULVERDE | TX | 78163 | |
| HANDOE JOSEPH E and HANDOE SARAH E | | 760 ROGER RD | | | WARMINSTER | PA | 18974 | |
| HANDS LAW OFFICE PLLC | | 3558 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| HANDS LAW OFFICE PLLC | | 800 BRIAR CREEK RD STE DD518 | | | CHARLOTTE | NC | 28205 | |
| HANDWERGER AND FUNKHOUSER | | 207 E REDWOOD ST STE 608 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| HANDWERGER MELVIN | | 207 E REDWOOD ST STE 608 | | | BALTIMORE | MD | 21202 | |
| HANDY SERVICES | | 101 HOLDEN ST | | | WORCESTER | MA | 01606 | |
| HANDY SOLUTIONS | | 20 E 20TH ST | | | MISSION | TX | 78572 | |
| HANDY TO HAVE AROUND | | PO BOX 251 | | | LIBERTYVILLE | IL | 60048 | |
| HANDY TOWNSHIP | | 135 N GRAND | BOX 189 | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRAND | TAX COLLECTOR | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRAND | TREASURER HANDY TWP | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRANDPO BOX 189 | TREASURER HANDY TWP | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | TREASURER  HANDY TWP | 135 N GRANDPO BOX 189 | | | FOWLERVILLE | MI | 48836 | |
| HANDY WITH ALL INC | | PO BOX 1914 | | | DUNEDIN | FL | 34697-1914 | |
| HANDYMAN | | 2023 N ATLANTIC AVE STE 224 | | | COCOA BEACH | FL | 32931 | |
| HANDYMAN | | RT 19 BOX 500 LOT 51 | | | SAVANNAH | GA | 31406 | |
| HANDYMAN AFFORDABLE | | 6682 AUSTIN CT | | | ALTA LOMA | CA | 91701 | |
| HANDYMAN ALL INC | | 301 ELLEN PL | | | JERICHO | NY | 11753 | |
| HANDYMAN BN | | 6108 COOL SPRINGS RD | | | GEORGETOWN | TX | 78628 | |
| HANDYMAN CONNECTION | | 7355 PKWY | | | SACRAMENTO | CA | 95823 | |
| HANDYMAN CONSTRUCTION AND REMODELIN | | 5521 AUSTELL RD | | | AUSTELL | GA | 30106 | |
| HANDYMAN CONTRACTOR | | 1512 S MAIN ST | | | CORONA | CA | 92882 | |
| HANDYMAN DORSEY | | 429 MELLANIE RD | | | HAMPTON | VA | 23661 | |
| HANDYMAN FLOORS | | 2226 N WOOD | | | FLORENCE | AL | 35630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDYMAN MAI | | 313 OLD W FORD RD | | | CHELMSFORD | MA | 01824 | |
| HANDYMAN PROFESSIONALS | | 463 S CHAMPION AVE | | | COLUMBUS | OH | 43205-2723 | |
| HANDYMAN SERVICES | | 1233 S 21 ST | | | MILWAUKEE | WI | 53204 | |
| HANDYMAN SERVICES | | 25527 PECAN VALLEY CIR | | | SPRING | TX | 77380 | |
| HANDYMEN AT WORK | | 2226 N BUENA VISTA | | | BURBANK | CA | 91504 | |
| HANDYMEN HOME IMPROVEMENT | | 5056 DRESDEN CT | | | MONROE | NC | 28110 | |
| HANEEN KUTUB LISS LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446 | |
| HANENKRAT SANDRA | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| HANES AND THOMASSON | | 3355 LENOX RD NE STE 875 | | | ATLANTA | GA | 30326 | |
| HANES DAVID | | 508 W VANDAMENT STE 300 | | | YUKON | OK | 73099 | |
| HANES ELLIOTT | | 1722 MONUMENT RD | ELLIOT HANES III AND R AND R CONSTRUCTION | | MYERSVILLE | MD | 21773 | |
| HANES MICHAEL R and HANES BETHANY B | | 4217 HARVEYSBURG RD | | | WAYNESVILLE | OH | 45068 | |
| HANEY GARY D | | 8846 MILVERTON | | | DALLAS | TX | 75217 | |
| HANEY KENNETH A and HANEY TERESA L | | 2001 POLK CT | | | HEBRON | KY | 41048-7544 | |
| HANEY SHANNON J | | 2700 N MAIN ST STE 630 | | | SANTA ANA | CA | 92705-6636 | |
| HANEY TOWN | | 24157 HANEY RIDGE RD | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| HANF RICHARD J | | PO BOX 6499 | | | NAPA | CA | 94581 | |
| HANFMAN ROBERT A | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANFMAN SUE | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANFMAN SUSAN | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANG XIAO | YANXIA LIANG | 8 LELAND RD | | | EDISON | NJ | 08817 | |
| HANGLEY ARONCHICK SEGAL AND PUDL | | 1 LOGAN SQ | | | PHILADELPHIA | PA | 19103 | |
| HANH T TON | | 3580 PERKINS ST APT 1 | | | HAPEVILLE | GA | 30354 | |
| HANI AND LINA DANKHA AND | | 2529 DONALD CT | YALDA CONSTRUCTION CO | | GLENVIEW | IL | 60025 | |
| HANI ISMAIL | | 7750 ROSWELL RD 5C | | | ATLANTA | GA | 30350 | |
| HANI SIDHOM | GUADALUPE FRIAS SIDHOM | 884 MUIRFIELD DR | | | OCEANSIDE | CA | 92054 | |
| HANIES AND KRIEGER | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130-1603 | |
| HANIFY AND KING PC | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| HANK AND HENRY SNYDER | | 283 DECKER FERRY RD | | | UPPER MT BETHEL | PA | 18972 | |
| HANK GARCIA C 21 UNITED | | PO BOX 6471 | | | BUENA PARK | CA | 90622 | |
| HANK HUITT INSURANCE AGENCY | | 3120 A AVE F | | | BAY CITY | TX | 77414 | |
| HANK JOSEPH M | | 905B OAK CT SE | | | ALBUQUERQUE | NM | 87116-1136 | |
| HANK PERRY | | 246 VALLETON LN | | | WALNUT CREEK | CA | 94596 | |
| HANK W WALTH ATT AT LAW | | PO BOX 30953 | | | STOCKTON | CA | 95213 | |
| HANK WARREN D | | 22 LINDEN ST | | | NATRONA HEIGHTS | PA | 15065 | |
| HANK WILSON | NEW VENTURE REALTY | 490 CENTRAL AVE NW | | | CLEVELAND | TN | 37311 | |
| HANKES L M and HANKES CONSTANCE L | | 43 ELMLAWN RD | | | BRAINTREE | MA | 02184 | |
| HANKIN BARBARA L | | 191 W | | | WESTPORT | CT | 06880 | |
| HANKIN HANIG STALL CAPLICKI | | 319 MAIN MALL REAR | | | POUGHKEEPSIE | NY | 12601-3116 | |
| HANKINS AND CONKLIN | | 6812 N OAK TRFY | | | GLADSTONE | MO | 64118 | |
| HANKINS DORIS E | | 4145 VILLAGER WAY | | | REX | GA | 30273 | |
| HANKINS JAMES D and HANKINS DAWN D | | 3070 WHITE SANDS CT | | | HOLLOMAN AIR FORCE BASE | NM | 88330-8132 | |
| HANKINS JAMIE M | | 6009 DOC SANDLIN RD | | | HUNTSVILLE | AL | 35811 | |
| HANKINS LAW FIRM PA | | 800 W FOURTH ST | | | NORTH LITTLE ROCK | AR | 72114-5364 | |
| HANKLA BRIAN | | 611 ALMA AVE | PPP ROOFING INC | | PUEBLO | CO | 81004 | |
| HANKS CHARLES E | | 3454 BUCKWOOD TRAIL | | | SALEM | VA | 24153 | |
| HANKUS LINDA L | | 1315 SHORE DR | | | NEW BUFFALO | MI | 49117 | |
| HANLEY BEULAH G | | 105 S CARLISLE | | | GASTON | SC | 29053 | |
| HANLEY HILLS VILLAGE | | 7713 UTICA DR | TAX COLLECTOR | | SAINT LOUIS | MO | 63133 | |
| HANLEY HILLS VILLAGE | | 7713 UTICA DR | TAX COLLECTOR | | ST LOUIS | MO | 63133 | |
| HANLEY JOHN P | | 13014 SUNRISE CREEK LN | | | SUGAR LAND | TX | 77498-7460 | |
| HANLEY REALTY AND APPRAISAL | | 1304 W LAFAYETTE ST | | | OTTAWA | IL | 61350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANLIN BAVELY E | | 850 TRI STATE BUILDING | 432 WALNUT ST | | CINCINNATI | OH | 45202 | |
| HANLIN BAVELY ERNEST | | 432 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| HANMI CENTER FOR JUSTICE PLLC | | 4115 ANNANDALE RD STE 308 | | | ANNANDALE | VA | 22003-2500 | |
| HANN INS AGENCY | | 57380 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| HANN PERSINGER PC | | PO BOX 1559 | | | HOLLAND | MI | 49422 | |
| HANN REALTY | | 310 N MICHIGAN ST STE 102 | | | PLYMOUTH | IN | 46563 | |
| HANNA AND VLAHAKIS | | 7504 5TH AVE | | | BROOKLYN | NY | 11209 | |
| HANNA and VLAHAKIS LAW OFFICES | GMAC MRTG LLC VS JOSEPH ARAKANCHI LILLIAN ARAKANCHI AMERICAN HOME MRTG CITY REGISTER OF THE CITY OF NEW YORK KINGS ET AL | 7504 Fifth Ave | | | Brooklyn | NY | 11209 | |
| HANNA FINANCIAL CORPORATION | | 2600 MICHELSON DR 1700 | | | IRVINE | CA | 92612 | |
| HANNA M BYERS ESTATE | | C O ATTORNEY JOHN ODONNELL | 16231 WAUSAU AVC | | SOUTH HOLLAND | IL | 60473 | |
| HANNA MARC A | | 7263 LOBDELL RD | | | LINDEN | MI | 48451 | |
| HANNA TALARICO WANDERER | | 142 DEER HILL AVE | | | DAN BURY | CT | 06810 | |
| Hannah Adams | | 226 Alta Vista Ave | | | Waterloo | IA | 50703 | |
| Hannah Ahrenholz | | 32055 Spring Ave | | | New Hartford | IA | 50660 | |
| HANNAH CHA | | 1762 MARYLAND ST | | | REDWOOD CITY | CA | | |
| HANNAH CONSTRUCTION LLC | | 1011 WILTSHIRE DR | SUSAN PAWLOWSKI | | LA PLATA | MD | 20646 | |
| HANNAH COURT HOA | | PO BOX 3084 | | | CENTRAL POINT | OR | 97502 | |
| HANNAH DEMOLITION INC | | 205 BAITZ AVE | | | BUFFALO | NY | 14206-2909 | |
| HANNAH ESSERY | | 5009 ONSTAD ST | | | SAN DIEGO | CA | 92110 | |
| Hannah Minikus | | 141 N Russell St | | | Denver | IA | 50622 | |
| HANNAH VICK AND STEAMATIC | | 627 PRINCETON ST | OF WESTERN WISCONSIN | | ALTOONA | WI | 54720 | |
| HANNAH W HUTMAN PLLC | | 64 W WATER ST | | | HARRISONBURG | VA | 22801 | |
| HANNAH ZEILER | | 26061 RADCLIFT PL | | | OAK PARK | MI | 48237-0000 | |
| HANNAHSTOWN MUTUAL INSURANCE CO | | | | | SAXONBURG | PA | 16056 | |
| HANNAHSTOWN MUTUAL INSURANCE CO | | PO BOX 307 | | | SAXONBURG | PA | 16056 | |
| HANNAWAY UASTER | | 350 SE 2ND ST | APT 1970 | | FORT LAUDERDALE | FL | 33301 | |
| HANNAZ INC | | 10075 PASADENA ACE | | | CUPERTINO | CA | 95014 | |
| HANNELORE H THIGPEN | | 1107 EXMOOR WOODS PKWY | | | LOUISVILLE | KY | 40222 | |
| HANNELORE MILLS | | 1374 ASTER ST | | | UPLAND | CA | 91786 | |
| HANNELORE ROGERS | | 24371 OSPREY ST | | | LAKE FOREST | CA | 92630 | |
| HANNEMAN CYNTHIA J | | 1712 15TH AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| HANNHSS WALK HOA INC | | 461 ALA BEACH BLVD | C O JACOBS JACOBS AND ASSOC | | SAINT AUGUSTINE | FL | 32080 | |
| HANNIBAL | | 320 BROADWAY CITY HALL | FRANCES TILLER CITY COLLECTOR | | HANNIBAL | MO | 63401 | |
| HANNIBAL | | 320 BROADWAY CITY HALL | | | HANNIBAL | MO | 63401 | |
| HANNIBAL | | 320 BROADWAY ST | HANNIBAL CITY COLLECTOR | | HANNIBAL | MO | 63401 | |
| HANNIBAL C S TN OF HANNIBAL | COLLECTOR OF TAXES | PO BOX 66 | DISTRICT OFFICE | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH COMBINED TWNS | | 343 CHURCH ST COMMUNITY BANK N A | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH COMBINED TWNS | | 928 CAYUGA ST | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH TN OF STERLING | | DISTRICT OFFICE BOX 66 | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL TOWN | | 824 CAYUGA ST DRAWER B | TAX COLLCTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL VILLAGE | | DRAWER B TOWN HALL AUBURN ST | VILLAGE CLERK | | HANNIBAL | NY | 13074 | |
| HANNICK PATRICIA E | | 15908 HOWARD DR | | | MACOMB | MI | 48042-5720 | |
| HANNIG AND ASSOCIATES P A | | 1 2ND ST N STE 122 | | | FARGO | ND | 58102 | |
| HANNIG AND ASSOCIATES PA | | PO BOX 2707 | | | FARGO | ND | 58108 | |
| HANNIGAN BARBARA A and HANNIGAN DENNIS M | | 3314 DANLEY RD | | | PHILADELPHIA | PA | 19154 | |
| HANNINEN MICHAEL J and HANNINEN CHERYL A | | 16 SAMOSET DR | | | SALEM | NH | 03079 | |
| HANNING LEGAL ASSOCIATES PC | | 900 MONTGOMERY AVE APT 405 | | | BRYN MAWR | PA | 19010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNO SANDER | | 1114 YORKSHIRE DR | | | CUPERTINO | CA | 95014 | |
| HANNON SECURITY SYSTEMS INC | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420-3634 | |
| HANOVER AMERICAN INSURANCE | | | | | BOSTON | MA | 02266 | |
| HANOVER AMERICAN INSURANCE | | PO BOX 580045 | | | CHARLOTTE | NC | 28258 | |
| HANOVER AREA SCHOOL DISTRICT | | 1267 SANS SOUCI PKWY | MILDRED A LUBA TAX COLLECTOR | | WILKES BARRE | PA | 18706-5273 | |
| HANOVER AREA SCHOOL DISTRICT | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAXCOLLECTOR | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL | BLDG 10 N MAIN ST | T C OF ASHLEY SCHOOL DISTRICT | | ASHLEY | PA | 18706 | |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL | BLDG 10 N MAIN ST | T C OF ASHLEY SCHOOL DISTRICT | | WILKES BARRE | PA | 18706 | |
| HANOVER AREA SD WARRIOR RUN BORO | | 509 FRONT ST | MARY ANN BRODGINSKI TAX COLLECTOR | | WARRIOR RUN | PA | 18706 | |
| HANOVER BORO YORK | | 217 FREDERICK ST | TAX COLLECTOR OF HANOVER BORO | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | | 437 BALTIMORE ST | | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | | 437 BALTIMORE ST | TAX COLLECTOR OF HANOVER BORO | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | TAX COLLECTOR OF HANOVER BORO | 217 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HANOVER CAPITAL MORTGAGE HOLDINGS | | 100 METROPLEX DR STE 310 | | | EDISON | NJ | 08817 | |
| Hanover Capital Mortgage Holdings Inc | | 100 Metroplex Dr | | | Edison | NJ | 08817 | |
| Hanover Capital Partners Ltd | | 100 Metroplex Dr | Ste 310 | | Edison | NJ | 08817 | |
| Hanover Capital Partners Ltd | | 911 Outer Rd | | | Orlando | FL | 32814 | |
| HANOVER CLERK OF CIRCUIT COURT | | 7507 LIBRARY DR 2ND FL | | | HANOVER | VA | 23069 | |
| HANOVER CLERK OF CIRCUIT COURT | | PO BOX 39 | COUNTY COURTHOUSE | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | 7497 CNTY COMPLEX RD RM114 POB 200 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | 7497 COUNTY COMPLEX RD STE 114 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | COUNTY COURTHOUSE ROUTE 301 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY | 7497 COUNTY COMPLEX RD STE 114 | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY CLERK OF CIRCUIT CT | | PO BOX 39 | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY CLERK OF THE CIRCUIT | | 7507 LIBRARY DR 2ND FL | | | HANOVER | VA | 23069 | |
| HANOVER EXCESS AND SURPLUS | | PO BOX 12450 | C O AMERICAN RELIABLE INS CO | | WILMINGTON | NC | 28405 | |
| HANOVER FIRE AND CASUALTY COMPANY | | PO BOX 4001 | | | PLYMOUTH MEETING | PA | 19462 | |
| HANOVER HOMEOWNERS ASSOCIATON INC | | 12603 LOUETTA RD NO 101 | | | CYPRESS | TX | 77429 | |
| HANOVER INSURANCE CO | | | | | BOSTON | MA | 02266 | |
| HANOVER INSURANCE CO | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| HANOVER LLOYDS INS | | 1201 MAIN ST STE 2750 | | | DALLAS | TX | 75202 | |
| HANOVER LLOYDS INS | | 1201 MAIN ST STE 2750 | | | DALLAS | TX | 75202 | |
| HANOVER LLOYDS INS | | 440 LINCOLN ST | TEXAS ONLY | | WORCHESTER | MA | 01653 | |
| HANOVER N L | | BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| HANOVER NORMAN L | | PO BOX 1300 | 3880 LEMON ST ZIP 92501 | | RIVERSIDE | CA | 92502 | |
| HANOVER NORMAN L | | PO BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| HANOVER PARK HOMEOWNERS ASSOCIATION | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| HANOVER PROPERTIES INC | | 3831 S HANOVER ST | JACK SHEAR | | BALTIMORE | MD | 21225 | |
| HANOVER PROPERTIES INC | | 3831 S HANOVER ST | JACK SHEAR | | BROOKLYN | MD | 21225 | |
| HANOVER PUBLIC SCHOOL DISTRICT | | 437 BALTIMORE ST | T C OF HANOVER PUBLIC SCH DIST | | HANOVER | PA | 17331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANOVER PUBLIC SD HANOVER BORO | | | T C OF HANOVER PUBLIC SCH DIST | | | | | |
| HANOVER PUBLIC SD HANOVER BORO | T C OF HANOVER PUBLIC SCH DIST | 217 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HANOVER SD SUGAR NOTCH | | 1144 WYOMING AVE | T C OF HANOVER SD | | KINGSTON | PA | 18704 | |
| HANOVER SD SUGAR NOTCH | | 379 HILL ST | T C OF HANOVER SD | | SUGAR NOTCH | PA | 18706 | |
| HANOVER SQUARE CONDO ASSOCIATION | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| HANOVER TERRACE CONDOMINIUM | | 45 BRAINTREE HILL PARK STE 107 | C O MEEB | | BRAINTREE | MA | 02184 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | HANOVER TOWN TAXCOLLECTOR | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | TOWN OF HANOVER | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST TOWN HALL | JOAN PORT TAX COLLECTOR | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 68 HANOVER ST | TAX COLLECTOR | | SILVER CREEK | NY | 14136 | |
| HANOVER TOWN | | PO BOX 483 | 41 S MAIN ST | | HANOVER | NH | 03755 | |
| HANOVER TOWN | | PO BOX 483 | TOWN OF HANOVER | | HANOVER | NH | 03755 | |
| HANOVER TOWN | | PO BOX 70 | TOWN OF HANOVER | | HANOVER | ME | 04237 | |
| HANOVER TOWNSHIP | | 1097 GITCHEGUMEE | | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | 1097 GITCHEGUMEE | TREASURER HANOVER TWP | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | 123 MARTIN RD | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| HANOVER TOWNSHIP | | 237 FARVIEW BOX 40 | TREASURER HANOVER TWP | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | | 717 E WEXFORD AVE | TREASURER HANOVER TWP | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | PO BOX 250 | HANOVER TWP COLLECTOR | | WHIPPANY | NJ | 07981 | |
| HANOVER TOWNSHIP | | PO BOX 40 | | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | | PO BOX 40 | TREASURER HANOVER TWP | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | TAX COLLECTOR | PO BOX 250 | 1000 ROUTE 10 | | WHIPPANY | NJ | 07981 | |
| HANOVER TOWNSHIP LUZRNE | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAX COLLECTOR | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER TOWNSHIP LUZRNE | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| HANOVER TOWNSHIP NRTHMP | | 3630 JACKSONVILLE RD | TC OF HANOVER TOWNSHIP | | BETHLEHEM | PA | 18017 | |
| HANOVER TOWNSHIP NRTHMP | | 50 N SEVENTH ST | TC OF HANOVER TOWNSHIP | | BANGOR | PA | 18013 | |
| HANOVER TOWNSHIP WASHTN | | 71 S KINGS CREEK RD | TAX COLLECTOR OF HANOVER TOWNSHIP | | BURGETTSTOWN | PA | 15021 | |
| HANOVER TWP BEAVER | | 1219 ST ROUTE 30 | T C OF HANOVER TOWNSHIP | | CLINTON | PA | 15026 | |
| HANOVER TWP BEAVER | | 1675 STATE RTE 168 | T C OF HANOVER TOWNSHIP | | GEORGETOWN | PA | 15043 | |
| HANOVER TWP COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| HANOVER TWP TOWNSHIP BILL LEHIGH | | MUNICIPAL BLVD 2202 GROVE RD | HANOVER TOWNSHIP TREASURY DEPT | | ALLENTOWN | PA | 18109 | |
| HANOVER TWP TOWNSHIP BILL LEHIGH | | MUNICIPAL BLVD 2202 GROVE RD | HANOVER TOWNSHIP TREASURY DEPT | | ALLENTOWN | PA | 18109-3039 | |
| HANOVER VILLAGE | | PO BOX 220 | VILLAGE TREASURER | | HANOVER | MI | 49241 | |
| HANOVERWOODS HOMEOWNERS ASSOCIATION | | 2755 BORDER LAKE RD 101 | | | APOPKA | FL | 32703 | |
| HANRAHAN AND TRAPP | | 522 E CAPITOL AVE | | | JEFFERSON CITY | MO | 65101 | |
| HANRAHAN RENEE K | | 3519 CTR POINT RD NE STE 200 | | | CEDAR RAPIDS | IA | 52402 | |
| HANS A WITT | JULIE A WITT | 9771 LA ZAPATILLA CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| HANS and DANA CHADDICK | | 5814 FM 901 | | | WHITESBORO | TX | 76273 | |
| HANS C ANDERSEN | | 23858 PASATIEMPO | | | HARBOR CITY | CA | 90710 | |
| HANS CHRISTIAN TUFT ATT AT LAW | | 320 COSTILLA ST | | | COLORADO SPGS | CO | 80903 | |
| HANS F STERLIN | | 149 BROWN ST | | | FOREST PARK | IL | 60130 | |
| HANS FAN LAKE MUTUAL | | 309 BRIGHTON AVE SO | | | BUFFALO | MN | 55313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANS J BAIER | LINDA M BAIER | 1301 RIVER REACH DR | UNIT APT 508 | | FORT LAUDERDALE | FL | 33315 | |
| HANS J DAU | DEBORAH A BENTON | 3213 COLONY VIEW CIR | | | MALIBU | CA | 90265 | |
| HANS J GREEN | SHARON M GREEN | 484 CENTRAL ST | | | HOLLISTON | MA | 01746 | |
| Hans Jacobs | | 1317 Sunshine Ct | | | Lancaster | TX | 75134 | |
| HANS JOHNSON | | 10116 UTAH CIR | | | BLOOMINGTON | MN | 55438 | |
| HANS NEIN | | C O BEAL and BELL LLC | 7 LENOX POINTE | | ATLANTA | GA | 30324 | |
| HANS NIKOLAUS LAUER AND FOLKE | CHRISTINE MOELLER SAHLING and SERVPRO OF MILWAUKEE N | 89 PERTHSHIRE RD | | | BRIGHTON | MA | 02135-1635 | |
| HANS O WIEGERT | | 756 W SUGGS | | | MEMPHIS | TN | 38120 | |
| HANSA NARSAI | | 3163 HIGHLANDER RD | | | FULLERTON | CA | 92833-5509 | |
| HANSEE SESI AND R AND L FIRE AND WATER | | 913 915 CONNER | RESTORATION INC | | DETROIT | MI | 48215 | |
| HANSEL S RAMATHAL | | 2286 EDENDERRY DR | 301 | | CRESCENT SPRINGS | KY | 41017 | |
| HANSELL RELOCATION SERVICES | | 3934 FM 1960 W 103 | | | HOUSTON | TX | 77068 | |
| HANSEN AND GABEL APPRAISALS INC | | 319 SIXTH ST | | | BROOKINGS | SD | 57006 | |
| HANSEN ANNE B | | 25 TERAPIN ST | | | MASTIC | NY | 11950-4512 | |
| HANSEN ANNE E | | 780 W 6TH AVE | GRETA HANSEN | | BROOMFIELD | CO | 80020 | |
| HANSEN BROS | | PO BOX 37 2378 W TAHOE | | | CARUTHERS | CA | 93609 | |
| HANSEN CRAIG and HANSEN LINDA | | 3211 GULF STREAM CT | | | MATTHEWS | NC | 28105 | |
| HANSEN DIANE K | | 525 4TH ST SW APT 106 | | | FOREST LAKE | MN | 55025-4000 | |
| HANSEN DUSTIN | | 962 S GAMMILL LN | | | GARDEN CITY | UT | 84028 | |
| HANSEN ERIC R | | 1216 BROOKSIDE DR | | | LANSING | MI | 48917-9281 | |
| HANSEN FRANK | | 21 TOWNE CTR DR | | | LEECHBURG | PA | 15656 | |
| HANSEN INVESTMENTS | | 3088 N LANCER AVE | | | MERIDIAN | ID | 83646 | |
| HANSEN JENNEY L | | 2924 REAVES RD | | | PONCA CITY | OK | 74604 | |
| HANSEN KAREN | | 4009 RHONDA DR | | | LAS VEGAS | NV | 89108 | |
| HANSEN LUZ | | 5310 LAS VERDES CIR 217 | | | DELRAY BEACH | FL | 33484-0000 | |
| HANSEN MARTIN and HANSEN JOSEPHINE | | 5318 LUCRETIA AVE | | | MIRA LOMA | CA | 91752 | |
| HANSEN MICHAEL J and HANSEN SARAH J | | PO BOX 58 | | | COLLBURN | CO | 81624 | |
| HANSEN PATRICIA M | | 14830 N BLACK CANYON HWY APT 2017 | | | PHOENIX | AZ | 85053-4943 | |
| HANSEN PETER W | | 319 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| HANSEN QUALITY | | 2204 GARNET AVE STE102 | | | SAN DIEGO | CA | 92109 | |
| HANSEN REAL ESTATE APPRAISALS | | 545 S MELENDRES STE D | | | LAS CRUCES | NM | 88005 | |
| HANSEN REALTY | | 268 N BENT AVE | | | LAS ANIMAS | CO | 81054 | |
| HANSEN REALTY OF PENSACOLA | | 1441 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| HANSEN REFRIGERATION INC | | 6301 N 12TH ST | | | PHOENIX | AZ | 85014 | |
| HANSEN TOWN | | 5820 COOLIDGE RD | | | ARPIN | WI | 54410 | |
| HANSEN TOWN | | 5820 COOLIDGE RD | TREASURER HANSEN TWP | | ARPIN | WI | 54410 | |
| HANSEN TOWN | | ROUTE 1 | | | VESPER | WI | 54489 | |
| HANSEN WITT MORLEY AND ANDERSON | | 110 S MAIN ST | | | PLEASANT GROVE | UT | 84062 | |
| HANSENS FARM FRESH DAIRY INC | | 8617 LINCOLN RD | | | HUDSON | IA | 50643 | |
| HANSFORD COUNTY | | 10 NW CT | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY | | 14 NW CT | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY APPRAISAL DISTRICT | | 709 W 7TH AVE | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY APPRAISAL DISTRICT | | PO BOX 519 | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY CLERK | | PO BOX 397 | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY RECORDER | | 15 NW CT | | | SPEARMAN | TX | 79081 | |
| HANSON AND HANSON LAW FIRM | | 4527 E 91ST ST | | | TULSA | OK | 74137-2810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON AND PAYNE LLC | | 1841 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| HANSON APPRAISALS | | 1972 LAS PALMAS LN NO 249 | | | LAUGHLIN | NV | 89029 | |
| HANSON BRAIN | | PO BOX 1732 | | | CARNELIAN BAY | CA | 96140 | |
| HANSON BRIAN | | PO BOX 1732 | | | CARNELIAN BAY | CA | 96140 | |
| HANSON BRYAN R and HANSON KIMBERLY J | | 23478 COUNTY RD 8 NW | | | EVANSVILLE | MN | 56326 | |
| HANSON BUILDER OF CENTRAL MN | | 11020 11TH ST NE | | | SPICER | MN | 56288 | |
| HANSON CITY | | PO BOX 63 | HANSON COLLECTOR | | HANSON | KY | 42413 | |
| HANSON COUNTY | | 720 5TH STREETPO BOX 500 | HANSON COUNTY TREASURER | | ALEXANDRIA | SD | 57311 | |
| HANSON COUNTY | | PO BOX 500 | HANSON COUNTY TREASURER | | ALEXANDRIA | SD | 57311 | |
| HANSON D PICKERL | MARGO B PICKERL | 1547 PINE LAKE DR | | | NAPERVILLE | IL | 60564 | |
| HANSON ELIOT M | | 1103 E MITCHELL AVE | | | APPLETON | WI | 54915 | |
| HANSON FARM MUTUAL INS CO OF SD | | PO BOX 307 | | | ALEXANDRIA | SD | 57311 | |
| HANSON HALES GORIAN AND BRADFO | | 27720 JEFFERSON AVE STE 320 | | | TEMECULA | CA | 92590 | |
| HANSON HILDRED S | | 1003 TOMAHAWK RD BOX 11 | | | HEDGESVILLE | WV | 25427 | |
| HANSON HILDRED S | | 1003 TOMAHAWK RD BOX 11 | | | HEDGEVILLE | WV | 25427 | |
| HANSON JASON and FILBECK ASHLEY | | 13011 COYOTE RUN | | | FISHERS | IN | 46038 | |
| HANSON JERRARD MARION F and HANSON JERRARD DAVID R | | 10 CAPITOLA CT | | | NAPA | CA | 94559-3557 | |
| HANSON JOANNE D and ZEIGLER VICKIE L | | 200 KANSAS AVE | | | HIAWATHA | KS | 66434 | |
| HANSON JOHN E | | 415 CINNAMON OAK CT | | | LAKE MARY | FL | 32746 | |
| HANSON LAW CENTER | | 3130 CROW CANYON PL STE 270 | | | SAN RAMON | CA | 94583-1346 | |
| HANSON LAW FIRM | | 300 MONTGOMERY ST STE 1121 | | | SAN FRANCISCO | CA | 94104-1920 | |
| HANSON LAW OFFICE | | 225 S MAIN ST STE 104 | | | O FALLON | MO | 63366 | |
| HANSON LAW OFFICE | | 225 S MAIN STE 104 | | | OFALLON | MO | 63366 | |
| HANSON LAW OFFICE | | 2501 ORIENT RD STE A | | | TAMPA | FL | 33619 | |
| HANSON MARCUS J | | 525 W 19TH ST | | | SANTA ANA | CA | 92706 | |
| HANSON MARJI | | 350 S 400 E STE 101A | | | SALT LAKE CITY | UT | 84111 | |
| HANSON MATTHEW L | | 4609 SOJOURNER ST | | | AUSTIN | TX | 78725-1708 | |
| HANSON MERLE R | | PO BOX 29385 | | | LAUGHLIN | NV | 89028-9385 | |
| HANSON OIL | | 1158 MAIN ST | | | BOSTON | MA | 02241 | |
| HANSON OIL | | 1158 MAIN ST | | | HANSON | MA | 02341-1525 | |
| HANSON PAUL T and HANSON CHRISTINE | | 1285 MEDFORD RD | | | PASADENA | CA | 91107 | |
| HANSON PAULINE | | PO BOX 173 | | | FAIRFAX STATION | VA | 22039 | |
| HANSON REALTY | | 633 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92025 | |
| HANSON REALTY | | PO BOX 415 | | | LUDLOW | MA | 01056 | |
| HANSON REGISTRAR OF DEEDS | | 720 5TH ST | PO BOX 8 | | ALEXANDRIA | SD | 57311 | |
| HANSON RICHARD J and HANSON BELINDA S | | 1229 NEAL AVE | | | WAHIAWA | HI | 96786 | |
| Hanson Richard P | | 11017 43rd Ave | | | Chippewa Falls | WI | 54729 | |
| HANSON ROLLIE R | | 6737 W WASHINGTON ST STE 1420 | | | WEST ALLIS | WI | 53214 | |
| HANSON RONALD J and HANSON CARMEL T | | 1227 MEDINAH DR | | | MOUNT PLEASANT | SC | 29466 | |
| HANSON SCOTT G | | 1143 DORALEE WAY | | | SAN JOSE | CA | 95125-3624 | |
| Hanson Tara L | | 510 Keswick Dr | | | Lake Saint Loui | MO | 63367 | |
| HANSON TOWN | | 542 LIBERTY ST | CAROLE MCCORMACK | | HANSON | MA | 02341 | |
| HANSON TOWN | | 542 LIBERTY ST | HANSON TOWN TAXCOLLECTOR | | HANSON | MA | 02341 | |
| HANSON TOWN | | 542 LIBERTY ST | TOWN OF HANSON | | HANSON | MA | 02341 | |
| HANSON TOWN | HANSON TOWN  TAXCOLLECTOR | 542 LIBERTY ST | | | HANSON | MA | 02341 | |
| HANSONS APPRAISALS | | 2710 HOMESTEAD LN | | | IDAHO FALLS | ID | 83404 | |
| HANSROTE AND HANSROTE | | 130 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| HAO H NGUYEN | | 9812 DEWEY DR | | | GARDEN GROVE | CA | 92841 | |
| HAO HUANG | SHANG WU | 4 BERGEN DR | | | CRANBURY | NJ | 08512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAO NGUYEN AND DANG PROPERTY | | 2301 WILSHIRE | INVESTMENT | | HOUSTON | TX | 77023 | |
| HAO PHAM | | 24762 WINTERWOOD DR | | | LAKE FOREST | CA | 92630 | |
| HAO SUN | QIN SHI | 211 JENSEN CT | | | MORGANVILLE | NJ | 07751 | |
| HAO SUYANG | | 9 LONG DR | | | WESTBORO | MA | 01581 | |
| HAO X NGUYEN | | 1161 CIELO CIR | | | ROHNERT PARK | CA | 94928-3551 | |
| HAO ZHANG | | 12605 MAIDENS BOWER DR | | | POTOMAC | MD | 20854 | |
| HAP BOARDMAN LW | | 821 E DESERT PARK LN | | | PHOENIX | AZ | 85020 | |
| HAP INC | | 322 MAIN ST | | | SPRINGFIELD | MA | 01105 | |
| HAPER LAW OFFICE | | PO BOX 487 | | | MONTICELLO | AR | 71657 | |
| HAPEVILLE CITY | | 3468 N FULTON AVE | TAX COLLECTOR | | ATLANTA | GA | 30354 | |
| HAPEVILLE CITY | | 3468 N FULTON AVE | TAX COLLECTOR | | HAPEVILLE | GA | 30354 | |
| HAPKE PHILIP | | 7800 RIVERS AVE STE 1030 | | | N CHARLESTON | SC | 29406 | |
| HAPP CRAIG M and HAPP BEA R | | 409 E CRESTLINE DR | | | MISSOULA | MT | 59803 | |
| HAPPEL DENISE G | | 14589 MUSTANG PATH | | | GLENWOOD | MD | 21738 | |
| HAPPY HOMES | | 1080 E HWY 40 | | | VERNAL | UT | 84078 | |
| HAPPY HOMES RENOVATIONS INC | | 425 BAYWOOD CIR | | | DAYTONA BEACH | FL | 32127 | |
| HAPPY HOMES RENOVATIONS INC | | 425 BAYWOOD CIR | | | PORT ORANGE | FL | 32127 | |
| HAPPY LAWN SERVICE | | 229 MCLAUGHLIN AVE | | | SAN ANTONIO | TX | 78211 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | HAPPY PROPERTIES LLC | | BALTIMORE | MD | 21218 | |
| HAQ FAISAL E | | 6600 GRAY WOLF DR | | | PLANO | TX | 75024 | |
| HAQUE SYED I | | 2384 LUNDQUIST DR | | | AURORA | IL | 60503-3615 | |
| HAR BRO CONSTRUCTION AND CONSULTINGI | | 2750 SIGNAL ARKWAY | | | SIGNAL HILL | CA | 90755 | |
| HAR BRO WEST INC | | 2750 SIGNAL PKWY | DAVID LEWIS MELISSA LEWIS | | SIGNAL HILL | CA | 90755 | |
| Hara Salkovitz | | 2409 Fairway Terrace | | | Warrington | PA | 18976 | |
| HARAHAN CITY | | 6437 JEFFERSON HWY | SHERIFF AND COLLECTOR | | NEW ORLEANS | LA | 70123 | |
| HARAHAN CITY TAX COLLECTOR | | 6437 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| HARALD D PITZ | | 2535 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-5005 | |
| HARALD KNEUER AND | | REGUINA MALOVA | 277 N SPRING GARDEN ST | | AUBLER | PA | 19002 | |
| HARALSON CLERK OF SUPERIOR COUR | | POST OFFICE DRAWER 849 | | | BUCHANAN | GA | 30113 | |
| HARALSON CLERK OF SUPERIOR COURT | | PO BOX 849 | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY | | PO BOX 330 | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY | | PO BOX 330 | TAX COMMISSIONER | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY CLERK OF SUPERIOR C | | 4485 STATE HWY 120 E | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY TAX COMMISSIONER | | PO BOX 330 | MOBILE HOME PAYEE ONLY | | BUCHANAN | GA | 30113 | |
| HARANGUS MARIA | | 1330 MAPLE DR | | | ROCHESTER | MI | 48307 | |
| HARASYN JAMES P and HARASYN ELISE | | 7090 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | |
| HARBACK and ASSOCIATES | | HERBERT F HARBACK | 3269 MELROSE LN | | KESWICK | VA | 22947 | |
| HARBER DESERT | | 8765 W KELTON LANEBLDG A 1102 | DBA SUN HARBOR COMMUNITY ASSOCIATIO | | PEORIA | AZ | 85382 | |
| HARBER PAUL J | | 2048 CHESTERFIELD DR | | | ATLANTA | GA | 30345 | |
| HARBIN DWAIN L | | 23207 LAHSER RD STE 101 | | | SOUTHFIELD | MI | 48033-6028 | |
| HARBISON COMMUNITY ASSOCIATION | | 106 HILLPINR RD | | | COLUMBIA | SC | 29212 | |
| HARBISON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HARBOR AT WHITTEN AND DUSTIN CONDO | | PO BOX 1437 | | | HAMPTON | NH | 03843 | |
| HARBOR BAY | | 2960 CAMINO DIABLO STE 210 | | | WALNUT CREEK | CA | 94597 | |
| HARBOR BEACH CITY | | 766 STATE ST | TREASURER | | HARBOR BEACH | MI | 48441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBOR BEACH CITY TAX COLLECTOR | | 766 STATE ST | | | HARBOR BEACH | MI | 48441 | |
| HARBOR BREEZE CONDOMINIUM | | 5171 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARBOR CLUB CONDO ASSOC | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO | | RUMSON | NJ | 07760 | |
| HARBOR DESERT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| HARBOR GENERAL CONSTRUCTION INC | | 5909 SEHMEL DR NW | | | GIG HARBOR | WA | 98332-8518 | |
| HARBOR HACIENDA HOMEOWNERS | | 2 COROARTE PARK STE 200 | | | IRVINE | CA | 92606 | |
| HARBOR HILL CONDOMINIUM ASSOCIATION | | PO BOX 790 | C O MERCANTILE PROPERTY MGMT | | BUZZARDS BAY | MA | 02532 | |
| HARBOR INSURANCE | | | | | LOS ANGELES | CA | 90010 | |
| HARBOR INSURANCE | | 4201 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| HARBOR MANAGEMENT SERVICES INC | | PO BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| HARBOR NATIONAL BANK | | 134 MEETING ST | STE 201 | | CHARLESTON | SC | 29401 | |
| HARBOR POINT CONDOMINIUM | | PO BOX 66089 | | | CHICAGO | IL | 60666-0089 | |
| HARBOR RIDGE TOWNE HOMES | | PO BOX 368 | | | LA MIRADA | CA | 90637 | |
| HARBOR SHORES COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| HARBOR SHORES COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | GAINESVILLE | FL | 32614 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | SAN DIEGO | CA | 92186 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | TAMPA | FL | 33630 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 147018 | | | GAINESVILLE | FL | 32614 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| HARBOR SPRINGS CITY | | 160 ZOLL | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| HARBOR SPRINGS CITY | | 349 E MAIN STPO BOX 678 | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| HARBOR SQUARE AOAO | | 3179 KOAPAKA ST | C O CERTIFIED HAWAII | | HONOLULU | HI | 96819 | |
| HARBOR SQUARE AOAO | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HARBOR SQUARE CONDOMINIUM | | 1500 112TH AVE | | | BELLEVUE | WA | 98004 | |
| HARBOR SQUARE INC | | C O CHANEY BROOKS AND CO | | | HONOLULU | HI | 96838 | |
| HARBOR TITLE GUARANTEE CO | | 213 ST PAUL PL 3RD FL | | | BALTIMORE | MD | 21202 | |
| HARBOR TOWERS CONDO I | | 85 E INDIA ROW | HARBOR TOWERS MGMT OFFICE | | BOSTON | MA | 02110 | |
| HARBOR TOWERS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| HARBOR TOWN HOMEOWNERS ASSOCIATION | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| HARBOR VIEW CONDO ASSOCIATION | | 1190 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| HARBOR WHITTEN AND DUSTIN | | 24 SUNSET DR | C O GLEN GAGNON | | MILFORD | MA | 01757 | |
| HARBORAGE PARK CONDOMNIUM | | 629 FOREST PARK LN | | | BOYNE CITY | MI | 49712 | |
| HARBORCREEK SCHOOL DISTRICT | | 5601 BUFFALO RD TWP OFFICE BLDG | T C OF HARBORCREEK SCH DIST | | HARBORCREEK | PA | 16421 | |
| HARBORCREEK TOWNSHIP ERIE | | 5601 BUFFALO RD | TAX COLLECTOR OF HARBORCREEK TWP | | HARBORCREEK | PA | 16421 | |
| HARBORSIDE APPRAISAL AND CONSULTING | | 3001 PALM DR | | | PUNTA GORDA | FL | 33950 | |
| HARBORSIDE FINANCIAL NETWORK INC | | 3636 NOBEL DR STE 400 | | | SAN DIEGO | CA | 92122-1042 | |
| HARBORTOWN CROSSING CONDOMINIUM | | 674 WESTWOOD RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |