| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBORVIEW CONDOMINIUM TRUST | | | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HARBORVIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HARBORVIEW CONDOMINIUM TRUST | | 54 BRAINTREE HILL OFFICE PARK 107 | | | | | | |
| HARBORVIEW TRUST | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| HARBOUR CLUB CONDOMINIUM | | 900 HARBOUR CLUB DR | | | PARLIN | NJ | 08859 | |
| HARBOUR HILL CONDOMINIUM APARTMENTS | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES | | SAINT PETERSBURG | FL | 33702 | |
| HARBOUR HOMES REALTY INC | | 645 VERMILLION RD | | | VERMILION | OH | 44089 | |
| HARBOUR HOMES REALTY INC | | 645 VERNILION RD | | | VERMILION | OH | 44089 | |
| HARBOUR IN THE PINES CONDO ASSOC | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| HARBOUR LAKE ESTATES COMMUNITY | | 12233 SW 55TH ST STE 811 | | | FORT LAUDERDALE | FL | 33330 | |
| HARBOUR LAW PLC | | 500 E MAIN ST STE 1600 | | | NORFOLK | VA | 23510 | |
| HARBOUR POINT COMM ASSOCIATION INC | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| HARBOUR POINTE | | NULL | | | HORSHAM | PA | 19044 | |
| HARBOUR POINTE CONDO ASSOCIATION | | PO BOX 673428 | | | DETROIT | MI | 48267 | |
| HARBOUR POINTE MIAMI CONDOMINIUM | | 1251 NE 108TH ST | | | MIAMI | FL | 33161 | |
| HARBOUR POINTE OF MIAMI CONDOMINIUM | | 1251 NE 108TH ST | | | MIAMI | FL | 33161 | |
| HARBOUR POINTE OF PORT AUSTIN | | PO BOX 87 | | | PORT AUSTIN | MI | 48467 | |
| HARBOUR POINTE RESIDENTS | | 36 S MAIN ST | C O COMMUNITY REALTY MANAGEMENT | | PLEASANTVILLE | NJ | 08232 | |
| HARBOUR TOWN ASSOCIATES | | 7040 WRIGHTSVILLE AVE STE 101 | | | WILMINGTON | NC | 28403 | |
| HARBOURS CONDO ASSOCIATION INC | | ONE RIVERPOINTE PLZ | | | JEFFERSONVILLE | IN | 47130 | |
| HARBOURS GEIST | | 7050 E 116TH ST | | | FISHERS | IN | 46038 | |
| HARBRUCKER CHRISTIAN A and HARBRUCKER WENDY S | | 500 NW MILL CT | | | BLUE SPRINGS | MO | 64015-3485 | |
| HARBSMEIER DEZAYAS APPEL ET AL | | PO BOX 6455 | | | LAKELAND | FL | 33807 | |
| HARCO NATIONAL INS | | | | | SCHAUMBURG | IL | 60168 | |
| HARCO NATIONAL INS | | PO BOX 68309 | | | SCHAUMBURG | IL | 60168 | |
| HARCOURT TRIMBLE | | 108 CHESTNUT DR | | | QUAKERTOWN | PA | 18951 | |
| HARD ERIC C | | 81 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| HARD JOHN W and HARD MELINDA L | | PO BOX 524 | | | TUOLUMME | CA | 95379 | |
| HARDAGE JASON | | 121 EAGLE RUN | ICON RESTORATION | | SENOIA | GA | 30276 | |
| HARDAGE NATHAN K and HARDAGE PRESTON H | | 8838 BRIDGEPORT | | | ST LOUIS | MO | 63144 | |
| HARDCASTLE AND DEVER PA | | ONE METRO SQUARE STE 707 | | | ROCKVILLE | MD | 20850 | |
| HARDCASTLE APPRAISAL SERVICES | | 1314 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| HARDCASTLE MARK J | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| HARDCASTLE MARK J | | PO BOX 5655 | | | ROCKVILLE | MD | 20855 | |
| HARDCASTLE REALTY | | 16223 E LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| HARDEBECK VALUATION SERVICES INC | | 205 S MAIN ST | | | BATESVILLE | IN | 47006 | |
| HARDECK ANDREW S and HARDECK LUCYNA H | | 17617 W MARSHALL LN | | | SURPRISE | AZ | 85388 | |
| HARDEE CLERK OF COURT | | 417 W MAIN ST | P O DRAWE 1749 | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | | 110 W OAK ST 102 | HARDEE COUNTY TAX COLLECTOR | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | | 110 W OAK ST 102 | | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | HARDEE COUNTY TAX COLLECTOR | PO BOX 445 | 315 N 6TH AVE STE 305 | | WAUCHULA | FL | 33873 | |
| HARDEE GROUP | | 1808 DOGWOOD DR | | | KOKOMO | IN | 46902 | |
| HARDEE LOLA M and HARDEE JOSEPH L | | 775 PERMENTO AVE | | | JACKSONVILLE | FL | 32221 | |
| HARDEE MARTIN DONAHOE PA | | PO BOX 98 | | | JACKSON | TN | 38302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardee Thomas Marva | MARVA A HARDEE THOMAS AND MICHAEL A THOMAS VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC7 | 195 Pidgeon Bay Rd | | | Summerville | SC | 29483 | |
| HARDEEVILLE CITY | | 36 MAIN | TAX COLLECTOR | | HARDEEVILLE | SC | 29927 | |
| HARDEEVILLE CITY | | 36 MAIN | TAX COLLECTOR | | HARDEVILLE | SC | 29927 | |
| HARDEEVILLE REALTY | | BOX 338 | | | HARDEEVILLE | SC | 29927 | |
| HARDEMAN COUNTY | | 106 WARREN STPO BOX 337 | TRUSTEE | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY | | 300 MAIN STREETPO BOX 30 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY | | PO BOX 30 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY CLERK | | PO BOX 337 | TRUSTEE | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY RECORDER | | 300 MAIN ST | | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY RECORDER | | 100 N MAIN ST | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY RECORDER | | PO BOX 30 | | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY REGISTER OF DEE | | PO BOX 250 | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY REGISTER OF DEEDS | | 100 N MAIN COURTHOUSE | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY TAX COLLECTOR | | 106 WARREN ST | PO BOX 337 | | BOLIVAR | TN | 38008 | |
| HARDEMAN JOHN | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| HARDEMAN JOHN T | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| HARDEN and ASSOCIATES | | MICHAEL KEVIN HARDEN | 545 AMBER DR | | MT JULIET | TN | 37122 | |
| HARDEN APPRAISAL SERVICE INC | | 111 DANBURY COVE | | | JACKSONVILLE | AR | 72076 | |
| HARDEN DONNELL | | 1864 W MARKET ST | | | SMITHFIELD | NC | 27577-3063 | |
| HARDEN FRANCES | COASTAL CONSTRUCTION AND DEMOLITION | 3823 DESERT PINON DR NE | | | RIO RANCHO | NM | 87144-2541 | |
| HARDEN HOLMES P | | PO BOX 19764 | | | RALEIGH | NC | 27619 | |
| HARDEN HOLMES P | | PO DRAWER 19764 | | | RALEIGH | NC | 27619 | |
| HARDEN PRINCE C | | 1243 CARLISLE AVE | | | MACON | GA | 31204 | |
| HARDEN RICHARD | REBECCA HARDEN | 6900 W COUNTY RD 725 N | | | MIDDLETOWN | IN | 47356-9545 | |
| HARDENBURGH TOWN | | 51 RIDER HOLLOW RD | TAX COLLECTOR | | ARKVILLE | NY | 12406 | |
| HARDENBURGH TOWN | | TIDEMOUNTAIN RD | | | ARKVILLE | NY | 12406 | |
| HARDER II JAMES L and HARDER GLENDA G | | 4806 S FLORENCE CT | | | TULSA | OK | 74105-3700 | |
| HARDER INC | | 115 E VERMIJO AVE STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| HARDER JANICE A | | 11 N 5TH ST | | | COLUMBIA | MO | 65201 | |
| HARDER JASON | | 168 AYLESBERRY RD | OUTLAND TWEED CONSTRUCTION | | GOOSE CREEK | SC | 29445 | |
| HARDER RICK A | | 474 WILLAMETTE 200 | | | EUGENE | OR | 97401 | |
| HARDESTY CLYDE | | 1763 BRYN MAWR CIR | | | NEWARK | OH | 43055 | |
| HARDESTY CLYDE | | PO BOX 731 | | | NEWARK | OH | 43058 | |
| HARDESTY VILLAGE CONDO ASSOCIATION | | 1045 HARDESTY PL W | | | COLUMBUS | OH | 43204 | |
| HARDESTY VILLAGE HOMEOWNERS | | 1045 HARDESTY PL W | | | COLUMBUS | OH | 43204 | |
| HARDIN CITY | | CITY HALL | | | HARDIN | MO | 64035 | |
| HARDIN CITY | | PO BOX 56 | HARDIN CITY COLLECTOR | | HARDIN | MO | 64035 | |
| HARDIN COUNTY | | 100 PUBLIC SQUARE STE 101 | HARDIN COUNTY SHERIFF | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY | | 1215 EDGINGTON AVEPO BOX 391 | HARDIN COUNTY TREASURER | | ELDORA | IA | 50627 | |
| HARDIN COUNTY | | 1215 EDGINTON AVEPO BOX 391 | HARDIN COUNTY TREASURER | | ELDORA | IA | 50627 | |
| HARDIN COUNTY | | 465 MAIN ST | TRUSTEE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | 601 MAIN ST | | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | 601 MAIN ST | TRUSTEE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | COUNTY CT HOUSE MAIN ST | | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | MARKET ST COURTHOUSEPO BOX 38 | HARDIN COUNTY TREASURER | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | | ONE CT HOUSE SQUARE STE 230 | HARDIN COUNTY TREASURER | | KENTON | OH | 43326 | |
| HARDIN COUNTY | | ONE CT HOUSE SQUARE STE 230 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY | | PO BOX 2260 | ASSESSOR COLLECTOR | | KOUNTZE | TX | 77625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN COUNTY | | PO BOX 38 | | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | | PO BOX 38 | TREASURER | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2262 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | TAX COLLECTOR | PO BOX 2260 | HWY 326 COURTHOUSE SQ | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | TAX COLLECTOR | PO BOX 2260 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY ATTORNEY | | 109 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | | 14 PUBLIC SQUARE | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | | 14 PUBLIC SQUARE | HARDIN COUNTY CLERK | | ELIXABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | | 300 S MONROE STE B110 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY CLERK | | PO BOX 1030 | 14 PUBLIC SQUARE | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY CLERK | | PO BOX 38 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY CLERK RECORDER | | PO BOX 1030 | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY MUTUAL INS ASSOC | | | | | IOWA FALLS | IA | 50126 | |
| HARDIN COUNTY MUTUAL INS ASSOC | | PO BOX 604 | | | IOWA FALLS | IA | 50126 | |
| HARDIN COUNTY RECORDER | | 1 COURTHOUSE SQUARE STE 100 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | 2ND FL COUNTY COURTHOUSE STE 220 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | COURTHOUSE | MAIN AND ARKETS STREETS | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY RECORDER | | ONE COURTHOUSE SQUARE STE 220 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | PO BOX 443 | | | ELDORA | IA | 50627 | |
| HARDIN COUNTY RECORDER | | PO BOX 443 | PIONEER PLZ | | ELDORA | IA | 50627 | |
| HARDIN COUNTY RECORDERS OFFICE | | PO BOX 187 | MAIN AND MARKET | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY REGISTER OF DEEDS | | 601 MAIN ST | HARDIN COUNTY COURTHOUSE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE STE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE STE 101 | HARDIN COUNTY SHERIFF | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY TREASURE | | ONE CT HOUSE SQUARE | | | KENTON | OH | 43326 | |
| HARDIN JEFFERSON ISD | | 520 W HERRING PO DRAWER 2003 | ASSESSOR COLLECTOR | | SOUR LAKE | TX | 77659 | |
| HARDIN JERRY | | 2759 STERLING DR | COMMERICIAL PROPERY RESTORATION | | LAWRENCEVILLE | GA | 30043 | |
| HARDIN JOHN E | | 5906 SADDLE BLANKET DR | | | LOUISVILLE | KY | 40219 | |
| Hardin Kundla McKeon and Poletto | COMMERCIAL INSURANCE CO and NEW JERSEY MANUFACTURERS INSURANCE CO A S O JAMES A KOZACHECK V KATHLEEN MOYNIHAN and JAMES MIC ET AL | 637 Morris Ave | | | Springfield | NJ | 07081 | |
| HARDIN LAW OFFICE PLLC | | PO BOX 129 | 138 COURTHOUSE SQUARE | | HARDINSBURG | KY | 40143 | |
| HARDIN LYNN | | 518 LAMB RD | | | LUMBERTON | NC | 28358 | |
| Hardin Matt and Hardin Melinda | | 5029 NW 24th Pl | | | Oklahoma City | OK | 73127 | |
| HARDIN MATTHEW | | 23228 CYPRESS POINT CT | | | AUBURN | CA | 95602-8385 | |
| HARDIN PIERCE HARDIN INC | | 26218 I 45 N | | | SPRING | TX | 77386 | |
| HARDIN STEPHEN A and HARDIN CHARLOTTE L | | 2205 S FIELDCREST ST | | | WICHITA | KS | 67209 | |
| HARDING AND PERKINS FARM MUTUAL | | | | | REDFIELD | SD | 57469 | |
| HARDING AND PERKINS FARM MUTUAL | | PO BOX 334 | | | PRAIRIE CITY | SD | 57469 | |
| HARDING BASS FARGASON BOOTH ET A | | PO BOX 5950 | | | LUBBOCK | TX | 79408 | |
| HARDING COUNTY | | 35 PINE STREETPO BOX 1002 | COUNTY TREASURER | | MOSQUERO | NM | 87733 | |
| HARDING COUNTY | | 410 RAMSLAND COURTHOUSEPO BOX 125 | HARDING COUNTY TREASURER | | BUFFALO | SD | 57720 | |
| HARDING COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BUFFALO | SD | 57720 | |
| HARDING COUNTY | | PO BOX 1002 | COUNTY TREASURER | | MOSQUERO | NM | 87733 | |
| HARDING COUNTY CLERK | | THIRD AND PINE STS | | | MOSQUERO | NM | 87733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDING EARL | | 900 W SUNSET DR 310 | | | GLENWOOD | IL | 60425-0000 | |
| HARDING HALL COA | | 8299 CORAL WAY | | | MIAMI | FL | 33155 | |
| HARDING JAMES A and HARDING KILEY A | | 285 PIERCE HILL RD | | | VESTAL | NY | 13850 | |
| HARDING JOSEPH D and HARDING GLADYS L | | 1825 18TH ST | | | NITRO | WV | 25143 | |
| HARDING LEGAL SERVICES | | 3330 COBB PKWY STE 17 | | | ACWORTH | GA | 30101 | |
| HARDING LEGAL SERVICES | | 3330 N COBB PKWY STE 17 | PMB 143 | | ACWORTH | GA | 30101 | |
| HARDING MERLE L | | 78 MISSION DR B | | | PLEASANTON | CA | 94566 | |
| HARDING REGISTRAR OF DEEDS | | 101 RAMSLAND ST | PO BOX 101 | | BUFFALO | SD | 57720 | |
| HARDING TOWN | | PO BOX 933 | HARDING TOWN TREASURER | | MERRILL | WI | 54452 | |
| HARDING TOWN | | PO BOX 933 | TREASURER HARDING TOWNSHIP | | MERRILL | WI | 54452 | |
| HARDING TOWN | | RT4 | | | MERRILL | WI | 54452 | |
| HARDING TOWNSHIP | | PO BOX 666 | HARDING TWP COLLECTOR | | NEW VERNON | NJ | 07976 | |
| HARDING TOWNSHIP | TAX COLLECTOR | PO BOX 666 | BLUE MILL RD | | NEW VERNON | NJ | 07976 | |
| HARDING WHITNEY R | | PO BOX 30312 | | | LONG BEACH | CA | 90853-0312 | |
| HARDINGER CAMERON and HARDINGER LINDSAY | | 627 N 600 W APT 12 | | | PROVO | UT | 84601-1522 | |
| HARDINGS LAW OFFICES | | PO BOX 427 | | | PRESQUE ISLE | ME | 04769 | |
| HARDINGS RUN CONDO ASSOC INC | | PO BOX 875 | C O SANDCASTLES AND SEAGULLS | | ABSECON | NJ | 08201 | |
| HARDINSBURG CITY | | PO BOX 149 | CITY OF HARDINSBURG | | HARDINSBURG | KY | 40143 | |
| HARDISON CRYSTAL | | 4060 W OUTER DR | | | DETROIT | MI | 48221 | |
| HARDISON GREGORY | | 111 BASS DR | WILLIAM ODEN CONSTRUCTION | | COLUMBIA | TN | 38401 | |
| HARDISON JAMES L and HARDISON MARLENE | | 40 CARDINAL LN | | | WELLINGTON | NV | 89444-9216 | |
| HARDISON VINCENT | | 41 FRANKLIN ST | FRASER ENGINEERING AND CONST CORP | | TRENTON | NJ | 08611 | |
| HARDMAN BRADLEY L and HARDMAN DIANNA | | 1105 STERLING DR | | | PAPILLION | NE | 68046-6123 | |
| HARDMAN DOUGLAS C | | 68 SPINNAKER CT | | | BAYVILLE | NJ | 08721 | |
| HARDMAN REAL ESTATE SERVICE | | PO BOX 30855 | C O PHYLLIS A HARDMAN | | PHOENIX | AZ | 85046 | |
| HARDMAN REALTY MANAGEMENT LLC | | PO BOX 31928 | | | TUCSON | AZ | 85751 | |
| HARDMAN ROOFING | | 901 W FISK AVE 179 | | | BROWNWOOD | TX | 79601 | |
| HARDWICK LISA C and HARDWICK DAVID | | 2756 N CONGRESS RD | | | CAMDEN | NJ | 08104 | |
| HARDWICK TOWN | | 20 CHURCH STPO BOX 523 | HARDWICK TOWN TAX COLLECTOR | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | | 20 CHURCH STPO BOX 523 | TOWN OF HARDWICK | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | | PO BOX 575 | TOWN OF HARDWICK | | GILBERTVILLE | MA | 01031 | |
| HARDWICK TOWN | LILLIAN HOLDEN TAX COLLECTOR | PO BOX 575 | 307 MAIN ST | | GILBERTVILLE | MA | 01031 | |
| HARDWICK TOWN CLERK | | PO BOX 523 | | | HARDWICK | VT | 05843 | |
| HARDWICK TOWNSHIP | | 40 SPRING VALLEY RD | HARDWICK TWP COLLECTOR | | HARDWICK | NJ | 07825 | |
| HARDWICK TOWNSHIP | | 40 SPRING VALLEY RD | TAX COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| HARDWOOD FLOORS GM | | 622 S 11TH ST | | | MCELLEN | TX | 78501 | |
| HARDY ALICIA G | | 4695 KASSELL RD | | | MEMPHIS | TN | 38116-0000 | |
| HARDY AND JACOBSON | | 1203 JACKSON AVE | | | PASCAGOULA | MS | 39567-4353 | |
| HARDY AND JAN REME JONES AND | | 2246 CEDAR RD | HARDY D JONES III AND T AND P HANDYMAN | | YORK | PA | 17408 | |
| HARDY ARNELL | | 3601 HABERSHAM ST | | | BRUNSWICK | GA | 31520-3441 | |
| Hardy Cody J and Hardy Kristy | | 11905 Wilma Ln | | | Nampa | ID | 83651 | |
| HARDY COUNTY | | 204 WASHINGTON ST | HARDY COUNTY SHERIFF | | MOOREFIELD | WV | 26836 | |
| HARDY COUNTY CLERK | | 204 WASHINGTON ST | RM 111 | | MOOREFIELD | WV | 26836 | |
| HARDY COUNTY SHERIFF | | 204 WASHINGTON ST | HARDY COUNTY SHERIFF | | MOOREFIELD | WV | 26836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardy Danny L | DANNY L HARDY KERRY E HARDY A K A KARRY HARDY V BANK OF AMERICA NA ETC | 8530 Egret Lakes Ln | | | Palm Beach Gardens | FL | 33412 | |
| HARDY DARENDA | | 9238 FLICKERING SHADOW DR | | | DALLAS | TX | 75243-2030 | |
| HARDY EDWARD H | | 13685 SW BRIGHTWOOD ST | | | BEAVERTON | OR | 97005 | |
| HARDY JAMES H | | 14 RICE AVE | | | POCATELLO | ID | 83201-0000 | |
| HARDY JOSHUA P and HARDY HANNAH | | 162 LN 32 | | | PUEBLO | CO | 81006-0000 | |
| HARDY JR RICHARD J | | 661 HONEY HOUSE LN | | | CORVALLIS | MT | 59828 | |
| HARDY LAW GROUP | | 96 WINTER ST | | | RENO | NV | 89503 | |
| HARDY MARSHALL D | | 408 COURTNEY AVE NE | | | ROANOKE | VA | 24012 | |
| HARDY NANCY E | | 35 SEAVIEW DR | | | ORMOND BEACH | FL | 32176 | |
| HARDY VIEUX | | 6351 HAWK VIEW CT | UNIT APT 76 | | ALEXANDRIA | VA | 22312 | |
| HARDYSTON TOWNSHIP FRANKLIN | | 149 WHEATSWORTH RD STE A | HARDYSTON TWP COLLECTOR | | HARDYSTON | NJ | 07419-2607 | |
| HARDYSTON TOWNSHIP FRANKLIN | | 46 MAIN ST | TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| HARE AUBREE | | 18913 PALOMINO TRL | | | HARBESON | DE | 19951-2707 | |
| HARE JASON and VIGAR KRYSTAL | | 1 JEFFREY DR | | | COLUMBIA CITY | IN | 46725-1419 | |
| HARE JESSIE C | | 3105 S PLAINSMAN RD | | | MARLOW | OK | 73055-8616 | |
| HARE NANCY | | 4824 N MILLER AVE | DOC ROOFING | | OKLAHOMA CITY | OK | 73112 | |
| HARE NANCY | | 4824 N MILLER AVE | STORM SAFE ROOFING | | OKLAHOMA CITY | OK | 73112 | |
| Hareesha Yandapalli | | 8405 Channel Way | | | Waxhaw | NC | 28173 | |
| HAREN AND LAUGHLIN RESTORATION | | 8035 WIEMAN RD | | | LENEXA | KS | 66214 | |
| HAREN AND LAUGHLIN RESTORATION CO INC | | 8035 NLEMAN RD | | | LENEXA | KS | 66214 | |
| HAREN AND LAUGHLIN RESTORATION COMP | | 8035 NIEMAN RD | | | LENEXA | KS | 66214 | |
| HARFORD CLERK OF CIRCUIT COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD CO JOPPATOWN CHARGE | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | 200 S MAIN ST | HARFORD COUNTY | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | PO BOX 609 | COLLECTOR | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | TREASURER | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY AREA CHARGE | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY BENEFIT CHARGE | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY MD CLERK OF THE CIRC | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY SEMIANNUAL | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY STORMWATER MGMT | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY USER BENEFIT | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY USER BENEFIT | | PO BOX 609 | 220 SMAIN ST | | BELAIR | MD | 21014 | |
| HARFORD MUTUAL INS CO | | | | | BEL AIR | MD | 21014 | |
| HARFORD MUTUAL INS CO | | 200 N MAIN | | | BEL AIR | MD | 21014 | |
| HARFORD TOWN | | BOX 192 | | | MARATHON | NY | 13803 | |
| HARFORD TOWNSHIP SCHOOL DISTRICT | | RD 1 BOX 64 | FAY BUTTON TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| HARFORD TOWNSHIP SUSQUE | | 2071 GRINNELL RD | T C OF HARFORD TOWNSHIP | | NEW MILFORD | PA | 18834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARFORD TWP | | RD 1 BOX 64 | FAY BUTTON TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| HARFORD TWP | | RD 1 BOX 64 | | | NEW MILFORD | PA | 18834 | |
| HARFORD USER BENEFIT | | 220 S MAINPO BOX 609 | TAX COLLECTOR | | BEL AIR | MD | 21014 | |
| HARFORD WATER ASSOCIATION | | SCHOOL ST | | | HARFORD | PA | 18823 | |
| HARGETT OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| HARGIS ANGELA | | 18468 SABAL ST | | | ORLANDO | FL | 32833 | |
| HARGIS DIANA S | | 601 S MALLARD ST | | | LAS VEGAS | NV | 89107 | |
| HARGRAVE JOHN | | 117 CLEMENTS BRIDGE RD | | | BARRINGTON | NJ | 08007 | |
| HARGRAVE JOHN | | 216 HADDON AVE | SENTRY OFFICE PLZ | | WESTMONT | NJ | 08108 | |
| HARGRAVE JOHN | | 216 HADDON AVE STE 510 | | | WESTMONT | NJ | 08108 | |
| HARGRAVE RENEE | | 9 THIRD ST | | | HYDE PARK | NY | 12538 | |
| HARGRAVE SARA | | 2220 ARLINGTON ST | | | HOUSTON | TX | 77008-2614 | |
| HARGROVE DEAN and HARGROVE BRENDA | | 202 S BRISTOL DR | | | LOS ANGELES | CA | 90049 | |
| HARGROVE EDIE | | 1929 89TH AVE | AND BAY AREA CONSTRUCTION | | OAKLAND | CA | 94621 | |
| HARGROVE GARY | | PO BOX 2674 | | | SUMTER | SC | 29151 | |
| HARHEN GILBERT LYNN | | 2240 S SHORE BLVD | | | LAKE OSWEGO | OR | 97034-5756 | |
| HARHI JANELL | | PO BOX 15162 | | | SURFSIDE | SC | 29587 | |
| HARIDAAS VINA | | 2712 SUMMIT ASSOCIATES LLC | 5 SPRINGFIELD CIR | | CENTRAL ISLIP | NY | 11722 | |
| HARIKRISHNAN RAMANUJAM | | 8 RIVERBEND DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| HARINDER RAJA GARCHA ATT AT LAW | | 8310 S VALLEY HWY STE 300 | | | ENGLEWOOD | CO | 80112 | |
| HARING TOWNSHIP | | 515 BELL AVE | TREASURER HARING TWP | | CADILLAC | MI | 49601 | |
| HARING TOWNSHIP | | 515 BELL AVENUEPO BOX 894 | TREASURER HARING TWP | | CADILLAC | MI | 49601 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARITON FAMILY TRUST | | 2725 GARRITY CT | | | PINOLE | CA | 94564-2816 | |
| HARK MICHAEL | | 1490 STONE TRAIL | M AND H CONSTRUCTION | | ENTERPRISES | FL | 32725 | |
| HARKEMA DONALD | | 1104 S MAYS STE 116 | | | ROUNDROCK | TX | 78664 | |
| HARKER DAVID | | 524 LIMERICK CIR | | | LUTHERVILLE TIMONIUM | MD | 21093-7475 | |
| HARKESS STEPHEN C | | 600 17TH ST STE 2800 S | | | DENVER | CO | 80202 | |
| HARKIN REALTY | | 5719 HOHMAN AVE | | | HAMMOND | IN | 46320-2320 | |
| HARKIN REALTY CO | | 5719 HOHMAN AVE | | | HAMMON | IN | 46320 | |
| HARKINS KYLE D | | 7108 SHAUNA DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| HARKISON APPRAISAL CORP | | PO BOX 3 | | | BIG ROCK | IL | 60511 | |
| HARL DAN PIERCE | | 6453 SADDLEBROOK LN | | | FREDERICK | MD | 21701 | |
| HARLAN AND ASSOCIATES | | 307 HICKERSON DR | | | MURFREESBORO | TN | 37129-3528 | |
| Harlan and Associates | BRADLEY MARC BENNETT JACQUELINE MAY BENNETT VS GMAC MRTG NATIONSTAR MRTG CITY OF CAPE CORAL FLORIDA DEFENDANTS | PO Box 949 | | | Columbia | TN | 38402 | |
| HARLAN CITY | | PO BOX 783 | | | HARLAN | KY | 40831 | |
| HARLAN CLARK | DELAINE CLARK | 941 PERRY ST | | | KNOXVILLE | IA | 50138 | |
| HARLAN COUNTY | | 706 W 2ND STPO BOX 559 | HARLAN COUNTY TREASURER | | ALMA | NE | 68920 | |
| HARLAN COUNTY CLERK | | 210 E CENTRAL ST STE 205 | | | HARLAN | KY | 40831 | |
| HARLAN COUNTY CLERK | | PO BOX 670 | CENTRAL ST | | HARLAN | KY | 40831 | |
| HARLAN COUNTY RECORDER | | PO BOX 670 | | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | 210 E CENTRAL ST STE 202 | HARLAN COUNTY SHERIFF | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | PO BOX 978 | HARLAN COUNTY SHERIFF | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | PO BOX 978 | | | HARLAN | KY | 40831 | |
| HARLAN E BALLARD AND | AERO CLEANING INC | 7133 LYNN LAKE DR | | | SAN ANTONIO | TX | 78244-2095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLAN H GUETTERMANN ATT AT LAW | | 4422 FM 1960 RD W STE 410 | | | HOUSTON | TX | 77068 | |
| HARLAN IND SCHOOL DISTRICT | | PO BOX 1193 | HARLAN IND SCHOOLTAX COLLECTOR | | HARLAN | KY | 40831 | |
| HARLAN IND SCHOOL DISTRICT | HARLAN SCHOOL DISTRICT CLERK | PO BOX 1193 | 420 E CENTRAL ST | | HARLAN | KY | 40831 | |
| HARLAN INSURANCE AGENCY | | 5205 JACKSON ST EXT | | | ALEXANDRIA | LA | 71303 | |
| HARLAN JAMES E | | 8 PUMPKIN LN | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| HARLAN P TROSCLAIR AND GAIL ASELMI | | 379 E 43RD PL | TROSCLAIR AND ALLSTAR ROOFING CONSTRUCTION | | CUT OFF | LA | 70345-2715 | |
| Harlan Pierce and Slocum | ALVIN DENEL WASHINGTON VS GMAC MORTGAGE | PO Box 949 | | | Columbia | TN | 38402 | |
| HARLAN R BROWN | ROBERTA H BROWN | 10 STURBRIDGE LN | | | CHAPEL HILL | NC | 27516 | |
| HARLAN RECORDER OF DEEDS | | PO BOX 379 | | | ALMA | NE | 68920 | |
| HARLAN RICHARD K and HARLAN SHARLYN M | | 6410 W 61ST ST | | | MISSION | KS | 66202-3201 | |
| Harlan Robert | | 50 River Oaks Ct | | | Durango | CO | 81303 | |
| HARLAND | | 150 MT BETHEL ROADPO BOX 4928 | GMAC GLOBAL RELO SERVICES | | WARREN | NJ | 07059 | |
| HARLAND | | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| HARLAND | | PO BOX 931898 | FIRST UNION LOCKBOX | | ATLANTA | GA | 31193 | |
| Harland Clarke Corp | | 2939 Miller Rd | | | Decatur | GA | 30035 | |
| HARLAND L SMITH JR ATT AT LAW | | 134 MAIN ST | | | MILFORD | MA | 01757 | |
| HARLESS BOBBY T | | 15313 PARRON AVE | | | GARDENA | CA | 90249-4242 | |
| HARLEY A FEINSTEIN ATT AT LAW | | 619 S VULCAN AVE STE 210 | | | ENCINITAS | CA | 92024 | |
| HARLEY AND MAY MCDERMOND | | 16743 SEGULL BAY CT | SUNTRUST BANK AND HOWARTH KEYS AND ASSOCIATES | | BOKEELIA | FL | 33922 | |
| HARLEY AND PAMELA HARTENBURG | | 5680 KINNEVILLE RD | AND BYRUM BUILDERS | | EATON RAPIDS | MI | 48827 | |
| HARLEY DEAN MCCASLIN | JANET A MCCASLIN | 175 N STONE MOUNTAIN DR | | | ST GEORGE | UT | 84770-0000 | |
| HARLEY J VAN DE LOO | KAREN VAN DE LOO | 1676 WOODSIDE DR | | | THOUSAND OAKS | CA | 91362 | |
| HARLEY K MEANS ATT AT LAW | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| HARLEY N STAUFFER | DARLENE M STAUFFER | 3017 CAMELOT DR | | | WOODBURY | MN | 55125 | |
| HARLEY W MEISSNER | LINDA L MEISSNER | 4829 SULLIVAN RD | | | LAPEER | MI | 48446-9744 | |
| HARLEYS ELECTRIC | | PO BOX 1872 | | | GAYLORD | MI | 49734 | |
| HARLEYSVILLE ATLANTIC INS | | | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE ATLANTIC INS | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INS OF NJ | | | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE INS OF NJ | | | | | MOORESTOWN | NJ | 08057 | |
| HARLEYSVILLE INS OF NJ | | PO BOX 1016 | | | MOORESTOWN | NJ | 08057 | |
| HARLEYSVILLE INS OF NJ | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INSURANCE | | | | | TRAVERSE CITY | MI | 49685 | |
| HARLEYSVILLE INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INSURANCE | | PO BOX 1370 | | | TRAVERSE | MI | 49685 | |
| HARLEYSVILLE INSURANCE COMPANY | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| HARLEYSVILLE MUTUAL INSURANCE | | | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE MUTUAL INSURANCE | | | | | KALISPELL | MT | 59903 | |
| HARLEYSVILLE MUTUAL INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HARLEYSVILLE MUTUAL INSURANCE | | PO BOX 37712 | | | PHILADELPHIA | PA | 19101 | |
| HARLIN C WOMBLE JR ATT AT LAW | | 500 N SHORELINE BLVD STE 900N | | | CORPUS CHRISTI | TX | 78401-0399 | |
| HARLINGEN IRRIG DIST 1 | | 301 E PIERCEPO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-0148 | |
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | | | HARLINGEN | TX | 78550 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | HARLINGEN TAX OFFICE | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLOW ADAMS and FRIEDMAN PC | | 300 BIC DR | | | MILFORD | CT | 06461 | |
| HARLOW SHAYNA M | | 10020 DARNAWAY CT | | | BRISTOW | VA | 20136-3036 | |
| HARLOW WALTER E | | 520 N A ST | | | MONMOUTH | IL | 61462-1232 | |
| HARM ELIZABETH R | | 6350 LEONARD ST | | | PHILADELPHIA | PA | 19149-2919 | |
| HARM JAMES R and HARM SHARYNE L | | 2206 SHORE RD | | | LANGHORNE | PA | 19053 | |
| HARMAN ANDREA | | C O 1315 FRANCIS AVE | | | LAS VEGAS | NV | 89104 | |
| HARMAN DELORES M | | PO BOX 221123 | | | SAN DIEGO | CA | 92192-1123 | |
| Harman Harry T and Harman Hazel J | | 547 Crafty Fox Dr | | | Boones Mill | VA | 24065 | |
| HARMAN LAW OFFICES PC | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMAR TWP ALLEGHANY COUNTY | | BOX 294 | TAX COLLECTOR OF HARMAR TOWNSHIP | | CHESWICK | PA | 15024 | |
| HARMAR WATER AUTHORITY | | 200 PEARL AVE | | | CHESWICK | PA | 15024 | |
| HARMIN INVESTMENTS LP | | 1891 JUNESONG WAY | | | SAN JOSE | CA | 95133 | |
| HARMIN INVESTMENTS LP | | 3038 DELTA RD | | | SAN JOSE | CA | 95135 | |
| HARMINDER SINGH | | 469 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| HARMON ADANTE | | 1858 VESTA AVE | | | COLLEGE PARK | GA | 30337 | |
| HARMON AND DAVIES PC | | 4425 SPRING MOUNTAIN RD STE 300 | | | LAS VEGAS | NV | 89102 | |
| HARMON AND GOROVE | | 1 JEFFERSON ST | | | NEWNAN | GA | 30263 | |
| HARMON AND SUTTER | | 401 COLLEGE AVE | | | ALVA | OK | 73717 | |
| HARMON AND TAMANTHA JOHNSON | | 214 HIALEAH DR | | | KINGSPORT | TN | 37660 | |
| HARMON COUNTY | | 114 W HOLLIS | TAX COLLECTOR | | HOLLIS | OK | 73550 | |
| HARMON COUNTY CLERKS | | HARMON COUNTY COURTHOUSE | | | HOLLIS | OK | 73550 | |
| HARMON COUNTY RECORDER | | 114 W HOLLIS | | | HOLLIS | OK | 73550 | |
| HARMON DEBORAH D | | 384 MISSOURI ST | | | EVANSVILLE | WY | 82636 | |
| HARMON DORIS A | | 4604 RAINTREE BLVD | | | AUSTIN | TX | 78745 | |
| HARMON JENNIFER C | | 1010 E VALENCIA ST | | | BOISE | ID | 83706-0000 | |
| HARMON JIMMIE | | 250 MARTHA LN | | | NIPOMO | CA | 93444-8925 | |
| HARMON LAW OFFICE | | 700 E BASELINE RD 0 2 | | | TEMPE | AZ | 85283 | |
| HARMON LAW OFFICE | | NULL | | | NULL | PA | 19044 | |
| HARMON LAW OFFICE PC | | 275 WASHINGTON ST STE 300 | | | NEWTON | MA | 02458-1630 | |
| HARMON LAW OFFICE PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| HARMON LAW OFFICES | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458-1005 | |
| Harmon Law Offices | | 150 California St | | | Newton | MA | 02461-0389 | |
| HARMON LAW OFFICES | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| HARMON LAW OFFICES PC | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| Harmon Law Offices PC | BRUCE  COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR LONG ET AL | PO Box 610389 | | | Newton Highlands | MA | 02461 | |
| HARMON LAW OFFICES PC | Mark Harmon | 150 California St | | | Newton | MA | 02458- | |
| Harmon Law Offices PL | | 150 California St | | | Newton | MA | 02458 | |
| Harmon Neal H and Harmon | | 2125 Woodmore Cir | | | Florence | SC | 29505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON PAULA J | | 434 N ACADIA | | | WICHITA | KS | 67212-0000 | |
| HARMON RICHARD A and HARMON LESLIE J | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| HARMON V COOK AND DAECH AND | | 1575 MAPLEWOOD CT | BAUER CONSTRUCTION INC | | EDWARDSVILLE | IL | 62025 | |
| HARMONEY MEADOWS HOA | | 2850 MCCLELLAND DR STE 1000 | C O TOUCHSTONE PROPERTY MNGMENT INC | | FORT COLLINS | CO | 80525 | |
| HARMONY AND ADAM WOODCOCK | | 11925 W DRALLE RD | | | MONEE | IL | 60449 | |
| HARMONY BORO BUTLER | | 411 LIBERTY ST | T C OF HARMONY BORO | | HARMONY | PA | 16037 | |
| HARMONY COUSIN ACAIN AND ROBERT | | 1641 MAPLEWOOD DR | ACAIN AND ROTO ROOTER AND BYRON MONTZ INC | | HARVEY | LA | 70058 | |
| HARMONY ESTATES POA | | PO BOX 866 | | | MOSCOW | PA | 18444 | |
| HARMONY GROVE HOMEOWNERS | | PO BOX 8337 | | | BARTLETT | IL | 60103 | |
| HARMONY HOMES RE | | 3125 MCHENRY AVE F | | | MODESTO | CA | 95350 | |
| HARMONY HOMES REAL ESTATE | | 3125 MCHENRY AVE STE E | | | MODESTO | CA | 95350-1451 | |
| HARMONY SCHOOL DISTRICT | | BOX 57 | TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| HARMONY SCHOOL DISTRICT | | PO BOX 179 | TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| HARMONY SCHOOL DISTRICT | | RD 1 BOX 178 | | | IRVONA | PA | 16656 | |
| HARMONY SCHOOL DISTRICT | | TAX COLLECTOR | | | WESTOVER | PA | 16692 | |
| HARMONY SD BURNSIDE TWP | | 240 PATCHIN HWY | CHRISTINA M MCINTYRETAX COLLE | | CHERRY TREE | PA | 15724 | |
| HARMONY SD CHEST TWP | | 268 THOMPSONTOWN RD | T C OF HARMONY SCHOOL DISTRICT | | IRVONA | PA | 16656 | |
| HARMONY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| HARMONY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| HARMONY TOWN | | 5962 NIOBE RD | TAX COLLECTOR | | PANAMA | NY | 14767 | |
| HARMONY TOWN | | 73 RIPLEY RD | TOWN OF HARMONY | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | E 3014 COUNTY RD KO | HARMONY TOWN TREASURER | | CHASEBURG | WI | 54621 | |
| HARMONY TOWN | | E3014 CITY RD KO | | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | PO BOX 40 | TOWN OF HARMONY | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | R 1 | | | CATAWBA | WI | 54515 | |
| HARMONY TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| HARMONY TOWN | TAX COLLECTOR | N6960 CORK RD | | | PHILLIPS | WI | 54555-6331 | |
| HARMONY TOWN TREASURER | | RR 1 | | | GENOA | WI | 54632 | |
| HARMONY TOWNES HOA INC | | 1040 WILLIAM HILTON PKWY STE 200 | | | HILTON HEAD ISLAND | SC | 29928 | |
| HARMONY TOWNSHIP | | 3003 BELVIDERE RD | UNITED JERSEY BANK | | PHILLIPSBURG | NJ | 08865 | |
| HARMONY TOWNSHIP | | 695 CORLISS AVE C O UNITEDNATL BANK | UNITED JERSEY BANK | | PHILLIPSBURG | NJ | 08865 | |
| Harmony Township | | 98 Bethel Hill Rd | | | Susquehanna | PA | 18847 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | T C OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | TAX COLLECTOR OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWNSHIP | Harmony Township | 98 Bethel Hill Rd | | | Susquehanna | PA | 18847 | |
| HARMONY TOWNSHIP | Michelle Kiernan TC | 98 Bethel Hill Rd | | | Susquehanna | PA | 18847 | |
| HARMONY TOWNSHIP BEAVER | | 16 LENZMAN ST | TAX COLLECTOR OF HARMONY TWP | | AMBRIDGE | PA | 15003 | |
| HARMONY TOWNSHIP BEAVER TAX | | 16 LENZMAN ST | | | AMBRIDGE | PA | 15003 | |
| HARMONY TOWNSHIP FOREST | | PO BOX 5 | T C OF HARMONY TOWNSHIP | | WEST HICKORY | PA | 16370 | |
| HARMONY TWP | | PO BOX 224 | TAX COLLECTOR | | WEST HICKORY | PA | 16370 | |
| HARMONY UTILITY CO INC | | 8421 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| HARMS DIANE L and HARMS JACK L | | 252 RUMBOLD AVE | | | NORTH TONAWANDA | NY | 14120 | |
| HARMS JACQUELINE L | | 109 HEMINGWAY RD | | | LOUISVILLE | KY | 40207 | |
| HARMS ROBERT E | | 3 SUSAN CT | | | LONG BEACH | MS | 39560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARNDEN WALTER | | 25405 34TH AVE E | | | SPANAWAY | WA | 98387 | |
| HARNDEN WALTER | | PO BOX 41013 | | | PHOENIX | AZ | 85080 | |
| HARNESS LAW OFFICE LLC | | 1010 N TRUMAN BLVD | | | CRYSTAL CITY | MO | 63019 | |
| HARNESS LAW OFFICES LLC | | 316 N MILWAUKEE ST STE 403 | | | MILWAUKEE | WI | 53202-5831 | |
| HARNESS LAW OFFICES LLC | | 4465 N OAKLAND AVE STE G | | | SHOREWOOD | WI | 53211 | |
| HARNETT COUNTY | | 305 W CORNELIUS HARNETT BLVD 101 | TAX COLLECTOR | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | | COUNTY COURTHOUSEPO BOX 250 | | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | Hartnett County Tax Department | Hartnett County Tax Collector | 305 W Cornelius Hartnett Blvd | | Lillington | NC | 27546 | |
| HARNETT COUNTY | TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD 101 | | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE | PO BOX 250 | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY REGISTER OF DEEDS | | 305 W CORNELIUS HARNETT BLVD | | | LILLINGTON | NC | 27546 | |
| HARNETT REGISTER OF DEEDS | | PO BOX 279 | | | LILLINGTON | NC | 27546 | |
| HARNEY COUNTY | | 450 N BUENA VISTA | | | BURNS | OR | 97720 | |
| HARNEY COUNTY | | 450 N BUENA VISTA | HARNEY COUNTY TAX COLLECTOR | | BURNS | OR | 97720 | |
| HARNEY COUNTY | | 450 N BUENA VISTA 13 | HARNEY COUNTY TAX COLLECTOR | | BURNS | OR | 97720 | |
| HARNEY COUNTY CLERK | | 450 N BUENA VISTA | | | BURNS | OR | 97720 | |
| Harney Investment Trust | Berkshire Hathaway Inc | 3555 Farnam St | | | Omaha | NE | 68131 | |
| HARNOIS ROSANNE | | 220 TAMWORTH DR | | | WILLOW SPRINGS | NC | 27592 | |
| HARO REALTY | | 320 W RIDGE RD | | | GARY | IN | 46408 | |
| HAROLD A AND NANCY W HIGBY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| HAROLD A GRANT | | 7181 BURNING BUSH LN 71 | | | FLUSHING | MI | 48433 | |
| HAROLD A LOY | | 6488 W ELK FALLS WAY | | | TUCSON | AZ | 85757 | |
| HAROLD A STACY JR | MARCIA C STACY | 15 LITTLEBROOK LN | | | ELIOT | ME | 03903 | |
| HAROLD A STEUBER ENTERPRISES | | 600A MCCORMICK ST | | | SAN LEANDRO | CA | 94577-1110 | |
| HAROLD ALBERT PRATHER | | 131 MUNCIE AVE | | | QUILCENE | WA | 98376-9690 | |
| HAROLD AND ANGELA AND | | 310 DOGWOOD AVE | GENE WATTS AND SERVPRO OF DARLINGTON | | DARLINGTON | SC | 29532 | |
| HAROLD AND CLARA DARR AND GENERAL | | 3542 W 4TH ST | AWNING | | MANSFIELD | OH | 44903 | |
| HAROLD AND CONNIE MCCARVER | | 6009 W PARK DR | AND CONNIE CONNER | | IONE | CA | 95640 | |
| HAROLD AND DAISY MURDOCK AND | | 4313 SPRINGDALE AVE | HAROLD MURDOCK JR | | GWYNN OAK | MD | 21207 | |
| HAROLD AND DANA DIETRICH AND | | 801 FIRESIDE DR | HAROLD DIETRICH JR | | GREENWOOD | IN | 46143 | |
| HAROLD and ELIZABETH SCHODROWSKI | | 28790 S LAKE DR | | | TEMECULA | CA | 92591 | |
| Harold and Gail Dozier | | 6004 Hwy 905 | | | Conway | SC | 29526 | |
| HAROLD AND GENEVA BENSON AND | | 1518 HUDSON RD | CULLER BUILDERS | | COPE | SC | 29038-9101 | |
| HAROLD AND MISTY RICHARD | | 10010 TRENDALE DR | | | BATON ROUGE | LA | 70739 | |
| HAROLD AND PAMELA WINKHART AND | | 1339 WESTMONT DR APT E2 | | | SPRINGFIELD | OH | 45503-5873 | |
| HAROLD AND PATRICIA MORRISON | | 6478 ROLLING RUN RD | AND PAUL DAVIS RESTORATION | | SOUTHPORT | NC | 28461 | |
| HAROLD AND REBECCA GAY | | 1006 ELM ST SE | AND CORNERSTONE RENOVATIONS LLC | | HANCEVILLE | AL | 35077 | |
| Harold and Rosemarie Correos | | 1830 Del Font Ct | | | Las Vegas | NV | 89117 | |
| HAROLD AND TURNBULL AND | | 1521 PALMER CANYON RD | GIRIJA KARAMCHETI AND FLEET BANK | | CLARMONT | CA | 91711 | |
| HAROLD AND VIRGINIA GLANDER | | 13623 PERRY RD | AND TALLEY CONSTRUCTION CO | | HOUSTON | TX | 77070-4248 | |
| HAROLD B FORSYTHE | MARY ANN FORSYTHE | 45846 KEDING | | | UTICA | MI | 48317 | |
| HAROLD B SMITH ATT AT LAW | | PO BOX 2083 | | | COEUR D ALENE | ID | 83816 | |
| HAROLD B WEBER | | 372 ROSELAND DR | | | CANTON | MI | 48187 | |
| HAROLD BRIAN AND FRANCINE MAZE AND | | 14216 HILL AVE | NATIONAL RESTORATION OF NORTHERN IL | | GURNEE | IL | 60031 | |
| HAROLD C AND MAL C SPRAY | | 10407 CHELSEA BROOK LN | | | HOUSTON | TX | 77089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD C AND MAL C SPRAY | | 10407 CHELSEAD BROOK LN | | | HOUSTON | TX | 77089 | |
| HAROLD C COMANSE ATT AT LAW | | 200 S VIRGINIA ST FL 8 | | | RENO | NV | 89501 | |
| HAROLD C COMANSE ESQ | | 200 S VIRGINIA ST | 8TH FL | | RENO | NV | 89501 | |
| HAROLD C GILLEY JR ATT AT LAW | | PO BOX 52011 | | | SHREVEPORT | LA | 71135 | |
| HAROLD C RECK | FAYE RECK | 41 OUTCALT RD | | | EDISON | NJ | 08817 | |
| HAROLD CHRISTOPHER HERITAGE ATT | | 70 225 HWY 111 STE C 139 | | | RANCHO MIRAGE | CA | 92270 | |
| HAROLD D ARCHIBALD ATT AT LAW | | 22 N FRONT ST STE 790 | | | MEMPHIS | TN | 38103 | |
| HAROLD D HANES ATT AT LAW | | 1400 S HOLLY AVE STE 115 | | | YUKON | OK | 73099 | |
| HAROLD D HUDSON | MIRIAM V HUDSON | 5622 BRAXTONSHIRE CT | | | HOUSTON | TX | 77069-1907 | |
| HAROLD D THOMPSON ATT AT LAW | | 605 C ST | | | SAN DIEGO | CA | 92101 | |
| HAROLD DEEDS APPRAISAL SERVICE | | PO BOX 241 | | | LIMA | OH | 45802 | |
| HAROLD DOUGLAS REDD ATT AT LAW | | 2300 SWEENEY HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| HAROLD DUPEE INC | | 40 MAIN ST THE HOLIDAY INN STE102 | | | NORTHE ADAMS | MA | 01247 | |
| HAROLD E ALLEN AND | | BEVERLY A ALLEN | 42587 W SUNLAND DR | | MARICOPA | AZ | 85138 | |
| HAROLD E BROWN DBA ARTIC AIR | | 7124 HODGES FERRY RD | | | KNOXVILLE | TN | 37920 | |
| HAROLD E COCKRELL | | 752 DOVER PL | | | SAINT LOUIS | MO | 63111 | |
| HAROLD E FALETTI ATT AT LAW | | 26 GARDEN CTR STE | 3B | | BROOMFIELD | CO | 80020 | |
| HAROLD E FERRIS | CAROLYNN E FERRIS | 5531 175TH PL SE | | | BELLEVUE | WA | 98006-0000 | |
| HAROLD E SMITH | DONNA J SMITH | 7 PONDSVIEW RD | | | GLEN MILLS | PA | 19342 | |
| Harold Easley | | 7919 Woolston Ave | | | Philadelphia | PA | 19150 | |
| HAROLD EPSTEIN | MARILYN R EPSTEIN | 19 GARDEN RD | | | MARBLEHEAD | MA | 01945 | |
| HAROLD ESTATES | | 15901 HAROLD DR | | | BELTON | MO | 64012 | |
| HAROLD F JONES | GLADYS JONES | 113 VELMA LN | | | SNEADS FERRY | NC | 28460 | |
| HAROLD F MILLER JR | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237 | |
| HAROLD F OBRIEN | SETSUKO OBRIEN | 2801 CASCADE CT | | | FAIRFIELD | CA | 94533 | |
| HAROLD F SMITH ESTATE AND | | 246 W HWY 5 | HAROLD F SMITH AND RODGER TAYLOR | | WHITESBURG | GA | 30185 | |
| HAROLD F STEINBRECHER JR | MARCIA M STEINBRECHER | 220 SPRING ST | | | GENEVA | IL | 60134 | |
| HAROLD FISHER ATT AT LAW | | 121 N IRWIN ST | | | MANCHESTER | TN | 37355 | |
| HAROLD G DRAIN ATT AT LAW | | 114 E SHERIDAN AVE STE 102 | | | OKLAHOMA CITY | OK | 73104 | |
| HAROLD G MUNSON | ELISABETH J BERGER | 33981 COTSWOLD ST | | | FARMINGTON HILLS | MI | 48335 | |
| HAROLD G TAYLOR | | 9 KENWOOD DR | | | MASSAPEQUA | NY | 11758 | |
| HAROLD GILBERT | CHRISTA I KELLER | 1145 FLAT TOP RD | | | BLOWING ROCK | NC | 28605 | |
| HAROLD GOLDBERG | | 21 KNOLLWOOD TERRACE | | | CALDWELL | NJ | 07006 | |
| HAROLD GOLDBERG | RECIA GOLDBERG | 21 KNOLLWOOD TERRACE | | | CALDWELL | NJ | 07006 | |
| HAROLD H HENLEY AND SPANISH | | 2205 N HENDERSON AVE | OAK CUSTOM HOMES LP | | DALLAS | TX | 75206 | |
| HAROLD H SHONTZ | BARBARA E SHONTZ | 1550 LAGO MAR DR | | | MELBOURNE | FL | 32940 | |
| HAROLD HALVERSON | | 390 FOLMOUTH RD | | | FALMOUTH | ME | 04105 | |
| HAROLD HOFFMAN | TOBYE HOFFMAN | 52 FLORENCE DR | | | MANCHESTER | NJ | 08759 | |
| HAROLD HUTCHINS AND | | DEBRA T HUTCHINS | 1531 TALBOT AVE | | JACKSONVILLE | FL | 32205 | |
| HAROLD I SILVERMAN ATT AT LAW | | 601 UNIVERSITY BLDG | | | SYRACUSE | NY | 13202 | |
| HAROLD J BARKLEY JR | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J BARKLEYJR OFFICE TRUSTEE | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J BRANDON | | 5143 OLDE SILVER PL | | | ST LOUIS | MO | 63128 | |
| HAROLD J CH 13 BARKLEY | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J DONNELLY | KAY L DONNELLY | 3049 WESTCOATT ST | | | ACTON | CA | 93510-1353 | |
| HAROLD J FREEMAN ATT AT LAW | | 12 WHITTLESEY AVE | | | NORWALK | OH | 44857 | |
| HAROLD J HARNOIS | MARCIA F HARNOIS | 409 STERLING | | | VERMILLION | SD | 57069-3422 | |
| HAROLD J JOHNSON ATT AT LAW | | 175 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| HAROLD J SNEAD I I | JULIE A SNEAD | 5769 BIRKENHILLS CT | | | ROCHESTER HILLS | MI | 48306 | |
| HAROLD J TULLEY ATT AT LAW | | 206 S HAYS ST STE 200 | | | BEL AIR | MD | 21014 | |
| HAROLD JARNICKI ATT AT LAW | | 576 MOUND CT STE B | | | LEBANON | OH | 45036 | |
| HAROLD K HOWARD | RAQUEL HOWARD | 2505 AMBER ORCHARD CT W UNIT 303 | | | ODENTON | MD | 21113-3638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD K L CASTLE FOUNDATION | | 629 KAILUA RD RM 210 | | | KAILUA | HI | 96734 | |
| HAROLD K MITCHELL | SHERRY W MITCHELL | 115 US ROUTE 2 S | | | ALBURG | VT | 05440 | |
| HAROLD KOVSKY | | 39 HADLEY DR | | | ROBBINSVILLE | NJ | 08691 | |
| HAROLD KUTNER | JUDITH KUTNER | 113 COMMODORE DR | | | JUPITER | FL | 33477-4005 | |
| HAROLD L BRADLEY WILLIAMS | | 3334 LINNWOOD AVE | REMODELING | | LOUISVILLE | KY | 40211 | |
| HAROLD L COMER ATT AT LAW | | PO BOX 1058 | | | PAMPA | TX | 79066 | |
| HAROLD L DOMINGUE JR ATT AT LAW | | 711 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| HAROLD L GRAHAM PC | | 34521 JIMMY LN | | | PINEHURST | TX | 77362 | |
| HAROLD L GREENE | SAUNDRA S GREENE | 352 NW BENTLEY CIR | | | PORT ST LUCIE | FL | 34986 | |
| HAROLD L LOTHROP | GRETCHEN M LOTHROP | 16 GRANDVIEW DR | | | DOVER | NH | 03820 | |
| HAROLD L NORTH JR ATT AT LAW | | 736 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| HAROLD L OLSEN ATT AT LAW | | PO BOX 688 | | | SAINT HELENS | OR | 97051 | |
| HAROLD L RODRIGUEZ | | 6505 SUNBURST WAY | | | CITY OF ALEXANDRIA | VA | 22314 | |
| HAROLD L SPIEGEL | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| HAROLD L TURNER AND VELMA E | | 835 S KANSAS AVE | TURNER | | HASTINGS | NE | 68901 | |
| HAROLD L VAN VOORHIS ATT AT LAW | | 4902 UNIVERSITY AVE APT 335 | | | DES MOINES | IA | 50311 | |
| HAROLD L WILLIS AND RALPH | BURLESON | PO BOX 242 | | | AFTON | OK | 74331-0242 | |
| HAROLD LANCASTER | | ALICE LANCASTER | 409 LOCHSIDE DR | | CARY | NC | 27518-0000 | |
| HAROLD LANE JR AND | | 9645 NASSAU DR | EMILIA LN AND HAROLD LN | | CUTLER BAY | FL | 33189 | |
| HAROLD LASSONDE III DBA | | MOUNTAIN VIEW CONSTRUCTION | PO BOX 309 | | PITTSBURGH | NH | 03592 | |
| HAROLD LAVERNE GRAHAM ATT AT LAW | | 5625 FM 1060 W STE 610 | | | HOUSTON | TX | 77069 | |
| HAROLD LBRADLEY AND WILLIAMS | | 3334 LINNWOOD AVE | REMODELING | | LOUISVILLE | KY | 40211 | |
| HAROLD LEE WHITIS VEDA LOREAN | | 1042 OLD WAYNESBURG RD | WHITIS AND INDEPENDENT CONTRACTORS INC | | EUBANK | KY | 42567 | |
| HAROLD LEWIS DAVIS | LINDA GAIL DAVIS | 609 MAPLEWOOD AVE | | | BRUNSWICK | OH | 44212 | |
| HAROLD LICHTMAN | | 927 LARKSPUR PL S | | | MOUNT LAUREL | NJ | 08054-4960 | |
| HAROLD M GORACH ATT AT LAW | | 19 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| HAROLD M HANNA ATT AT LAW | | 700 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| HAROLD M HUBBARD ATT AT LAW | | PO BOX 490171 | | | LAWRENCEVILLE | GA | 30049 | |
| HAROLD M SAALFELD ATT AT LAW | | 25 N COUNTY ST STE 2 | | | WAUKEGAN | IL | 60085 | |
| HAROLD M WELTY | | 6013 QUINN ORCHARD RD | | | FREDERICK | MD | 21704 | |
| HAROLD M WILENSKY | JUDITH A WILENSKY | 7957 DEERFIELD ST | | | SAN DIEGO | CA | 92120 | |
| HAROLD MILLER AND | | DAVID MILLER | 1251 OVERLAND CT | | UPLAND | CA | 91786 | |
| HAROLD MORGAN | MYRA MORGAN | 506 MORGAN LN | | | ELGIN | SC | 29045 | |
| HAROLD N KAPLAN ATT AT LAW | | 1202 LAUREL OAK RD STE 208 | | | VOORHEES | NJ | 08043 | |
| HAROLD N TRAINER | ADRIANA M TRAINER | 1180 W WOLFE KNOLL WAY | | | TUCSON | AZ | 85737 | |
| HAROLD NELSON | | 6657 MERRIMAC LN N | | | MAPLE GROVE | MN | 55311 | |
| HAROLD NEWTON | | 492 N ALTA AVE | | | DINUBA | CA | 93618 | |
| HAROLD ORCUTT | | 10115 GRISTMILL RIDGE | | | EDEN PRAIRIE | MN | 55347 | |
| HAROLD OWENS | HAZEL BRAXTON OWENS | 817 S ORANGE GROVE AVE | | | LOS ANGELES | CA | 90036 | |
| HAROLD P AND JENNIFER L ROMERO AND | | 1669 HUMMER CT | KW CONSTRUCTION AND RESTORATION | | LEADVILLE | CO | 80461 | |
| HAROLD P ANDERSON | MICHELLE E ANDERSON | 7473 FILLMORE DR | | | BUENA PARK | CA | 90620 | |
| HAROLD PAYSON ROSENFELD | CYNTHIA RENN ROSENFELD | 1754 ALDER WOOD PL | | | THOUSAND OAKS | CA | 91362 | |
| HAROLD Q NOACK JR ATT AT LAW | | PO BOX 875 | | | BOISE | ID | 83701 | |
| HAROLD R BARNETT | VIRGINIA L BARNETT | 9925 RILEY ST | | | OVERLAND PARK | KS | 66212-2459 | |
| HAROLD R FARIAS AND | JUANITA FARIAS | 26523 SHERWOOD DR | | | CAMBRIDGE SPRINGS | PA | 16403-2967 | |
| HAROLD RAMIREZ | | 3667 BAKER RD | | | GAINESVILLE | GA | 30507 | |
| HAROLD ROBERT ANDERSON | RUTH ANNE ANDERSON | 6969 BACONTREE WAY | | | SAN DIEGO | CA | 92111 | |
| HAROLD RUBINFELD ATT AT LAW | | 1110 W AVE L12 STE 1C | | | LANCASTER | CA | 93534 | |
| HAROLD S BRITO AND | | MARY J BRITO | 198 PLANTATION BLVD | | ISLAMORADA | FL | 33036 | |
| HAROLD S ENTES ATT AT LAW | | 1960 WILLIAMSBRIDGE RD STE L | | | BRONX | NY | 10461 | |
| HAROLD S FLEISCHMAN ATT AT LAW | | 15915 VENTURA BLVD STE 301 | | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD S SUSSMAN | | 4272 PARK PALOMA | | | CALABASAS | CA | 91302 | |
| HAROLD S ZABOWSKY | BRENDA M ZABOWSKY | 7451 E SABINO VISTA DR | | | TUCSON | AZ | 85750 | |
| HAROLD SCHNEIDER | | 455 2ND ST | PO BOX 275 | | WINTHROP | IA | 50682 | |
| HAROLD SHEPLEY AND ASSOCIATES LL | | 270 MARKET ST | | | MILLERSBURG | PA | 17061 | |
| HAROLD SHEPLEY AND ASSOCIATES LL | | 700 BYERS RD | | | SOMERSET | PA | 15501 | |
| HAROLD SHEPLSY AND ASSOCIATES LL | | 700 BYERS RD | | | SOMERSET | PA | 15501 | |
| HAROLD SHERMAN | | 301 RAKIN DR | | | ENGLEWOOD | OH | 45322 | |
| HAROLD SILVER | ELAINE L SILVER | 103 WINDSOR CIR | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| HAROLD SOMER ATT AT LAW | | 1025 OLD COUNTRY RD STE 433 | | | WESTBURY | NY | 11590 | |
| HAROLD STEVEN MAGAHA | VICKI L MAGAHA | 3014 SILVER BOW CT | | | ST LOUIS | MO | 63129 | |
| HAROLD STRYKER | | CYNTHIA STRYKER | 214 BIRCHWOOD DR | | OLD BRIDGE | NJ | 07735 | |
| HAROLD T GRUBER | PAULA V GRUBER | 3752 CAPISTRANO WAY | | | GROVE CITY | OH | 43123 | |
| HAROLD T JOHANN | | 5655 SPENCER BROOK DR NW | | | CAMBRIDGE | MN | 55008 | |
| HAROLD T LEE | | STEPHANIE S LEE | 269 PIERMONT RD | | BOROUGH OF CLOS | NJ | 07624 | |
| HAROLD U JOHNSON ATT AT LAW | | 223 E MAIN ST | | | MILLVILLE | NJ | 08332 | |
| HAROLD V DYE ATT AT LAW | | PO BOX 9198 | | | MISSOULA | MT | 59807 | |
| HAROLD V GOMEZ AND AIA | | 19028 NW 67 CT | RESTORATION AND CONSTRUCTION | | MIAMI | FL | 33015 | |
| HAROLD W CARPENTER JR | | 6688 INDIGO LK | | | OLIVE BRANCH | MS | 38654 | |
| HAROLD W LARSON JR | MELISA J LARSON | 5142 WRIGHT TERRACE | | | SKOKIE | IL | 60077-2142 | |
| HAROLD W LINDSAY JR | ANGELA T LINDSAY | 32105 HARDESTY RD | | | SHAWNEE | OK | 74801 | |
| HAROLD W SPENCER | | 670 STATE RTE 314 S | | | MANSFIELD | OH | 44903 | |
| HAROLD W STRUNSEE | NORMA J STRUNSEE | 16364 W COACHLIGHT DR | | | NEW BERLIN | WI | 53151 | |
| HAROLD W WAMPLER III ATT AT LAW | | 1343 WOODMAN DR | | | DAYTON | OH | 45432 | |
| HAROLD WILLIAM F | | PO BOX 5067 | | | JOHNSON CITY | TN | 37602 | |
| HAROLD ZEAGLER | | 6542 SW WINTERS RD | | | CORNELIUS | OR | 97113 | |
| HAROLDS HARDWARE | | 2912 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| HAROLYN H DUTT ATT AT LAW | | 218 W WASHINGTON ST STE 630 | | | SOUTH BEND | IN | 46601-1831 | |
| HAROUTIOUN O CHAMILIAN | | 11289 DULCET AVE | | | NORTHRIDGE | CA | 91326 | |
| HAROUTUNIAN EDWARD and HAROUTUNIAN ANGEL | | 1335 W FIFTH ST 5 | | | GLENDALE | CA | 91201 | |
| HAROUTUNIAN HEDEYA HAROUTUNIAN VS GMAC MORTGAGE | | Aroustamian and Associates | 100 W BroadwaySuite 540 | | Glendale | CA | 91210 | |
| HARPAIN DANIEL M and HARPAIN JANICE E | | PO BOX 1444 | | | MERLIN | OR | 97532 | |
| HARPAL AHLUWALIA | MEENA AHLUWALIA | 26 TIDEWATER | | | IRVINE | CA | 92614 | |
| HARPER AND HAZLETT | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HARPER AND PAMELA JONES | | 413 23RD AVE NW | AND HAIL AND WIND ROOFING LLC | | BIRMINGHAM | AL | 35215 | |
| HARPER AND PAUL | | 140 W MAPLEWOOD AVE | | | PHILADELPHIA | PA | 19144 | |
| HARPER APPRAISAL SERVICE | | 6106 DOLLARWAY RD | | | PINE BLUFF | AR | 71602 | |
| HARPER APPRAISAL SERVICE | | PO BOX 8566 | | | PINE BLUFF | AR | 71611 | |
| HARPER APPRAISAL SERVICES LLC | | 4938 S SANTA CLAUS AVE | | | SIERRA VISTA | AZ | 85650 | |
| HARPER CAROLYN D | | 8550 TIDEWATER DR | | | NORFOLK | VA | 23503 | |
| HARPER CHRISTOPHER A and HARPER KELLEY L | | 33680 NARANJO DR | | | LAKE ELSINORE | CA | 92530 | |
| HARPER COUNTY | | 200 N JENNINGS COURTHOUSE | CARMEN ALLDRITT TREASURER | | ANTHONY | KS | 67003 | |
| HARPER COUNTY | | 201 N JENNINGS | HARPER COUNTY TREASURER | | ANTHONY | KS | 67003 | |
| HARPER COUNTY | | HARPER COUNTY COURTHOUSEPO BOX 440 | TAX COLLECTOR | | BUFFALO | OK | 73834 | |
| HARPER COUNTY | | PO BOX 440 | TAX COLLECTOR | | BUFFALO | OK | 73834 | |
| HARPER COUNTY CLERK | | 311 SE 1ST STPO BOX 369 | | | BUFFALO | OK | 73834 | |
| HARPER COUNTY CLERKS | | PO BOX 369 | | | BUFFALO | OK | 73834 | |
| HARPER DEXTER | | 511 SHERWOOD DR | SHOWCASE RESTORATION CO | | SANFORD | NC | 27330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER DWAYNE P and HARPER REGINA | | 863 ROCK SPRINGS RD | | | CASTALIAN SPRINGS | TN | 37031-4736 | |
| HARPER GARY D | | 1018 CENTRE AVE | | | FORT COLLINS | CO | 80526 | |
| HARPER GREGORY and HARPER KERSTIN | | 8712 63RD ST | | | COLLEGE PARK | MD | 20740 | |
| Harper Jamie T | | 2718 LAWNDALE DR | | | TUPELO | MS | 38801-6712 | |
| HARPER KENNETH R | | PO BOX 36 | | | RUNNING SPRINGS | CA | 92382-0036 | |
| HARPER LAW OFFICES INC PS | | 7645 PACIFIC AVE APT 55 | | | TACOMA | WA | 98408 | |
| HARPER LINDA R | | 14060 NICHLAS CT | | | COLORADO SPRINGS | CO | 80921-3308 | |
| HARPER MEDDIE L | | 1096 WOS DESERT VALLEY DR | | | QUEEN CREEK | AZ | 85143-3455 | |
| HARPER MITCHELL A | | 13400 PORTSIDE CT | | | CHARLOTTE | NC | 28278-0000 | |
| HARPER NOLEN H | | 406 E HUNTINGDON | APT B | | SAVANAH | GA | 31401 | |
| HARPER REGISTRAR OF DEEDS | | 201 N JENNINGS | HARPER COUNTY COURTHOUSE | | ANTHONY | KS | 67003 | |
| HARPER RICHARD | | 93 MOHICAN WAY | | | FALLING WATERS | WV | 25419 | |
| HARPER SCOTT | KIMBERLY HARPER | 69 SEDGWICK AVE | | | SUNBURY | OH | 43074-9466 | |
| HARPER WILLIAM | | 4104 NEW HOLLAND RD | BRECKNOCK BUILDERS LLC | | MOHNTON | PA | 19540 | |
| HARPER WOODS CITY | | 19617 HARPER AVE | PATRICIA M MIGLIO TREASURER | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS CITY | | 19617 HARPER AVE | TREASURER | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS CITY | TREASURER | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS WATER DEPARTMENT | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPERS ROOFING INC | | 1106 N GILBERT RD 2 123 | | | MESA | AZ | 85203 | |
| HARPERSFIELD TOWN | | 25399 STATE HWY 23 | TAX COLLECTOR | | HARPERSFIELD | NY | 13786 | |
| Harpreet Bajwa | | 429 Brister Rd | | | Bensalem | PA | 19020 | |
| Harpreet Bhatti | | 2725 St Francis Dr | Apt10 | | Waterloo | IA | 50702 | |
| HARPREET PAHWA | | 31 37 75TH ST | | | JACKSON HEIGHTS | NY | 11370 | |
| HARPSWELL TOWN | | PO BOX 39 | | | HARPSWELL | ME | 04079 | |
| HARPSWELL TOWN | TOWN OF HARPSWELL | PO BOX 39 | 263 MOUNTAIN RD | | HARPSWELL | ME | 04079 | |
| HARPURSVILLE CEN SCH COMBINED TOWNS | | 54 MAIN ST | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 147 | MAIN ST | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN COVENT | | RD 1 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN COVENTRY | | RD 1 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN OF GRE | | RD 1 | | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN OF GREENE | | RD 1 | | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CS CMD TOWNS | | 54 MAIN ST | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CS CMD TOWNS | | 54 MAIN STPO BOX 147 | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARR JULIE A | | 10113 CRESTMONT DR | | | OOLTEWAH | TN | 37363 | |
| HARR REAL ESTATE LLC | | 11941 T70 FRONTAGE RD N STE 100 | | | WHEAT RIDGE | CO | 80033-7100 | |
| HARR REAL ESTATE LLC | | 5711 W 71ST AVE | | | ARVADA | CO | 80003 | |
| HARR REAL ESTATE LLC | | 9035 WADSWORTH PKWY STE 200 | | | WESTMINSTER | CO | 80021 | |
| HARR ROBERT J | | 720 RODEO RD | | | FULLERTON | CA | 92835-0000 | |
| HARRAL APPRAISALS | | 5417 E 110TH ST | | | TULSA | OK | 74137 | |
| HARRAMAN MICHAEL | | 570 HENN HYDE RD NE | CK ENTERPRISES | | WARREN | OH | 44484 | |
| HARRELL L DAVIS III | | PO BOX 1322 | | | EL PASO | TX | 79947 | |
| HARRELL AND SMITH | | 110 NW CT SQ | | | TRENTON | TN | 38382 | |
| HARRELL CHARLES | | 617 DARLENE ST | CHARLES HARRELL JR | | METAIRIE | LA | 70003 | |
| HARRELL GLORIA C | | 3794 CALIFORNIA AVE | | | NORCO | CA | 92860 | |
| HARRELL JAMES W and HARRELL SYBIL D | | 4184 S HWY 41 | | | WALLACE | NC | 28466-0000 | |
| HARRELL MARTHA | | 15400 NW 32ND AVE | | | OPA LOCKA | FL | 33054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRELL SMITH WILSON | | 307 S PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| HARRELL STEVEN V and HARRELL ANN M | | 24002 MANZANITA ST | | | MENIFEE | CA | 92584 | |
| HARRELSON AND ASSOCIATES | | BOX 1232 | | | JESUP | GA | 31598-1232 | |
| HARREOLL MCELROY CO | | 2618 N RICHMOND RD | BOX 1247 | | WHARTON | TX | 77488 | |
| Harriet B Demaar | | 15 Greenwood LN | | | Redwood | CA | 94063 | |
| HARRIET H PARKER | | 1518 CEDER LN | | | WILKESBORO | NC | 28697 | |
| HARRIET L GOLDFARB ATT AT LAW | | 324 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| HARRIET L HORNICK ATT AT LAW | | 2401 PENNSYLVANIA AVE APT 18830 | | | PHILADELPHIA | PA | 19130-3058 | |
| HARRIET LANGSTON PC | | 7557 RAMBLER RD STE 812 | | | DALLAS | TX | 75231 | |
| HARRIET MEISEL | STUART JEFFREY MEISEL | 408 SILVER LN | | | OCEANSIDE | NY | 11572 | |
| HARRIET S MILLER APPAISER | | 11847 CANON BLVD STE 1 | | | NEWPORT NEWS | VA | 23606 | |
| HARRIET THOMPSON SHAND ESQ | | 298 ATLANTIC AVE FIRST FL | | | BROOKLYN | NY | 11201 | |
| HARRIETS CATERING 1 | | 7 REAR COTTAGE ST | PO BOX NO764 | | MARION | MA | 02738 | |
| HARRIETSTOWN TOWN | | 30 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| HARRIETSTOWN TOWN | | 39 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| HARRIETTA VILLAGE | | 505 S DAVIS | TREASURER | | HARRIETTA | MI | 49638 | |
| HARRIETTA VILLAGE | | PO BOX 57 | TREASURER | | HARRIETTA | MI | 49638 | |
| HARRIGAN REALTY | | 10180 ROUTE 240 | | | WEST VALLEY | NY | 14171 | |
| Harrill and Sutter PLLC | MAYME BROWN INDIVIDUALLY and IN HER OFFICIAL CAPACITY AS CIRCUIT CLERK OF HOT SPRING COUNTY ARKANSAS and ON BEHALF OF ALL ET AL | PO Box 2012 | | | Benton | AR | 72018-2012 | |
| Harrill and Sutter PLLC | NICOLE MOTTO VS STATE FARM FIRE and CASUALTY CO WILLIAM MOTTO FIRST RESIDENTIAL MRTG NETWORK INC GMAC MRTG LLC WELLS ET AL | PO Box 2012 | | | Benton | AR | 72018-2012 | |
| HARRIMAN CITY | | 300 N ROANE STPO BOX 433 | TAX COLLECTOR | | HARRIMAN | TN | 37748 | |
| HARRIMAN KRISTIN A | | 5680 RESEDA BLVD APT 20 | | | TARZANA | CA | 91356-2207 | |
| HARRIMAN VILLAGE | | 1 CHURCH ST VLG CLRK | VILLAGE CLERK | | HARRIMAN | NY | 10926 | |
| HARRIMAN VILLAGE | | VILLAGE HALL 1 CHURCH | VILLAGE CLERK | | HARRIMAN | NY | 10926 | |
| HARRIMAN WOODBURY VILLAGE | | VILLAGE HALL | | | HARRIMAN | NY | 10926 | |
| HARRINGTON AND ASSOC REALTY | | 46 ROCKY VALLEY CV | | | LITTLE ROCK | AR | 72212-3172 | |
| HARRINGTON AND ASSOCIATES OF COLUMBUS | | 1131 BROWN AVE | | | COLUMBUS | GA | 31906 | |
| HARRINGTON AND CALDWELL PC | | 1617 JOHN F KENNEDY BLVD SU | | | PHILADELPHIA | PA | 19103 | |
| HARRINGTON AND MYERS | | 2901 N CAUSEWAY BLVD STE 303 | | | METAIRIE | LA | 70002 | |
| HARRINGTON AND WALLENGREN REAL ESTATE | | 10032 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| HARRINGTON CITY | | 106 DORMAN ST | TREASURER OF HARRINGTON CITY | | HARRINGTON | DE | 19952 | |
| HARRINGTON CITY | TREASURER OF HARRINGTON CITY | PO BOX 236 | 106 DORMAN ST | | HARRINGTON | DE | 19952 | |
| HARRINGTON CITY TREASURER | | PO BOX 236 | 106 DORMAN ST | | HARRINGTON | DE | 19952 | |
| HARRINGTON DAVID P and HARRINGTON JULIE A | | 2402 NW PARKRIDGE DR | | | ANKENY | IA | 50023-9162 | |
| HARRINGTON FOWLER AND SPRENG | | 2200 E PARRISH AVE STE 102 | | | OWENSBORO | KY | 42303-1454 | |
| HARRINGTON GROVE COMMUNITY | | PO BOX 97243 | | | RALEIGH | NC | 27624 | |
| HARRINGTON LAW FIRM PLLC | | PO BOX 1072 | | | SANFORD | NC | 27331-1072 | |
| HARRINGTON LONNIE | | 2210 RICHMOND ST | | | ODESSA | TX | 79762-5851 | |
| HARRINGTON MATT | | 1648 SE PORT ST LUCIE | | | PORT ST LUCIE | FL | 34952 | |
| HARRINGTON MEL | | 110 5TH AVE NE | | | STEWARTVILLE | MN | 55976 | |
| HARRINGTON MILLER KIEKLAK EICHMANN and BROWN PA | | 113 E EMMA AVE | | | SPRINGDALE | AR | 72764 | |
| HARRINGTON MONTE | | 3108 SANDY RIDGE DR | | | STEGER | IL | 60475 | |
| HARRINGTON MORAN AND BARKSDALE | | 13555 SE 36TH ST STE 150 | | | BELLEVUE | WA | 98006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON MORAN AND BARKSDALE | | 2000 E LAMAR BLVD STE 710 | | | ARLINGTON | TX | 76006-7341 | |
| HARRINGTON MORAN AND BARKSDALE | | 8600 W BRYN MAWR ST STE 600 | | | CHICAGO | IL | 60631 | |
| HARRINGTON PAMELA | GMAC MORTGAGE LLC PLAINTIFF V PAMELA S HARRINGTON DEFENDANT | 21 23 W Shadyside Dr | | | Dayton | OH | 45405 | |
| HARRINGTON PARK BORO | | 85 HARRIOT AVE | HARRINGTON PARK BORO COLLECTOR | | HARRINGTON PARK | NJ | 07640 | |
| HARRINGTON PARK BORO | | 85 HARRIOT AVE | TAX COLLECTOR | | HARRINGTON PARK | NJ | 07640 | |
| HARRINGTON REALTY | | 415 SHORTER AVE | | | ROME | GA | 30165 | |
| HARRINGTON REALTY | | 415 SHORTER AVE SW | | | ROME | GA | 30165 | |
| HARRINGTON REALTY | | 415 SHORTER AVE SW | | | ROME | GA | 30165-4279 | |
| HARRINGTON ROBERT T | | 226 E MAIN ST | | | BRANFORD | CT | 06405 | |
| HARRINGTON STEVEN P | | 1519 OXFORD AVE | | | CENTRALIA | WA | 98531 | |
| HARRINGTON TOWN | | PO BOX 142 | TOWN OF HARRINGTON | | HARRINGTON | ME | 04643 | |
| HARRIS ALICE M | | 9508 LITTLE RIVER DR | | | MIAMI | FL | 33147 | |
| HARRIS ALICIA M | | 3504 E COCONINO WAY | | | GILBERT | AZ | 85298 | |
| HARRIS AND ASSOCIATES INC | | 16401 HARROWGATE RD | | | CHESTER | VA | 23831 | |
| HARRIS AND BUNCH LLC | | 125 CHURCH ST NE STE 220 | | | MARIETTA | GA | 30060 | |
| HARRIS AND CARTER | | 3325 N UNIVERSITY AVE SUI | | | PROVO | UT | 84604 | |
| HARRIS AND GENO PLLC | | PO BOX 3380 | | | RIDGELAND | MS | 39158 | |
| HARRIS AND HARRIS LTD | | 222 MERCHANDISE MART PLZ STE 1900 | | | CHICAGO | IL | 60654-1421 | |
| HARRIS AND STONE PC | | 30 TERRACE ST | | | BRATTLEBORO | VT | 05301 | |
| HARRIS ANNIKA | | 8124 WATERFORD CIR 102 | | | MEMPHIS | TN | 38125 | |
| HARRIS ANTHONY R | | 11456 ENYART RD | | | LOVELAND | OH | 45140 | |
| HARRIS BARBARA | DENIE GIBSON | PO BOX 24460 | | | CINCINNATI | OH | 45224-0460 | |
| HARRIS BARRY | | 817 WESTOVER DR | DISTINCTIVE ROOFING AND CONSTRUCTION | | LANCASTER | TX | 75134 | |
| HARRIS BEACH LLP | | 300 S STATE ST | | | SYRACUSE | NY | 13202 | |
| HARRIS BEACH LLP | | 333 W WASHINGTON ST STE 200 | | | SYRACUSE | NY | 13202 | |
| HARRIS BEACH PLLC | | ONE PARK PL 4TH FL | 300 S STE ST | | SYRACUSE | NY | 13212-3541 | |
| HARRIS BERKELEY | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| HARRIS BRIAN | | 2523 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| HARRIS BRIAN | | 70281 S 339TH PL | | | WAGONER | OK | 74467-8530 | |
| HARRIS BRIAN E and HARRIS AUBREY M | | 618 S 17TH ST | | | ELWOOD | IN | 46036-2409 | |
| HARRIS BRYANT STEPHANIE | | 14415 LONE WILLOW CT | and STEPHANIE HARRIS and HINTONS CREATIONS UNLIMITED L | | MISSOURI CITY | TX | 77489 | |
| HARRIS CAMILLUS T and HARRIS DEWANE E | | 145 WESLEYAN WAY | | | OXFORD | GA | 30054-3930 | |
| HARRIS CARLA | | 1394 BONNIE DR | A 1 CONTRACTORS INC | | MEMPHIS | TN | 38116 | |
| HARRIS CHARLES | | 1 LINCONL PLZ 11D | | | NEW YORK | NY | 10023 | |
| HARRIS CHELBE A | | PO BOX 1275 | | | LANHAM | MD | 20703 | |
| Harris Christopher M | | 1417 Sherwood Dr | | | Kannapolis | NC | 28081 | |
| HARRIS CLERK OF SUPERIOR COURT | | PO BOX 528 | HWY 27 | | HAMILTON | GA | 31811 | |
| HARRIS CNTY FWSD 48 | | 9419 LAMKIN RD ROUTE 15 | | | HOUSTON | TX | 77049 | |
| HARRIS CO FWSD 51 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO FWSD 51 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 127 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 127 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 163 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS CO MUD 167 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 167 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS CO MUD 173 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 173 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092-6538 | |
| HARRIS CO MUD 188 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 188 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 202 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 202 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 220 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 230 | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 238 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS CO MUD 238 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS CO MUD 239 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 255 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS CO MUD 278 G C O | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 278 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 354 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 354 L | | 11111 KATY FWY STE 725 | LEARED INTEREST | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 36 | | 822 PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| HARRIS CO MUD 36 | | 822 PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS CO MUD 365 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 393 A | | 5 OAK TREEPO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 393 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| HARRIS CO MUN MGMT DISTR 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO WCID FONDREN RD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO WCID FONDREN RD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS CORA | | 1808 E PRINCETON WOODS DR | CONSTRUCTION AFFILIATES INC | | MOBILE | AL | 36618 | |
| HARRIS CORA | | 1808 E PRINCETON WOODS DR | H AND H CONSTRUCTION | | MOBILE | AL | 36618 | |
| HARRIS CORRY and HARRIS BRANDY | | 105 TONTI | | | MARQUETTE HEIGHTS | IL | 61554-0000 | |
| HARRIS COUNTY | | 1001 PRESTON | ASSESSOR COLLECTOR | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 1001 PRESTON | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 1001 PRESTON | TAX COLLECTOR | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 10555 NW FWY STE 210 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY | | PO BOX 152 | TAX COMMISSIONER | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY | | PO BOX 3547 | 1001 PRESTON RM 101 | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | | PO BOX 3547 | | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | | PO BOX 3547 | TAX COLLECTOR | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 | 1001 PRESTON RM 101 | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | TAX COMMISSIONER | PO BOX 152 | 102 N COLLEGE ST | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY 432 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY 432 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| Harris County Appraisal District | | Business Property Div | PO Box 922007 | | Houston | TX | 77292-2007 | |
| HARRIS COUNTY CIVIL COURTHOUSE | | 210 CAROLINE | | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY CLERK | | 102 N COLLEGE ST HWY 27 | | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK | | 201 CAROLINE STE 460 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | 201 CAROLINE 3RD FL | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY CLERK OF | | 102 N COLLEGE ST | PO BOX 528 | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK OF COURT | | 102 N COLLEGE ST | | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK OF COURTS | | 201 CAROLINA 3RD FL | | | HOUSTON | TX | 77029-4825 | |
| HARRIS COUNTY CLERK OF COURTS | | 201 CAROLINA 3RD FOOR | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY DISTRICT CLERK | | 201 CAROLINE STE 420 | PO BOX 4651 | | HOUSTON | TX | 77210 | |
| Harris County et al | | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 27 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 27 | | 5534 WADE ROADPO BOX 712 | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77522 | |
| HARRIS COUNTY FWSD 47 | | 210 BROOKVIEW | ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 47 | | 210 BROOKVIEW | | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 51 | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 58 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 58 L | | 1111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 6 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 61 | | 13205 CYPRESS N HOUSTON | CATCHINGS ASSESSOR COLLECTOR | | CYPRESS | TX | 77429 | |
| HARRIS COUNTY FWSD 61 | | PO BOX 325 | BOYD ASSESSOR COLLECTOR | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY FWSD 61 | BOYD ASSESSOR COLLECTOR | PO BOX 325 | 13205 CYPRESS N HOUSTON | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY ID 11 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 4 E | | 17111 ROLLING CREEK DR STE 200 | BYRD ASSESSOR CO | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 5 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 6 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 9 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY INS CNTR | | PO BOX 1219 | | | BAYTOWN | TX | 77522-1219 | |
| HARRIS COUNTY MUD 1 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 102 | | 5 OAK TREEPO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 102 | | 5 OAK TREEPO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 102 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 102 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 105 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 105 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 105 L LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 106 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 106 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 109 | | 822 PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 109 | | 822 W PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 109 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 118 | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 118 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 118 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 119 | | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 | | PO BOX 925928 | | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL C107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 120 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 120 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 120 T | TAX TECH ASSESSOR COLLECTOR | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 122 | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 122 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 122 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 130 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 130 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 132 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 132 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 136 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 147 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 147 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 LEARED | | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 150 | | 6935 BARNEY 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 150 W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | HOUSTON | TX | 77092-4443 | |
| HARRIS COUNTY MUD 152 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 153 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 154 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 154 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 155 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 156 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 158 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 158 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 16 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 162 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 163 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 165 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 165 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 166 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 166 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 172 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 172 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 173 | | 11500 NW FWY STE 465 | C O UTILITY TAX SERVICES | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 179 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 179 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 18 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 18 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 180 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 180 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 183 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 186 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 186 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 186 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FWY STE 725 | LEARNED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 196 | | 6935 BARNEY 10 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 196 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 196 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 200 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 200 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 208 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 208 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 21 | | 5808 AVE C | | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY MUD 211 | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 211 | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 216 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 217 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 217 E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| HARRIS COUNTY MUD 221 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 221 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 222 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 23 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 230 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 233 A | | 5 OAK TREEPO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 239 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 239 A | ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 239 ASSESSMENTS | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 24 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 24 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 248 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 250 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 250 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 255 | | 10701 CORPORATE DR 118 | COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 255 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 255 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 26 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 261 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 264 | | 6935 BARNEY RD STE 110 | WHEELER AND ASSOCIATES | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 264 W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 264 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 278 A | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 280 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 280 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 280 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 281W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 282 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 W WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 285 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 285 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 286 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 286 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 286 W | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 287 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 290 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 304 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 304 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 304 W WHEELER | | 6395 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 316 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 316 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 322 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 322 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 322 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 33 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 33 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 341 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 341 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 342 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 342 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 345 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 345 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 359 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 359 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY | C O BARBARA WHEELER | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY ST | C O BARBARA WHEELER | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 361 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 361 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 364 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 366 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 367 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 368 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 370 | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 370 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 370 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 370 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 370 WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 371 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 374 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 381A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 382 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 383 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 383 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 386 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | PA | 77536 | |
| HARRIS COUNTY MUD 389 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 390 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 390 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 391 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 396 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 397 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 399 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 400 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSORCOLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 400 W | | 6935 BARNEY STE 10 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 401 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 402 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 404 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 405 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 407 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 410 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 411 A | | 5 OAK TREEPO BOX 1368 7759 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 411 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 412A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 418 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 419 | DORIS K LAW CLERK | PERDUE BRANDON FIELDER COLLINS and MOTT LLP | 1235 N LOOP W STE 600 | | HOUSTON | TX | 77008 | |
| HARRIS COUNTY MUD 419 W | | 6935 BARNEY DR STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 419 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 420A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 421 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 43 B | | 13333 NW FWY STE 250 | B AND A MUCICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 43 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 439 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 44 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 450 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 451 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 459 U | | 11500 NW FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 46 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 460 U | | 11500 NW FRWY STE 465 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 48 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 486 T | | 873 DULLES AVE STE A | TAX TECH INC | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 49 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 49 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 5 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 5 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 50 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY MUD 50 MUTH | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 55 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 6 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 61 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 61 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 62 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 62 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 64 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 65 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 65 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 69 A | | 5 OAK TREEPO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 69 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 69 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 70 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 70 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 71 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 8 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 8 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 81 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 81 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 82 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 82 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 82 E | BYRD ASSESSOR COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 86 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY MUD 95 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 96 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092-4443 | |
| HARRIS COUNTY MUD 96 | DORIS K LAW CLERK | PERDUE BRANDON FIELDER COLLINS and MOTT LLP | 1235 N LOOP W STE 600 | | HOUSTON | TX | 77008 | |
| HARRIS COUNTY MUD 96 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 99E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| HARRIS COUNTY MUD11 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD11 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD149 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUDD 372 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUDD 372 H | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUDD 372 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUDD 373 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUDD 373 H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY RECORDER | | 1001 PRESTON STE 911 | | | HOUSTON | TX | 77002-1817 | |
| HARRIS COUNTY REGISTER OF DEEDS | | 201 CAROLINE ST | COUNTY CLERK OFFICE | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY RID 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY RID 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY TAX | | 1235 N LOOP W | STE 600 | | HOUSTON | TX | 77008 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTO | | LEO WASQUEZ | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY UD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 14 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 16 | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 16 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY UD 6 T | | 15918 MILL HOLLOW DR | | | HOUSTON | TX | 77084 | |
| HARRIS COUNTY UD 6 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY UD 6 T | TAX TECH ASSESSOR COLLECTOR | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY WCID 1 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY WCID 1 | | 125 SAN JACINTO ST | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WCID 110E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 113 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 114 | | 1711 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 114 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 116 E | | 17111 ROLLING CREEEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 116 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 132 W | | 6935 BARNEY RD 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 132 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 133 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 136 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY WCID 136 H | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY WCID 136 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY WCID 145 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 155 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 155 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 156 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 157 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 157 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 21 | | 15808 AVE C ST | RANDOLPH ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY WCID 21 U | UTILITY TAX SERVICE LLC | 11500 NW FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY WCID 36 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 50 | | 1122 CEDAR LN | EISENBARTH ASSESSOR COLLECTOR | | EL LAGO | TX | 77586 | |
| HARRIS COUNTY WCID 50 | | 1122 CEDAR LN | EISENBARTH ASSESSOR COLLECTOR | | SEABROOK | TX | 77586 | |
| HARRIS COUNTY WCID 70 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 70 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 74 | | 4901 SANDYDALE | EYSTER ASSESSOR COLLECTOR | | HOUSTON | TX | 77039 | |
| HARRIS COUNTY WCID 74 | | 4901 SANDYDALE LN | ASSESSOR COLLECTOR | | HOUSTON | TX | 77039 | |
| HARRIS COUNTY WCID 75 | | 900 BAY AREA | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| HARRIS COUNTY WCID 84 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY | | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 91 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 91 E | BYRD ASSESSOR COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 96L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 96L | Coats Rose PC | Jon Paul Hoelscher | 3 E Greenway Plz Ste 2000 | | Houston | TX | 77046-0307 | |
| HARRIS COUNTY WCID 99 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID FONDREN ROAD | | PO BOX 426 | SHOCKEY ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| HARRIS COUNTY WCID133 L ASSESSOR | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COURAGE AND GRADY PLLC | | 225 GREENFIELD PKWY STE 107 | | | LIVERPOOL | NY | 13088 | |
| Harris Daniel T and Harris Theresa M | | 2260 COUNTY RD C | | | CRETE | NE | 68333-3406 | |
| Harris Derrick S | | 2032 Ranchdale Dr | | | Jennings | MO | 63136 | |
| HARRIS DIANA AND HENRY | | 3410 UPTON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| HARRIS DONALD D and HARRIS VERA J | | 3932 PEACHTREE RUN RD | | | DOVER | DE | 19901-7651 | |
| HARRIS DONALD E and HARRIS BEVERLY A | | 565 W WOODLAND ST | | | FERNDALE | MI | 48220-2760 | |
| Harris Dorothy | DOROTHY HARRIS TITLE CLAIM ISSUES | 120 Hodges Dr | | | Greenwood | MS | 38930 | |
| HARRIS DUSTAN T and HARRIS TAMMY S | | 2333 HAMPTON MEADOWS LN | | | CRAMERTON | NC | 28032-1440 | |
| HARRIS DUSTY C and HARRIS MARTHA | | 7412 LOCHREIN RIDGE CT | | | HUNTERSVILLE | NC | 28078 | |
| HARRIS ELIZABETH | | 2042 ADAMS RD 2042 N | | | FORT SILL | OK | 73503 | |
| HARRIS ERIC | | 2850 BELLEAU LN | CJ CONSTRUCTION | | ATLANTA | GA | 30316 | |
| HARRIS ERNEST V | | PO BOX 1586 | | | ATHENS | GA | 30603 | |
| HARRIS FARMS CONDO | | 50 VANTAGE WAY 100 | C O GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| HARRIS FINLEY AND BOGLE | | 777 MAIN ST STE 3600 | | | FORT WORTH | TX | 76102 | |
| HARRIS FORT BEND CO MUD 5 FB B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| HARRIS FORT BEND COUNTY MUD 4 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS FORTUNATA | | PO BOX 450820 | | | AURORA | CO | 80045 | |
| HARRIS FT BEND CO MUD 3 HC | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS FT BEND MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS FT BEND MUD 1 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS FT BEND MUD 3 HC W | | 6935 BARNEY RD 110 | HARRIS FT BEND MUD 3 HC W | | HOUSTON | TX | 77092 | |
| HARRIS FT BEND MUD 5 HC W | | 6935 BARNEY RD 110 | HARRIS FT BEND MUD 5 HC W | | HOUSTON | TX | 77092 | |
| HARRIS GARY and HARRIS DONNA M | | 6322 DRAKE ST | | | JUPITER | FL | 33458-6687 | |
| HARRIS GENEVA A and HARRIS BOBBY R | | 2997 MAHALA LN | | | LEXINGTON | KY | 40509 | |
| HARRIS GLORIA | | 3308 LAMAR ST | GARCIA AND SON ROOFING LLC | | LITTLE ROCK | AR | 72205 | |
| HARRIS GREGORY | | 11 N PEARL ST | | | ALBANY | NY | 12207 | |
| HARRIS HAROLD V | | 3021 CUTTERS GROVE AVE | | | ANOKA | MN | 55303-6287 | |
| HARRIS HESKETH | | 5824 JUDY DEE DR | DILLIONS CONSTRUCTION | | ORLANDO | FL | 32808 | |
| HARRIS INSURANCE | | 7161 N CICERO AVE STE 207 | | | LINCOLNWOOD | IL | 60712 | |
| HARRIS INSURANCE SERVICE INC | | 7161 N CICERO STE 207 | | | LINCOLNWOOD | IL | 60712 | |
| HARRIS INSURANCE SERVICES | | 7161 N CICERO 207 | | | LINWOOD | IL | 60712 | |
| HARRIS INSURANCE SERVICES | | 7161 N CICERO 207 | | | LINCONWOOD | IL | 60712 | |
| HARRIS JOEY | | 336 HUNTSMAN DR | | | GOOSE CREEK | SC | 29445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS JOHN M and HARRIS CYNTHIA J | | 1428 DEBRA DR | | | CARY | NC | 27511 | |
| HARRIS JOHN T | | PO BOX 908 | | | GRIDLEY | CA | 95948 | |
| HARRIS JOHNSON JACQUELINE | | 2037 WOODLAND AVE | AND BOLTONS ROOFING CO | | COLUMBUS | OH | 43219 | |
| HARRIS JONATHAN and EISENBERG EMILY | | 3033 PALMER DR | | | LOS ANGELES | CA | 90065 | |
| HARRIS JR GILES W | | PO BOX 2568 | | | ORANGEBURG | SC | 29116-2568 | |
| HARRIS JR R | | 7613 S GRAY ST | | | LITTLETON | CO | 80128-5944 | |
| HARRIS KATRINA T | | 1625 BILLY DR | | | WINSTON SALEM | NC | 27107 | |
| HARRIS KENNETH | | 12731 BRAEWOOD GLEN LN | MICHELLE O HARRIS | | HOUSTON | TX | 77072 | |
| Harris Kim L | | 1720 N 73RD TER APT 8 | | | KANSAS CITY | KS | 66112-2332 | |
| HARRIS LATRICIA and HARRIS WILL | | 134 S FIRST ST | | | BLOOMINGDALE | IL | 60108 | |
| HARRIS LAW OFFICE PLLC | | 225 GREENFIELD PKWY STE 107 | | | LIVERPOOL | NY | 13088-6656 | |
| HARRIS LILLIE M | | 506 REED ST | | | WATERLOO | IA | 50703 | |
| HARRIS LINDA | | 5640 BALTIMORE DR | | | LA MESA | CA | 91942 | |
| HARRIS LORI | | 2801 SUSQUEHANNOCK CIR | | | ODENTON | MD | 21113-1584 | |
| HARRIS LORI | | 2801 SUSQUEHANNOCK CIR | | | OWINGS MILLS | MD | 21117 | |
| Harris Marcus | | 637 Chambers Rd | | | Ferguson | MO | 63135 | |
| HARRIS MARCUS | | 637 CHAMBERS RD | | | FERGUSON | MO | 63135-2000 | |
| HARRIS MARCUS | A AND J TAILORING | 637 CHAMBERS RD | | | FERGUSON | MO | 63135-2000 | |
| HARRIS MARIETTA A | | 724 D ST | | | SPRINGFIELD | OR | 97477 | |
| HARRIS MARK and HARRIS MITZI J | | 7116 120TH ST | | | BLUE GRASS | IA | 52726 | |
| Harris Mark F and Harris Fonda L | | 372 Antero Dr | | | Canon City | CO | 81212 | |
| HARRIS MARK W and HARRIS MARY A | | 137 PASTURE DR | | | MANCHESTER | NH | 03102 | |
| HARRIS MICHAEL C | | 1026 CALLE VENEZIA | | | SAN CLEMENTE | CA | 92672-6042 | |
| HARRIS MUD 14 | | 11111 KATY FWY STE 725 | GROUND RENT COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS NA | | 3800 GOLF RD STE 300 | ATTN SUBORDINATIONS | | ROLLING MEADOWS | IL | 60008 | |
| HARRIS NATHAN | | 20 FERN VALLEY RD | | | GREENVILLE | SC | 29611 | |
| Harris Pamelia D | | 95 R Tribou St | | | Brockton | MA | 02301 | |
| HARRIS PATRICIA W and HARRIS JAMES | | 6572 S SIWELL RD | | | JACKSON | MS | 39212-3239 | |
| HARRIS PAUL J | | 15TH AND EOFF ST | | | WHEELING | WV | 26003 | |
| HARRIS PROPERTIES | | 11520 JEFFERSON BLVD 200 | | | CULVER CITY | CA | 90230 | |
| HARRIS RAMONA | | 1322 PETITE DR | EDELEN DOOR AND WINDOW | | SAINT LOUIS | MO | 63138 | |
| HARRIS REAL ESTATE | | 128 S MARIETTA ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HARRIS REAL ESTATE APPRAISING | | 2198 TEMPLIN AVE | | | BARDSTOWN | KY | 40004 | |
| HARRIS REALTI LLC | | PO BOX 16478 | GROUND RENT PAYEE | | BALTIMORE | MD | 21217 | |
| HARRIS REALTORS | | 454 MOSS TRAIL | | | GOODLETTSVILLE | TN | 37072 | |
| HARRIS REALTY | | 7806 N OLD WISE RD | | | LUMBERBRIDGE | NC | 28357 | |
| HARRIS REALTY | | PO BOX 16478 | GROUND RENT | | BALTIMORE | MD | 21217 | |
| HARRIS REALTY LLC | | PO BOX 16478 | | | BALTIMORE | MD | 21217 | |
| HARRIS RICHARD | | 12910 BEACON AVE | | | GRANDVIEW | MO | 64030-2635 | |
| HARRIS ROBERT | | 1029 47TH ST ENSLEY | HOLTS PROPERTIES INC | | BIRMINGHAM | AL | 35208 | |
| HARRIS ROBIN S | | 7816 SOMERSET LN | | | HIGHLAND | CA | 92346 | |
| HARRIS ROOFING INC | | 150 EATON ST | | | ST PAUL | MN | 55107 | |
| HARRIS RUDOLPH W | | 920 QUINCY ST NW | | | WASHINGTON | DC | 20011 | |
| HARRIS S AMMERMAN ATT AT LAW | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| HARRIS SAM | | 3501 W 85TH ST | | | INGLEWOOD | CA | 90305 | |
| HARRIS SAMANTHA | | 2055 GRACE AVE | | | LOS ANGELES | CA | 90068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris Sandford and Hamman | IRA MICHAEL FENN VS MICHAEL RICHARD FENN GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 | 660 Ohio St | | | Gridley | CA | 95948 | |
| Harris Sandra A | | 6610 Fielding Cir | | | Colorado Spring | CO | 80911 | |
| HARRIS SCOTTIE D and HARRIS MISTY D | | 809 CHESTNUT AVE | | | BURLESON | TX | 76028-7061 | |
| HARRIS SQUARE CONDOMINIUMS | | 109 E CHESTNUT ST | | | BELLINGHAM | WA | 98225 | |
| HARRIS STEPHANIE | | 20492 90 STOTTER | MR FIX IT HOME IMPROVEMENT | | DETROIT | MI | 48234 | |
| HARRIS STEPHANIE S and HARRIS MICHAEL C | | 42796 WASHINGTON AVE | | | WINTHROP HARBOR | IL | 60096-1034 | |
| HARRIS TERRI L | | PO BOX 188 | | | LANSING | KS | 66043 | |
| HARRIS THOMAS | | 2725 S DRAYTON CT | | | NASHVILLE | TN | 37217 | |
| HARRIS THOMAS H and WILLIAMS MATONIA L | | 2516 LARCH WAY | | | ANTIOCH | CA | 94509-7768 | |
| Harris TJ | | 110 Birmingham Ave | | | Pittsburgh | PA | 15210 | |
| HARRIS TOWN | | N 6429 11TH CT | HARRIS TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | N 6429 11TH CT | TREASURER HARRIS TWP | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | N6429 11TH CT | TREASURER | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | N6429 11TH CT | | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | R 1 | | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | TREASURER | | | WESTFIELD | WI | 53964 | |
| HARRIS TOWNSHIP | | W 577 CR 400 | TREASURER HARRIS TWP | | BARK RIVER | MI | 49807 | |
| HARRIS TOWNSHIP | | W1144 OLD US 2 41 | TREASURER HARRIS TWP | | WILSON | MI | 49896 | |
| HARRIS TOWNSHIP | | W1144 OLD US 2 41 | TREASURER | | WILSON | MI | 49896 | |
| HARRIS TOWNSHIP CENTRE | | 224 E MAIN ST | T C OF HARRIS TOWNSHIP | | BOALSBURG | PA | 16827 | |
| HARRIS TOWNSHIP CENTRE | | PO BOX 20 | T C OF HARRIS TOWNSHIP | | BOALSBURG | PA | 16827 | |
| HARRIS TURKEL | | 230 W CT ST | | | DOYLESTOWN | PA | 18901 | |
| HARRIS TX COUNTY CLERK | | 201 CAROLINE ST | 3RD FL RM 320 | | HOUSTON | TX | 77002 | |
| HARRIS WAYNE L and HARRIS BETTY L | | 2787 CARNEGIE RD APT T1 | | | YORK | PA | 17402-3774 | |
| HARRIS WILLIAM A | | 22811 THREE NOTCH RD | | | CALIFORNIA | MD | 20619 | |
| HARRIS WILLIAM R and HARRIS DARETH | | 4132 SUMMIT RD | | | RAVENNA | OH | 44266 | |
| HARRIS WILLIE J | | 348 NW 18TH CT | | | POMPANO BEACH | FL | 33060-4845 | |
| HARRIS YASMIN | | 4952 TRUITT LN | ASPEN CONTRACTING INC | | DECATUR | GA | 30035 | |
| HARRISA PIANKA | | 22 GRANDE BLVD | | | WEST WINDSOR | NJ | 08550 | |
| HARRISANDREW GLOVER BARBARA | | 4437 SWINGLE | AND MARIO L CARLIN MANAGEMENT LLC | | HOUSTON | TX | 77048 | |
| HARRISBURG CITY CITY BILL DAUPHN | | 10 N 2ND ST GOVT CTR | TREASURER OF HARRISBURG CITY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | 10N 2ND ST STE 205 | CITY GOVT | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | CITY GOVT | | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | CITY GOVT | TREASURER OF HARRISBURG CITY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | COURTHOUSE RM 105 101 MARKET ST | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | FRONT AND MARKET ST RM 105 | | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | FRONT AND MARKET ST RM 105 | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY TAX CLAIM BUREAU | | 2 S 2ND ST | HARRISBURG CITY TAX CLAIM BUREAU | | HARRISBURG | PA | 17101 | |
| HARRISBURG ROOFING CO | | 8105 ROCKY RIVER RD | | | HARRISBURG | NC | 28075 | |
| HARRISBURG SD HARRISBURG CITY | | 10 N 2ND ST CITY GOVERNMENT CTR | | | HARRISBURG | PA | 17101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISBURG SD HARRISBURG CITY | | 10 N 2ND ST CITY GOVERNMENT CTR | T C OF HARRISBURG SCHOOL DIST | | HARRISBURG | PA | 17101 | |
| HARRISBURG SD HARRISBURG CITY | | 10 N SECOND ST | T C OF HARRISBURG SCHOOL DIST | | HARRISBURG | PA | 17101 | |
| HARRISBURG TOWN | | 4100 MAIN ST STE 101 | TREASURER | | HARRISBURG | NC | 28075 | |
| HARRISBURG TOWN | | 5125 HWY 49 SOUTHPO BOX 100 | TREASURER | | HARRISBURG | NC | 28075 | |
| HARRISBURG TOWN | | RD 1 | | | COPENHAGEN | NY | 13626 | |
| HARRISJUDY ORNDORF PATRICIA | | 4352 CAMBRIDGE DR | AND MARION A KING INC and ROOF SERVICES OF MIDDLE TN | | ANTOICH | TN | 37013 | |
| HARRISON AND ASSOCIATES | | 1010 S JOLIET ST STE 202 | | | AURORA | CO | 80012 | |
| HARRISON AND ASSOCIATES | | 10640 E BETHANY DR BLDG 1 D | | | AURORA | CO | 80014 | |
| HARRISON AND DIAL | | 501 SW WILSHIRE BLVD STE F | | | BURLESON | TX | 76028 | |
| HARRISON AND GOIN LAW FIRM | | 205 W MAIN ST | | | SCOTTSVILLE | KY | 42164 | |
| HARRISON AND GRACE REED | | 319 KEEFER ST | AND TREND SETTERS RESTORATION | | WILLARD | OH | 44890 | |
| HARRISON AND GRACE REED AND | | 319 KEEFER ST | TREND SETTER RESTORATION INC | | WILLARD | OH | 44890 | |
| HARRISON AND HORAN PC | | 3150 GOLF RIDGE BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HARRISON and MOBERLY LLP | | 10 W MARKET ST STE 700 | | | INDIANAPOLIS | IN | 46204 | |
| HARRISON AND TAMMY JOHNSON AND | | 3949 STARBOARD RD | PRO CLEAN CLEANING AND RESTORATION VA BEACH | | CHESAPEAKE | VA | 23321 | |
| HARRISON APPRAISAL COMPANY | | PO BOX 5123 | | | BELLA VISTA | AR | 72714 | |
| HARRISON ASSOCIATES | | 4301 BRUCEVILLE RD | | | VINCENNES | IN | 47591 | |
| HARRISON AVENUE REALTY | | 3000 HARRISON AVE | | | BUTTE | MT | 59701 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | | 308 E AUSTINPO BOX 818 | | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | | PO BOX 818 | 601 S WASHINGTON | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | | PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 818 | 601 S WASHINGTON | | MARSHALL | TX | 75671 | |
| Harrison Central Appraisal District collecting property taxes for Hallsville Independent School District | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| HARRISON CHARLES A | | PO BOX 364 | | | EDWARDS | CO | 81632 | |
| HARRISON CHARLES J | | 3007 PINE NEEDLE RD STE 207 | | | AUGUSTA | GA | 30909 | |
| HARRISON CHAVIS AND ASSOCIATES | | PO BOX 11536 | 6021 W BROAD ST | | RICHMOND | VA | 23230 | |
| HARRISON CITY | | 229 E BEECH | TREASURER | | HARRISON | MI | 48625 | |
| HARRISON CITY | | 229 E BEECHPO BOX 378 | TREASURER | | HARRISON | MI | 48625 | |
| HARRISON CITY | | CITY HALLPO BOX 31 | COLLECTOR | | HARRISON | GA | 31035 | |
| HARRISON CLERK OF CHANCERY COUR | | PO DRAWER CC | | | GULFPORT | MS | 39502 | |
| HARRISON CNTY FARMERS MUT FIRE INS | | | | | DEPAUW | IN | 47115 | |
| HARRISON CNTY FARMERS MUT FIRE INS | | 7060 DEPAUW CHURCH RD | | | DEPAUW | IN | 47117 | |
| HARRISON CONSTRUCTION CO | | 1309 BLAND ST | | | HOUSTON | TX | 77091 | |
| HARRISON COUNTY | | 1 HEINEMAN PL | HARRISON COUNTY RECIEVER OF TA | | HARRISON | NY | 10528 | |
| HARRISON COUNTY | | 100 W MARKET | | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 100 W MARKET | HARRISON COUNTY TREASURER | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 100 W MARKET ST | HARRISON COUNTY TREASURER | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 111 N 2ND AVE | HARRISON COUNTY TREASURER | | LOGAN | IA | 51546 | |
| HARRISON COUNTY | | 113 W PIKE ST | HARRISON COUNTY SHERIFF | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY | | 1505 MAIN ST | | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | | 1505 MAIN ST | HARRISON COUNTY COLLECTOR | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | | 1801 23RD AVE | TAX COLLECTOR | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY | | 200 W HOUSTON 1ST FL | | | MARSHALL | TX | 75670-4053 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | | 200 W HOUSTON 1ST FLOORPO BOX 967 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | 200 W HOUSTON 1ST FLOORPO BOX 967 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | 245 ATWOOD ST STE 213 | HARRISON COUNTY TREASURER | | CORYDON | IN | 47112 | |
| HARRISON COUNTY | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY | | 301 W MAIN ST | HARRISON COUNTY SHERIFF | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY | | 730 MLK BLVDPO BOX 448 | | | BILOXI | MS | 39533-0448 | |
| HARRISON COUNTY | | 730 MLK BLVDPO BOX 448 | TAX COLLECTOR | | BILOXI | MS | 39533-0448 | |
| HARRISON COUNTY | | COUNTY COURTHOUSE | | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | | PO BOX 967 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | PO BOX CC | JOHN MCADAMS CHANCERY CLERK | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | | TOWN HOUSE | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON COUNTY | CO COURTHOUSE TREASURER HARRISON COUNTY | 245 ATWOOD ST STE 217 | | | CORYDON | IN | 47112-2700 | |
| HARRISON COUNTY | TAX COLLECTOR | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY CHANCERY CLERK | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY CHANCERY CLERK | | PO BOX 544 | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | 200 W HOUSTON 1ST FL | HARRISON COUNTY CLERK | | MARSHALL | TX | 75670-4053 | |
| HARRISON COUNTY CLERK | | 200 W HOUSTON RM 143 | | | MARSHALL | TX | 75670 | |
| HARRISON COUNTY CLERK | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY CLERK | | 301 W MAIN ST COURTHOUSE | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY CLERK | | 313 ODDVILLE AVE | | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY CLERK | | PO DRAWER CC | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY RECORDER | | 100 W MARKET | | | CADIZ | OH | 43907 | |
| HARRISON COUNTY RECORDER | | 111 N 2ND AVE | | | LOGAN | IA | 51546 | |
| HARRISON COUNTY RECORDER | | 245 ATWOOD ST STE 201 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY RECORDERS OFFIC | | 245 ATWOOD ST STE 201 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY RECORDING | | 111 N 2ND AVE | | | LOGAN | IA | 51546 | |
| HARRISON COUNTY REMC | | PO BOX 517 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY SHERIFF | | 113 W PIKE ST | HARRISON COUNTY SHERIFF | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY SHERIFF | | 301 W MAIN ST TAX OFFICE | HARRISON COUNTY SHERIFF | | CLARKSBURG | WV | 26301 | |
| HARRISON DARRELL J | | 3229 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HARRISON DOROTHY | | 1215 S TEAL ESTATES CIR | NICOLE HARRISON | | FRESNO | TX | 77545 | |
| HARRISON ELIZABETH | | 34437 DEAN LN | | | LAKE ELSINORE | CA | 92595 | |
| HARRISON GAIL and HARRISON FRED | | 302 BARON BLVD | | | SUFFOLK | VA | 23435-2486 | |
| HARRISON HENRY | | PO BOX 11975 | | | HOUSTON | TX | 77293 | |
| HARRISON JERED | | 2119 GILLIS FALLS RD | | | WOODBINE | MD | 21797 | |
| HARRISON JESSIE O and HARRISON KATHY G | | RT 1 BOX 149 | | | KENNARD | TX | 75847-6846 | |
| HARRISON JOHN | | 8494 MISTY CREEK CIR | CARPET RIGHT CARE RESTORATION INC | | SNELLVILLE | GA | 30039 | |
| HARRISON JOHN | | 8494 MISTY CREEK CIR | DOCK FL CARE | | SNELLVILLE | GA | 30039 | |
| HARRISON JOHN B and HARRISON PAMELA J | | 1533 S DEARING RD | | | PARMA | MI | 49269-9712 | |
| HARRISON KADEESE A | | 1904 ROBLE DR | | | COLLEGE PARK | GA | 30349 | |
| HARRISON LAW OFFICES PC | | 134 S OKEEFE ST | | | CASSOPOLIS | MI | 49031 | |
| HARRISON LOFT CONDOMINIUM TRUST | | 35 FAY ST 107 A | | | BOSTON | MA | 02118 | |
| HARRISON LOFTS CONDO TRUST | | 35 FAY ST 107A | C O URBAN PROPERTY MGMT | | BOSTON | MA | 02118 | |
| HARRISON MARGARET A | | 13649 FOREST ROCK DR | | | SAN ANTONIO | TX | 78231 | |
| HARRISON MICHAEL | | 4708 RUTLEDGE RD | | | CHESAPEAKE | VA | 23320-0000 | |
| HARRISON MICHAEL J | | 45 PONY LN | | | FLEMINGTON | NJ | 08822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON MUTUAL INS ASSOC | | | | | LOGAN | IA | 51546 | |
| HARRISON MUTUAL INS ASSOC | | 312 E 7TH ST | | | LOGAN | IA | 51546 | |
| HARRISON P CHUNG INC ATT AT LAW | | PO BOX 26058 | | | HONOLULU | HI | 96825 | |
| HARRISON PATRICIA A | | 1907 NE RIDGEWOOD DR | | | PORTLAND | OR | 97212 | |
| HARRISON POINTE HOMEOWNERS | | 180 W MAGEE STE 134 | C O LEWIS MANAGEMENT | | TUCSON | AZ | 85704 | |
| HARRISON R BRADLOW | | 6609 AZORELLA CT | | | LAS VEGAS | NV | 89149 | |
| HARRISON REALTY | | PO BOX 800 | | | VINALHAVEN | ME | 04863 | |
| HARRISON REALTY INC | | 795 N FIRST ST | | | HARRISON | MI | 48625 | |
| HARRISON RECORDER OF DEEDS | | PO BOX 525 | PO BOX 524 | | BARNARD | MO | 64423 | |
| HARRISON ROY | | 22755 OAK MEADOW DR | D AND E ROOFING | | FOLEY | AL | 36535 | |
| HARRISON SCHOOLS | | TOWN HOUSE 1 HEINEMAN PL | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON STREET PROPERTIES LLC | | 431 NW FRANKLIN AVE STE 2 | | | BENO | OR | 97701 | |
| HARRISON TED | | 6738 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| HARRISON THOMAS | | 1221 ASH ST | CLASSIC SPRAY | | SCRANTON | PA | 18510 | |
| HARRISON TOWN | | 1 HEINEMAN PL | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON TOWN | | 20 FRONT ST | TOWN OF HARRISON | | HARRISON | ME | 04040 | |
| HARRISON TOWN | | 318 HARRISON AVE | HARRISON TOWN TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 318 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 318 HARRISON AVE | TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 4843 BEAR LAKE RD | TAX COLLECTOR | | ANIWA | WI | 54408 | |
| HARRISON TOWN | | 53 MAIN STPO BOX 300 | TOWN OF HARRISON | | HARRISON | ME | 04040 | |
| HARRISON TOWN | | 5629 BIG PLATTE RD | TREASURER HARRISON TWP | | POTOSI | WI | 53820 | |
| HARRISON TOWN | | E 755 CTY C | | | IOLA | WI | 54945 | |
| HARRISON TOWN | | E 755 CTY C | TREASURER HARRISON TWP | | IOLA | WI | 54945 | |
| HARRISON TOWN | | E755 CTY RD C | HARRISON TOWN | | IOLA | WI | 54945 | |
| HARRISON TOWN | | N10455 HWY D | TREASURER HARRISON TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| HARRISON TOWN | | N9493 STATE PARK RD | | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER TOWN OF HARRISON | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER TOWN OF HARRISON | | APPLETON | WI | 54915-9343 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | R 1 | | | IOLA | WI | 54945 | |
| HARRISON TOWN | | R3 | | | ANTIGO | WI | 54409 | |
| HARRISON TOWN | | RT 2 | | | PLATEVILLE | WI | 53818 | |
| HARRISON TOWN | | RT 2 | | | PLATTEVILLE | WI | 53818 | |
| HARRISON TOWN | | RT5 | | | TOMAHAWK | WI | 54487 | |
| HARRISON TOWN | | W1227 LONG LAKE DR N | HARRISON TOWN TREASURER | | GLEASON | WI | 54435 | |
| HARRISON TOWN | | W1227 LONG LAKE DR N | TREASURER HARRISON TOWNSHIP | | GLEASON | WI | 54435 | |
| HARRISON TOWN | | W5298 HWY 114 | TREASURER TOWN OF HARRISON | | MENASHA | WI | 54952 | |
| HARRISON TOWN PILOT | | 318 HARRISON AVE | HARRISON TN PILOT COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN TREASURER | | W5298 STATE HWY 114 | | | MENAHSHA | WI | 54952 | |
| HARRISON TOWNSHIP | | 114 BRIDGETON PIKE | HARRISON TWP COLLECTOR | | MULLICA HILL | NJ | 08062 | |
| HARRISON TOWNSHIP | | 114 BRIDGETON PIKE | TAX COLLECTOR | | MULLICA HILL | NJ | 08062 | |
| HARRISON TOWNSHIP | | 33283 YARD AVE | CHERI CARPENTER COLLECTOR | | BRECKENRIDGE | MO | 64625 | |
| HARRISON TOWNSHIP | | 38151 L ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 L ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSE | BOX 808 | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSE | TREASURER HARRISON TWP | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSEPO BOX 808 | TREASURER HARRISON TWP | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 5945 N DIXIE DR | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON TOWNSHIP | | BOX 14 | | | MILLS | PA | 16937 | |
| HARRISON TOWNSHIP | | RT 1 BOX 208 | CAROL HOLLAND COLLECTOR | | BRONAUGH | MO | 64728 | |
| HARRISON TOWNSHIP | | RT 1 BOX 208 | CAROL HOLLAND TWP COLLECTOR | | BRONAUGH | MO | 64728 | |
| HARRISON TOWNSHIP | | RT 1 BOX 64 | HARRISON TOWNSHIP | | CAINSVILLE | MO | 64632 | |
| HARRISON TOWNSHIP | | RT 1 BOX 64 | JANIE FRESBIE TWP COLLECTOR | | CAINSVILLE | MO | 64632 | |
| HARRISON TOWNSHIP | | RT 4 | | | TRENTON | MO | 64683 | |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP | 38151 LANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP ALLEGH | | 49 CHESTNUT ST | MICHAEL MCKECHNIE TAX COLLECTOR | | NATRONA HEIGHTS | PA | 15065 | |
| HARRISON TOWNSHIP ALLEGH | | 53 GARFIELD ST | T C OF HARRISON TOWNSHIP | | NATRONA | PA | 15065 | |
| HARRISON TOWNSHIP BEDFRD | | 5548 DIEHL RD | CHRISTINA DIEHL TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| HARRISON TOWNSHIP BEDFRD | | 5548 DIEHL RD | T C OF HARRISON TOWNSHIP | | MANNS CHOICE | PA | 15550 | |
| HARRISON TOWNSHIP POTTER | | 111 E TANNERY ST | T C OF HARRISON TOWNSHIP | | HARRISON VALLEY | PA | 16927 | |
| HARRISON TWP ALLEGH T C | | 49 CHESTNUT ST | | | NATRONA | PA | 15065 | |
| HARRISON TWP SCHOOL DISTRICT | | 111 E TANNERY ST | T C OF HARRISON TWP SCH DIST | | HARRISON VALLEY | PA | 16927 | |
| HARRISON TWP SCHOOL DISTRICT | | 111 E TANNERY ST | TAX COLLECTOR | | HARRISON VALLEY | PA | 16927 | |
| HARRISON W MUNSON ATT AT LAW | | 660 WOODWARD AVE STE 1037 | | | DETROIT | MI | 48226 | |
| HARRISON W MUNSON ATT AT LAW | | PO BOX 802 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HARRISON WHITE SMITH AND COGGINS PC | GMAC MORTGAGE LLC VS BETTY L TANGEMAN BARRY D MALLEK ALLICE R MALLEK DONALD C COGGINS JR DELBERT R TANGEMAN | 178 W Main St PO Box 3547 | | | Spartanburg | SC | 29304 | |
| HARRISONBURG CITY | | 345 S MAIN ST RM 106 | HARRISONBURG CITY TREASURER | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG CITY | | 345 S MAIN ST RM 106PO BOX 1007 | HARRISONBURG CITY TREASURER | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER | 345 S MAIN ST RM 106 | | | HARRISONBURG | VA | 22801 | |
| HARRISONS COVE HOME OWNER ASSOC | | 1011 OSBORNE RD NE STE 2 | | | SPRING LAKE PARK | MN | 55432 | |
| HARRISONT COUNTY RECORDER | | 100 W MARKET ST COURTHOUSE | | | CADIZ | OH | 43907 | |
| HARRISVILLE BORO | | RD 2 BOX 2118 | | | HARRISVILLE | PA | 16038 | |
| HARRISVILLE BORO BUTLER | | 401 S MAIN STPO BOX 11 | T C OF HARRISVILLE BORO | | HARRISVILLE | PA | 16038 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | BOX 189 MILL ST | | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | PO BOX 591 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | RT 2 BOX 35 MILL ST | SCHOOL TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CITY | | 106 5TH STREETPO BOX 364 | HARRISVILLE CITY TREASURER | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE CITY TREASURER | | PO BOX 364 | HARRISVILLE CITY TREASURER | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE FIRE DIST TAXES | | 115 CENTRAL ST | | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE FIRE DIST WATER | | 115 CENTRAL ST | | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE FIRE DISTRICT | | 115 CENTRAL ST | TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE TOWN | | PO BOX 262 | TAX COLLECTOR OF HARRISVILLE TOWN | | HARRISVILLE | NH | 03450 | |
| HARRISVILLE TOWN | | TOWN OFFICE | TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE TOWNSHIP | | 890 S EVERETT RD | HARRISVILLE TWP TREASURER | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE TOWNSHIP | | 890 S EVERETT RD | | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE VILLAGE | | BOX 249 | | | HARRISVILLE | NY | 13648 | |
| HARRODSBURG CITY | | 208 S MAIN ST | CITY OF HARRODSBURG | | HARRODSBURG | KY | 40330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRODSBURG CITY | | 208 S MAIN ST | | | HARRODSBURG | KY | 40330 | |
| HARRODSBURG INDEPENDENT SCHOOLS | | 371 E LEXINGTON ST | HARRODSBURG SCHOOL COLLECTOR | | HARRODSBURG | KY | 40330 | |
| HARROLD CHANDLER REAL ESTATE LLC | | 1221 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| HARROLD ISD | | PO BOX 1519 | C O APPRAISAL DISTRICT | | HARROLD | TX | 76364 | |
| HARROWSGATE CONDOMINIUM ASSOC | | PO BOX 2680 | C O NEW VISTAS | | VENTNOR CITY | NJ | 08406 | |
| HARRY A HOFFMAN | DONNA L HOFFMAN | 29 RIDGE LAKE DR | | | MANNING | SC | 29102 | |
| HARRY A JULIEN | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| HARRY A KRESGE | | 4785 BARTHOLOW RD | | | SYKESVILLE | MD | 21784 | |
| HARRY A PALMER | MILDRED A PALMER | 5324 WINDMILL RD | | | CHEYENNE | WY | 82009 | |
| HARRY A SCHELD JR | JOANNE M SCHELD | 438 DICKINSON RD | | | DEPTFORD TOWNSHIP | NJ | 08090-1309 | |
| HARRY A TANNEHILL JR | SUZANNE M TANNEHILL | 13371 DAKOTA FIELDS | | | HUNTLEY | IL | 60142 | |
| HARRY A TUCKER ATT AT LAW | | 2478 PATTERSON RD STE 22 | | | GRAND JUNCTION | CO | 81505 | |
| HARRY A WIERSEMA JR ATTY AT LAW | | 602 S GAY ST STE 900 | | | KNOXVILLE | TN | 37902 | |
| HARRY ALBRIGHT | SUZANN F ALBRIGHT | 2620 W MICHIGAN AVE | STE A | | KALAMAZOO | MI | 49006 | |
| HARRY AND CAROL A MORGAN AND FST | | 4508 W 175TH PL | HAIL RESTORATION INC | | COUNTRY CLUB HILLS | IL | 60478 | |
| HARRY AND COMESHA JONES AND | | 931 IVY AVE | HARRIS CONTRACTING | | NEW PORT NEWS | VA | 23607 | |
| HARRY AND DONNA MARSH AND DELTA | | 12120 ELIZABETH CT | DISASTER SERVICES | | THORNTON | CO | 80241 | |
| HARRY AND DOROTHY CASTON | AND EMERGENCY SERVICES | 123 COPPER CREEK DR | | | FOLSOM | CA | 95630-7133 | |
| HARRY AND HELEN FERGUSON | | 145 N HAWTHORNE ST | | | MASSAPEQUA | NY | 11758 | |
| HARRY AND JANICE NELSON | | 8303 W 127TH PLACEC | | | OVERLAND PARK | KS | 66213 | |
| HARRY AND JEANETTE WEINBERG FOUND | | 3660 WAIALE AVE STE 400 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96816 | |
| HARRY AND JESSIE BARNES AND | MCGOWAN CONSTRUCTION CO | 343 JOE MAGEE RD | | | COLUMBIA | MS | 39429-8316 | |
| HARRY AND MARGARETTE COQMARD AND | | 51 NW 189 TERR | PEOPLES INSURANCE CLAIM CTR INC | | MIAMI | FL | 33169 | |
| HARRY AND PAMELA YUSCHAK AND | | 2045 BRIARFIELD ST | GREAT LAKES RENOVATION SVCS | | CANTON | MI | 48188 | |
| HARRY AND ROSE LOMBARD AND | | 4740 NW 17TH CT | BOB SNIDER | | LAUDERHILL | FL | 33313 | |
| HARRY AND SUSAN BURTON AND | | 1301 14TH PL CIR | HARRY C BURTON JR | | PLEASANT GROVE | AL | 35127 | |
| HARRY AND THERESA DURKIN | | 1025 MCLEAN ST | AND CHRIS CARPET SERVICE AND WATER RESTORATION | | DUNEDIN | FL | 34698 | |
| HARRY AND THERESA FRIEND | | 6868 MACKEN CT | | | DUBLIN | OH | 43016 | |
| HARRY AND WENDY WATERSTON AND | | 700 W BROOKHAVEN RD | MICHAEL ANTHONY GENERAL CONTRACTOR INC | | WALLINGTON | PA | 19086 | |
| HARRY ARMSTRONG | | 2885 ALANZO LN | | | COSTA MESA | CA | 92626 | |
| HARRY B COOPER ASSOC | | 10749 FALLS RD | HARRY B COOPER ASSOC | | LUTHERVILLE | MD | 21093 | |
| HARRY B COOPER ASSOC | W N BAINSTEIN ESQ | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-2111 | |
| HARRY B JAHNKE | RENATE JAHNKE | 500 SEAWALL BLVRD APT 1304 | | | GALVESTON | TX | 77550 | |
| HARRY B PLOTNICK ATT AT LAW | | 810 SYCAMORE ST FL 6 | | | CINCINNATI | OH | 45202 | |
| HARRY B PLOTNICK ATT AT LAW | | 8300 PRINCETON GLENDALE RD STE | | | WEST CHESTER | OH | 45069 | |
| HARRY B PLOTNICK ATT AT LAW | | 9521 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| HARRY B PRICE III | | 1113 LEE RD | | | VIRGINIA BEACH | VA | 23451 | |
| HARRY B PRICE III | | 263 OCEAN HILLS RD | | | VIRGINIA BEACH | VA | 23451 | |
| HARRY B ZORNOW ATT AT LAW | | 860 NW WASHINGTON BLVD STE J | | | HAMILTON | OH | 45013 | |
| HARRY BARNES REALTY INC | | 410 A N 5TH AVE | | | MANCHESTER | GA | 31816 | |
| HARRY BELLOCK AND ASSOCIATES | | 1010 CAROLINA DR W | | | CHICAGO | IL | 60185 | |
| HARRY BELLOCK AND ASSOCIATES | | 441 N HIGHLAND AVE | AND GEORGE AND LUTICSIA JOHNSON | | AURORA | IL | 60506 | |
| HARRY BOGHIGIAN | | 7 TUDOR PL | | | RANDOLPH | NJ | 07869 | |
| HARRY C BOOTH and MARIA J BOOTH | | 15634 AVE 23 1 2 | | | CHOWCHILLA | CA | 93610-9315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY C SIGMON | | 29120 BURNING TREE LN | | | ROMULUS | MI | 48174 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | |
| HARRY CBROWN SR PC | | 601 N JACOB SMART BLVD | | | RIDGELAND | SC | 29936 | |
| Harry Chriest | | 4548 329th Pl SE | | | Fall City | WA | 98024 | |
| HARRY COHEN ATT AT LAW | | 62 BRIDGE ST | | | NEW MILFORD | CT | 06776 | |
| HARRY COLEMAN | | 106 CASSANDRA DR | | | HUTTO | TX | 78634-0000 | |
| HARRY D BECCARI JR | COLLEEN BECCARI | 3309 READING AVE | | | TREVOSE | PA | 19053 | |
| HARRY D BOUL ATT AT LAW | | 1 BROADWAY | | | COLUMBIA | MO | 65203 | |
| HARRY D BOUL ATT AT LAW | | 1 E BROADWAY STE B | | | COLUMBIA | MO | 65203 | |
| HARRY D ROTH ATT AT LAW | | 803 2ND ST D | | | DAVIS | CA | 95616 | |
| HARRY D WILLIS | KAREN S WILLIS | 653 LAKE DR W | | | SMYRNA | DE | 19977 | |
| HARRY DAVID ZUTZ INS INC | | PO BOX 2287 | | | WILMINGTON | DE | 19899 | |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | | |
| HARRY DAVIS BARNES III ATT AT LA | | 215 E MAIN ST | | | ELKTON | MD | 21921 | |
| HARRY E ADAMS | | 2111 ALTITUDE DR | | | FAYETTEVILLE | NC | 28312 | |
| HARRY E CRAFT | | 6027 GRAUER RD | | | NIAGARA | NY | 14305 | |
| HARRY E DAVIS | | 413 OAKCREST DR | | | CEDAR PARK | TX | 78613 | |
| HARRY E DEFOURNEAU ATT AT LAW | | 53 W JACKSON BLVD STE 1230 | | | CHICAGO | IL | 60604 | |
| HARRY E EUSTICE | WEDAD M EUSTICE | 1554 CHARLEVIOS | | | TROY | MI | 48085 | |
| HARRY E GALLATIN | | 104 E COLONY ACRES | | | BRAZIL | IN | 47834-8319 | |
| Harry E Hagen Treasurer Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 | |
| HARRY E HUDSON JR ATT AT LAW | | 343 E MAIN ST STE 314 | | | STOCKTON | CA | 95202 | |
| HARRY E WALKER | JEANNINE L WALKER | 25 STOCKBRIDGE CT | | | SHAMONG | NJ | 08088 | |
| HARRY F CATLETT | DONNA CATLETT | 1064 MISSION CIR | | | FAIRFIELD | CA | 94534-0000 | |
| HARRY F CHAMBERS | JANET S CHAMBERS | 9611 SEATON BROOKE LN | | | LOUISVILLE | KY | 40291 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY F GAHM | SLRA 00230 | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY FLYNN REALTY | | 1158 BELROSE | | | MAYFIELD HEIGHT | OH | 44124 | |
| HARRY FLYNN REALTY | | 1158 BELROSE RD | | | CLEVELAND | OH | 44124 | |
| HARRY FLYNN REALTY | | 4317 CHESTER AVE | | | CLEVELAND | OH | 44103 | |
| HARRY FLYNN REALTY | | 5813 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| HARRY FRAZER | | 4015 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 | |
| HARRY G REID III ATT AT LAW | | 1120 W 1ST ST STE B | | | SANFORD | FL | 32771 | |
| HARRY G W GRIFFITH ATT AT LAW | | 4300 CARLISLE BLVD NE STE 5 | | | ALBUQUERQUE | NM | 87107 | |
| HARRY GAGE AND MRP CONSTRUCTION | | 21 MOOSE CLUB PARK RD | AND RESTORATION LLC | | GOFFSTOWN | NH | 03045 | |
| HARRY GEANACOPULOS | LAUREN GEANACOPULOS | 168 PIERCE RD | | | TOWNSEND | MA | 01469 | |
| HARRY GHIRINGHELLI | | 12 WOOD LN | | | FAIRFAX | CA | 94930 | |
| HARRY H CHAPPELL | CAROL LEE CHAPPELL | 1580 VICENZA DR | | | SPARKS | NV | 89434 | |
| HARRY H COLLIS | | 3340 FIEBRANTZ DR | | | BROOKFIELD | WI | 53005 | |
| HARRY H HARDISTY JR | | 57 KING DR | | | POUGHKEEPSIE | NY | 12603 | |
| HARRY H SUMNER ATT AT LAW | | PO BOX 824 | | | TUPELO | MS | 38802 | |
| HARRY HARRIS JR | JULIA M HARRIS | 428 GREAT GENEVA DR | | | DOVER | DE | 19901 | |
| HARRY HERBERT INS AGENCY | | 2033 AIRLINE STE B11 | | | CORPUS CHRISTI | TX | 78412 | |
| HARRY J BRENNER | CATHY S BRENNER | 9803 N CR 850 W | | | DALEVILLE | IN | 47334 | |
| HARRY J C WITTBROD ATT AT LAW | | 1630 SCHILLER AVE STE 1 | | | CUYAHOGA FALLS | OH | 44223 | |
| HARRY J DUNN JR | | 730 LIVINGSTON | | | PONTIAC | MI | 48340 | |
| HARRY J GLOSSER JR ATT AT LAW | | 331 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| HARRY J GREEN AND | | STEPHANIE A GREEN | 1120 LAKESIDE DR | | EGG HARBOR TOWN | NJ | 08234 | |
| HARRY J HERZ ATT AT LAW | | 39 S FULLERTON AVE | | | MONTCLAIR | NJ | 07042 | |
| HARRY J KRINITSKY | DEBORAH KRINITSKY | PO BOX 192 | | | RED HOOK | NY | 12571 | |
| HARRY J MOORE | | 8329 CARIBOU | | | CLARKSTON | MI | 48348 | |
| HARRY J ROSS ESQ ATT AT LAW | | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434 | |
| HARRY J TAVES ATT AT LAW | | PO BOX 486 | | | WADENA | MN | 56482 | |
| HARRY J ZEMBILLAS ATT AT LAW | | 301 S MAIN ST | | | CROWN POINT | IN | 46307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY JERNIGAN CPA ATTORNEY PC | | | | | | | 23462-6577 | |
| HARRY JERNIGAN PC | | 5101 CLEVELAND ST STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| HARRY KAZAZIAN | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| HARRY KELLEY | | 530 NOLAN AVE | | | GLENDALE | CA | 91202 | |
| HARRY KELLEY | BEVERLY J KELLEY | 73 VALLEY VIEW DR | | | LA LUZ | NM | 88337 | |
| HARRY L CURE JR ATT AT LAW | | 1201 E BELKNAP ST | | | FORT WORTH | TX | 76102 | |
| HARRY L JACKSON JR | | 1112 26TH ST S APT 506 | | | BIRMINGHAM | AL | 35205-2484 | |
| HARRY L MATHIS | DEBRA L MATHIS | 111 FARMSTEAD CIR | | | LEBANON | PA | 17042 | |
| HARRY L NORMAN | JILL KURTI NORMAN | 2330 LARK ELLEN DR | | | FULLERTON | CA | 92835 | |
| HARRY L SIMON ATTY AT LAW | | 10200 E GIRARD AVE STE B120 | | | DENVER | CO | 80231-5590 | |
| HARRY L SOUTHERLAND ATT AT LAW | | 4005 FAYETTEVILLE RD | | | RAEFORD | NC | 28376 | |
| HARRY L STUMP JR | SANDRA L STUMP | 1142 MAPLE ACRES RD | | | PRINCETON | WV | 24740 | |
| HARRY L STYRON ATT AT LAW | | 1615 BONANZA ST STE 407 | | | WALNUT CREEK | CA | 94596 | |
| HARRY LEFKOWITZ AND | | SUSAN A LEFKOWITZ | 855 PERRY LN | | TEANECK | NJ | 07666 | |
| HARRY LIU | | 7907 HERMOSA HL | | | SAN ANTONIO | TX | 78256-2456 | |
| HARRY LONG ATT AT LAW | | PO BOX 1468 | | | ANNISTON | AL | 36202 | |
| HARRY M HARDEN | | 7411 NEWMANS LN | | | CHARLOTTE | NC | 28270 | |
| HARRY M LIPKA JR | LORI M LIPKA | 6430 GOODRICH RD | | | CLARENCE CENTER | NY | 14032 | |
| HARRY M NESS ATT AT LAW | | 328 E MARKET ST | | | YORK | PA | 17403 | |
| HARRY MANOIAN | WINIFRED R MANOIAN | 36954 MUNGER | | | LIVONIA | MI | 48154 | |
| HARRY MCHARGUE | | 39817 SUNDERLAND DR | | | CLINTON TWP | MI | 48038 | |
| HARRY MEROWITZ ENTERPRISES | | PO BOX 15019 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5019 | |
| HARRY MEROWITZ ENTERPRISES | | PO BOX 15019 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5019 | |
| HARRY N MILLIKEN JR | | 9 KEENE DR | | | GORHAM | ME | 04038-1949 | |
| HARRY N WAGNER | DOROTHY T WAGNER | 4 SHOAL MEADOWS CT | | | FAIRFIELD | OH | 45014 | |
| HARRY NORMAN REALTORS | | 4651 SANDY PLAINS RD STE 100 | | | ROSWELL | GA | 30075 | |
| HARRY NORMAN REALTORS | | 5197 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| HARRY NORMAN REALTORS AG 118305 | | 532 E PACES FERRY RD NW 300 | | | ATLANTA | GA | 30305 | |
| HARRY O LEWIS JR | | 3108 PARHAM RD STE 602 A | | | RICHMOND | VA | 23294 | |
| HARRY O LEWIS JR | | 7400 BROOK RD STE 2 | | | RICHMOND | VA | 23227 | |
| HARRY O PARKER | | 6633 E 89TH PL | | | TULSA | OK | 74133 | |
| HARRY ONEILL | LAURA ONEILL | 117 TIMBER RDG | | | NEWTOWN | PA | 18940 | |
| HARRY OR KARIN HORTON AND | | 1709 12TH AVE S | T N T ROOFING AND PAINTING | | GREAT FALLS | MT | 59405 | |
| HARRY P BEGIER | | 201 S 18TH STREETSUITE 402 | | | PHILADELPHIA | PA | 19103 | |
| HARRY PAVILACK AND ASSOCIATES | | PO BOX 2740 | | | MYRTLE BEACH | SC | 29578 | |
| HARRY PLISEVICH | ANITA M PLISEVICH | 5129 STATE ROUTE 73 E | | | WAYNESVILLE | OH | 45068 | |
| HARRY POMERANZ | BEVERLY A POMERANZ | 32204 LAKEPORT DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| HARRY R LAMBERT | THERESE G LAMBERT | 2656 ALLISTON CT | | | COLUMBUS | OH | 43220 | |
| HARRY R MARTINEZ | | 171 PRINCETON HIGHTSTOWN RD | | | WEST WINDSOR TOWNSHP | NJ | 08550 | |
| HARRY R MEEKS | BETTY L MEEKS | 10106 FREESIA AVE | | | STOCKTON | CA | 95212 | |
| HARRY S DENT | | 3276 BUFORD DR | BUILDING 104 STE 300 | | BUFORD | GA | 30519 | |
| HARRY SANTIAGO AND PRO ROOFING | | 8847 PARLIAMENT CT | SPECIALISTS | | KISSIMMEE | FL | 34747 | |
| HARRY SCHLEGEL TAX COLLECTOR | | 4555 NEW TEXAS RD | HARRY SCHLEGEL TAX COLLECTOR | | PITTSBURGH | PA | 15239 | |
| HARRY SCHLESGLE TAX COLLECTOR | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| HARRY SHELDON and HARRY KELLY | | 246 N ROME DR | | | ROANOKE | VA | 24019-0000 | |
| HARRY T MUHRER | | SUSAN L MUHRER | 9270 GARRISON WAY | | EDEN PRAIRIE | MN | 55347 | |
| HARRY T PARKER | | 22639 CTR PKWY | PO BOX 616 | | ACCOMAC | VA | 23301 | |
| HARRY T WEINHARDT | LORRAINE T WEINHARDT | 130 ADRIENNE AVE | | | BLACKWOOD | NJ | 08012 | |
| HARRY TERZIAN | | 39 CARLISLE RD | | | WAYNE | NJ | 07470 | |
| HARRY V BERNSTEIN | | 80 ELIZABETH ST APT 5E | | | NEW YORK | NY | 10013-5559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY W KRUMENAUER ATT AT LAW | | 401 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| HARRY W MCGRATH | HELEN M MCGRATH | 7017 KEIGHLEY ST | | | SAN DIEGO | CA | 92120 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| HARRY W MILLER III ATT AT LAW | | 7011 SHALLOWFORD RD STE 106 | | | CHATTANOOGA | TN | 37421 | |
| HARRY WAYNE BROWN ATT AT LAW | | 335 CHURCH AVE SW | | | ROANOKE | VA | 24016 | |
| HARRY WEAVER | | 17 KNOX BLVD | | | MARLTON | NJ | 08053 | |
| HARRY WILLINGHAM AND JUDITH JUDY | | 100 DUKES CT | WILLINGHAM | | ELIZABETH CITY | NC | 27909 | |
| HARRY WRIGHT AND PROFESSIONAL | | HOME SERVICE 841 N DECATUR ST | MAINTENANCE SERVICE AND FARMER | | MEMPHIS | TN | 38107-2705 | |
| HARRY YOUNGINER | Prudential C Dan Joyner Co Realtors | 745 N Pleasantburg Dr | | | Greenville | SC | 29607 | |
| HARRYS COMPLETE HOME IMPROVEMENT | | 536 PINEVIEW ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HARRYS PAINTING | | 5250 AVERY RD | | | NEW PORT RICHEY | FL | 34652 | |
| HARSANYI EUGENE and HARSANYI KAROL ANN M | | 2151 WILLOW LAKE DR | | | MISHAWAKA | IN | 46545-0000 | |
| HARSCH ASSOCIATES | | 185 N ST | | | BENNINGTON | VT | 05201 | |
| HARSCH PROPERTIES INC | | 311 MAIN ST | | | WILLIAMSTOWN | MA | 01267 | |
| HARSH CONSTRCUTION AND HOME | | 7362 ARBORLEE DR | | | REYNOLDSBURG | OH | 43068 | |
| HARSHAD S BHATTE | | 3024 ESTATE DR | | | OAKDALE | PA | 15071 | |
| HARSHAD S MODI | HEMA H MODI | 22 EDGEMERE DR | | | KENDALL PARK | NJ | 08824-7000 | |
| HARSHAWARDHAN P BAL | | 1463 RAMBLEWOOD DR | | | EMMITSBURG | MD | 21727 | |
| HARSHAWS REAL ESTATE | | 599 E STATE ST | | | SHARON | PA | 16146 | |
| HARSHBARGER ANDREA L and HARSHBARGER PATRICK C | | 8655 GUNPOWDER DR | | | INDIANAPOLIS | IN | 46256 | |
| HARSHMAN JOANI W | | 218 DELAWARE ST APT 307 | | | KANSAS CITY | MO | 64105 | |
| HARSTON SAMUEL D and HARSTON SHANNON D | | 2077 WARD NEILL RD | | | BELLS | TX | 75414 | |
| HARSUKH SAVALIA | | PO BOX 134 | | | ARTESIA | CA | 90702-0134 | |
| HART AND ALFANO | | 209 LOUISA ST | | | WARRIOR | AL | 35180 | |
| HART AND KOHLER | | 482 CONSTITUTION WAY STE 313 | | | IDAHO FALLS | ID | 83402 | |
| HART APPRAISALS | | ROUTE 4 BOX 270 | | | ELKINS | WV | 26241 | |
| HART BREEN DAVID | | 1341 44TH AVE N STE 205 | | | MYRTLE BEACH | SC | 29577 | |
| HART CHRISTOPHER R | | 21 E HURON ST UNIT 2901 | | | CHICAGO | IL | 60611 | |
| HART CITY | | 407 STATE ST | TREASURER | | HART | MI | 49420 | |
| HART CITY TAX COLLECTOR | | 407 STATE ST | | | HART | MI | 49420 | |
| HART CLERK OF SUPERIOR COURT | | PO BOX 386 | | | HARTWELL | GA | 30643 | |
| HART COUNTY | | 165 W FRANKLIN ST COUNTY COURTHOUSE | | | HARTWELL | GA | 30643 | |
| HART COUNTY | | 165 W FRANKLIN ST COUNTY COURTHOUSE | TAX COMMISSIONER | | HARTWELL | GA | 30643 | |
| HART COUNTY | | COUNTY COURTHOUSEPO BOX 206 | HART COUNTY SHERIFF | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY | | PO DRAWER 748 | TAX COMMISSIONER | | HARTWELL | GA | 30643 | |
| HART COUNTY CLERK | | 200 MAIN ST | | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY CLERK | | PO BOX 277 | | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY CLERK OF THE SUPERIOR C | | PO BOX 386 | | | HARTWELL | GA | 30643 | |
| HART COUNTY SHERIFF | | 116 E UNION ST | HART COUNTY SHERIFF | | MUNFORDVILLE | KY | 42765 | |
| HART DIANA | | 37 SHADY DR W | | | PITTSBURGH | PA | 15228-1428 | |
| HART ERIC J and HART KELLY A | | 2527 BROOKVIEW RD | | | CASTLETON | NY | 12033 | |
| HART GARY W and HART CONSTANCE W | | 12404 FONTANA ST | | | LEAWOOD | KS | 66209-2281 | |
| Hart Green Attorney | Weller Green Toups and Terrell LLP | PO Box 350 | | | Beaumont | TX | 77704 | |
| HART JILL and HART JAMES | | 115 BONNEY CT | | | BRIDGEWATER ATER | NJ | 08807 | |
| HART JR RAYMOND G and HART PATRICIA M | | 20 DEERWOOD DR | | | HOPEWELL JUNCTION | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART JULIE A | | 3523 PIPERS GLEN | | | STERLING HEIGHTS | MI | 48310-1786 | |
| HART KEVIN | | 1001 W CASINO B 201 | | | EVERETT | WA | 98204 | |
| HART KING AND COLDREN | | 200 E SANDPOINTE STE 400 | | | SANTA ANA | CA | 92707 | |
| HART LAKE COVE HOA INC | | 8390 CHAMPIONSGATE BLVD STE 304 | | | CHAMPIONSGATE | FL | 33896 | |
| HART LEIGH D | | 1105 N DUVAL | | | TALLAHASSEE | FL | 32303 | |
| HART LEIGH D | | 215 W 6TH AVE | | | TALLAHASSEE | FL | 32303 | |
| HART LEIGH D | | PO BOX 646 | | | TALLAHASSEE | FL | 32302 | |
| HART MARGARET J | | 29 LEATHERWOOD PL APT A | | | BALTIMORE | MD | 21237 | |
| HART MARGARET J | | 29 LEATHERWOOD PL APT A | GROUND RENT | | BALTIMORE | MD | 21237 | |
| HART MARGARET J | | 29 LEATHERWOOD PL APT A | GROUND RENT | | ROSEDALE | MD | 21237 | |
| HART MARY H | | 10249 WESLEIGH DR | GROUND RENT COLLECTOR | | COLUMBIA | MD | 21046 | |
| HART MELANIE | | 30 N TRURO ST | | | HULL | MA | 02045 | |
| HART PROPERTIES | | 4760 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| HART REESE THOMPSON AND ASSOCIATES | | 1975 HAMILTON AVE 34 | | | SAN JOSE | CA | 95125 | |
| HART RON | | 911 HACIENDA DR | | | VISTA | CA | 92081-6407 | |
| HART RYAN C | | 222 PAGE CT | | | ROCK HILL | SC | 29730 | |
| HART SAVANNAH C | | 5922 N BEECHWOOD ST | | | PHILADELPHIA | PA | 19138-2938 | |
| HART SUSAN M | | 4524 CARNABY ST | | | KENT | WA | 98032 | |
| HART THOMAS | | 111 PLZ CIR | | | WATERLOO | IA | 50701 | |
| HART TO HEART HOME WORKS | | 1615 BROOME ST | | | FERNANDINA BEACH | FL | 32034 | |
| HART TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| HART TOWNSHIP | | PO BOX 740 | TAX COLLECTOR | | HART | MI | 49420 | |
| HART TOWNSHIP | | PO BOX 740 | TREASURER HART TWP | | HART | MI | 49420 | |
| HART TRACEY | | 508 W BERGERA RD | | | BRAIDWOOD | IL | 60408 | |
| HART WILLIAM | | 5363 PEBBLE CREEK TRAIL | LISA SPINASANTA | | LOVES PARK | IL | 61111 | |
| HART WILLIAM E and HART MARTHA M | | 176 GEORGE JOHNSON RD | | | ROYSTON | GA | 30662-0176 | |
| HART YVONNE | | 1313 TRINDAD AVE NE | AVEDON CONTRACTING | | WASHINGTON | DC | 20002 | |
| HARTELIUS FERGUSON BAKER AND KAZ | | PO BOX 1629 | | | GREAT FALLS | MT | 59403 | |
| HARTELS GARBAGE AND RECYCLING SERV | | 930 HWY 2 | | | PROCTOR | MN | 55810 | |
| HARTER FAYBETH | | 18036 COURREGES CT | | | FOUNTAIN VALLEY | CA | 92708 | |
| HARTFIEL SUEANNE | | 5598 INDIAN MOUND CIR | | | SHEBOYGAN | WI | 53081 | |
| HARTFORD ABSTRACT TICOR TITLE | | 1111 E SUMNER ST | | | HARTFORD | WI | 53027 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD CAS INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD CAS INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD CAS INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD CAS INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD CEN SCH COMBINED TWNS | | GLEN FALLS NATL BK 3019 STATE RT 4 | SCHOOL TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HARTFORD CITY | | 109 N MAIN ST | | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST | TREASURER HARTFORD CITY | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | HARTFORD CITY TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | TREASURER HARTFORD CITY | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 116 E WASHINGTON ST | CITY OF HARTFORD | | HARTFORD | KY | 42347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTFORD CITY | | 19 W MAIN ST | TREASURER | | HARTFORD | MI | 49057 | |
| HARTFORD CITY | | 550 MAIN ST RM 103 | | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | | 550 MAIN ST RM 103 | TAX COLLECTOR OF HARTFORD CITY | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | | 550 MAIN ST RM 106 | TAX COLLECTOR OF HARTFORD CITY | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY | 550 MAIN ST RM 106 | | | HARTFORD | CT | 06103 | |
| HARTFORD CITY CLERK CT | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| HARTFORD COUNTY GOVERNMENT | | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARTFORD FINANCIAL SERVICES | | 2401 PLUM GROVE RD STE 122 | | | PALATINE | IL | 60067-7478 | |
| HARTFORD FINANCIAL SERVICES INC | | 245 S EXECUTIVE DR STE 102 | | | BROOKSFIELD | WI | 53005 | |
| HARTFORD FIRE INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD FIRE INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD FIRE INS | | | | | KALISPELL | MT | 59903 | |
| HARTFORD FIRE INS | | | | | ROCKVILLE | MD | 20849 | |
| HARTFORD FIRE INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HARTFORD FIRE INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD FIRE INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD FIRE INS | | PO BOX 6493 | | | ROCKVILLE | MD | 20849 | |
| Hartford Fire Insurance Company | Bankruptcy Unit T 1 55 | Hartford Plz | | | Hartford | CT | 06115 | |
| HARTFORD FLOOD INS PROGRAM | | | | | HARTFORD | CT | 06102 | |
| HARTFORD FLOOD INS PROGRAM | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF IL | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF IL | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD INS OF MIDWEST | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF MIDWEST | | | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF MIDWEST | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF MIDWEST | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF SOUTHWEST | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF SOUTHWEST | | | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF SOUTHWEST | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF SOUTHWEST | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD LLOYDS INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD LLOYDS INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD LLOYDS INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD LLOYDS INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD STEAM BOILER I AND I CT | | 1 STATE ST | AGENT BILL ONLY | | HARTFORD | CT | 06103 | |
| HARTFORD TIMOTHY W and HARTFORD TERESA L | | 36720 GRANDMORE AVE | | | GURNEE | IL | 60031 | |
| HARTFORD TOWN | | 1196 MAIN ST | HARTFORD TOWN TAX COLLECTOR | | HARTFORD | ME | 04220 | |
| HARTFORD TOWN | | 1196 MAIN ST | | | HARTFORD | ME | 04220 | |
| HARTFORD TOWN | | 165 COUNTY ROUTE 23PO BOX 214 | TAX COLLECTOR | | HARTFORD | NY | 12838 | |
| HARTFORD TOWN | | 165 COUNTY RTE 23 | TAX COLLECTOR | | HARTFORD | NY | 12838 | |
| HARTFORD TOWN | | 171 BRIDGE ST | TOWN OF HARTFORD | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN | | 171 BRIDGE STREETPO BOX 887 | TOWN OF HARTFORD | | WHITE RIVER JCT | VT | 05001 | |
| HARTFORD TOWN | | 3360 COUNTY HWY K | HARTFORD TOWN TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 3360 COUNTY HWY K | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 4040 HWY N | TREASURER HARTFORD TWP | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 4040 HWY N | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | RR 1PO BOX 220 ROUTE 140 | TOWN OF HARTFORD | | CANTON | ME | 04221 | |
| HARTFORD TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN CLERK | | 15 BRIDGE ST | WHITE RIVER JUNCTION | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN CLERK | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| HARTFORD TOWN CLERK | | 550 MAIN ST | RM 104 | | HARTFORD | CT | 06103 | |
| HARTFORD TOWN CLERKS OFFICE | | 171 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTFORD TOWNSHIP | | 61310 COUNTY RD 687 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |
| HARTFORD TOWNSHIP | | PO BOX 296 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |
| HARTFORD TOWNSHIP SEWER SYSTEMS | | HC 31 BOX 05A | | | HARFORD | PA | 18823 | |
| HARTFORD TOWNSHIP SEWER SYSTEMS | | HC 31 BOX 05A | | | HARTFORD | PA | 18823 | |
| HARTFORD TWP | | PO BOX 296 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |
| HARTFORD UND INS | | | | | BALTIMORE | MD | 21275 | |
| HARTFORD UND INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD UND INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD UND INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD UND INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD UND INS | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HARTFORD VILLAGE CONDO ASSOC | C O ONYX REALTY | 6432 E MAIN ST STE 201 | | | REYNOLDSBURG | OH | 43068-2369 | |
| HARTHI SALIH and ZAID SARA | | 2760 NEWPORT RD | | | NEWPORT | MI | 48166-9363 | |
| HARTIG JOHN T | | 2504 ASHLEY ROSE TER | | | HENDERSON | NV | 89052-2937 | |
| HARTIG JOHN T | | 2504 ASHLEY ROSE TERRACE | | | HENDERSON | NV | 89052 | |
| HARTIG PROPERTIES | | 23000 ATLANTIC CIR | | | MORENO VALLEY | CA | 92553-5990 | |
| HARTING LANCE K and HARTING DANIEL A | | 641 FIRST AVE N W | | | CARMEL | IN | 46032 | |
| HARTING REMODELING CONTRACTOR | | 402 BRIARWOOD DR | | | ST CLAIRE | MO | 63077 | |
| HARTLAND CICERO MUTUAL INS | | | | | SEYMOUR | WI | 54165 | |
| HARTLAND CICERO MUTUAL INS | | PO BOX 156 | | | SEYMORE | WI | 54165 | |
| HARTLAND HEIGHTS HOA | | 6333 APPLE WAY STE 115 | | | LINCOLN | NE | 68516-3504 | |
| HARTLAND MUTUAL INS | | | | | MINOT | ND | 58702 | |
| HARTLAND MUTUAL INS | | PO BOX 1026 | | | MINOT | ND | 58702 | |
| HARTLAND RICHMOND TOWN MUTUAL INS | | | | | BONDUEL | WI | 54107 | |
| HARTLAND RICHMOND TOWN MUTUAL INS | | PO BOX 336 | | | BANDUEL | WI | 54107 | |
| HARTLAND TOWN | | 1 QUECHEE RD | TOWN OF HARTLAND | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | | 21 ACADEMY ST | TOWN OF HARTLAND | | HARTLAND | ME | 04943 | |
| HARTLAND TOWN | | 22 S RDPO BOX 267 | TAX COLLECTOR OF HARTLAND TOWN | | EAST HARTLAND | CT | 06027 | |
| HARTLAND TOWN | | 8942 RIDGE RD | TAX COLLECTOR | | GASPORT | NY | 14067 | |
| HARTLAND TOWN | | PO BOX 349 | TOWN OF HARTLAND | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | | RT 3 | | | ELLSWORTH | WI | 54011 | |
| HARTLAND TOWN | | W 3938 E FLAMBEAU RD | TREASURER | | BONDUEL | WI | 54107 | |
| HARTLAND TOWN | | W 3938 FLAMBEAU RD | TREASURER HARTLAND TWP | | BONDUEL | WI | 54107 | |
| HARTLAND TOWN | | W 5944 COUNTY RD V | TREASURER HARTLAND TWP | | BAY CITY | WI | 54723 | |
| HARTLAND TOWN | | W2649 BEECH RD | HARTLAND TOWN TREASURER | | BONDUEL | WI | 54107 | |
| HARTLAND TOWN | | W6157 CO RD EE | HARTLAND TOWN TREASURER | | BAY CITY | WI | 54723 | |
| HARTLAND TOWN | PEGGY MORGAN | PO BOX 280 | ACADEMY ST | | HARTLAND | ME | 04943 | |
| HARTLAND TOWN CLERK | | 22 S RD | | | EAST HARTLAND | CT | 06027 | |
| HARTLAND TOWN CLERK | | PO BOX 349 | | | HARTLAND | VT | 05048 | |
| HARTLAND TOWNSHIP | | 2655 CLARK | TREASURER HARTLAND TOWNSHIP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 2655 CLARK | TREASURER HARTLAND TWP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 3191 HARTLAND RD | | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 3191 HARTLAND RD | TREASURER HARTLAND TWP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | N 3561 650TH ST | | | ELLSWORTH | WI | 54011 | |
| HARTLAND TOWNSHIP | TREASURER HARTLAND TWP | 2655 CLARK | | | HARTLAND | MI | 48353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLAND TOWNSHIP TAX COLLECTOR | | 2655 CLARK RD | | | HARTLAND | MI | 48353 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE | TREASURER HARTLAND VILLAGE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE | TREASURER | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE BOX 260 | TREASURER HARTLAND VILLAGE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | HARTLAND VILLAGE TREASURER | PO BOX 360 | 210 COTTONWOOD AVE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | TREASURER | PO BOX 260 | 210 COTTONWOOD AVE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE TREASURER | | 210 COTTONWOOD AVE BOX 260 | | | HARTLAND | WI | 53029 | |
| HARTLEROAD DANIEL L | | 120 N DICKSON RD | UNIT 148 | | KOKOMO | IN | 46901 | |
| HARTLETON BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| HARTLETON BOROUGH | | RR 1 BOX 704 | HARTLETON BORO TAX COLLECTOR | | MILLMONT | PA | 17845 | |
| HARTLEY AND MORTON ATTORNEYS AT LAW | | 800 VILLAGE SQUARE CROSSING STE 222 | | | WEST PALM BEACH | FL | 33410 | |
| HARTLEY COUNTY C O APPR DIST | | 1011 FOURTH STREETPO BOX 405 | ASSESSOR COLLECTOR | | HARTLEY | TX | 79044 | |
| HARTLEY COUNTY C O APPR DIST | | PO BOX 405 | ASSESSOR COLLECTOR | | HARTLEY | TX | 79044 | |
| HARTLEY COUNTY RECORDER | | PO BOX Q | | | CHANNING | TX | 79018 | |
| HARTLEY DONALD W and HARTLEY LINDA J | | 13842 WOODMAN LN | | | BELLA VISTA | CA | 96008 | |
| HARTLEY INSURANCE | | 6555 W OVERLAND RD STE 120 | | | BOISE | ID | 83709 | |
| HARTLEY LAW FIRM PLC | | 1430 CT ST | | | CLEARWATER | FL | 33756 | |
| HARTLEY LEONARD J | | 36830 JUDEE DR | | | ZEPHYRHILLS | FL | 33541 | |
| HARTLEY REAL ESTATE INC | | 400 C HWY 43 N | | | SARALAND | AL | 36571 | |
| HARTLEY TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| HARTLEY TOWNSHIP UNION | | RR1 BOX 456 | TAX COLLECTOR OF HARTLEY TOWNSHIP | | MILLMONT | PA | 17845 | |
| HARTLY TOWN | | PO BOX 84 | TOWN OF HARTLY | | HARTLY | DE | 19953 | |
| HARTMAN AND ASSOCIATES | | 1503 CAMINO ECUESTRE NW | | | ALBUQUERQUE | NM | 87107 | |
| HARTMAN AND CRAVEN LLP | | 460 PARK AVE | | | NEW YORK | NY | 10022 | |
| HARTMAN AND HARTMAN | | 510 W PLUMB LN STE B | | | RENO | NV | 89509 | |
| HARTMAN AND RIDALL PC | | 403 MAIN ST STE 716 | | | BUFFALO | NY | 14203 | |
| HARTMAN CHAMBERS JENNY and HARTMAN WILLETTA | | 24836 OAK CREEK LN | | | LAKE FOREST | CA | 92630 | |
| HARTMAN CHARLES R and HARTMAN KATHLEEN B | | 23 HAGGERSTON AISLE | | | IRVINE | CA | 92603-5732 | |
| HARTMAN HARTMAN HOWE AND ALLERTO | | 2901 SAINT LAWRENCE AVE | | | READING | PA | 19606 | |
| HARTMAN MIKEL L | | 1223 PROVIDENCE PASS | | | PLAINFIELD | IN | 46168-3274 | |
| HARTMAN MUSKA SUSAN | | 1 S SAINT CLAIR ST STE 2C | | | TOLEDO | OH | 43604-8786 | |
| HARTMAN THOMAS R | | 920 LAWRENCE ST APT 602 | | | TOMBALL | TX | 77375 | |
| HARTMAN TIMOTHY D and HARTMAN JANINE M | | 1899 N ILLINOIS ST | | | ARLINGTON | VA | 22205-3100 | |
| HARTMANN DAVID and CRIPPS MOLLIE | | 2609 BARTON AVE | | | NASHVILLE | TN | 37212 | |
| HARTMUT SCHWEIGART AND HURMUT | | 17635 SOMERSET GROVE DR | SCHWEIGART | | HOUSTON | TX | 77084 | |
| HARTNAGEL JUSTIN F and HARTNAGEL MARY A | | 2232 TOWNLINE RD | | | GENEVA | NY | 14456-9317 | |
| Hartnett County Tax Department | Hartnett County Tax Collector | 305 W Cornelius Hartnett Blvd | | | Lillington | NC | 27546 | |
| HARTNETT REALTY COMPANY | | 134 MEETING ST STE 120 | | | CHARLESTON | SC | 29401 | |
| HARTOG ROSS R | | 9130 S DADELAND BLVD STE 1800 | | | MIAMI | FL | 33156 | |
| HARTRICK DAVID A | | 2124 CITATION DR | | | ARLINGTON | TX | 76017 | |
| HARTS BLUFF ISD C O APPR DIST | | PO BOX 528 | ASSESSOR COLLECTOR | | MT PLEASANT | TX | 75456-0528 | |
| HARTS BLUFF ISD C O APPR DISTRICT | | PO BOX 528 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| HARTS LOCATION TOWN | HARTS LOCATION TOWN TAX COLLECTOR | PO BOX 540 | | | BARTLETT | NH | 03812-0540 | |
| HARTS LOCATION TOWN | TAX COLLECTOR | PO BOX 41 | TOWN OFFICE | | BARTLETT | NH | 03812 | |
| HARTSFIELD AND GAERIG PA | | PO BOX 3153 | | | MEMPHIS | TN | 38173 | |
| HARTSFIELD AND HARTSFIELD PA | | PO BOX 38491 | | | GERMANTOWN | TN | 38183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTSHORNE GLENN AND ASSOCIATES | | PO BOX 7322 | | | LIBERTYVILLE | IL | 60048 | |
| HARTSVILLE CITY | | 210 BROADWAY ST | | | HARTSVILLE | TN | 37074 | |
| HARTSVILLE TOWN | | RD 1 | | | HORNELL | NY | 14843 | |
| HARTUNG REAL ESTATE | | 1311 US HWY 1 STE 3 | | | ROCKLEDGE | FL | 32955-2854 | |
| HARTVIG DONALD H | | BOX 518 | | | BEAVERTON | OR | 97075 | |
| HARTVILLE | | PO BOX 37 | SUE JOLLY COLLECTOR | | HARTVILLE | MO | 65667 | |
| HARTWELL CITY | | 500 E HOWELL ST | TAX COLLECTOR | | HARTWELL | GA | 30643 | |
| HARTWELL FAILEY AND MCCARTHY PLC | | 233 FULTON ST E STE 104 | | | GRAND RAPIDS | MI | 49503 | |
| HARTWELL T ASHFORD ATT AT LAW | | 101B WOODCHASE PARK DR | | | CLINTON | MS | 39056 | |
| HARTWICK SR GREGORY A and HARTWICK JEANNE M | | 6907 GALLERY WAY | | | SACRAMENTO | CA | 95831 | |
| HARTWICK TOWN | | 103 TOWN DR | TAX COLLECTOR | | HARTWICK | NY | 13348 | |
| HARTWICK TOWNSHIP | | 9354 15 MILE RD | TREASURER HARTWICK TWP | | EVART | MI | 49631 | |
| HARTWIG ARTHUR | | 723 WOODGATE DR | | | MADISON | MS | 39110 | |
| HARTWIG DAWN M | | 211 MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| HARTWIG DENNIS B | | 4650 WHISTLER AVE | | | SANTA ROSA | CA | 95407 | |
| HARTWOOD HOA | | PO BOX 731029 | C O JC HIGGINS AND ASSOCIATES | | PUYALLUP | WA | 98373 | |
| HARTZELL REALTY | | PO BOX 364 | | | SENECA | PA | 16346 | |
| HARTZELL STEPHEN E and HARTZELL CHRISTINE L | | 1921 SUNSET DR | | | DICKINSON | TX | 77539-4647 | |
| HARTZOG REALTY | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | |
| HARUN SHABAZZ | | 700 GEORGE ST | | | BALTIMORE | MD | 21201-1330 | |
| HARV WYMAN | | 3 WESTGATE | | | LAGUNA NIGUEL | CA | 92677-9201 | |
| HARVARD ABSTRACT | | 300 WELSH RD BLDG 5 | | | HORSHAM | PA | 19044 | |
| HARVARD HOUSE CONDOMINIUM ASSOC | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| HARVARD LEGAL SERVICES CENTER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| HARVARD MAGAZINE | | 7 WARE ST | | | CAMBRIDGE | MA | 02138 | |
| HARVARD MANAGEMENT SOLUTION | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| HARVARD TOWN | | 13 AYER RD | HARVARD TOWN TAX COLLECTOR | | HARVARD | MA | 01451 | |
| HARVARD TOWN | | 13 AYER RD | VICTORIA SMITH TC | | HARVARD | MA | 01451 | |
| HARVARD WALNUT CREEK HOA | | PO BOX 700067 | | | TULSA | OK | 74170 | |
| HARVEST BEND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HARVEST BEND THE VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| HARVEST HILLS ASSOCIATION | | 201 OAK HILL CLUSTER | | | INDEPENDENCE | MO | 64057 | |
| HARVEST PARK HOA | | 841 SEGO LILY WAY | | | MAPLETON | UT | 84664 | |
| HARVEST TIME REAL ESTATE | | 300 N GRACE ST NO 100 | | | ROCKY MOUNT | NC | 27804 | |
| HARVEST VIEW REALTY | | PO BOX 75 | | | PENDROY | MT | 59467 | |
| HARVESTON JUDY | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| HARVEY A HOFFMAN ATTY AT LAW | | 28 N 8TH ST STE 300 | | | COLUMBIA | MO | 65201 | |
| HARVEY A SNIDER ATT AT LAW | | 33595 BAINBRIDGE RD STE 105 | | | SOLON | OH | 44139 | |
| HARVEY A SUTTON SCV CRA RMU | | 1034 E TIERRA BUENA | | | PHOENIX | AZ | 85022 | |
| HARVEY ALTUS ATT AT LAW | | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| HARVEY AND LOIS ALLEN | | 3761 SAWYER DR | | | WISTON SALEM | NC | 27105 | |
| HARVEY AND SYLVIA SPROUL | | 4200 LAKEVIEW RD | AND FIRST RATE CONSTRUCTION INC | | LENOIR CITY | TN | 37772 | |
| HARVEY B CAMPBELL ATT AT LAW | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160-2499 | |
| HARVEY B MOORE | | 3612 27TH ST | | | CHESAPEAKE BEACH | MD | 20732 | |
| HARVEY BEIGLE | KAREN S BEIGLE | 19041 CERRO VILLA DR | | | VILLA PARK | CA | 92861 | |
| HARVEY C B and HARVEY TAMMY B | | PO BOX 721033 | | | BYRAM | MS | 39272 | |
| HARVEY C JOHNSON III | | 3205 PADDLECREEK LN | | | NORTHPORT | AL | 35473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY CARR AND HADFIELD | | 47 LONG WHARF MALL | | | NEWPORT | RI | 02840 | |
| HARVEY CASTERLIN AND VALLINI LLP | | 211 W MAIN ST | | | LEXINGTON | SC | 29072 | |
| HARVEY CATHLEEN N and HARVEY MICHAEL L | | 37905 S SKYLINE DR | | | TUCSON | AZ | 85739 | |
| HARVEY CEDARS BORO | | 7606 LONG BEACH BLVDPO BOX 3185 | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| HARVEY CEDARS BORO | | PO BOX 3185 | HARVEY CEDARS BORO COLLECTOR | | HARVEY CEDARS | NJ | 08008 | |
| HARVEY CHARLES | | 1300 S AVE | | | PRINCETON | WV | 24740 | |
| HARVEY CHAUTAUGUA DOUG | | 51 W LIVINGSTON AVE | CONSTRUCTION UNLIMITED | | CELORON | NY | 14720 | |
| HARVEY CONNIE M | | 3925 JANES RD | | | SAGINAW | MI | 48601 | |
| HARVEY CONSTRUCTION INC | | 522 JERSEY ST | | | VALLEJO | CA | 94590 | |
| HARVEY COUNTY | | 800 N MAIN | PO BOX 909 | | NEWTON | KS | 67114 | |
| HARVEY COUNTY | | 800 N MAIN ST | HARVEY COUNTY TREASURER | | NEWTON | KS | 67114 | |
| HARVEY COUNTY | | 800 N MAINPO BOX 909 | BECKY FIELDS TREASURER | | NEWTON | KS | 67114 | |
| HARVEY COUNTY REGISTER OF DEEDS | | 8TH N MAINPO BOX 687 | | | NEWTON | KS | 67114 | |
| HARVEY COUNTY REGISTER OF DEEDS | | COURTHOUSE 800 N MAIN | | | NEWTON | KS | 67114 | |
| HARVEY D BARTLETT | VIRGINIA R BARTLETT | 294 WOODLAND RIDGE DR | | | WINNFIELD | LA | 71483 | |
| HARVEY D FARBER | KAREN S FARBER | 461 ROSEWOOD CROSSING | | | LINDENHURST | IL | 60046 | |
| HARVEY D SUMRALL | CORLISS YVONNE SUMRALL | 7580 PENNY LN | | | IRVINGTON AL | AL | 36544 | |
| HARVEY DENA | HICKS ROOFING INC | 100 BRAXTON DR | | | DOUGLASVILLE | GA | 30134-4919 | |
| HARVEY E JONES | | 2203 LAFAYETTE BLVD | | | NORFOLK | VA | 23509 | |
| HARVEY E STAMBLER | | 23130 FRIAR ST | | | LOS ANGELES | CA | 91367 | |
| HARVEY G BARRETT ATT AT LAW | | 1246 MILITARY AVE | | | BAXTER SPRINGS | KS | 66713 | |
| HARVEY G MORRIS | | 8748 JOHNSON ST | | | ARVADA | CO | 80005 | |
| HARVEY G SAMSON ATT AT LAW | | 512 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| HARVEY GERRITT P | | 537 BELL RD S E | | | CLEVELAND | TN | 37323 | |
| Harvey Grossberg | | 27951 Atherston | | | Mission Viejo | CA | 92692 | |
| HARVEY H GILBERT ATT AT LAW | | PO BOX 340 | | | MORRISTOWN | NJ | 07963 | |
| HARVEY HELLER | | 50 GEORGIAN BAY DR | | | MORGANVILLE | NJ | 07751 | |
| HARVEY HELLER AND | | DEBRA H HELLER | 16 CHARLES LN | | POMONA | NY | 10970 | |
| HARVEY J AND DIANE G KOMORN | | 3951 SHELLMARR LN | AND DR HARVEY JACK KOMORN | | BLOOMFIELD HILLS | MI | 48302 | |
| HARVEY J CAVAYERO AND ASSOCIATES | | 57 OLD COUNTRY RD STE 2 | | | WESTBURY | NY | 11590 | |
| HARVEY J SPINOWITZ P A | | 1421 CT ST STE C | | | CLEARWATER | FL | 33756 | |
| HARVEY JACQUELYN J | | 1030 SW DR | | | DAVIDSON | NC | 28036 | |
| HARVEY JANE R | | 5387 E FRANCISCO LOOP | | | TUCSON | AZ | 85712-1385 | |
| HARVEY JANE R | JANE R HARVEY | 5387 E FRANCISCO LOOP | | | TUCSON | AZ | 85712-1385 | |
| HARVEY JENNIFER | | 60 TAYLOR WAY | | | SACRAMENTO | CA | 95819 | |
| HARVEY JOHNSON | | PO Box 1808 | | | STATESBORO | GA | 30459 | |
| HARVEY K BARNES | BRENDA BARNES | 11221 SAUK RIVER CT | | | RANCHO CORDOVA | CA | 95670 | |
| HARVEY K MAKII | CHARLENE S MAKII | 252 LAAU ST | | | KAHULUI | HI | 96732 | |
| HARVEY KENNETH L | | 2349 HENPECK LN | | | FRANKLIN | TN | 37064 | |
| HARVEY KLEGER AND THOMAS | | 184 PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| HARVEY KRISTEN and HARVEY MICHAEL | | 5919 FIFE TRAIL | | | CARMEL | IN | 46033 | |
| HARVEY L KATZMAN ATT AT LAW | | 1 E REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| HARVEY L LEVINE ATT AT LAW | | 754 W MAIN ST | | | NEW BRITAIN | CT | 06053 | |
| Harvey Lance N and Jodell M v Quality Loan Service Corp of Washington Aurora Loan Services LLC Lehman Brothers Bank et al | | Richard Llewelyn Jones PS | 2050 112TH AVE NE STE 230 | | BELLEVUE | WA | 98004 | |
| HARVEY LEMASTER AGENCY | | 8751 C HWY 6 S | | | HOUSTON | TX | 77083 | |
| HARVEY LEUIN | JENNIFER LEUIN | 11 CHESTNUT PL | | | WEST LONG BRANCH | NJ | 07764-1529 | |
| HARVEY LYNN S and HARVEY BRENT F | | 17315 BELLE ISLE DR | | | CORNELIUS | NC | 28031-7722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harvey M Cepulionis FMT CO CUST IRA Rollover | FMT Co Cust IRA Rollover | FBO Harvey M Cepulionis | 14509 Mallard Dr | | Homer Glen | IL | 60491-9264 | |
| HARVEY MARK S | | 6825 LEXINGTON | | | BEAUMONT | TX | 77706 | |
| HARVEY NADICK | | C O DONNA DYNEK | 450 E WATERSIDE | | CHICAGO | IL | 60601 | |
| HARVEY NEIL S | | 8930 MILKY WAY | | | WESTMINSTER | CA | 92683 | |
| HARVEY P MUSLIN PA | | 1905 W KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| HARVEY PENDARGRAST AGENCY | | 2101 HWY 72 E | | | CORINTH | MS | 38834 | |
| HARVEY PENNINGTON CABOT GRIFFITH | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY R HASSON ATT AT LAW | | 423 N PALM CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| HARVEY R HASSON ATT AT LAW | | 777 E TAHQUITZ CYN WY STE 200 12 | | | PALM SPRINGS | CA | 92262 | |
| HARVEY REGISTRAR OF DEEDS | | 8TH AND MAIN | HARVEY COUNTY COURTHOUSE | | NEWTON | KS | 67114 | |
| HARVEY RICHARD L and HARVEY JAYNE F | | 12105 MUSKET RIM ST | | | AUSTIN | TX | 78738-6637 | |
| HARVEY RON | | 7960 WINDING CREEK DR | | | GERMANTOWN | TN | 38138 | |
| HARVEY S ALLEN ATT AT LAW | | 1111 LACY | | | THAYER | MO | 65791-0603 | |
| HARVEY S LEVIN ATT AT LAW | | 7690 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| HARVEY S MORRISON ATT AT LAW | | 75 PUBLIC SQ STE 1425 | | | CLEVELAND | OH | 44113 | |
| HARVEY SEIDMAN | | 401 SHANNON CT | | | WARMINSTER | PA | 18974 | |
| HARVEY SENDER ATT AT LAW | | 1660 LINCOLN ST STE 2200 | | | DENVER | CO | 80264 | |
| HARVEY SHERRILL | | 211 TURNSTONE RD | SHERRILL COLLINS AND WATER REMOVAL SERVICES | | STOCKBRIDGE | GA | 30281 | |
| HARVEY TYRONE | | 6706 S 239TH ST E106 | WHOLE HEART SERVICES | | KENT | WA | 98032 | |
| HARVEY VIRGINIA A | | 21393 SUNNYSIDE LN | | | GRASS VALLEY | CA | 95949-8161 | |
| HARVEY W EDSON | CAROL E BEST | 7583 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | |
| HARVEY WRIGHT ATTORNEY AT LAW | | 430 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 | |
| HARVEY YOUNG | REGINA YOUNG | 238 ALLENHURST RD | | | AMHERST | NY | 14226 | |
| HARVEYS HARDWARE | | 1004 GREAT PLAIN AVE | PO BOX 920206 | | NEEDHAM | MA | 02492-0206 | |
| HARVEYS LAKE BORO LUZRNE | | 2567 LAKESIDE DR | T C OF HARVEYS LAKE BORO | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE BORO LUZRNE | | RD 3 BOX 151 | T C OF HARVEYS LAKE BORO | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE SCHOOL DISTRICT | | 2567 LAKESIDE DR | T C OF LAKE LEHMAN SD | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE SCHOOL DISTRICT | | RD 3 BOX 151 | T C OF LAKE LEHMAN SD | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS TAHOE MANAGEMENT CO INC | | ATTN SALES DEPT | GROUP SERVICES | | STATELINE | NV | 89449 | |
| HARVIN DAVIS | | 112 BYRD ST | | | SUMTER | SC | 29153 | |
| HARVIN JR JAMES E and HARVIN AMI L | | 1218 S ROWLEY | | | MITCHELL | SD | 57301 | |
| HARVIN TARA | NEAL BROTHERS BUILDERS | PO BOX 1933 | | | SUMTER | SC | 29151-1933 | |
| HARVISON DEWITT DOZER SERVICE | | 36 LEE AVE | | | HATTIESBURG | MS | 39401 | |
| HARWARD AND ASSOCIATES ATT AT LAW | | 9350 S 150 E STE 740 | | | SANDY | UT | 84070 | |
| HARWELL ANDREWS LYNN | | PO BOX 2094 | | | FAIRHOPE | AL | 36533 | |
| HARWELL BROWN AND HARWELL PC | | 12 JACKSON ST | | | NEWNAN | GA | 30263 | |
| HARWELL GREGORY S | | 8555 SW APPLE WAY STE 330 | | | PORTLAND | OR | 97225-1777 | |
| HARWELL LYNN | | PO BOX 55 | | | MOBILE | AL | 36601 | |
| HARWELL PARTNERS | | 120 N 2ND ST | | | PULASKI | TN | 38478 | |
| HARWICH COURT CONDO ASSOCIATION | | 1279 HARWICH CT | | | ROCKY RIVER | OH | 44116 | |
| HARWICH TOWN | | 732 MAIN ST | HARWICH TOWN TAXCOLLECTOR | | HARWICH | MA | 02645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARWICH TOWN | | 732 MAIN ST | TAX COLLECTOR OF HARWICH TOWN | | HARWICH | MA | 02645 | |
| HARWICH TOWN | | 732 MAIN ST | TOWN OF HARWICH | | HARWICH | MA | 02645 | |
| HARWICH TOWN TAX OFFICE | | 732 MAIN ST | | | HARWICH | MA | 02645 | |
| HARWINTON TOWN | TAX COLLECTOR OF HARWINTON TOWN | PO BOX 66 | | | HARWINTON | CT | 06791-0066 | |
| HARWINTON TOWN CLERK | | 100 BENTLEY DR | | | HARWINTON | CT | 06791 | |
| HARWINTON TOWNSHIP TOWN CLERK | | PO BOX 66 | | | HARWINTON | CT | 06791-0066 | |
| Harwood and Harwood Inc | | Po Box 1926 | | | Blowing Rock | NC | 28605 | |
| HARWOOD BRUCE A | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| HARWOOD BRUCE A | | PO BOX 3701 | | | MANCHESTER | NH | 03105-3701 | |
| HARWOOD CITY | | CITY HALL | | | HARWOOD | MO | 64750 | |
| HARWOOD STREET FUNDING 1 LLC | | 2828 N HARWOOD | | | DALLAS | TX | 75201 | |
| HAS SAN LAKE MUTUAL INS CO | | | | | BUFFALO | MN | 55313 | |
| HAS SAN LAKE MUTUAL INS CO | | 309 BRIGHTON AVE | | | SOUTH BUFFALO | MN | 55313 | |
| Hasan Jamil | | 10719 Cordage Walk | | | Columbia | MD | 21044 | |
| HASAN MUHAMMAD and HASAN HOPE M | | 1906 FAST CIR | | | HAMPTON | VA | 23663 | |
| HASBROUCK HEIGHTS BORO | | 218 222 BLVD | TAX COLLECTOR | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HASBROUCK HEIGHTS BORO | | 320 BLVD | HASBROUCK HEIGHTSCOLLECTOR | | HASBROUCK HGTS | NJ | 07604 | |
| HASCALL BROKER DON | | 20278 LEON LN | | | REDDING | CA | 96003 | |
| HASCALL JUNGERS AND GARVEY | | 101 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| Hase Schannen Research Associates Inc | | 200 American Metro Blvd | Ste 122 | | Hamilton | NJ | 08619 | |
| Hase Schannen Research Associates Inc | | 231 Clarksville Rd PO Box 2061 | | | Princeton | NJ | 08543 | |
| HASELBECK KENNETH L and HASELBECK CYNTHIA A | | 4396 KING RD | | | SAGINAW | MI | 48601-7103 | |
| HASH MARY B | | 1910 WALTON AVE | | | BLUEFIELD | WV | 24701 | |
| HASHIMOTO PATSY Y | | 2722 LORRIE DR | | | BEAVERCREEK | OH | 45434-6443 | |
| HASKELL COUNTY | | 202 E MAIN BOX 718 | GALE MITCHELL TREASURER | | STIGLER | OK | 74462 | |
| HASKELL COUNTY | | 300 INMANPO BOX 578 | NANCY WEEKS TREASURER | | SUBLETTE | KS | 67877 | |
| HASKELL COUNTY | | 300 S INMAN | HASKELL COUNTY TREASURER | | SUBLETTE | KS | 67877 | |
| HASKELL COUNTY | | PO BOX 718 | GALE MITCHELL TREASURER | | STIGLER | OK | 74462 | |
| HASKELL COUNTY C O APPR DISTRICT | | PO BOX 467 | ASSESSOR COLLECTOR | | HASKELL | TX | 79521 | |
| HASKELL COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 467 | 604 N FIRST | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | | 1 AVE D | COURTHOUSE | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | | 105 SE 3RD ST UNIT C | | | STIGLER | OK | 74462 | |
| HASKELL DAVID B and HASKELL LINDA T | | 505 MAIN ST | | | NORTH HAVEN | ME | 04853 | |
| HASKELL FOROUZANFAR | | 1808 SAN YSIDRO DR | | | BEVERLY HILLS | CA | 90210 | |
| HASKELL LOUIS S | | 16 PINE ST | | | LOWELL | MA | 01851 | |
| HASKELL MAUREEN E and HASKELL DONALD A | | 57 GREEN ST | | | THOMASTON | ME | 04861 | |
| HASKELL REAL ESTATE APPRAISAL | | 1215 ALBERT DR SE | | | SALEM | OR | 97302 | |
| HASKELL REGISTRAR OF DEEDS | | 300 S INMAN BOX 656 | HASKELL COUNTY COURTHOUSE | | SUBLETTE | KS | 67877 | |
| HASKIE HERBERT W and HASKIE SHIRLEY C | | PO BOX 156 | | | FREDONIA | AZ | 86022 | |
| HASKILL COUNTY CLERK | | 105 SE 3RD ST UNIT C | | | STIGLER | OK | 74462 | |
| HASKIN REVA D | | 445 CR 6100 | | | KIRTLAND | NM | 87417 | |
| HASKINS AND ASSOCIATES | | 357 S 200 E STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HASKINS AND ASSOCIATES | | 4045 BONITA RD STE 206 | | | BONITA | CA | 91902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASKINS and ASSOCIATES APC | SUNIL PATEL and DAKSHA PATEL V HOME SAVINGS OF AMERICA AURORA LOAN SVCS MRTG ELECTRONIC REGISTRATION SYSTEM INC and DOE ET AL | 4045 Bonita Rd 206 | | | Bonita | CA | 91902 | |
| HASKINS JOE | | 1524 COLLEGE STRRE | | | OXFORD | NC | 27565 | |
| HASKINS SELENA | | 1972 LONG CREEK FALLS | PRICE CONSTRUCTION CO | | GROVETOWN | GA | 30813 | |
| HASS CORP | | 11600 TRANQUILITY WAY | | | LOUISVILLE | KY | 40291-4295 | |
| HASS CORP | | 6108 NEW CUT RD | | | FAIRDALE | KY | 40118 | |
| HASSAN BASRA | | 5062 CASMERE ST | | | DETROIT | MI | 48212 | |
| HASSAN H EL HOR | SALWA H EL HOR | 1403 CREEK BEND | | | ANN ARBOR | MI | 48104 | |
| HASSAN LAW FIRM | | 100 NW ENGLEWOOD RD STE 110 | | | KANSAS CITY | MO | 64118-4076 | |
| HASSAN LAW FIRM | | 807 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| HASSAN TEDMORI | | 12505 N MAIN ST | STE 240 | | RANCHO CUCAMONGA | CA | 91739 | |
| HASSANE AYASS | | 1647 JUNIPER RIDGE ST | | | POMONA | CA | 91766 | |
| HASSAYAMPA COMMUNITY HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| HASSELBALCH LAW OFFICE | | 2440 CHARLES ST N STE 238 | | | NORTH ST PAUL | MN | 55109 | |
| HASSELT JOE REAL ESTATE | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| HASSELT JOE T | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| HASSETT AND BUENDO | | 1383 MAIN ST STE 402 | | | SPRINGFIELD | MA | 01103 | |
| HASSETT COHEN GOLDSTEIN AND PORT | | 990 HAMMOND DR NE STE 990 | | | ATLANTA | GA | 30328 | |
| HASSETT MOVING AND STORAGE | | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| HASSIMI FAEZEH | | 472 VICTORIA DR | | | BRIDGEWATER | NJ | 08807-1280 | |
| HASSLER WESLEY | | 616 W ABRIENDO AVE | | | PUEBLO | CO | 81004 | |
| HASSOL BENJAMIN D | | 459 N MCNEIL ST | | | MEMPHIS | TN | 38112-5135 | |
| HASSON JR MICHAEL J and HASSON JULIE A | | 2404 BELL DR | | | READING | PA | 19609-1204 | |
| HASTINGS BORO | | 201 BEAVER ST BOX 364 | HASTINGS BORO | | HASTINGS | PA | 16646 | |
| HASTINGS BORO CAMBRI | | 1209 SPANGLER ST BOX 499 | T C OF HASTINGS BOROUGH | | HASTINGS | PA | 16646 | |
| HASTINGS BROKERAGE LTD | | 6900 BROCKTON AVE 209 | | | RIVERSIDE | CA | 92506 | |
| HASTINGS CHARLES W | | 459 RANDOLPH RD | | | MOGADORE | OH | 44260 | |
| HASTINGS CITY | | 102 S BROADWAY AVE | JANE A BARLOW TREASURER | | HASTINGS | MI | 49058 | |
| HASTINGS CITY | | 102 S BROADWAY AVE | JANE A BARLOW TREASURER | | HASTINS | MI | 49058 | |
| HASTINGS CITY | | 201 E STATE ST | | | HASTINGS | MI | 49058 | |
| HASTINGS CITY | | 201 E STATE ST | TREASURER | | HASTINGS | MI | 49058 | |
| HASTINGS EUGENE | | 409 BRES AVE | | | MONROE | LA | 71201 | |
| HASTINGS JEFFREY | | 1118 LEAGUE TRACE | | | RICHMOND | TX | 77406 | |
| HASTINGS MEADOW CONDOMINIUM | | 135 W MAIN ST NO 47 | | | HYANNIS | MA | 02601 | |
| HASTINGS MUTUAL INS CO | | | | | HASTINGS | MI | 49058 | |
| HASTINGS MUTUAL INS CO | | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058 | |
| HASTINGS ON HUDSON VILLAGE | | 7 MAPLE AVE | VILLAGE CLERK | | HASTINGS ON HUDSON | NY | 10706 | |
| HASTINGS RISHWAIN | | 4568 FEATHER RIVER DR STE A | | | STOCKTON | CA | 95219 | |
| HASTINGS SCHOOL | | PO BOX 205 | TAX COLLECTOR | | ELMSFORD | NY | 10523 | |
| HASTINGS SQUARE COUNTRY CLUB ASSOC | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| HASTINGS TOWN | | 1134 US RT 11 | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| HASTINGS TOWN | | HASTINGS MUNICP BLDG 1134 US RT 11 | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| HASTINGS TOWNSHIP | | 532 W SAGER RD | | | HASTINGS | MI | 49058 | |
| HASTINGS TOWNSHIP | | 532 W SAGER RD | TREASURER HASTINGS TWP | | HASTINGS | MI | 49058 | |
| HASTINGS TOWNSHIP | | 885 RIVER RD | | | HASTING | MI | 49058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASTINGS TOWNSHIP | | 885 RIVER RD | TREASURER HASTINGS TWP | | HASTINGS | MI | 49058 | |
| HASTY REALTY INC | | 500 S MAIN ST | | | LAURINBURG | NC | 28352-4136 | |
| HATBORO BORO MONTGY | | 414 S YORK RD | TAX COLLECTOR OF HATBORO BORO | | HATBORO | PA | 19040 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 229 MEETINGHOUSE RD | TC OF HATBORO HORSHAM SD | | HORSHAM | PA | 19044 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 414 S YORK RD | T C OF HATBORO HORSHAM SD | | HATBORO | PA | 19040 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 414 S YORK RDPO BOX 312 | T C OF HATBORO HORSHAM SD | | HATBORO | PA | 19040 | |
| HATCH EVAN | | 420 E BURTON ST | RAPID RESTOARATION | | MURFREESBORO | TN | 37130 | |
| HATCH JENNIFER | | 4716 S LANGLEY AVE | | | CHICAGO | IL | 60615-1514 | |
| HATCH LITTLE AND BUNN | | PO BOX 527 | | | RALEIGH | NC | 27602 | |
| HATCH LITTLE AND BUNN LLP | | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1725 | |
| HATCHER ANGELA R | | 100 HIGHLAND PARK VILLAGE STE 200 | | | DALLAS | TX | 75205 | |
| HATCHER JOHNSON MEANY GOTHARD | | 2901 E 48TH ST | | | CHATTANOOGA | TN | 37407 | |
| HATCHER LAW OFFICE | | 5227 BESSEMER SUPER HWY | | | BRIGHTON | AL | 35020 | |
| HATCHER LAW OFFICES | | 120 W MAIN ST STE 400 | | | VAN WERT | OH | 45891-1761 | |
| HATCHER SHANNON R and HATCHER THOMAS L | | PO BOX 357 | | | CHAPMANVILLE | WV | 25508-0357 | |
| HATCHETT DALE | | 207 29TH AVE E | RIGHT THE FIRST TIME CONSTRUCTION | | TUSCALOOSA | AL | 35404 | |
| HATCHETT STACY | | 9707 CEDAR CREST WAY | | | SPRINGDALE | MD | 20774-7545 | |
| HATFIELD AND MCCOY REALTY | | 5565 INTERSTATE HWY | | | HANOVER | WV | 24839 | |
| HATFIELD AND PETERS LLC | | PO BOX 809 | | | JASPER | IN | 47547-0809 | |
| HATFIELD APPRAISAL COMPANY | | ONE JIMS BRANCH RD | | | LAKE | WV | 25121 | |
| HATFIELD ASSOCIATES | | 255 BEAR HILL RD | | | WATHAM | MA | 02451-1017 | |
| HATFIELD BOROUGH MONTGY | | 30 N MAPLE AVE | T C OF HATFIELD BORO | | HATFIELD | PA | 19440 | |
| HATFIELD BOROUGH MONTGY | | PO BOX 190 | NANCY DEFINIS TAX COLLECTOR | | HATFIELD | PA | 19440 | |
| HATFIELD BRUCE A | | PO BOX 132 | | | NATRONA HEIGHTS | PA | 15065-0132 | |
| HATFIELD DAVID J | | 7513 BLACKSHEAR DR | | | HUBER HEIGHTS | OH | 45424-2118 | |
| HATFIELD DEBRA L | | 6235 GRAHAM RD | | | INDIANAPOLIS | IN | 46220-4939 | |
| HATFIELD HARRIS PLLC | | 5208 VILLAGE PKWY STE 9 | | | ROGERS | AR | 72758 | |
| HATFIELD JAMES G | | 116 VENETIAN WAY | | | BARDSTOWN | KY | 40004-2506 | |
| HATFIELD LEGAL SERVICES | | 211 ADAMS ST STE 506 | | | FAIRMONT | WV | 26554 | |
| HATFIELD TOWN | | 59 MAIN ST | HATFIELD TOWN TAX COLLECTOR | | HATFIELD | MA | 01038 | |
| HATFIELD TOWN | | 59 MAIN ST | MELINDA KUCHYT TC | | HATFIELD | MA | 01038 | |
| HATFIELD TOWN | | 59 MAIN ST | TOWN OF HATFIELD | | HATFIELD | MA | 01038 | |
| HATFIELD TOWNSHIP MONTGY | | 2028 LENHART RD | TAX COLLECTOR OF HATFIELD TOWNSHIP | | HATFIELD | PA | 19440 | |
| HATHAWAY BOWEN DEBORAH | | 2100 SKYVIEW DR | | | COLTON | CA | 92324 | |
| HATHAWAY COMMONS ESTATES REALTY | | PO BOX 9217 | | | FALL RIVER | MA | 02720 | |
| HATHAWAY DANIEL D and HATHAWAY DONNA R | | 3 GOODRICH AVE | | | SANFORD | ME | 04073 | |
| HATHAWAY DAVID B | | 4172 POST RD | | | WARWICK | RI | 02818 | |
| HATHAWAY DEANNA H | | PO BOX 11588 | C O BOLEMAN LAW FIRM PC | | RICHMOND | VA | 23230 | |
| HATHAWAY DEANNA H | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| HATHAWAY FREDERICK C and HESSON MICHELLE | | 24 CYPRESS LN | | | LEVITTOWN | PA | 19055 | |
| HATHAWAY HILLS HOA | | 6135 PARK S DR | | | CHARLOTTE | NC | 28210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATHAWAY HOUSE ABIJAH | | 66 N 2ND ST | | | NEW BEDFORD | MA | 02740 | |
| HATHAWAY LAW CENTER PLC | | 121 BURCHAM DR | | | EAST LANSING | MI | 48823 | |
| HATHAWAY LAW FIRM | | PO BOX 3005 | | | TALLAHASSEE | FL | 32315 | |
| HATHAWAY and HATHAWAY E | | 12016 PEORIA ST | | | SUN VALLEY | CA | 91352 | |
| HATHCOCK LARRY | | 101 N THORNTON AVE STE 211 | | | DALTON | GA | 30720 | |
| HATHORNE A BURNHAM ATT AT LAW | | PO BOX 1477 | | | GOLDEN | CO | 80402 | |
| HATLEY CITY | | 60279 HATLEY RD | TAX COLLECTOR | | AMORY | MS | 38821 | |
| HATLEY VENTURES INC | | 927 HWY 62 | | | WOLFFORTH | TX | 79382 | |
| HATLEY VILLAGE | | 316 SMITH ST | TREASURER HATLEY VILLAGE | | HATLEY | WI | 54440 | |
| HATLEY VILLAGE | | 811 WILLOW LN | TREASURER HATLEY VILLAGE | | HATLEY | WI | 54440 | |
| HATLEY VILLAGE | | VILLAGE HALL | | | HATLEY | WI | 54440 | |
| HATLEYS HEAT AND AIR | | 402 CAMPGROUND RD | | | MADISONVILLE | TN | 37354 | |
| HATLING LAW OFFICE | | 1005 PEBBLE LAKE RD | | | FERGUS FALLS | MN | 56537 | |
| HATTAR RAFFI and HATTAR MARTHA | | 12583 DOS PALMAS RD | | | VICTORVILLE | CA | 92392-0000 | |
| HATTER JOHN | | 1313 S PINE LAKE RD | | | MONTGOMERY | TX | 77316 | |
| HATTIE AND DEMARCO MITCHELL | | 1203 TRILLIUM CT | AND HATTIE MURRAY | | BELCAMP | MD | 21017 | |
| HATTIE AND OTIS LEE SMITH | | 200 BEECH ST | SHARKEY BUILDING SERVICES | | BELZONI | MS | 39038 | |
| HATTIE L BLEDSOE | | 3340 GARDEN MILL LN | | | ELLENWOOD | GA | 30294 | |
| HATTIE MCLAUGHLIN | | 6215 REVERE PL | | | DALLAS | TX | 75214 | |
| HATTIE SMITH AND OTIS LEE | | 200 BEECH ST | SMITH AND SHAVLEY BUILDING CONSTRUCTION | | BELZONI | MS | 39038 | |
| HATTIE SPROULE | | 13029 A VICTORY BLVD | 111 | | NORTH HOLLYWOOD | CA | 91606 | |
| HATTIESBURG CITY FORREST | | PO DRAWER 1898 200 FORREST ST | TAX COLLECTOR | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG CITY LAMAR | | PO BOX 1898 | TAX COLLECTOR | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG HILLS COMMUNITY | | PO BOX 342 | | | SPRINGFIELD | MO | 65801 | |
| HATTIESBURG SOUTH CITY | | CITY HALL | TAX COLLECTOR | | HATTIESBURG SOUTH | MS | 39401 | |
| HATTIESBURG SOUTH CITY | | CITY HALL | TAX COLLECTOR | | HATTIESBURG | MS | 39401 | |
| HATTON ALBERT | | 53 CRYSTAL CREEK LN | JERRY ROSS | | TRVINE | KY | 40336 | |
| HATTON CO OP OIL CO | | BOX 367 | | | HATTON | ND | 58240 | |
| HATTON JEREMY A and HAONEYCUTT REBEKAH J | | 11 VALLEY ST | | | CANTON | NC | 28716-4841 | |
| HATTON KEITH S | | PO BOX 1713 | | | VAN BUREN | AR | 72957-1713 | |
| HATTON TOWNSHIP | | 4502 E BROWNS RD | TREASURER HATTON TOWNSHIP | | CLARE | MI | 48617 | |
| HATTON TOWNSHIP | | 4502 E BROWNS RD | TREASURER HATTON TWP | | CLARE | MI | 48617 | |
| Hattzell and Whiteman LLP | BUMPERS TRAVIS T BUMPERS AND TROY ELLIOTT V COMMUNITY BANK OF NORTHERN VIRGINIA AND CHASE MANHATTAN BANK | 2626 Glenwood Ave 500 | | | Raleigh | NC | 27608 | |
| HATZIGEORGIOU ARTEMIS | | 4744 LARCHWOOD AVE | | | PHILADELPHIA | PA | 19143 | |
| HAUBENREICH JOHN G | | 56 PERIMETER CTR E STE 450 | | | ATLANTA | GA | 30346 | |
| HAUBER JENNIER | | 115 OAK DR | | | KITTANNING | PA | 16201-2053 | |
| HAUCK EUGENE M and HAUCK PEGGY A | | 665 HILLSIDE DR | | | FOLVANG | CA | 93463 | |
| HAUGEN VILLAGE | | PO BOX 234 | TREASURER VILLAGE OF HAUGEN | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | | TAX COLLECTOR | | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | TREASURER HAUGEN VILLAGE | PO BOX 234 | 117 1ST AVE | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | TREASURER VILLAGE OF HAUGEN | PO BOX 234 | 117 1ST AVE | | HAUGEN | WI | 54841 | |
| HAUGH STEPHEN E | | 3360 SPANISH MOSS TERRACE 305 | | | LAUDERHILL | FL | 33319 | |
| HAUGHEY PHILPOT AND LAURANT PA | | 816 N MAIN ST | | | LACONIA | NH | 03246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUGHEY PHILPOT and LAURANT PA | | 816 N MAIN ST | | | LACONIA | NH | 03246-2656 | |
| HAUGHEY PHILPOT AND LAURENT | Tom Haughey | 816 N MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHEY PHILPOT AND LAURENT PA | | 816 N MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHT SHARON | | 516 LOMBARD AVE | | | SANTA ROSA | CA | 95409 | |
| HAUGHTON MARK C | | 12 PADDOCK CT | | | MARLBORO | NJ | 07746-2309 | |
| HAUGHTON NOEL | | 415 S 2ND AVE | | | MOUNT VERNON | NY | 10550 | |
| HAUGHTON TOWN | | 118 W MCKINLEYPO BOX 729 | TAX COLLECTOR | | HAUGHTON | LA | 71037 | |
| HAUGHTON TOWN | | PO BOX 729 | TAX COLLECTOR | | HAUGHTON | LA | 71037 | |
| HAUGLIE LAWRENCE J | | 10325 COLUMBUS RD | | | BLOOMINGTON | MN | 55420 | |
| HAUGRUD ALLEN | | PO BOX 697 | | | FERGUS FALLS | MN | 56538 | |
| HAUKSDOTTIR SVANA L | | 20 SWANSON RD | | | AUBURN | MA | 01501-0000 | |
| HAULERS INSURANCE | | | | | COLUMBIA | TN | 38402 | |
| HAULERS INSURANCE | | PO BOX 270 | | | COLUMBIA | TN | 38402 | |
| HAULING CHAINEY | | PO BOX 2281 | | | REDWOOD | CA | 94064 | |
| HAULING DEPENDABLE | | 3301 NE 37TH TERR | | | KANSAS CITY | MO | 64117 | |
| HAUN LARRY S and HAUN APRIL C | | 1862 LAUREL LN | | | GERMANTOWN | TN | 38139-6954 | |
| HAUPPAUGE LLC | | C O LERNER HEIDENBERG PROPERTIES | 234 CLOSTER DOCK RD | | CLOSTER | NJ | 07624 | |
| HAUPT ROBERT E | | 5025 MARION | | | TORRANCE | CA | 90505 | |
| HAURI LESTER G | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| HAUS KYLE and HAUS LAURISSA | | 11564 4TH AVE | | | HESPERIA | CA | 92345-2031 | |
| HAUSBURG AND ELLIS | | 3202 N TAMIAMI TRL | | | SARASOTA | FL | 34234 | |
| HAUSCHILD AND CO INC | | 6025 S QUEBEC ST 100 | | | ENGLEWOOD | CO | 80111 | |
| HAUSCHILD ANDREAS | | 1505 FORT CLARKE BLVD APT 8102 | | | GAINESVILLE | FL | 32606-9108 | |
| HAUSER CHRISTOPHER | | 480 FAIRFAX AVE | | | DAVIE | FL | 33325 | |
| HAUSER JR FRANK T and HAUSER SHEILA D | | 37284 LUFF CT | | | GREENBACKVILLE | VA | 23356 | |
| HAUSER RONALD A | | 4370 LA JOLLA VILLAGE DR STE 400 | | | SAN DIEGO | CA | 92122 | |
| HAUSHALTER KURT and HAUSHALTER JOANNA | | 1411 ESTATE DR | | | BOALSBURGH | PA | 16827 | |
| HAUSLER DOUGLAS J | | 9 MENTEITH CT | DOUGLAS J HAUSLER | | BALTIMORE | MD | 21236 | |
| HAUSLER DOUGLAS J | | 9 MENTEITH CT | GROUND RENT | | BALTIMORE | MD | 21236 | |
| HAUSLER DOUGLAS J | | 9 MENTEITH CT | GROUND RENT | | BALTIMORE | MD | 21236-2633 | |
| HAUSLER LEROY G | | 2681 S JOHNSON CIR | GROUND RENT | | LAKEWOOD | CO | 80227 | |
| HAUSLER LEROY G | GROUND RENT | 2681 S JOHNSON CIR | | | LAKEWOOD | CO | 80227-2880 | |
| HAUSMAN TIMOTHY and HAUSMAN VALERIE | | 410 HEMLOCK TER | | | WOODBURY | NJ | 08096 | |
| HAUST KATHRYN and NORTON LINDA G | | PO BOX 162 | | | ROYSTON | GA | 30662-0162 | |
| HAUT DAVID A and HAUT MARY J | | 2116 HOPE LN | | | REDDING | CA | 96003 | |
| HAUTANEN JEFFREY W and HAUTANEN MOLLY K | | 3614 HIGHGREEN DR | | | KINGWOOD | TX | 77339 | |
| HAUX RODNEY | | 1802 NETTLETON GULCH RD | | | COEUR D ALENE | ID | 83815 | |
| HAVARD JOSEPH | | 7221 SOUTHWIND DR | MICHELE WESLEY and WESLEY HAVARD and JC DUKE and ASSOC | | BILOXI | MS | 39532 | |
| HAVASU HEIGHTS WATER DISTRICT | | 45 HAVASU HEIGHTS | HAVASU HEIGHTS WATER DISTRICT | | LAKE HAVASU CITY | AZ | 86404 | |
| HAVASU REALTY | | 2289 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| HAVELIWALA MURTUZA and HAVELIWALA SAJEDA | | 1863 FRANCIS MILL CT | | | HIGH POINT | NC | 27265 | |
| HAVEN APPRAISAL SERVICESINC | | 4205 LEWIS AVE | | | GREAT FALLS | MT | 59405-1613 | |
| HAVEN MANAGEMENT INC | | 3535 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| HAVEN N SHOEMAKER JR ATT AT L | | 2305 HANOVER PIKE | | | HAMPSTEAD | MD | 21074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVEN N SHOEMAKER JR PA | | 4046 GILL AVE | PO BOX 687 | | HAMPSTEAD | MD | 21074 | |
| HAVEN NEW | | 1100 OLIVE ST BOX 236 | KATHLEEN TRENTMAN COLLECTOR | | NEW HAVEN | MO | 63068 | |
| HAVEN NEW | | PO BOX 236 | CITY OF NEW HAVEN | | NEW HAVEN | MO | 63068 | |
| HAVEN SAVINGS BANK SLA | | 621 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| HAVENS AND ASSOCIATES | | 2401 RESEARCH BLVD STE 308 | | | ROCKVILLE | MD | 20850 | |
| HAVENS MICHELLE L | | 117 COVEWOOD CT | | | CARY | NC | 27513 | |
| HAVENS PATRICIA V and HAVENS KENNETH E | | 450 COUNTY RD 3350 | | | WOLFE CITY | TX | 75496-4094 | |
| HAVENS PROPERTY MANAGEMENT | | 3122 FRUITLAND DR | | | ROCKFORD | IL | 61109 | |
| HAVERFORD SD HAVERFORD TOWNSHIP | | 50 E EAGLE RD | TC OF HAVERFORD TWP SCHOOL DISTRICT | | HAVERTOWN | PA | 19083 | |
| HAVERFORD SD HAVERFORD TOWNSHIP | | PO BOX 13688 | TAX COLLECTOR | | PHILADELPHIA | PA | 19101 | |
| HAVERFORD TOWNSHIP | | 2325 DARBY | TAX COLLECTOR | | HAVERFORD | PA | 19083 | |
| HAVERFORD TOWNSHIP | | 2325 DARBY | TAX COLLECTOR | | HAVERTOWN | PA | 19083 | |
| HAVERFORD TOWNSHIP DELAWR | | 2325 DARBY RD | TAX COLLECTOR OF HAVERFORD TOWNSHIP | | HAVERTOWN | PA | 19083 | |
| HAVERHILL CITY | | 4 SUMMER ST BOX 969 | CITY OF HAVERHILL | | HAVERHILL | MA | 01830 | |
| HAVERHILL CITY | | 4 SUMMER ST BOX 969 | MARY E ROY TC | | HAVERHILL | MA | 01830-5841 | |
| HAVERHILL CITY | | 4 SUMMER ST RM 114 | CITY OF HAVERHILL | | HAVERHILL | MA | 01830 | |
| HAVERHILL CITY | | 4 SUMMER ST RM 114 | HAVERHILL CITY TAX COLLECTOR | | HAVERHILL | MA | 01830 | |
| HAVERHILL CITY | HAVERHILL CITY TAX COLLECTOR | 4 SUMMER ST RM 114 | | | HAVERHILL | MA | 01830 | |
| HAVERHILL TOWN | | 2975 DARTMOUTH COLLEGE HWY | HAVERHILL TOWN | | NORTH HAVERHILL | NH | 03774 | |
| HAVERHILL TOWN | | 4 SUMMER ST | | | HAVERHILL | MA | 01830 | |
| HAVERHILL TOWN | | RR 1 BOX 23A TOWN HALL MAIN ST | NORMA LAVOIE | | NORTH HAVERHILL | NH | 03774 | |
| HAVERSON RUSSELL and BARTMESS JR KENNETH E | | 1116 1118 S TREMAINE AVE | | | LOS ANGELES | CA | 90019-0000 | |
| HAVERSTRAW TOWN | | 1 ROSMAN RD TOWN HALL | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| HAVERSTRAW TOWN | TOWN HALL | 1 ROSMAN RD | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| HAVERSTRAW VILLAGE | | 40 NEW MAIN ST | VILLAGE TAX COLLECTOR | | HAVERSTRAW | NY | 10927 | |
| HAVEY MARY C and HAVEY ROBERT M | | 92 BAKER ST | | | W ROXBURY | MA | 02132-4840 | |
| HAVIS KENNETH R | | 114 N 10TH ST | BOX 750 | | NAVASOTA | TX | 77868 | |
| HAVIS KENNETH R | | BOX 750 | | | NAVASOTA | TX | 77868 | |
| HAVMACK CONSTRUCTION INC | | 361 SANDWOOD CT | | | VALPARAISO | IN | 46383 | |
| HAVRE DE GRACE CITY | | 711 PENNINGTON AVE | T C OF HAVRE DE GRACE CITY | | HAVRE DE GRACE | MD | 21078 | |
| HAVRE DE GRACE CITY SEMIANNUAL | | 711 PENNINGTON AVE | TC OF HAVRE DE GRACE CITY | | HAVRE DE GRACE | MD | 21078 | |
| HAVRISH JAMES S and HAVRISH JANET K | | 45 RHODE ISLAND AVE S | | | GOLDEN VALLEY | MN | 55426-1512 | |
| HAWAII | | 101 PAUAHI ST STE 4 | HAWAII DIRECTOR OF FINANCE | | HILO | HI | 96720 | |
| HAWAII | | 101 PAUAHI ST STE 4 | | | HILO | HI | 96720 | |
| HAWAII | COUNTY DIRECTOR OF FINANCE | 101 PAUAHI ST STE 4 | | | HILO | HI | 96720 | |
| HAWAII AMERICAN WATER COMPANY | | PO BOX 25010 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96825 | |
| HAWAII AMERICAN WATER COMPANY | | PO BOX 25010 | SEWR DEPT | | HONOLULU | HI | 96825 | |
| HAWAII COUNTY BUREAU OF CONVEYANCE | | PO BOX 2867 | 1151 PUNCHBOWL ST RM 120 | | HONOLULU | HI | 96803 | |
| HAWAII COUNTY REGISTER | | 865 PIILANI ST | | | HILO | HI | 96720 | |
| HAWAII HOME LOAN INC | | 201 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICANE RELIEF FUND | | | | | DALLAS | TX | 75266 | |
| HAWAII HURRICANE RELIEF FUND | | | | | DOVER | NH | 03822 | |
| HAWAII HURRICANE RELIEF FUND | | | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICANE RELIEF FUND | | | | | HONOLULU | HI | 96804 | |
| HAWAII HURRICANE RELIEF FUND | | | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICANE RELIEF FUND | | | | | HONOLULU | HI | 96820 | |
| HAWAII HURRICANE RELIEF FUND | | | | | PHOENIX | AZ | 85072 | |
| HAWAII HURRICANE RELIEF FUND | | | | | SALEM | OR | 97313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWAII HURRICAN RELIEF FUND | | | | | SAN ANTONIO | TX | 78288 | |
| HAWAII HURRICAN RELIEF FUND | | | | | SCOTTSDALE | AZ | 85258 | |
| HAWAII HURRICAN RELIEF FUND | | 100 LIBERTY | | | DOVER | NH | 03822 | |
| HAWAII HURRICAN RELIEF FUND | | 4600 25TH AVE NE | | | SALEM | OR | 97301-0338 | |
| HAWAII HURRICAN RELIEF FUND | | 500 ALAMOANA BLVD 3RD FL | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 733 BISHOP ST STE 1717 | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 733 BISHOP ST STE 2200 | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 8655 E VIA DEVENTURA | | | SCOTTSDALE | AZ | 85258 | |
| HAWAII HURRICAN RELIEF FUND | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 29740 | | | HONOLULU | HI | 96820 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 52102 | | | PHOENIX | AZ | 85072 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| HAWAII HURRICANE RELIEF FUND | | PO BOX 555 | | | BATTLECREEK | MI | 49016 | |
| HAWAII INS CONSULTANTS | | | | | HONOLULU | HI | 96805 | |
| HAWAII INS CONSULTANTS | | PO BOX 1940 | | | HONOLULU | HI | 96805 | |
| HAWAII P AND C INS HI FAIR PLAN | | | | | KAILUA KONA | HI | 96740 | |
| HAWAII P AND C INS HI FAIR PLAN | | 77 6399 NALANI STE B | | | KAILUA CONA | HI | 96740 | |
| HAWAII PARCEL SERVICE | | 94 797 MANENA PL | | | WAIPAHU | HI | 96797 | |
| HAWAII PROPERTY INS ASSOC | | | | | HONOLULU | HI | 96807 | |
| HAWAII PROPERTY INS ASSOC | | | | | PEORIA | IL | 61615 | |
| HAWAII PROPERTY INS ASSOC | | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | |
| HAWAII PROPERTY INS ASSOC | | PO BOX 2866 | | | HONOLULU | HI | 96803-2866 | |
| HAWAII RESERVES INC | | 55 510 KAMEHAMEHA HWY | COLLECTOR | | LAIE | HI | 96762 | |
| HAWAII TRIBUNE HERALD | | 355 KINOOLE ST | PO BOX 767 | | HILO | HI | 96721-0767 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN INS AND GUARANTY | | | | | TAMPA | FL | 33631 | |
| HAWAIIAN INS AND GUARANTY | | PO BOX 31069 | | | TAMPA | FL | 33631 | |
| HAWAIIAN INS AND GUARANTY CO | | | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INS AND GUARANTY CO | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INSURANCE AND GUARANTY | | | | | BIRMINGHAM | AL | 35246 | |
| HAWAIIAN INSURANCE AND GUARANTY | | | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INSURANCE AND GUARANTY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| HAWAIIAN INSURANCE AND GUARANTY | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN ISLAND HOMES LTD | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| HAWAIIAN PARADISE PARK OWNERS | | HC 3 BOX 1100 | | | KEAAU | HI | 96749 | |
| HAWAIIAN PARADISE PARK OWNERS | | HCR 3 BOX 11000 | | | KEAAU | HI | 96749 | |
| HAWAIIAN PROPERTIES | | 1777 ALA MOANA BLVD STE 211 | | | HONOLULU | HI | 96815 | |
| HAWAIIAN TELCOM YELLOW PAGES | | PO BOX 712344 | | | CINCINNATI | OH | 45271-0001 | |
| HAWAIIAN TRUST CO | | 600 KAPIOLANI BLVD STE 200 | C O SOFOS REALTY CORP | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT | | PACIFIC PARK PLZ STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT CO | | 711 KAIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MGMT CO | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MGMT CO | | 711 KAPIOLANI BLVD STE 700 | MAILE TERRACE HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| HAWAIIN PARADISE PARK OWNERS | | HCR 3 OX 11000 | | | KEAAU | HI | 96749 | |
| HAWES AND MC AFEE INC | | PO BOX 157 | | | MANASQUAN | NJ | 08736 | |
| HAWES TOWNSHIP | | 2070 E FRENCH RD | HAWES TOWNSHIP TREASURER | | LINCOLN | MI | 48742 | |
| HAWES TOWNSHIP | | 2240 SOMERS RD | HAWES TOWNSHIP TREASURER | | LINCOLN | MI | 48742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWESVILLE CITY | | PO BOX 157 | CITY OF HAWESVILLE | | HAWESVILLE | KY | 42348 | |
| HAWESVILLE CITY | | PO BOX 157 | HAWESVILLE CITY CLERK | | HAWESVILLE | KY | 42348 | |
| HAWK APPRAISAL INC | | PO BOX 7143 | | | SAINT JOSEPH | MO | 64507 | |
| HAWK APPRAISAL INC | | PO BOX 7143 | | | ST JOSEPH | MO | 64507 | |
| HAWK BISHOP | | PO BOX 1649 | | | ATASCADERO | CA | 93423 | |
| HAWK POINT CITY | | CITY HALL | | | HAWK POINT | MO | 63349 | |
| HAWKE NANCY M | | 162 PEARL ST | | | GARDNER | MA | 01440 | |
| HAWKER INVESTMENTS LLC | | 531 VISTA DEL ROBLES | | | AAROYO GRANDE | CA | 93420 | |
| HAWKES LAW FIRM LLC | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| HAWKEY JACKIE M and HAWKEY HAROLD W | | 378 ELM ST | | | DENVER | CO | 80220 | |
| HAWKEYE | | 325 ARLINGTON AVE STE 700 | | | CHARLOTTE | NC | 28203 | |
| HAWKEYE COMMUNITY COLLEGE | | 1501 E ORANGE RD | PO BOX 8015 | | WATERLOO | IA | 50704-8015 | |
| HAWKEYE INSURANCE | | PO BOX 703307 | | | DALLAS | TX | 75370 | |
| HAWKEYE INSURANCE SERVICES INC | | PO BOX 703307 | | | DALLAS | TX | 75370 | |
| HAWKEYE INTERNATIONAL TRUCKS | | PO BOX 8810 | | | CEDAR RAPIDS | IA | 52408-8810 | |
| HAWKEYE MUTUAL INSURANCE | | | | | NEWTON | IA | 50208 | |
| HAWKEYE MUTUAL INSURANCE | | PO BOX 516 | | | NEWTON | IA | 50208 | |
| HAWKEYE REAL ESTATE LA | | 121 HIGH AVE E | | | OSKALOOSA | IA | 52577 | |
| HAWKEYE REAL ESTATE NM | | 609 FRIEDMAN AVE | | | LAS VEGAS | NM | 87701 | |
| HAWKEYE SECURITY INSURANCE | | | | | FREEPORT | IL | 61032 | |
| HAWKEYE SECURITY INSURANCE | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| HAWKEYE STAGES | | 703 DUDLEY ST | | | DECORAH | IA | 52101 | |
| HAWKING ROOFING | | 549 E COMMERCE AVE | | | GILBERT | AZ | 85234 | |
| HAWKINS AND ASSOCIATES | | 3247 SUNDIAL CIR | | | CANTONMENT | FL | 32533-2608 | |
| HAWKINS APPRAISAL SERVICE | | 7239 GLENWICK BLVD | | | INDIANAPOLIS | IN | 46217-5372 | |
| HAWKINS BARBARA | | 1235 N SUNNYVALE ST 63 | | | MESA | AZ | 85205 | |
| HAWKINS CALVIN D | | PO BOX 64859 | | | GARY | IN | 46401-0859 | |
| HAWKINS CHARLES and HAWKINS TIFFANY | | 10202 DOUGLAS OAKS CIR | APT 202 | | TAMPA | FL | 33610-8544 | |
| HAWKINS COUNTY | | 100 E MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | | 110 E MAIN ST RM 203 | HAWKINS COUNTY | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | | 110 E MAIN ST RM 203 | TRUSTEE | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | TRUSTEE | 110 E MAIN ST RM 203 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY REGISTER OF DEED | | PO BOX 235 | MAIN ST | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY REGISTER OF DEEDS | | 110 E MAIN COURTHOUSE ANNEX STE 202 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS ELBERT J | | 10558 EASTPARK WOODS DR | | | ORLANDO | FL | 32832 | |
| HAWKINS JAMES | | 5407 GRADIN AVE | | | BALTIMORE | MD | 21207 | |
| HAWKINS JAMES A | | 3510 YACHT CLUB CT | | | ARLINGTON | TX | 76016 | |
| HAWKINS JANICE M | | 238 S ARLINGTON AVE | | | RUSSELLVILLE | AR | 72801-4649 | |
| HAWKINS JOHN | | 28424 LEMON DR | | | ESCALON | CA | 95320 | |
| HAWKINS JUSTIN | | 2888 DEER CREEK TRL | | | HIGHLANDS RANCH | CO | 80129-4369 | |
| Hawkins Karen E | | 1261 Perrone Way 208 | | | Franklin | TN | 37069 | |
| HAWKINS KAREN E | | PO BOX 14214 | | | LANSING | MI | 48901-4214 | |
| HAWKINS KAREN E | Hawkins Karen E | 1261 Perrone Way 208 | | | Franklin | TN | 37069 | |
| HAWKINS LAURIE L | | 1621 MONARCH OAKS ST | | | HOUSTON | TX | 77055 | |
| HAWKINS LAW LLC | | 4030 MOUNT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45255 | |
| HAWKINS NORMA J | | 3425 FARID CT | | | CARMICHAEL | CA | 95608 | |
| HAWKINS REALTY INC | | 408 TOM HALL ST | | | FORT MILL | SC | 29715 | |
| HAWKINS REBECCA | | PO BOX 1100 | | | LITTLEON | CO | 80160 | |
| HAWKINS REGISTER OF DEEDS | | PO BOX 235 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS REMODELING | | 604 NEW BRIDGE RD | | | SALEM | NJ | 08079 | |
| HAWKINS RICHARDSON AND ASSOCIATE | | 310 THE PKWY | | | GREER | SC | 29650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS RICHARDSON AND ASSOCIATE | | 704 WHITNEY WAY STE C | | | GREENVILLE | SC | 29615 | |
| HAWKINS ROBERT A | | 1849 N HELM AVE STE 110 | | | FRESNO | CA | 93727 | |
| HAWKINS ROBERT A | | 1849 N HELM STE 110 | | | FRESNO | CA | 93727 | |
| HAWKINS RON | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| HAWKINS ROOFING AND GUTTERS | | PO BOX 1631 | | | FORNEY | TX | 75126 | |
| HAWKINS SHALANZA | | 151 COUNTRY LN | ROBERT F KING | | BROWNSVILLE | TN | 38012 | |
| HAWKINS STEPHEN R | | 1768 AZEALEA CT | | | SAINT CHARLES | MO | 63303 | |
| HAWKINS THOMAS G and HAWKINS LELA M | | 212 W FOURTH ST | | | HARTFORD | IL | 62048 | |
| HAWKINS TOWN | | TOWN HALL | | | HAWKINS | WI | 54530 | |
| HAWKINS TRIPP REALTORS | | 202 S FIFTH ST | | | MEBANE | NC | 27302 | |
| HAWKINS VANESSA | | 426 PIGEON VIEW LN | | | NEW CASTLE | DE | 19720 | |
| HAWKINS VILLAGE | | PO BOX 108 | TREASURER | | HAWKINS | WI | 54530 | |
| HAWKINS WILLIAM B and HAWKINS MARY N | | 7090 ULYSSES ST | | | ARVADA | CO | 80007 | |
| HAWKS AND COMPANY REALTORS | | 1490 NW VALLEY VIEW DR | | | ROSEBURG | OR | 97471-6062 | |
| HAWKS LAW FIRM | | PO BOX 1729 | | | TOMBALL | TX | 77377 | |
| HAWKS PRAIRIE COMMUNITY ASSOCIATION | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| HAWKS SERVICES CO | | 75 BILLINGS RD | | | PLYMOUTH | VT | 05056 | |
| HAWKS VIEW ESTATES HOA | | 6050 BAYOU BEND ST | | | SAINT LOUIS | MO | 63129 | |
| HAWKSHIRE MEADOWS CONDOMINIUM | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| HAWLEY BORO WAYNE | | 416 CHESTNUT AVE | TC OF HAWLEY BORO | | HAWLEY | PA | 18428 | |
| HAWLEY BORO WAYNE | | PO BOX 256 | | | HAWLEY | PA | 18428 | |
| HAWLEY BORO WAYNE | | PO BOX 256 | TC OF HAWLEY BORO | | HAWLEY | PA | 18428 | |
| HAWLEY DAVID R | | 15389 HEMLOCK POINT RD | | | CHAGRIN FALTS | OH | 44022 | |
| HAWLEY KAUFMAN AND KAUTZER S C | | PO BOX 485 | | | RANDOM LAKE | WI | 53075 | |
| HAWLEY MARK R | | 2332 S EVANSTON AVE | | | TULSA | OK | 74114-3244 | |
| HAWLEY STEPHEN H and HAWLEY KELLY K | | 1411 COTTONWOOD CT | | | BOISE | ID | 83702 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | HAWLEY TOWN TAXCOLLECTOR | | HAWLEY | MA | 01339 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | | | HAWLEY | MA | 01339 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | TAX COLLECTOR OF HAWLEY TOWN | | CHARLEMONT | MA | 01339 | |
| HAWN JONELLA | | 542 PLANTERS ROW SW | HOLDPRO LLC AND SERVPRO | | LILBURN | GA | 30047 | |
| HAWORTH BORO | | 300 HAWORTH AVE | HAWORTH BORO TAXCOLLECTOR | | HAWORTH | NJ | 07641 | |
| HAWORTH BORO | | 300 HAWORTH AVE | TAX COLLECTOR | | HAWORTH | NJ | 07641 | |
| Haworth Inc | | One Haworth Ctr | | | Holland | MI | 49423 | |
| HAWTHORN BORO | | 3910 MAPLE ST | T C OF HAWTHORN BOROUGH | | HAWTHORN | PA | 16230 | |
| HAWTHORN BORO | | TAZ COLLECTOR | | | HAWTHORN | PA | 16230 | |
| HAWTHORNE | | NULL | | | HORSHAM | PA | 19044 | |
| HAWTHORNE BORO | | 445 LAFAYETTE AVE | HAWTHORNE BORO TAX COLLECTOR | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE BORO | | 445 LAFAYETTE AVE | TAX COLLECTOR | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE CHASE ASSOC | | 300 N MAIN ST | | | HIGH POINT | NC | 27260-4921 | |
| HAWTHORNE DAMIEN | | 11327 LA MANCHA CT | ANNA HAWTHORNE AND NULOOK FL | | FONTANA | CA | 92337 | |
| HAWTHORNE HILL CONDO ASSOCIATION | | PO BOX 44609 | | | TACOMA | WA | 98448 | |
| HAWTHORNE INC | | PO BOX 15379 | GROUND RENT COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| HAWTHORNE INC | | PO BOX 4308 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094-4308 | |
| HAWTHORNE INC | | PO BOX 4308 | GROUND RENT | | TIMONIUM | MD | 21094-4308 | |
| HAWTHORNE INC C O THORNEHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWTHORNE INC C O THORNEHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HAWTHORNE INC C O THORNHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| HAWTHORNE INC C O THORNHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HAWTHORNE LAW CENTER | | PO BOX 264 | | | SANBORNVILLE | NH | 03872 | |
| HAWTHORNE MGMT | | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| HAWTHORNE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| HAWTHORNE TOWN | | PO BOX 16 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| HAWTHORNES AT THE CROSSING HOA INC | | PO BOX 20630 | C O KIRKPATRICK MANAGEMENT COMPANY | | INDIANAPOLIS | IN | 46220 | |
| HAY AND ASSOCIATES | | 10303 NW FWY STE 260 | | | HOUSTON | TX | 77092 | |
| HAY CREEK MUTUAL | | | | | GOODHUE | MN | 55027 | |
| HAY CREEK MUTUAL | | PO BOX 68 | | | GOODHUE | MN | 55027 | |
| HAY EDWARD C | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| HAY INS AGENCY | | 50 E BRAZOS AVE | PO BOX 638 | | WEST COLUMBIA | TX | 77486 | |
| HAY LORIN D | | 281 INDEPENDENCE BLVD | | | VIRGINIA BCH | VA | 23462 | |
| HAY RIVER TOWN | | ROUTE 2 | | | BOYCEVILLE | WI | 54725 | |
| HAY RIVER TOWNSHIP | | E 4756 1050TH AVE | HAY RIVER TOWN TREASURER | | WHEELER | WI | 54772 | |
| HAY RIVER TOWNSHIP | | E 4756 1050TH AVE | TAX COLLECTOR | | WHEELER | WI | 54772 | |
| HAY TOWNSHIP | | 1220 E HIGHWOOD RD | TREASURER HAY TWP | | BEAVERTON | MI | 48612 | |
| HAY TOWNSHIP | TREASURER HAY TWP | 2319 HAY RD | | | BEAVERTON | MI | 48612-8216 | |
| HAYAKAWA JOHN | | PO BOX 56 | | | TORRANCE | CA | 90507 | |
| Haycock Douglas and Ryan Gerald | | 23197 Hwy 626 | | | Keystone | CO | 80435 | |
| HAYCOCK TOWNSHIP BUCKS | | 225 PULLEN STATION RD | T C OF HAYCOCK TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| HAYCOCK TOWNSHIP BUCKS | | PO BOX 775 | T C OF HAYCOCK TOWNSHIP | | RICHLANDTOWN | PA | 18955 | |
| HAYDEE NAZCO AND MEDINA | CONSTRUCTION | 2688 EXENE CT | | | SUWANEE | GA | 30024-2552 | |
| HAYDEN AND CRAIG PLLC | | 718 W MAIN ST STE 202 | | | LOUISVILLE | KY | 40202-2659 | |
| HAYDEN FARMS HOA | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| HAYDEN MATTHEW N | | 25823 PALMDALE ESTATE DR | | | RICHMOND | TX | 77406-3877 | |
| HAYDEN RIDORE ATT AT LAW | | 971 S SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| HAYDEN THOMAS A and HAYDEN LISA K | | PO BOX 821312 | | | PEMBROKE PINES | FL | 33082-1312 | |
| HAYEE APPRAISAL INC | | 2401 R DAWSON RD | | | ALBANY | GA | 31707 | |
| HAYES AND ROTHSTEIN SC | | 324 E WISCONSIN AVE STE 1111 | | | MILWAUKEE | WI | 53202 | |
| HAYES APPRAISAL INC | | 2401 R DAWSON RD | | | ALBANY | GA | 31707 | |
| HAYES APPRAISAL INC | | 2401 R DAWSON RD | | | ALBANY | GA | 31707-2361 | |
| HAYES BRIAN P and MOORE KELLEY C | | 611 MEADOW LN | | | OSSIAN | IN | 46777 | |
| HAYES CHARLES R | | 2590 NORTHBROOKE PLZ DR STE 303 | | | NAPLES | FL | 34119 | |
| HAYES CHRISTOPHER | | 4932 N CENTRAL PARK AVE | | | CHICAGO | IL | 60625-5614 | |
| HAYES CHRISTOPHER N and HAYES SHANNON L | | 102 APPLEWOOD LN | | | DUBLIN | PA | 18917 | |
| HAYES COFFEY AND BERRY PC | | PO BOX 50149 | | | DENTON | TX | 76206 | |
| HAYES COUNTY | | COUNTY COURTHOUSE | TREASURER | | HAYES CENTER | NE | 69032 | |
| HAYES DAVID T | | 10319 RED QUILL DR | | | SAN ANTONIO | TX | 78213-2036 | |
| HAYES DONALD L | | 2945 1ST RD | | | VERO BEACH | FL | 32968-2521 | |
| HAYES ERIN E | | 5660 S LAKESHORE DR | APT 208 | | SHREVEPORT | LA | 71119-4003 | |
| HAYES FAMILY TRUST | | 18330 HUMMINGBIRD DR | | | PENN VALLEY | CA | 95946 | |
| HAYES JACOB T and STECIAK DANIEL P | | 11757 ROUTE 178 | | | ADAMS | NY | 13605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES JAMES L | | 6111 PINE CONE LN | | | AUSTELL | GA | 30168-4541 | |
| HAYES JEREMY S and HAYES VIDYA E | | 1611 GALESBURG ST | | | CHARLOTTE | NC | 28216-0000 | |
| HAYES JUANITA | | 128 ZARLEY RD | SEYAH DEVELOPMENT CORP | | JOLIET | IL | 60436 | |
| HAYES JUANITA | | 128 ZARLEY RD | SYEAH DEVELOPMENT CORP | | JOLIET | IL | 60436 | |
| HAYES L B | | 1230 N REDFIELD ST | | | PHILADELPHIA | PA | 19151 | |
| HAYES LEON C | | 1224 SELLERS CROMEANS RD | | | FULTON | MS | 38843 | |
| HAYES M AMOS | PATRICIA O AMOS | 3046 SHAMROCK N | | | TALLAHASSEE | FL | 32309 | |
| HAYES MEREDITH A | | 32 LITCHFIELD CIR EXTENSION | | | PELHAM | NH | 03076-0000 | |
| HAYES MICHAEL | | 182 DOVE CT | | | MYRTLE BEACH | SC | 29579-0000 | |
| HAYES PREVOST JESSIE | | 212 E QUEENS DR | | | SLIDELL | LA | 70458 | |
| HAYES REAL ESTATE | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| HAYES REALTY | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| HAYES RECORDER OF DEEDS | | PO BOX 370 | | | HAYES CENTER | NE | 69032 | |
| HAYES RICHARD | | 4248 W 113 N | | | IDAHO FALLS | ID | 83402-5262 | |
| HAYES ROBERT E | | 3734 W ROBINSON AVE | | | FRESNO | CA | 93722 | |
| HAYES RYAN C and HAYES AMY M | | 11807 POLLYANNA AVE | | | AUSTIN | TX | 78753-2237 | |
| HAYES SHARON R and HAYES MICHAEL J | | 762 E 4TH ST UNIT 2 | | | BOSTON | MA | 02107 | |
| HAYES STEVEN J | | 1661 N ESTRELLA AVE | | | LOVELAND | CO | 80538 | |
| HAYES TOWNSHIP | | 08346 SHIRGLEY RD | TREASURER HAYES TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | | 7855 HAYES TOWER RD | TREASURER HAYES TWP | | GAYLORD | MI | 49735 | |
| HAYES TOWNSHIP | | 8346 SHIRGLEY RD | TREASURER HAYES TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | | PO BOX 310 | TREASURER HAYES TWP | | HARRISON | MI | 48625 | |
| HAYES TOWNSHIP TAX COLLECTOR | | 7855 HAYES TOWER RD | | | GARYLOR | MI | 49735 | |
| HAYES TOWNSHIP TAX COLLECTOR | | 8346 SHIRGLEY RD | | | CHARLEVOIX | MI | 49720 | |
| HAYESVILLE BORO | | TAX COLLECTOR | | | SEWICKLEY | PA | 15143 | |
| HAYESVILLE SCHOOL DISTRICT | | 45 RIVER RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| HAYFIELD TWP CRWFRD | | 16282 VALLEY RD | CAROL J POWELL TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| HAYFIELD TWP CRWFRD | | 17620 BROOKHOUSER RD | T C OF HAYFIELD TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| HAYGOOD CLEVELAND PIERCE MATT | | 611 E GLENN AVE | | | AUBURN | AL | 36830 | |
| HAYHURST MORTGAGE | | PO BOX 330974 | | | MIAMI | FL | 33233-0974 | |
| HAYIM V HASON | | 2934 1 2 BEVERLY GLEN CIR17 | | | LOS ANGELES | CA | 90077 | |
| HAYLA F JONESON | | 8391 PRESTWICK LN | | | WASHINGTON | MI | 48095 | |
| HAYMAN ENGINEERING | | POB 890075 | | | CHARLOTTE | NC | 28289 | |
| HAYMAN JR STANLEY G and HAYMAN KELLY S | | 1112 MICHIGAN AVE | | | NAPLES | FL | 34103 | |
| HAYMAN RES INC | | 2404 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| HAYMAN WILLIAM E | | 6813 S DAUPHIN AVE | | | TAMPA | FL | 33611 | |
| HAYMARKET TOWN | | PO BOX 87 | TREASURER | | HARTSBURG | MO | 65039 | |
| HAYMARKET TOWN | TREASURER TOWN OF HAYMARKET | PO BOX 1230 | | | HAYMARKET | VA | 20168-8230 | |
| HAYMON AND ASSOCIATES | | 4375 BROADWAY | | | GARY | IN | 46409 | |
| HAYNES AND BOONE | | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| HAYNES AND BOONE LLP | | 1221 MCKINNEY ST STE 2100 | | | HOUSTON | TX | 77010 | |
| HAYNES AND BOONE LLP | | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| HAYNES AND BOONE LLP | | PO BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| HAYNES AND BOONE LP | | 2505 N PLANO RD | STE 4000 | | RICHARDSON | TX | 75082-4101 | |
| HAYNES BEVERLY J | | 617 E BROWNIE ST | | | ROSE HILL | KS | 67133 | |
| HAYNES CHRIS | | PO BOX 7602 | | | ALEXANDRIA | LA | 71306 | |
| HAYNES DONALD C | | 5103 CITRUS BLVD | APT 301 | | RIVER RIDGE | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES DONNA G | | 4842 SUNPOINT CIR APT 617 | | | INDIANAPOLIS | IN | 46237 | |
| HAYNES ELEANOR | | 399 E MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| HAYNES JASON N and GERIG CHRISTY L | | 1160 PHILLIPS ST | | | SALISBURY | NC | 28147 | |
| HAYNES JOHN D | | 5506 TORREY RD | | | FLINT | MI | 48507 | |
| HAYNES KRAIG S and MENEZES DAVID J | | 3553 ARIZONA ST | | | SAN DIEGO | CA | 92104 | |
| HAYNES LISA J and HAYNES RANDY M | | 42848 CROWFOOT CT | | | ASHBURN | VA | 20147 | |
| HAYNES REAL ESTATE APPRAISAL | | 503 W MAIN ST | | | MARSHALL | MN | 56258 | |
| HAYNES REAL ESTATE LLC | | PO Box 7602 | | | ALEXANDRIA | LA | 71306 | |
| HAYNES ROOFING SIDING AND GUTTERS | | 5853 KANAN CT | | | PLAINFIELD | IN | 46168 | |
| HAYNES RUBY T | | 2424 COLONY DR | | | VIRGINIA BEACH | VA | 23453 | |
| HAYNES THOMAS S and HAYNES GINGER M | | 5337 N SOCRUM LOOP RD | 237 | | LAKELAND | FL | 33809 | |
| HAYNES TOWNSHIP | | 2212 N POOR FARM RD | HAYNES TOWNSHIP TREASURER | | HARRISVILLE | MI | 48740 | |
| HAYNESVILLE TOWN | | 1711 MAIN ST | TAX COLLECTOR | | HAYNESVILLE | LA | 71038 | |
| HAYNESVILLE TOWN | | DANFORTH RD HC 60 BOX 730 | TOWN OF HAYNESVILLE | | HAYNESVILLE TOWN | ME | 04497-3312 | |
| HAYNESVILLE TOWN | | DANFORTH RD HC 60 BOX 730 | TOWN OF HAYNESVILLE | | HAYNESVILLE | ME | 04497-3312 | |
| HAYNIE STEVE F and HAYNIE DONNA R | | 505 DRAWHORN DR | | | PORT NECHES | TX | 77651-4400 | |
| Haynsworth Sinkler Boyd PA | | 1201 MAIN ST STE 2200 | | | COLUMBIA | MD | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | | 1201 MAIN ST STE 2200 | | | COLUMBIA | SC | 29201-3226 | |
| HAYNSWORTH SINKLER BOYD PA | | 1201 MAIN ST STE 2200 | PO BOX 11889 | | COLUMBIA | SC | 29211 | |
| HAYNSWORTH SINKLER BOYD PA | | 1201 MAIN ST STE 2200 | PO BOX 11889 | | COLUMBIA | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | | 134 Meeting St 4th Fl | | | Charleston | SC | 29401 | |
| Haynsworth Sinkler Boyd PA | | Post Office Box 340 | | | Charleston | SC | 29402-0340 | |
| HAYNSWORTH SINKLER BOYD PA | C O TARA E NAUFUL ESQ | 134 MEETING ST 4TH FL | | | CHARLESTON | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd PA | 1201 Main St Ste 2200 | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd PA | Post Office Box 340 | | | Charleston | SC | 29402-0340 | |
| HAYNSWORTH SINKLER BOYD PA PRIMARY | Lloyd S Mann MANN and ZARPAS LLP | 134 Meeting St 4th Fl | | | Charleston | SC | 29401 | |
| Hayomyom LLC | | 15233 Ventura Blvd Ste 714 | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N Poinsetua Pl | | Los Angeles | CA | 90046 | |
| HAYOMYOM LLC VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION and ALLY BANK FKA GMAC BANK ROBBIE ROBERTSON SIGMUND et al | | LAW OFFICE OF SCOTT BARBAY | 3580 WILSHIRE BLVD STE 1260 | | LOS ANGELES | CA | 90010 | |
| HAYS AND SONS | | 757 E MURRAY ST | | | INDIANAPOLIS | IN | 46227 | |
| HAYS AND SONS COMPLETE RESTORATION | | 3701 W 8TH ST | | | MUNCIE | IN | 47302-1915 | |
| HAYS AND SONS COMPLETE RESTORATION | | 4005 S DERBY DR | KAREN AND LARRY BRADSHAW | | BLOOMINGTON | IN | 47401 | |
| Hays CISD | | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 | |
| Hays CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hays CISD | Hays CISD | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 | |
| HAYS COUNTY | | 102 N LBJ DR | ASSESSOR COLLECTOR | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX 102 N LBJ DR | ASSESSOR COLLECTOR | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYS COUNTY | ASSESSOR COLLECTOR | 4440 S OLD STAGECOACH RD | | | SAN MARCOS | TX | 78666-5396 | |
| HAYS COUNTY CLERK | | 137 N GUADALUPE | HAYS COUNTY RECORDS BUILDING | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY CLERK | | 137 N GUADALUPE | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY CLERK | | 137 N GUADALUPE HAYS COUNTY | RECORDS BLDG | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY DISTRICT CLERK | | 712 S STAGE COACH TRAIL STE 2211 | | | SAN MARCOS | TX | 78666 | |
| HAYS DORINDA | | 2024 FLYNN | G AND N CONTRACTORS | | WICHITA | KS | 67207 | |
| HAYS ELLEN M | | 4041 NORMANDALE DR | | | SAN JOSE | CA | 95118 | |
| HAYS JOHN E | | 1019 ROSEDALE RD NE | | | ATLANTA | GA | 30306-4830 | |
| HAYSLETT CORNELIUS and HAYSLETT LISA Y | | 3204 56TH AVE UNIT 201 | | | KENOSHA | WI | 53144-4914 | |
| HAYSSAM A EL KODSSI ATT AT LAW | | 10800 W WARREN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| HAYSTACK RANCH ROAD ASSOCIATION | | PO BOX 2363 | | | CHINO VALLEY | AZ | 86323 | |
| HAYTI CITY | | PO BOX 552 | NORA DUFFY CITY COLLECTOR | | HAYTI | MO | 63851 | |
| HAYTI CITY | | PO BOX X | CITY COLLECTOR | | HAYTI | MO | 63851 | |
| HAYTON CRAMER KATHY | | 411 LONE RIDGE LN | | | CLINTON | TN | 37716 | |
| HAYTOWN HIGH CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| HAYTOWN HIGH CITY | | CITY HALL | | | HAYTOWN HIGH | MO | 63830 | |
| HAYWARD AND GRANT PA | | 2121 G KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| HAYWARD APPRAISALS | | 3917 W EUCLID AVE | | | TAMPA | FL | 33629 | |
| HAYWARD BAKER INC | | 6850 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| HAYWARD CITY | | 10549 KANSAS AVE | TAX COLLECTOR | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | 10549 KANSAS AVE | TREASURER | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | 15899W THIRD STPO BOX 969 | TREASURER HAYWARD CITY | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| HAYWARD CITY | | CITY HALL | | | HAYWARD | MO | 63830 | |
| HAYWARD F HOLTON AND ASSOCIATES | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | |
| HAYWARD F HOLTON AND ASSOCIATES | | PO BOX 11381 | | | COLUMBIA | SC | 29211 | |
| Hayward Goodson Jr | c o Syvillie L Goodson | 3521 Tara Dr | | | Florence | SC | 29505 | |
| HAYWARD KIMBERY | | 509 HOUCK ST | TNT RENOVATIONS | | PAWNEE ROCK | KS | 67567 | |
| HAYWARD PLACE ASSOCIATION | | 7764 N 19TH LN | | | PHOENIX | AZ | 85021 | |
| HAYWARD ROOFING AND CONSTRUCTION INC | | 410 SE 7TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| HAYWARD TOWN | | 10005 N RANGE STATION RD | TAX COLLECTOR | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | TREASURER | RT 6 BOX 6405 | TREASURER | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | | PO BOX 13260 | 15460W ST HWY 77E | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | TREASURER HAYWARD TOWN | PO BOX 13260 | 15460W STATE HWY 77E | | HAYWARD | WI | 54843 | |
| HAYWOOD COUNTY | | 215 N MAIN ST COUNTY COURTHOUSE | TAX COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | | 215 N MAIN ST COURTHOUSE | TAX COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | TRUSTEE | 100 S DUPREE AVE | | | BROWNSVILLE | TN | 38012-3217 | |
| HAYWOOD COUNTY RECORDER | | 1 N WASHINGTON | COUNTY COURTHOUSE | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY REGISTER OF DEED | | 1 N WASHINGTON | COURTHOUSE | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY REGISTER OF DEEDS | | 1 N WASHINGTON AVE | | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY REGISTER OF DEEDS | | 215 N MAIN ST | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD LORI | | 11812 COBB RD | PREFERRED MOBILE HOMES INC | | DELTON | MI | 49046 | |
| HAYWOOD REGISTER OF DEEDS | | 215 N MAIN ST | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD RICHARD | | 802 MOHAWK ST | GEORGE FRANK CONSTRUCTION | | NEW STRAWN | KS | 66839 | |
| HAYWORD THOMAS M | | 111 PRESIDENTIAL BLVD | BALA POINT STE 130 | | BALA CYNWYD | PA | 19004 | |
| HAZA R HAMMAD | | 3071 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| HAZARD CITY | | PO BOX 420 | CITY OF HAZARD | | HAZARD | KY | 41702 | |
| HAZARD CITY | | PO BOX 420 | CITY OF HAZARD | | HAZARD | KY | 41702-0420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZARD DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| HAZARD INS UNMAPPED PAYEES | | PO BOX 780 | HOMECOMINGS CONVERSION | | WATERLOO | IA | 50704-0780 | |
| HAZARDVILLE TOWN | | 820 ENDFIELD ST | | | ENFIELD | CT | 06082 | |
| HAZEL A COLEMAN ATT AT LAW | | 1013 N MAIN ST STE A | | | OPELOUSAS | LA | 70570 | |
| HAZEL A GRACE DANSOH | | 17911 SW 4TH CT | | | PEMBROKE PINES | FL | 33029 | |
| HAZEL CASON HAZEL WILKINS | | 2037 HENLEY RD | AND SUTTON SIDING AND REMODELING INC | | SPRINGFIELD | IL | 62702 | |
| HAZEL CITY | | PO BOX 156 | HAZEL CITY CLERK | | HAZEL | KY | 42049 | |
| HAZEL DELL SEWER DISTRICT | | PO BOX 8979 | | | VANCOUVER | WA | 98668 | |
| HAZEL E THOMPSON | | 15616 CARROUSEL DR | | | CANYON COUNTRY | CA | 91387 | |
| HAZEL GREEN TOWN | | 700 YORK RD | HAZEL GREEN TOWN TREASURER | | CUBA CITY | WI | 53811 | |
| HAZEL GREEN TOWN | | RT 2 | TREASURER | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | | 1610 FAIRPLAY | VILLAGE TREASURER | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | | BOX 367 | | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | TREASURER HAZEL GREEN VILLAGE | PO BOX 367 | 1610 FAIRPLAY | | HAZEL GREEN | WI | 53811 | |
| HAZEL J WASHINGTON ATTY AT LAW | | 8500 W CAPITOL DR STE 201 | | | MILWAUKEE | WI | 53222 | |
| HAZEL JOHN A | | 5108 S GEORGIA PL | | | OKLAHOMA CITY | OK | 73129-7131 | |
| HAZEL L THOMPSON | | 4201 MELDA LN | | | LOUISVILLE | KY | 40219-1513 | |
| HAZEL P MIJARES | | 353 DANFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| HAZEL PARK CITY | | 111 E NINE MILE RD | TREASURER | | HAZEL PARK | MI | 48030 | |
| HAZEL PARK CITY TAX COLLECTOR | | 111 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | |
| HAZEL PIZARRO | | 349 STATE ST | | | CHERRY HILL | NJ | 08002 | |
| HAZEL RAY REAL ESTATE | | 101 5TH ST | | | CARROLLTON | KY | 41008 | |
| HAZEL SNELL AND OSTERHOUT | | 8100 8116 NEY CIR | CONTRACTING | | OAKLAND | CA | 94605 | |
| HAZEL TOWNSHIP | | 1201A N CHURCH ST STE 215 | | | HAZLE TWP | PA | 18202 | |
| HAZEL TOWNSHIP | | 1201A N CHURCH ST STE 215 | T C OF HAZLE TOWNSHIP | | HAZLETON | PA | 18202 | |
| HAZEL V KING | | 8031 224TH ST SW | | | EDMONDS | WA | 98026 | |
| HAZELBROOK HOA | | 3355 N FIVE MILE RD 289 | | | BOISE | ID | 83713 | |
| HAZELCREST 1 AND II CONDOMINIUM | | 662 OFFICE PKWY | C O DNI PROPERTIES | | CREVE COEUR | MO | 63141 | |
| HAZLEHURST CITY | | CITY HALLPO BOX 512 | TAX COLLECTOR | | HAZLEHURST | GA | 31539 | |
| HAZLEHURST CITY | | PO BOX 519 | TAX COLLECTOR | | HAZLEHURST | GA | 31539 | |
| HAZLEHURST CITY | | PO BOX 549 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| HAZLEHURST CITY | | PO BOX 806 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| HAZLEHURST TOWN | | 5996 INTERLOCKEN RDPO BOX 469 | TREASURER HAZLEHURST TWP | | HAZLEHURST | WI | 54531 | |
| HAZLEHURST TOWN | | PO BOX 469 | HAZELHURT TOWN TREASURER | | HAZLEHURST | WI | 54531 | |
| HAZLEHURST TOWN | | TOWN HALL | | | HAZLEHURST | WI | 54531 | |
| HAZLEHURST TOWN TREASURER | | TREASURER | | | HAZLEHURST | WI | 54531 | |
| HAZLELIEF AND PREVATT REALTY IN | | 1200 S PARROTT AVE | | | OKEECHOBEE | FL | 34974 | |
| HAZLELIEF AND PREVATT REALTY INC | | 1200 S PARROTT AVE | | | OKEECHOBEE | FL | 34974 | |
| HAZLERIGG ROBERTS and EASLEY PC | BECKY SPENCE VS HOMECOMINGS FINANCIALLLC | 2202 W Chesterfield Blvd | | | Springfield | MO | 65807 | |
| HAZLETON AREA S D SUGARLOAF | | 38 W COUNTY RD | T C HAZLETON AREA SD | | SUGARLOAF | PA | 18249 | |
| HAZLETON AREA S D SUGARLOAF | | 38 W COUNTY RD RR 1 BOX 686 | T C HAZLETON AREA SD | | SUGARLOAF | PA | 18249 | |
| HAZLETON AREA SCHOOL DISTRICT | | 501 CENTRE ST | T C OF HAZLETON AREA SD | | FREELAND | PA | 18224 | |
| HAZLETON AREA SD BLACK CREEK | | PO BOX 57 | T C HAZLETON AREA S D | | WESTON | PA | 18256 | |
| HAZLETON AREA SD BLACK CREEK | | PO BOX 571 | T C HAZLETON AREA S D | | SUGARLOAF | PA | 18249 | |
| HAZLETON AREA SD KLINE TWP | | R 34 JAMES ST | KLINE TWP SD | | KELAYRES | PA | 18231 | |
| HAZLETON AREA SD KLINE TWP | | REAR 34 JAMES ST | KLINE TWP SD | | KELAYRES | PA | 18231 | |
| HAZLETON RANDOLPH | | 131 WALTHALL ST SE | | | ATLANTA | GA | 30316-1329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZELTON RANDOLPH H | | 131 WALTHALL ST SE | | | ATLANTA | GA | 30316-1329 | |
| HAZELTON RICHARD | | 16745 TRAILS END RD | | | RATHDRUM | ID | 83858 | |
| HAZELTON S D BEAVER MEADOWS BORO | | 125 DEAN ST | T C OF HAZELTON AREA SCH DIST | | BEAVER MEADOWS | PA | 18216 | |
| HAZELTON S D BEAVER MEADOWS BORO | | 39 3RD ST | T C OF HAZELTON AREA SCH DIST | | BEAVER MEADOWS | PA | 18216 | |
| HAZELTON SD BUTLER TWP | | 385 W BUTLER DR | TC OF HAZELTON SD | | DRUMS | PA | 18222 | |
| HAZELTON SD BUTLER TWP | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZELTON SD DRUMS TWP TAX COLLECTOR | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZELTON SD FREELAND | | 911 WASHINGTON ST | T C OF HAZELTON SD | | FREELAND | PA | 18224 | |
| HAZELTON SD FREELAND | | WALNUT AND CTR STREETS BOX 117 | T C OF HAZELTON SD | | FREELAND | PA | 18224 | |
| HAZELTON TOWNSHIP | | 7505 ORCHARD ST | TAX COLLECTOR | | NEW LOTHROP | MI | 48460 | |
| HAZELTON TOWNSHIP | | 7505 ORCHARD ST | TREASURER HAZELTON TWP | | NEW LOTHROP | MI | 48460 | |
| HAZELTON TOWNSHIP | | PO BOX 188 | TREASURER HAZELTON TWP | | NEW LOTHROP | MI | 48460 | |
| HAZELWOOD CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HAZELWOOD CONDOMINIUM | | PO BOX 724 | | | TYNGSBORO | MA | 01879 | |
| HAZEN ALLAN R and HAZEN DANA M | | 5417 HEATHERTON CT | | | VIRGINIA BEACH | VA | 23462 | |
| HAZEN E S | | 631 MILPIS ST | | | SANTA BARBARA | CA | 93103 | |
| HAZLE TOWNSHIP LUZERNE TAX | | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |
| HAZLE TOWNSHIP LUZRNE | | PO BOX 54 | T C OF HAZLE TOWNSHIP | | LATTIMER MINES | PA | 18234 | |
| HAZLET TOWNSHIP | | 1766 UNION AVE | TAX COLLECTOR | | HAZLET | NJ | 07730 | |
| HAZLET TOWNSHIP | | 319 MIDDLE RD | TAX COLLECTOR | | HAZLET | NJ | 07730 | |
| HAZLETON AREA S D MCADOO BORO | | 312 E GRANT ST | T C OF MCADOO BORO SCHOOL DIST | | MCADOO | PA | 18237 | |
| HAZLETON AREA S D MCADOO BORO | | 412 E GRANT ST | T C OF MCADOO BORO SCHOOL DIST | | MCADOO | PA | 18237 | |
| HAZLETON AREA SCHOOL DISTRICT | | 1201A N CHURCH ST STE 215 | TAX COLLECTOR OF HAZLETON AREA SD | | HAZLETON | PA | 18202 | |
| HAZLETON AREA SCHOOL DISTRICT | | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |
| HAZLETON AREA SCHOOL DISTRICT | TAX COLLECTOR OF HAZLETON AREA SD | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |
| HAZLETON AREA SD CONYNGHAM | | 28 LAWSON PLACEPO BOX 335 | MADELYN LAWSON TAX COLLECTOR | | CONYNGHAM | PA | 18219 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH RD | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH RD | HAZLETON AREA SD HAZLETON CITY | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH ST | HAZLETON AREA SD HAZLETON CITY | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD HAZLETON CITY | HAZLETON AREA SD HAZLETON CITY | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD WEST HAZLETON | | 123 E BROAD ST | T C HAZLETON AREA SD | | WEST HAZLETON | PA | 18202 | |
| HAZLETON AREA SD WEST HAZLETON | | REAR 25 JACKSON AVE | T C HAZLETON AREA SD | | HAZLETON | PA | 18202 | |
| HAZLETON AREA SD WEST HAZLETON | T C HAZLETON AREA SD | 123 E BROAD ST | | | WEST HAZLETON | PA | 18202 | |
| HAZLETON CITY | | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY AUTHORITY | | 400 E ARTHUR GARDNER PKWY | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST | CITY OF HAZLETON | | HAZLETON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST | | | HAZELTON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST RM 4 CITY HALL | CITY OF HAZLETON | | HAZELTON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | HAZLETON CITY  TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZERN | | 40 N CHURCH ST | CITY OF HAZLETON | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZERN | | 40 N CHURCH ST | RM CITY HALL | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZERN | | 40 N CHURCH ST RM 4 CITY HALL | HAZLETON CITY TAX COLLECTOR | | HAZLETON | PA | 18201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZLETON CITY COUNTY BILL LUZERN | HAZLETON CITY TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| HAZLETON SCHOOL DISTRICT E UNION TW | | 4 W MARKET ST | T C HAZLETON SCH DIST E UNION | | SHEPPTON | PA | 18248 | |
| HAZLETON SCHOOL DISTRICT E UNION TW | | 4 W MARKET STPO BOX 265 | T C OF HAZLETON SCHOOL DISTRICT | | SHEPPTON | PA | 18248 | |
| HAZLETON SD BANKS TOWNSHIP | | 68 E MARKET ST BOX 9 | T C OF HAZLETON AREA SCH DIST | | TRESCKOW | PA | 18254 | |
| HAZLETON SD BUTLER TWP TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| HAZLETON SD BUTLER TWP TAX | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZLETON SD NORTH UNION TOWNSHIP | T C OF HAZELTON SD N UNION | PO BOX 668 | 16 FIRST ST | | NUREMBERG | PA | 18241 | |
| HAZLETT AND ASSOCIATES PC | | 3215 CHARING CROSS RD | | | ANN ARBOR | MI | 48108 | |
| HAZLETT GREGORY S | | 7 W MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| HAZLETT THOMAS | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HAZLEWOOD ERNIE | | 10660 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| HB AND CHERISE PETERS | | 570 RIMROCK TR | | | STONE MOUNTAIN | GA | 30083 | |
| HB CONSTRUCTION AND ROOFING | | 2648 SANTA FE DR | | | PUEBLO | CO | 81006 | |
| HB CONSTRUCTION AND ROOFING | | 2648 SANTA FEE DR | | | PUEBLO | CO | 81006 | |
| HB GREEN STAR ROOFING | | 5000 MACKEY ST STE C | | | OVERLAND PARK | KS | 66203 | |
| HBC INVESTMENT GROUP | | 2801 COFFEE RD A 5 | | | MODESTO | CA | 95355 | |
| HBHS BAND BOOSTERS | | 1905 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HBK Master Fund LP | Attn Legal | C O HBK Investments LP | 2101 Cedar Springs Rd Ste 700 | | Dallas | TX | 75201 | |
| HBK Master Fund LP | Miller Johnson | Thomas P Sarb | Calder Plz Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| HC BROWN and ASSOCIATES | | PO Box 31225 | | | SPOKANE | WA | 99223 | |
| HC BROWN and ASSOCIATES | | PO BOX 31225 | | | SPOKANE | WA | 99223-3020 | |
| HC CA FUNDING LLC | | 275 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| HC CA FUNDING LLC | | C O JORDA LORENSON | 2323 OLD HWY 995 | | ROSEBURG | OR | 97470 | |
| HC CA III LLC | | 2150 W WASHINGTON ST 104 | | | SAN DIEGO | CA | 92110 | |
| HC MANAGEMENT | | 31562 BLUFF DR | | | SOUTH LAGUNA BEACH | CA | 92651-8324 | |
| HC MUD 24 | | PO BOX 73109 | TAX COLLECTOR | | HOUSTON | TX | 77273 | |
| HC UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE 210 | HC UTILITIES LLC | | ELLICOTT CITY | MD | 21042 | |
| HCC WORKFORCE DEVELOPMENT | | 3420 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | |
| HCMUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HCMUD 104 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HCMUD 170 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 185 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 189 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 221 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 23 | | PO BOX 73109 | TAX COLLECTOR | | HOUSTON | TX | 77273 | |
| HCMUD 25 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HCMUD 50 | | PO BOX 30 | | | BAYTOWN | TX | 77522-0030 | |
| HCMUD 58 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HCMUD 71 | | 10701 CORPORATE DR STE 118 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| HCMUD 81 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCUD 10 | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| HCWCID 110 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HCWCID 110 | | 17111 ROLLING CREEK | TAX COLLECTOR | | HOUSTON | TX | 77090 | |
| HCWCID 74 | | 4901 SANDYDALE | TAX COLLECTOR | | HOUSTON | TX | 77039 | |
| HCWCID 84 | | 903 HOLLYWOOD | | | HOUSTON | TX | 77015 | |
| HD RANDALL REALTORS | | GMAC REAL ESTATE | 4009 OLD POST RD BOX 422 | | CHARLESTOWN | RI | 02813 | |
| HDC BUSINESS FORMS CORP | | PO BOX 405 | | | MARION | IA | 52302-0405 | |
| HDPHILLIPS | | 8405 NHIMES AVE STE 212 | | | TAMPA | FL | 33614 | |
| HDWCID 1 | | 125 SAN JACINTO | TAX COLLECTOR | | HIGHLANDS | TX | 77562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HE CONSTRUCTION | | PO BOX 9871 | | | BIRMINGHAM | AL | 35220 | |
| HE RICHARD L and LIU XIACHUN S | | 4782 RASPBERRY PL | | | SAN JOSE | CA | 95129 | |
| HE1 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HE3 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HE4 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HEAD DANIEL T | | 61 BALD EAGLE DR | | | RICHMOND HILL | GA | 31324-3420 | |
| HEAD HAROLD W | | 3313 MONTGOMERY DR | | | GAINSVILLE | GA | 30504 | |
| HEAD JAMES A and HEAD CHERYL A | | 4912 PARKRISE DR | | | FORT WORTH | TX | 76179-4251 | |
| HEAD JAMES E and HEAD SANDRA | | 1400 43RD ST | | | PHENIX CITY | AL | 36867 | |
| HEAD JESSIE and HEAD MAXINE | | 105 CYPRESS DR | | | COVINGTON | GA | 30016-0000 | |
| Head Michael W | | 3614 E Hwy 27 | | | Lincolnton | NC | 28092 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | DAVID ELDRIDGE TREASURER | | SAINT JAMES | NY | 11780 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | | | ST JAMES | NY | 11780 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | TAX COLLECTOR | | ST JAMES | NY | 11780 | |
| HEAD REALTY | | PO BOX 205 | | | BAXLEY | GA | 31515 | |
| HEAD WILLIAM J | | 4027 27TH AVE N | | | ST PETERSBURG | FL | 33713-2201 | |
| HEADLEY MICHAEL | | 107 WINDING WAY | VANESSA BARTSCH AND BAY METRO CORP | | SAN CARLOS | CA | 94070 | |
| HEADRICK ROBERT J | | 1131 WOODFLOWER WAY | | | CLERMONT | FL | 34714-0000 | |
| HEADS CONSTRUCTION INC | | 1420 N CULLEN | | | EVANSVILLE | IN | 47715 | |
| HEADSTRONG BUSINESS SERVICESINC | | 11911 FREEDOM DR STE 900 | | | RESTON | VA | 20190-5631 | |
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| HEADWATERS REALTY | | 106 N MAIN ST | PO BOX 400 | | TWIN BRIDGES | MT | 59754 | |
| HEADWATERS REALTY | | DRAWER 400 | | | TWIN BRIDGES | MT | 59754 | |
| Headway | | 1301 Dove St | Ste 650 | | Newport Beach | CA | 92660 | |
| Headway | | One Bank of America Plz | 421 Fayetteville St Ste 1020 | | Raleigh | NC | 27601 | |
| HEAGEN PAGANO AND SEEMS PC | | 325 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| HEAGY TERESA L | | 127 N SPRUCE ST | | | ELIZABETHTOWN | PA | 17022-1938 | |
| HEAGYS PAINTING | | PO Box 189 | | | COLUMBUS | IN | 47202-0189 | |
| HEAHTERSTONE HOA | | 4108 ROSEWOOD DR | | | COLUMBIA | SC | 29205 | |
| HEAKON REGISTRAR OF DEEDS | | PO BOX 100 | 140 S HOWARD | | PHILIP | SD | 57567 | |
| HEALD FREDERICK O | | 995 BEACH RD | | | LINCOLNVILLE | ME | 04849-9760 | |
| HEALEY DESHAIES GAGLIARDI AND WOELFEL | | 24 MARKET ST | | | AMESBURY | MA | 01913 | |
| HEALEY HADESSA | | 2605 BOUNDARY ST | | | SAN DIEGO | CA | 92104-5201 | |
| HEALEY JOSEPH T and HEALEY ROBIN M | | 62 WABAN AVE | | | NEWTON | MA | 02468 | |
| HEALEY KEITH C and RYAN KARYN E | | 53 FLINT LOCKE LN | | | MEDFIELD | MA | 02052-1915 | |
| HEALEY PATRICK F | | 612 HAWKESBURY TERRACE | | | SILVER SPRINGS | MD | 20904 | |
| Healthcare Employees Federal Credit | | 760 Alexander Rd | | | Princeton | NJ | 08540-6305 | |
| Healthcare Employees Federal Credit | | 760 Alexander Rd | | | Princeton | NJ | 08543 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101-8708 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION | | 29 EMMONS DR STE C 40 | | | PRINCETON | NJ | 08540 | |
| HEALTHCARE EMPLOYMENT VERIFICATION NETWORK | | 1283 N POST OAK RD | | | HOUSTON | TX | 77055-7200 | |
| HEALTHCARE PLUS FEDERAL CREDIT UNION | | 203 S DAKOTA ST | | | ABERDEEN | SD | 57401 | |
| HEALTHMATE DEV LLC | | 299 HWY 22 E | | | GARDEN BROOK | NJ | 08812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHY SAN FRANCISCO | EMPLOYER PAYMENT | 201 3RD ST FL 7 | | | SAN FRANCISCO | CA | 94103-3146 | |
| HEALY MATTHEW X | | 6 B HARRY BROOK RD | | | GOFFSTOWN | NH | 03045 | |
| HEALY RITA | | 237 BOLERORIDGE PL | | | ESCONDIDO | CA | 92026 | |
| HEANDELL AND MARJORIE LEROY | | 3932 NW 37 TERRACE | AND MASTER PLUMBING INC | | FORT LAUDERDALE | FL | 33309 | |
| HEANEY AC | | 550 M RICHIE HWY 164 | | | SEVERNA | MD | 21146 | |
| HEANEY AND SMALL LLP | | 24 ASYLUM ST | | | MILFORD | MA | 01757 | |
| HEANEY III ROBERT and HEANEY JASON | | 835 DEL NORTE DR | | | LIVERMORE | CA | 94551-1606 | |
| Heaney Michael K | | PMB 240 | 2464 Taylor Rd | | Wildwood | MO | 63040-1222 | |
| HEANG TEA | | 10521 CAMINITO POLLO | | | MIRA MESA | CA | 92126 | |
| HEANTWOOD BUILDERS | | 72 MAIN ST | | | MILFORD | MA | 01757 | |
| HEAP BRETT | | PO BOX 15390 | | | IRVINE | CA | 92623 | |
| HEARD CLERK OF SUPERIOR COURT | | 215 E CT SQ | PO BOX 249 | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | TAX COMMISSIONER | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | TAX COMMISSIONER | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY CLERK | | 215 E CT SQ COURTHOUSE RM 5 | | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY TAX COMMISSIONER | | PO BOX 519 | MOBILE HOME PAYEE ONLY | | FRANKLIN | GA | 30217 | |
| HEARD GOGGAN AND BLAIR | | 123 S BROAD STE 1112 | | | PHILADELPHIA | PA | 19109 | |
| HEARD JOHN R and HEARD TIFFANY M | | 138 PINE LN CIR | | | JACKSON | MS | 39211 | |
| HEARD MARCUS | DONJAM ENTERPRISES INC | 4710 NORTHFORK DR | | | PEARLAND | TX | 77584-8610 | |
| HEARD STACI | | 4816 O AVE | WESTERN SALES AND SERVICES INC | | BIRMINGHAM | AL | 35208 | |
| HEARLD SHARONDA L | | 1403 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489 | |
| HEARN STEPHEN | STEPHEN E HEARN VS CYNTHIA A HEARN AND GMAC MORTGAGE LLC | 2720 56TH WAY N | | | SAINT PETERSBURG | FL | 33710-2562 | |
| HEARNE CITY | | CTR ST COURTHOUSE SQ RM 204 | | | FRANKLIN | TX | 77856 | |
| HEARNE CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| HEARNE CITY ISD | | 210 CEDAR ST | ASSESSOR COLLECTOR | | HEARNE | TX | 77859 | |
| HEARNE FLORENDA D | | 8701 W BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053-3874 | |
| HEARNE ISD | | 900 WHEELOCK ST | ASSESSOR COLLECTOR | | HEARNE | TX | 77859 | |
| HEART O LAKES REALTY | | 201 E MAIN AVE NO 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY | | 201 E MAINN AVE 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY | | PO BOX 298 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY INC | | 201 E MAIN 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY INC | | 201 E MAIN ST STE 12 | PO BOX 298 | | FRAZEE | MN | 56544 | |
| HEART OF TEXAS REAL ESTATE CO | | 1025 SAM HOUSTION AVE | | | HUNTSVILLE | TX | 77320 | |
| HEART REALTY | | 2020 MAIN | | | HIGGINSVILLE | MO | 64037 | |
| HEART REALTY | | 2100 MAIN ST | | | HIGGINSVILLE | MO | 64037 | |
| HEART REALTY | | 629 TERRY ST | | | LONGMONT | CO | 80501 | |
| HEART REALTY LLC | | 2919 W 17TH AVE STE 210 B | | | LONGMONT | CO | 80503 | |
| HEARTH AND HOME REALTY | | RR1 BOX 66 | | | MADISON | ME | 04950 | |
| HEARTH DENNIS D | | PO BOX 868 | | | MARION | IN | 46952-0868 | |
| HEARTH REALTY INC | | 1370 N FAIRFIELD RD | | | DAYTON | OH | 45432 | |
| Hearthstone MSII Homebuilding Investors LLC | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| Hearthstone Multi State Homebuilding Partners LP | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| HEARTHSTONE REALTY | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| Hearthstone RFC Homebuilding Investors LLC | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| HEARTHSTONE VILLAGE OTAY RANCH | | 5699 LA PALACE CT 170 | | | CARLSBAD | CA | 92008 | |
| HEARTLAND APPRAISALS | | PO BOX 331555 | | | MURFREESBORO | TN | 37133 | |
| HEARTLAND BANK | | 14125 CLAYTON RD | | | CHESTERFIELD | MD | 63017 | |
| HEARTLAND BANK | | 14125 CLAYTON RD | | | CHESTERFIELD | MO | 63017 | |
| HEARTLAND CO OOP | | PO BOX 71399 | | | DES MOINES | IA | 50325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARTLAND CO OP | | PO BOX 71399 | | | CLIVE | IA | 50325 | |
| HEARTLAND COMMUNITY BANK | | 420 N MORTON ST | | | FRANKLIN | IN | 46131 | |
| HEARTLAND COOLIDGE COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| HEARTLAND CROSSING FOUNDATION INC | | 509 E NATIONAL AVE | | | INDIANAPOLIS | IN | 46227 | |
| HEARTLAND GMAC REAL ESTATE | | 2210 JACKSON BLVD | | | RAPID CITY | SD | 57702-3419 | |
| HEARTLAND INSURANCE AGENCY | | 913 N MULBERRY ST | PO BOX 907 | | ELIZABETHTOWN | KY | 42702 | |
| HEARTLAND LLOYDS INS CO | | | | | MARSHALL | TX | 75671 | |
| HEARTLAND LLOYDS INS CO | | PO DRAWER 1309 | ATTN TWINKLE RYAN | | MARSHALL | TX | 75671 | |
| HEARTLAND MUTUAL | | | | | LISMORE | MN | 56155 | |
| HEARTLAND MUTUAL | | PO BOX 98 | | | LISMORE | MN | 56155 | |
| HEARTLAND MUTUAL INS ASSOC | | | | | ALGONA | IA | 50511 | |
| HEARTLAND MUTUAL INS ASSOC | | 101 N WOOSTER | PO BOX 594 | | ALGONA | IA | 50511 | |
| HEARTLAND PROPERTIES INC | | 535 W BROADWAY | | | COUNCIL BLUFFS | IA | 51503 | |
| HEARTLAND PROPERTIES INC | | 535 W BROADWAY STE 100 | | | COUNCIL BLUFFS | IA | 51503 | |
| HEARTLAND REAL ESTAET LLC | | 1826 N 6TH ST | | | VINCENNES | IN | 47591 | |
| HEARTLAND REAL ESTATE | | 401 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820 | |
| HEARTLAND REAL ESTATE | | 723 FLACK AVE | | | ALLIANCE | NE | 69301 | |
| HEARTLAND REALTY | | 1911 15TH AVE | | | ROCK VALLEY | IA | 51247 | |
| HEARTLAND REALTY | | 311 PIEDMONT AVE | | | PIEDMONT | MO | 63957 | |
| HEARTLAND REALTY | | PO BOX 1220 | 517 E MAIN ST | | YADKINVILLE | NC | 27055 | |
| HEARTLAND REALTY INC | | 502 LAWLER AVE SO | | | HINCKLEY | MN | 55037 | |
| HEARTLAND ROOFING | | 446 QUARRY RD | | | MT JULIET | TN | 37122 | |
| HEARTLAND RURAL ELECTRIC | | PO BOX 40 | | | GIRARD | KS | 66743 | |
| HEARTLAND SPECIALTY HOME | | | | | RICHARDSON | TX | 75085 | |
| HEARTLAND SPECIALTY HOME | | PO BOX 853956 | | | RICHARDSON | TX | 75085 | |
| HEARTLAND T AND C RE INC | | 3 TOWNE SQUARE | | | MALDEN | MO | 63863 | |
| HEARTLAND TITLE SERVICES | | 311 W COLLEGE | | | TROY | MO | 63379 | |
| HEARTLAND TOWN AND COUNTRY | | 1701 N DOUGLAS | | | MALDEN | MO | 63863 | |
| HEARTLAND TOWN AND COUNTRY RE INC | | 3 TOWN SQUARE | | | MALDEN | MO | 63863 | |
| HEARTLAND TOWN AND COUNTRY REAL | | 1701 N DOUGLAS | | | MALDEN | MO | 63863 | |
| HEARTS AND NOSES HOSPITAL CLOWN TROUPE | | PO BOX 920570 | | | NEEDHAM | MA | 02492 | |
| HEARTWELL MORTGAGE CORP | | 1580 E BELTLINE SE | | | GRAND RAPIDS | MI | 49546-4447 | |
| HEARTWOOD 11 | | 1266 W PACES FERRY RD 517 | ATTN PAYOFF DEPT | | ATLANTA | GA | 30327 | |
| HEASLEY ERIC C and HEASLEY MARY M | | 112 GREENVIEW DR | | | INDIANA | PA | 15701-0000 | |
| HEASLEY SUSAN H | | 3107 RORER ST | AND H AND H QUALITY HOMES | | PHILADELPHIA | PA | 19134 | |
| HEATH APPRAISAL SERVICE | | 2693 BROWNSBURG TPKE | | | FAIRFIELD | VA | 24435-2812 | |
| HEATH BENNETT | | 8374 MARKET ST 103 | | | LAKEWOOD RANCH | FL | 34202 | |
| HEATH ELSTON ET AL | | 11410 E FWY STE 180 | | | HOUSTON | TX | 77029-1969 | |
| HEATH GALEN B | | S 4415 ALTAMONT ST | | | SPOKANE | WA | 99223 | |
| HEATH J THOMPSON PC | GARY G LINDSAY V GMAC MORTGAGE LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA | 321 Edwin Dr | | | Virginia Beach | VA | 23462 | |
| HEATH J THOMPSON PC | SUSAN L WOOLLARD V GMAC MORTGAGE LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AS SUBSTITUTE TRUSTEE | 321 Edwin Dr | | | Virginia Beach | VA | 23462-4542 | |
| HEATH JAMES D and HEATH BARBARA | | 75 SPRING ST SW | STE 800 | | ATLANTA | GA | 30303 | |
| Heath John E | | 273 Tanager Cir | | | Eagle | CO | 81631 | |
| HEATH LEROY | | 9002 STRAIT COVE | LEROY HEATH JR | | CORDOVA | TN | 38016 | |
| HEATH MICHAEL J | | 575 LYNNHAVEN PKWY STE 180 | | | VIRGINIA BEACH | VA | 23452 | |
| HEATH R BJORGE | | 1505 4TH AVE N | | | GRAND FORKS | ND | 58203 | |
| HEATH REBECCA S | | 58 MOUNTAIN ST | | | BRISTOL | VT | 05443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH RIGGS ANDREA STRIPE | | 4437 W HATCHER RD | AND AUDUBON REMODELING AND RESTORATION | | GLENDALE | AZ | 85302 | |
| HEATH SHULER REAL ESTATE LLC | | 1131 DELRAY RD | | | KNOXVILLE | TN | 37923 | |
| HEATH STEPHEN J and HEATH ANGELA R | | 732 LAKE DR | | | KERNERSVILLE | NC | 27284 | |
| HEATH TOWN | | 1 E MAIN ST | HEATH TOWN TAX COLLECTOR | | HEATH | MA | 01346 | |
| HEATH TOWN | | 1 E MAIN ST | TOWN OF HEATH | | HEATH | MA | 01346 | |
| HEATH TOWNSHIP | | 4791 133RD AVE RR 2PO BOX 241 | HEATH TOWNSHIP | | HAMILTON | MI | 49419 | |
| HEATH TOWNSHIP | | PO BOX 241 | | | HAMILTON | MI | 49419 | |
| HEATH TWP | | 128 NORTHWOODS LN | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| HEATH TWP | | RR 1 BOX 150 | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | | 570 HIDINGER RD | T C OF BROOKVILLE AREA S D | | SIGEL | PA | 15860 | |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | | R D 1 BOX 50 | T C OF BROOKVILLE AREA S D | | SIGEL | PA | 15860 | |
| HEATH WARNER | KELLY WARNER | 2481 MOUNTAIN VIEW | | | FERNDALE | WA | 98248 | |
| Heather A Nemour vs Green Point Mortgage Funding Inc Aurora Loan Services LLC Executive Trustee Services LLC et al | JAMES L CLAYTON JR ATTORNEY AT LAW | | PO Box 4039 | | Leucadia | CA | 92024 | |
| HEATHER A PARLON | | 120 CONLYN AVE | | | FRANKLIN | MA | 02038 | |
| HEATHER A RENFRO NALLEY HEATHER | | 2004 OAK ST | A NALLEY JAMES R NALLEY AND JAMES NALLEY | | CONWAY | SC | 29526 | |
| HEATHER AND ARAMIS GOMEZ | | 646 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 | |
| HEATHER AND GARY COMERFORD | | 26139 GLASGOW DR | | | SOUTH RIDING | VA | 20152 | |
| HEATHER AND JEREMY CAIN | | 1630 SHAWNEE ST | AND HEATHER WELLS | | ELLETTSVILLE | IN | 47429 | |
| HEATHER AND JIMMY CUNNINGHAM | AND H AND J CUNNINGHAM | 645 FAULKNER RD | | | PONTOTOC | MS | 38863-8013 | |
| Heather Anderson | | 3034 Woodbridge St | | | Roseville | MN | 55113 | |
| HEATHER ANDERSON | | 513 E AVE | | | GLENSIDE | PA | 19038 | |
| HEATHER ANDREWS | PHILLIP ANDREWS | 14 FRESHWATER CT | | | PITTSBURG | CA | 94565 | |
| Heather Bilger | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| HEATHER BINS AND MORVAL BINS | | 7422 NW 48TH PL | | | FORT LAUDERDALE | FL | 33319 | |
| Heather Bonorden | | 108 Williams St | | | Dunkerton | IA | 50626 | |
| HEATHER C BODELL | LISA L HAYES | 119 MELODY LN SW | | | VIENNA | VA | 22180 | |
| HEATHER CAMPBELL AND ARCO | ROOFING 7 CONSTRUCTION LLC | 4003 SW BANBURY DR | | | BENTONVILLE | AR | 72712-7860 | |
| Heather Collier | | 2178 Canyon Dr | Unit C | | Costa Mesa | CA | 92627 | |
| HEATHER CROFT CONDO ASSOC INC | | 311 S NEW YORK RD STE 1 | | | ABSECON | NJ | 08205 | |
| HEATHER DARDEN | Century 21 Old Capitol Realty | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| HEATHER DAVY | | 2005 GRESHAM AVE N | | | SAINT PAUL | MN | 55128 | |
| HEATHER DRAKE | | 6468 ANITA ST | | | DALLAS | TX | 75214-2704 | |
| HEATHER E FALMEN | | 1630 FERNWOOD AVE | | | LOUISVILLE | KY | 40205 | |
| HEATHER E PAULS ATT AT LAW | | 130 S BARSTOW ST STE 2C | | | EAU CLAIRE | WI | 54701 | |
| HEATHER E STEWART | | 15989 CRYSTAL DOWNS E | | | NORTHVILLE | MI | 48167 | |
| HEATHER ELLINGTON AND LANCE | ELLINGTON | 20811 DURAND OAK CT | | | CYPRESS | TX | 77433-5717 | |
| HEATHER ENGEL | | 210 WASHINGTON | | | HUDSON | IA | 50643 | |
| Heather Feerrar | | 426 Pierce St | | | Lansdale | PA | 19446 | |
| Heather Fisher | | 3204 Kipling Rd Lot 190 | | | Waterloo | IA | 50701 | |
| Heather Fitzpatrick | | 1783 190th St | | | Waverly | IA | 50677 | |
| HEATHER FLORY | | 1010 COLLEGE ST | | | CEDAR FALLS | IA | 50613-2542 | |
| Heather Franchi | | 601 Rosemary Ln | | | Media | PA | 19063 | |
| HEATHER GERDING | | 781 ORLEANS CIR | | | LEXINGTON | KY | 40517 | |
| HEATHER GERGEL | | 788 MORGAN LN | | | GRANTS PASS | OR | 97526 | |
| HEATHER GLEN ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HEATHER GLEN CONDOMINIUM | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| HEATHER GLEN HOA | | PO BOX 62708 | | | PHOENIX | AZ | 85082 | |
| HEATHER GOSNELL | CLINT GOSNELL | 34 ROSE HAVEN DR | | | ALEXANDER | NC | 28701 | |
| HEATHER GROFF | | 14600 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER GROVE HOA | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| HEATHER GROVE IN LONDON GROVE | | PO BOX 373 | HOMEONWERS ASSOCIATION INC | | WEST GROVE | PA | 19390 | |
| HEATHER H LAPEYROUSE AND ZANE | | 401 MARK ST | CHRISTOPHER LAPEYROUSE | | CHAUVIN | LA | 70344 | |
| HEATHER H MOORE | | 805 E GREGORY | | | KANSAS CITY | MO | 64131 | |
| HEATHER HARRINGTON V INFINITY MORTGAGE COMPANY INC ALLY BANK GMAC MORTGAGE COMPANY OF IOWA MERS SYSTEM FANNIE MAE | | JAMES J HEGGIE ATTORNEY AT LAW | 2001 MARINA DR STE 313W | | QUINCY | MA | 02171 | |
| HEATHER HEATH AND HEATHER | | 1 DOGWOOD DR | PRUETT AND JOHN PRUETT | | BLUEFIELD | WV | 24701 | |
| HEATHER HEATH PARK ASSOCIATION | | 437 BROWNING DR | | | HOWELL | MI | 48843 | |
| Heather Hillman | | 506 Commerical St | Apt B | | LaPorte City | IA | 50651 | |
| HEATHER HILLS HOA | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344-3245 | |
| HEATHER HOLOUBEK | | 1974 TOWN DR | | | NAPERVILLE | IL | 60565 | |
| HEATHER J MEHEUT AND | | KEVIN M MEHEUT | 4140 S SAWMILL RD | | GILBERT | AZ | 85297 | |
| HEATHER JONES | | 7121 PALISADE DR | | | HIGHLANDS RANCH | CO | 80130 | |
| HEATHER K HUSEK | | 2342 S 10TH ST | | | ST LOUIS | MO | 63104 | |
| Heather Kern | | 4048 EShaulis Rd | | | Waterloo | IA | 50702 | |
| HEATHER L DICKERSON ATT AT LAW | | PO BOX 10162 | | | BALDWIN | MD | 21013 | |
| HEATHER L GABOR ESQ | | 300 WALNUT ST | | | PHILADELPHIA | PA | 19106-3808 | |
| HEATHER L MOSEMAN ESQ LLC | | 7408 CTR ST | | | MENTOR | OH | 44060 | |
| HEATHER L WALKER AND MARK WINSTON | | 3412 AVE R | FOSTER | | GALVESTON | TX | 77550 | |
| Heather L Welk Susie B Jones William Bigelow Christine Heinzman and Mark Heinzman Sigmond Singramdoo Troy Forte and et al | | BUTLER LIBERTY LAW LLC | 4100 MULTIFOODS TOWER33 S SIXTH ST | | MINNEAPOLIS | MN | 55402 | |
| HEATHER LAKES AT BRANDON HOA | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| Heather Leighton | | 5025 Cedar Heights Dr | | | Cedar Falls | IA | 50613 | |
| Heather Lilly | | 92 Wakefield Cir | | | East Hartford | CT | 06118 | |
| HEATHER LUDWIG | | 121 OAK MARSH DR | | | MANKATO | MN | 56001 | |
| HEATHER LYNN GOMES ATT AT LAW | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| HEATHER M ABODEELY | | 3974 CHICIRA WOOD PL | | | JACKSONVILLE | FL | 32224-7693 | |
| HEATHER M BUSH ATT AT LAW | | 10775 S SAGINAW ST STE J | | | GRAND BLANC | MI | 48439 | |
| HEATHER M LAPHAM | | 25915 HUNTERS LN | | | SOUTH LYON | MI | 48178 | |
| HEATHER M MACLEOD | MATTHEW J PELLEGRINI | 88 SHAW MILL RD | | | GORHAM | ME | 04038 | |
| HEATHER M QUAY | JON M SVETKEY | 23 STAUNTON RD | | | BELMONT | MA | 02478 | |
| Heather Marie Asche | | 514 Ctr St | | | Plainfield | IA | 50666 | |
| Heather Marion | | 405 2nd St | | | Washburn | IA | 50702 | |
| HEATHER MCKAY | | 19 HENDRICKS ST | | | AMBLER | PA | 19002 | |
| HEATHER MCMILLAN ATT AT LAW | | 7687 GOLDEN PRAIRIE CT | | | FORT COLLINS | CO | 80525-8885 | |
| Heather Mechalas | | 364 W Broad St | | | Souderton | PA | 18964 | |
| Heather Meinecke | | 11311 E Bennington | | | Fairbank | IA | 50629 | |
| HEATHER MILLS | | 12117 TUMBLING CREEK TRL | | | AUSTIN | TX | 78748-0000 | |
| HEATHER MINTER AND BUENA VIST | | 109 SHERLEEN DR | | | SEABROOK | TX | 77586-5421 | |
| HEATHER MOE | | 7608 W 111TH ST | | | BLOOMINGTON | MN | 55438 | |
| Heather Mohr | | 21314 Trumpet Dr 204 | | | Newhall | CA | 91321 | |
| HEATHER MORKETTER RISK | | 610 E SANTA CLARA AVE | DOUG RISK AND HEATHER RISK | | SANTA ANA | CA | 92706 | |
| HEATHER NEUBAUER | | 8439 SWEETWATER DR | | | DALLAS | TX | 75228 | |
| Heather Petrillo | | 5465 Quentin St | | | Philadelphia | PA | 19128 | |
| HEATHER PLACE HOMES ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| HEATHER POWELL | | 6601 WINSTON DR | | | FRISCO | TX | 75035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Pruitt | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| HEATHER R BOLERJACK APPRAISALS | | 1063 LEMHI RD | | | SALMON | ID | 83467 | |
| HEATHER R CAMP PANTALON | | 3617 PALMTREE | | | KILLEEN | TX | 76549 | |
| HEATHER R KLEIN ATT AT LAW | | 451 N MAIN ST STE B | | | SPARTA | NC | 28675 | |
| HEATHER RAE ESTES ATT AT LAW | | 4 W 4TH ST STE 100 | | | NEWPORT | KY | 41071 | |
| HEATHER RHODES | | 9710 LUBAO AVE | | | CHATSWORTH | CA | 91311-0000 | |
| HEATHER RIDGE ESTATES CONDO | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| HEATHER RIDGE HOMEOWNERS ASSOCIATIO | | PO BOX 964 | | | LECANTO | FL | 34460 | |
| HEATHER RIDGE OWNERS ASSOC INC | | 4213 COUNTY RD 218 STE 1 | C O AWAKENINGS ASSOC MGMT INC | | MIDDLEBURG | FL | 32068 | |
| HEATHER RIDGE SOUTH ASSOCIATION | | 15150 E ILIFF AVE | C O WESTWIND MANAGEMENT | | AURORA | CO | 80014 | |
| Heather Rindels | | 651 Sherman Ave | | | Waterloo | IA | 50703 | |
| HEATHER S DENNIS | | 21373 TOWN LAKES DR APT 1511 | | | BOCA RATON | FL | 33486-8841 | |
| HEATHER S HALL ATT AT LAW | | 7674 W LAKE MEAD BLVD STE 247 | | | LAS VEGAS | NV | 89128 | |
| HEATHER S THOMPSON and ERIN BRAIETTE | | 1557 CARSON GREGORY RD | | | ANGIER | NC | 27501-7703 | |
| Heather Sage | | 108 Balboa Ave | Apt B4 | | Cedar Falls | IA | 50613 | |
| HEATHER SCHELL ATT AT LAW | | 303 17TH AVE | | | DENVER | CO | 80203 | |
| HEATHER SHELLY | | 3640 CEDAR ST | | | SANTA YNEZ | CA | 93460 | |
| HEATHER SPRAGINS | | 1071 S FOOTHILL DR | | | LAKEWOOD | CO | 80228 | |
| HEATHER STEMPSON | | 1480 CALIFORNIA AVE | | | TURLOCK | CA | 95380 | |
| Heather Sumners | | 600 Legacy Apt 912 | | | Planl | TX | 75023 | |
| HEATHER TENBROEK | Coldwell Banker Morris Real Estate | 486 SW Bluff | | | Bend | OR | 97702 | |
| HEATHER VILLAGE | | 21535 HAWTHORNE BLVD 530 | | | TORRANCE | CA | 90503 | |
| HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE | | Law Office of Walter Beuhler | 3501 W Commerce St | | San Antonio | TX | 78207 | |
| Heather Walztoni | | 403 Terrace Dr SE | | | Independence | IA | 50644 | |
| HEATHER WATERMAN | | 1120 ORA DR | | | WATERLOO | IA | 50701 | |
| HEATHER WORRELL | | 658 HAWKINS STORE RD NE | | | KENNESAW | GA | 30144-1685 | |
| HEATHER Z COOPER ATT AT LAW | | PO BOX 578 | | | RUTLAND | VT | 05702 | |
| HEATHERBROOK CONDOMINIUM ASSOC | | 1630 DES PERES RD STE 210 | C O THE SMITH MANAGEMENT GROUP | | SAINT LOUIS | MO | 63131 | |
| HEATHERLOCH MUD | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| HEATHERLOCH MUD A | | 5 OAK TREEPO BOX 1368 | HEATHERLOCH MUD A | | FRIENDSWOOD | TX | 77549-1368 | |
| HEATHERLOCH MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HEATHERLOCH MUD H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HEATHERLY LESTER B and HEATHERLY HELEN A | | 48 HALL RD | | | LAWRENCEBURG | TN | 38464-6729 | |
| HEATHERRIDGE LAKES COA | | 2850 MCCLELLAND DR STE 1000 | | | FORT COLLINS | CO | 80525 | |
| HEATHERSTONE II HOA | | PO BOX 4810 | | | DAVIDSON | NC | 28036 | |
| HEATHERWOOD VILLAGE HOMEOWNERS | | 743 BOLINGER ST | | | ROCHESTER | MI | 48307 | |
| HEATHROW MASTER ASSOCIATION INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| HEATING ARNOLDS | | PO BOX 104 | | | BURLINGTON | PA | 18814 | |
| HEATING GROVE | | 514 N DEQUINCY ST | | | INDIANAPOLIS | IN | 46201 | |
| HEATING OCALLAGHAN | | 1385 ENGLISH ST NW | | | ATLANTA | GA | 30318 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | GILBERT | AZ | 85234 | |
| HEATON BERTHA J | | 7736 COLEE COVE RD | | | ST AUGUSTINE | FL | 32092 | |
| HEATON MICHAEL | | 585 BROAD RIVER BLVD | CYNTHIA HEATON | | BEAUFORT | SC | 29906 | |
| HEATON PEST CONTROL CO | | 528 14TH ST | | | MODESTO | CA | 95354 | |
| HEAVILIN PHILIP D | | 645 S GLENWOOD | DOUGLAS M POWELL | | OWOSSO | MI | 48867 | |
| HEAVNER JARRETT AND KIMBALL | | 1102 GRAND BLVD STE 1100 | | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAVNER SCOTT AND BEYERS | | 111 E MAIN ST STE 200 | | | DECATUR | IL | 62523-1204 | |
| HEAVNER SCOTT BEYERS AND MIHLAR | | 111 E MAIN ST | | | DECATUR | IL | 62523 | |
| Heavner Scott Beyers and Mihlar LLC | | 111 E Main St | Ste 200 | | Decatur | IL | 62523 | |
| HEBB SANDRA and HEBB BIRDSELL | | 545 S MILDRED ST | | | CHARLES TOWN | WV | 25414 | |
| HEBCO LLC | | 38 S 2ND E | | | REXBURG | ID | 83440 | |
| HEBEL AND HORNUNG PSC | | 6511 GLENRIDGE PARK PL NO 1 | | | LOUISVILLE | KY | 40222 | |
| HEBER CITY LIGHT | | 31 S 100 W | | | HEBER CITY | UT | 84032 | |
| HEBER LIGHT AND POWER COMPANY | | 31 S 100 W | | | HEBER CITY | UT | 84032 | |
| HEBER PAPINI | | 6001 REIMS RD APT 1205 | | | HOUSTON | TX | 77086-3051 | |
| HEBERT BEVERLY C | | 1616 33RD AVE | | | GULFPORT | MS | 39501 | |
| HEBERT BRUCE R and HEBERT MELISA A | | 4122 PKWY DR | | | BOSSIER CITY | LA | 71112-4045 | |
| HEBERT DANNY R | | 5947 MEMPHIS ST | | | NEW ORLEANS | LA | 70124 | |
| HEBERT FRANCES L | | 120 TOWNSHIP LN | | | LAFAYETTE | LA | 70506-7660 | |
| HEBERT FRED | | PO BOX 905 873 7733 | | | WATERVILLE | ME | 04903 | |
| HEBERT JANET A | | 2 COFRAN AVE | | | NORTHFIELD | NH | 03276-1606 | |
| HEBERT JOSEPH T and HEBERT HEIDI L | | 604 E 89TH TERRACE | | | KANSAS CITY | MO | 64131 | |
| HEBERT JR JAMES D and HEBERT PAMELA B | | 2731 TONAWANDA DR | | | GRAWN | MI | 49637-9516 | |
| HEBERT REAL ESTATE APPRAISERS | | 6133 39TH ST | | | GROVES | TX | 77619 | |
| HEBERT SCHENK PC | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| HEBRON ESTATES CITY | | PO BOX 416 | HEBRON ESTATES TAX COLLECTOR | | HILLVIEW | KY | 40129 | |
| HEBRON TOWN | | 15 GILEAD ST | | | HEBRON | CT | 06248-1501 | |
| HEBRON TOWN | | 15 GILEAD ST | TAX COLLECTOR OF HEBRON TOWN | | HEBRON | CT | 06248 | |
| HEBRON TOWN | | 27 JAMES LN | TOWN OF HEBRON | | HEBRON | NH | 03241 | |
| HEBRON TOWN | | 3161 COUNTY ROUTE 30 | TAX COLLECTOR | | SALEM | NY | 12865 | |
| HEBRON TOWN | | 78 PARIS RD | TOWN OF HEBRON | | HEBRON | ME | 04238 | |
| HEBRON TOWN | | PO BOX 299 | | | HEBRON | MD | 21830 | |
| HEBRON TOWN | | PO BOX 299 | | | HEBRON | MD | 21830-0299 | |
| HEBRON TOWN | | PO BOX 299 | TC OF HEBRON TOWN | | HEBRON | MD | 21830 | |
| HEBRON TOWN | | PO BOX 304 | TOWN OF HEBRON | | HEBRON | ME | 04238 | |
| HEBRON TOWN | | PO BOX 38 | TAX COLLECTOR | | HEBRON | NH | 03241 | |
| HEBRON TOWN | | R2 W3862 LOWER HEBRON RD | TREASURER | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | | W 4811 HWY 106 | TREASURER TOWN OF HEBRON | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | | W4811 HWY 106 | | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | | W4811 STH 106 | TREASURER TOWN OF HEBRON | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | TAX COLLECTOR OF HEBRON TOWN | 15 GILEAD ST | | | HEBRON | CT | 06248-1501 | |
| HEBRON TOWN CLERK | | 15 GILEAD ST | | | HEBRON | CT | 06248 | |
| HEBRON TOWN SEMIANNUAL | | PO BOX 299 | TC OF HEBRON TOWN | | HEBRON | MD | 21830 | |
| HEBRON TOWNSHIP | | 13169 DOUGLAS RD | TOWNSHIP TREASURER | | CHEBOYGAN | MI | 49721 | |
| HEBRON TOWNSHIP | | 821 SF 44 N | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HEBRON TOWNSHIP | | 821 SR 44 N | T C OF HEBRON TOWN | | COUDERSPORT | PA | 16915 | |
| HECHT JOANN | | 9123 KILBRIDE RD | | | BALTIMORE | MD | 21236-2019 | |
| HECHT JOANN | | 9123 KILBRIDE RD | | | CATONSVILLE | MD | 21236-2019 | |
| HECK GREGORY | | 6209 SAINT ANDREWS DR | | | MUKILTEO | WA | 98275 | |
| HECK LAVERNE | | 5633 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| HECK MICHAEL A | | 9160 GRAMERCY DR | | | SAN DIEGO | CA | 92123 | |
| HECKELMANN TIMOTHY J | | 1765 THOMPSON AVE | | | EAST POINT | GA | 30344 | |
| HECKENDORN FAMILY TRUST | | 1150 DONNER PASS RD | | | TRUCKEE | CA | 96161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECKENLAIBLE WAYNE T and KELLY ALLISON L | | PO BOX 438 | | | LYONS | OR | 97358-0438 | |
| HECKER COLASURDO AND SEGALL PC | | 108 CORPORATE PARK DR STE 215 | | | WHITE PLAINS | NY | 10604 | |
| HECKMAN JAMES and HECKMAN ZOA | | 41 2ND AVE SW | | | WELLS | MN | 56097 | |
| Heckman Maria H | | 230 Providence Pl Way | | | Alpharetta | GA | 30004 | |
| HECKMANN ROSS S | | 1214 VALENCIA WAY | | | ARCADIA | CA | 91006 | |
| HECTOR A DE JESUS ATT AT LAW | | 23 CENTRAL AVE STE 416 | | | LYNN | MA | 01901 | |
| HECTOR A EGUIZABAL and M U EGUIZABAL | | 844 MONAGHAN CIR | | | VACAVILLE | CA | 95688 | |
| HECTOR A MARICHAL ATT AT LAW | | 3721 75TH ST STE 2 | | | JACKSON HEIGHTS | NY | 11372 | |
| HECTOR A MONTOYA PLLC ATT AT LA | | 55 W FRANKLIN ST | | | TUCSON | AZ | 85701 | |
| HECTOR AND BLANCA HERRERA | | 143 EL CAPITAN | AMERICAN TECHNOLOGIES INC | | CHULA VISTA | CA | 91911 | |
| HECTOR AND CARMEN DIAZ | | 14020 SW 47TH ST | | | MIAMI | FL | 33175 | |
| HECTOR AND EFIGENIA REINAT | | 231 SATINWOOD CIR | | | KISSIMMEE | FL | 34743-8611 | |
| HECTOR AND JEANETTE RAMOS | MCFADDENS ROOFING | 958 ISLANDER AVE | | | ORLANDO | FL | 32825-8132 | |
| HECTOR AND JOSE LOPEZ | | 4437 S TROY ST | AND THE CITY OF CHICAGO | | CHICAGO | IL | 60632 | |
| HECTOR ARBELO | ROSE ARBELO | 49 MERCER ST | | | METUCHEN | NJ | 08840-2856 | |
| HECTOR BARRERA | | 825 N WOODBRIDGE DR | | | BLOOMINGTON | IN | 47408-2783 | |
| HECTOR C MARROQUIN | ANGELA K MARROQUIN | 9844 PONDEROSA ST | | | HANFORD AREA | CA | 93230 | |
| HECTOR CASAS | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| HECTOR D CARRETO AND | DESERT FORGE IND | 4326 E ELLIS ST | | | PHOENIX | AZ | 85042-6330 | |
| HECTOR D COLON JR | TONYA M COLON | 1353 MULBERRY RUN | | | MINERAL RIDGE | OH | 44440 | |
| Hector De La Rosa | | 1500 E 6th | | | Weslaco | TX | 78596 | |
| HECTOR DE LA ROSA and TERRI DE LA ROSA VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION | | 1210 Hacienda de sol | | | Weslaco | TX | 78596 | |
| HECTOR DIAZ | | 666 CHESTNUT ST | | | SPRINGFIELD | MA | 01107 | |
| HECTOR GONZALEZ | ELVIRA DI PIETRO | 14786 SW 174TH ST | | | MIAMI | FL | 33187-1787 | |
| HECTOR GONZALEZ ATT AT LAW | | 223 E FLAGLER ST STE 606 | | | MIAMI | FL | 33131 | |
| HECTOR GONZALEZ ATT AT LAW | | 223 FLAGLER ST | | | MIAMI | FL | 33131 | |
| HECTOR GUTIERREZ | | 13652 BRANFORD ST | | | ARLETA AREA | CA | 91331 | |
| HECTOR HERNANDEZ ESQ ATT AT LAW | | 7855 NW 12TH ST STE 105 | | | DORAL | FL | 33126 | |
| HECTOR HORACIO PERALTA | SHELBY L TEST PERALTA | 635 S HIGH ST | | | DENVER | CO | 80209 | |
| HECTOR J CABREJOS | SUSAN C CABREJOS | 98 1724 KAAHUMANU ST 16D | | | PEARL CITY | HI | 96782 | |
| HECTOR J GARZA AND | | ELIZABETH M GARZA | 16643 S 17TH DR | | PHOENIX | AZ | 85045 | |
| HECTOR J LEDEZMA AND | | LAURA C LEDEZMA | 4174 MARCWADE DR | | SAN DIEGO | CA | 92154 | |
| HECTOR J PUJOLS | | 680 LEWIS ST | | | WOODBRIDGE | NJ | 07095 | |
| HECTOR JAMES MONTALVO ESQ ATT A | | 18001 OLD CUTLER RD STE 556 | | | MIAMI | FL | 33157 | |
| HECTOR L FREIRE ORTIZ | | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| HECTOR L SANCHEZ | MARTHA R SANCHEZ | 6416 GREENWOOD | | | SHAWNEE MISSION | KS | 66216 | |
| HECTOR LUIS ARANA | | 6884 E PILOT KNOB RD | | | MILLTOWN | IN | 47145 | |
| HECTOR M LOERA AND | | HERMELINDA LOERA | 5621 DELTA DR | | EL PASO | TX | 79905 | |
| HECTOR M MONTALVO | | 5329 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| Hector Mejia v GMAC Mortgage LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| HECTOR MENDOZA | | 2389 BATTERSEA ST | | | SANTA ROSA | CA | 95403 | |
| HECTOR MUNOZ | ROSA MARIA MIRA | 25434 PARKWOOD LN | | | SANTA CLARITA | CA | 91350 | |
| HECTOR NEVAREZ | | 8232 THIRD ST | | | DOWNEY | CA | 90241 | |
| HECTOR NEVAREZ | | PO BOX 930 | | | WHITTIER | CA | 90608 | |
| HECTOR P RAGUZIN | CARMEN RAGUZIN | 4381 E DESERT OAK TRL | | | TUCSON | AZ | 85718 | |
| HECTOR PADILLA | Estate Homes and Land | 41420 Roaring River Ct | | | Coarsegold | CA | 93614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR R GARCIA | | 2584 5TH ST APT 113 | | | SANGER | CA | 93657-3903 | |
| HECTOR RAMIREZ | NORMA RAMIREZ | 3304 W 47TH ST | | | CHICAGO | IL | 60632 | |
| HECTOR RAMIREZ AND | | MARIA RAMIREZ | 16848 SCIOTO PL | | FONTANA | CA | 92336 | |
| Hector Rodriguez and Patricia Rodriguez | | 8001 NMesa Ste E 274 | | | El Paso | TX | 79932 | |
| HECTOR ROMERO GOMEZ MARIA R | | 1320 E CALIFORNIA AVE | ROMERO AND CRESTLINE BUILDERS INC | | BAKERSFIELD | CA | 93307 | |
| Hector Solorzano | | 138 E 80th St | | | Los Angeles | CA | 90003 | |
| HECTOR SOTO | | 17303 TOWER FALLS LN | | | HUMBLE | TX | 77346-3805 | |
| HECTOR SUAREZ JR | MAGRISA SUAREZ | 167 LEMBECK AVE | | | JERSEY CITY | NJ | 07305 | |
| HECTOR TOWN | | 5097 NYS ROUTE 227 | TAX COLLECTOR | | BURDETT | NY | 14818 | |
| HECTOR TOWNSHIP | | R D 1 | | | SABINSVILLE | PA | 16943 | |
| HECTOR TOWNSHIP POTTER | | 4911 PHOENIX RUN RD | T C OF HECTOR TOWNSHIP | | WESTFIELD | PA | 16950 | |
| HECTOR TRILLO | ELIZABETH TRILLO | 901 N PENN ST REGATTA | R1905 | | PHILADELPHIA | PA | 19123 | |
| HECTOR TRUJILLO | SARA ARANDA | 6063 N TRACY AV | | | FRESNO | CA | 93722 | |
| HECTOR TWP SCHOOL DISTRICT | | 4911 PHOENIX RUN RD | T C OF NORTHERN POTTER AREA SD | | WESTFIELD | PA | 16950 | |
| HECTOR TWP SCHOOL DISTRICT | | R D 1 BOX 728 | | | SABINSVILLE | PA | 16943 | |
| HECTOR W SALAZAR | | 1817 SAN ANGELO | | | SAN ANTONIO | TX | 78201 | |
| HEDAYATI LAW GROUP PC ATT AT LAW | | 180 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2923 | |
| HEDAYATOLLAH KHALIFAN MARHAMAT | | 3871 ALONZO AVE | KHALIFAN AND TARGET CONSTRUCTION | | ENCINO | CA | 91316 | |
| HEDBACK ARENDT AND CARLSON PLLC | | 2855 ANTHONY LN S STE 201 | | | MINNEAPOLIS | MN | 55418 | |
| HEDBACK ARENDT AND CARLSON PLLC | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| HEDBACK JOHN A | | 2489 RICE ST STE 100 | | | ROSEVILLE | MN | 55113 | |
| HEDDEN AND ASSOCIATES PCATT AT LA | | 101 PILGRIM VILLAGE DR STE 200 | | | CUMMING | GA | 30040 | |
| HEDDEN CONSTRUCTION AND JAMES | | 609 GOLFVIEW DR | AND PATRICIA SMITH | | PEACHTREE | GA | 30269 | |
| HEDDEN MICHAEL | | 2732 MENTOR RD | | | LOUISVILLE | TN | 37777-3828 | |
| HEDDLESON WILLIAM E and HEDDLESON CHONG I | | UNIT 15306 | | | APO | AE | 96205-5306 | |
| HEDDY DEMARIA | MICHAEL DEMARIA | 67 ANNIN RD | | | TWP OF W CALDWELL | NJ | 07006 | |
| HEDGEPATH MARTIN AND ASSOCIATES INC | | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| HEDGEPATH MARTIN AND ASSOCIATES INC | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| HEDGEPATH WILLIAM F | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| HEDGEROW COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HEDGES CAROLYN | | 3772 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| HEDGES MELISSA A and HEDGES JOHN B | | 7114 DANWOOD DR | | | AUSTIN | TX | 78759 | |
| HEDGPATH APPRAISAL COMPANY | | 14845 E 465 RD | | | CLAREMORE | OK | 74017 | |
| HEDINGHAM COMMUNITY ASSOC | | 400 RIVERWOOD DR | | | CLAYTON | NC | 27527 | |
| HEDLUND PLUMBING | | 7974 W GRAND RIVER HWY | | | GRAND LEDGE | MI | 48837 | |
| HEDRICK CONSTRUCTION INC | | 104 CAMPUS DR | | | HUXLEY | IA | 50124 | |
| HEDRICK JASON D and HEDRICK VICTORIA D | | 9262 S 300 E | | | BROOKSTON | IN | 47923 | |
| HEDRICK MICHAEL D and HEDRICK JENNIFER D | | 296 ALBERMARLE AVE | | | BUCHANAN | VA | 24066 | |
| HEDRICK ROBERT L | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| HEDRICK STEVEN D and HEDRICK JENNIFER L | | 41 N LEBANON ST | | | JAMESTOWN | IN | 46147-0000 | |
| HEDRICK TIM | | 2200 FOXCROFT LN | | | ARLINGTON | TX | 76014 | |
| HEDUINO AND MARIA JESUS AND | | 106 LEWIS ST | MARINILLI ASSOC | | FALL RIVER | MA | 02724 | |
| HEE J HAN | | 3231 RIVERDALE AVE | | | RIVERDALE | NY | 10463 | |
| HEE JIN KIM ATT AT LAW | | 2640 WILLARD DAIRY RD STE 102 | | | HIGH POINT | NC | 27265 | |
| HEEBNER MATTHEW R and HEEBNER DONNA L | | 6020 W WELLS ST | | | WAUWATOSA | WI | 53213-3244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEEG MEGAN G | | 215 E 1ST ST STE 100 | | | DIXON | IL | 61021 | |
| HEELING | | CITY HALLPO BOX 76 | DENISE WAYMAN COLLECTOR | | WHEELING | MO | 64688 | |
| HEENAN LAW FIRM | | 3970 AVE D STE A | | | BILLINGS | MT | 59102 | |
| HEENY AND ASSOCIATES PC | | 303 S READING AVE | | | BOYERTOWN | PA | 19512-1811 | |
| HEEREN BRETT W and HEEREN ANITA | | 10213 WAYLAND CT | | | BAKERSFIELD | CA | 93312 | |
| HEEREN JOHN P | | 2106 EMERALD LAKE DR | | | ARLINGTON | TX | 76013 | |
| HEEREN JP | | 1030 STORY BOOK LN | | | WEATHERFORD | TX | 76086-5384 | |
| HEETER LINDA | GMAC MORTGAGE LLC PLAINTIFF V LINDA R HEETER DEFENDANT | 1219 Donald Ave | | | Dayton | OH | 45420-2221 | |
| HEFFELFINGER KATHRYN | | 2431 SANDRINGHAM RD | | | SACRAMENTO | CA | 95825 | |
| HEFFERMAN INS AGENCY INC | | PO BOX 1360 | | | GALVESTON | TX | 77553 | |
| HEFFERNAN AND HEFFERNAN | | 295 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| HEFFINGTON AND ASSOCIATES | | 911 BEVILLE RD STE 7 | | | DAYTONA BEACH | FL | 32119 | |
| HEFFINGTON APPRAISAL COMPANY | | 46 PORTNER DR | PO BOX 1362 | | CADIZ | KY | 42211 | |
| HEFFNER PATSY | | POBOX 422105 | | | KISSIMMEE | FL | 34742 | |
| HEFNER AND ASSOCIATES | | 1330 CLASSEN BV 215 | | | OKLAHOMA CITY | OK | 73106 | |
| HEFNER HOLLY and HEFNER STEVEN | | 1123 LINCOLN ST | | | HOLLYWOOD | FL | 33019-1128 | |
| HEFTY THOMAS E | | 17653 NOTRE DAME ST | | | FOREST LAKE | MN | 55025 | |
| HEGG REALTORS | | 2804 E 26TH ST | | | SIOUX FALLS | SD | 57103 | |
| HEGG TRUST ACCOUNT | | 2020 FILMORE STREE | | | ALEXANDRIA | MN | 56308 | |
| HEGINS TOWNSHIP SCHYKL | | 1165 E MAIN ST | TAX COLLECTOR OF HEGINS TOWNSHIP | | HEGINS | PA | 17938 | |
| HEGINS TOWNSHIP SCHYKL | | 1165 E MAIN ST RD 1 BOX 257 | TAX COLLECTOR OF HEGINS TOWNSHIP | | HEGINS | PA | 17938 | |
| HEHRER HOWARD L and HEHRER KAREN B | | 2537 TRENT CT NW | | | GRAND RAPIDS | MI | 49504-1303 | |
| HEIBA PAYDAR FAMILY TRUST | | 23 ALEXANDRIA | | | IRVINE | CA | 92614 | |
| HEICHELHEIM CHARLES and HEICHELHEIM SONYA | | PO BOX 9848 | | | LONGVIEW | TX | 75608 | |
| HEID HARRY | | 1060 8TH AVE 301 | | | SAN DIEGO | CA | 92101 | |
| HEIDELBERG AND ASSOCIATES | | 1000 JACKSON AVE | PO BOX 816 | | PASCAGOULA | MS | 39568 | |
| HEIDELBERG AND ASSOCIATES INC | | PO BOX 816 | 1000 JACKSON AVE | | PASCAGOULA | MS | 39568 | |
| HEIDELBERG BORO | | 558 LINCOLN AVE | TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| HEIDELBERG BORO | | 558 LINCOLN AVE | TAX COLLECTOR | | HEIDELBERG | PA | 15106 | |
| HEIDELBERG BORO ALLEGH | | 558 LINCOLN AVE | T C OF HEIDELBERGBORO | | HEIDELBERG | PA | 15106 | |
| HEIDELBERG CITY | | PO BOX 372 | TREASURER | | HEIDELBERG | MS | 39439 | |
| HEIDELBERG TOWNSHIP BERKS | | 23 BLOSSOM DR | T C OF HEIDELBERG TOWNSHIP | | ROBESONIA | PA | 19551 | |
| HEIDELBERG TOWNSHIP BERKS | | 23 BLOSSOM DR | TAX COLLECTOR | | ROBESONIA | PA | 19551 | |
| HEIDELBERG TOWNSHIP LEBNON | | 108 N CARPENTER ST | TAX COLLECTOR OF HEIDELBERG TWP | | SCHAEFFERSTOWN | PA | 17088 | |
| HEIDELBERG TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| HEIDELBERG TOWNSHIP LEHIGH | | 6292 SUNSET RD | T C OF HEIDELBERG TOWNSHIP | | GERMANSVILLE | PA | 18053 | |
| HEIDELBERG TOWNSHIP YORK | | 1271 MOULSTOWN RD N | T C OF HEIDELBERG TOWNSHIP | | HANOVER | PA | 17331 | |
| HEIDELBERG TOWNSHIP YORK | | 6601 YORK RD | T C OF HEIDELBERG TOWNSHIP | | SPRING GROVE | PA | 17362 | |
| HEIDELBERG TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| HEIDELBURG TWP SD | | RD3 BOX 3399 | | | SPRING GROVE | PA | 17362 | |
| HEIDEMAN MCKAY HEUGLY AND OLSE | | 2696 N UNIVERSITY AVE STE 180 | | | PROVO | UT | 84604 | |
| HEIDI A OLIVER | RICHARD C OLIVER | 5119 11TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| HEIDI A WAYMENT | | 101 E MOONRISE VLY | | | FLAGSTAFF | AZ | 86001-1925 | |
| HEIDI AND JOSABED ARAGON | | 9301 QUEENS POST CT | | | LAUREL | MD | 20723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDI AND STEVEN ROE AND | | 470 LAMPLIGHTER PL | STEVEN ROE II AND THOMPSON CONSTRUCTION | | XENIA | OH | 45385 | |
| HEIDI AZARIAS | | 1281 N BYWOOD | | | CLAWSON | MI | 48017 | |
| HEIDI BOBECK | | 4175 E MEXICO AVE APT 113 | | | DENVER | CO | 80222 | |
| HEIDI CAMERLENGO | | 806 HANFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| HEIDI DUNNE STONE | | 910 SHORE CREST RD | | | CARLSBAD | CA | 92011 | |
| HEIDI E LADUCA ATT AT LAW | | 40 BARRETT DR | | | WEBSTER | NY | 14580 | |
| HEIDI EL HAJ AND RANDY LANG | | 5728 W LARKSPUR DR | | | GLENDALE | AZ | 85304 | |
| HEIDI EL HAZ AND | | 5728 W LARKSPUR DR | RANDY LANG | | GLENDALE | AZ | 85304 | |
| Heidi Evans | | 317 8th Ave NE | | | Independence | IA | 50644 | |
| Heidi Gamble | | 13751 Lemoli Ave 205 | | | hawthorne | CA | 90250 | |
| HEIDI H ROMEO ATT AT LAW | | 255 W FOOTHILL BLVD STE 200 | | | UPLAND | CA | 91786 | |
| HEIDI HOENGE AND JOHN AND HEIDE | | 142 FOYT CT | HOENGE AND PRESCISION BUILDERS | | SEWELL | NJ | 08080 | |
| Heidi Honkola | | 1926 Franklin St | | | Waterloo | IA | 50703 | |
| Heidi Ingold | | 411 2nd St PO box 347 | | | Stout | IA | 50673 | |
| HEIDI J HEIRMAN | | 5605 SANDSTONE DR | | | OXFORD | MI | 48371 | |
| HEIDI JO HEIRMAN REVOCABLE TRUST | | 5605 SANDSTONE DR | | | OXFORD | MI | 48371 | |
| Heidi Karns | | 717 S Adams St | PO BOX 97 | | Wellsburg | IA | 50680 | |
| HEIDI KLINE | | 500 FRAZIER AVE APT A3 | | | WILLOW GROVE | PA | 19090 | |
| HEIDI L ECCLESTON | | PO Box 192 | | | NORTH CLARENDON | VT | 05759 | |
| HEIDI L PERRY | | 4203 TIMBERLINE DR SE | | | LACEY | WA | 98503 | |
| Heidi M Karns | | 204 Bourland Ave | | | Waterloo | IA | 50702 | |
| HEIDI M KIME | | 955 S PEBBLE BEACH DR | | | CRESCENT CITY | CA | 95531 | |
| Heidi McGillicuddy | | 3 Tortuga Cay | | | Aliso Viejo | CA | 92656 | |
| HEIDI MUELLER | BHG Mason McDuffie | 1 DANIEL BURNHAM CT 260C | | | SAN FRANCISCO | CA | 94109 | |
| Heidi Navarro | | 9424 Timberleaf Dr | | | Dallas | TX | 75243 | |
| HEIDI OLIVER | | 5119 11TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| HEIDI RICKERD RIZZO | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473-1463 | |
| HEIDI ROBERTSON | | 6320 GALAXY LN | | | ROCKLIN | CA | 95677 | |
| HEIDI S KEENY LLC | | 11426 YORK RD 1ST FL | | | COCKEYSVILLE | MD | 21030 | |
| HEIDI S KENNY LLC | | 11426 YORK RD 1ST FL | THE LAW OFFICES OF HEIDI S KENNY | | COCKEYSVILLE | MD | 21030 | |
| HEIDI S KULAK | | 32 HARTZ ST | | | GLOUCESTER | MA | 01930 | |
| HEIDI SCHNELLER MILAM ATT AT LAW | | PO BOX 1169 | | | SOUTHAVEN | MS | 38671 | |
| HEIDI SCHNELLER MILAM ATTY AT LAW | | PO BOX 867 | | | HERNANDO | MS | 38632 | |
| Heidi Tressler | | 4120 Carlton Dr | | | Cedar Falls | IA | 50613 | |
| Heidi Von Baruth | | 811 G Ave | | | Grundy Center | IA | 50638 | |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 | |
| HEIDKAMP THOMAS S | | PO BOX 61169 | | | FT MYERS | FL | 33906 | |
| HEIDRICK and STRUGGLES INC | | 1133 PAYSPHERE CIR | | | CHICAGO | IL | 60674-1010 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| HEIKE CANNON | | 1873 BRAINERS RD | | | FREELAND | WA | 98249 | |
| Heike Holtman | | 7816 BERNSTEIN LN | | | KNOXVILLE | TN | 37938-4419 | |
| HEIKE JURADO AND CORE | | 10915 TWIG DR | RESTORATION LLC | | HOUSTON | TX | 77089 | |
| HEIKES and BOLINGER PC TRUST ACCOUNT | | 4805 COURTHOUSE ST 204 | | | WILLIAMSBURG | VA | 23188 | |
| HEIL AND HEIL INSURANCE AGENCY INC | | 5215 OLD ORCHARD RD STE 300 | | | SKOKIE | IL | 60077-1020 | |
| HEIL APPRAISALS | | 750 ROUTE 73 S | | | MARLTON | NJ | 08053 | |
| HEIL APPRAISALS | | STE 505 750 ROUTE 73 S | | | MARLTON | NJ | 08053 | |
| HEILBRONNER WARREN H | | 2400 CHASE SQ | | | ROCHESTER | NY | 14604 | |
| HEILBRONNER WILLIAM H | | 2400 CHASE SQUARE | | | ROCHESTER | NY | 14604 | |
| HEILBRUN ERIC and HEILBRUN LORI | | 25624 RANCHO ADOBE RD | | | SANTA CLARITA | CA | 91355 | |
| HEILIGER JILL M | | 220 W COLFAX STE 400 | | | SOUTH BEND | IN | 46601 | |
| HEIM WILLIAM D | | 4601 DOWER DR | GROUND RENT | | ELLICOTT CITY | MD | 21043 | |
| HEIMBECKER JERRY L and HEIMBECKER TERI S | | 12932 22 MILE RD | | | TRUFANT | MI | 49347-9600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIMBERGER HAROLD F and HEIMBERGER IRIS L | | 11828 MC KINLEY ST | | | TAYLOR | MI | 48180 | |
| HEIMBROCK DAVID | | PO BOX 741 | | | BRECKENRIDGE | CO | 80424 | |
| HEIMER LAW OFFICES PC | | 6633 E HWY 290 STE 205 | | | AUSTIN | TX | 78723 | |
| HEIMES KENT C | | 11717 RUGGLES CIR | | | OMAHA | NE | 68164-0000 | |
| HEINE AND FERGUSON | | 803 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725 | |
| HEINEMAN AND WESTRICK | | 11414 W CTR RD STE 333 | | | OMAHA | NE | 68144 | |
| HEINEMAN LAW OFFICE | | 200 N 4TH ST STE 200 | | | BOISE | ID | 83702 | |
| HEINEN AND LANGE CONSTRUCTION | | 23451 SUNSET RD NE | INC AND RYAN STEVENS AND KYLEEN PUFFER | | LINWOOD | MN | 55005 | |
| HEINRICH J FRANKRONE | | 1811 STANFORD AVE | | | MENLO PARK | CA | 94025 | |
| HEINRICHS JULIA D and HEINRICHS GENE W | | 955 W EYMANN AVE | | | REEDLEY | CA | 93654 | |
| HEINRICHS PATRICIA A | | 1326 AMBRIDGE RD | | | CENTERVILLE | OH | 45459 | |
| HEINTZ CATHERINE M | | 108 TRINIDAD AVE | | | PELICAN ISLAND | NJ | 08751 | |
| HEISE JORGENSEN AND STEFANELLI PA | | 18310 MONTGOMERY VILLAGE AVE STE 400 MONTVALE CTR | | | GAITHERSBURG | MD | 20879 | |
| HEISLER JOHN C | | 102 W PENNSYLVANIA AVE | ATTORNEY AT LAW | | TOWSON | MD | 21204 | |
| HEISLER RONALD D and HEISLER MARY F | | 1246 E LOCUST AVE | | | ORANGE | CA | 92867-5818 | |
| HEISSE ROBERT and KELLY HEATHER | | 703 BRICKINGHAM DR | | | ST PETERS | MO | 63376-0000 | |
| HEIST CHRISTINE | | 31 MEADOW HILL DR | TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| HEITHECKER NANCY | | 569 CR 1749 | HOUSING ASSOCIATES | | CHICO | TX | 76431 | |
| HEITKAMP CONSTRUCTION | | PO BOX 39415 | | | LOS ANGELES | CA | 90039 | |
| HEITKAMP WILLIAM E | | 9821 KATY FWY STE 590 | | | HOUSTON | TX | 77024 | |
| HEITMAN EUGENE P | | 5162 NW OAK HILL AVE | | | ARCADIA | FL | 34266 | |
| HEITMAN INS AGENCY | | 14905 S W FWY STE 223 | | | SUGAR LAND | TX | 77478 | |
| HEITMAN INVESTMENT | | 1807 GLENVIEW RD STE 200 | | | GLENVIEW | IL | 60025 | |
| HEITMAN MANAGEMENT COMPANY | | 470 S GARFIELD ST | | | DENVER | CO | 80209 | |
| HEITMANN SEAN K | | 26 S 1ST AVE STE 302 | PO BOX 618 | | MARSHALLTOWN | IA | 50158 | |
| HEITZINGER MARK A | | PO BOX 30365 | | | TUCSON | AZ | 85751 | |
| HEKERT NANVY N | | PO BOX 278783 | | | MIRAMAR | FL | 33027 | |
| HELAINE SMELSTOR | | 21 FERNWOOD DR | | | AGAWAM | MA | 01001-3011 | |
| HELBING LAW OFFICE LLC | | 477 S NICOLET RD STE 8 | | | APPLETON | WI | 54914 | |
| HELBING LAW OFFICE LLC | | 477 S NICOLET RD STE 8 | | | APPLETON | WI | 54914-8270 | |
| HELBLING LAUREN | | 1422 EUCLID AVE 1366 | | | CLEVELAND | OH | 44115 | |
| HELBLING LAUREN A | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| HELD GREG S and HELD MERYL L | | PO BOX 796 | | | ELK POINT | SD | 57025 | |
| HELD LEROY E and HELD DIANE E | | 240 HALELANI DR | | | MIDVALE | UT | 84047-2171 | |
| Helen A Esquilin vs GMAC Mortgage et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85021 | |
| Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignees Corstar Financial Inc First American Title et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85201 | |
| Helen A Esquin vs GMAC Mortgage et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85021 | |
| HELEN AND BRUCE FORSYTH AND | | 406 PITTS AVE | OMEGA BUILDERS LLC | | OLD HICKORY | TN | 37138 | |
| HELEN AND CHRISTINE LIS AND BRYAN | | 172 CORAL VINE DR | ROGERS SERVICES INC | | NAPLES | FL | 34110 | |
| HELEN AND DONALD GREEN AND MARK SMITH | | 596 OAK ST | BUILDING AND REMODELING | | TYRONE | PA | 16686 | |
| HELEN AND JOHNNIE GRAY | | 795 W RIVER | AND OLYMPIC PLUMBING | | KANKAKEE | IL | 60901 | |
| HELEN AND ROSCOE FAIRLEY | | 15609 ORLEANS DR | | | BILOXI | MS | 39532 | |
| HELEN AXELROD | LAWRENCE AXELROD | 19210 CLYMER ST | | | NORTHRIDGE | CA | 91326 | |
| HELEN B FARRELL | | 41 TAMARACK CT | | | NEWTOWN | PA | 18940 | |
| HELEN B KOWAL | JOANNE KOWAL | 16580 TYLER DR | | | CLINTON TWP | MI | 48038 | |
| HELEN BABCOCK | | 5 MYRTLE ST | | | WINCHESTER | MA | 01890 | |
| HELEN BONHAM AND STEVE ROBY AND | | 2044 SHEBIA DR | MIKES ROOFING CO | | HOOVER | AL | 35216 | |
| HELEN BROGAN AND ASSOC INC | | 31 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN BROWN REALTY | | 100 WESTWOOD DR | | | FOREST | VA | 24551 | |
| HELEN BULLARD | | 3127 W ROBINWOOD AVE | | | FRESNO | CA | 93711 | |
| HELEN C BRUNO ATT AT LAW | | 112 PROSPECT ST | | | STAMFORD | CT | 06901 | |
| HELEN C GRANLUND | | 3 GUILFORD ST | | | BOROUGH OF STAT | NY | 10305 | |
| HELEN C HALL AND | | 711 ELLA ST | OLIVER CAIN CONSTRUCTION | | MOUND BAYOU | MS | 38762 | |
| HELEN C MAUCK | | 4852 JUDY ANN CT | | | ORLANDO | FL | 32808-4937 | |
| HELEN CARTAGENA | | 23 40 96TH ST | | | EAST ELMHURST | NY | 11369 | |
| HELEN COGSWELL | | 9615 NW 52 MANOR | | | CORAL SPRINGS | FL | 33076 | |
| HELEN COLONNELLO | | 2 SUTTON PL | | | FLORHAM PARK | NJ | 07932 | |
| HELEN COSTEA AND INSIDE OUT | | 1467 REYNOLDS CT | SERVICES | | THOUSAND OAKS | CA | 91362 | |
| HELEN D CHARLOP | LINDA CHARLOP | 83 FLORAL TERRACE | | | TENAFLY | NJ | 07670 | |
| HELEN DEE HOKOM ATT AT LAW | | PO BOX 522 | | | COLVILLE | WA | 99114 | |
| Helen Doherty | | 116 Jarrett Ave | | | Rockledge | PA | 19046 | |
| HELEN DUNN | | 3005 HILLCREST DR | | | ELDORADO | IL | 62930 | |
| HELEN DURINGER | | 27 SACHEM WAY | | | LADERA RANCH | CA | 92694 | |
| HELEN E BURRIS TRUSTEE | | 301 N MAIN ST STE 1904 | | | GREENVILLE | SC | 29601 | |
| HELEN E DIETZ | | 5442 HONEYMAN ST | | | SIMI VALLEY | CA | 93063 | |
| HELEN E JONES | | 264 GRANT ST | | | ASHLAND | OR | 97520-0000 | |
| HELEN E SPIVAK | | 1912 NE 27TH AVE | | | PORTLAND | OR | 97212 | |
| HELEN EVANS | | 1304 NE 56TH TER | | | GLADSTONE | MO | 64118-0000 | |
| HELEN F STEWART | | 1118 ROBERTS RD | | | TAYLORSVILLE | KY | 40071 | |
| HELEN FARRELL | | 41 TAMARACK CT | | | NEWTOWN | PA | 18940 | |
| HELEN G CALL | | 670 N FERNDALE DR | | | BIGFORK | MT | 59911 | |
| HELEN G KATIGBAK | GUILLERMO KATIGBAK | 2 BAYBERRY LN | | | SHELTON | CT | 06484 | |
| HELEN GISRIEL MARY | | 5419 ST ALBANS WAY | C O W THOMAS GISRIEL | | BALTIMORE | MD | 21212 | |
| HELEN HARE | | 240 S LYNNWOOD AVE | | | GLENSIDE | PA | 19038 | |
| Helen Huesser McDermott | | 26 Mapleview Dr | | | Feasterville | PA | 19053 | |
| HELEN J WRIGHT | RICHARD L WRIGHT | 21 BARKER ST | | | HAVERHILL | MA | 01835 | |
| Helen Kayle | | 1335 ENGLEWOOD AVE | | | Waterloo | IA | 50701 | |
| HELEN KENT AND CRESTLINE | | 924 S PROSPECT ST | BUILDERS INC | | PORTERVILLE | CA | 93257 | |
| HELEN KESSENS | | 10401 CLYDE MOORE BLVD | | | LOUISVILLE | KY | 40219 | |
| HELEN L GLAVEY | HELENE KRESS | 2013 ROME DR | | | LOS ANGELES | CA | 90065 | |
| HELEN L JULIAN | RANDALL W PETSCH | 5112 ROCKRIDGE RD | | | LA MESA | CA | 91941 | |
| HELEN L LOCKWOOD | | 3640 COUNTRY WOODS LN | | | CHARLOTTESVILLE | VA | 22903 | |
| HELEN L LUNDY | THOMAS R KORN | 19045 NORWICH ST | | | LIVONIA | MI | 48152 | |
| HELEN L RUBIA | GAMALIEL E RUBIA | 2713 FLOUR MILL DR | | | MIDLOTHIAN | VA | 23112 | |
| HELEN LASHAUN ROBERTS | | 1036 KORY DR | | | MESQUITE | TX | 75149 | |
| HELEN LASKIN AND BELFOR | | 9 LAWSON LN | LONG ISLAND | | GREAT NECK | NY | 11023 | |
| HELEN LEE | | 13990 SW SCHOLLS FY RD 103 | | | BEAVERTON | OR | 97007-9246 | |
| HELEN LEIB | | 15 CHATHAM CT | | | SOUDERTON | PA | 18964 | |
| HELEN LUNDY | | 19045 NORWICH | | | LIVONIA | MI | 48152 | |
| HELEN M ALDERSON | | 176 CULPEPPER CT | | | MALVERN | PA | 19355 | |
| HELEN M HYDE | | 20938 YOUNG MEADOWS WAY | | | KATY | TX | 77449-0000 | |
| HELEN M KAPLAN | | 1651 UKIAH LN | | | FORT COLLINS | CO | 80525 | |
| HELEN M KIM | | 45 MALIA ST | | | HILO | HI | 96720 | |
| HELEN M MORRIS CHAPTER 13 TRUSTEE | | PO BOX 8535 | | | SOUTH CHARLESTON | WV | 25303 | |
| HELEN M RYDZEWSKI | | 3215 EDGEWOOD PARK CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| HELEN MAXWELL | ANTHONY MAXWELL | 5340 SANDALWOOD CT | | | GRAND BLANC | MI | 48439 | |
| HELEN MAZZIE | | 1915 POLARIS DR | | | GLENDALE | CA | 91208 | |
| HELEN MCCULLAR REALTORS INC | | 4200 SUMMERVILLE RD | | | PHENIX CITY | AL | 36867 | |
| HELEN MCGEACHY | | 5 BLUE BIRD CRT | | | RANDOLPH | NJ | 07869 | |
| Helen Miller | | 2259 Forest Glen Dr | | | Warrington | PA | 18976 | |
| Helen Monturo | | 232 Skunknet Rd | | | Centerville | MA | 02632 | |
| HELEN MOUHOS | | 8856 HILLCREST | | | LIVONIA | MI | 48150 | |
| HELEN NAGEL | | 2930 EASTWOOD AVE W | | | CHICAGO | IL | 60625-0000 | |
| HELEN NAVIASKY H SOLLOD | | 800 SOUTHERLY RD APT 1213 | | | BALTIMORE | MD | 21286-8419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN NAVIASKY H SOLLOD | | 800 SOUTHERLY RD APT 1213 | COLLECTOR | | BALTIMORE | MD | 21286 | |
| Helen Owens | | 408 Royal Ave | | | Camden | NJ | 08105 | |
| HELEN PAGE ATTORNEY | | 7 MANOR ST | | | WORCESTER | MA | 01602 | |
| HELEN PATTON MARY | | 3133 NEWTOWN ST NE | | | WASHINGTON | DC | 20018 | |
| HELEN PORTER | | 107 HICKORY HOLLOW DR | | | HAUGHTON | LA | 71037 | |
| HELEN PROVENCAL | | 31 BUFFY ST | | | ROCHESTER | NH | 03867-5190 | |
| HELEN QUAN | | 1921 PATTIZ AVE | | | LONG BEACH | CA | 90815 | |
| HELEN QUINTERO ATTORNEY AT LAW | DUETSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005 QS10 V REPRESENTATIVE IF ANY FOR THE ESTATE OF JULIA GUZMAN A ET AL | 701 Melbourne St | | | Houston | TX | 77022 | |
| HELEN R EXCELL | | 1903 RIALTO CT | | | CLOVIS | CA | 93611 | |
| HELEN RADTKE | | 165 ROSE ST | | | METUCHEN | NJ | 08840 | |
| HELEN S PHILLIPS | | 1765 STRATFORD ARMS DR | | | MORROW | GA | 30260-1819 | |
| HELEN SCHWARZMANN | | 1808 SW 10 ST | | | FORT LAUDERDALE | FL | 33312 | |
| HELEN SCULLARK AND AMES STREET | | 1188 E 125TH ST | LTD | | CLEVELAND | OH | 44112 | |
| HELEN STEURER | | 19652 CRYSTAL RIDGE LN | | | NORTHRIDGE | CA | 91326 | |
| HELEN TOLBERT AND HORIZON | | 1509 BERWICK DR | ROOFING INC | | MCKINNEY | TX | 75070 | |
| HELEN TURNBULL | | 4105 SWAN MOUNTAIN DR | | | LOVELAND | CO | 80538 | |
| Helen Tyson | | 7 Spicebush Rd | | | Levittown | PA | 19056 | |
| HELEN V MAYZUN | | 48 FREMONT AVE S | | | NANUET | NY | 10954 | |
| HELEN VALENCIA | | 2573 DAYTONA AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| HELEN VANEFSKY | | 416 DE SOLA TERRACE | | | CORONA DE MAR | CA | 92625 | |
| HELEN VICKERY REAL ESTATE | | 5001 LAKESIDE DR | | | PORT ARTHUR | TX | 77642-1143 | |
| HELEN VICKERY REAL ESTATE | | PO BOX 811 | | | BRIDGE CITY | TX | 77611 | |
| HELEN WALLACE ATT AT LAW | | 854 E FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| HELEN WATKINS AND DEWITT | | 7140 PEMBROKE AVE | BUILDING CO | | DETROIT | MI | 48221 | |
| HELEN WHITE | | 6044 TYBALT DR | | | INDIANAPOLIS | IN | 46254 | |
| HELENA CITY | TAX COLLECTOR | PO BOX 369 | | | HELENA | GA | 31037 | |
| HELENA M STOCKMAN | JERRY L STOCKMAN | 2350 S OLD US HWY 23 | | | BRIGHTON | MI | 48114 | |
| HELENA MILMAN ATT AT LAW | | 407 S DEARBORN ST STE 600R | | | CHICAGO | IL | 60605 | |
| HELENA SCHROYER | | 158 BAKERFIELD | | | MIDDLETOWN | DE | 19709 | |
| HELENA TOWNSHIP | | PO BOX 233 | TREASURER HELENA TWP | | ALDEN | MI | 49612 | |
| HELENE A BROWN | | 2230 CLEARWOOD CT | 113 | | SHELBY TOWNSHIP | MI | 48316 | |
| Helene Aronberg | | 1934 Appaloosa Rd | | | Warrington | PA | 18976 | |
| HELENE CASE | | PO Box 129 | | | HARWICH PORT | MA | 02646 | |
| HELENE KNEPPER | | 1201 WYCLIFFE | | | IRVINE | CA | 92602 | |
| HELENE LENO | | 32 FIR DR | | | RICHBORO | PA | 18954 | |
| HELENE PAGE ATTORNEY | | 7 MANOR ST | | | WORCESTER | MA | 01602 | |
| HELENE T BRODY | | 4808 MOORLAND LN 206 | | | BETHESDA | MD | 20814 | |
| HELENE THAISSA W BERGMAN ATT AT | | 440 LOUISIANA ST STE 1850 | | | HOUSTON | TX | 77002 | |
| HELENE TRAN | | 3971 CHAMBERER DR | | | SAN JOSE | CA | 95135-1701 | |
| HELENVILLE MUTUAL INSURANCE CO | | | | | HELENVILLE | WI | 53137 | |
| HELENVILLE MUTUAL INSURANCE CO | | 218 HWY 18 | | | HELENVILLE | WI | 53137 | |
| HELFRICH CONSTRUCTION INC | | 1115 WILBUR AVE | | | SAN DIEGO | CA | 92109 | |
| HELGA A WHITE ATT AT LAW | | 310 BRIDGEVIEW DR | | | AUBURN | CA | 95603 | |
| HELGA M WADE | | 110 JOY CT | | | RADCLIFF | KY | 40160 | |
| HELGERSON TIMOTHY A and ADAMS HEIDI N | | PO BOX 1674 | | | SLIDELL | LA | 70459-1674 | |
| HELICON FOUNDATION REPAIR SYSTEMS | | PO BOX 280031 | | | TAMPA | FL | 33682 | |
| HELIODORO DIAZ | | 2800 JEFFERSON ST 2 | | | NAPA | CA | 94558 | |
| HELIX FINANCIAL GROUP LLC | | 227 W TRADE ST | STE 650 | | CHARLOTTE | NC | 28202 | |
| HELLAM TOWNSHIP YORK | | 304 LAUREL DR | T C LAURA SHUE | | YORK | PA | 17406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLAM TOWNSHIP YORK | | 304 LAUREL DR | TAX COLLECTOR OF HELLAM TOWNSHIP | | YORK | PA | 17406 | |
| HELLAND LAW OFFICES | | PO BOX 86 | | | WISCONSIN DELLS | WI | 53965 | |
| HELLDORFER DORTHY M | | 117 LONGDALE RD | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| HELLDORFER DORTHY M | | 117 LONGDALE RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| HELLER AND RICHMOND LTD | | 33 N DEARBORN ST STE 1600 | | | CHICAGO | IL | 60602 | |
| HELLER AND VERDI | | 1975 HEMPSTEAD TPKE STE 20 | | | EAST MEADOW | NY | 11554 | |
| HELLER CLARENCE A and HELLER CARLA L | | 3703 CHATHAM RD | | | LOUISVILLE | KY | 40218 | |
| HELLER CRUMBO BARBARA E | | 112 RENAISSANCE WAY | | | COLUMBIA | SC | 29204 | |
| HELLER DRAPER HAYDEN PATRICK and HORN | | 650 POYDRAS ST | STE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| HELLER EHRHAN WHITE AND MCAULIFF | | 4350 LA JOLLA VILLAGE DR 7TH | | | SAN DIEGO | CA | 92122 | |
| HELLER J M | | 270 E MAIN ST STE L | | | CANTON | GA | 30114 | |
| HELLER JEFFREY M | | 151 W MAIN ST STE 203 | | | CANTON | GA | 30114 | |
| HELLER RANDALL E and HELLER ARBUTUS J | | 1705 ST JOE CTR RD | | | FORT WAYNE | IN | 46815-0000 | |
| HELLERSTEIN AND SHORE PC | | 5347 S VALENTIA WAY STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| HELLERTOWN BORO NRTHMP | | 685 MAIN ST | T C OF HELLERTOWN BORO | | HELLERTOWN | PA | 18055 | |
| HELLERUD LAW FIRM | | PO BOX 228 | | | ADA | MN | 56510 | |
| HELLIJAS REAL ESTATE | | 178 VALLEY RD | | | MALONE | NY | 12953 | |
| HELLMUTH AND JOHNSON PLLC | | 8050 W 78TH ST | | | MINNEAPOLIS | MN | 55439-2530 | |
| HELLMUTH JOHNSON ATTORNEY | | 10400 VIKING DR STE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| HELLUM AND MCINTRYRE | | 261 WILLIAMS ST | | | NEW LONDON | CT | 06320 | |
| HELLY CHARLES P | | 213 16 69TH AVE 249 | | | BAYSIDE | NY | 11364 | |
| HELM | | NULL | | | HORSHAM | PA | 19044 | |
| HELM GERALD and HELM BEVERLY | | 11830 S POLK AVE | | | CARUTHERS | CA | 93609-0000 | |
| HELMA A O KEEFE | | 523 BAYSIDE DR | | | BALTIMORE | MD | 21222 | |
| HELMAN WOODS SUBDIVISION HOMEOWNERS | | 30595 HELMANDALE DR | | | FRANKLIN | MI | 48025 | |
| HELMER JOHNSON MISIASZEK AND KEN | | 405 CT ST | | | UTICA | NY | 13502 | |
| HELMETTA BORO | | 51 MAIN ST | HELMETTA BORO TAX COLLECTOR | | HELMETTA | NJ | 08828 | |
| HELMETTA BORO | | 60 MAIN ST | TAX COLLECTOR | | HELMETTA | NJ | 08828 | |
| HELMICK MARYANN | ESSIS AND SONS INC | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMICK MARYANN | ESSIS AND SONS INC AND NEWMANS HARDWOOD FLOORS | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMICK MARYANN | SERVICEMASTER PROFESSIONAL CLEANING | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMKE BEAMS BOYER AND WAGNER | | 300 METRO BUILDING | | | FORT WAYNE | IN | 46802 | |
| HELMKE CHRISTIE L and FIEDLER SHAUN M | | 8303 EMERALD MEADOW LN | | | HUMBLE | TX | 77396 | |
| HELMS DENNIS K and HELMS DENESE E | | 3104 FLOYD MOORE RD | | | MONROE | NC | 28112-9040 | |
| HELMS GARY | | 1207 YUHOMA DR | | | YUKON | OK | 73099 | |
| HELMS INC | | 302 1ST AVE W | | | NEWTON | IA | 50208 | |
| HELMSING LEACH HERLON NEWMAN AND | | PO BOX 2767 | | | MOBILE | AL | 36652 | |
| HELMSTETTER JULIA | | 1567 CR 38 | TIMBERLINE HOMES INC | | HARTFORD | AL | 36344 | |
| HELMUT KAH ATT AT LAW | | 16818 140TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| HELMUTH K NAUMER | JULIE S NAUMER | 6753 BUGLE CT | | | BOULDER | CO | 80301 | |
| HELOC NETBANK | | 9710 TWO NOTCH RD 6TH FL | | | COLUMBIA | SC | 29223 | |
| HELP U SELL HERITAGE | | 245 18TH ST SE | | | OWATONNA | MN | 55060 | |
| HELP U SELL WOODRIDGE REALTY | | 2818 PIEDMONT AVE STE D | | | DULUTH | MN | 55811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELPING HANDS HOME REPAIRS PLUS LLC | | 12 SAMATHA LN | | | HAMILTON | NJ | 08619 | |
| HELRING LINDEMAN GOLDSTEIN AND S | | 1 GATEWAY CTR FL 8 | | | NEWARK | NJ | 07102 | |
| HELSEL WILLIAM | | PO BOX 385 | WILLIAM HELSEL | | LYNDORA | PA | 16045-0385 | |
| HELSELL FETTERMAN LLP | | 1001 4TH AVE STE 4200 | | | SEATTLE | WA | 98154 | |
| HELSETH MCLAUGHLIN FLUEGEL | | 25 2ND ST NW STE 102 | | | ORTONVILLE | MN | 56278 | |
| HELSLEY ROOFING | | 6817 K AVE STE 102 | | | PLANO | TX | 75074 | |
| HELTON APPRAISAL | | PO BOX 2685 | | | PONCA CITY | OK | 74602 | |
| HELTON APPRAISAL SERVICE INC | | PO BOX 2685 | | | PONCA CITY | OK | 74602 | |
| HELTON JAMES | | 8620 RIVER SPRINGS CT | | | BAKERSFIELD | CA | 93312 | |
| Helton Patty G | | PO Box 1652 | | | Purvis | MS | 39475 | |
| HELTON REAL ESTATE LLC | | 25962 S KNOLLWOOD | | | CHESTERFIELD | MI | 48051 | |
| HELTON REAL ESTATE LLC | | 47800 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| HELVETIA INTL VERSICHERUNGS AG | | | | | WATERLOO | IA | 50702 | |
| HELVETIA INTL VERSICHERUNGS AG | | AGENT PAY ONLY | | | WATERLOO | IA | 50702 | |
| HELVETIA TOWN | | E2825 CTY RD GG | HELVETIA TOWN TREASURER | | IOLA | WI | 54945 | |
| HELVETIA TOWN | | E2825 CTY RD GG | TREASURER HELVETIA TOWNSHIP | | IOIA | WI | 54945 | |
| HELVETIA TOWN | | TOWN HALL | | | WAUKESHA | WI | 53186 | |
| HELVEY BRYANT | | 1047 PARK W DR | | | GLENWOOD SPRINGS | CO | 81601 | |
| HELVIE MELISSA | EXCEL ROOFING | 6918 W VIA DEL SOL DR | | | GLENDALE | AZ | 85310-5252 | |
| HELWIG EUGENE D | | 9748 S 55TH AVE | | | OAK LAWN | IL | 60453-2926 | |
| HELYN EAST REALTY | | 714 HALBERT HEIGHTS RD | C | | BROOKHAVEN | MS | 39601 | |
| HEMAN AND MOHANI JAJISTAR | | 408 BRIANS GARTH | | | BEL AIR | MD | 21015-8935 | |
| HEMANN ANTHONY C and HEMANN NOEME T | | 256 ORIGEN ST | | | BURLINGTON | WI | 53105 | |
| HEMANT K NARAINE | GOONWANTI NARAINE | 16 PILLOT PL | | | WEST ORANGE | NJ | 07052 | |
| HEMANT KISHAN | | 3273 EVERETT DR | | | ROCHESTER HILLS | MI | 48307 | |
| HEMANT PATEL | | 2205 N LINCOLN ST | | | KNOXVILLE | IA | 50138-3509 | |
| HEMAR ROUSSO AND HEALD LLP | | 15910 VENTURA BLVD 12TH FL | | | ENCINO | CA | 91436 | |
| HEMATITE TOWNSHIP | | PO BOX 199 | TREASURER HEMATITE TWP | | AMASA | MI | 49903 | |
| HEMB SUSAN A | | 1530 E SHAW AVE 104 | | | FRESNO | CA | 93710 | |
| HEMBROFF STEPHANIE L | | PO BOX 1047 | | | FLATWOODS | KY | 41139 | |
| HEMBY BRIDGE TOWN | | PO BOX 2127 | HEMBY BRIDGE TOWN | | INDIAN TRAIL | NC | 28079 | |
| HEMCHAND AND SAVITRI SANKAR | | 12408 GRECO DR | | | ORLANDO | FL | 32824 | |
| HEMEN CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HEMENDRA I PATEL | URVASHI H PATEL | 1036 BRADFORD LN | | | SCHAUMBURG | IL | 60193 | |
| HEMERLING AND AGRA PLC | | 4045 N 7TH ST 216 | | | PHOENIX | AZ | 85014 | |
| HEMERLING AND AGRA PLC | | 4045 N 7TH ST STE 216 | | | PHOENIX | AZ | 85014 | |
| HEMET APPRAISERS | | 43613 E FLORIDA AVE STE G | | | HEMET | CA | 92544 | |
| HEMET APPRAISERS | | PO BOX 636 | | | SAN JACINTO | CA | 92581 | |
| HEMET APPRAISERS | | REAL ESTATE APPRAISERS | PO BOX 636 | | SAN JACINTO | CA | 92581 | |
| HEMET USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| HEMINGWAY BETTY | | 214 HUGGINS ST | PURNELL HOME IMPROVEMENT AND MOBILE HOME REPAIR | | MARION | SC | 29571 | |
| HEMINGWAY CITY | | CITY HALLPO BOX 968 | COLLECTOR | | HEMINGWAY | SC | 29554 | |
| HEMINGWAY CITY | | PO BOX 968 | TAX COLLECTOR | | HEMINGWAY | SC | 29554 | |
| HEMINGWAY ROYCE D and HEMINGWAY DANIELLE E | | 15286 CHRISTY LN | | | WALDORF | MD | 20601 | |
| HEMISPHERE GARDEN CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HEMLICK MARYANN | RODNEY B SMITH | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMLICK MARYANN | SERVICEMASTER | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HEMLOCK SPRINGS NEIGHBORHOOD | | 66 OVERLEDGE DR | | | DERRY | NH | 03038 | |
| HEMLOCK TOWNSHIP COLUMB | | 116 FROSTY VALLEY RD | T C OF HEMLOCK TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| HEMMAWAN CHOENGKROY | | 19865 Nandina Ave | | | Riverside | CA | 92508 | |
| HEMMINGWAY AT CRAIG RANCH | | 8736 PARADISE DR | | | MCKINNEY | TX | 75070 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 17 S 6TH ST | T C OF HEMPFIELD AREA SCH DIST | | YOUNGWOOD | PA | 15697 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | JIM REGOLA TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | T C OF HEMPFIELD AREA SCH DIST | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | BOX 350 | RUTH TROUT TAX COLLECTOR | | HUNKER | PA | 15639 | |
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD SCHOOL DISTRICT | | 451 N CTR AVE MUNI BUILDING | CAROL UMBEL TAX COLLECTOR | | NEW STANTON | PA | 15672 | |
| HEMPFIELD SCHOOL DISTRICT | | 938 SAINT CLAREWAY | SUSAN CREIGHTON TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| HEMPFIELD SCHOOL DISTRICT | | PO BOX 413 | T C OF HEMPFIELD SCHOOL DIST | | NEW STANTON | PA | 15672 | |
| HEMPFIELD SCHOOL DISTRICT | | PO BOX 485 | MICHAEL RADAKOVICH T C | | MANOR | PA | 15665 | |
| HEMPFIELD SD CONSOLIDATED | | 200 CHURCH ST | T C OF HEMPFIELD SCHOOL DIST | | LANDISVILLE | PA | 17538 | |
| HEMPFIELD TOWNSHIP MERCER | | 278 S MERCER ST | TAX COLLECTOR OF HEMPFIELD TOWNSHIP | | GREENVILLE | PA | 16125 | |
| HEMPFIELD TOWNSHIP MUNICIPAL AUTHOR | | RD 6 BOX 501 | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP SUPERVISOR | | RD 6 BOX 500 WOODWARD DR | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | JIM REGOLA TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | T C OF HEMPFIELD TOWNSHIP | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | JIM REGOLA TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TWP SCHOOL DISTRICT | | BOX 127 | | | ADAMSBURG | PA | 15611 | |
| HEMPFIELD TWP SCHOOL DISTRICT | | BOX 141 | ADAMSBURG BORO T C | | ADAMSBURG | PA | 15611 | |
| HEMPHILL BEULAH | | 818 S 8TH ST | SERVPRO OF VIGO COUNTY | | TERRE HAUTE | IN | 47807-4812 | |
| HEMPHILL BRIAN T | | 339 SW CENTURY DR 101 | | | BEND | OR | 97702 | |
| HEMPHILL COUNTY | | PO BOX 959 | | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY | ASSESSOR COLLECTOR | PO BOX 959 | ASSESSOR COLLECTOR 400 MAIN ST | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY CLERK | | 400 MAIN ST | | | CANADIAN | TX | 79014 | |
| HEMPHILL KIM | | 16006 JACOBS RD | | | SPOKANE | WA | 99217 | |
| HEMPHILL KIM | | PO BOX 1673 | | | VERSADALE | WA | 99037 | |
| HEMPKINS INSURANCE AGENCY | | 304 E MCDERMOTT | | | ALLEN | TX | 75002 | |
| HEMPSTEAD COUNTY | | 4TH AND WASHINGTON | COLLECTOR | | HOPE | AR | 71801 | |
| HEMPSTEAD COUNTY | | 4TH AND WASHINGTON | PO BOX 549 | | HOPE | AR | 71802-0549 | |
| HEMPSTEAD COUNTY | | PO BOX 549 | COLLECTOR | | HOPE | AR | 71802 | |
| HEMPSTEAD COUNTY CIRCUIT CLERK | | COURTHOUSE | FOURTH AND WASHINGTON STS | | HOPE | AR | 71801 | |
| HEMPSTEAD SCHOOL | | 200 N FRANKLIN ST | HEMPSTEAD TOWN TAX RECEIVER | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD SCHOOL | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | | 200 N FRANKLIN ST | HEMPSTEAD TOWN TAX RECEIVER | | HEMPSTEAD | NY | 11550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMPSTEAD TOWN | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS COURTPO BOX 32 | | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS COURTPO BOX 32 | RECEIVER OF TAXES | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS CT | PO BOX 32 | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS CT | RECEIVER OF TAXES | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES | 99 NICHOLS CT | | | HEMPSTEAD | NY | 11550 | |
| HEMRY APPRAISAL SERVICES | | 4024 SHARONDALE DR | | | FLOWER MOUND | TX | 75022-0954 | |
| HEMSTOCK APPRAISEL SERVICE | | 100 S WATER ST | | | SPARTA | WI | 54656 | |
| HENAO FANNY | | 1171 NE 86TH ST | | | MIAMI | FL | 33138-0000 | |
| HENAO ISABEL L | | 14620 BULL RUN RD APT 204 | | | HIALEAH | FL | 33014-2053 | |
| HENAULT BENJAMIN J | | 361 TURNPIKE RD | | | NEW IPSWICH | NH | 03071 | |
| HENDEL AND COLLINS PC | | 101 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HENDELBERG B Z | | 20 JUDGES LN | C O BRAVERMAN | | TOWSON | MD | 21204 | |
| HENDELL WILLIAM J and HENDELL CAROL A | | 45 CLARION DR | | | FREDERICKSBURG | VA | 22405 | |
| HENDERSEN JOYCE | | 3315 LITCHFIELD | | | SAN ANTONIO | TX | 78230 | |
| HENDERSHOT BERNARD T | | 49 AVONDALE RD | | | MARTINSBURG | WV | 25404-0000 | |
| HENDERSHOT REBECCA L and HENDERSHOT WILLIAM D | | 141 FOOTHILL RD | | | DAVISVILLE | WV | 26142 | |
| HENDERSON ALISON | | 106 BEECHDALE CT | G MAN CONTRACTORS | | ACCOKEEK | MD | 20607 | |
| HENDERSON AND ASSOC INC | | 6722 W KENNEWICK AVE STE C | | | KENNEWICK | WA | 99336-1793 | |
| HENDERSON AND FORSTER PLLC | | PO BOX 487 | | | TAZEWELL | VA | 24651 | |
| HENDERSON ANGELINE | | 812 MASSASOIT | | | CHICAGO | IL | 60651 | |
| HENDERSON APPRAISAL COMPANY INC | | 5219 EHRLICH RD | | | TAMPA | FL | 33624 | |
| HENDERSON APPRAISALS AND CONSULTANTS | | 4302 CALL FIELD RD | | | WICHITA FALLS | TX | 76308 | |
| HENDERSON BRANDT AND VIETH | | 360 E HENRY ST STE 101 | | | SPARTANBURG | SC | 29302 | |
| HENDERSON BRANNON J | | 1209 LOOKOUT LN | | | MURPHY | TX | 75094-3678 | |
| HENDERSON CHRISTOPHER | | 1010 ASHBROOKE LN | JENNIFER HENDERSON | | XENIA | OH | 45385 | |
| HENDERSON CITY | | 121 CROOK AVEPO BOX 68 | TAX COLLECTOR | | HENDERSON | TN | 38340 | |
| HENDERSON CITY | | 222 1ST ST | CITY OF HENDERSON | | HENDERSON | KY | 42420 | |
| HENDERSON CITY | | 222 FIRST ST ATTN TAX COLLECTIONS | CITY OF HENDERSON | | HENDERSON | KY | 42420 | |
| HENDERSON CITY | | 400 W MAIN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75652 | |
| HENDERSON CITY | | 400 W MAIN ST | ASSESSOR COLLECTOR | | HENDERSON | TX | 75652 | |
| HENDERSON CITY | | PO BOX 68 | TAX COLLECTOR | | HENDERSON | TN | 38340 | |
| HENDERSON COUNTY | | 101 E TYLER COURTHOUSE | ASSESSOR COLLECTOR | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | | 101 E TYLER COURTHOUSE | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | | 17 MONROE AVENUEPO BOX 136 | HENDERSON COUNTY | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | HENDERSON COUNTY | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | PO BOX 136 | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | TRUSTEE | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 20 N MAIN COUNTY COURTHOUSE | HENDERSON COUNTY SHERIFF | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY | | 200 N GROVE ST | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 200 N GROVE ST | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 200 N GROVE ST STE 66 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSE | HENDERSON COUNTY TREASURER | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSEPO BOX 578 | HENDERSON COUNTY TREASURER | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSEPO BOX 578 | | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | ASSESSOR COLLECTOR | 101 E TYLER COURTHOUSE | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | TAX COLLECTOR | 200 N GROVE ST STE 66 | | | HENDERSONVILLE | NC | 28792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON COUNTY CLERK | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | 20 N MAIN ST | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | | | HENDERSON | KY | 42419 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | | | HENDERSON | KY | 42419-0374 | |
| HENDERSON COUNTY CLERK | | S SIDE FIRST FL | COURTHOUSE SQ 100 E TYLER RM 107 | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY CLERK | | S SIDE FIRST FL | COURTHOUSE SQUARE | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY CLERK AND MASTER | | 17 MONROE ST 2ND FL RM 2 | HENDERSON COUNTY CLERK AND MASTER | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY DISTRICT CLERK | | 100 E TYLER ST RM 203 | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY RECORDER | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY RECORDER | | 307 WARREN ST | | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY RECORDERS OFFI | | PO B0X 308 | 4TH AND WARREN ST | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY REGISTER OF DE | | 17 MONROE AVE STE 5 | | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY REGISTER OF DEEDS | | 17 MONROE AVE STE 5 | | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST | HENDERSON COUNTY SHERIFF | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY TAX COLLECTOR | | 101 E TYLER | | | ATHENS | TX | 75751 | |
| HENDERSON DEREK A | | 1765 LELIA DR | | | JACKSON | MS | 39216-4820 | |
| HENDERSON DONALD G | | PO BOX 909 | | | BEDFORD | IN | 47421 | |
| HENDERSON ERIK C | | PO BOX 18224 | | | MISSOULA | MT | 59808 | |
| HENDERSON FREDERIC L | | 2834 DESOTO ST | | | NEW ORLEANS | LA | 70119 | |
| HENDERSON GLADYS | | 2315 ALTAMONT PL SE | UNIT APT 204 | | WASHINGTON | DC | 20020 | |
| HENDERSON HALTON | | 3310 FAIRMOUNT | | | DALLAS | TX | 75201 | |
| HENDERSON HARRY | | 1858 ST PAUL | PREFERRED CONTRACTING | | KANSAS CITY | KS | 66103 | |
| HENDERSON HERMAN | | 924 LONGWOOD AVE | NATIONWIDE CONTRACTING CONSULTING INC | | BRONX | NY | 10459 | |
| HENDERSON ISD | | 105 VAN BURENPO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| HENDERSON JAMES | | 4938 S US 301 | CHARLOTTE HENDERSON RESTORATION SPEC G C | | BUSHNELL | FL | 33513 | |
| HENDERSON JAMES G | | 800 FINANCIAL CTR | 505 N 20TH ST | | BIRMINGHAM | AL | 35203 | |
| HENDERSON JM | | 304 LEDGEWOOD WAY | DEBORAH HENDERSON | | GREENVILLE | SC | 29609 | |
| HENDERSON JOYCE E | | 2900 MOSSROCK STE 180 | | | SAN ANTONIO | TX | 78230 | |
| HENDERSON JOYCE E | | 3315 LITCHFIELD | | | SAN ANTONIO | TX | 78230 | |
| HENDERSON KAREN L | | 15 SUMMIT DR | | | TOWNSHIPOF BERNARDS | NJ | 07920 | |
| HENDERSON LAND INVESTMENT CO | | 606 SCIOTO ST | | | URBANA | OH | 43078 | |
| HENDERSON LAW OFFICE | | 627 COMMERCIAL ST | | | ATCHISON | KS | 66002 | |
| HENDERSON LAW OFFICES | | 1047 S 100 W STE A220 | PO BOX 594 | | LOGAN | UT | 84323 | |
| HENDERSON LAW OFFICES | | PO BOX 594 | | | LOGAN | UT | 84323-0594 | |
| HENDERSON LOC IMP DIST T 14 7801 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| HENDERSON LOC IMP DIST T 16 7804 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| HENDERSON LOCAL IMP DIST 10 | | 240 WATER STREETPO BOX 95007 | | | BROOKDALE | CA | 95007 | |
| HENDERSON LOCAL IMP DIST 818 | | 240 WATER ST | HENDERSON LOCAL IMP DIST 818 | | HENDERSON | NV | 89015-7227 | |
| HENDERSON LOCAL IMP DIST T 4 | | PO BOX 95007 | CITY OF HENDERSON | | HENDERSON | NV | 89009 | |
| HENDERSON LOCAL IMP DIST T 6 | CITY OF HENDERSON | PO BOX 95007 | 240 WATER ST | | HENDERSON | NV | 89009 | |
| HENDERSON LOCAL IMP DISTRICT T 1 | | PO BOX 95007 | TAX COLLECTOR | | BROOKDALE | CA | 95007 | |
| HENDERSON MARK | | 225 ERBES RD | APT 114 | | THOUSAND OAKS | CA | 91362 | |
| HENDERSON MCCALL ESTATE AND | | 601 W BUNDY AVE | RAYS ROOFING REMODEL RECONSTRUCTION | | FLINT | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON MELVIN T and HENDERSON JUDY M | | 11924 BAYPT DR | | | BURNSVILLE | MN | 55337 | |
| HENDERSON MICHAEL F | | 4877 HILLSIDE DR | | | CARLSBAD | CA | 92008 | |
| HENDERSON NINA C | | 2732 GALEMEADOW DR | | | FORT WORTH | TX | 76123 | |
| HENDERSON PAUL | | 972 JIMSON DR | | | CONYERS | GA | 30013-2059 | |
| HENDERSON REAL ESTATE INC | | 9894 COMMERCE ST | PO BOX 133 | | SUMMERVILLE | GA | 30747 | |
| HENDERSON REGISTER OF DEEDS | | 200 N GROVE ST 129 | | | HENDERSONVILLE | NC | 28792-5027 | |
| HENDERSON RESTORATION AND CLEANING | | 1436 N TRELLIS LN | | | IDAHO FALLS | ID | 83401 | |
| HENDERSON ROBERT | | 1717 EDMONDSON AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21223 | |
| HENDERSON ROBERT R | | 12127 POPE CHURCH RD | | | SPRINGPORT | MI | 49284 | |
| HENDERSON RUBY | | 7950 ELLINGER LN | | | HOUSTON | TX | 77040 | |
| Henderson Sachs PA | RICHARD J DIBIASIO and TERESA DIBIASIO VS MRTG PLANNING and LENDING SPECIALISTS LTD JERRY JOHNSON BRETT MOUSER SOUTHWES ET AL | 8240 Exchange Dr Ste C6 | | | Orlando | FL | 32809 | |
| HENDERSON SHARON | | 256 LANDOR DR | | | RUTHER GLEN | VA | 22546 | |
| HENDERSON SHARON | | 5 COMMERCE ST | | | NEWARK | NJ | 07102 | |
| HENDERSON TOWN | | 12105 TOWN BARN RDPO BOX 259 | TAX COLLECTOR | | HENDERSON | NY | 13650 | |
| HENDERSON TOWN | | PO BOX 10 | | | HENDERSON | MD | 21640 | |
| HENDERSON TOWN | | PO BOX 10 | TAX COLLECTOR | | HENDERSON | MD | 21640 | |
| HENDERSON TOWN | SHERIFF AND COLLECTOR | PO BOX 595 | 1007 AMY ST | | HENDERSON | LA | 70517 | |
| HENDERSON TOWN SEMIANNUAL | | PO BOX 10 | T C OF HENDERSON TOWN | | HENDERSON | MD | 21640 | |
| HENDERSON TOWNSHIP | | 5378 W 50 RD | TREASURER HENDERSON TWP | | CADILLAC | MI | 49601 | |
| HENDERSON TOWNSHIP | | 9150 S 25 MILE RD | TREASURER HENDERSON TWP | | CADILLAC | MI | 49601 | |
| HENDERSON TOWNSHIP HUNTIN | | 11367 PENN WOODS RD | T C OF HENDERSON TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| HENDERSON TOWNSHIP JEFFER | | 231 HEMLOCK RD | T C OF HENDERSON TOWNSHIP | | REYNOLDSVILLE | PA | 15851 | |
| HENDERSON TOWNSHIP SCHOOL DISTRICT | | 11367 PENN WOODS RD | T C OF HENDERSON TWP SCH DIST | | HUNTINGDON | PA | 16652 | |
| HENDERSON TWP | | RD 3PO BOX 310 B | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HENDERSON TWP | | RR 3 BOX 42 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| HENDERSON TWP SCHOOL | | RD 3PO BOX 310 B | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HENDERSONVILLE CITY | | 101 MAPLE DR N | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | 145 5TH AVE EPO BOX 1670 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | | 145 FIFTH AVE E | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075-3451 | |
| HENDERSONVILLE CITY | TAX COLLECTOR | 101 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| HENDLER JEROME M | | 19166 HOLLY CT TRL | | | KIRKSVILLE | MO | 63501-7358 | |
| HENDON WILLIAM T | | PO BOX 23228 | | | KNOXVILLE | TN | 37933 | |
| HENDRATA SOFJAN | | 886 HACIENDA DR | | | EL CAJON | CA | 92020 | |
| HENDREN AND MALONE PLLC | | 4600 MARRIOTT DR STE 150 | | | RALEIGH | NC | 27612 | |
| HENDREN RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701 | |
| HENDREN RAY | | 101 E 9TH STREETSUITE 1200 | CHAPTER 13 TRUSTEE | | AUSTIN | TX | 78701 | |
| HENDREN TOWN | | W 9038 BLUE JAY RD | TAX COLLECTOR | | WILLARD | WI | 54493 | |
| HENDREN TOWN | | W 9234 CTY HWY GG | TAX COLLECTOR | | WILLIARD | WI | 54493 | |
| HENDREN TOWN | | W 9234 CTY HWY GG | TREASURER TOWN OF HENDREN | | WILLIARD | WI | 54493 | |
| HENDREN TOWN | | W9038 BLUE JAY RD | | | WILLARD | WI | 54493 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICK AND HENDRICK | | PO BOX 877 | | | WETUMPKA | AL | 36092 | |
| HENDRICK APPRAISERS | | 3110 CAMINO DEL RIO S STE 310 | | | SAN DIEGO | CA | 92108 | |
| HENDRICK HUDSON SCHOOL DIST | COLLECTOR | PO BOX 622 | 840 MAIN ST | | PEEKSKILL | NY | 10566 | |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | | CITY HALL 840 MAIN ST | HENDRICK HUDSON SCHOOL DISTRICT | | PEEKSKILL | NY | 10566 | |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | | CITY HALL 840 MAIN ST | TAX COLLECTOR | | PEEKSKILL | NY | 10566 | |
| HENDRICK JAMES T and HENDRICK L A | | 3423 SANDPIPER DR | | | CLARKSVILLE | TN | 37042 | |
| HENDRICK JERAMY | | 1107 GAINER COVE | | | HUTTO | TX | 78634 | |
| HENDRICKS AND LARSEN PC | | 3610 N UNIVERSITY AVE STE 275 | | | PROVO | UT | 84604 | |
| HENDRICKS AND LARSEN PC | | 3610 N UNIVERSITY AVE STE 275 | | | PROVO | UT | 84604-4451 | |
| HENDRICKS AND WATKINS PLC | | 1115 TAYLOR AVE N STE 110 | | | GRAND RAPIDS | MI | 49503-1079 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | TREASURER HENDRICKS COUNTY | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON ST 215 | HENDRICKS COUNTY TREASURER | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | Hendricks County Treasurer | 355 S Washington St 215 | | | Danville | IN | 46122 | |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST RM 215 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY RECORDER | | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY RECORDERS OFFI | | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | 355 S WASHINGTON ST | RM 215 | | DANVILLE | IN | 46122 | |
| Hendricks County Treasurer | | 355 S Washington St 215 | | | Danville | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | PO BOX 2027 | | | INDIANAPOLIS | IN | 46206-2027 | |
| HENDRICKS JOSEPH F | | 14553 E 45TH AVE | | | DENVER | CO | 80239-0000 | |
| HENDRICKS JOY | | 2113 W PINE ST | | | TAMPA | FL | 33607 | |
| HENDRICKS POWER | | 86 N COUNTY RD 500 E | PO BOX 309 | | DANVILLE | IN | 46122 | |
| HENDRICKS POWER COOPERATIVE | | PO BOX 3197 | | | MARTINSVILLE | IN | 46151 | |
| HENDRICKS TOWNSHIP | | 8086 TROUT LAKE | TREASURER HENDRICKS TWP | | NAUBINWAY | MI | 49762 | |
| HENDRICKS TOWNSHIP | | BOX 42 STAR ROUTE | | | NAUBINWAY | MI | 49762 | |
| HENDRICKSON AND FULLER | | 1017 S GILBERT RD STE 213 | | | MESA | AZ | 85204 | |
| HENDRICKSON APPRAISAL | | 1939 GOLFVIEW DR | | | CLARKSTON | WA | 99403 | |
| HENDRICKSON DANIEL and HENDRICKSON TRACY | | 3590 4TH ST | | | OWENSVILLE | MO | 65066-2740 | |
| HENDRICKSON DAVID A | | 107 DEMILLE DR | | | WASHINGTON | NC | 27889-9068 | |
| HENDRICKSON JERE L | | 795 HORSE LAKE LN | | | DRESSER | WI | 54009 | |
| HENDRICKSON LEGAL SERVICES | | 703 2ND ST FL 4 | | | SANTA ROSA | CA | 95404 | |
| HENDRICKSON MARK A and HENDRICKSON ELIZABETH M | | 1171 ABBEY LN | | | PEVELY | MO | 63070-2204 | |
| HENDRICKSON REALTY | | 135 STATE ST | | | SEDRO WOOLLEY | WA | 98284 | |
| HENDRICKSON VANESSA W | | 8002 TWIN HILLS DR | | | HOUSTON | TX | 77071 | |
| HENDRICKSONEVERSONNOEENIG AND WOODW | | PO BOX 2502 | | | BILLINGS | MT | 59103 | |
| HENDRICKX JAN M and RODRIGUEZ MARIN GRACIELA | | 1113 VALLEY VIEW DR | | | LOS LUNAS | NM | 87031 | |
| HENDRIK A SPAANENBURG | LINDA B SPAANENBURG | PO BOX 239 | | | DURHAM | NH | 03824 | |
| HENDRIX ALAN B | | 9250 E COSTILLA AVE STE 600 | | | GREENWOOD VILLAGE | CO | 80112 | |
| HENDRIX APPRAISAL SERVICE | | 2230 S FLAGLER AVE | | | FLAGER BEACH | FL | 32136 | |
| HENDRIX IRIS | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| HENDRIX RICKY | | 221 CLAY CT | DAVIDSON RECONSTRUCTION INC | | SPRINGTOWN | TX | 76082 | |
| HENDRIX WESLEY | | 3952 OLD RIVER RD N | PENNY HENDRIX | | STATESBORO | GA | 30461 | |
| HENDRY CLERK OF COURT | | PO BOX 38 | HWY 80 AND 29 RM 202 | | LABELLE | FL | 33975-0038 | |
| HENDRY COUNTY | | 25 E HICKPOCHEE AVEPO BOX 1780 | HENDRY COUNTY TAX COLLECTOR | | LABELLE | FL | 33935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRY COUNTY | | 25 E HICKPOOCHEE AVE | HENDRY COUNTY TAX COLLECTOR | | LA BELLE | FL | 33935 | |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | | | LA BELLE | FL | 33935 | |
| HENDRY COUNTY CIRCUIT COURT | | PO BOX 1760 | | | LABELLE | FL | 33975 | |
| HENDRY COUNTY CLERK OF CIRCUIT COUR | | 25 E HICKPOCHEE AVE COURTHOUSE | | | LABELLE | FL | 33935 | |
| HENEHAN AND ASSOC LTD | | 121 W MAIN ST | | | CARY | IL | 60013 | |
| HENERSON | | 5758 BALCONIES DR STE 205 | | | AUSTIN | TX | 78731 | |
| HENEY AND ASSOCIATES | | 86 DODGE ST | | | BEVERLY | MA | 01915 | |
| HENEY REALTORS | | 81 MAIN ST | | | MONTPELIER | VT | 05602 | |
| HENG TSANG AND REBECCA WU AND | | 14215 W 158TH ST | REBECCA Y WU TSANG | | OLATHE | KS | 66062 | |
| HENGER RAST MORTGAGE CORPORATION | | 3500 BLUE LAKE DR | STE 203 | | BIRMINGHAM | AL | 35243 | |
| HENGER RAST MORTGAGE CORPORATION | | 3500 BLUE LAKE DR STE 325 | | | VESTAVIA | AL | 35243-1977 | |
| HENGTGEN KELLY | | 705 S OAKWOOD AVE | FRANCISCO PINA AND SERVICEMASTER | | BRANDON | FL | 33511 | |
| HENION TERRY A | | 7508 HIGHWATER DR APT A2 | | | NEW PRT RCHY | FL | 34655-2803 | |
| HENJUM GOUCHER REPORTING SERVICES | | 2501 OAK LAWN AVE STE 435 | | | DALLAS | TX | 75219 | |
| HENK AND LIA BOON AND | | 4045 BAYSIDE RD | HENRICUS AND CORNELIA BOON | | ORONO | MN | 55359 | |
| HENK BOON | | 4045 BAYSIDE RD | | | ORONO | MN | 55359 | |
| HENKALINE AND ASSOCIATES | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| HENKEL MARIE E | | 3560 S MAGNOLIA AVE | | | ORLANDO | FL | 32806 | |
| HENKELS LAW OFFICE | | 2774 UNIVERSITY AVE STE G | | | DUBUQUE | IA | 52001-5669 | |
| HENKLE SCHUELER REALTORS | | 110 S BROADWAY | | | LEBANON | OH | 45036 | |
| HENLEY AND ASSOC REALTY | | 3802 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| HENLEY AND HENLEY HUDSON HENLEY | | 2205 2207 HENDERSON AVE | AND SPANISH OAK CUSTOM HOMES LP | | DALLAS | TX | 75206 | |
| Henley and Henley PC | MQM INVESTMENT INC VS GMAC MORTGAGE LLC | 3300 Oak Lawn Ave Ste 700 | | | Dallas | TX | 75219 | |
| Henley and Henley PC | ROBERT KRANTZ VS GMAC MORTGAGE LLC | 3300 Oak Lawn Ave Ste 700 | | | Dallas | TX | 75219 | |
| HENLEY DAVID M and HENLEY KAREN E | | 1500 COPELAND LN | | | GREENWOOD | MO | 64034 | |
| HENLEY JAMES L | | PO BOX 31980 | | | JACKSON | MS | 39286-1980 | |
| HENLEY LOUIS W and HENLEY DELORIS J | | 51 EMS B 7 LN | | | LEESBURG | IN | 46538 | |
| HENLEY MICHAEL B | | PO BOX 16413 | | | HOUSTON | TX | 77222 | |
| HENLEY MILDRED A | | 5382 OLIVER CT | | | CINCINNATI | OH | 45241 | |
| HENLEY ZANE and HENLEY LILTENIA D | | 545 E BETHESDA RD | | | BURLESON | TX | 76028 | |
| HENLOPEN ACRES TOWN | | 104 TIDEWATERS RD | T C OF HENLOPEN ACRES | | HENLOPEN ACRES | DE | 19971 | |
| HENLOPEN ACRES TOWN | | 104 TIDEWATERS RD | TAX COLLECTOR | | REHOBOTH BEACH | DE | 19971 | |
| HENMAN LAW FIRM PC | | 15560 N FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| HENMAN LAW FIRM PC | | 3131 E CAMELBACK RD STE 200 | | | PHOENIX | AZ | 85016 | |
| HENNARD DAVID | | 114 PLANKWOOD CT | | | STEPHENS CITY | VA | 22655-2920 | |
| HENNEN GEORGE M and HENNEN LENORE L | | 4301 DUNSMUIR AVE | | | OAKLAND | CA | 94619-1622 | |
| HENNEN LAW FIRM LTD | | 1401 W 76TH ST STE 400 | | | RICHFIELD | MN | 55423 | |
| HENNEPIN COUNTY | | 300 S 6TH ST A 600 | HENNEPIN COUNTY TREASURER | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | | 300 S 6TH ST A 600 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | | A 600 GOVERNMENT CTE 300 S 6TH ST | HENNEPIN COUNTY TREASURER | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER | A 600 GOVERNMENT CTE 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENNEPIN COUNTY MN RECORDER | | 300 S 6TH ST | A 500 GOVERNMENT CTR | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH A 803 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH ST STE A500 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY SHERIFFS OFFICE | | 350 S FIFTH ST | RM 30 | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY SHERIFFS OFFICE | | 350 S FIFTH ST | RM 6 | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY TREASURER | | 300 S 6TH ST STE A025 | | | MINNEAPOLIS | MN | 55487-0026 | |
| HENNEPIN COUNTY TREASURER | | 300 S 6TH ST STE A600 | | | MINNEAPOLIS | MN | 55487-0060 | |
| Hennepin County Treasurer | | A 600 Government Ctr | | | Minneapolis | MN | 55487-0060 | |
| HENNEPIN REGISTRAR OF TITLES | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNESSEY ELLEN W | | PO BOX 5473 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HENNESSEY THOMAS | | PO BOX 5473 | | | BALTIMORE | MD | 21285 | |
| HENNESSEY THOMAS | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| HENNESSEY THOMAS L | | PO BOX 5473 | | | BALTIMORE | MD | 21285 | |
| HENNESSEY THOMAS L | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| HENNESSEY THOMAS L | | PO BOX 5473407 | PENNSYLVANIA AVE | | BALTIMORE | MD | 21285 | |
| HENNESSEY THOMAS L | | PO BOX 5473407 | PENNSYLVANIA AVE | | TOWSON | MD | 21285 | |
| Hennessy Dean M and Hennessy Beth J | | PO BOX 74 | | | EMPIRE | CO | 80438 | |
| HENNIGAN MICHAEL J | | 400 BEACON HILL RD | | | NEW CUMBERLAND | PA | 17070 | |
| HENNIKER TOWN | | 18 DEPOT HILL RD | TOWN OF HENNIKER | | HENNIKER | NH | 03242 | |
| HENNIKER TOWN | | 2 DEPOT HILL RD | HENNIKER TOWN | | HENNIKER | NH | 03242 | |
| HENNING CAMBELL BUONASSISSI | | 11350 RANDOM HILLS RD STE 600 | | | FAIRFAX | VA | 22030 | |
| HENNING CITY | | 105 S MAIN ST | TAX COLLECTOR | | HENNING | TN | 38041 | |
| HENNING CITY | | PO BOX 488 | TAX COLLECTOR | | HENNING | TN | 38041 | |
| HENNING DEBORAH K and HENNING RICHARD | | 3802 BRUSH CREEK DR | | | LAWRENCE | KS | 66047-3807 | |
| HENNING LEEDY AND LEE | | 723 5TH AVE E STE 100 | | | KALISPELL | MT | 59901 | |
| HENNING P GUTMANN | | 62 GROVE ST | | | BRANFORD | CT | 06405 | |
| HENNING ROBERT and HENNING SUSAN | | 196 W GREYSTONE RD | | | OLD BRIDGE | NJ | 08857-3426 | |
| HENNINGER MATTHEW | | 7495 CARELLA DR | | | SACRAMENTO | CA | 95822-5172 | |
| HENNRY E TROTTER JR | | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| HENOCH PETERSON BERKMAN | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| HENOT RIVERA | | 344 PROSPECT ST EXT | | | WESTFIELD | MA | 01085-1565 | |
| HENRED LAW CENTER | | 4312 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| HENRI GAUVIN KARL | | 1120 N CHARLES ST STE 410 | | | BALTIMORE | MD | 21201 | |
| HENRICH INSURANCE GROUP | | 13920 OSPREY CT STE B | | | WEBSTER | TX | 77598 | |
| HENRICHSENS FIRE and SAFETY EQUIPMENT CO | | 563 N WOLF RD | | | WHEELING | IL | 60090-3027 | |
| HENRICO CIRCUIT COURT CLERK | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CIRCUIT COURT CLERK | | 43021 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | COUNTY COURTHOUSE | | RICHMOND | VA | 23273 | |
| HENRICO CLERK OF CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY | | 4301 E PARHAM RD | TREASURER OF HENRICO COUNTY | | HENRICO | VA | 23228 | |
| HENRICO COUNTY | | 4301 E PARHAM RD POB 27032 23273 | TREASURER OF HENRICO COUNTY | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY | 4301 E PARHAM RD | | | HENRICO | VA | 23228 | |
| HENRICO COUNTY CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO REGISTRAR | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRIETTA | | PO BOX 227 | CITY COLLECTOR | | HENRIETTA | MO | 64036 | |
| HENRIETTA AND NATHANIEL PHILLIPS AND | | 5314 VEMON AVE | HENRIETTA WILLIAMS PHILLIPS | | ST LOUIS | MO | 63112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIETTA C JASKIEWICZ GARDELLA | | 105 FITCHVILLE RD | | | BOZRAH | CT | 06334 | |
| HENRIETTA F WATSON | | 2 GRANADA CRESCENT APT 11 | | | WHITE PLAINS | NY | 10603 | |
| HENRIETTA GARCIA | | 106 THE HILLS DR | | | THE HILLS | TX | 78738 | |
| HENRIETTA JO PACE ESQ ATT AT LAW | | 99 NW 183RD ST STE 136 | | | MIAMI | FL | 33169 | |
| HENRIETTA LIVINGSTON OR JOSE | | 3655 BOULDER RUN RD | GONZALES | | ELLENWOOD | GA | 30294 | |
| HENRIETTA TOWN | | 25899 CO HWY CC | TREASURER HENRIETTA TWP | | CAZENOVIA | WI | 53924 | |
| HENRIETTA TOWN | | 25899 CO HWY CC | TREASURER | | CASENOVIA | WI | 53924 | |
| HENRIETTA TOWN | | 475 CALKINS RD | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | | 475 CALKINS RDPO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | | ROUTE 1 BOX 128 | TREASURER | | CAZENOVIA | WI | 53924 | |
| HENRIETTA TOWN SCHOOLS | | PO BOX 579 | TAX RECEIVER | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | TREASURER HENRIETTA TOWNSHIP | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | TREASURER HENRIETTA TWP | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 4678 ZION RD | TREASURER HENRIETTA TWP | | JACKSON | MI | 49201 | |
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| HENRIK MOELKJAER JENSEN | | 4381 GREENTREE LN | | | ALLENTOWN | PA | 18104 | |
| HENRIK MOSESI ATT AT LAW | | 108 N BRAND BLVD STE 201 | | | GLENDALE | CA | 91203 | |
| HENRIK MOSESI ATT AT LAW | | 360 E OLIVE AVE | | | BURBANK | CA | 91502 | |
| HENRI S THOMSEN REALTORS | | 10878 WESTHEIMER 212 | | | HOUSTON | TX | 77042 | |
| HENRIKS TAMMY | | 6185 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506-2524 | |
| HENRIQUEZ ALBA and HENRIQUEZ RAFAEL | | 18475 ORANGE ST | | | HESPERIA | CA | 92345-0000 | |
| HENRIQUEZ DAGOBERTO | | 8111 WILMERDEAN ST | A MONARCH ROOF AND REMODELING | | HOUSTON | TX | 77061 | |
| HENRIQUEZ NIVIA | | 20288 NW 32ND AVE | | | MIAMI | FL | 33056-0000 | |
| HENRY A BIEDRZYCKI | | 2732 PRATT ST | | | PHILADELPHIA | PA | 19137 | |
| Henry A Gustaf Jr | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | |
| HENRY A KNAUBER | VICKIE L KNAUBER | 197 A SAN CARLOS AVE | | | SAUSALITO | CA | 94965 | |
| HENRY A LOPEZ AGUIAR ATT AT LAW | | 9415 SW 72ND ST STE 151 | | | MIAMI | FL | 33173 | |
| HENRY A MILCZUK | LANA D PETH | 534 S W BANCROFT ST | | | PORTLAND | OR | 97239 | |
| HENRY A PUCKLI | ELIZABETH A PUCKLI | 228 OAK ST | | | MEDFORD | NY | 11763-4041 | |
| HENRY A SCHERRER | | 504 HERROD CT | | | WOODSTOCK | GA | 30189 | |
| HENRY A THINNES ASASRA | | 225 E FAIRMOUNT AVE | | | MILWAUKEE | WI | 53217 | |
| HENRY A TRUDEAU | ROSEMARIE A TRUDEAU | 1144 MENDON RD | | | WOONSOCKET | RI | 02895 | |
| HENRY A WELFEL JR ATT AT LAW | | PO BOX 4527 | | | VICTORIA | TX | 77903 | |
| HENRY A WHITEHURST ATT AT LAW | | PO BOX 6066 | | | CHRISTIANSBURG | VA | 24068 | |
| HENRY A WUNSCH | ANNE L WUNSCH | 418 VENADO DR | | | SANTA BARBARA | CA | 93111 | |
| HENRY A YOUNGSTROM SRA | | PO BOX 711758 | | | SALT LAKE CITY | UT | 84171 | |
| HENRY ADAMS III ATT AT LAW | | PO BOX 51575 | | | LAFAYETTE | LA | 70505 | |
| HENRY ALLEN E and HENRY DEBORAH M | | 4340 N BENGSTON AVE 102 | | | FRESNO | CA | 93705 | |
| HENRY AND ASSOCIATES | | 86 DODGE ST | | | BEVERLY | MA | 01915 | |
| HENRY AND DANUTA SALOMON AND | | 121 1 2 VOSELLER AVE | ADAM SALAMON AND TIM MCKEOWN | | BOUND BROOK | NJ | 08805 | |
| HENRY AND DEBORAH GONZALEZ | | 403 PROSPECT HILL RD | AND WOOD WORKS | | LAKEHILLS | TX | 78063 | |
| HENRY AND DEIRDE TYLER AND | | 4827 PRAIRIE RIDGE RD | FAIRDEAL CONTRACTOR and FRANKLIN ROOFING SIDING and SU | | HOUSTON | TX | 77053 | |
| HENRY AND DENISE LORENZEN | | 480 TORTOISE VIEW CIR | | | SATELLITE BEACH | FL | 32937 | |
| HENRY AND ELIDA CASTILLO AND | | 9007 KOENIG | BTS FLOORS | | SAN ANTONIO | TX | 78251 | |
| HENRY AND GEORGIA BECKHUSEN | | 815 W MERRITT PKWY | | | GILA BEND | AZ | 85337 | |
| HENRY AND JACQUELINE FRASIER | | 33 THURSTON AVE | | | EWING | NJ | 08618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY AND KAREN SEALE AND SPEIGHTS | | 17 SEASIDE LN | LAW FIRM | | TEXAS CITY | TX | 77590 | |
| HENRY AND KIM LUTZ | | 4211 FREMONTS LOOP | | | RESCUE | CA | 95672 | |
| HENRY AND MARY ROSALES | | 1997 CAS GRANDE ST | | | PASADENA | CA | 91104 | |
| HENRY AND ODONNELL PC | | 4103 CHAIN BRIDGE RD STE 100 | | | FAIRFAX | VA | 22030 | |
| HENRY AND PHYLLIS CAPOBIANCO | | 576 CURRIER DR | | | MANCHESTER | NH | 03104 | |
| HENRY AND ROBERSON | | 966 SW 37TH ST | | | BLUE SPRINGS | MO | 64015 | |
| HENRY AND RUBY SCHAFFER | | 1490 W 4TH AVE | | | EUGENE | OR | 97402 | |
| HENRY AND SLYVIA ELLERBE AND | | 531 WILBROWN CIR | NC RESTORATION SOLUTIONS PLUS | | CHARLOTTE | NC | 28217 | |
| HENRY and URSULA MURDAUGH VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS2 ETS OF VIRGINIA INC | | 5400 GUNSTON HALL DR | | | WOODBRIDGE | VA | 22193 | |
| HENRY AND VICTORIA MALACARS | | 234 60TH AVE | TURCO CONSTRUCTION | | KENOSHA | WI | 53144 | |
| HENRY AND VIRGINIA WELLONS AND | | 6752 DOGWOOD DR | EQUITY PUBLIC ADJUSTERS | | MIRAMAR | FL | 33023 | |
| HENRY AND VIRGINIA WELLONS AND | | 6752 DOGWOOD DR | RESTORATION CONSTRUCTION AND CONSULTING | | MIRAMAR | FL | 33023 | |
| HENRY AND ZELBAR WILLIAMS | | 4271 NW 191ST TER | | | OPA LOCKA | FL | 33055 | |
| HENRY ANDREA L | | 3 PASTURE LN | | | HALIFAX | MA | 02338 | |
| HENRY ANTHONY | | 823 W BELLEVUE ST | FREE CONSTRUCTION LLC | | OPELOUSAS | LA | 70570 | |
| HENRY ARTHUR | REMODELING EXPRESS | 432 RED RIVER TRL | | | IRVING | TX | 75063-4523 | |
| HENRY B KING ATT AT LAW | | 4633 N BLVD | | | BATON ROUGE | LA | 70806 | |
| HENRY B NILES III ATT AT LAW | | 340 SOQUEL AVE STE 105 | | | SANTA CRUZ | CA | 95062 | |
| HENRY BAILEY VS GMAC MORTGAGE CORPORATION BANK ONE BEAR STEARNS | | 5774 S 80th E Ave | | | Tulsa | OK | 74145 | |
| HENRY BECKHUSEN ESTATE AND GEORGIA | | TANK CONSTRUCTION 815 W MERRITT | BECKHUSEN AND FORREST LETZ AND SAND | | PKWY GILA BEND | AZ | 85337 | |
| HENRY BENITO PA | Benito Realty Group | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146 | |
| HENRY BERSANI JR | | 548 MARTIN WAY S | | | MONMOUTH | OR | 97361 | |
| HENRY BRANTLEY | | 24245 RENSSELAER | | | OAK PARK | MI | 48327 | |
| HENRY BRICE | | 10949 SCOTSMEADOW DR | | | DALLAS | TX | 75218-1232 | |
| HENRY BUTLER AND LONESTAR | | 4731 GREEN WAY | CONSTRUCTION INC | | LITHONIA | GA | 30038 | |
| HENRY C EPP ATT AT LAW | | 55 PUBLIC SQ STE 1350 | | | CLEVELAND | OH | 44113 | |
| HENRY C PURDY AND | | CAROLINA H PURDY | 4330 ASHLEY OAKS DR | | CINNCINNATI | OH | 45227 | |
| HENRY C SCHENKENBERGER | RUTH E SCHENKENBERGER | 23247 DUNDEE CIR | | | FOLEY | AL | 36535-7334 | |
| HENRY CARL S and HENRY DIANA S | | 1346 MICHAYWE DR | | | GAYLORD | MI | 49735 | |
| HENRY CAROL | | 4516 VAN KIRK ST | | | PHILADELPHIA | PA | 19135-4035 | |
| Henry Casas | | 1310 N COCKRELL HILL RD APT 713 | | | DALLAS | TX | 75211-1391 | |
| HENRY CELOTTO | | 1109 EVERGREEN AVE | | | FOLSOM | PA | 19033 | |
| HENRY CHOU | | 198 DARYA CT | | | MOUNTAIN VIEW | CA | 94043 | |
| HENRY CHUNG AND COMPANY | | 1188 BISHOP ST | | | HONOLULU | HI | 96813 | |
| HENRY CLAY TWP | | 5171 NATIONAL PARCK | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| HENRY CLERK OF CIRCUIT COURT | | 3160 KINGS MOUNTAIN RD STE B | COUNTY COURTHOUSE | | MARTINSVILLE | VA | 24112 | |
| HENRY CLERK OF CIRCUIT COURT | | 3160 KINGS MOUNTAIN RD STE B | | | MARTINSVILLE | VA | 24112 | |
| HENRY CLERK OF SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY CLERK OF THE SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY COLEMAN | | 2002 EULA LN | | | EL CAJON | CA | 92019 | |
| HENRY COMANCHE AND FORT WORTH | | 507 MEADOW RIDGE DR | RESTORATION | | CEDAR HILL | TX | 75104 | |
| Henry Completo | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY COOPER SUSAN | | 3653 CAMERON HILLS PL | | | ELLENWOOD | GA | 30294 | |
| HENRY CORLISS D HENRY V RESIDENTIAL FUNDING COMPANY LLC AND EMPIRE MORTGAGE VI INC | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| HENRY COUNTS JR ATT AT LAW | | 100 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| HENRY COUNTY | | 100 W FRANKLIN ST | HENRY COUNTY COLLECTOR | | CLINTON | MO | 64735 | |
| HENRY COUNTY | | 101 CT SQUARE STE C | | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY | | 101 CT SQUARE STE C | REVENUE COMMISSIONER | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY | | 101 S MAIN | HENRY COUNTY TREASURER | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN | TREASURER HENRY COUNTY | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN ST | TREASURER | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 140 HENRY PKWY | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | | 140 HENRY PKWY | TAX COMMISSIONER | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | | 213 W WASHINGTONPO BOX 776 | | | PARIS | TN | 38242 | |
| HENRY COUNTY | | 213 W WASHINGTONPO BOX 776 | TRUSTEE | | PARIS | TN | 38242 | |
| HENRY COUNTY | | 307 W CTR ST | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | | 307 W CTR ST | HENRY COUNTY TREASURER | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | | COUNTY COURTHOUSE 100 W FRANKLIN | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | | COUNTY COURTHOUSE 100 W FRANKLIN | TAX COLLECTOR | | CLINTON | MO | 64735 | |
| HENRY COUNTY | | PO BOX 146 | 100 E WASHINGTON | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | | PO BOX 218 | TREASURER | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | | PO BOX 298 | HENRY COUNTY SHERIFF | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY | | PO BOX 298 | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY | | PO BOX 546 | HENRY COUNTY TREASURER | | NAPOLEAN | OH | 43545 | |
| HENRY COUNTY | | PO BOX 776 | TRUSTEE | | PARIS | TN | 38242 | |
| HENRY COUNTY | HENRY COUNTY COLLECTOR | 100 W FRANKLIN ST | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | 307 W CTR ST | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146 | 100 E WASHINGTON | | MOUNT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146 100 E WASHINGTON | | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 546 | 660 N PERRY ST STE 204 | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY | TAX COMMISSIONER | 140 HENRY PKWY | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | 3300 KINGS MOUNTAIN RD | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY CLERK | | 27 SO PROPERTY RD | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY CLERK | | 307 W CTR ST | COUNTY CLERK | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY CLERK | | 307 W CTR ST | COUNTY CLERK | | CARMBRIDGE | IL | 61238 | |
| HENRY COUNTY CLERK | | 3160 KINGS MOUNTAIN RD STE B | | | MARTINSVILLE | VA | 24112 | |
| HENRY COUNTY CLERK | | PO BOX 176 | | | MOUNT PLEASANT | IA | 52641-0176 | |
| HENRY COUNTY CLERK | | PO BOX 615 | MAIN ST | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY CLERK OF THE SUPERIOR | | 1 COURTHOUSE SQUARE COURTHOUSE | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY JUDGE OF PROBATE | | 101 W CT SQUARE STE A | | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY MUTUAL INS CO | | | | | CLINTON | MO | 64735 | |
| HENRY COUNTY MUTUAL INS CO | | PO BOX 130 | | | CLINTON | MO | 64735-0130 | |
| HENRY COUNTY RECORDER | | 100 E WASHINGTON ST | PO BOX 106 | | MOUNT PLEASANT | IA | 52641 | |
| HENRY COUNTY RECORDER | | 101 S MAIN ST RM 106 | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY RECORDER | | 660 N PERRY ST | RM 202 COURTHOUSE | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RECORDER | | COURTHOUSE RM 202 660 N PERRY ST | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RECORDER | | PO BOX 615 | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY RECORDER | | PO BOX K | | | NEW CASTLE | IN | 47362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY RECORDERS OFFICE | | 307 W CTR ST | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY REGISTER OF DEEDS | | PO BOX 44 | CT SQUARE | | PARIS | TN | 38242 | |
| HENRY COUNTY REMC | | PO BOX D | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY SHERIFF | | 30 N MAIN ST COURTHOUSE | HENRY COUNTY SHERIFF | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY TREASURER | | PO BOX 546 | 660 N PERRY ST STE 204 | | NAPOLEAN | OH | 43545 | |
| HENRY CRAIG | ESTIFANIA CRAIG | 3810 CHATWORTH ST | | | PITTSBURG | CA | 94565 | |
| HENRY D ACCIANI ATT AT LAW | | 1014 VINE ST | 2200 KROGER BUILDING | | CINCINNATI | OH | 45202 | |
| HENRY D BOLEYN | VICKI A BOLEYN | 229 NW FIR AVE | | | REDMOND | OR | 97756-1544 | |
| HENRY D CORDIANO | | 3612 DOE TRL | | | WEST LAKE HILLS | TX | 78746-6680 | |
| HENRY D CURRY ATT AT LAW | | 95 S MAIN ST | | | DRY RIDGE | KY | 41035 | |
| HENRY D NUNEZ ATT AT LAW | | 4478 W SPAATZ AVE | | | FRESNO | CA | 93722 | |
| HENRY D PALOCI III ATT AT LAW | | 6280 LAKE OSPREY DR | | | SARASOTA | FL | 34240 | |
| Henry DeJesus | | PO BOX 691802 | | | HOUSTON | TX | 77269-1802 | |
| Henry DeLery | Reginald Roberts Jr | 355 S Grand Ave Ste 2450 | | | Los Angeles | CA | 90071 | |
| Henry DeLery and Henry DeLery Trust dated January 2 2007 vs Paul Financial LLC GMAC Mortgage LLC 5 Star Escrow et al | | Sanders and Roberts LLP | 355 S Grand AvenueSuite 2450 | | Los Angeles | CA | 90071 | |
| Henry Dennis L and Ickes Thomas L | | 223 W 8th St | | | Front Royal | VA | 22630 | |
| HENRY DUANE | | 7091 E 460N | MARY WALKER | | CAMDEN | IN | 46917 | |
| HENRY E ALLEE ATT AT LAW | | 405 E MAIN ST | | | TOMBALL | TX | 77375 | |
| HENRY E CADWELL JR | TAMMIE JO CADWELL | 2972 NW 69TH CT | | | FT LAUDERDALE | FL | 33309 | |
| HENRY E DEECKE REAL ESTATE INC | | 176 PIKE ST | | | CARBONDALE | PA | 18407 | |
| HENRY E HILDEBRAND III | | PO BOX 190664 | CHAPTER 13 STANDING | | NASHVILLE | TN | 37219 | |
| HENRY E HILDEBRAND III | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY E MENNINGER JR ATT AT LAW | | 600 VINE ST | | | CINCINNATI | OH | 45202 | |
| HENRY E SARNACKI ATT AT LAW | | PO BOX 46875 | | | MOUNT CLEMENS | MI | 48046 | |
| HENRY E SKIBA | JANICE L SKIBA | 1430 MICHELLINE CT | | | HOFFMAN ESTATES | IL | 60192 | |
| HENRY EARL C | | 8253 CATFIELD CT | | | JACKSONVILLE | FL | 32277-0984 | |
| HENRY EDWARD HILDERBAND III | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY ELIZABETH T | | 1127 RHYMES RD | | | CRYSTAL SPRINGS | MS | 39059 | |
| HENRY F LEONARD | | 4637 W 64TH ST | | | LOS ANGELES | CA | 90043-3522 | |
| HENRY F SCHWIER | | 36871 N OLD WOODS TRAIL | | | GURNEE | IL | 60031 | |
| HENRY FLOSSIE M | | 1203 BILBRO ST | | | GREENSBORO | NC | 27406 | |
| HENRY FRY ANGELA FRY AND | | 1989 E 2850 N RD | ANGELA NICODEMUS | | MARTINTON | IL | 60951 | |
| HENRY FRY ANGELA FRY ANGELA | | 1989 E 2850 N RD | NICODEMUS AND D AND D CONSTRUCTION | | MARTINTON | IL | 60951 | |
| HENRY G BENNETT JR | | 231 MAGNOLIA DR | | | DANVILLE | VA | 24541 | |
| HENRY G LINDER | NANCY R LINDER | 2212 HUDSON RD | | | CAMBRIDGE | MD | 21613 | |
| HENRY G OUTLAW APPRAISALS | | PO BOX 8582 | | | ASHEVILLE | NC | 28814-8582 | |
| HENRY G RENDLER ATT AT LAW | | 1550 THE ALAMEDA STE 308 | | | SAN JOSE | CA | 95126 | |
| HENRY G RICHARDSON AND | | 3328 VALLEY PARK DR | HENRY GAINES RICHARDSON III | | BIRMINGHAM | AL | 35243 | |
| HENRY G WRIGHT ATT AT LAW | | PO BOX 2312 | | | DURANGO | CO | 81302 | |
| HENRY GATES STEEN JRPC | | 3001 N LAMAR BLVD | STEEN BUILDING 306 | | AUSTIN | TX | 78705 | |
| HENRY GLOWA ATT AT LAW | | 5670 WILSHIRE BLVD STE 2350 | | | LOS ANGELES | CA | 90036-5675 | |
| HENRY GOODAY | MARY L GOODAY | 6482 W WILLOW WAY | | | FLORENCE | AZ | 85132 | |
| HENRY GOUTLAW APPRAISALS | | PO BOX 8582 | | | ASHEVILLE | NC | 28814 | |
| HENRY GURSHMAN ATTY AT LAW | | 10 STATION PL STE 17 | | | METUCHEN | NJ | 08840 | |
| HENRY GUZMAN ATT AT LAW | | 6519 KELVIN AVE | | | WINNETKA | CA | 91306 | |
| HENRY H EAVEY | YVONNE ZOE BAYNES EAVEY | 345 QUAY LN | | | REDWOOD CITY | CA | 94065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY H KATZ ATTORNEY AT LAW | RAYMOND D BURT SR VS HOMECOMINGS FINANCIAL NETWORKINC and HOMECOMNGS FINANCIALLLC GMAC MRTG LLC US BANK N A AS TRUS ET AL | 2417 Mendon Rd | | | Woonsocket | MA | 02895 | |
| HENRY H KITE | | 3194 PILGRIMS DR | | | DOUGLASVILLE | GA | 30135 | |
| HENRY H LEE | | 2255 ENSIGN AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| HENRY HAN | YU YU MOE | 10053 CRAFT DR | | | CUPERTINO | CA | 95014-0000 | |
| HENRY HANEY AND ASSOCIATES | | 2323 AVE N | | | GALVESTON | TX | 77550 | |
| HENRY HERNANDEZ | YVONNE HERNANDEZ | 626 HARPS ST | | | SAN FERNANDO | CA | 91340 | |
| HENRY HINSON JR AND | KRISTA P HINSON | 6820 BUCK RD | | | WENDELL | NC | 27591 | |
| HENRY HOM | MAY W HOM | 460 DEDHAM ST | | | NEWTON | MA | 02459 | |
| HENRY HSIEH | | 1607 GREEN RIDGE TERRACE | | | WEST COVINA | CA | 91791 | |
| HENRY J AND JEANNE TELSCHO LEWIS AND | | 4225 DUNHAM PARK | HENRY J LEWIS III AND JEANNE T LEWIS | | FLOWERY BRANCH | GA | 30542 | |
| HENRY J CAIRO | | 19053 KILLEEN | | | CLINTON TOWNSHIP | MI | 48038 | |
| HENRY J CAMP | NANCY W CAMP | 185 SCARLETT LN | | | CHELSEA | AL | 35043 | |
| HENRY J CASTILLO | | 5178 MAYBROOK | | | SAGINAW | MI | 48603 | |
| HENRY J DESJARDINS | NANCY A DESJARDINS | 367 DANTE CT | | | BRENTWOOD | CA | 94513 | |
| HENRY J HACHEY ATT AT LAW | | 3124 LINDEN ST | | | DEARBORN | MI | 48124 | |
| HENRY J IOVINO | | 1398 FOREST BAY | | | WATERFORD | MI | 48328 | |
| HENRY J KOZLOW | ROSE ANDREA KOZLOW | C O HENRY and ROSE KOZLOW | FAIRWAY PLZ 218 | | HUNTINGDON VALLEY | PA | 19006 | |
| HENRY J KROEGER III ATT AT LAW | | 50 FOUNDERS PLZ STE 108 | | | EAST HARTFORD | CT | 06108 | |
| HENRY J MANCUSO AND | | BROOKES E MANCUSO | 119 PEDDLERS RD | | GUILFORD | CT | 06437 | |
| HENRY J MCCREA | | 3272 SEABOARD RD | | | TRIO | SC | 29595 | |
| HENRY J SEFCOVIC ATT AT LAW | | 306 FIFTH ST STE 308 | | | BAY CITY | MI | 48708 | |
| HENRY J ZIELINSKI | | PSC 827 BOX 1000 | | | APO | AE | 09617-1000 | |
| HENRY JAMES G and HENRY STACY A | | PO BOX 1934 | | | BONITA | CA | 91908 | |
| HENRY JAMES HOLCOMBE | JANET T HOLCOMBE | 3513 BROADRUN DR | | | FAIRFAX | VA | 22033 | |
| HENRY K EVANS | | 9 KATHARYN MICHAEL RD | | | YARMOUTH PORT | MA | 02675 | |
| HENRY K JARRETT III | FIRST FL | 824 FOXWOOD AVE | | | LOUISVILLE | KY | 40223-2733 | |
| HENRY K PRINCE | | RUBYPRINCE | 6 CHAUNCEY PL | | WOODBURY | NY | 11797 | |
| HENRY KENNETH M | | 788 HARRISON ST APT 407 | | | SAN FRANCISCO | CA | 94107-4209 | |
| Henry Kitchen | | 1600 Church Rd A309 | | | Wyncote | PA | 19095 | |
| HENRY KOHN AS ATTORNEY | | 5005 13TH AVE | | | NEW YORK | NY | 11219 | |
| HENRY KOLB INC | | 457 LANDOVER DR | | | DECATUR | GA | 30030 | |
| HENRY KYLE AND 1 DERFUL | | 14450 W 56TH PL | ROOFING AND RESTORATION | | ARVADA | CO | 80002 | |
| HENRY L BAUER AND ASSOCIATES | | 5440 SW WESTGATE DR | | | PORTLAND | OR | 97221 | |
| HENRY L BAUER AND ASSOCIATES | | 5440 SW WESTGATE DR | THE HIGHLANDS BLDG STE 250 | | PORTLAND | OR | 97221 | |
| HENRY L FREEMAN AND | LINDA B FREEMAN | 12077 W STILLWATER DR | | | BOISE | ID | 83713 | |
| HENRY L HALL | | 2125 SANDHILL CRANE CIR | | | LOVELAND | CO | 80537-6585 | |
| HENRY L HARVEY ATT AT LAW | | 1604 W MAIN ST | | | PRINCETON | WV | 24740 | |
| HENRY L ODOM | DEBORAH S ODOM | 2114 LANCEY DR | | | THOMASVILLE | NC | 27360 | |
| HENRY L PENICK ATTY AT LAW | | PO BOX 967 | | | BIRMINGHAM | AL | 35201 | |
| HENRY L PERLA ATT AT LAW | | 203 E LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| Henry L Roberts vs Wells Fargo Bank NA as Indenture Trustee Under the Indenture Relating to IMH Assets Corp et al | | WHITE MELLEN | 5600 H ST STE 100 | | SACRAMENTO | CA | 95819 | |
| HENRY L WARREN AND ASSOCIATES | | 19111 BIRDSONG E | | | SAN ANTONIO | TX | 78258 | |
| HENRY L YOUNG JR PC | | 131 PROMINENCE CT STE 110 | | | DAWSONVILLE | GA | 30534 | |
| HENRY L ZELAYA AND | CATHY L ZELAYA | 170 JAMES AVE | | | DAYTON | NV | 89403 | |
| HENRY LARRY L and HENRY YOLANDA C | | 6835 QUAIL BRANCH | | | SAN ANTONIO | TX | 78250-4663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY LAW FIRM | | PO BOX 8850 | | | FAYETTEVILLE | AR | 72703-0015 | |
| HENRY LEE CARTER SOMMERVILLE | | 113 W MAIN ST 3RD FL | | | ORANGE | VA | 22960 | |
| HENRY LEE CARTER SPECIAL COMMISSIO | | 104 W MAIN ST | PO BOX 31 | | ORANGE | VA | 22960 | |
| HENRY LEGAL SERVICES | | 537 TURTLE CREEK S DR 24 A | | | INDIANAPOLIS | IN | 46227 | |
| HENRY LICHTER | NICOLE LICHTER | 98 EVA DR | | | LIDO BEACH | NY | 11561 | |
| HENRY M ARRUDA ATT AT LAW | | 558 PLEASANT ST UNIT 310 | | | NEW BEDFORD | MA | 02740 | |
| HENRY M BURT ATTY AT LAW | | 1100 PNC BANK BUILDING | | | LOUISVILLE | KY | 40202 | |
| HENRY M FREEMAN | MARGARET C FREEMAN | 10 GREELEY CT | | | MOUNT KISCO | NY | 10549-4531 | |
| HENRY M HICKEY AND | MARY V HICKEY | 61011 FIRE BARREL DR | | | LA QUINTA | CA | 92253-7944 | |
| HENRY M HILLS III ATT AT LAW | | PO BOX 596 | | | LOGAN | WV | 25601 | |
| HENRY M SMITH JR AND ELECIA | | 702 CHATEAU DR | L COLE SMITH and COMPLETE FIRE and WATER DAMAGE RESTOR | | ROGERS | AR | 72758 | |
| HENRY M STROM | JANET L STROM | 2550 KAYS RD | | | WAPATO | WA | 98951 | |
| HENRY M SYBRANDY | CANDY I SYBRANDY | 5920 FRIARS RD 212 | | | SAN DIEGO | CA | 92108 | |
| HENRY MACAULEY AND ICU CONSTRUCTION | | 10212 BATTLERIDGE PL | | | GAITHERSBURG | MD | 20886-1023 | |
| HENRY MADDEN | | 4524 BENSALEM BLVD | | | BENSALEM | PA | 19020 | |
| HENRY MARJORIE D and HENRY MONTO C | | 22 17 EDGEMERE AVE | | | FAR ROCKAWAY | NY | 11691 | |
| HENRY MARVIN EVANS | KAREN S EVANS | 110 ARCHER RD | | | NEWPORT NEWS | VA | 23606 | |
| HENRY MEYER ROOFING INC | | 9100 TARA LN | | | AUSTIN | TX | 78737 | |
| HENRY MICHELLE L | | 969 HOLYOKE DR | | | OFALLON | IL | 62269 | |
| HENRY N MEANS III ATT AT LAW | | 221 W 2ND ST STE 401 | | | LITTLE ROCK | AR | 72201 | |
| HENRY N MEANS III ATTY AT LAW | | 301 BROOKSWOOD RD STE 204 | | | SHERWOOD | AR | 72120 | |
| HENRY N PORTNER ATT AT LAW | | 1001 W INDIANTOWN RD STE 105 | | | JUPITER | FL | 33458 | |
| HENRY N WHITFIELD | | 2923 ALBION ST | | | DENVER | CO | 80207 | |
| HENRY O KACHINSKY | PATRICIA G KACHINSKY | 494 RIVERWALK DR | | | MASON | MI | 48854 | |
| HENRY O STEPHENSON ATT AT LAW | | 6406 CONGRESS ST | | | NEW PORT RICHEY | FL | 34653 | |
| HENRY O STEPHENSON P A | | 6406 CONGRESS ST | | | NEW PORT RICHEY | FL | 34653 | |
| HENRY OSTROWSKI | | 2016 BIRCH ST | | | SCOTCH PLAINS | NJ | 07076 | |
| HENRY P ANDERSEN | KATHLEEN M ANDERSEN | 10016 DUVAL ST | | | RALEIGH | NC | 27614 | |
| HENRY P CLAUSON | FLORENCE L CLAUSON | 34 PLAINS RD | | | READFIELD | ME | 04355 | |
| HENRY P HILL | JENNIFER D HILL | 120 CASTLE HILL DR | | | BIRMINGHAM | AL | 35226 | |
| HENRY P PETRUCCI | JANET L PETRUCCI | 5572 ADDERSTONE DR | | | CLARKSTON | MI | 48348 | |
| HENRY PALMA LILIAN AVILA AND | | 214 W VILLA MARIA DR | NEAL CONSTRUCTION COMPANY | | PHOENIX | AZ | 85023 | |
| Henry Parks | | 111 Old Orchard Rd | | | Cherry Hill | NJ | 08003 | |
| HENRY PAUL LAW OFFICE | | 11430 W BLUEMOUND RD STE 205 | | | WAUWATOSA | WI | 53226 | |
| HENRY PORTNOY ESQ | | 315 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | |
| HENRY R FOLEY | CHRISTINE FOLEY | 4 CONSTABLE RD | | | KENDALL PARK | NJ | 08824 | |
| HENRY R FREEMAN ATT AT LAW | | 815 SUPERIOR AVE E STE 300 | | | CLEVELAND | OH | 44114 | |
| HENRY R FREEMAN ATT AT LAW | | PO BOX 288 | | | TALLMADGE | OH | 44278 | |
| HENRY R HORN | | 11250 BENT TREE DR | | | KANSAS CITY | KS | 66104 | |
| HENRY R HORN | | 11250 BENT TREE DR | | | KANSAS CITY | KS | 66109 | |
| HENRY R JOY | MARIE C JOY | 1107 PARKSIDE DR | | | ORMOND BEACH | FL | 32174-3940 | |
| HENRY R RAMIREZ | LUPE B RAMIREZ | 12121 BEVERLY DR | | | WHITTIER | CA | 90601 | |
| HENRY RAPHAELSON ATTORNEY FOR | | 340 MAIN ST | STONEY HILLS CONDO ASSOC | | WORCESTER | MA | 01608 | |
| HENRY RAWLS AND SAMUEL HARRIS CATO | HANDYMAN SERVICES | 2452 W 28TH ST | | | JACKSONVILLE | FL | 32209-3552 | |
| HENRY RAY POPE III | | 10 GRANT ST | | | CLARION | PA | 16214 | |
| HENRY RAYMOND and HENRY REGINA M | | 1051 PARKWOOD AVE | | | MADERA | CA | 93637 | |
| HENRY RECORDER OF DEEDS | | 100 W FRANKLIN | BOX 4 | | CLINTON | MO | 64735 | |
| HENRY ROBERT K and HENRY MARY T | | 3112 SPRINGSTEAD CIR | | | LOUISVILLE | KY | 40241 | |
| HENRY RODRIGUEZ | ESTELA J RODRIGUEZ | 13230 HIGH DESERT RD | | | VICTORVILLE | CA | 92392 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY RUIZ | | 2111 W CT | | | CLINTONIA | IA | 52732 | |
| HENRY RUSSELL L and HENRY SHARON R | | 746 POINT REYES | | | OCEANSIDE | CA | 92058-6903 | |
| HENRY S ACKERMAN | VICTORIA M ACKERMAN | 869 WHITIER RD | | | GROSSE POINTE | MI | 48230 | |
| HENRY S BATLE | | 1865 E FALLBROOK | | | FRESNO | CA | 93720 | |
| HENRY S BOATMAN | | 1308 SUNCREST RD | | | CASTLE ROCK | CO | 80104 | |
| HENRY S FITZGERALD ATT AT LAW | | 2300 9TH ST S STE 304 | | | ARLINGTON | VA | 22204 | |
| HENRY S HERBST | BARBARA C HERBST | 41015 TODD LN | | | NOVI | MI | 48375-4970 | |
| HENRY S MILLER CO REALTORS | | 5001 SPRING VALLEY 1100 W | | | DALLAS | TX | 75244 | |
| HENRY S MILLER REALTORS | | 14902 PRESTON RD 400 | | | DALLAS | TX | 75254-6836 | |
| HENRY S MILLER REALTORS | | 407 N CEDAR RIDGE DR STE 100 | | | DUNCANVILLE | TX | 75116 | |
| HENRY S MILLER REALTORS | | 6500 E MOCKINGBIRD LAND STE 100 | | | DALLAS | TX | 75214 | |
| HENRY SCHECK III AND | | 1466 LINK DR | EILEEN SCHECK AND HENRY SCHECK | | BOOTHWYN | PA | 19060-1827 | |
| HENRY SCHEIN INC | | DEPT CH 10241 | | | PALATINE | IL | 60055-0241 | |
| HENRY SERRA NANCY L | | 12333 WHARTONS WAY | | | RALEIGH | NC | 27613 | |
| HENRY SHAVITZ REALTY | | PO BOX 5132 | | | HIGH POINT | NC | 27262 | |
| HENRY SIMPKINS | | 7 N DELAWARE AVE UNIT 242 | | | PHILADELPHIA | PA | 19106 | |
| HENRY SMITH | | 14009 LUCILLE ST | | | OVERLAND PARK | KS | 66221 | |
| HENRY SOETANTO | | 1641 BRIDGEPORT | | | WEST COVINA | CA | 91791-4116 | |
| HENRY T HOWARD | LORRAINE L HOWARD | 59 SPRUCE RD | | | NORTH READING | MA | 01864 | |
| HENRY T SPEAK II AND | | 8509 KENNEDY MEMORIAL DR | HENRY T SPEAK | | ST BONAFACIUS | MN | 55375 | |
| HENRY THAD S | | 2968 THREE CHOPT RD | | | GUM SPRING | VA | 23065-2176 | |
| Henry Thomas | | 701 Chatham Rd | | | Fairless Hills | PA | 19030 | |
| HENRY TIWANA | | 12311 SINEPUXENT RD | | | BERLIN | MD | 21811 | |
| HENRY TOWNSHIP | | RT 1 BOX 106 | CHARLIE CLARK TWP COLLECTOR | | HUME | MO | 64752 | |
| HENRY VERNWALD | | 14612 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| HENRY VINYARD ATT AT LAW | | 130 E MAIN ST | | | SALISBURY | MD | 21801 | |
| HENRY W AU | ELEANOR C AU | 2919 KAPIOLANI BLVD UNIT 34 | | | HONOLULU | HI | 96826-3504 | |
| HENRY W BOSMA | LINDA BOSMA | 1910 GREENLY ST SW | | | GRANDVILLE | MI | 49418 | |
| HENRY W GEISZ JR SRA | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | |
| Henry W Hicks PA | BANK OF AMERICA NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007SP2 VS FRANCISCO CRUZ | 601 S FREMONT AVE | | | TAMPA | FL | 33606-2401 | |
| HENRY W LEOPOLD ATT AT LAW | | 3019 MEDLIN DR STE 300 | | | ARLINGTON | TX | 76015 | |
| HENRY W MAILOLO | CHARLENE A MAILOLO | 911106 KIWI ST | | | EWA BEACH | HI | 96706-2216 | |
| HENRY W MILLER ATT AT LAW | | 3569 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| HENRY W WESS | | 21820 RIDGEDALE | | | OAK PARK | MI | 48237 | |
| HENRY WEBB AND | | KATHY WEBB | 2665 SHELL BEACH RD J | | SHELL ROCK | CA | 93449 | |
| HENRY WHITE AND DEBORAH | | 410 LYNWOOD LN | HOWARD | | JACKSON | MS | 39206 | |
| HENRY WHITFIELD STRONG JR ATT AT | | 1929 3RD AVE N STE 701 | | | BIRMINGHAM | AL | 35203 | |
| HENRY WHITFIELD STRONG JR ATT AT L | | 4242 HIGHCROFT DR | | | GARDENDALE | AL | 35071 | |
| HENRY WHITFIELD STRONG JR ATYATLAW | | 2100 1ST AVE N STE 340 | | | BIRMINGHAM | AL | 35203 | |
| HENRY WILLETT | SALLY WILLETT | 16602 CYPRESS BAY LN | | | SILVER SPRING | MD | 20905-0000 | |
| HENRY WILLIAM D | | 203 SCOTLAND RD | | | NORWICH | CT | 06360 | |
| Henry Williams | | PO Box 2484 | | | Desoto | TX | 75123 | |
| HENRY WILLIAMS AND FIRST | | 11463 BLOOSOM RIDGE DR N | COAST PROPERTIES OF JACKSONVILLE INC | | JACKSONVILLE | FL | 32218 | |
| HENRY WOJCIK | BARBARA WOJCIK | 4650 RUE STE MICHELLE | | | WEST BLOOMFIELD | MI | 48323 | |
| HENRY WOO | | 23655 VIA MADURO | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSEL LAW OFFICE PLLC | | 27301 DEQUINDRE RD STE 206 | | | MADISON HEIGHTS | MI | 48071 | |
| HENSEL MICHAEL S | | 2638 CLARK ST | | | PADUCAH | KY | 42003 | |
| HENSHAW JOSEPH C | | PO BOX 90 | | | WAYMART | PA | 18472-0090 | |
| HENSHAW LAW OFFICE | | 1101 S WINCHESTER BLVD STE F166 | | | SAN JOSE | CA | 95128 | |
| HENSHEN KATHRYN | | 628 SUSSEX RD | | | BALTIMORE | MD | 21286 | |
| HENSHEN KATHRYN | | 628 SUSSEX RD | | | TOWSON | MD | 21286 | |
| HENSLEE ROBERTSON AND STRAWN LLC | | PO BOX 246 | | | GADSDEN | AL | 35902 | |
| HENSLEY APPRAISAL | | PO BOX 73 | | | ELKTON | VA | 22827 | |
| HENSLEY DENNIS G and HENSLEY ANGELA L | | 906 BUCKINGHAM RD | | | BARNER | NC | 27529 | |
| HENSLEY INTERESTS INC | | 5100 LINBAR DR STE 104 | | | NASHVILLE | TN | 37211 | |
| HENSLEY INTERESTS INC | | PO BOX 68402 | | | NASHVILLE | TN | 37206 | |
| Hensley James | | 22 Woodson Ave | | | Camden Point | MO | 64018 | |
| HENSLEY LEGAL GROUP | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| HENSLEY LEGAL GROUP PC | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| HENSLEY MARK E and HENSLEY CATHY L | | 149 DEERWOOD CIR | | | FITZGERALD | GA | 31750-6514 | |
| HENSLEY SMITH APPRAISAL CO | | 980 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| HENSLEY STAN | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| HENSLEY TED | | PO BOX 1270 | | | CARLIN | NV | 89822 | |
| HENSON AND EFRON P A | | 220 S 6TH ST STE 1800 | | | MINNEAPOLIS | MN | 55402 | |
| HENSON ANGIE | | 127 W CENTRAL | PO BOX 69 | | EL DORADO | KS | 67042 | |
| HENSON APPRAISAL SERVICE | | 1801 N RIVERSIDE RD | | | OZARK | MO | 65721 | |
| HENSON ERICA E | | 21649 MASTERSON CT | | | SAUGUS | CA | 91350 | |
| HENSON JR FRANK | | 438 S MENDENHALL ST | | | GREENSBORO | NC | 27403 | |
| HENSON KIMBERLY A and HENSON JEFFREY | | 1324 SUNNYBROOK SCT | | | PULASKI | TN | 38478 | |
| HENSON MICHAEL R and HENSON CINDRA A | | 4251 N 1600 E | | | BUHL | ID | 83316 | |
| HENSON REALTY | | 1846 HAZLETT | | | EL DORADO | KS | 67042 | |
| HENSON STEVE M | | 4300 W FORD CITY DR 208 | | | CHICAGO | IL | 60652 | |
| HENTGES DEREK K | | 3424 STEPHEN EARL DR | | | VANCLEAVE | MS | 39565 | |
| HENTON LYNN | | 1922 HOLLY HILL DR A | | | AUSTIN | TX | 78746-7647 | |
| HENTY REALTY | | PO BOX 240 | | | DANSVILLE | NY | 14437 | |
| HEP ROBERTSON | | 303 SHOSHONE ST NPO BOX 1906 | WORST AND STOVER PLLC | | TWIN FALLS | ID | 83303 | |
| HEPBURN TOWNSHIP LYCOMG | | 392 BRENTWOOD DR | TAX COLLECTOR OF HEPBURN TOWNSHIP | | COGAN STATION | PA | 17728 | |
| HEPNER DANIEL | | 190 ARAPAHOE AVE | | | BOULDER | CO | 80302 | |
| HEPNER DANIEL A | | 190 ARAPAHOE AVE | | | BOULDER | CO | 80302 | |
| HER BEE | | 303 S VENTURA ST | | | STOCKTON | CA | 95203 | |
| HER KINNEY PROPERTIES INC | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| HER KINNEY PROPERTIES | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| HER KINNEY PROPERTIES INC | | 460 DELEWARE AVE | | | MARION | OH | 43302 | |
| HER PARRY REAL ESTATE | | 1402 SOUTHGATE PKWY | PO BOX 486 | | CAMBRIDGE | OH | 43725 | |
| HER REAL LIVING | | 11 N HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| HER REAL LIVING | | 140 W MAIN ST | | | LANCASTER | OH | 43130-3718 | |
| HER REAL LIVING | | 626 C HEBRON RD | | | HEATH | OH | 43056 | |
| HER REALTORS | | 1274 N CT ST | | | CIRCLEVILLE | OH | 43113 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| HERASMO INIGUEZ | TERESA INIGUEZ | 139 HAZELMERE DR | | | FOLSOM | CA | 95630-5523 | |
| HERB AND KAROLYN BROCKETT | | 401 POMO LN | | | UKIAH | CA | 95482 | |
| HERB BOURDEAUX | | PO BOX 34011 | | | PHOENIX | AZ | 85067 | |
| Herb Gonzalez | | 4531 Greenbush Ave | | | Sherman Oaks | CA | 91423 | |
| HERB ONG | | BOX 1122 | | | ALAMO | CA | 94507 | |
| HERB SARNOFF | | 515 PRESCOTT ST | | | PASADENA | CA | 91104 | |
| HERBACH ANDREW N | | 324 E WISCONSIN AVE STE 1100 | | | MILWAUKEE | WI | 53202 | |
| HERBENSTREIT MICHAEL J | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERGER LAWRENCE E | | PO BOX 12043 | | | PUEBLO | CO | 81001-8043 | |
| HERBERT ABRAMS | GAIL NIKI ABRAMS | 211 BLACKHAWK RD | | | HIGHLAND PARK | IL | 60035 | |
| HERBERT ADAMS | | 49616 VIA CONQUISTADOR | | | LAQUINTA | CA | 92253 | |
| HERBERT AND CHERIE LINDBERGH | | 915 VALDEZ DR | A J CHRISTIAN COMMERCIAL ROOFING and CONSTRUCTION CO | | DALLAS | TX | 75253 | |
| HERBERT AND DORESA T REED | | 1231 W 108TH ST | | | CHICAGO | IL | 60643 | |
| HERBERT AND MIRANDA TATE | | 420 E NORTHRUP DR | | | MIDWEST CITY | OK | 73110 | |
| HERBERT B RAYMOND ATT AT LAW | | 7 GLENWOOD AVE STE 4084FL | | | EAST ORANGE | NJ | 07017 | |
| HERBERT B SILVER ATT AT LAW | | 726 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| HERBERT BROWN AND FALCON | | 4215 FARMER PL | CONSTRUCTION PROJECTS AND ENTERPRISES | | FORT WASHINGTON | MD | 20744 | |
| HERBERT C BROADFOOT II | | 400 PERIMETER CTR TERRACE STE 1050 N TERRACE | | | ATLANTA | GA | 30346 | |
| HERBERT C SOUTHERN ATT AT LAW | | PO BOX 4086 | | | FAYETTEVILLE | AR | 72702 | |
| HERBERT COHEN | | 4934 GATEWAY GARDENS DR | | | BOYNTON BEACH | FL | 33436 | |
| Herbert Collins | | 10745 Tara Village Way | | | Jonesboro | GA | 30238 | |
| HERBERT D BANGERT III AND | | SUSAN R BANGERT | 14 SHULER RD | | CANDLER | NC | 28715 | |
| HERBERT D CUNITZ | LAURA J CUNITZ | 1014 OLIVE ST | | | MENLO PARK | CA | 94025 | |
| HERBERT E ADAMS ATT AT LAW | | 714 CT ST | | | FREMONT | OH | 43420 | |
| HERBERT E AND RACHEL P KEETON AND | | 1041 SCHOOL ST | AARON HAFFEY REMODELING | | ROCKFORD | IL | 61101 | |
| HERBERT E FAHRENKOPF | | 1814 111TH DR SE | | | LAKE STEVENS | WA | 98258 | |
| HERBERT E HEITMAN ATT AT LAW | | 1000 IRIS DR SW STE G7 | | | CONYERS | GA | 30094 | |
| HERBERT E HEITMAN ATT AT LAW | | 41 MARIETTA ST NW STE 1130 | | | ATLANTA | GA | 30303 | |
| Herbert Evans II | | 4100 one Pl Ln | | | Flower Mound | TX | 75028 | |
| HERBERT F DUEBER | ELIZABETH V DUEBER | 25 REA CT | | | MONROE | NY | 10950 | |
| HERBERT FISHER REALTY | | 111 E ROBERTSON ST | | | BRANDON | FL | 33511-5232 | |
| HERBERT G MITCHELL JR ATT AT LAW | | 902 FIRST ST | | | HILLER | PA | 15444 | |
| HERBERT GOLDBERG | | PO BOX 3522 | | | BEVERLY HILLS | CA | 90212 | |
| HERBERT H TORNOW | | CAROL S TORNOW | 8 TEXAS LN | | LONGMONT | CO | 80501-0000 | |
| HERBERT I MARCUS REVOCABLE TRUST | | 6630 W 5TH ST | | | LOS ANGELES | CA | 90048 | |
| HERBERT J ACKMAN AND CAJUN ROOFING | | 216 HANEY ST | | | PATTERSON | LA | 70392 | |
| HERBERT J AYERS JR | PHYLLIS Y AYERS | 12236 GODDINS HILL RD | | | ASHLAND | VA | 23005 | |
| HERBERT J SMITH JR ATT AT LAW | | 511 E MAIN ST | | | BOWLING GREEN | KY | 42101 | |
| HERBERT J WYNN JR | | 3200 RIVERSIDE DR STE A | | | MACON | GA | 31210 | |
| HERBERT L BESKIN TRUSTEE | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| HERBERT L EMANUELSON | SONIA MAY PLUMB | 151 WOODROW ST | | | WEST HARTFORD | CT | 06107 | |
| HERBERT L MCCULLOCH | PENNY K MCCULLOCH | 510 MARTINEAU DR | | | CHESTER | VA | 23836 | |
| HERBERT LAKIN | ROSA V LAKIN | 55 ROSALIE AVE | | | LINCROFT | NJ | 07738 | |
| HERBERT LINDA L | | 9130 EATON RD | | | DAVISBURG | MI | 48350 | |
| Herbert Lindley | | 1157 S Krocks Rd | | | Allentown | PA | 18106 | |
| HERBERT LOO | BERNICE LOO | 3350 SIERRA DR APT 703 | | | HONOLULU | HI | 96816-3232 | |
| HERBERT M BANK | ESTATE OF BESSIE KRAMER GROUND RENT | STE 430 1829 REISCKERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HERBERT M SHEANER INS AGCY | | 2501 ABRAMS RD | | | DALLAS | TX | 75214 | |
| Herbert Magruder | | 3420 Nova Trail | | | Plano | TX | 75023 | |
| HERBERT MARSHALL AND ELVA MARSHALL AND | D AND S IMPROVEMENT | 28815 JAMISON ST APT 102B | | | LIVONIA | MI | 48154-4087 | |
| HERBERT MAY SRA APPRAISER | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| HERBERT MCGOWAIN | | 303 2ND AVE | | | MULGA | AL | 35118 | |
| HERBERT NOROTSKY | | 2950 E ASHLEY DR F | | | WEST PALM BEACH | FL | 33415 | |
| HERBERT P BRACKEEN ATT AT LAW | | 200 E 1ST ST N STE 100 | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT PAPENFUSS ATTORNEY AT LAW | DONALD SIMS AND STACEYLYNN SIMS V DEUTSCHE BANK TRUST COMPANY AS TRUSTEE RALI 2007 QS9 MERS | 3604 Azure Cir | | | Carlsbad | CA | 92008-2782 | |
| HERBERT R BAILEY | MARJORIE J BAILEY | 200 N DALE AVE APT 321 | | | ANAHEIM | CA | 92801-4810 | |
| HERBERT R GOEBEL | | PO BOX 1027 | | | SEABROOK | TX | 77586-1027 | |
| HERBERT R GRAVES HERBERT R | | 214 W 8TH ST | GRAVES JR AND MARY K GRAVES | | CHAPMAN | KS | 67431 | |
| HERBERT R MILLER | JEANNE B MILLER | 107 GREENSTONE LN | | | CARY | NC | 27518 | |
| HERBERT REAL ESTATE APPRAISERS | | 6199 39TH ST | PO BOX 368 | | GROVES | TX | 77619 | |
| HERBERT REINWASSER | | 1225 ROTELLA ST | | | THOUSAND OAKS | CA | 91320 | |
| HERBERT RORABACK | RENEE LYNN RORABACK | PO BOX 2235 | | | CALIFORNIA CITY | CA | 93504-0235 | |
| HERBERT SACHS ATT AT LAW | | 819 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| HERBERT SACHS ITF THOMAS HANLEY | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| HERBERT SMITH | ABIGAIL SMITH | 301 ABBEY DR | | | CLARKS SUMMIT | PA | 18411 | |
| HERBERT T BUCHANAN | OPAL M BUCHANAN | PO BOX 669 | | | BRISTOL | IN | 46507-0669 | |
| HERBERT VICTOR | | 778 SILVER CLOUD CIR APT 204 | | | LAKE MARY | FL | 32746 | |
| HERBERT W GILBERT | CAROLE M GILBERT | 4020 YORBA LINDA | | | ROYAL OAK | MI | 48073 | |
| HERBERT W PERKINS AND PATRICIA | | 7573 CARLISLE DR | PERKINS AND B AND W ROOFING | | JONESBORO | GA | 30236 | |
| HERBERT W ROSSIN | SANDRA J ROSSIN | 36373 OLD HOMESTEAD DR | | | FARMINGTON HILLS | MI | 48335 | |
| HERBERT WILLIAM L | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| HERBERT WILTZ INS SER | | 2609 CANAL ST STE 100 | | | MELAINIE | LA | 70119 | |
| HERBERT WIMBERGER | IRMGARD WIMBERGER | PO BOX 326 | | | WINTHROP | WA | 98862 | |
| HERBS POOL SERVICE | | 3769 REDWOOD HWY | | | SAN RAFAEL | CA | 94903 | |
| HERBST ANDREW J | | 319 WILLIAMS ST | | | WASHINGTON | MO | 63090-0000 | |
| HERBST REAL ESTATE SERVICES INC | | 16648 N HWY 281 | | | LAMPASAS | TX | 76550 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| Herchella Baynes | | 7901 S Aragon Blvd 5 | | | Sunrise | FL | 33322 | |
| HERCULANO AND STEPHANIE | | 10290 BANNISTER DR | MARQUES and DENISE ORTEGA and ALLFLORIDA RAM JACK LLC | | SPRING HILL | FL | 34608 | |
| HERCZEG TUNDE G | | 2140 W WOODWARD DR | | | OAK CREEK | WI | 53154 | |
| HERD VIRIT G and HERD JANICE L | | 1299 CLOVERDALE AVE | | | LOS ANGELES | CA | 90019-2838 | |
| HERDMAN KEVIN J | | 3825 FIRST AVE 323 | | | SAN DIEGO | CA | 92103 | |
| HEREDIA RALPH T and HEREDIA AURORA Y | | 4328 W 167TH ST | | | LAWNDALE | CA | 90260-3310 | |
| HEREEN JP | | 2106 EMERALD LAKE DR | | | ARLINGTON | TX | 76013 | |
| HEREFORD AND HEREFORD | | 405 CAPITOL ST STE 306 | | | CHARLESTON | WV | 25301 | |
| HEREFORD CONSTRUCTION AND OR | | 1702 MORNINGSIDE DR | STEVE HEREFORD AND PAUL AND KAREN ETHRIDGE | | HUNTSVILLE | AL | 35816 | |
| HEREFORD II GEORGE J | | 108 MCKNIGHT ST | | | MONCKS CORNER | SC | 29461-4009 | |
| HEREFORD TOWNSHIP BERKS | | 96 GREENHOUSE LN | T C OF HEREFORD TOWNSHIP | | BARTO | PA | 19504 | |
| HEREFORD TOWNSHIP BERKS TAX | | 96 GREENHOUSE LN | | | BARTO | PA | 19504 | |
| HERENDEEN CHRISTINE L | | PO BOX 152348 | | | TAMPA | FL | 33684 | |
| HERGENROTHER GREEN MOUNTAIN PROPERT | | 553 ROOSEVELT HWY 201 | | | COLCHESTER | VT | 05446 | |
| HERIBERTO A CABRERA ATT AT LAW | | 5615 5TH AVE | | | BROOKLYN | NY | 11220 | |
| HERIBERTO AND MARIA ACOSTA | | 4225 W LAS PALMARITAS DR | AND BUILT RIGHT HOMES AND ROOFING | | PHOENIX | AZ | 85051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO DOMINGUEZ | JAN E DOMINGUEZ | 3202 FIELDSTONE DR | | | GENEVA | IL | 60134-3508 | |
| Heriberto Gutierrez | | 734 N Madison | | | Dallas | TX | 75208 | |
| HERIBERTO M GARCIA | MARGARET GARCIA | 860 LEMON AVE | | | EL CAJON | CA | 92020 | |
| HERIBERTO M MARINI II | | PO Box 573 | | | FRUITLAND | MD | 21826 | |
| Heriberto Martinez vs PNC Bank NA dba National City Mortgage A Division of National City Bank of Indiana et al | | Stephen A Katz PC | 111 John StreetSuite 800 | | New York | NY | 10038 | |
| HERIBERTO OCEGUERA | | 1106 N SAN GABRIEL BLVD | | | ROSEMEAD | CA | 91770 | |
| HERIGON HEATHER | | 8000 HUNTERS LN | | | JEFFERSON CITY | MO | 65101 | |
| HERINGTON | | 17 N BROADWY | PO BOX 31 | | HERINGTON | KS | 67449 | |
| HERITACE HOA | | 151 FRIES MILL RD | | | TURNERSVILLE | NJ | 08012 | |
| HERITAGE AMERICAN | | 1230 DOUGLAS AVE STE 200 | | | LONGWOOD | FL | 32779 | |
| HERITAGE AMERICAN | | 1230 DOUGLAS AVE STE 200 STE 200 | | | LONGWOOD | FL | 32779 | |
| HERITAGE APPRAISALS | | 55 ALDER ST NW 5 | | | EPHRATA | WA | 98823 | |
| HERITAGE APPRAISALS | | PO BOX 1056 | | | EPHRATA | WA | 98823 | |
| HERITAGE APPRAISALS INC | | PO BOX 1056 | | | EUPHRATA | WA | 98823 | |
| HERITAGE ARMS CA INC | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT | | CLIFTON | NJ | 07013 | |
| HERITAGE BANK | | ONE PERIMETER PARK S 486N | | | BIRMINGHAM | AL | 35243 | |
| HERITAGE BRAEWOOD | | 3570 BREAWOOD DR | | | LAS VEGAS | NV | 89121 | |
| HERITAGE BROKERS IND | | 4700 TIETON DR STE B | | | YAKIMA | WA | 98908 | |
| HERITAGE CIRCLE CONDOMINIUM | | 30 HERITAGE CIR | | | MONROE | CT | 06468 | |
| HERITAGE CREEK | | 8700 JUSTICE WAY | CITY OF HERITAGE CREEK | | LOUISVILLE | KY | 40229 | |
| HERITAGE ESCROW | | 40 PACIFICA 100 | | | IRVINE | CA | 92618 | |
| HERITAGE ESCROW | | 4010 BARRANCA PKWY STE 120 | | | IRVINE | CA | 92604 | |
| HERITAGE ESCROW COMPANY | | 2955 MAIN ST | | | IRVINE | CA | 92614-5909 | |
| HERITAGE ESTATES CONDOMINIUM HOA | | 5707 EXCELSIOR BLVD | C O NEW CONCEPTS MANAGEMENT GROUP | | MINNEAPOLIS | MN | 55416 | |
| HERITAGE GARDENS CONDOMINIUM | | PO BOX 6758 | | | WARWICK | RI | 02887 | |
| HERITAGE GMAC REAL ESTATE | | 201 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HERITAGE GMAC REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HERITAGE GREEN ASSOCIATION | | 4340 N CENTRAL EXPRESSWAY STE 200 | | | DALLAS | TX | 75206 | |
| HERITAGE GREEN CONDO TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| HERITAGE GREEN CONDOMINIUM TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| HERITAGE HALL CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HERITAGE HALL CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HERITAGE HEIGHTS HOA | | 3 ALLIED DR STE 120 | C O GOODMAN AND SHAPIRO LLC | | DEDHAM | MA | 02026 | |
| HERITAGE HIGHLANDS AT REDHAWK | | 4949 W HERITAGE BLVD | | | MARANA | AZ | 85658 | |
| HERITAGE HILLS SUBDIVISON | | PO BOX 800013 | | | LAGRANGE | GA | 30240 | |
| HERITAGE HOA | | 2711 N HASKELL STE 2650 | | | DALLAS | TX | 75204 | |
| HERITAGE HOMEOWNERS ASSOCIATION | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| HERITAGE HOMEOWNERS ASSOCIATION INC | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| HERITAGE HOMEOWNERSS ASSOCIATION | | 1441 N ROCK RD NO 2000 | | | WICHITA | KS | 67206 | |
| HERITAGE HOMES | | 1158 GIBBONS AVE | | | MEMPHIS | TN | 38127-5208 | |
| HERITAGE HOMES | | 4800 ARMOUR RD | | | COLUMBUS | GA | 31904 | |
| HERITAGE IN THE HILLS | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| HERITAGE INDEMITY CO | | | | | AGOURA HILLS | CA | 91301 | |
| HERITAGE INDEMITY CO | | 30851 W AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| HERITAGE INS AGY | | 929 15TH ST NE STE 270 | | | HICKORY | NC | 28601 | |
| HERITAGE KEY ASSOCIATION INC | | 1701 PORTER ST SW STE 6 | | | WYOMING | MI | 49519 | |
| HERITAGE KEY ASSOCIATION INC | | 2089 HERITAGE KEY BLVD | | | KISSIMMEE | FL | 34744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE LAKE POA | | 1000 CLUBHOUSE | RM 104 | | COATESVILLE | IN | 46121 | |
| HERITAGE LAKES AT THE QUARRY CONDO | | 222 RIDGEDALE AVE | C O BERMAN SAUTER ROCORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| HERITAGE LAKES MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| HERITAGE LAKES OWNERS ASSOCIATION | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD | SC | 29938 | |
| HERITAGE LAND TITLE OF ARKANSAS | | 1148 E STEARNS ST STE 3 | | | FAYETTEVILLE | AR | 72703-6321 | |
| HERITAGE MANOR ASSOCIATION | C O REALTY MART MANAGEMENT | PO BOX 747 | 97 NORTHBOUND GRATIOT | | MOUNT CLEMENS | MI | 48046 | |
| HERITAGE MANOR HOA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| HERITAGE MUTUAL INS OF NY | | | | | RED HOOK | NY | 12571 | |
| HERITAGE MUTUAL INS OF NY | | RD 3 BOX 52A | | | RED HOOK | NY | 12571 | |
| HERITAGE OAKS MANAGEMENT | | 1503 FROOM RANCH WAY | | | SAN LUIS OBISPO | CA | 93405-7211 | |
| HERITAGE PARK AT COOPER COMMONS | | 3655 W ANTHEM WAY STE A108 BX 140 | C O REALMANAGE PHOENIX | | PHOENIX | AZ | 85086 | |
| HERITAGE PARKS ESTATES CONDO TRUST | | 200 HERITAGE PARK DR | | | WHITINSVILLE | MA | 01588 | |
| HERITAGE PID 1 U | | 11500 NW FWY 465 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092 | |
| HERITAGE PLACE HOA | | 558 CASTLE PINES PKWY 409 | C O ASSOCIATION MANAGEMENT AGENCY | | CASTLE ROCK | CO | 80108 | |
| HERITAGE PLACE PROPERTY OWNERS | | 391 202 COLLEGE AVE | | | CLEMSON | SC | 29631 | |
| HERITAGE PLAZA MORTGAGE INC | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| HERITAGE POINT HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| HERITAGE POINT HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| HERITAGE POINTE N 1 CONDO ASSOC | | 10026 HOLLY LN 1E | | | DES PLAINES | IL | 60016 | |
| HERITAGE POINTS HOA | | PO BOX 1464 | | | MAGNOLIA | TX | 77353 | |
| HERITAGE PROPERTY MANAGEMENT | | 500 SUGAR MILL RD | 200B | | ATLANTA | GA | 30350 | |
| HERITAGE PROPERTY MANAGEMENT | | 500 SUGAR MILL RD | BLDG B STE 200 | | ATLANTA | GA | 30350 | |
| HERITAGE PROPERTY MANAGEMENT | | 8735 DUNWOODY 5 | | | ATLANTA | GA | 30350 | |
| HERITAGE REAL ESTATE | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| HERITAGE REAL ESTATE | | PO BOX 2370 | | | COOKEVILLE | TN | 38502 | |
| HERITAGE REAL ESTATE | | PO BOX 2370 | | | COOKEVILLE | TN | 38502-2370 | |
| HERITAGE REAL ESTATE | | PO BOX 804 | | | GRAHAM | NC | 27253-0804 | |
| HERITAGE REALTORS | | 770 E BUSH STE B | | | LEMOORE | CA | 93245 | |
| HERITAGE REALTORS | | PO BOX 276 | 458B N BROADWAY | | PORTLAND | TN | 37148 | |
| HERITAGE REALTY | | 10 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| HERITAGE REALTY | | 11335 FM 1960 E STE 112 | | | HUFFMAN | TX | 77336 | |
| HERITAGE REALTY | | 1408 HARPER RD | | | BECKLEY | WV | 25801 | |
| HERITAGE REALTY | | 308 MARY ST | | | WAYCROSS | GA | 31501 | |
| HERITAGE REALTY | | 4828 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| HERITAGE RESIDENTIAL REALTY | | PO BOX 156 | | | WAYCROSS | GA | 31502-0156 | |
| HERITAGE SQUARE NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| HERITAGE SUITES CONDOMINIUM ASSOC | | PO BOX 803597 | | | CHICAGO | IL | 60680 | |
| HERITAGE THE COTTAGES OF SANDERS | | 6972 LAKE BLVD | PROPERTY OWNERS ASSOCIATION INC | | ORLANDO | FL | 32809 | |
| HERITAGE TITLE CO | | 302 PUBLIC SQUARE | | | FRANKLIN | TN | 37064 | |
| HERITAGE TITLE COMPANY | | 2801 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | |
| HERITAGE TITLE DISBURSEMENT | | 5849 W LAWRENCE | | | CHICAGO | IL | 60630 | |
| HERITAGE TITLE OF RACINE INC | | 1111 SWALLOW AVE APT 301 | | | MARCO ISLAND | FL | 34145-8427 | |
| HERITAGE TITLE OF VELENCIA COUNTY | | PO BOX 1387 | | | LOS LUNAS | NM | 87031 | |
| HERITAGE TODD CREEK METRO DISTRICT | | 7000 S YOSEMITE ST STE 150 | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE TOWNHOMES AT RENAISSANCE | | PO BOX 270368 | | | LOUISVILLE | CO | 80027 | |
| HERITAGE VILLAGE OF PALM BEACH | | 224 DATURA ST 713 | C O RCM LLC | | WEST PALM BEACH | FL | 33401 | |
| HERITAGE VILLAS HOA | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| HERITAGE WOODS POA | | 21 CHRISTOPHER WAY | C O WENTHWORTH PROPERTY MGMT | | EATONTOWN | NJ | 07724 | |
| HERKERT NANCY N | | PO BOX 279806 | | | MIRAMAR | FL | 33027 | |
| HERKET NANCY N | | PO BOX 278783 | | | MIRAMAR | FL | 33027 | |
| HERKIMER C S CMD TOWNS | | 114 N PROSPECT ST | SCHOOL TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER C S CMD TOWNS | | 300 N PROSPECT ST | SCHOOL TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY | TREASURER | PO BOX 47 | 108 CT ST STE 3100 | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY CLERK | | 109 MARY ST STE 1111 | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY CLERKS OFFICE | | 109 MARY ST STE 1111 | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY DELQ TAX | | PO BOX 47 | 108 CT ST STE 3100 | | HERKIMER | NY | 13350 | |
| HERKIMER TOWN | | 114 N PROSPECT ST | TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER TOWN | | 300 N PROSPECT ST | TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER VILLAGE | | 120 GREEN ST | VILLAGE CLERK | | HERKIMER | NY | 13350 | |
| HERLANDS ROTHENBERG AND LEVINE | | 345 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| Herlands Rothenberg and Levine | JOHN FRYE V CAPITAL ONE HOME LOANS LLC NOW BY MERGER AND OR ACQUISITION GMAC MRTG LLC DEFENDANT THIRD PARTY PLAINTI ET AL | 345 Wyoming Ave Ste 210 PO Box 269 | | | Scranton | PA | 18503 | |
| HERLIHY THOMAS M | | 260 ROCHELLE AVE | | | PHILADELPHIA | PA | 19128 | |
| HERLINDA B PEREZ | | 6805 KIP WAY | | | BAKERSFIELD | CA | 93307 | |
| HERLINDA CORDOVA | | PO BOX 1002 | | | SOUTH HOUSTON | TX | 77587-1659 | |
| HERLINDA OCHOA | | 3120 S VENTURA RD | | | OXNARD | CA | 93033 | |
| HERLOCKER JESSE L and HERLOCKER SHELLEY L | | 2327 NE SPRINGBROOK ST | | | BLUE SPRINGS | MO | 64014-1403 | |
| HERMALINDA AYALA | | 113 AZALEA CIR | | | ROMEOVILLE | IL | 60446 | |
| HERMAN A LUSKY ATT AT LAW | | 12720 HILLCREST RD STE 280 | | | DALLAS | TX | 75230 | |
| HERMAN A NORRIS | | RT1 BOX 1238 | | | WHEATLAND | MO | 65779 | |
| HERMAN AND CHERYL FERGUSON | | 12197 ALCOY DR | AND TRI CITY CONSTRUCTION | | FENTON | MI | 48430 | |
| HERMAN AND DIANE DESHAZER AND | | 3175 JEFFERSONVILLE RD | BIBB HOME IMPROVEMENT SVC | | MACON | GA | 31217 | |
| HERMAN AND JOHN WILLIAMS AND | | 618 622 626 630 | HF and LM WILLIAMS FAMILY PARTNERSHIP DBA WILLOW POI | | WILLOW WHITELAND | IN | 46184 | |
| HERMAN AND RUSSO PC | | 225 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| HERMAN BENNIE and HERMAN NORMA L | | 621 N SKINKER BLVD | | | STLOUIS | MO | 63130 | |
| HERMAN D PADGETT ATT AT LAW | | PO BOX 62 | | | MOBILE | AL | 36601 | |
| HERMAN DAVID | | 3823 LABYRINTH RD | | | BALTIMORE | MD | 21215 | |
| HERMAN EWA | | 15327 78TH ST APT A | | | HOWARD BEACH | NY | 11414-1707 | |
| HERMAN F RICHARDSON JR ATT AT | | PO BOX 987 | | | PROSPERITY | SC | 29127 | |
| HERMAN F STRINGER | | 316 BUCKNELL CIR | | | WALDORF | MD | 20602 | |
| Herman Fleites | | 26 Plateau Ln Apt A | | | Palm Coast | FL | 32164 | |
| HERMAN FRANCISCO VALENTIN FIGUER | | PO BOX 1888 | | | BAYAMON | PR | 00960 | |
| HERMAN FREDERICK and HERMAN MINETTE | | 2540 ROYAL PALM WAY | | | WESTON | FL | 33327 | |
| HERMAN G NELSON | | 916 N PINE | | | MIDWEST CITY | OK | 73130 | |
| HERMAN GEORGE | | 4615 SEDA COVE | | | SAN DIEGO | CA | 92124 | |
| HERMAN GMAC MORTGAGE V PATRICIA K HERMAN ET AL | | 1204 N Fairway Dr | | | Apopka | FL | 32712 | |
| HERMAN GREEN AND ISI | | 10267 BLACK OAK DR | PROFESSIONAL SERVICES LLC | | BATON ROUGE | LA | 70815 | |
| HERMAN H PETTEGROVE ATT AT LAW | | 1350 MAIN ST | | | VENICE | CA | 90291 | |
| HERMAN HENRY NOVAK AGENCY | | 1219 N VIRGINIA | | | PORT LAVACA | TX | 77979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN JOHN J and HERMAN LILLIAN I | | 1704 GLENWOOD DR | | | MOORE | OK | 73160 | |
| HERMAN L ALARCON ATT AT LAW | | 125 BROAD ST STE 819 | | | ELIZABETH | NJ | 07201 | |
| HERMAN L STANDIFER AND | | 1704 MEADOWOOD DR | VERONA CARPET WAREHOUSE | | AMORY | MS | 38821 | |
| HERMAN MILLER SPECTRUM | | PO BOX 13599 | | | NEW YORK | NY | 10087-3599 | |
| HERMAN MORRIS ENTERPRISES INC | | 535 LIPOA PKWY | STE 101 | | KIHEI | HI | 96753 | |
| HERMAN P JONGENS | | 2821 PRIBILOF ST | | | ANCHORAGE | AK | 99517 | |
| HERMAN P YOUNG | SOC DY HAO YOUNG | 5803 SUPRA PL | | | RIVERDALE | MD | 20737 | |
| HERMAN PADGETT C O PADGETT AND | | 4317 DOWNTOWNER LOOP N | | | MOBILE | AL | 36609 | |
| Herman Pinkard | | 2806 Knight St | 101 | | Dallas | TX | 75219 | |
| HERMAN ROBERT L | | PO BOX 21 | | | KINGMAN | OH | 44428 | |
| HERMAN ROBINSON | | 17507 THORNWOOD DR | | | PETERSBURG | VA | 23803 | |
| HERMAN S SIMMONS | | PO BOX 312113 | | | ATLANTA | GA | 31131 | |
| HERMAN TOWN | | 252 A HWY U | | | HARTFORD | WI | 53027 | |
| HERMAN TOWN | | R 1 | | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | R 1 | TREASURER | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | RT 1 | | | SHEBOYGAN | WI | 53081 | |
| HERMAN TOWN | | W10180 CHERRY RD | TREASURER HERMAN TWP | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | W894 CO RD DW | TREASURER TOWN OF HERMAN | | THERESA | WI | 53091 | |
| HERMAN TOWN | | W894 CTY RD DW | TREASURER TOWN OF HERMAN | | THERESA | WI | 53091 | |
| HERMAN TOWN | HERMAN TOWN TREASURER | N8139 FRANKLIN RD | | | PLYMOUTH | WI | 53073-4858 | |
| HERMAN VINASCO AND EDEL GLASS AND | CONSTRUCTION AND AC | 5622 GAFFNEY LN | | | HOUSTON | TX | 77084-2655 | |
| HERMAN YU | | 1108 W VALLEY BLVD 6178 | | | ALHAMBRA | CA | 91803 | |
| HERMAN ZHANG | | 1997 COLUSA RD | | | WEST SACRAMENTO | CA | 95691 | |
| HERMANN | | 1902 JEFFERSON ST | MARILYN FRICKE COLLECTOR | | HERMANN | MO | 65041 | |
| HERMANN | | 207 SCHILLER ST | MARILYN FRICKE COLLECTOR | | HERMANN | MO | 65041 | |
| HERMANN J SENGER | NORMA K SENGER | 52816 ARTHUR | | | SHELBY | MI | 48316 | |
| HERMANN MARY M | | 4602 LANGSHIRE RD | | | BALDWIN | MD | 21013 | |
| HERMANN R WEINGAND | WENDY A WEINGAND | 20510 ROMAR LN | | | SANTA CLARITA | CA | 91350 | |
| HERMANOS SANCHEZ ROOFING INC | | 3427 W 62ND ST | | | CHICAGO | IL | 60629 | |
| HERMAS AND ERNA AND ANDRELLE | | 611 COTULLA DR | MONEREAU AND JUNITH THOMPSON AND BANK OF AMERICA | | KISSIMMEE | FL | 34758 | |
| HERMELIN LAW FIRM | | 706 MAIN ST STE C | | | MARTINEZ | CA | 94553 | |
| Hermenegildo Firpi and Nelia Guzman Jointly | David Bierman Esquire | Florida Advocates | 45 E Sheridan St | | Dania | FL | 33004 | |
| HERMES MIKE | | 11310 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| HERMILIA ESCAMILLA | | 6640 DEFOE PL | | | COLORADO SPRINGS | CO | 80911 | |
| HERMINIA AND MIKE RODRIGUEZ | | 12400 J RENDON RD | AND KEY AND CO REMODELING | | BURLESON | TX | 76028 | |
| HERMINIO LARIOS JR AND | | GLADIS C LARIOS | 1496 AVENIDA DEL VISTA | | CORONA | CA | 92882 | |
| HERMISTON IRRIGATION DISTRICT | | 366 E HURLBURT AVE | | | HERMISTON | OR | 97838 | |
| HERMITAGE | | PO BOX 145 | CITY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITAGE RD | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITAGE RD STE 5 | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITGAGE RD STE 5 | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE CITY | | CITY HALL | | | HERMITAGE | MO | 65668 | |
| HERMITAGE CITY MERCER | | 800 N HERMITAGE RD | TREASURER OF HERMITAGE CITY | | HERMITAGE | PA | 16148 | |
| HERMITAGE INS CO | | | | | WEST HARRISON | NY | 10604 | |
| HERMITAGE INS CO | | 707 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMITAGE INSURANCE BROKERAGE | | 65 MIDDLE COUNTRY RD | | | MIDDLE ISLAND | NY | 11953 | |
| HERMITAGE RD SCHOOL DISTRICT | | 80A N HERMITAGE RD STE 5 | | | HERMITAGE | PA | 16148 | |
| HERMITAGE REALTY INC | | 4715 ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| HERMITAGE SEWER | | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| HERMITS PEAK PROPERTIES INC | | 725 JACKSON AVE | | | LAS VEGAS | NM | 87701 | |
| HERMIZ ALBERT | | PO BOX 59132 | | | CHICAGO | IL | 60659-0132 | |
| HERMLEIGH ISD C O APPR DIST | | 2612 COLLEGE AVE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| HERMON DEKALB CEN SCH COMB TWNS | | TAX COLLECTOR | | | DE KALB JUNCTION | NY | 13630 | |
| HERMON TOWN | | 333 BILLINGS ROADPO BOX 6300 | TOWN OF HERMON | | HERMON | ME | 04401-0412 | |
| HERMON TOWN | | BOX 245 | | | HERMON | NY | 13652 | |
| HERMON TOWN | | PO BOX 6300 | TOWN OF HERMON | | BANGOR | ME | 04402 | |
| HERMON VILLAGE | | TAX COLLECTOR | | | HERMON | NY | 13652 | |
| HERMOSILLO LAW PLLC | | PO BOX 45130 | | | BOISE | ID | 83711 | |
| HERMSEN AND CO | | 5510 S ST | | | OMAHA | NE | 68117 | |
| HERNAN AND NOHRA MARTINEZ | | 2309 ANDRE DR | AND C AND N FOUNDATION TECH | | LUTZ | FL | 33549 | |
| HERNAN AND NOHRA MARTINEZ | | 2309 ANDRE DR | AND FUTURE GRANITEINC | | LUTZ | FL | 33549 | |
| HERNAN URREGO | AND VERONICA URREGO | 1439 JOHNATHAN DR | | | YUBA CITY | CA | 95993-7667 | |
| HERNANDES MAURILIO | | 14130 BLUE FALLS | | | SUGARLAND | TX | 77498-1763 | |
| HERNANDEZ ALBERTO and HERNANDEZ MARTHA | | 2213 W CORAK ST | | | WEST COVINA | CA | 91790 | |
| HERNANDEZ ALEJANDRO A | | 1611 GENOA ST | | | ROCKFORD | IL | 61102-2607 | |
| HERNANDEZ ALFRED | | 6050 NW 3RD ST | | | MIAMI | FL | 33126-0000 | |
| HERNANDEZ ANA L and HERNANDEZ JUAN M | | 2921 MOULTON DR | | | RIVERSIDE | CA | 92503-5873 | |
| HERNANDEZ ANTHONY and HERNANDEZ SYLVIA | | 834 S ADAMSGROVE AVE | | | WALNUT | CA | 91789 | |
| HERNANDEZ ANTHONY S and HERNANDEZ SANDRA M | | 254 OAK HILL CT | | | WAXAHACHIE | TX | 75167-0000 | |
| HERNANDEZ ARIEL | | 101 S 12TH ST | | | TAMPA | FL | 33602-0000 | |
| HERNANDEZ AUGUSTO | | 2023 EMERIC AVE | | | SAN PABLO | CA | 94806 | |
| HERNANDEZ BRENDA | | 15590 EL MOLINO ST | | | FONTANA | CA | 92335-0000 | |
| HERNANDEZ CHERI and HERNANDEZ JOHN N | | 14124 TOBIANO TRAIL | | | HELOTES | TX | 78023 | |
| HERNANDEZ CIELO | | 4216 MAHOGANY RIDGE DR | ENRIQUE NARVAEZ | | WESTON | FL | 33331 | |
| HERNANDEZ DANTE M and ZUBE RACHEL | | 7405 N LIBERTY ST | | | KANSAS CITY | MO | 64118-6497 | |
| HERNANDEZ DAVID N | | 2221 RIO GRANDE BLVD NW 100 | | | ALBUQUERQUE | NM | 87104 | |
| HERNANDEZ DULCE | | 2674 GRAVITT RD | | | DULUTH | GA | 30096-0000 | |
| HERNANDEZ EDGAR | | 3709 13TH ST SW | | | LEHIGH ACRES | FL | 33976-2818 | |
| HERNANDEZ EDGARDO M | | 8503 OWEN LAKE CT | | | HOUSTON | TX | 77095 | |
| HERNANDEZ ENRIQUE | | 4758 S TRIPP AVE | CIRAULO AND SONS CONSTRUCTION LLC | | CHICAGO | IL | 60632 | |
| HERNANDEZ ENRIQUE F | | 9702 CLAUDIA CIR | | | SAN ANTONIO | TX | 78251 | |
| HERNANDEZ ERNEST G and HERNANDEZ REYNALDA M | | 1014 ANGELO DR | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ ERNESTO and DEL CARME AVILA MARIA | | 312 ALBANY ST | | | FORT MILL | SC | 29715-7819 | |
| HERNANDEZ EUSEBIO G | | 7341 SW 68TH CT | | | MIAMI | FL | 33143 | |
| HERNANDEZ EVELIN | | 547 EIGHTEENTH ST | | | RICHMOND | CA | 94801 | |
| HERNANDEZ FILIBERTO | | 3120 WYNN RD APT 110 | | | LAS VEGAS | NV | 89102-7877 | |
| HERNANDEZ FRANCISCO | | 320 CORNELL ST | MARSH ANDERSON | | SANTA ROSA | CA | 95409 | |
| HERNANDEZ FRANCISCO | | PO BOX 11281 | | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ FRANCISO | | 11870 SW 190 ST | | | MIAMI | FL | 33177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez Gabriel | | 4550 Pecos St | | | Denver | CO | 80211 | |
| HERNANDEZ GILBERTO | | 15315 SW 106 TERR 9 | 429 | | MIAMI | FL | 33196 | |
| HERNANDEZ GLADYS and HERNANDEZ JOSE L | | 13003 SILVERBOW AVE | | | NORWALK | CA | 90650 | |
| HERNANDEZ GLORIA | | 6335 E BROWN 1103 | CHAVEZ ROOFING LLC | | MESA | AZ | 85205 | |
| HERNANDEZ HFN V JAVIER | | | | | | | | |
| HERNANDEZ Nationwide Title Clearing Inc | | Fletcher and Pilch LLP | 1221 Rogers StreetSuite B | | Clearwater | FL | 33756 | |
| HERNANDEZ JACQUELINE and VIDAURRE DAMIAN | | 1344 PARTERRE DR | | | WEST PALM BEACH | FL | 33417-5551 | |
| HERNANDEZ JEANNA | | 1904 N PARK PL | | | WICHITA | KS | 67203-0000 | |
| HERNANDEZ JESUS S and SOLIS SOCORRO G | | 1323 27TH ST | | | SAN DIEGO | CA | 92154-3265 | |
| HERNANDEZ JOE L and HERNANDEZ ANGIE M | | 732 CULEBRA | | | SAN ANTONIO | TX | 78201-6208 | |
| HERNANDEZ JOSE | | 11800 TERRA BELLA ST | | | SYLMAR | CA | 91342-7111 | |
| HERNANDEZ JOSE and HERNANDEZ CARMEN | | 2226 N LARAMIE AVE | | | CHICAGO | IL | 60639 | |
| HERNANDEZ JOSE and HERNANDEZ GUADALUPE | | 27358 SNOWFIELD ST | | | MURRIETA | CA | 92563 | |
| HERNANDEZ JOSE C and HERNANDEZ ROSA | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| HERNANDEZ JOSE H | | 44815 LOGUE AVE | | | LANCASTER | CA | 93535 | |
| HERNANDEZ JOSE L | | 4952 S KILPATRICK AVE | | | CHICAGO | IL | 60632-0000 | |
| HERNANDEZ JOSE T and HERNANDEZ MARIA L | | 1044 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| HERNANDEZ JUAN | | 4240 SENOA DR | | | KENNESAW | GA | 30144 | |
| HERNANDEZ JUAN G | | 450 E 4TH ST 220 | | | SANTA ANA | CA | 92701-0000 | |
| HERNANDEZ L | | 600 ADELE DR | | | BARSTOW | CA | 92311-3106 | |
| HERNANDEZ LAW OFFICE LTD | | 76B S GROVE AVE | | | ELGIN | IL | 60120-6404 | |
| HERNANDEZ LEONARDO | | 7450 W 18TH AVE | PRIMESTATE PUBLIC ADJUSTERS | | HIALEAH | FL | 33014 | |
| HERNANDEZ LORENZO A and FURRUFINO ROSA C | | 2903 STUART DR | | | FALLS CHURCH | VA | 22042 | |
| HERNANDEZ LOUIS A and HERNANDEZ ALMA M | | 1535 N CEDAR | APT 130 | | FRESNO | CA | 93703-4387 | |
| HERNANDEZ LUIS A and HERNANDEZ LINDA M | | 639 VAN WIG AVE | | | LA PUENTE | CA | 91746-0000 | |
| HERNANDEZ MARIA | | 845 ATLANTIC AVE | GARFINKEL TRIAL GROUP | | OPA LOCKA | FL | 33054 | |
| HERNANDEZ MARIO and HERNANDEZ MINELIA | | 5655 LENOR AVE | | | ARCADIA | CA | 91006 | |
| HERNANDEZ MARITZA | | 1414 S CENTRAL AVE | | | CICERO | IL | 60804 | |
| HERNANDEZ MARITZA | | 2336 S 58TH CT | | | CICERO | IL | 60804 | |
| HERNANDEZ MIGUEL and HERNANDEZ HILDA | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| HERNANDEZ NELSON | | 458 E 26TH ST 4 | | | HIALEAH | FL | 33013-3822 | |
| HERNANDEZ NOEL | | 10205 12TH AVE | | | MIAMI | FL | 33150 | |
| HERNANDEZ NOEL | | 5411 W WRIGHTWOOD AVE | | | CHICAGO | IL | 60639 | |
| HERNANDEZ ODALIS | | 19256 NW 65 CT | CITIZENS CLAIMS CONSULTANTS | | HIALEAH | FL | 33015 | |
| HERNANDEZ OLGA | | 7740 SW 134 CT | | | MIAMI | FL | 33183 | |
| HERNANDEZ OSCAR | | 4553 S WILDBROOK | | | BOISE | ID | 83709-0000 | |
| HERNANDEZ OSVALDO and HERNANDEZ YOLANDA | | 6420 A LUCILLE | | | BELL | CA | 90201 | |
| HERNANDEZ PETER F and HERNANDEZ GERALDINE M | | 6146 ALDAMA ST | | | LOS ANGELES | CA | 90042-0000 | |
| HERNANDEZ PETER F and HERNANDEZ GERALDINE M | Home Loan Funding | 16808 Armstrong Ave | | | Irvine | CA | 92606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RAMON J | | 1370 SW 13TH ST | | | MIAMI | FL | 33145-1638 | |
| HERNANDEZ RAQUEL | | 7815 MORNINGSIDE LN | DRAIN RITE PLUMBING | | HIGHLAND | CA | 92346 | |
| HERNANDEZ RAYMOND | | 21060 S W 238 ST | EDWARDS CONSTRUCTION INC | | HOMESTED | FL | 33031 | |
| HERNANDEZ RAYMOND | | 21060 S W 238ST | EDWARDS CONSTRUCTION INC | | HOMESTEAD | FL | 33031 | |
| HERNANDEZ RICARDO L | | 8816 VALJEAN AVE | | | NORTH HILLS | CA | 91343-0000 | |
| HERNANDEZ RIOBEC | | 15827 RUSHFORD ST | | | WHITTIER | CA | 90603-0000 | |
| HERNANDEZ SAMUEL | | 122 MUDDY RIVER RD | | | LAWRENCEVILLE | GA | 30043 | |
| HERNANDEZ SERENO | | 3121 W 39TH PL | | | CHICAGO | IL | 60632-2415 | |
| HERNANDEZ SERGIO | | 13872 SW 9TH ST | | | MIAMI | FL | 33184-0000 | |
| HERNANDEZ SERGIO | | 2354 BONIFACIO ST APT 21 | | | CONCORD | CA | 94520-2001 | |
| HERNANDEZ SURVEYS | | 1513 8TH ST | | | LAS VEGAS | NM | 87701 | |
| HERNANDEZ TOMAS | | 10200 NW 21ST CT | | | MIAMI | FL | 33147 | |
| HERNANDEZ WAGNER A | | 2218 FORT PICKENS CT | JENKINS RESTORATION | | DUMFRIES | VA | 22026 | |
| HERNANDEZ YANIRA | | 3040 N GRESHAM AVE | | | CHICAGO | IL | 60618-0000 | |
| HERNANDEZ YOSVANI | | 925 E 30 ST | | | MIAMI | FL | 33013 | |
| HERNANDO CLERK OF COURT | | 20 N MAIN ST RM 215 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO CLERK OF COURT | | PO BOX 1660 | 20 N MAIN ST | | BROOKSVILLE | FL | 34605 | |
| HERNANDO COUNTY | | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | | 20 N MAIN ST RM 112 | HERNANDO COUNTY TAX COLLECTOR | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY CLERK | | 20 N MAIN ST RM 362 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY CLERK OF THE | | 161 E JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY CODE ENFORCEMENT | | 201 N MAIN ST | RM 164 | | BROOKSVILLE | FL | 34601 | |
| Hernando County Tax Collector | | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY UTILITIES | | 7405 FOREST OAKS BLVD | | | SPRING HILL | FL | 34606-2449 | |
| HERNANDO MARROQUIN | | 44846 VALLEY CENTRAL WAY | | | LANCASTER | CA | 93536 | |
| HERNANDO OAKS MASTER ASSOCIATION INC | BECKER and POLIAKOFF PA | ATTN JEANENE CAPONE | 311 PARK PL BLVD STE 250 | | CLEARWATER | FL | 33759 | |
| HERNCALL DANIEL W | | PO BOX 690 | | | APPOMATTOX | VA | 24522 | |
| HERNDEN JIM | | 1605 S CHILSON | | | BAY CITY | MI | 48706 | |
| HERNDON BORO | | PO BOX 457 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| HERNDON BORO NRTHU | | 292 RIVERSIDE LN | T C OF HERNDON BORO | | HERNDON | PA | 17830 | |
| HERNDON LAW FIRM P LC | | 761A MONROE ST | | | HERNDON | VA | 20170 | |
| HERNDON TAMBRE H | | PO BOX 525 | | | POOLER | GA | 31322 | |
| HERNDON TOWN | | 777 LYNN ST STE 128 | TOWN OF HERNDON | | HERNDON | VA | 20170 | |
| HERNDON TOWN | | 777 LYNN ST STE 128PO BOX 427 | | | HERNDON | VA | 20170 | |
| HERNDON TOWN | | 777 LYNN STPO BOX 427 | TOWN OF HERNDON | | HERNDON | VA | 20172-0427 | |
| HERNING MICHAEL D | | 220 SANTA ROSA AVE | | | SAUSALITO | CA | 94965-2037 | |
| HERNON MARTIN J and HERNON FRANCES A | | 69 BLVD RD | | | DEDHAM | MA | 02026 | |
| HERNY S MILLER REALTORS | | 1660 S STIMMONS STE 100 | | | LOUISVILLE | TX | 75067-6315 | |
| HEROLD AND ASSOCIATES | | 24725 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 | |
| HEROLD LAW PA | | 25 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| HEROLD LAW PA | | 25 INDEPENDENCE BLVD STE 301 | | | WARREN | NJ | 07059-2706 | |
| HEROLD LEEANN P | | 16856 BLUE BIRD PL | | | RIVERSIDE | CA | 92503 | |
| HEROLD LEEANN P | | 40335 WINCHESTER RD E171 | | | TEMECULA | CA | 92591-5518 | |
| HEROLD REALTY COMPANY | | 1310 PINE LOG RD | | | AIKEN | SC | 29803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERON BAY COMMUNITY MASTER | | 11575 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| HERON COVE AT HIGH POINT HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| HERON JR JOSEPH J | | 3408 N REACH ST | | | PHILADELPHIA | PA | 19134 | |
| HERONS CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| HERONS NEST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HERONWOOD HOMEOWNERS ASSOCIATION | | 1111 SE FEDERAL HWY STE 100 | | | STUART | FL | 34994 | |
| HERONWOOD HOMEOWNERS ASSOCIATION | | 2388 HERONWOOD DR | | | BLOOMFIELD | MI | 48302 | |
| HEROUX CONSTRUCTION | | 827 MARGARET HENRY RD | | | STERLING | CT | 06377 | |
| HERR SHERRY L and HERR DARYL L | | 115 E STATE ST C | | | QUARRYVILLE | PA | 17566-1240 | |
| HERRAN JOAQUIN and HERRAN CHERYL | | 13639 SPROULE AVE | | | SYLMAR | CA | 91342-2140 | |
| HERRELL PETER F | | 21 S BARSTOW ST | PO BOX 629 | | EAU CLAIRE | WI | 54702 | |
| HERRELL PETER F | | PO BOX 629 | 21 S BARSTOW ST | | EAU CLAIRE | WI | 54702 | |
| HERREN DARE AND STREETT | | 1051 N HARRISON AVE | | | SAINT LOUIS | MO | 63122 | |
| HERRERA ANA R | | 30550 ROSEVIEW LN | | | THOUSAND PALMS | CA | 92276 | |
| HERRERA DARRYL C and HERRERA MONIQUE | | 2120 DRIFTWOOD LN | | | PUEBLO | CO | 81005 | |
| HERRERA DIAZ OSCAR H | | 857 W HACIENDA AVE | | | CAMPBELL | CA | 95008 | |
| HERRERA HECTOR F | | 3409 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| HERRERA JESUS | | 15519 | GEROGIA AVE | | PARAMOUNT | CA | 90723 | |
| HERRERA JESUS | | 11221 GHOST RIDGE DR | AARC DALLAS LLC | | VENUS | TX | 76084 | |
| HERRERA JESUS | | 1223 PACIFIC ST | | | BAKERSFIELD | CA | 93305-4609 | |
| HERRERA JOHNNY G | | 5303 REDWOOD ST | | | SAN DIEGO | CA | 92105-3744 | |
| HERRERA JOSE O | | 9004 MILES PL | | | MANASSAS | VA | 20110-0000 | |
| HERRERA LAWRENCE | | 5206 MCKINNEY AVE | | | DALLAS | TX | 75205-3480 | |
| Herrera Mario and Herrera Bernadette | | 19514 US Hwy 285 84 | | | Espanola | NM | 87532 | |
| HERRERA MARLA | | 615 LITTLE YORK RD | ANTONIO AND MARLA ARTEAGA | | HOUSTON | TX | 77076 | |
| HERRERA MICHAEL | | 6021 NE 3 AVE | AURORA R ANTE | | FT LAUDERDALE | FL | 33334 | |
| HERRERA NATHAN | | 2020 RESEDA WAY | | | ANTIOCH | CA | 94509 | |
| HERRERA RAMON | | 100 N HERMITAGE AVE | UNIT 714 | | CHICAGO | IL | 60612 | |
| HERRERA YOLANDA | | 99 PUTTER DR | YOLANDA GUARDINO | | PALM COAST | FL | 32164 | |
| HERRICK AND HAY PC | | 281 INDEPENDENCE BLVD | PEMBROKE ONE STE 224 | | VIRGINIA BEACH | VA | 23462 | |
| HERRICK MATTHEW N | | 4664 S BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HERRICK TOWNSHIP | | R3 BOX 247 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| HERRICK TOWNSHIP BRADFD | | 5903 MERCUR HILL RD | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| HERRICK TWP SUSQUE | | 254 SVECZ RD | T C OF HERRICK TOWNSHIP | | UNION DALE | PA | 18470 | |
| HERRICK TWP SUSQUE | | RR 2 BOX 37 | T C OF HERRICK TOWNSHIP | | UNION DALE | PA | 18470 | |
| HERRIN JULIE G | | 2616 WHITE ROCK DR | | | BUFORD | GA | 30519 | |
| HERRIN REAL ESTATE | | PO BOX 1118 | | | CELINA | TX | 75009 | |
| HERRIN REAL ESTATE LLC | | PO BOX 1118 | | | CELINA | TX | 75009 | |
| HERRING BANK | | 721 N MAIN ST | | | ALTUS | OK | 73521 | |
| HERRING HEATING AND AIR | | 8700 HWY 3 N | | | KIMVERLY | AL | 35091 | |
| HERRING HUGH B and HERRING ELEANOR E | | 560 DISCOVERY BAY BL | | | BYRON | CA | 94505-9453 | |
| HERRING INSURANCE | | 513 GEORGE ST | PO BOX 14064 | | NEW BERN | NC | 28561 | |
| Herring Lisa | | PO BOX 5316 | | | Newport News | VA | 23605 | |
| HERRING RAYMOND M and HERRING J G | | 105 W LINCOLN RD | | | OAK RIDGE | TN | 37830-4715 | |
| HERRING SETH M and BUCKNER CHRISTIN M | | 2101 STATE RD 65 | | | WAUCHLA | FL | 33873 | |
| HERRINGS VILLAGE | | 36 FIRST ST | | | HERRINGS | NY | 13653 | |
| HERRINGTON JENNIFER | | 4248 S LANDAR DR | NHRC | | LAKE WORTH | FL | 33463 | |
| HERRINGTON JOHN R | | 3871 REED HOWARD LN | | | SEVIERVILLE | TN | 37876 | |
| HERRMANN FRANK | | 5175 BERKELEY CT | JANICE FERRETTI | | MURRELLS INLET | SC | 29576 | |
| HERRMANN GEORGE | HANDYMAN CONNECTION | 3325 SHADY COVE RD | | | CUMMING | GA | 30041-7773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRMANN JESSICA | | 308 MCARTHUR AVE | TERRY CHRUSCH and BERKS FIRE WATER RESTORATIONS | | READING | PA | 19607 | |
| HERRMANN JOHN M and HERRMANN HELEN M | | 208 CUISEAUX CT | | | CREVE COEUR | MO | 63141 | |
| HERRMANN ROBERT C and HERRMANN CASSANDRA S | | 2812 S GRADE RD | | | ALPINE | CA | 91901 | |
| HERRMANN SUSAN M and HERRMANN BRIAN | | 215 EL PESCADO DR | | | SAINT PETERS | MO | 63376-5929 | |
| Herrod Randall | | 805 E Rosa St | | | Shawnee | OK | 74804-3050 | |
| HERRON APPRAISAL SERVICE INC | | PO BOX 98296 | | | LAKEWOOD | WA | 98496 | |
| HERRON APPRAISAL SERVICE INC | | PO BOX 98296 | | | LAKEWOOD | WA | 98496-8296 | |
| HERRON BRENDA G | | 216 BERT ST | | | KINGSPORT | TN | 37665 | |
| HERRON GROUP INSURANCE | | 14525 FM 529 104 | | | HOUSTON | TX | 77095 | |
| HERRS CAROLYN A and BAXTER MYRNA C | | 589 E PARK ST | | | OLATHE | KS | 66061 | |
| HERRSCHAFT ROBERT W and HERRSCHAFT MIREN B | | 452 CRIVELLI DR | | | SONOMA | CA | 95476 | |
| HERRST CONSTRUCTION LLC | | 13428 TRINKLE RD | | | CHELSEA | MI | 48118 | |
| HERSCHEL BRADLEY RHODES | TINA LOUISE RHODES | 755 W LANCERS CT | | | MONUMENT | CO | 80132 | |
| HERSCHEL C ADCOCK JR | | 13541 TIGER BOND RD | | | BATON ROUGE | LA | 70817 | |
| HERSCHEL C ADCOCK JR ATTORNEY | | 13541 TIGER BEND RD | PO BOX 87379 | | BATON ROUGE | LA | 70879 | |
| HERSCHEL E SURDAM | PRISCILLA A SURDAM | 1643 LEXINGTON AVE | | | SAN MATEO | CA | 94402 | |
| HERSEY TOWNSHIP | | PO BOX 97 | TREASURER HERSEY TWP | | HERSEY | MI | 49639 | |
| HERSEY TOWNSHIP | TREASURER HERSEY TWP | PO BOX 97 | 311 E 3RD ST | | HERSEY | MI | 49639 | |
| HERSEY VILLAGE | | PO BOX 47 | TREASURER | | HERSEY | MI | 49639 | |
| HERSH AND GRODSKY | | 10555 N PORT WASHINGTON | | | MEQUON | WI | 53092 | |
| HERSH JAKUBOWITZ ATT AT LAW | | 4234 162ND ST | | | FLUSHING | NY | 11358 | |
| HERSH LAW FIRM | | 10555 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| Hersh Richard D | | PO BOX 164 | | | BALLY | PA | 19503-0164 | |
| HERSHEL D HARROD | ANDREA L HARROD | 23835 SECRETARIAT LN | | | MONTEREY | CA | 93940 | |
| HERSHEL MILLION | | 12416 OLD DAYTON RD | | | BROOKVILLE | OH | 45309 | |
| HERSHEL SUSAN | | 2512 CANTERBURY RD | RNR INC | | PARKVILLE | MD | 21234 | |
| HERSHELL AND DEBORAH KIRK | | 1565 MINK FARM RD | WALKER BROTHERS LTD | | ALTOONA | AL | 35952 | |
| HERSHELL AND TAMMY JUSTICE | | 56908 COUNTY RD 1 S | | | ELKHART | IN | 46516-1159 | |
| HERSHEY BRUCE P and HERSHEY JULIE A | | 521 S FARMERSVILLE RD | C O DANA MCDONALD | | EPHRATA | PA | 17522 | |
| HERSHEY SANDRA L | | 43W445 THORNAPPLE TREE RD | | | SUGAR GROVE | IL | 60554 | |
| HERSHNER NEIL R and HERSHNER EVA F | | 5174 HEADGATES RD | | | HAMILTON | OH | 45011 | |
| Hershorin and Henry LLP | CHEVY CHASE BANK FSB V GREENPOINT MRTG FUNDING INC FRANK ALAM ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT TITLE E ET AL | 27422 Portola Pkwy Ste 360 | | | Foothill Ranch | CA | 92610 | |
| HERSLOFF GERMAN | | SWANSON INC | | | EASTON | MD | 21601 | |
| HERSMAN BRIAN K and HERSMAN DONNA M | | 149 N SHAMROCK AVE | | | EAST ALTON | IL | 62024 | |
| HERSOM DANA A and HERSOM ANNE M | | 3792 RED CANON PL | | | COLORADO SPRINGS | CO | 80904-2320 | |
| HERSTOWSKI PAUL | CHRISTIE HERSTOWSKI AND GRIMALDI CONSTRUCTION | 557 SANDRA AVE | | | NORTHLAKE | IL | 60164-1642 | |
| Herter David and Herter Nichole | | 1112 Meadowbrook Ln | | | Pocatello | ID | 83201 | |
| HERTFORD COUNTY | | 704 N KING ST TAX COLLECTOR | | | WINTON | NC | 27986 | |
| HERTFORD COUNTY | | PO BOX 147 | TAX COLLECTOR BETTY HALL | | WINTON | NC | 27986 | |
| HERTFORD COUNTY RECORDER | | PO BOX 36 | | | WINTON | NC | 27986 | |
| HERTFORD COUNTY TAX COLLECTOR | | 704 N KING ST | | | WINTON | NC | 27986 | |
| HERTFORD REGISTER OF DEEDS | | PO BOX 36 | | | WINTON | NC | 27986 | |
| HERTHEL AND HERTHEL | | 1012 16TH ST STE 100 | | | BEDFORD | IN | 47421 | |
| HERTLER AND ASSOCIATES AND | | 1160 S MICHIGAN AVE APT 1607 | DYANNA BERNIER | | CHICAGO | IL | 60605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERTY CHERYL L and HERTY JOHN N | | 22801 ZEB CHANEY RD | | | ZACHARY | LA | 70791-6401 | |
| HERTZ SCHRAM AND SARETSKI PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD | MI | 48302-0183 | |
| Hertz Schram and Saretsky PC n k a Hertz Schram PC | | 1760 S Telegraph Rd | Ste 300 | | Bloomfield Hills | MI | 48302 | |
| HERTZ SCHRAM PC ATT AT LAW | | 1760 S TELEGRAPH RD STE 30 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZBERG LAW FIRM OF ARKANSAS | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZBERG LAW FIRM OF ARKANSAS P | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZBERG LAW FIRM OF ARKANSAS PA | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZKE BILLY G | | 303 S BROADWAY 200 219 | | | DENVER | CO | 80209-1558 | |
| HERTZOG BILL | | 627 24 1 2 UNIT G | | | GRAND JUNCTION | CO | 81505 | |
| HERU HERMAWAN | NONGKY HERMAWAN | 28822 MIRA VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| HERVOL AND GOODBREAD | | 8202 N IH 35 STE 400 | | | SAN ANTONIO | TX | 78239 | |
| HERZFELD AND RUBIN | | 40 WALL ST | | | NEW YORK | NY | 10005 | |
| HERZIG NELSON THERESA A | | 861 CISCO ST | | | COLTON | CA | 92324 | |
| HERZOG AND SCHWARTZ PC | | 77 W WASHINGTON ST STE 1717 | | | CHICAGO | IL | 60602 | |
| HERZOG DAVID R | | 20 N CLARK ST STE 2650 | | | CHICAGO | IL | 60602 | |
| HESEMAN SCOTT R | | 1 JENNIFER LN | | | NASHVILLE | IL | 62263-5052 | |
| HESHAM HASSAN AND KEVIN PRIOR | | 1 LAKEWOOD PARK DR | | | ORMOND BEACH | FL | 32174 | |
| HESHEY BOONE and WILLENE BOONE | | 6813 TEALWOOD DR | | | HORN LAKE | MS | 38637 | |
| HESKETH DR A | | PO BOX 146 | | | STONINGTON | CT | 06378-0146 | |
| HESPERIA COUNTY WATER DISTRICT | | 15776 MAIN ST | HESPERIA COUNTY WATER DISTRICT | | HESPERIA | CA | 92345 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN | TREASURER | | HESPERIA | MI | 49421 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE | TREASURER | | FREMONT | MI | 49412 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE | TREASURER | | HESPERIA | MI | 49421 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE BOX 366 | TREASURER | | HESPERIA | MI | 49421 | |
| HESS AND HESS PC | | 4145 KALAMAZOO AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| HESS ART | | 5801 ALLENTOWN RD 106 | | | CAMP SPRINGS | MD | 20746 | |
| HESS CARLMAN AND D AMOURS LLC | | PO BOX 449 | | | JACKSON | WY | 83001 | |
| HESS CHRISTINA | | 14847 LYNHODGE CT | | | CENTREVILLE | VA | 20120-0000 | |
| HESS COMPANY | | 250 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| HESS DEBORAH M | | 26 PINE LN | | | MOUNT WOLF | PA | 17347 | |
| HESS GEORGE | | 5837 WINIFRED AVE | PRO CLEAN CARPET | | PENSACOLA | FL | 32507 | |
| HESS JEANNINE M and PLUNKETT BRENDON L | | 20 RIDGE RD | | | SOUTHAMPTON | NJ | 08088-0000 | |
| HESS LOCKSMITH RICHARD | | 13 HAZELHURST DR | | | VOORHEES | NJ | 08043 | |
| HESS MARC A | | 937 WILLOW ST | PO BOX 1140 | | LEBANON | PA | 17042 | |
| HESSION BEKOFF AND COOPER LLP | | 1103 STEWART AVE STE 200 | | | GARDEN CITY | NY | 11530 | |
| HESSMER VILLAGE | | 4142 BORDELON STREETPO BOX 125 | COLLECTOR | | HESSMER | LA | 71341 | |
| Hesstech | | 45 Executive Ave | | | Edison | NJ | 08817 | |
| HESTER ANTHONY | | 2491 SE DIXIE HWY | | | STUART | FL | 34996 | |
| HESTER RENA L | | PO BOX 74240 | | | BATON ROUGE | LA | 70874 | |
| HESTER SANDRA A | | 12342 MARION COUNTY 8060 | | | YELLVILLE | AR | 72687-8571 | |
| HESTON HALLI B | | 19700 FAIRCHILD RD STE 200 | | | IRVINE | CA | 92612 | |
| HESTON LAW FIRM PC | | 800 W SAM HOUSTON PKWY N | BUILDING 12 STE 300 | | HOUSTON | TX | 77024 | |
| HETER ADAM J and BELL CRYSTAL J | | 1960 WINFIELD DR | | | LAKEWOOD | CO | 80215-2588 | |
| HETHERSTONE AT ROOKERY POINTE | | 2685 HORSHOE DR S UNIT 215 | C O RESORT MANAGEMENT | | NAPLES | FL | 34104 | |
| HETLINGER JOHN B and HETLINGER HSU LI H | | 5522 E 7TH ST | | | TUCSON | AZ | 85711-3202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HETRICK AND POOLE LLP | | 917 WESTERN AMERICA CIR STE 200 | | | MOBILE | AL | 36609 | |
| HETRICK LONNY and HETRICK JEANNE M | | PO BOX 178 | 1169 S MAIN ST | | MANTECA | CA | 95337-5747 | |
| HETTI A BROWN | TERRY G LILLEY | 318 NICHOLS AVE | | | WILMINGTON | DE | 19803 | |
| HETTIE L HAINES ATT AT LAW | | 2417 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| HETTINGER AND HETTINGER | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER AND HETTINGER PC | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER AND HETTINGER PC | | 7215 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER COUNTY | | 336 PACIFIC AVENUEPO BOX 668 | HETTINGER COUNTY TREASURER | | MOTT | ND | 58646 | |
| HETTINGER COUNTY | | 339 PACIFIC AVENUEPO BOX 157 | HETTINGER COUNTY TREASURER | | MOTT | ND | 58646 | |
| HETTINGER KERRY D | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER REGISTER OF DEEDS | | PO BOX 668 | | | MOTT | ND | 58646 | |
| HETTY E BRADSHAW | | 716 E J ST | | | CHULA VISTA | CA | 91910-6530 | |
| HEUBLIN DANIEL | | 2150 40TH AVE SE | | | ROCHESTER | MN | 55904 | |
| HEUGLE JAMES P and HEUGLE ROSEMARY B | | 25 WILDHEDGE LN | | | HOLMDEL | NJ | 07733-2115 | |
| HEURING JASON J | | 1482 SUE BARNETT DR | | | HOUSTON | TX | 77018-4437 | |
| HEUSCHNEIDER PETER K and HEUSCHNEIDER PAULA A | | 44 ALICE CT | | | BETHPAGE | NY | 11714 | |
| HEUVEL BLIS VANDEN | | 20 N 3RD AVE E | | | THREE FOLKS | MT | 59752 | |
| HEUVELTON CEN SCH COMBINED TWNS | | ROUTE 1 | | | HEUVELTON | NY | 13654 | |
| HEUVELTON CEN SCH COMBINED TWNS | TOWN HALL | 51 STATE ST | TAX COLLECTOR | | HEUVELTON | NY | 13654 | |
| HEUVELTON VILLAGE | | BOX 229 24 STATE ST | | | HEUVELTON | NY | 13654 | |
| HEUVELTON VILLAGE | | BOX 229 24 STATE ST | VILLAGE CLERK | | HEUVELTON | NY | 13654 | |
| HEVENOR MATT | | 349 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| HEVERT DELASANCHA | | C O VEM KALSHAN ESQUITE | 440 KERWIN | | CAMBRIA | CA | 93428 | |
| HEWES ROBERT B | | PO BOX 187 | | | WOODLYN | PA | 19094 | |
| HEWETT ANN U | | 2130 ALUKA LOOP | | | PEARL CITY | HI | 96782 | |
| HEWETT ROBERT D and HEWETT ROBERT E | | 2209 CIVIETOWN RD SW | | | SUPPLY | NC | 28462 | |
| HEWETT TOWN | | N 4054 COLLIER AVE | | | NEILLSVILLE | WI | 54456 | |
| HEWETT TOWN | | RT 2 | | | NEILLSVILLE | WI | 54456 | |
| HEWETT TOWN | | W7965 MOONLITE RD | TREASURER TOWN OF HEWETT | | NEILLSVILLE | WI | 54456 | |
| HEWITT AND SALVATORE PLLC | | 204 N CT ST | | | FAYETTEVILLE | WV | 25840 | |
| HEWITT JEFFREY L and HEWITT MAYCLARE | | 917 LOWER RIDGEWAY RD | | | CHARLESTON | WV | 25314 | |
| HEWITT RELOCATION SERVICES | | 17304 PRESTON RD STE 555 | | | DALLAS | TX | 75252 | |
| HEWITT RONALD G | | 3018 W CITRUS WAY | | | PHOENIX | AZ | 85017 | |
| HEWITT ROY L and HEWITT PATRICIA A | | 1685 W HIGHTOWER TRAIL | | | CONYERS | GA | 30012 | |
| HEWITT TOWN | | H 12407 COUNTY LINE RD | | | MERRILL | WI | 54452 | |
| HEWITT TOWN | | H 12407 COUNTY LINE RD | TREASURER HEWITT TWP | | MERRILL | WI | 54452 | |
| HEWITT VILLAGE | | 10835 W 5TH ST | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 10835 W 5TH ST | TREASURER | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 10841 W 6TH ST | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 7610 MCLEAN DR | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | ROUTE 5 | | | MARSHFIELD | WI | 54449 | |
| HEWLETT BAY PARK VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT HARBOR VILLAGE | | 449 PEPPERIDGE RD | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT HARBOR VILLAGE | | 449 PEPPERIDGE RD VILLAGE HALL | RECEIVER OF TAXES | | HEWLETT HARBOR | NY | 11557 | |
| HEWLETT NECK VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| Hewlett Packard Company | | 13207 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Hewlett Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| Hewlett Packard Company | Attn Ken Higman | 12610 Park Plz Dr Ste 100 | | | Cerritos | CA | 90703 | |
| Hewlett Packard Company | Hewlett Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | Alpharetta | GA | 30004 | |
| HEWLETT PACKARD FINANCIAL SERVICES | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| Hewlett Packard Financial Services Company | | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS | | PO BOX 402575 | | | ATLANTA | GA | 30384 | |
| HEWLETT STEVEN E and HEWLETT NANCY L | | C O NANCY L HEWLETT | 100 WISELYN DR | | RADCLIFF | KY | 40160 | |
| HEXOM LISA A | | 11876 SILVEROD ST NW | | | MINNEAPOLIS | MN | 55433 | |
| HEXT MICHELLE P | | 21820 BONZ BEACH HYWY | | | ONAWAY | MI | 49765 | |
| HEXTER FAIR TITLE CO | | 4311 OAK LAWN AVE | | | DALLAS | TX | 75219 | |
| HEXTER FAIR TITLE COMPANY | | 4783 PRESTON RD STE 300 | | | FRISCO | TX | 75034 | |
| HEYBLOM AGENCY | | 130 5TH ST | | | NASHWAUK | MN | 55769 | |
| HEYDENBURG HOMES LLC | | 9464 COUNTY FARM RD | | | PARMA | MI | 49269 | |
| HEYER JOHN H | | 604 EXCHANGE NATIONAL BK BLDG | PO BOX 588 | | OLEAN | NY | 14760 | |
| Heyl Royster Voelker and Allen PC | | 124 Sw Adams St | Ste 600 | | Peoria | IL | 61602-1352 | |
| HEYMING and JOHNSON INC | | 7130 MAGNOLIA AVE STE N | | | RIVERSIDE | CA | 92504 | |
| HEYWARD F HOLTON AND ASSOC | | PO BOX 21084 | | | COLUMBIA | SC | 29221 | |
| HEYWARD F HOLTON AND ASSOCIATES | | 213 LOCHWEED CT | | | COLUMBIA | SC | 29212 | |
| HEYWARD FHOLTON AND ASSOCITAES | | 213 LOCHWEED CT | | | COLUMBIA | SC | 29212 | |
| HEYWARD H MACDONALD | SANDRA M MACDONALD | LOT 138 2551 SUMMIT RIDGE TRAIL | | | CHARLOTTESVILLE | VA | 22911 | |
| HEYWARD ROBERT | | 237 JEFFREY DR | M AND M REPAIR SERVICE | | MONTGOMERY | AL | 36108 | |
| HEYWOOD CARI AND ANDERSON S C | | 1200 HOSFORD ST STE 106 | | | HUDSON | WI | 54016 | |
| HEYWOOD CARI AND ANDERSON SC | | 144 BROAD ST N | | | PRESCOTT | WI | 54021-1702 | |
| HEZZIE NICHOLS AND BRENDA NICHOLS | | 3119 64TH ST | | | LUBBOCK | TX | 79412 | |
| HF BENSON APPRAISAL CO | | 1152 ADIRONDACK CT | | | SIMI VALLEY | CA | 93065 | |
| HF COMPANY BUILDERS | | 20703 BURNT AMBER LN | | | HOUSTON | TX | 77073-3114 | |
| HFC | | 961 WEIGEL DR | | | ELMHURST | IL | 60126 | |
| HFN | | 2711 N Haskell Ave Ste 900 | | | Dallas | TX | 75204-2915 | |
| HFN HFS MORTGAGE LLC | | 7900 MIAMI LAKES DR W STE 100 | | | MIAMI LAKES | FL | 33016 | |
| HFN OWNED ASSETS A A | | 2711 N HASKELL AVE | STE 900 | | DALLAS | TX | 75204 | |
| HFRED JOHNSON REAL ESTATE | | 4994 E MCKENNA RD | | | WARSAW | IN | 46582-5668 | |
| HFS ASSET SERVICES | | 1855 GATEWAY BLVD STE 800 | | | CONCORD | CA | 94520 | |
| HG and E | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-4457 | |
| HG and E | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| HG CURRY ASSOCIATES | | PO BOX 1094 | | | LANHAM | MD | 20703 | |
| HG PERFECTED CONTRACTORS INC | | 29125 W SAINT TROPEZ PL | | | CASTAIC | CA | 91384 | |
| HGHPOINT CONDOMINIUM ASSOC | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| HH HIGGINS REALTOR INC | | 3726 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| HI Department of Taxation | | PO Box 1425 | | | Honolulu | HI | 96806-1425 | |
| HI JACKSON REALTY | | 132A PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| HI NELLA BORO | | 100 WYKAGYL RD | HI NELLA BORO TAX COLLECTOR | | HI NELLA | NJ | 08083 | |
| HI NELLA BORO | | 100 WYKAGYL RD | TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| HI TECH AND SAJAN JACOB | | 261 SUNSET HILL DR | | | NORCROSS | GA | 30071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HI TECH WINDOWS AND SIDING INC | | PO BOX 8234 | | | HAVERHILL | MA | 01835-0734 | |
| HIATT JAMES K and HIATT HEATHER L | | 6 EVERGREEN LN | | | MECHANICSBURG | PA | 17050-2603 | |
| HIATT MATTHEW L and HIATT KATHLEEN S | | 8311 TRAIL VIEW DR | | | CHARLOTTE | NC | 28226 | |
| HIATT RICHARD L and HIATT LINDA M | | 1868 REDWOOD AVE | | | MANTECA | CA | 95336-2605 | |
| HIAWASSEE CITY | | CITY HALLPO BOX 549 | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| HIAWATHA TOWNSHIP | | 1823N WAWAUSHNOSH DR | TREASURER HIWAWATHA TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| HIAWATHA TOWNSHIP | | PO BOX 503 | TREASURER HIWAWATHA TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| HIBBS CONTRACTING | | 80 CLARK ST | | | CANANDAIGUA | NY | 14424 | |
| HIBERNIA INSURANCE AGENCY | | PO BOX 6650 | | | METAIRIE | LA | 70009 | |
| HIBERNIA NATIONAL BANK | | 830 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115 | |
| HIBISCUS BY THE BAY COA | | 6502 BRIDGEWATER WAY | | | PANAMA CITY BEACH | FL | 32407 | |
| HIBISKE GARRETT | | 10512 MORNING MIST TRL | | | FORT WAYNE | IN | 46804-4640 | |
| HIBLS REAL ESTATE SALES INC | | 1034 STE B ANN ST | | | DELAVAN | WI | 53115 | |
| HICBAN REMENACION | | 35 42 CRESCENT ST | | | ASTORIA | NY | 11106 | |
| HICE INSURANCE AGENCY | | 1934 HUTCHINGS | | | BALLINGER | TX | 76821 | |
| HICKERSON AND SONS HOME IMPROVEMENT | | 6016 CECIL AVE | | | BALTIMORE | MD | 21207 | |
| HICKERSON NEIL and HICKERSON CHRIS | | 22643 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261-0000 | |
| HICKEY AND WINDSOR | | 2010 PULASKI HWY | | | EDGEWOOD | MD | 21040 | |
| HICKEY BRENDA J | | 110 COUNTRY MEADOWS CT | | | MCDONOUGH | GA | 30252-0000 | |
| HICKEY HEWITT PATRICIA L | | 612 6TH AVE | | | NEW HYDE PARK | NY | 11040-5458 | |
| HICKEY JOHN R and HICKEY KATHLEEN I | | 28650 HWY 24 | | | STRATTON | CO | 80836 | |
| Hickey Rebecca M and Zubizaretta Jon A | | 1227 Oaklawn | | | Boise | ID | 83709 | |
| HICKEY ROBERT N and HICKEY GLORIA A | | 441 STEARNS AVE | | | MANSFIELD | MA | 02048-0000 | |
| HICKEY SHARON L | | 73 TENNEY ST | | | YARMOUTH | ME | 04096 | |
| HICKMAN AND ASSOCIATES | | 304 BARON CT | | | LEXINGTON | SC | 29072 | |
| HICKMAN AND LORENZ PC | | 10 S MAIN ST | | | SPENCER | IN | 47460 | |
| HICKMAN CITY | | 1812 S 7TH | CITY OF HICKMAN | | HICKMAN | KY | 42050 | |
| HICKMAN CITY | | 1812 S SEVENTH ST | CITY OF HICKMAN | | HICKMAN | KY | 42050 | |
| HICKMAN COUNTY | | 110 E CLAY ST | HICKMAN COUNTY SHERIFF | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY | | 114 N CENTRAL AVE STE 105 | TRUSTEE | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | | HICKMAN COUNTY COURTHOUSE SQUARE | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | | HICKMAN COUNTY COURTHOUSE SQUARE | TRUSTEE | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | TRUSTEE | 114 N CENTRAL AVE STE 105 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY CLERK | | 110 E CLAY ST | COUNTY COURTHOUSE | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY REGISTER OF DEED | | 114 N CENTRAL AVE STE 104 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY SHERIFF | | 110 E CLAY ST | HICKMAN COUNTY SHERIFF | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY SOLID WASTE | | 114 N CENTRAL AVE STE 103 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN DANIEL D | | 71834 S 314 RD | | | WAGONER | OK | 74467 | |
| HICKMAN IKIMI | | 2021 GEMINI | RIGHT TIME CONSTRUCTION | | GARLAND | TX | 75040-4719 | |
| HICKMAN JOSHUA E and HICKMAN PIA J | | 10997 DUNCAN ST | | | SEMINOLE | FL | 33772 | |
| HICKMAN LAND TITLE | | PO BOX 386 | | | LOGAN | UT | 84323-0386 | |
| HICKMAN LAUREL S | | PO BOX 4025 | | | SAINT CHARLES | IL | 60174-9082 | |
| HICKMAN PHILIP P | | 930 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| HICKMAN WILLIAMS REALTY | | 1273 CTR AVE | | | MITCHELL | NE | 69357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKOK and BOARDMAN FINANCIAL PLANNING | | GROUP PLANNING A VERMONT CORP | 346 SHELBOURNE RD | | BURLINGTON | VT | 05401-4935 | |
| HICKORY CITY | | BOX 398 CITY HALL | TAX COLLECTOR | | HICKORY | NC | 28603-0398 | |
| HICKORY CITY | | CITY HALLPO BOX 10 | TAX COLLECTOR | | HICKORY | MS | 39332 | |
| HICKORY COUNTY | | COUNTY COURTHOUSE SQPO BOX 92 | | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | | COUNTY COURTHOUSE SQPO BOX 92 | STANLEY MC COY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | | PO BOX 92 | HICKORY COUNTY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY RECORDER OF DEEDS | | PO BOX 345 | | | HERMITAGE | MO | 65668 | |
| HICKORY CREEK HOA | | 2500 LEGACY DR STE 220 | | | FRISCO | TX | 75034 | |
| HICKORY FARMERS MUTUAL INS | | | | | HERMITAGE | MO | 65668 | |
| HICKORY FARMERS MUTUAL INS | | PO BOX 132 | | | HERMITAGE | MO | 65668 | |
| HICKORY GROVE TOWN | | 3144 COUNTY RD M | | | BOSCOBEL | WI | 53805 | |
| HICKORY GROVE TOWN | | 4334 BREEZY HILL RD | TREASURER HICKORY GROVE TOWN | | FENNIMORE | WI | 53809 | |
| HICKORY GROVE TOWN | | 4341 BREEZY HILL RD | TREASURER HICKORY GROVE TOWN | | FENNIMORE | WI | 53809 | |
| HICKORY HILL CITY | | PO BOX 221022 | | | LOUISVILLE | KY | 40252-1022 | |
| HICKORY HILLS CONDOMINIUM | | PO BOX 1075 | | | HOWELL | MI | 48844 | |
| HICKORY PLACE CONDOMINIUM | | 1224 WADSWORTH BLVD | | | DENVER | CO | 80214 | |
| HICKORY RECORDER OF DEEDS | | PO BOX 101 | | | HERMITAGE | MO | 65668 | |
| HICKORY TOWN BURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| HICKORY TOWN PT BURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| HICKORY TOWNE COMMUNITY ASSOCIATION | | 217 219 CHURCH ST | | | LANCASTER | PA | 17602 | |
| HICKORY TOWNSHIP FORES | | POB 186 903 HUNTER RD | T C OF HICKORY TOWNSHIP | | ENDEAVOR | PA | 16322 | |
| HICKORY TOWNSHIP LAWRNC | | 1042 DEVILS ELBOW RD | T C OF HICKORY TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| HICKORY TOWNSHIP LAWRNC | | 2723 STATE RD | T C OF HICKORY TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| HICKORY TREE REALTY | | 3182 HICKORY TREE RD | | | WINSTON SALEM | NC | 27127 | |
| HICKORY TWP | | PO BOX 127 | | | ENDEAVOR | PA | 16322 | |
| HICKORY WITHE CITY | | COUNTY COURTHOUSE RM 105 | BARBARA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| HICKORY WITHE CITY | | COUNTY COURTHOUSEPO BOX 340 | | | SOMERVILLE | TN | 38068 | |
| HICKORY WOODS ESTATE HOA | | 2200 HILLSBORO RD STE 200 | | | NASHVILLE | TN | 37212 | |
| HICKORY WOODS ESTATES HOA | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| HICKORY WOODS PROPERTY OA | | 11428 WOODVIEW CT | | | FISHERS | IN | 46038 | |
| HICKOX JEFFREY | | 30 CHURCH ST | | | WESTBOROUGH | MA | 01581 | |
| HICKOX STEVEN W | | 2120 S BIRCH ST | | | DENVER | CO | 80222 | |
| HICKS AMY | | 3363 S HOLDEN AVE | INSURED SPECIAL SERVICES INC | | BOISE | ID | 83706 | |
| HICKS and BENNETT PLLC | | 211 S 29TH AVE STE 201 | | | HATTIESBURG | MS | 39401 | |
| HICKS BARB | | 6236 W 156TH ST | | | OVERLAND PARK | KS | 66223 | |
| HICKS BARBARA | | 6236 W 156TH | | | OVERLAND PARK | KS | 66223 | |
| HICKS CARPET ONE | | 227 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78201 | |
| HICKS CASEY AND BARBERT PC | | 136 N FAIRGROUND ST NE | | | MARIETTA | GA | 30060 | |
| HICKS DAVID B | | PSC 42 | | | APO | AA | 34042-4042 | |
| HICKS EDWARD R | | 1430 AN WASINGTON AVE | | | DALLAS | TX | 75204 | |
| HICKS HOWARD C and HICKS JULIA A | | 747 W 115TH ST | | | LOS ANGELES | CA | 90044 | |
| HICKS JAMES L | | 1805 MAMOSA DR | | | OXFORD | AL | 36203 | |
| HICKS JEAN H | | 4021 THREE FOXES DR | | | RICHMOND | VA | 23231 | |
| HICKS JOHN J and HICKS MARGARET | | 2132 N RITTER AVE | APT M4 | | INDIANAPOLIS | IN | 46218-4034 | |
| HICKS JOHN S and HICKS KARA A | | HC 71 BOX 397 | | | PRINCETON | WV | 24740-0000 | |
| HICKS KERNA H | | 904 KENNY WAY DR | | | HIXSON | TN | 37343 | |
| HICKS LINDA | | 2301 HILLSIDE LN | HOLDEN ROOFING INC | | CARROLLTON | TX | 75006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS MASSEY AND GARDNER LLP | | 53 W CANDLER ST | | | WINDER | GA | 30680 | |
| HICKS PAULA J | | 12805 CINDY LN | | | PLATTSMOUTH | NE | 68048 | |
| HICKS RAA TIM | | 610 WHITETAIL DEER LN | | | CROWLEY | TX | 76036 | |
| HICKS ROOFING INC | | 2443 AUSTELL RD | | | MARIETTA | GA | 30008 | |
| HICKS TOD W | | 448 GREENE ST | | | AUGUSTA | GA | 30901 | |
| HICKSON D J and HICKSON GLORIA S | | 9901 BLANDA CT NW | | | ALBUQUERQUE | NM | 87114-4901 | |
| HICKSON JOHN A and HICKSON BARBARA L | | 4307 SAINT MARK AVEN | | | LA VERNE | CA | 91750 | |
| HIDALGO ANDRES | | 672 BOESEL AVE | TANYA CRUZ HEALTH MATE DEVELOPMENT LLC | | MANVILLE | NJ | 08835 | |
| HIDALGO CITY AND ISD | | 311 E FLORA PO DRAWER C | ASSESSOR COLLECTOR | | HIDALGO | TX | 78557 | |
| HIDALGO CITY ISD | | P O DRAWER C | ASSESSOR COLLECTOR | | HIDALGO | TX | 78557 | |
| Hidalgo Co ESD 02 | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo Co ESD 02 | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo Co ESD 02 | Hidalgo Co ESD 02 | PO Box 178 | | | Edinburg | TX | 78540 | |
| HIDALGO CO IRRIGATION DIST 16 | | PO BOX 1044 | ASSESSOR COLLECTOR | | MISSION | TX | 78573 | |
| HIDALGO CO IRRIGATION DISTRICT 1 | | PO BOX 870 | ASSESSOR COLLECTOR | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | 100 E CANO | P O DRAWER 178 | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY | | 100 E CANO | TAX COLLECTOR | | EDINBURG | TX | 78539-4582 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | ARMANDO BARRERA TAX ASSESSOR | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | ASSESSOR COLLECTOR | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | COUNTY TREASURER | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | HIDALGO COUNTY TREASURER | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | | PO BOX 178 | ARMANDO BARRERA TAX ASSESSOR | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | ARMANDO BARRERA TAX ASSESSOR | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| Hidalgo County | c o Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | c o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Hidalgo County | John T Babnks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 305 | | Austin | TX | 78731 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| HIDALGO COUNTY ASSESSOR | | 2802 S BUSINESSHWY ST | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY CLERK | | 100 N CLOSNER | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY CLERK | | 300 SHAKESPEARE ST | | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY CLERK | | PO BOX 58 | COURTHOUSE | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY DISTRICT CLERK | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY IRRIGATION DIST 6 | | PO BOX 786 | TAX COLLECTOR | | MISSION | TX | 78573 | |
| HIDALGO COUNTY TEXAS RECORDERS | | 100 N CLOSNER BLVD | | | EDINBURG | TX | 78539-3523 | |
| HIDALGO COUNTY TREASURER | | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO MARIO P and HIDALGO ANA E | | 973 SALEM RD | | | UNION | NJ | 07083 | |
| HIDAY and RICKE P A | | 4100 3 SOUTHPOINT DR E | | | JACKSONVILLE | FL | 32216 | |
| HIDDEN BAY VILLAGE PHASE 2 | | PO BOX 5571 | | | NAVARRE | FL | 32566 | |
| HIDDEN CANYON OA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| HIDDEN CREEK CIRCLE HOA | | 5053 HIDDEN CREEK CIR | | | SOLON | OH | 44139 | |
| HIDDEN CREEK CONDOS | | 2600 W COMMODORE WAY NO 2 | | | SEATTLE | WA | 98199 | |
| HIDDEN CREEK HOMEOWNER ASSOCIATION | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| HIDDEN CREEK HOMEOWNERS ASSOCIATION | | 2300 9TH AVE STE C4 | | | OLYMPIC | WA | 98502 | |
| HIDDEN CREEK OF OEOLA HOA | | 903 S LATSON RD NO 232 | | | HOWELL | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIDDEN CREEK OF SOUTH LYON | | PO BOX 815 | | | SOUTH LYON | MI | 48178 | |
| HIDDEN FOREST HOMEOWNERS ASSOC | | 831 SHERMAN OAK | | | SAN ANTONIO | TX | 78232 | |
| HIDDEN GLEN COUNTRY CONDOMINIUM | | PO BOX 4346 | | | CAROL STREAM | IL | 60197 | |
| HIDDEN GROVE CONDO ASSOC | | 2801 ALASKAN WAY STE 200 | C O PINNACLE PROPERTY MANAGEMENT | | SEATTLE | WA | 98121 | |
| HIDDEN HARBOR CONDO ASSOCIAT | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MNGMNT IN | | STERLING HEIGHTS | MI | 48313 | |
| HIDDEN HARBOR CONDO ASSOCIATION | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MNGMNT IN | | STERLING HEIGHTS | MI | 48313 | |
| HIDDEN HARBOR HOA | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| HIDDEN HILLS OF MAIN STREET | | NULL | | | HORSHAM | PA | 19044 | |
| HIDDEN LAKE ASSOCIATION INC | | 6099 RIVERSIDE DR STE 200 | | | DUBLIN | OH | 43017 | |
| HIDDEN LAKE ESTATES CONDO ASSOC | | 143 CADYCENTRE | | | NORTHVILLE | MI | 48167-1119 | |
| HIDDEN LAKE VILLAGE OF SARASOTA INC | | 3707 RADNOR PL | | | SARASOTA | FL | 34232 | |
| HIDDEN LAKES HOMES ASSOCIATION | | PO BOX 47085 | | | KANSAS CITY | MO | 64188 | |
| HIDDEN LAKES PROPERTY OWNERS | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| HIDDEN LAKES VILLAGE POA | | PO BOX 769 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| HIDDEN MEADOWS CONDOMINIUM | | PO BOX 162 | | | WALLED LAKE | MI | 48390 | |
| HIDDEN POINTE HOMEOWNERS | | PO BOX 417 | | | BLUE SPRINGS | MO | 64013 | |
| HIDDEN POND CONDOMINIUM ASSOCIATION | | 4 HIDDEN POND CT | | | RARITAN | NJ | 08869 | |
| HIDDEN RIDGE HOA | | PO BOX 20040 | C O MAGAR AND COMPANY | | WATERFORD | MI | 48328 | |
| HIDDEN SPRINGS TOWN ASSOC | | 5890 W HIDDEN SPRINGS DR | | | BOISE | ID | 83714 | |
| HIDDEN VALLEY ESTATE | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HIDDEN VALLEY ESTATES | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HIDDEN VALLEY HEIGHTS | | PO BOX 910298 | | | SAINT GEORGE | UT | 84791-0298 | |
| HIDDEN VALLEY LAKE ASSOCIATION | | 18174 HIDDEN VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| HIDDEN VALLEY LAKE PROPERTY OWNERS | | 19303 SCHMARR DR | | | LAWRENCEBURG | IN | 47025 | |
| HIDDEN VALLEY PROPERTY OWNERS ASSOC | | PCPO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| HIDDEN VALLEY ST GEORGE HOA | | PO BOX 91099 | | | SAINT GEORGE | UT | 84791 | |
| HIDDEN VILLAGE CONDO ASSOC INC | | PCPO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| HIDDEN VILLAGE HOA | | PO BOX 179 | | | LEHI | UT | 84043 | |
| HIDDENBOROUGH CONDOMINIUM | | 45997 UTICA PARK BLVD | | | UTICA | MI | 48315 | |
| HIDDESSEN HELEN R | | 4701 S LA DONNA LN | | | SIERRA VISTA | AZ | 85650 | |
| HIDE N LEAK INC | | 21415 GOLDEN DOVE | | | SPRING | TX | 77388 | |
| HIDEAWAY VILLAGE CONDOMINIUM | | 1020 PLAIN ST STE 380 | | | MARCHFIELD | MA | 02050 | |
| HIDEAWAY VILLAGE CONDOMINIUM | | PO BOX 790 | | | BUZZARDS BAY | MA | 02532-1890 | |
| HIDEN OAKS HOA INC | | COPO BOX 571885 | | | SALT LAKE CITY | UT | 84157 | |
| HIDORE JOHN W and HIDORE MICHELLE R | | 1531 BENT TRAIL CT | | | SUGAR LAND | TX | 77479 | |
| Hiehle Justin | | 2014 Treyburn Ln | | | High Point | NC | 27265-9419 | |
| HIEN T NGUYEN AND | | NHUNG T NGUYEN | 8260 GLENCANNON WAY | | ELK GROVE | CA | 95624 | |
| HIEN VU AND THANH THI NGUYEN | | 7176 WALNUT CREEK DR | AND YEN VU | | HAMILTON | OH | 45011 | |
| HIERS WILLIAM J | | PO BOX 736 | | | LAKE CITY | FL | 32056 | |
| HIETA MARCIA L | | 25061 BELLOTA | | | MISSION VIEJO | CA | 92692 | |
| HIGBEE AND ASSOCIATES | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| HIGBEE CITY | | CITY HALL | | | HIGBEE | MO | 65257 | |
| HIGBEE MICHAEL D | | 708 FOREST CIR | | | SOUTH CHARLESTO | WV | 25303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGDON MARIAN L and SCHMIDT PAUL D | | 11006 ALBION DR | | | LOUISVILLE | KY | 40272-0000 | |
| HIGDON MARILOU P | | 3877 PELL PL UNIT 130 | | | SAN DIEGO | CA | 92130-4145 | |
| HIGGASON BRUCE M | | 4842 BROWNSBORO CTR | C O NHB APPRAISAL SERVICES LLC | | LOUISVILLE | KY | 40207 | |
| HIGGIN SALLYE A | | 1101 PENNSYLVANIA AVE | | | WASHINGTON | DC | 20004 | |
| HIGGINBOTHAM BILLY | | 3732 LASCASSAS PIKE | | | MURFREESBORO | TN | 37130 | |
| HIGGINBOTHAM BILLY W | | 3732 LASCASSAS PIKE | | | MURFREESBORO | TN | 37130 | |
| HIGGINBOTHAM CHARLENE | | 6901 W 84TH ST 257 | | | BLOOMINGTON | MN | 55438 | |
| HIGGINBOTHAM DOUGLAS C | | 925 FOREST ST | | | JACKSONVILLE | FL | 32204 | |
| HIGGINBOTHAM EDITH | | 3121 23 SW 25 TERRACE | AND ANGULARSTONE LLC | | MIAMI | FL | 33133 | |
| HIGGINBOTHAM EVONNE | | 3715 PINEY GROVE RD | RENOIR RESTORATION | | CHARLOTTE | NC | 28212 | |
| HIGGINBOTHAM MICHAEL and HIGGINBOTHAM NATALIE | | 505 E ASH ST | | | LAFOLLETTE | TN | 37766-0000 | |
| HIGGINS AND HEATH INC | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| HIGGINS AND WALKER | | PO BOX 729 | | | RINGWOOD | NJ | 07456-0729 | |
| HIGGINS AND WELCH APPRAISERS LLC | | 709 BETHLEHEM PIKE STE 6 | | | ERDENHEIM | PA | 19038 | |
| HIGGINS ANDREW | | 12811 NE 113TH ST | | | KIRKLAND | WA | 98033-4107 | |
| HIGGINS APPRAISAL GROUP INC | | 20868 WATERSCAPE WAY | | | NOBLESVILLE | IN | 46062-8370 | |
| HIGGINS DAVID E and HIGGINS GRETCHEN M | | 955 CO RD 500 | | | NOVA | OH | 44859 | |
| HIGGINS DAWN M | | 11 NORWICH ST | | | HUNTINGTON STATION | NY | 11746 | |
| HIGGINS JAMES A | | 1920 DAYTON AVE | | | AMES | IA | 50010-9602 | |
| HIGGINS JOHN C and HIGGINS LESLIE S | | 18260 S MISSION HILLS | | | BATON ROUGE | LA | 70810 | |
| HIGGINS LAKE REALTY | | 200 BLUE JAY DR | | | ROSCOMMON | MI | 48653 | |
| HIGGINS LAURA V | | 3600 W HOWARD AVE | | | GREENFIELD | WI | 53221 | |
| Higgins law Offices | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 26 N Sixth St | | | Stroudsburg | PA | 18360 | |
| HIGGINS TOWNSHIP | TREASURER HIGGINS TWP | PO BOX 576 | | | ROSCOMMON | MI | 48653 | |
| HIGGINSVILLE | | 1922 MAIN STPO BOX 110 | 700 S 5TH ST LOIS ROBINSON COLLECTOR | | HIGGINSVILLE | MO | 64037 | |
| HIGGS FLETCHER MACK LLP | | 401 W A ST STE 2600 | | | SAN DIEGO | CA | 92101 | |
| HIGGS REAL ESTATE SERVICE | | 802 S MAIN ST | | | CANTON | IL | 61520 | |
| HIGH BRIDGE BORO | | 71 MAIN ST | HIGH BRIDGE BORO COLLECTOR | | HIGH BRIDGE | NJ | 08829 | |
| HIGH BRIDGE BORO | | 71 MAIN STPO BOX 222 | TAX COLLECTOR | | HIGH BRIDGE | NJ | 08829 | |
| HIGH COUNTRY PINES HOMEOWNERS INC | | PO BOX 457 | | | HEBER | AZ | 85928 | |
| HIGH COUNTRY REALTY | | PO BOX 190217 | | | BRIAN HEAD | UT | 84719 | |
| HIGH DEFINITION HOMES | | 1611 FM 981 | | | LEONARD | TX | 75452 | |
| HIGH ISLAND ISD | | 2125 5TH STREETPO BOX 246 | ASSESSOR COLLECTOR | | HIGH ISLAND | TX | 77623 | |
| HIGH KNOB UTILITIES | | 16 WINDY WAY | | | FRONT ROYAL | VA | 22630 | |
| HIGH MARK REALTY LLC | | 3600 S YOSEMITE ST 720 | | | DENVER | CO | 80237 | |
| HIGH MOUNTAIN VILLAGES HOMEOWNERS | C O GEM PROPERTY MANAGEMENT INC | PO BOX 145 | 12 FURLER ST | | TOTOWA | NJ | 07512 | |
| HIGH OCTANE ROOFING INC | | 145 MISSOURI AVE | | | OAK GROVE | KY | 42262 | |
| HIGH PEAKS APPRAISAL INC | | 30752 SOUTHVIEW DR STE 110 | | | EVERGREEN | CO | 80439 | |
| HIGH PLAINS METROPOLITAN DISTRICT | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| HIGH PLAINS POWER | | 230 W MAIN | PO BOX 713 | | RIVERTON | WY | 82501 | |
| HIGH PLAINS REALTY | | 36787 CR 34 | | | RAMAH | CO | 80832 | |
| HIGH POINT | | PO BOX 856010 | | | LOUISVILLE | KY | 40285 | |
| HIGH POINT COMMONS HOA | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| HIGH POINT CONDOMINIUM ASSOCIATION | | 6020 SW 40TH ST | | | MIAMI | FL | 33155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH POINT FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HIGH POINT PLAZA LLC | | 6940 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| HIGH POINT REALTY | | W4996 HWY 86 BOX 555 | | | OGEMA | WI | 54459 | |
| HIGH POINT VILLAGE HOMEOWNERS | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| HIGH POINTE AT WAYNE CONDO ASSOC | | 1030 CLIFTON AVE | C O COMMUNITY SERVICES | | CLIFTON | NJ | 07013 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | DENVER | CO | 80291-2292 | |
| HIGH PROFILE REALTY | | 15730 N PIMA D 4 212 | | | SCOTTSDALE | AZ | 85260 | |
| HIGH RIDGE COURT HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| HIGH RIDGE MESA SUMMIT HOA | | 5703 OBERLIN DR NO 300 | | | SAB DIEGO | CA | 92121 | |
| HIGH ROAD INSURANCE SERVICES | | 1304 FOOTHILL BLVD STE D | | | RIALTO | CA | 92376 | |
| HIGH ROBERT E | | 1119 N ALTON AVE | | | INDIANAPOLIS | IN | 46222 | |
| HIGH SHOALS CITY | | CITY HALL | | | HIGH SHOALS | NC | 28077 | |
| High Tech Lending | | 2030 MAIN ST | 350 | | IRVINE | CA | 92614 | |
| HIGH WEST ENERGY | | 6270 COUNTY RD 212 | PO BOX 519 | | PINE BLUFF | WY | 82082 | |
| HIGHBERGER PAUL J | | 15 NORTHMONT ST | | | GREENSBURG | PA | 15601 | |
| HIGHER GROUND LLC | | A NEVADA LLC | 1601 N RANCHO | | LAS VEGAS | NV | 89106 | |
| HIGHER LIVING CONSTRUCTION INC | | 1836 PINE NEEDLE TERRACE | | | BOCA RATON | FL | 33487 | |
| HIGHFIELD LAWERENCE | | 1921 E ATLANTA RD | NATHANIEL DE MUIRHEID | | STOCKBRIDGE | GA | 30281 | |
| HIGHGATE CONDO ASSOCIATION INC | | PO BOX 690 | C O CM PROPERTY MGT | | SOUTHBURY | CT | 06488 | |
| HIGHGATE CONDOMINIUM PROPERTY | | 4450 N TENAYA WAY STE 215 | | | LAS VEGAS | NV | 89129 | |
| HIGHGATE PARK HOA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| HIGHGATE TOWN | | PO BOX 189 | TOWN OF HIGHGATE | | HIGHGATE CENTER | VT | 05459 | |
| HIGHGATE TOWN | TOWN OF HIGHGATE | PO BOX 189 | | | HIGHGATE CENTER | VT | 05459-0189 | |
| HIGHGATE TOWN CLERK | | PO BOX 189 | | | HIGHGATE CENTER | VT | 05459-0189 | |
| HIGHGATE TOWN CLERK | | PO BOX 67 | | | SAINT ALBANS BAY | VT | 05481 | |
| HIGHGROVE ASSOCIATION | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| HIGHLAND CEN SCH COMBINED TWNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| HIGHLAND CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 308 | 320 PANCAKE HOLLOW RD | | HIGHLAND | NY | 12528 | |
| HIGHLAND CENTER LLC | | 5532 N FIGUEROA ST | STE 220 | | LOS ANGELES | CA | 90042 | |
| HIGHLAND CHARTER TOWNSHIP | | 205 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHARTER TOWNSHIP | | 205 N JOHN ST | TREASURER HIGHLAND TWP | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP | 205 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHASE HOMEOWNERS ASSOC INC | | 2274 SALEM RD STE 206 PMB 174 | | | CONYERS | GA | 30013 | |
| HIGHLAND CLERK OF CIRCUIT COURT | | 590 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLAND CLERK OF CIRCUIT COURT | | COUNTY COURTHOUSE | | | MONTEREY | VA | 24465 | |
| HIGHLAND CONDOMINIUM INC | | PO BOX 198688 | | | CHICAGO | IL | 60619 | |
| HIGHLAND CONSTRUCTION CO | | 1409 CLINTON RD | | | FAYETTVILLE | NC | 28312 | |
| HIGHLAND COUNTY | | 119 GOVENOR FORAKER PL | PO BOX 824 | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | 119 GOVERNOR FORAKER PLPO BOX 824 | HIGHLAND COUNTY TREASURER | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | 119 GOVERNOR FORAKERPO BOX 824 | HIGHLAND COUNTY TREASURER | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | MAIN CT HOUSE | TREASURER OF HIGHLAND COUNTY | | MONTEREY | VA | 24465 | |
| HIGHLAND COUNTY | | PO BOX 512 | TREASURER OF HIGHLAND COUNTY | | MONTEREY | VA | 24465 | |
| HIGHLAND COUNTY RECORDER | | 114 GOVERNOR FOREAKER PL | PO BOX 804 | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY RECORDER | | PO BOX 804 | | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY TREASURER | | 119 GOVERNOR FORAKERPO BOX 82 | MOBILE HOME PAYEE ONLY | | HILLSBORO | OH | 45133-0082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND COUNTY TREASURER | | 119 GOVERNOR FORAKERPO BOX 82 | MOBILE HOME PAYEE ONLY | | LEESBURG | OH | 45135 | |
| HIGHLAND CREEK COMMUNITY | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| HIGHLAND CREEK HOA | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| HIGHLAND CROSSING CONDOMINIUM | | 3060 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004-1959 | |
| HIGHLAND ESTATES | | 1625 E NORTHERN AVE 200 | | | PHOENIX | AZ | 85020 | |
| HIGHLAND ESTATES COFFEE TRADERS | | A DIVISION OF CANTEEN | FILE 50196 | | LOS ANGELES | CA | 90074-0196 | |
| HIGHLAND ESTATES COFFEE TRADERS | | A DIVISION OF CANTEEN | PO BOX 91337 | | CHICAGO | IL | 60693-1337 | |
| HIGHLAND FALLS CENT HIGHLANDS | | 254 MAIN ST | SCHOOL TAX COLLECTOR | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND FALLS CENT HIGHLANDS | TOWN HALL | 254 MAIN ST | SCHOOL TAX COLLECTOR | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND FALLS VILLAGE | | 303 MAIN ST | VILLAGE CLERK TREASURER | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND GROVES HOMEOWNERS ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| HIGHLAND HEIGHTS CITY | | 175 JOHNS HILL RD | CITY OF HIGHLAND HTS | | NEWPORT | KY | 41076 | |
| HIGHLAND HEIGHTS CITY | | 176 JOHNS HILL RD | CITY OF HIGHLAND HTS | | HIGHLAND HTS | KY | 41076 | |
| HIGHLAND HILLS SOUTH HOMEOWNERS | | 6001 HIGHLAND HILLS GATEWAY | | | LAKELAND | FL | 33813 | |
| HIGHLAND HOUSE CONDOMINIUM | | PO BOX 382 | | | SNOWSHOE | WV | 26209 | |
| HIGHLAND INS GROUP | | | | | BETHESDA | MD | 20827 | |
| HIGHLAND INS GROUP | | | | | TRENTON | NJ | 08648 | |
| HIGHLAND INS GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| HIGHLAND INS GROUP | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| HIGHLAND LAKE HOA | | 125 CLAIREMONT AVE STE 520 | TWO DECATUR CTR STE520 | | DECATUR | GA | 30030 | |
| HIGHLAND LAKES CONDOMINIUM ASSN | | 23201 JEFFERSON | | | ST CLAIR SHORES | MI | 48080 | |
| HIGHLAND LAKES CONDOMINIUM ASSOC | | 20301 SILVER SPRINGS DR | | | NORTHVILLE | MI | 48167 | |
| HIGHLAND LAKES RESIDENTIAL ASSOC | | 2700 HWY 280 S STE 425W | | | MOUNTAIN BRK | AL | 35223-2465 | |
| Highland March Beverly Suites | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| HIGHLAND MARCH EXECUTIVE SUITES BEVERLY | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| HIGHLAND MEADOW HOMEOWNERS | | 2004 BROADWAY NO 112 | | | PEARLAND | TX | 77581 | |
| HIGHLAND MEADOWS | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| HIGHLAND MEADOWS CONDOMINIUM 1 | | 4015 MARKS RD UNIT 4B | | | MEDINA | OH | 44256 | |
| HIGHLAND MEADOWS HOA | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| HIGHLAND MUTUAL FIRE INSURANCE CO | | PO BOX 28 | | | MCDOWELL | VA | 24458 | |
| HIGHLAND OPPORTUNITY FUND LLC | | 2319 FEDERAL AVE E | | | SEATTLE | WA | 98102 | |
| HIGHLAND PARK BORO | | 221 S 5TH AVEPO BOX 1330 | TAX COLLECTOR | | HIGHLAND PARK | NJ | 08904 | |
| HIGHLAND PARK BORO | | PO BOX 1330 | HIGHLAND PARK BORO COLLECTOR | | HIGHLAND PARK | NJ | 08904 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD | | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD | TREASURER | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD AVE | TREASURER | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK HOA | | PO BOX 4508 | | | MOORESVILLE | NC | 28117 | |
| HIGHLAND PARK HOA | | PO BOX 471913 | | | TULSA | OK | 74147 | |
| HIGHLAND PARK NORTH OWNERS | | 115 WILD BASIN RD STE 308 | C O ALLIANCE ASSOCIATION MGMT INC | | AUSTIN | TX | 78746 | |
| HIGHLAND PARK WATER DEPT | | 12050 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND POINT | | 1585 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30046-4055 | |
| HIGHLAND POINT | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| HIGHLAND POINT PARKSIDE AT | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| HIGHLAND RANCH | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND RANCH COMMUNITY | | 9568 S UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLAND RANCH HOA | | 5421 KIETZKE LN STE 200 | | | RENO | NV | 89511 | |
| HIGHLAND RANCH III BLUEJAY ROAD | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HIGHLAND REALTY | | 201 W MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| HIGHLAND SCOTT and HIGHLAND SUE A | | 1875 S GRANT ST | STE 400 | | SAN MATEO | CA | 94402 | |
| HIGHLAND SD BRACKENRIDGE BORO | | 1063 BRACKENRIDGE AVE | | | BRACKENRIDGE | PA | 15014 | |
| HIGHLAND SD BRACKENRIDGE BORO | | 1063 BRACKENRIDGE AVE | T C OF HIGHLANDS SCHOOL DIST | | BRACKENRIDGE | PA | 15014 | |
| HIGHLAND SHORES PROPERTY OWNERS | | PO BOX 277 | | | WONDER LAKE | IL | 60097 | |
| HIGHLAND SPRINGS HOMEOWNERS | | 3002 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| HIGHLAND TITLE AND ESCROW | | 44095 PIPELINE PLZ STE 100 | | | ASHBURN | VA | 20147-7514 | |
| HIGHLAND TOWN | | 12035 E GRAVES RD | HIGHLAND TOWN TREASURER | | LAKE NEBAGAMON | WI | 54849 | |
| HIGHLAND TOWN | | ROUTE 1 BOX 604 | TREASURER | | LAKE NEBAGAMON | WI | 54849 | |
| HIGHLAND TOWN | | TOWN HALL | | | HIGHLAND | WI | 53543 | |
| HIGHLAND TOWNSHIP | | 22687 80TH AVE | ARDITH SIKKIMA TREASURER | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 22687 80TH AVE | TREASURER HIGHLAND TOWNSHIP | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 6986 E 20 MILE RD | | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| HIGHLAND TOWNSHIP ADAMS | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| HIGHLAND TOWNSHIP CHESTR | | 100 CHESTNUT HILL DR | TC OF HIGHLAND TOWNSHIP | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP CHESTR | | PO BOX 743 | TC OF HIGHLAND TOWNSHIP | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP CHESTR | TC OF HIGHLAND TOWNSHIP | PO BOX 743 | | | PARKESBURG | PA | 19365 | |
| HIGHLAND TRACE REALTY | | PO BOX 307 | | | WARDENSVILLE | WV | 26851 | |
| HIGHLAND TWP | | 2609 MIOLA RD | TAX COLLECTOR | | CLARION | PA | 16214 | |
| HIGHLAND TWP | | BOX 1 | TAX COLLECTOR | | JAMES CITY | PA | 16734 | |
| HIGHLAND VALLEY HOA | | 760 DONALD DR | | | HIGHLAND | MI | 48356 | |
| HIGHLAND VIEW HOMEOWNERS | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| HIGHLAND VILLAGE | | 460 MAIN STPO BOX 284 | TREASURER HIGHLAND VILLAGE | | HIGHLAND | WI | 53543 | |
| HIGHLAND VILLAGE | | PO BOX 284 | TREASURER | | HIGHLAND | WI | 53543 | |
| HIGHLANDS AT DFE OWNERS ASSOC | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| HIGHLANDS AT GARTHE RANCH | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| HIGHLANDS AT SPRINGS RANCH HOA | | 4740 FLINTRIDGE DR STE 201 | C O COURTNEY AND COURTNEY | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS AT STONEGATE NORTH | | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS AT STONEGATE NORTH | | 6015 LEHMAN DR SU205 | C O Z AND R PROPERTY MANAGEMENT | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS BORO | | 171 BAY AVE | HIGHLANDS BORO COLLECTOR | | HIGHLANDS | NJ | 07732 | |
| HIGHLANDS BORO | | 171 BAY AVE | TAX COLLECTOR | | HIGHLANDS | NJ | 07732 | |
| HIGHLANDS CLERK OF COURT | | 430 S COMMERCE | | | SEBRING | FL | 33870-3701 | |
| HIGHLANDS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE | HIGHLANDS COUNTY TAX COLLECTOR | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE STE 101A | HIGHLANDS COUNTY TAX COLLECTOR | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE STE 101A | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY BCC | | 590 S COMMERCE AV | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY BCC | | 5900 S COMMERCE AV | | | SEBRING | FL | 33870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLANDS COUNTY CIRCUIT COURT | | 590 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLANDS ESTATES CONDOMINIUM | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| HIGHLANDS FIBER NETWORK | | PO BOX 2228 | C O ISOMEDIA INC | | SEATTLE | WA | 98111 | |
| HIGHLANDS HOMEOWNERS ASSOC | | 2200 SHEPARD RD | | | WINTER SPRINGS | FL | 32708 | |
| HIGHLANDS INSURANCE GROUP | | | | | BETHESDA | MD | 20827 | |
| HIGHLANDS INSURANCE GROUP | | | | | HOUSTON | TX | 77042 | |
| HIGHLANDS INSURANCE GROUP | | | | | TRENTON | NJ | 08648 | |
| HIGHLANDS INSURANCE GROUP | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| HIGHLANDS INSURANCE GROUP | | 10370 RICHMOND AVE | | | HOUSTON | TX | 77042 | |
| HIGHLANDS INSURANCE GROUP | | 275 PHILLIPS BLVD | | | TRENTON | NJ | 08618-1452 | |
| HIGHLANDS INSURANCE GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| HIGHLANDS KENTLAKE | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| HIGHLANDS LOFTS CONDO ASSOCIATION | | PO BOX 576 | | | WOODBRIDGE | NJ | 07095 | |
| HIGHLANDS MUTUAL INSURANCE CO | | | | | CALIFORNIA | MO | 65018 | |
| HIGHLANDS MUTUAL INSURANCE CO | | PO BOX 47 | | | CALIFORNIA | MO | 65018 | |
| HIGHLANDS OWNERS ASSOCIATION INC | | 888 W VENTURA AVE | | | CAMARILLO | CA | 93010 | |
| HIGHLANDS RANCH COA | | 9568 S UNIVERSITY AVE | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH COMMUNITY | | 9568 UNIVERSITY BLVD | | | LITTLETON | CO | 80126 | |
| HIGHLANDS RANCH HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123-1364 | |
| HIGHLANDS RANCH HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Ste 209 | | | Rockwall | TX | 75032 | |
| HIGHLANDS SD FAWN TOWNSHIP | | 3054 HOWES RUN RD | T C OF HIGHLANDS SCHOOL DIST | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD FAWN TOWNSHIP | | 5659 BULL CREEK RD | T C OF HIGHLANDS SCHOOL DIST | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD HARRISON TOWNSHIP | | 49 CHESTNUT ST | T C OF HIGHLANDS SCHOOL DIST | | NATRONA HEIGHTS | PA | 15065 | |
| HIGHLANDS SD HARRISON TOWNSHIP | | 53 GARFIELD ST | T C OF HIGHLANDS SCHOOL DIST | | NATRONA | PA | 15065 | |
| HIGHLANDS SD HARRISON TWP | | 49 CHESTNUT ST | | | NATRONA | PA | 15065 | |
| HIGHLANDS SD TARENTUM BORO | | 318 SECOND AVE | T C OF HIGHLANDS SD | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD TARENTUM BORO | | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD TARENTUM BORO | T C OF HIGHLANDS SD | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| HIGHLANDS SUBDIVISION PROPERTY | | 6398 SE AKINS LN | | | PRINEVILLE | OR | 97754 | |
| HIGHLANDS TOWN | | 2 4 PROCTOR RD | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| HIGHLANDS TOWN | | 2 PROCTOR RDPO BOX 138 | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| HIGHLANDS TOWN | | 254 MAIN ST | RECEIVER OF TAXES | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLANDS TOWN | | PO BOX 460 | TAX COLLECTOR | | HIGHLANDS | NC | 28741 | |
| HIGHLANDS TOWN | | PO BOX 460 | TOWN OF HIGHLANDS | | HIGHLANDS | NC | 28741 | |
| HIGHLANDS TRABUCO | | PO BOX 3689 | | | HUNTINGTON BEACH | CA | 92605 | |
| HIGHLANDS VISTA PROPERTY OWNERS | | PO BOX 1135 | | | HIGHLAND CITY | FL | 33846 | |
| HIGHLANDS WILLOW SPRINGS HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| HIGHLINE APPRAISALS INC | | 2850 S WABASH CIR | | | DENVER | CO | 80231 | |
| HIGHLINE FINANCIAL LLC | | 807 LAS CIMAS PKWY STE 250 | | | AUSTIN | TX | 78746-6190 | |
| HIGHLINE WATER DISTRICT | | 23028 30TH AVE S | | | KENT | WA | 98032 | |
| HIGHNOTE JOY L | | N 71 ZION HILL DRND E AVE | | | OWASSO | OK | 74055 | |
| HIGHPLAINS REAK ESTATE CONSULTANTS | | 2115 WARREN AVE | | | CHYENNE | WY | 82001 | |
| HIGHPLAINS REAL ESTATE CONSULTANTS INC | | CONSULTANTS INC | PO BOX 2232 | | CHEYENNE | WY | 82003 | |
| HIGHS DREAM HOMES | | 2950 SPRING OAK AVE | | | PALM HARBOR | FL | 34684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHSMITH and ASSOCIATES | | PO BOX 2393 | | | VALDOSTA | GA | 31604-2393 | |
| HIGHSMITH AND ASSOCIATES INC | | PO BOX 2393 | | | VALDOSTA | GA | 31604 | |
| HIGHSMITH PATRICK G and HIGHSMITH JENNIFER L | | 3785 DE SABLA RD | | | SHINGLE SPRINGS | CA | 95682 | |
| HIGHSPIRE BORO DAUPHN | | 72 ROOP ST | T C OF HIGHSPIRE BOROUGH | | HIGHSPIRE | PA | 17034 | |
| HIGHTECHLENDING INC | | 7777 GREENBACK LN STE 210 | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| HIGHTOWER INSURANCE AGCY | | 3333 BREA CANYON RD 203 | | | DIAMOND BAR | CA | 91765 | |
| HIGHTOWER MITZI L | | 916 LAMBERTON ST | | | TRENTON | NJ | 08611-3412 | |
| HIGHTOWER PAUL H and HIGHTOWER ZELL | | 208 E ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19120-3935 | |
| HIGHTOWER VIOLET | | 6927 ROCKINGHAM RD | | | MEMPHIS | TN | 38141-7319 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | HIGHTSTOWN BORO TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | | | HIGHTSTOWN | NJ | 08520 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| HIGHVIEW PARK CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| HIGHVIEW PARK CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HIGHVIEW REALTY INC | CENTURY 21 HIGHVIEW | 42 SUMMER ST 1 | | | CLAREMONT | NH | 03743-2649 | |
| HIGHWOOD III CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | | PO BOX 409381 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS TOWNHOMES ASSOCIATION | | 4672 SLATER RD | | | EAGAN | MN | 55122 | |
| HIGIER ALLEN AND LAUTIN | | 5057 KELLER SPRINGS RD STE 600 | | | ADDISON | TX | 75001 | |
| HIGIER ALLEN and LAUTIN PC | | 5057 Keller Springs Rd Ste 600 | One Federal Pl | | Addison | TX | 75001 | |
| HIGIER ALLEN and LAUTIN PC PRIMARY | | 5057 Keller Springs Rd Ste 600 | | | ADDISON | TX | 75001 | |
| HIGLEY GROVES HOA | | 633 E RAY RD 122 | | | GILBERT | AZ | 85296 | |
| HIGNITE DARRELL | | 117 LEJEUNE RD | | | CAPE CARTERET | NC | 28584 | |
| HIGUERA JOHN | | 1147 SE 51ST AVE | | | PORTLAND | OR | 97215-2612 | |
| HIHLAND MANOR COMMUNITY ASSOC | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| HIJACKSON REALTY | | 132A E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| HIJAZI ALI | | 10440 PARAMOUNT BLVD APT B219 | | | DOWNEY | CA | 90241-2327 | |
| HIL AND HILLS TOWNHOUSES | | 1776 S JACKSON ST NO 530 | | | DENVER | CO | 80210 | |
| HIL MARGOLIN E | | 730 SEVENTEENTH ST STE 730 | | | DENVER | CO | 80202 | |
| HIL SEPTIC AND SERVICES INC | | 24906 180TH AVE SE | | | COVINGTON | WA | 98042 | |
| HILAND MATHES AND URQUHART | | 20 ACADEMY PL | | | NASHVILLE | TN | 37210 | |
| Hilari Rinehart | | 2119 Big Rd | | | Gilbertsville | PA | 19525 | |
| HILARIA B BENITO | | 94547 HIAHIA LOOP | | | WAIPAHU | HI | 96797 | |
| HILARIO AND MARY PALCIOS MERCADO | | 10426 GRAND BROOK DR | AND JOSE L SANCHEZ | | HOUSTON | TX | 77089 | |
| HILARY A HEWES | | 2648 GLENMARE ST | | | SALT LAKE CITY | UT | 84106 | |
| HILARY DUBAY | | 28713 COLERIDGE | | | HARRISON TWP | MI | 48045 | |
| Hilary Fangman | | 927 Byron Ave | | | Waterloo | IA | 50702 | |
| Hilary Freeburg | | 105 Galloping Trail | | | Forney | TX | 75126 | |
| Hilary Hoecker | | 607 Home Park Blvd | | | Waterloo | IA | 50701 | |
| HILARY JOHNSON | | 2986 BRANDON CIR | | | CARLSBAD | CA | 92008-0000 | |
| HILASKI STANLEY J | | 5076 BOYD AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| HILB ROGAL AND HOBBS OF | HOUSTON INC | 920 MEMORIAL CITY WAY STE 500 | | | HOUSTON | TX | 77024-2653 | |
| HILBERT KENNETH | | 267 TANGELO WAY | EASTERN EXTERIORS | | KISSIMMEE | FL | 34743 | |
| HILBERT MARK E | | 905 ERIC AVE | | | MECHANICSBURG | PA | 17055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILBERT VILLAGE | | 26 N 6TH ST | TREASURER VILLAGE OF HILBERT | | HILBERT | WI | 54129 | |
| HILBERT VILLAGE | | PO BOX 266 | | | HILBERT | WI | 54129 | |
| HILBERT VILLAGE | | TREASURER | | | HILBERT | WI | 54129 | |
| HILBIG TAMARRA B | | 60 OLDTOWN RD UNIT 32 | | | VERNON ROCKVILLE | CT | 06066-0000 | |
| HILBORN ROBERT | | 7055 ST JOHNS RD | DEBRA HILBORN | | ELBERFELD | IN | 47613 | |
| HILBURN RANDY L | | 494 HILBURN RD | | | WHITEVILLE | NC | 28472 | |
| HILCOFF AND ALBIS LLC | | 58 EDWARD ST | | | EAST HAVEN | CT | 06512 | |
| HILCOFF AND ALBISSTRUSTEES | | 58 EDWARD ST | | | EAST HAVEN | CT | 06512 | |
| HILCREST POINT APARTMENT OWNERS | | 200 MADISON AVE | 24TH FL | | NEW YORK | NY | 10016 | |
| HILD APPRAISAL COMPANY | | 2809 W 101ST ST | | | BLOOMINGTON | MN | 55431 | |
| HILDA ARTIUNIAN | AHARON ARTIUNIAN | 10207 SOPHIA AVE | | | NORTH HILLS | CA | 91343 | |
| HILDA B VENTERS | WILLIAM D VENTERS | 109 HUNTERS LN | | | YOUNGSVILLE | NC | 27596 | |
| HILDA E BUSTOS | VICTOR S BUSTOS | 2909 MOUNTAIN DR | | | FREMONT | CA | 94555 | |
| HILDA F LINZEY | | 6138 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | |
| HILDA FAZIO | | 305 ROBERTS RD | | | TAYLORS | SC | 29687 | |
| HILDA GUZMAN SEYBOTH AND RPD INC | | 9930 BLOSSOM VLY | | | EL CAJON | CA | 92021 | |
| HILDA HERNANDEZ | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| HILDA L VILLA | | 801 E FRANCISQUITO AVE | | | WEST COVINA | CA | 91790 | |
| HILDA MENDOZA | | 36839 JUSTIN CT | | | PALMDALE | CA | 93550-8329 | |
| HILDA N DUENAS | | 9243 WIND TALKER | | | SAN ANTONIO | TX | 78251 | |
| HILDA P ZEPEDA | | 1214 S 119TH DR | | | AVONDALE | AZ | 85323-0000 | |
| HILDA W SPITTLE | | 1533 MAYPINE COMMONS WAY | | | ROCK HILL | SC | 29732 | |
| HILDALGO CO WCID 5 FLAT | | PO BOX 670 | ASSESSOR COLLECTOR | | PROGRESSO | TX | 78579 | |
| HILDEBRAN TOWN | | 202 S CTR ST | COLLECTOR | | HILDEBRAN | NC | 28637 | |
| HILDEBRAN TOWN | | 303 3RD AVE S EPO BOX 87 | COLLECTOR | | HILDEBRAN | NC | 28637 | |
| HILDEBRAND APPRAISAL SERVICE | | 2905 POST GLEN CT | | | OFALLON | MO | 63368-7056 | |
| HILDEBRAND ROBERT J | | 2905 POST GLEN CT | | | OFALLON | MO | 63368 | |
| HILDEGARDE M MACKAY | | 3623 N JANSSEN AVE BSMT | | | CHICAGO | IL | 60613-3707 | |
| HILDEN DAVID P and HILDEN SUSAN E | | 8260 POTTER RD | | | DAVISON | MI | 48423 | |
| HILDENBRAND NORMA | | 223 FOURTH AVE STE 505 | BENEDUM TREES BLDG | | PITTSBURGH | PA | 15222 | |
| HILDERBRAND REBECCA L and HILDERBRAND JEREMY S | | 114 BROOKWOOD ESTATES TRAIL | | | STOCKBRIDGE | GA | 30281 | |
| HILDRETH | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HILDY SWEDEAN | | 12816 NICOLLET AVE S | 201 | | BURNSVILLE | MN | 55337 | |
| HILE KATHARINE G | | PO BOX 446 | | | PAGE | AZ | 86040 | |
| HILEMAN JENNIFER A and HILEMAN THOMAS J | | 5437 GRANDVIEW AVE | | | ALTOONA | PA | 16601 | |
| HILEMAN REAL ESTATE | | 11065 CATHELL RD | | | BERLIN | MD | 21811 | |
| HILES DAVID D and OLLIGES STEVEN J | | 6605 DRY CREEK RD | | | BARNHART | MO | 63012 | |
| HILES TOWN | | 10744 W MAIN ST | FOREST COUNTY TREASURER | | HILES | WI | 54511 | |
| HILES TOWN | | 10744 W MAIN ST | TREASURER TOWN OF HILES | | HILES | WI | 54511 | |
| HILES TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| HILES TOWN | | 9862 HWY 54 | | | PITTSVILLE | WI | 54466 | |
| HILES TOWN | WOOD COUNTY TREASURER | PO BOX 8095 | 400 MARKET ST | | WISONSIN RAPIDS | WI | 54495 | |
| HILFIKER LAW FIRM | | 300 W MAIN ST | | | MALDEN | MO | 63863 | |
| HILGER DANIEL J | | 506 6TH AVE E | | | SHAKOPEE | MN | 55379 | |
| HILGERS MARY A | | 4720 N KEYSTONE AVE | | | CHICAGO | IL | 60630 | |
| HILKER LANCE | | 100 HELM DR | | | PASCO | WA | 99301-8830 | |
| HILL AND ASSOCIATES | | 2716 CYPRESS POINT | | | MISSOURI CITY | TX | 77459 | |
| HILL AND ASSOCIATES | | 3634 GLEN LAKES 150 | | | MISSOURI CITY | TX | 77459 | |
| HILL and ASSOCIATES | | 8415 FOREST AVE SW | | | LAKEWOOD | WA | 98498 | |
| HILL AND ASSOCIATES | | 954 MAPLE DR STE 1 | | | MORGANTOWN | WV | 26505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill and Associates Law Group | YOSHIFUMI HANZAKI VS WORLD SAVINGS BANK FSB WACHOVIA MRTG CORP EXECUTIVE TRUSTEE SVCS DBA ETS SVCS LLC THE BANK OF ET AL | 7211 Haven Ave Ste E 301 | | | Rancho Cucamonga | CA | 91701 | |
| HILL and RAINEY ATTORNEY AT LAW | ATTN SUSAN J NEWMAN | | 2425 BLVD STE 9 | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND RAINEY ATTORNEYS | | 3601 BLVD STE B | | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND RAINEY ATTORNEYS | | 3601 BLVD STE B | HILL AND RAINEY ATTORNEYS | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND USHER INS LLC | | 3033 N 44TH ST STE 300 | | | PHOENIX | AZ | 85018 | |
| HILL ANTHONY J and HILL JOYCE A | | 14 HUI NENE WAY | | | KIHEI | HI | 96753-7151 | |
| HILL APPRAISAL SERVICES INC | | 12108 6TH AVE NE | | | MARYSVILLE | WA | 98271 | |
| HILL BEAM WARD KRUSE ET AL | | 8695 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66210 | |
| HILL BRIAN | | HILL RD 38 | | | GREENSBORO BLEND | VT | 05443 | |
| HILL BRIAN | | HILL RD 38 | | | GREENSBORO BLEND | VT | 65842 | |
| HILL BRIAN K and HILL LORI H | | 10002 W 120TH ST | | | OVERLAND PARK | KS | 66213 | |
| HILL BRUCE M and HILL ANNE E | | 1645 POLIPOLI RD | | | KULA | HI | 96790-7524 | |
| HILL BRYANT and HILL CATHERINE S | | PO BOX 1421 | | | LOGANDALE | NV | 89021 | |
| HILL CEDRIC | | 3708 GAINES HILL DR | JESSCO HOMES INC | | NORTH CHARLESTON | SC | 29420 | |
| HILL CHARLES E and HILL ROBIN J | | 17750 QUAYS RD | | | CAMERON | OK | 74932 | |
| HILL CITY RALTY | | PO BOX 407 | | | HILL CITY | MN | 55748 | |
| HILL CITY REAL ESTATE | | PO BOX 287 | | | HILL CITY | MN | 55748 | |
| HILL COUNTY | | 126 S COVINGTONPO BOX 412 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | | 126 S COVINGTONPO BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | | 300 4TH ST HILL COUNTY CT HOUSE | TREASURER | | HAVRE | MT | 59501 | |
| HILL COUNTY | | 315 4TH ST | HILL COUNTY TREASURER | | HAVRE | MT | 59501 | |
| HILL COUNTY | ASSESSOR COLLECTOR | 126 S COVINGTONPO BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | | 1407 ABBOTT | PO BOX 416 | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | | 1409 ABBOTTPO BOX 416 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | | PO BOX 416 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| Hill County Appraisal District | | PO Box 416 | | | Hillsboro | TX | 76645-0416 | |
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR  COLLECTOR | PO BOX 416 | | | HILLSBORO | TX | 76645 | |
| Hill County Appraisal District Collecting Property Taxes for Malone Independent School District | Hill County Appraisal District | PO Box 416 | | | Hillsboro | TX | 76645-0416 | |
| Hill County Appraisal District Collecting Property Taxes for Malone Independent School District | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| HILL COUNTY CLERK | | 126 S COVINGTON ST | COURTHOUSE | | HILLSBORO | TX | 76645 | |
| HILL COUNTY CLERK | | PO BOX 398 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY DISTRICT CLERK | | PO BOX 634 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY RECORDER | | 315 4TH ST | COURTHOUSE | | HAVRE | MT | 59501 | |
| HILL CREEK CONDOMINIUM ASSOCIATION | | PO BOX 57115 | | | MURRAY | UT | 84157-0115 | |
| HILL CREST ASSOCIATION | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| HILL DAN | | 11136 S ST ANDREW PL | | | LOS ANGELES | CA | 90047 | |
| HILL DANNETTE D | | 44 W 4TH ST | | | BURLINGTON | NJ | 08016-2630 | |
| HILL DANNY A and HILL CHRISTINA D | | 7885 N FARM RD 193 | | | FAIR GROVE | MO | 65648-8276 | |
| HILL DAVID W and HILL SARA K | | 68 TARRAGON DR | | | EAST HAMPTON | CT | 06424 | |
| HILL DERIC and HILL MARIANNE | | 6356 W VIKING RD | | | LAS VEGAS | NV | 89103 | |
| HILL DIANNE | | 130 DESIARD ST STE 501 | | | MONROE | LA | 71201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL DOROTHY M | | 205C S BLVD | | | BOYNTON BEACH | FL | 33435-6675 | |
| HILL ENTERPRISES | | 2881 S KIHEI | GROUND RENT | | KIHEI | HI | 96753 | |
| HILL FARMS LONG | | 111 ROBERTS ST STE G | | | EAST HARTFORD | CT | 06108 | |
| HILL FD CUMBERLAND | | 3500 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| HILL FRIEDLAND AND SCARAFONE | | 1717 SWEDE RD STE 200 | | | BLUE BELL | PA | 19422 | |
| HILL GARDENS CHERRY | | 29236 FORD RD STE 200 | | | GARDEN CITY | MI | 48135 | |
| HILL GREGORY C and LARIVIERE SUSAN K | | 7536 S TELLURIDE | | | CENTENNIAL | CO | 80016 | |
| HILL HAROLD R | | 2786 PGA BLVD | | | NAVARRE | FL | 32566-8812 | |
| Hill Henry | | 400 WARWICK AVE APT 3 | | | NORFOLK | VA | 23503-3754 | |
| HILL HERMAN M and HILL CLAUDIA M | | 1207 W 84TH PL | | | LOS ANGELES | CA | 90044 | |
| HILL II CHARLES W and HILL HOLLY | | 120 AMBASSADOR DR | | | DRY RIDGE | KY | 41035 | |
| HILL II COLONY | | 1695 OLD HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| HILL IRENE | | 26014 CHATEAU CT | | | MORENO VALLEY | CA | 92555-0000 | |
| HILL JASON D | | 103 COLFAX RD | | | NEWARK | DE | 19713 | |
| HILL JEFFREY L | | 11911 S PARKER RD 207 | | | PARKER | CO | 80134 | |
| HILL JEFFREY L | | 2280 S XANADU WAY STE 305 | | | AURORA | CO | 80014 | |
| HILL JEFFREY L | | PO BOX 441084 | | | AURORA | CO | 80044 | |
| HILL JIMMY C and HILL JOYCE | | PO BOX 191 | | | ROCHELLE | TX | 76872 | |
| HILL JOHN | | 1364 NW 129TH WAY | | | SUNRISE | FL | 33323 | |
| Hill John B | | 6724 Timberlake Cir | | | Edmond | OK | 73034 | |
| HILL JOIE N | | 6810 EASTRIDGE RD | | | BALTIMORE | MD | 21207 | |
| HILL JOSEPH M | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| HILL KIM S and HILL MARY F | | 4203 6TH ST W | | | LEHIGH ACRES | FL | 33971 | |
| HILL KRYSTA | | 214 33RD AVE NE | KRYSTA COLLIER and MICKEN PAINTING REMODELING and ROOF | | TUSCALOOSA | AL | 35404 | |
| HILL LAURIE A and HILL RODNEY C | | 13246 WREN AVE | | | CHINO | CA | 91710 | |
| HILL LAW FIRM | | 1506 S MAIN ST | | | CORBIN | KY | 40701 | |
| HILL LAW OFFICE | | 1351 PAGE DR STE 104 | | | FARGO | ND | 58103 | |
| HILL LAWRENCE | | 1901 W LITTLETON BLVD STE 215 | | | LITTLETON | CO | 80120 | |
| HILL MARBLE | | 200 CONRAD ST | CITY COLLECTOR | | MARBLE HILL | MO | 63764 | |
| HILL MECHANICAL GROUP | | 11045 GAGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| HILL MELISSA | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| HILL MICHAEL T | | 4618 JUNE AVE | | | ST LOUIS | MO | 63121 | |
| HILL MURRAY | | 38 15 149TH ST | MURRAY HILL | | FLUSHING | NY | 11354 | |
| HILL N DALE VILLAGE HOA | | PO BOX 132 | | | WALLED LAKE | MI | 48390 | |
| HILL PATRICK B and TIMON HILL PAULA | | 2623 S GROVE AVE | | | BERWYN | IL | 60402 | |
| HILL PID ROSE | | PO BOX 1360 | ASSESSOR COLLECTOR | | MANCHACA | TX | 78652 | |
| HILL PREFERRED TOWER | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILL PRIME TOWER | | DEPT 1968 | | | DENVER | CO | 80291 | |
| HILL PRIME TOWER | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILL RANDALL | ARC CONSTRUCTION | 18000 OAKHILL TRAIL CT | | | CHESTERFIELD | MO | 63005-6230 | |
| HILL RANDOLPH and HILL BARBARA A | | 2931 PINE VALLEY CIR | | | EAST POINT | GA | 30344-0000 | |
| HILL REAL ESTATE | | 14896 STATE ROUTE 13 | | | THORNVILLE | OH | 43076 | |
| HILL REALTY AND APPRAISAL CO | | 808 E 18TH ST | | | CEDAR FALLS | IA | 50613 | |
| HILL REALTY CO | | 105 SO 3RD STPO BOX 66 | | | MURPHREESBORO | NC | 27855 | |
| HILL REALTY MMG INC | | PO BOX 1868 | 1701 RICE AVE | | DEBLIN | GA | 31040 | |
| Hill Regina D | | 6226 Webster Ave | | | Kansas City | KS | 66104 | |
| HILL REUBEN | | 2328 MASS ST | IKE HILL | | GARY | IN | 46407 | |
| HILL RICH | | 120 N 7TH | CITY COLLECTOR | | RICH HILL | MO | 64779 | |
| HILL RICH | | 120 N 7TH STPO BOX 9 | VICKY W COLLECTOR | | RICH HILL | MO | 64779 | |
| HILL RICHARD W and HILL ANNA L | | 434 CLAY PLANT RD | | | ZAVALLA | TX | 75980-4838 | |
| HILL RICKY L | | 304 KATHERINE ST | | | AVONDALE | CO | 81022 | |
| HILL ROBERT L and HILL ETHEL W | | 989 MONTREAL RD | PO BOX 448 | | CLARKSTON | GA | 30021 | |
| HILL ROBERT R | | 1904 MAGDELENA AVE | | | BAKERSFIELD | CA | 93307-6517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill Roger L and Hill Sharon F | | 1695 Glade Gulch Rd | | | Castle Rock | CO | 80104 | |
| Hill Schree and Hill | | 9720 Leatta Dr | | | No Little Rock | AR | 72118 | |
| HILL SCOTT M and HILL DEREK M | | 613 E CURRENT DR | | | OZARK | MO | 65721 | |
| HILL ST REAL ESTATE SERVICES | | PO BOX 300018 | | | HOUSTON | TX | 77230 | |
| HILL STEELE C | | PO BOX 300018 | | | HOUSTON | TX | 77230 | |
| HILL STEVEN | | PO BOX 163 | AND JULIE MORLEY | | CLARKSTON | MI | 48347 | |
| HILL STREET ASSOCIATES INC | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| HILL SUSAN | | 1301 S BOWEN RD STE 125 | | | ARLINGTON | TX | 76013 | |
| HILL SUSAN | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| HILL SUSAN H | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| HILL SUSAN V | | 10 BALLYBEAN CT | SUSAN V HILL | | TIMONIUM | MD | 21093 | |
| HILL TERRY L and ROSE JO ANN | | 3625 NOWLIN RD | | | KENNESAW | GA | 30144 | |
| HILL THOMAS A and PAREKH MAYA P | | 5336 OAK GROVE DR | | | LONG GROVE | IL | 60047-5209 | |
| HILL TOP REAL ESTATE INC | | 223 N GLENDORA AV | | | GLENDORA | CA | 91741 | |
| HILL TOWN | | CRESCENT STPO BOX 251 D MAHURIN | TAX COLLECTOR OF HILL TOWN | | HILL | NH | 03243 | |
| HILL TOWN | | N191 SOUMI RD | HILL TOWN TREASURER | | WESTBORO | WI | 54490 | |
| HILL TOWN | | N191 SOUMI RD | TREASURER | | WESTBORO | WI | 54490 | |
| HILL TOWN | | PO BOX 251 | TOWN OF HILL | | HILL | NH | 03243 | |
| HILL TOWN | | R 1 | | | OGEMA | WI | 54459 | |
| HILL TOWN | | W2706 HULTMAN LK RD | TREASURER HILL TOWNSHIP | | OGEMA | WI | 54459 | |
| HILL TOWNSHIP | | 989 SCHEMP RD | TAX COLLECTOR | | LUPTON | MI | 48635 | |
| HILL TOWNSHIP | | 989 SCHEMP RD | TREASURER HILL TWP | | LUPTON | MI | 48635 | |
| HILL TOWNSHIP | | N191 SOUMI RD | TREASURER HILL TOWNSHIP | | WESTBORO | WI | 54490 | |
| HILL TRACY | | 15529 BAYLIS ST | RONALD KOVACS | | DETROIT | MI | 48238 | |
| HILL VALLEY HOME OWNERS | | PO BOX 4558 | | | WINCHESTER | VA | 22604 | |
| HILL VERNE L | | PO BOX 35562 | | | LAS VEGAS | NV | 89133 | |
| HILL WALLACK ATTORNEYS AT LAW | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| HILL WALLACK LLP | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| HILL WAYNE and HILL PRISCILLA L | | 816 N 64TH ST | | | PHILADELPHIA | PA | 19151 | |
| HILL WILLIAM E | | 339 ROBINHOOD CIR | | | LITTLE RIVER | SC | 29566 | |
| HILL WILLIAM G | | 1515 ASHLEY RIVE RD | APT 75H | | CHARLESTON | SC | 29407-5258 | |
| HILL WILLIAM R | | 316 THOMPSON AVE | JIM WHITROW CONST | | OAK HILL | WV | 25901 | |
| HILL WILLIE and HILL RUBY M | | 1011 HAWK LN | | | SUFFOLK | VA | 23434 | |
| HILLAL DARWICHE AND KIMBERLY RICH | | 3720 ANNA CT NW | | | KENNESAW | GA | 30144 | |
| Hillarie Elkin | | 1118 N Indiana Ave | | | Kokomo | IN | 46901 | |
| Hillary Carpenter | | 2353 N Field St | Number 323 | | Dallas | TX | 75201 | |
| HILLARY EDWARDS AND SUBURBAN | | 1976 OLD COVINGTON HWY SW | CONSTRUCTION LLC | | CONYERS | GA | 30012 | |
| HILLARY R OSTROW | | 5835 HESPERIA AVE | | | ENCINO | CA | 91316 | |
| HILLBURN VILLAGE | | 31 MOUNTAIN AVE | RECEIVER OF TAXES | | HILLBURN | NY | 10931 | |
| HILLCREAST | | NULL | | | HORSHAM | PA | 19044 | |
| HILLCREAST HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| HILLCREEK HOMEOWNERS ASSOCIATION | | PO BOX 179 | | | LEHI | UT | 84043 | |
| HILLCREST APPRAISAL | | PO BOX 212 | | | BUFFALO | WY | 82834 | |
| HILLCREST BANK | | 2002 E SANTA FE | | | OLATHE | KS | 66062 | |
| HILLCREST COMMUNITY ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENT LLC | | PEORIA | AZ | 85382 | |
| HILLCREST CONDOMINIUM ASSOC | | 9968 APPLETREE PL | | | DENVER | CO | 80260 | |
| HILLCREST CONDOMINIUM ASSOC | | 9968 APPLETREE PL | | | THORNTON | CO | 80260 | |
| HILLCREST CONDOMINIUM ASSOCIATION | | 164 WESTFORD RD STE 16 | C O LINEAR PROPERTY MANAGEMENT LLC | | TYNGSBORO | MA | 01879 | |
| HILLCREST COUNTRY CLUB CONDOMINIUM | | 10 ASSOCIATION INC | 981 HILLCREST CT | | HOLLYWOOD | FL | 33021 | |
| HILLCREST EAST BLDG 19 | | 901 HILLCREST DR | ATTN OFFICE | | HOLLYWOOD | FL | 33021 | |
| HILLCREST INSURANCE COMPANY | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILLCREST MEADOWS II | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| HILLCREST PARK HOA | | 500 ALFRED NOBEL DR STE 250 | | | HERCULES | CA | 94547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLCREST REALTORS | | 1016 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| HILLDRETH HILLS CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HILLEL PORGES | | 4 LIPA FRIEDMAN LN | 301 | | MONROE | NY | 10950 | |
| HILLEMEYER FRANK L and HILLEMEYER RUTH E | | 3349 S STALLION DR | | | KINGMAN | AZ | 86401 | |
| HILLER MARK | | 20337 WILLOW POND RD | | | CORNELIUS | NC | 28031 | |
| HILLER RICHARD | | 401 EDWARDS ST 13TH FL | | | SHREVEPORT | LA | 71101 | |
| HILLERBY MARTIN A and HILLERBY CHRISTINA L | | 3019 OAK KNOLL DR | | | REDWOOD CITY | CA | 94062 | |
| HILLEY AND WYANT CORTEZ PA | | 860 US HWY ONE STE 108 | | | NORTH PALM BEACH | FL | 33408 | |
| HILLHOUSE JACK | SE RESTORATION GROUP | 6203 WALDEN CROSSING DR | | | CANTON | GA | 30115-9533 | |
| HILLIAN CONSTRUCTION GROUP | | 12136 CENTRAL AVE STE 962 | | | MITCHELLVILLE | MD | 20721 | |
| HILLIARD APPRAISAL CO INC | | 1000 LEE JACKSON DR | | | LOTHIAN | MD | 20711 | |
| HILLIARD APPRAISAL CO INC | | PO BOX 38906 | | | HENRICO | VA | 23231-1312 | |
| HILLIARD BOX INSURANCE | | 4802 KINSEY DR | | | TYLER | TX | 75703 | |
| HILLIARD CHARLES | | 9709 BENNINGTON AVE | RICK AHRING CONSTRUCTION SERVICES INC | | KANSAS CITY | MO | 64134 | |
| Hilliard James | | 103 D2 Oystershell Rd | | | Savannah | GA | 31410 | |
| HILLIER DAVID R | | PO BOX 3235 | | | ASHEVILLE | NC | 28802 | |
| HILLIER DEBRA M | | 2103 22ND ST NW | | | ROCHESTER | MN | 55901 | |
| HILLIS CARVER | | BOX 708 | | | WEIMAR | CA | 95736 | |
| HILLIS LAW FIRM | | 602 SW D AVE | | | LAWTON | OK | 73501 | |
| Hillman and Lucas APC | EILEEN M FILIPELLI ADMINISTRATOR ESTATE OF ROSEMARY E EWERT VS GMAC MORTGAGE LLC PRIVATE PINNACLE LLC and DOES 1 25 | One Harbor Ctr Ste 220 | | | Suisun City | CA | 94585 | |
| HILLMAN BROWN AND DARROW PA | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| HILLMAN GARY | | 158 MILLER DR | | | LIVINGSTON | MT | 59047 | |
| HILLMAN J TOOMBS ATT AT LAW | | 6338 CHURCH ST | | | RIVERDALE | GA | 30274 | |
| HILLMAN RONALD R and HILLMAN RUTH G | | 1402 MILLS AVE | | | MUSKEGON | MI | 49445 | |
| HILLMAN SIDNEY | | 3 POMONA N APT 6 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| HILLMAN TOWNSHIP | | PO BOX 25 | TREASURER HILLMAN TWP | | HILLMAN | MI | 49746 | |
| HILLMAN VILLAGE | | 24220 VETERANS MEMORIAL HWY | TREASURER | | HILLMAN | MI | 49746 | |
| HILLMAN VILLAGE | | PO BOX 96 | TREASURER | | HILLMAN | MI | 49746 | |
| HILLMANN MATTHEW J and HILLMANN JUDITH M | | 302 JOHNSON RD | | | TRAIL CREEK | IN | 46360 | |
| HILLPOINT FARMS HOA | | 525 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HILLS AND DALE CITY | | 2500 LIME KILN LN | HILLS AND DALE TAX COLLECTOR | | LOUISVILLE | KY | 40222-6240 | |
| HILLS AND DALE CITY | | 3417 MT RANIER DR | HILLS AND DALE TAX COLLECTOR | | LOUISVILLE | KY | 40241 | |
| HILLS APPRAISAL SERVICE | | 3332 COTILLION AVE | | | CHARLOTTE | NC | 28210 | |
| HILLS CUSTOM LAWN | | 180 CUMBERLAND DR | | | GREENEVILLE | TN | 37745 | |
| HILLS ESCALANTE | | 7801 WAKELY PLZ | | | OMAHA | NE | 68114 | |
| HILLS FLORDELL | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| HILLS HICKORY | | 100 N CHARLES ST 1010 | | | BALTIMORE | MD | 21201 | |
| HILLS HIDDEN | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS INDIAN | | 1000 INDIAN HILLS | HOMEOWNERS ASSOCIATION | | GILLETTE | WY | 82716 | |
| HILLS OBROWN REALTY | | 158 N JEFFERSON ST | PO BOX 206 | | NASHVILLE | IN | 47448 | |
| HILLS OF BEAR CREEK PHASE II AND | | PO BOX 404 | | | CRESSON | TX | 76035 | |
| HILLS OF IVERRAY | | 7808 SW 6TH CT | C O FRAN WEINBERG BLACK | | PLANTATION | FL | 33324 | |
| HILLS OF PRESTONWOOD SOUTH | | 17130 DALLAS PKWY STE 100 | | | DALLAS | TX | 75248 | |
| HILLS PARK | | 9 BENNETT | PARK HILLS CITY COLLECTOR | | PARK HILLS | MO | 63601 | |
| HILLS PARK | | 9 BENNETT | | | PARK HILLS | MO | 63601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLS PEACHTREE | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS PICABO | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS STERLING | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| HILLS STRAWBERRY | | 111 ROBERTS ST | C O WHITE AND KATZMAN MGMT | | EAST HARTFORD | CT | 06108 | |
| HILLS TAPESTRY | | PO BOX 1540 | | | CASTLE ROCK | CO | 80104 | |
| HILLS TUSCANY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| HILLS WINDOW | | NULL | | | HORSHAM | PA | 19044 | |
| HILLSBORO | | 101 2ND ST BOX 19 | CITY COLLECTOR | | HILLSBORO | MO | 63050 | |
| HILLSBORO | | PO BOX 19 | CITY COLLECTOR | | HILLSBORO | MO | 63050 | |
| HILLSBORO CITY | | PO BOX 447 | 836 PRAIRIE AVE | | HILLSBORO | WI | 54634 | |
| HILLSBORO CITY | | PO BOX 447 | TREASURER | | HILLSBORO | WI | 54634 | |
| HILLSBORO CITY | TREASURER HILLSBORO CITY | PO BOX 447 | 836 PRAIRIE AVE | | HILLSBORO | WI | 54634 | |
| HILLSBORO TITLE COMPANY INC | | PO BOX 500 | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TOWN | | 22043 CHURCH STPO BOX 128 | T C OF HILLSBORO TOWN | | HILLSBORO | MD | 21641 | |
| HILLSBORO TOWN | | E16681 RIDGE RD | TREASURER HILLSBORO TWP | | HILLSBORO | WI | 54634 | |
| HILLSBORO TOWN | | RT 2 | | | HILLSBORO | WI | 54634 | |
| HILLSBORO TOWN TREASURER | | TREASURER | | | HILLSBORO | WI | 54634 | |
| HILLSBOROUGH AT OTAY RANCH COMM | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| HILLSBOROUGH CLERK OF CIRCUIT COURT | | 419 PIERCE ST RM 140 | PO BOX 3249 | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | 601 E KENNEDY BLVD 14TH FL | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | | 601 E KENNEDY BLVD 14TH FL | TAX COLLECTOR | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | | PO BOX 172920 | ATTN PROPRTY TAXES | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY | | REGISTRY OF DEEDS | PO BOX 370 | | NASHUA | NH | 03061 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 | ATTN PROPERTY TAXES | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY CLERK OF | | 419 PIERCE ST RM 140 | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY CLERK OF CO | | PO BOX 3249 | RECORDING DEPT | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY FL CLERK OF | | 407 E ST | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY FL CLERK OF | | 501 E KENNEDY BLVDL 6TH FL | | | TAMPA | FL | 33602 | |
| Hillsborough County Property Appraiser | | 601 E Kennedy Blvd | | | Tampa | FL | 33602-4932 | |
| HILLSBOROUGH COUNTY RECORDER | | PO BOX 3249 | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY REGISTRY OF | | 19 TEMPLE ST | | | NASHUA | NH | 03060 | |
| HILLSBOROUGH COUNTY REGISTRY OF | | PO BOX 370 | | | NASHUA | NH | 03061 | |
| HILLSBOROUGH COUNTY REGISTRY OF DEEDS | | PO BOX 370 | | | NASHUA | NH | 03061-0370 | |
| HILLSBOROUGH COUNTY TREASURER | | 19 TEMPLE ST | PO BOX 370 | | NASHUA | NH | 03061 | |
| HILLSBOROUGH COUNTY WATER DEPT | | 10061 E ADAMO DR | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH MUA | | PO BOX 1019 | | | BELLE MEAD | NJ | 08502 | |
| HILLSBOROUGH REGISTER OF DEEDS | | 19 TEMPLE STREETPO BOX 370 | | | NASHUA | NH | 03061 | |
| HILLSBOROUGH REGISTRY OF DEEDS | | 19 TEMPLE ST | | | NASHUA | NH | 03060 | |
| HILLSBOROUGH TAX COLLECTOR | | 379 S BRANCH RD | HILLSBOROUGH TAX COLLECTOR | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TAX COLLECTOR | | 379 S BRANCH RD | TAX COLLECTOR | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TOWN | | 27 SCHOOL ST | TOWN OF HILLSBOROUGH | | HILLSBOROUGH | NH | 03244 | |
| HILLSBOROUGH TOWN | | 29 SCHOOL STPO BOX 1699 | HILLSBOROUGH TOWN | | HILLSBORO | NH | 03244 | |
| HILLSBOROUGH TOWN | | 29 SCHOOL STPO BOX 1699 | TOWN OF HILLSBOROUGH | | HILLSBOROUGH | NH | 03244 | |
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH | 27 SCHOOL ST | | | HILLSBOROUGH | NH | 03244 | |
| HILLSDALE BORO | | 380 HILLSDALE AVE | HILLSDALE BORO TAX COLLECTOR | | HILLSDALE | NJ | 07642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSDALE BORO | | 380 HILLSDALE AVE | TAX COLLECTOR | | HILLSDALE | NJ | 07642 | |
| HILLSDALE CITY | | 97 N BROAD ST | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE CITY TAX COLLECTOR | | 97 N BROAD ST | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY | | 29 N HOWELL ST | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY | | 29 N HOWELL ST | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY REGISTER OF DEEDS | | 29 N HOWELL COURTHOUSE RM 3 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY REGISTRAR OF DEEDS | | 29 N HOWELL | | | HILLSDALE | MI | 49242 | |
| HILLSDALE OAKS HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| HILLSDALE REGISTER OF DEEDS | | 29 N HOWELL RM 3 | HILLSDALE COUNTY COURTHOUSE | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWN | | 221 W END RD | TAX COLLECTOR | | HILLSDALE | NY | 12529 | |
| HILLSDALE TOWN | | PO BOX 305 | TAX COLLECTOR | | HILLSDALE | NY | 12529 | |
| HILLSDALE TOWNSHIP | | 1545 MEADOW LN | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWNSHIP | | 2700 E BACON RD | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWNSHIP | TREASURER | 1545 MEADOW LN | | | HILLSDALE | MI | 49242 | |
| HILLSDALE TWP TREASURER | | 1545 MEADOW LN | | | HILLSDALE | MI | 49242 | |
| HILLSGROVE JOYCE | | 698 ROUTE 126 | AND PAUL DAVIS RESTORATION | | BARRINGTON | NH | 03825 | |
| HILLSGROVE TOWNSHIP | | PO BOX 95 | T C OF HILLSGROVETOWNSHIP | | HILLSGROVE | PA | 18619 | |
| HILLSGROVE TOWNSHIP | | TAX COLLECTOR | | | HILLSGROVE | PA | 18619 | |
| HILLSHIRE FARMS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HILLSIDE CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| HILLSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| HILLSIDE GENERAL CONTRACTOR | | PO BOX 271704 | | | FLOWER MOUND | TX | 75027-1704 | |
| HILLSIDE HOMEOWNERS ASSOCIATION | | 4322 W CHEYENNE AVE | C O IDEAL COMMUNITY MANAGEMENT INC | | LAS VEGAS | NV | 89032 | |
| HILLSIDE LAND CORP | | 1000 BRYANT RD | | | LONG BEACH | CA | 90815 | |
| HILLSIDE TOWNSHIP | | MUNICIPAL BLDG LIBERTY AND HILLSIDE | TAX COLLECTOR | | HILLSIDE | NJ | 07205 | |
| HILLSIDE TOWNSHIP FISCAL | | 1409 LIBERTY AVE | HILLSIDE TWP COLLECTOR | | HILLSIDE | NJ | 07205 | |
| HILLSIDE TOWNSHIP TAX COLLECTOR | | LIBERTY AND HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| HILLSVILLE TOWN | | 410 N MAIN STPO BOX 545 | TREASURER HILLSVILLE TOWN | | HILLSVILLE | VA | 24343 | |
| HILLSVILLE TOWN | | PO BOX 545 | TREASURER HILLSVILLE TOWN | | HILLSVILLE | VA | 24343 | |
| HILLTOP GREEN MAINTENANCE | | 3150 HILLTOP MALL RD 23 | C O HERITAGE MANAGEMENT | | RICHMOND | CA | 94806 | |
| HILLTOP TERRACE CONDO ASSOCIATION | | 186 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| HILLTOP VILLAGE OWNERS ASSOCIATION | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| HILLTOP VILLAS ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| HILLTOWN TOWNSHIP BUCKS | | 13 W CREAMERY RD | T C OF HILLTOWN TOWNSHIP | | HILLTOWN | PA | 18927 | |
| HILLTOWN TOWNSHIP BUCKS | | PO BOX 465 | ALICE E KACHLINE TAX COLLECTOR | | HILLTOWN | PA | 18927 | |
| HILLVIEW CITY | | 283 CRESTWOOD LN | CITY OF HILLVIEW | | HILLVIEW | KY | 40229 | |
| HILLVIEW CITY | CITY OF HILLVIEW | 283 CRESTWOOD LN | | | LOUISVILLE | KY | 40229-3210 | |
| HILLVIEW CITY | Mark E Edison | City Attorney | 216 S Buckman St Ste 7 | | Shepherdsville | KY | 40165 | |
| HILLVIEW CONDO HOMEOWNERS | | PO BOX 772 | | | SUMAS | WA | 98295 | |
| HILLYARD | | PO BOX 873976 | | | KANSAS CITY | MO | 64187-3976 | |
| HILLYARD DES MOINES | | PO Box 872054 | | | KANSAS CITY | MO | 64187-2054 | |
| HILMAR T STEFANSSON | TRUDY S STEFANSSON | 213 PEMBERTON ST | | | WALPOLE | MA | 02081 | |
| HILMAS JOANN | | 1144 COUNTY RD 22 | | | MONTROSE | CO | 81403-9462 | |
| HILMER AND JOE SCHAEFER | | 1210 DANUBE ST | WARRIOR ELECTRIC INC | | HOUSTON | TX | 77051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILMER SCHAEFER | | 1210 DANUBE ST | | | HOUSTON | TX | 77051-1626 | |
| HILS DAVID | | 10484 BIG BONE RD | | | UNION BAY | KY | 41091 | |
| HILTGEN WILLIAM | | 172 OXFORD DR | WILLIAM HILTGEN III | | EAST HARTFORD | CT | 06118 | |
| HILTON A RYDER ATT AT LAW | | PO BOX 28912 | | | FRESNO | CA | 93729 | |
| HILTON AUCTION AND REALTY INC | | 505 W BROAD ST | PO BOX 535 | | ELIZABETHTOWN | NC | 28337 | |
| HILTON C S TWN PARMA | | 1300 HILTON PARMA RDPO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| HILTON CEN SCH TN OF CLARKSON | | 1658 LAKE RD | RECEIVER OF TAXES | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF CLARKSON | RECEIVER OF TAXES | PO BOX 148 | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| HILTON CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| HILTON CEN SCH TN OF HAMLIN | | 1658 LAKE RD | RECEIVER OF TAXES | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF HAMLIN | RECEIVER OF TAXES | PO BOX 148 | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON CRAIG | | 13510 FOREST GREEN AVE | | | ELBERT | CO | 80106 | |
| HILTON HEAD ISLAND CITY | | CITY HALL | TAX COLLECTOR | | HILTON HEAD ISLAND | SC | 29928 | |
| HILTON MORTGAGE CORPORATION | | PO BOX 4411 | | | MONTGOMERY | AL | 36103-4411 | |
| HILTON PROPERTIES | | 3895 WOODVILLE LN | | | ELLICOTT CITY | MD | 21042 | |
| HILTON R AND VANESSA G | | 23955 FOREST VIEW DR | CULLISON AND AMERICAN PROFESSIONAL ROOFING INC | | LAND O LAKES | FL | 34639 | |
| HILTON SHANE K | | 909 KIRBY ST | | | SULPHUR | LA | 70663 | |
| HILTON VILLAGE | | 59 HENRY ST | VILLAGE CLERK | | HILTON | NY | 14468 | |
| HILTON WONG OR | | DOMINIC LEUNG | 4061 E CASTRO VALLEY BLVD | | CASTRO VALLEY | CA | 94552 | |
| HILTON WONG OR ELEPHANT POWER LLC | | 101 SAN DOMINGO CT | | | SAN PABLO | CA | 94806 | |
| HILTY LYNN D | | 1702 COUNCIL DR | | | SUN CITY CENTER | FL | 33573 | |
| HILTY TIMOTHY J and HILTY MELISSA S | | 927 MEADOWOOD CIR | | | LEBANON | PA | 17042-8938 | |
| HILTZ AND WANTUCH LLC | | 53 W JACKSON BLVD STE 205 | | | CHICAGO | IL | 60604 | |
| HILYER BECKY | | 6739 TAYLOR CIR | | | MONTGOMERY | AL | 36117 | |
| Himanshu Kaushik | | 649 S Henderson Rd | Apt A109 | | King of Prussia | PA | 19406 | |
| HIMBER AND STORK PC | | 630 W LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| HIMBERGER LAW OFFICES CHARTERED | | 575 E PARK CTR BLVD STE 100 | | | BOISE | ID | 83706 | |
| HIMELFARB LAW OFFICE PA | | 8919 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HIMERRIGHT DARLENE | | 4609 MILEY RD | JORGE RODRIGUEZ ROOFING LLC | | PLANT CITY | FL | 33565 | |
| HIMES AND HIMES INC | | 750 TERRADO PLZ | | | COVINA | CA | 91723 | |
| HIMES CHARLES | | 50 E ST | | | SANTA ROSA | CA | 95404 | |
| HIMES JOHN H and CALLAHAN GRETCHEN | | 1607 WRIGHT AVE | | | SUNNYVILLE | CA | 94087 | |
| HIMES LAW OFFICE | | PO BOX 806 | | | TERRE HAUTE | IN | 47808 | |
| HIMMELBERGER LYN | | 222 BASTIAN LN | MELANIE HIMMELBERGER | | ALLENTOWN | PA | 18104 | |
| HIMMELHEBER DAN M | | 2000 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403 | |
| HIMMELSPACH DANIEL C | | 4371 STATE ST | | | SAGINAW | MI | 48603 | |
| HIMONT LAW GROUP LTD | | 208 S LASALLE ST STE 610 | | | CHICAGO | IL | 60604 | |
| HIMONT LAW GROUP LTD | | 7848 LINCOLN AVE | | | SKOKIE | IL | 60077-3644 | |
| HIN MAN WONG | | 3058 MARSTON WAY | | | SAN JOSE | CA | 95148-3118 | |
| HINCE BARBARA A | | 6727 W ADLER ST | | | MILWAUKEE | WI | 53214 | |
| HINCEMAN HAZEL D | | 9820 CASTOR RD | | | SALISBURY | NC | 28146 | |
| HINCH AND JUDITH GILLIAM | | 1920 NW 86TH TERRACE | | | PEMBROKE PINES | FL | 33024 | |
| HINCHEY AND ASSOCIATES | | 440 W BENSON BLVD 200 | | | ANCHORAGE | AK | 99503 | |
| HINCHLEY JAMES M | | 2 HARVARD ST | | | WELLESLEY | MA | 02482-4608 | |
| HINCHMAN DOROTHY J | | 917 FRANKLIN STE 350 | | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINCHY WITTE WOOD ANDERSON | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| HINCK GARY E | | 512 SW 6TH AVE 100 | | | TOPEKA | KS | 66603-3150 | |
| HINCKLEY HOWARD P | | 295 REGENCY DR | | | MARSTONS MILLS | MA | 02648 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINDEN JOHN | | 2222 S BROADWAY STE C | | | SANTA MARIA | CA | 93454 | |
| HINDERS PAMELA J | | 406 CLARK ST | | | DYSART | IA | 52224 | |
| HINDMAN CITY | | PO BOX 496 | | | HINDMAN | KY | 41822 | |
| HINDMAN SANCHEZ PC | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| HINDMANSANCHEZ | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002-1309 | |
| HINDS CLERK OF CHANCERY COU | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS CLERK OF CHANCERY COURT | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY | | 316 S PRESIDENT | HINDS COUNTY TAX COLLECTOR | | JACKSON | MS | 39201 | |
| HINDS COUNTY | | 316 S PRESIDENT | | | JACKSON | MS | 39201 | |
| HINDS COUNTY | | 316 S PRESIDENT ST | HINDS COUNTY TAX COLLECTOR | | JACKSON | MS | 39201 | |
| Hinds County | | County Assessor | PO Box 22897 | | Jackson | MI | 39225-2908 | |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| HINDS COUNTY 2ND DISTRICT | | PO BOX 88 | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | 127 W MAIN ST | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | 316 S PRESIDENT 2ND FL | HINDS COUNTY CHANCERY CLERK | | JACKSON | MS | 39201 | |
| HINDS COUNTY CHANCERY CLERK | | 316 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 88 | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINDS GINA M | | 690 WALLACE DR | | | ROCKAWAY BEACH | MO | 65740 | |
| HINDS SUSAN E | | 333 JULIA WAY | | | SMYRNA | DE | 19977 | |
| HINE KNOPP VERNON INS INC | | 501 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| HINERFELD REALTY CO INC | | 600 LACKAWANNA AVE STE A | | | SCRANTON | PA | 18503 | |
| HINES AND HINES CONSTRUCTION INC | | 1545 MORRIS PL | | | HILLSIDE | NJ | 07205 | |
| HINES KENNETH | | 310 HILLSBORO VFW RD | | | FOREST | MS | 39074 | |
| HINES KERRY K | | 2713 WOODMONT DR | | | YORK | PA | 17404 | |
| HINES LAW OFFICE | | 419 E CHAPIN ST | | | CADILLAC | MI | 49601 | |
| HINES MAHLON | | 3400 WEBSTER ST | | | BRENTWOOD | MD | 20722 | |
| HINES OSSIE | | 5180 WATER POINT DR | | | MEMPHIS | TN | 38141 | |
| HINES REAL ESTATE AND AUCTIONCO | | MAIN ST | | | JONESVILLE | VA | 24263 | |
| HINES ROXIE | | 2759 GLENROSE AVE | | | ALTADENA | CA | 91001-5033 | |
| HINES TAMMIE | | 1958 BIG BRANCH CT | PACES RESTORATION SERVICES INC | | LITHONIA | GA | 30058 | |
| HINESBURG TOWN | | 10632 RTE 116 | TOWN OF HINESBURG | | HINESBURG | VT | 05461 | |
| HINESBURG TOWN | TOWN OF HINESBURG | 10632 ROUTE 116 | | | HINESBURG | VT | 05461-8501 | |
| HINESBURG TOWN CLERK | | 10632 ROUTE 116 | | | HINESBURG | VT | 05461-8501 | |
| HINESVILLE CITY | | 115 E ML KING JR DR | TAX COLLECTOR | | HINESVILLE | GA | 31313 | |
| HING WAH HO | CELINE M HO | 5724 MIDDLE CREST DR | | | AGOURA HILLS | CA | 91301 | |
| HINGHAM MUTUAL FIRE | | | | | HINGHAM | MA | 02043 | |
| HINGHAM MUTUAL FIRE | | 230 BEAL ST | | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST | HINGHAM TOWN TAX COLLECTOR | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST | TOWN OF HINGHAM | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST FIRST FL | RUTH ANNE BECK TAX COLLECTOR | | HINGHAM | MA | 02043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINKINS LAW LLC | | 881 W BAXTER DR | | | SOUTH JORDAN | UT | 84095-8506 | |
| HINKLE AND ASSOCIATES LLC | | 5458 STEUBENVILLE PIKE STE D | | | MC KEES ROCKS | PA | 15136 | |
| HINKLE FINGLES AND PRIOR | | ATTORNEYS AT LAW | 2651 MAIN ST STE A | | LAWRENCEVILLE | NJ | 08648-1012 | |
| HINKLE MARTHA A | | 2204 N CANNES | | | CEDAR PARK | TX | 78613-0000 | |
| HINKLECOXEATONCOFFIELD AND HENSELY | | 1700 BANK ONE CTR | | | AMARILLO | TX | 79105 | |
| HINKSON CECIL J and HINKSON OLLIE K | | 3317 BEYERS ST | | | BAKERSFIELD | CA | 93312 | |
| HINMAN RICHARD K and HINMAN NANCY | | 136 SEABISCUIT PL | | | EDGEWATER | MD | 21037-2791 | |
| HINOCHI KAREN E | | 3439 WINSLOW DR | | | LOS ANGELES | CA | 90026 | |
| HINOJOSA OLEGARIO T | | 3916 MONICA | | | WESLACO | TX | 78596-0921 | |
| HINRICHS ERIC A | | 4259 ARTHUR ST | | | COLUMBIA HEIGHTS | MN | 55421 | |
| HINSDALE CEN SCH TN OF CLARKSVILLE | | 3701 MAIN ST | SCHOOL TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF CLARKSVILLE | SCHOOL TAX COLLECTOR | PO BOX 22 | 3701 MAIN ST | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HINSDALE | | 3701 MAIN ST | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HUMPH | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HUMPHREY | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF ISCHU | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF ISCHUA | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF OLEAN | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE COUNTY | | 213 HENSON STREETPO BOX 336 | COUNTY TREASURER | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY | | 213 HENSON STREETPO BOX 336 | | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY | | 317 N HENSON | HINSDALE COUNTY TREASURER | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY CLERK AND RECORDER | | PO BOX 9 | | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY PUBLIC TRUSTEE | | 317 HENSON ST | | | LAKE CITY | CO | 81235 | |
| HINSDALE CS COMBINED | SCHOOL TAX COLLECTOR | PO BOX 22 | 3701 MAIN ST | | HINSDALE | NY | 14743 | |
| HINSDALE TOWN | | 3618 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE TOWN | | 39 S ST | HINSDALE TOWN TAX COLLECTOR | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | 39 S ST TOWN HALL | TAX COLLECTOR | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | 39 S ST TOWN HALL | TOWN OF HINSDALE | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | PO BOX 177 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| HINSDALE TOWN | | PO BOX 52 | HINSDALE TOWN | | HINSDALE | NH | 03451 | |
| HINSDALE TOWN | | PO BOX 52 | | | HINSDALE | NH | 03451 | |
| HINSHAW AND CULBERTSON | | 8142 SOLUTIONS CTR DR | | | CHICAGO | IL | 60677 | |
| HINSHAW and CULBERTSON | | 8142 SOLUTIONS CTR DR | | | CHICAGO | IL | 60677-8001 | |
| Hinshaw and Culbertson | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO N A AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 333 S Seventh St Ste 2000 | | | Minneapolis | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | 160 HANSEN CT STE 105 | LOCKBOX NUMBER 778142 | | WOOD DALE | IL | 60191 | |
| HINSHAW and CULBERTSON LLP | | 222 N LASALLE ST STE 300 | | | CHICAGO | IL | 60601 | |
| HINSHAW and CULBERTSON LLP | | 222 N LaSalle St Ste 300 | | | Chicago | IL | 60601-1081 | |
| HINSHAW AND CULBERTSON LLP | | 333 S Seventh St | Ste 200 | | Minneapolis | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | 333 S SEVENTH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | THIRD FL | ONE INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| HINSHAW and CULBERTSON LLP PRIMARY | | 333 S Seventh St | Ste 2000 | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINSHAW AND CULBUSE 250081 | | 222 N LASALLE ST | 300 FD 6 | | CHICAGO | IL | 60601 | |
| HINSHAW AND CULBUSE 250081 | | 8142 SOLUTIONS CTR DR | | | CHICAGO | IL | 60677 | |
| Hinshaw Culbertson LLP | c o Ellen B Silverman | 333 S Seventh St | Ste 2000 | | Minneapolis | MN | 55402 | |
| HINSON AND RHYNE PA | | PO BOX 7479 | | | WILSON | NC | 27895 | |
| Hinson Johnny | | 306 Montlieu Ave | | | High Point | NC | 27262- | |
| HINSON WALTER L | | PO BOX 279 | | | WILSON | NC | 27894 | |
| HINSON WALTER L | | PO BOX 7479 | | | WILSON | NC | 27895 | |
| HINSWOOD PARK CONDOMINIUM | | 13810 HOME AVE | 1121 E HINSWOOD DR 104 | | VILLA PARK | IL | 60181 | |
| HINTON FREDERICK J | | 2110 24TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| HINTON LORA | | 768 RR 1 | | | THACKERVILLE | OK | 73459 | |
| HINTON TOWNSHIP | | PO BOX 60 | TREASURER HINTON TWP | | LAKEVIEW | MI | 48850 | |
| HINTON TOWNSHIP | TREASURER HINTON TWP | PO BOX 60 | | | LAKEVIEW | MI | 48850-0060 | |
| HINTZ KELLY W | | PO BOX 1701 | | | BELLEVUE | WA | 98009 | |
| HINZ KEVIN and HINZ PATRICIA F | | 17160 CR 687 | | | SOUTH HAVEN | MI | 49090 | |
| HINZ WILLIAM R and HINZ LEANNA G | | 1319 MIRACLE PKWY | | | CHEYENNE | WY | 82009-1873 | |
| HIPOLITA ROSARIO RAFAEL ROSARIO | | 2240 2242 NW 35TH ST | AND AMERILOSS PUBLIC ADJUSTING | | MIAMI | FL | 33142 | |
| HIPOLITO J ORTIZ | | PAULINE P ORTIZ | 182 W GRANT | | RIALTO | CA | 92376 | |
| HIPPEN DAVID N and HIPPEN LINDA G | | 1930 NW 49TH | | | LINCOLN | NE | 68528 | |
| HIRAM C LEWIS IV ATT AT LAW | | 416 HOLLAND AVE | | | MORGANTOWN | WV | 26501 | |
| HIRAM CASILLAS | | 164 DYKEMAN RD | | | CARMEL | NY | 10512 | |
| HIRAM MELVIN JR | | 940 ALAMEDA DR | | | LONGWOOD | FL | 32750 | |
| Hiram Segrest and Janet Segrest vs GMAC Mortgage Corporation | | Law Office of Lawrence J Souza | 802 S St Marys St | | San Antonio | TX | 78205 | |
| HIRAM TOWN | | 25 ALLARD CIR | TOWN OF HIRAM | | HIRAM | ME | 04041 | |
| HIRANI HEENA | | 8701 BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053 | |
| HIRAYAMA DUANE and HIRAYAMA JOY I | | 10965 VANALDEN AVE | | | LOS ANGELES | CA | 91326 | |
| HIRAYIR ALAN BECER | | 19 PLATEAU AVE | | | FORT LEE | NJ | 07024 | |
| HIRELIVE INC | | 27651 LA PAZ RD STE 100 | | | LAGUNA NIGUEL | CA | 92677 | |
| HIRERIGHT INC | | 24521 NETWORK PL | | | CHICAGO | IL | 60673-1245 | |
| Hirleman Cheryl and Hirleman Christian | | 15 Pleasant Pl Dr | | | Beaufort | SC | 29907-1188 | |
| HIROKO ENDO | | 8832 CRESCENT DR | | | HUNTINGTON BEACH | CA | 92646 | |
| HIROMI SAKURAI | | 1450 DANIELS COVE DR | | | WINTER GARDEN | FL | 34787 | |
| HIRONOBU KITAGAWA | KOREN KITAGAWA | 6222 W SHERMAN LAKE | | | AUGUSTA | MI | 49012 | |
| HIROSHI HASEGAWA | NAOKO HASEGAWA | 103 S EUCLID UNIT A | | | OAK PARK | IL | 60302 | |
| HIROSHI KOBAYASHI | | 7815 ESTANCIA ST | | | CARLSBAD | CA | 92009 | |
| HIROYUKI KAWACHI | MASAE KAWACHI | 8801 LAWRENCE AVE | | | WESTMINSTER | CA | 92683 | |
| HIRSCH APPRAISAL SERVICES | | 6204 BILMORE AVE | | | BALTIMORE | MD | 21215 | |
| HIRSCH HAL M | | ONE N LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| HIRSCH LAW OFFICE | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020-5276 | |
| HIRSCH LEE N | | 21901 BURBANK BLVD UNIT 200 | | | WOODLAND HILLS | CA | 91367-6433 | |
| HIRSCHI REALTORS | | 3631 MAPLEWOOD STE 1 | | | WICHITA FALLS | TX | 76308 | |
| HIRSEL H MAXWELL | | 29744 FLORENCE ST | | | GARDEN CITY | MI | 48135-2694 | |
| HISCOCK AND BARCLAY | | 1110 M AND T CTR | 3 FOUNTAIN PLZ | | BUFFALO | NY | 14203 | |
| HISCOCK AND BARCLAY | | 3 FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| HISCOCK and BARCLAY | | ONE PARK PL | 300 S STATE ST | | SYRACUSE | NY | 13212-3541 | |
| HISCOCK AND BARCLAY LLP | | 2000 HSBC PLZ 100 CHESTNUT ST | | | ROCHESTER | NY | 14604 | |
| HISCOCK AND BARCLAY LLP | | 300 S STATE ST | ONE PARK PL | | SYRACUSE | NY | 13202 | |
| Hiscock and Barclay LLP | | One Park Pl | 300 S State St | | Syracuse | NY | 13212-3541 | |
| HISCOX INSURANCE COMPANY INC | | 233 N MICHIGAN AVE STE 1840 | | | CHICAGO | IL | 60601-5802 | |
| HISDAHL JON and ANTOINE PASCALE | | 9 POINTCROSS DR | | | CIRCLE PINES | MN | 55014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISHAM M HAFEZ | CAROLYN M HAFEZ | 22 FARLEY RD | | | HOLLIS | NH | 03049 | |
| HISS STEVEN | | 945 GREAT PLAIN AVE STE 6 | | | NEEDHAM | MA | 02492-3004 | |
| HISTORIC NEW ENGLAND | | 185 LYMAN ST | | | WALTHAM | MA | 02452-5645 | |
| HITACHI DATA SYSTEMS | | ACCOUNTS RECEIVABLES | PO BOX 99257 | | CHICAGO | IL | 60693 | |
| HITCHCOCK COUNTY | | PO BOX 218 | | | TRENTON | NE | 69044 | |
| HITCHCOCK COUNTY | | PO BOX 248 | HITCHCOCK COUNTY TREASURER | | TRENTON | NE | 69044 | |
| HITCHCOCK ISD | | 8501 HWY 6PO BOX 849 | ASSESSOR COLLECTOR | | HITCHCOCK | TX | 77563 | |
| HITCHCOCK ISD | | 8501 HWY 6PO BOX 849 | | | HITCHCOCK | TX | 77563 | |
| HITCHCOCK RECORDER OF DEEDS | | PO BOX 248 | | | TRENTON | NE | 69044 | |
| HITCHIN POST CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HITCHINS MARK J and HITCHINS RENEE M | | 3680 WINDING PINE DR | | | METAMORA | MI | 48455-8904 | |
| HITE JESSIE | ARTHUR PERRY III CONSTRUCTION | PO BOX 16263 | | | MEMPHIS | TN | 38186-0263 | |
| Hite Lolita | LOLITA HITE VS THE REAL ESTATE BROKERS LENDING SERVICE PNC MORTGAGE CORP BANK ONE NA | 12705 07 Locke Ave | | | Cleveland | OH | 44108 | |
| Hite Rhonda L | | 10400 Baron Dr | | | Saint Louis | MO | 63136 | |
| HITESH BHATT | KIM BHATT | 87 STURR ST | | | NORTH HALEDON | NJ | 07508 | |
| HITLALL ROMEO | | 90 33 DESARC RD | | | OZONE PARK | NY | 11417 | |
| HITOMI O SOMERA | | 2232 KAPIOLANI BLVD APT 401 | | | HONOLULU | HI | 96826 | |
| HITOSHI CHIBA AND | | MARTHA LEYVA AND DANNY LEYVA | 2143 VENICE BLVD | | LOS ANGELES | CA | 90006 | |
| Hitoshi Inoue Wakana Anna Inoue vs GMAC Mortgage Corporation a Delaware Corporation ETS Services LLC a Delaware et al | | THOMAS P KELLY III SBN 230699 | 50 OLD COURTHOUSE SQUARE STE 609 | | SANTA ROSA | CA | 95404-4926 | |
| Hitoshi Inoue Wakana Inoue | Thomas P Kelly III Esq | 50 Old Courthouse Square Ste 609 | | | Santa Rosa | CA | 95404-4926 | |
| Hitt Marking Devices | | 3231 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| HITT MICHAEL | | BOX 1157 | | | TACOMA | WA | 98401 | |
| HITT MICHAEL | | PO BOX 1157 | | | TACOMA | WA | 98401 | |
| HITT MICHAEL | | PO BOX 65530 | | | UNIVERSITY PLACE | WA | 98464 | |
| HITT WARD R | | 2610 ALVEY DR | | | HAYMARKET | VA | 20169 | |
| Hiu Yong | | 8809 S Pointe Pkwy E | Apt 2006 | | Phoenix | AZ | 85044 | |
| HIU YUE WONG | JIANRUI QUI | 6610 NW 101ST TERRACE | | | PARKLAND | FL | 33076 | |
| HIX and GRAY PLLC | | 315 DEADERICK ST | STE 1230 | | NASHVILLE | TN | 37238 | |
| HIX APPRAISAL SERVICES INC | | 905 BOSQUE RD NE | | | ALBUQUERQUE | NM | 87113 | |
| HIXLO LTD | | 715 W HARRIS | | | ARLINGTON | TX | 76001 | |
| HIXON TOWN | | R 2 BOX 170 | TREASURER | | WITHEE | WI | 54498 | |
| HIXON TOWN | | W5708 CTR RD | TREASURER HIXON TOWN | | WITHEE | WI | 54498 | |
| HIXON TOWN | | W5708 CTR RD | TREASURER | | WITHEE | WI | 54498 | |
| HIXSON BRENDA | | 137 FLORIDA AVE | | | DAYTON | TN | 37321 | |
| HIXSON DAVID | | 12624 MONARCH CT | | | WOODBRIDGE | VA | 22192-0000 | |
| HIXTON TOWN | | N8974 POLE GROVE RD | HIXTON TOWN TREASURER | | HIXTON | WI | 54635 | |
| HIXTON TOWN | | ROUTE 1 BOX 176A | | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | VILLAGE HALL | | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | W14207 HOLMES RD | TREASURER HIXTON VILLAGE | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | W14207 HOLMES RD | TREASURER | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | TREASURER HIXTON VILLAGE | PO BOX 127 | 145 E MAIN ST | | HIXTON | WI | 54635 | |
| HIZER AND MAHAFFEY LLC | | 4303 WOODVILLE RD | | | NORTHWOOD | OH | 43619 | |
| HIZER AND SCHIMMEL | | 4303 WOODVILLE RD | | | NORTHWOOD | OH | 43619 | |
| HJ FRIEH AND ASSOCIATES | | 1550 SPRING RD SUTE 120 | | | OAK BROOK | IL | 60523 | |
| HJELMESET FRED | | PO BOX 4188 | | | MOUNTAIN VIEW | CA | 94040 | |
| HJERPE THOMAS B | | 350 E ST 403 | | | EUREKA | CA | 95501 | |
| HKS ASSOCIATES INC | | 694 MAIN ST | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HL FERGUSON AND APRIL SVET BURNS | | 8044 CHABLIS BAY ST | | | LAS VEGAS | NV | 89131 | |
| HLS CONSTRUCTION | | 676 BONDED PKWY STE B | | | STREAMWOOD | IL | 60107-1815 | |
| HM ROOFING CONSTRUCTION INC | | 2000 NW 120ST | | | MIAMI | FL | 33167 | |
| HMC FUNDING | | PO BOX 974 | | | SOLANA BEACH | CA | 92075-0974 | |
| HMC INC | | 4199 BETHEL RD | | | FLOYDS KNOBS | IN | 47119 | |
| HMC OPPORTUNITY FUND LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| HMH COMPANY | | 3809 CLARKS LN | | | BALTIMORE | MD | 21215 | |
| HMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | 310 E CHARLES ST | | HAMMOND | LA | 70404 | |
| HMP GROUP LLC | | 9039 BOLSA AVE STE 210 | | | WESTMINSTER | CA | 92683 | |
| HNATOWICZ MARGARET and HNATOWICZ DENNIS M | | 21 SAINT PAUL ST | | | LOWELL | MA | 01851-4515 | |
| HNB MORTGAGE | | 2101 W WADLEY AVE STE 36 | | | MIDLAND | TX | 79705-6439 | |
| HO AND ASSOCIATES | | 502 RAINIER AVE S STE 202 | | | SEATTLE | WA | 98144 | |
| HO CHESTER D | | 1637 10TH AVE | | | HONOLULU | HI | 96816 | |
| HO D NGUYEN | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| HO DON X and NGUYEN THUY D | | 1014 NORTHVIEW DR | | | PENSACOLA | FL | 32505 | |
| HO JING X and XU SU N | | 136 LEDYARD ST | | | SAN FRANCISCO | CA | 94124 | |
| HO KUS HO | | 333 WARREN AVE | HO HO KUS TAX COLLECTOR | | HO HO KUS | NJ | 07423 | |
| HO KUS HO | | 333 WARREN AVE | TAX COLLECTOR | | HO HO KUS | NJ | 07423 | |
| HO MICHAEL and DO DAO H | | 2033 ST ANNE DR | | | ALLEN | TX | 75013 | |
| HOA ASSOCIATION SERVICES INC | | 1455 E TROPICANA AVE STE 325 | | | LAS VEGAS | NV | 89119 | |
| HOA AT CAMELOT VILLAS HOME OWNERS | | PO BOX 7029 | C O BEVEN AND BROCK | | PASADENA | CA | 91109 | |
| HOA BUI AND TUNG BUI | | 203 N ESPLANADE LN | | | STAFFORD | TX | 77477 | |
| HOA COMMUNITY MANAGEMENT | | 501 W BUTLER RD STE B | | | GREENVILLE | SC | 29607 | |
| HOA DEFAULT LAYERED POLICY CARRIER | | XX | | | XX | CA | 11111 | |
| HOA FINANCIAL SERVICES LLC | | 7100 MADISON AVE W | | | MINNEAPOLIS | MN | 55427 | |
| HOA K AND MYLINH K TRAN | | 864 LAMAR AVE | | | GRETNA | LA | 70056 | |
| HOA MGMT ACMI | | 12603 LOUETTA RD NO 101 | | | CYPRESS | TX | 77429 | |
| HOA MGMT NV | | NULL | | | HORSHAM | PA | 19044 | |
| HOA N MAI | | 4754 S PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | |
| HOA OF ASHFORD PARK INC | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| HOA OF FRISCO RANCH INC | | PO BOX 105515 | | | ATLANTA | GA | 30348 | |
| HOA OF WILDHORSE CREEK | | 115 WILD BASIN RD SU 308 | C O ALLIANCE ASSOCIATION MNGMNT INC | | AUSTIN | TX | 78746 | |
| HOADLEY JOHN P | | 3815 ZIMMERMAN | | | TRAVERSE CITY | MI | 49685-9001 | |
| HOAG AND SULLIVAN | | 769 PLAIN ST UNIT B | | | MARSHFIELD | MA | 02050 | |
| HOAGLAND DALE A and HOAGLAND LISA G | | 1403 NEPTUNE ST | | | MEXICO | MO | 65265-3331 | |
| HOAGLAND DONALD | | 309 N HOWARD ST | | | ROBINSON | IL | 62454-2012 | |
| HOAGLAND DONALD E | | 309 N HOWARD ST | | | ROBINSON | IL | 62454-2012 | |
| HOAGLAND DONNA E and PRINGLE PERRIS | | 2701 RIO LINDO AVE | | | HEALDSBURG | CA | 95448 | |
| Hoagland Fitzgerald Smith Pranaitis | | 401 Market St | | | Alton | IL | 62002-6257 | |
| HOANG BAC V and TRINH TRANG M | | 1245 HART VIEW AVE | | | VALINDA | CA | 91744 | |
| HOANG HANG | | 5882 SOUTHVIEW DR | | | SAN JOSE | CA | 95138 | |
| HOANG LEE and TRINH DIEP L | | 5930 FAYETTE ST | | | LOS ANGELES | CA | 90042 | |
| HOANG NGUYEN ATT AT LAW | | 3802 SATELLITE BLVD STE 202 | | | DULUTH | GA | 30096-5101 | |
| HOANG PHAN | | 11962 SHETLAND RD | | | GARDEN GROVE | CA | 92840 | |
| HOANG THI COLLINS | | 2626 45TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| HOANG TRACY | | 475 REDWOOD ST 1202 | | | SAN DIEGO | CA | 92103 | |
| HOANG TRAN AND CHAU TRAN | | 3504 QUEEN ANNE DR | | | FAIRFAX | VA | 22030 | |
| HOANG TU M | | 1505 GENOA RED BLUFF RD | | | PASADENA | TX | 77504 | |
| HOANG V NGUYEN | KHANH M NGUYEN | 1764 OAK HILL DR | | | UNION | NJ | 07083 | |
| HOANG V TRAN | | 8B IRONIA RD | | | FLANDER | NJ | 07836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOAR MARVIN | | 3722 WILLOW CREST | | | STUDIO CITY | CA | 91604-3923 | |
| HOARD TOWN | | N16550 CTY HWY D | TREASURER TOWN OF HOARD | | OWEN | WI | 54460 | |
| HOARD TOWN | | RT 2 | | | CURTISS | WI | 54422 | |
| HOAT NGUYEN AND STEPHEN F KISER | | 6131 NANCET DR | | | HOUSTON | TX | 77041 | |
| HOATS AND ASSOCIATES | | 2544 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| HOBACK VALERIE | | 106 OYSTER CATCHER LN | | | SAVANNAH | GA | 31410-2091 | |
| HOBART MICHAEL AND VICKI CAMPBELL | | 184 JOE REED RD | | | BYBEE | TN | 37713 | |
| HOBART SALES and SERVICE | | A and P FOOD EQUIPMENT | 654 CEDAR BEND ST | | WATERLOO | IA | 50703 | |
| HOBART TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOBART VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOBART VILLAGE | | PO BOX 53 | | | HOBART | NY | 13788 | |
| HOBART VILLAGE | | PO BOX 53 | VILLAGE CLERK | | HOBART | NY | 13788 | |
| HOBART VILLAGE | | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| HOBART VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HOBBES PATRICK and HOBBES ELISE T | | 31 CONSCIENCE CIR | | | SETAUKET | NY | 11733-3105 | |
| HOBBS AGENCY | | PO BOX 1314 | | | FORT SMITH | AR | 72902 | |
| HOBBS BROS INC | | 732 FOURTH ST | | | ORLAND | CA | 95963 | |
| HOBBS JEREMY J and PANKEY JOEL L | | 3819 WADSWORTH DR | | | BOISE | ID | 83704-4260 | |
| HOBBS LEONARD | | 15141 NW 32 AVE | | | OPA LOCKA | FL | 33054 | |
| HOBBS PAMELA and KLEIN ELIZABETH | | 17 WORCESTER SQUARE 1 | | | BOSTON | MA | 02118 | |
| HOBBS PAMELA and KLEIN ELIZABETH | | 17 WORCESTER SQUARE 1 | | | BOSTON | MA | 02118-2937 | |
| HOBBS TAMARA K | | 10230 JOSHUA RD | | | OAK HILLS | CA | 92344 | |
| HOBBS VICTOR E | | 600 W SANTA ANA BLVD STE 114 | | | SANTA ANA | CA | 92701 | |
| HOBBY CHARLES T and HOBBY JOYCE M | | 2987 FOXCROFT DR | | | TALLAHASSEE | FL | 32309 | |
| HOBEL FLORIDO ESQ ATT AT LAW | | 7950 NW 155TH ST STE 203 | | | MIAMI LAKES | FL | 33016 | |
| HOBIN BRIAN M and HOBIN WILLIAM T | | 6 STRATFORD RD | | | WINCHESTER | MA | 01890-3531 | |
| HOBOKEN CITY | | 103 PALM STPO BOX 345 | TAX COLLECTOR | | HOBOKEN | GA | 31542 | |
| HOBOKEN CITY | | 94 WASHINGTON ST | TAX COLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY | | PO BOX 345 | TAX COLLECTOR | | HOBOKEN | GA | 31542 | |
| HOBOKEN CITY ABATEMENT | | 94 WASHINGTON ST | HOBOKEN CITY TAXCOLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY ABATEMENT | | 94 WASHINGTON ST | TAX COLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY FISCAL | | 94 WASHINGTON ST | HOBOKEN CITY TAXCOLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBSON AND COUTU LTD | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| HOBSON CHRISTOPHER E | DBA FRANKLIN FINANCIAL | 999 CORPORATE DR STE 110 | | | LADERA RANCH | CA | 92694-2147 | |
| HOBSON CLELL L HOBSON ROSA KELLY JOHN A NIXON JR JEROME and CHARRETTA ROBERTS V IRWIN UNION BANK and TRUST COMPANY et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| HOBSON DUNGOG LLP | | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| HOBSON TRACY O | | 6213 DISCOVER CT | | | COLUMBIA | MD | 21044 | |
| HOBY FLEECE | | 3801 SUMMERSET CT | | | LONGVIEW | TX | 75605-2591 | |
| HOC COMMUNITY REDEVELOPMENT | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| HOC OF MONTOGOMERY COUNTY 1985A 8 | | C O HOUSING OPPORTUNITIES COMMISSIO | | | KENSINGTON | MD | 20895 | |
| HOCH FUNKE AND KELCH | | 115 N 10TH ST | | | NEBRASKA CITY | NE | 68410 | |
| HOCHFELSEN STEVEN I | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| HOCHHEIM PRAIRIE FARM MUTUAL INS | | | | | YOAKUM | TX | 77995 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOCHHEIM PRAIRIE FARM MUTUAL INS | | 500 HWY 77A | | | YOAKUM | TX | 77995 | |
| HOCHMAN AND PEPPLER LLC | | 3208 W STATE RD 426 STE 2000 | | | OVIEDO | FL | 32765 | |
| HOCHSTADT STRAW AND STRAUSS PC | | 2043 YORK ST | | | DENVER | CO | 80205 | |
| HOCHSTEDT EDWIN | | 58 CHERRYWOOD CT | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| HOCHSTEDT EDWIN | | 58 CHERRYWOOD CT | COLLECTOR OF GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| HOCHSTETLER SHANE | | 515 SINGER ST | | | PINEVILLE | LA | 71360-6943 | |
| HOCK L YONG ATT AT LAW | | 160 W VALLEY BLVD STE A | | | SAN GABRIEL | CA | 91776 | |
| HOCKER AND ASSOCIATES | | 7202 N SHADELAND AVE STE 207 | | | INDIANAPOLIS | IN | 46250 | |
| Hocking and Dulle LLC | KIM YOLANDA BLUE and OZIE LEE YOUNG VS GMAC MRTG LLC CLINTON BILLUPS SR CHARLES BILLUPS JESSE BILLUPS ALFRED BILLUPS ET AL | PO Box 45155 | | | St Louis | MO | 63145-5155 | |
| HOCKING COUNTY | | 1 E MAIN ST | HOCKING COUNTY TREASURER | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | | 1 E MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | | 1 E MAINPO BOX 28 | HOCKING COUNTY TREASURER | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | HOCKING COUNTY TREASURER | 1 E MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKING COUNTY RECORDER | | 1 E MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKING COUNTY RECORDER | | PO BOX 949 | | | LOGAN | OH | 43138 | |
| HOCKING REAL ESTATE | | 11753 E 1020 LN | | | MT CARMEL | IL | 62863 | |
| HOCKLEY COUNTY | | 800 AUSTIN ST COURTHOUSE BOX 6 | TAX COLLECTOR | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY | | 802 HOUSTON ST STE 106 | ASSESSOR COLLECTOR | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY CLERK | | 800 HOUSTON ST STE 213 | | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY CLERKS OFFICE | | 802 HOUSTON ST STE 316 | | | LEVELLAND | TX | 79336 | |
| HOCUTT GENEVIA | | 12551 LAMPSON AVE | SERVPRO OF MISSION VIEJO | | GARDEN GROVE | CA | 92840-5819 | |
| HOD PROPERTIES | | 1300 WOLYMPIC BLVD 201 | | | LOS ANGELES | CA | 90015 | |
| HOD PROPERTIES | | PO BOX 18795 | | | BEVERLY HILLS | CA | 90209-4795 | |
| HOD PROPERTIES MANY HAKIMI | | 1413 E 15TH ST | | | LOS ANGELES | CA | 90021 | |
| HODEL BRIGGS WINTER LLP | | 8105 IRVINE CTR DR 1400 | | | IRVINE | CA | 92618 | |
| HODES PESSIN AND KATZ PA | | 901 DULANEY VALLEY RD STE 40 | | | TOWSON | MD | 21204 | |
| HODGDON TOWN | | 179 HODGDON MILLS RD | TOWN OF HODGDON | | HODGDON | ME | 04730 | |
| HODGDON TOWN | | R 4 BOX 1880 | TOWN OF HODGDON | | HOULTON | ME | 04730 | |
| HODGE AND SINGLER LAW OFFICE | | 200 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| HODGE AND SINGLER LAW OFFICES | | 108 LEGAL ARTS BUILDING | 200 S SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| HODGE CARRIE | | 1281 VERNOA CANEY RD | | | LEWISBURG | TN | 37091 | |
| HODGE JOHN S | | 333 TEXAS ST STE 2350 | | | SHREVEPORT | LA | 71101 | |
| HODGE MATTHEW P | | 14570 PHOENIX ST | | | VICTORVILLE | CA | 92394-7098 | |
| HODGE Sr RAYMOND H and HODGE PAULA | | 5141 CONESTOGA CT | | | STONE MOUNTAIN | GA | 30087 | |
| HODGE VILLAGE | | P O DRAWER 280 | TAX COLLECTOR | | HODGE | LA | 71247 | |
| HODGEMAN COUNTY | | 500 MAIN ST | HODGEMAN COUNTY TREASURER | | JETMORE | KS | 67854 | |
| HODGEMAN COUNTY | | 500 MAIN STREETPO BOX 247 | MELODY VIEUX TREASURER | | JETMORE | KS | 67854 | |
| HODGEMAN COUNTY REGISTER OF DEEDS | | MAIN ST COURTHOUSE | | | JETMORE | KS | 67854 | |
| HODGEMAN REGISTRAR OF DEEDS | | PO BOX 505 | HODGEMAN COUNTY COURTHOUSE | | JETMORE | KS | 67854 | |
| HODGENVILLE CITY | | PO BOX 189 | CITY OF HODGENVILLE | | HODGENVILLE | KY | 42748 | |
| HODGES AMY L | | 1517 RUTH DR | | | INDIANAPOLIS | IN | 46240 | |
| HODGES AND COMPANY | | PO BOX 1827 | | | OXFORD | NC | 27565 | |
| Hodges Ashley and Quinn Katherine | | PO BOX 1214 | | | ROCKY MOUNT | VA | 24151 | |
| HODGES DOUGHTY CARSON PLLC | | 617 W MAIN ST | | | KNOXVILLE | TN | 37902 | |
| HODGES HOMES LLC | | 201 LOUDON RD | | | CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGES JAKE | | 607 37TH STSE 94 | | | AUBURN | WA | 98002 | |
| HODGES JAMES W | | 1075 CROSSCREEK RD | | | ORANGEBURG | SC | 29115 | |
| Hodges Kenton J and Hodges | | W 3279 County Bb | | | Lake Geneva | WI | 53147 | |
| HODGES LARON | | 3137 CASTRO VALLEY BLVD 202 | | | CASTRO VALLEY | CA | 94546 | |
| HODGES LAW FIRM PLLC | | PO BOX 1326 | | | BLANCHARD | OK | 73010 | |
| HODGES THOMAS and HODGES RACHEL | | 2646 GREEN BRIAR DR | | | CLARKSVILLE | TN | 37040 | |
| HODGES TOMMIE L and HODGES SHELLEY | | 29184 RACHID LN | | | CHESTERFIELD | MI | 48047-0000 | |
| HODGES WILLIE | | 4613 HAMLET WALK | BARCON CONTRACTING | | CONYERS | GA | 30094 | |
| HODGINS ELAINE and HODGINS LEE | | 19 DALTON | | | PORTLAND | ME | 04103 | |
| HODGSON RUSS LLP | | 677 BROADWAY | | | ALBANY | NY | 12207 | |
| HODKINSON MICHAEL D | | 235 N 26TH ST | | | WYTHEVILLE | VA | 24382 | |
| HODNETT ROBERT and GONSALVES RONDA L | | 93 SALEM RD | | | BILLERICA | MA | 01821 | |
| HODNETT WILLIAM H and HODNETT JEANETTE | | 208 GARDEN CIR | | | HINESVILLE | GA | 31313 | |
| HODRICK REAL ESTATE INC | | 448 RIVER AVE | | | WILLIAMSPORT | PA | 17701 | |
| HODSON GLENN H and HODSON HARRIETT E | | 7532 ELOY AVE | | | BAKERSFIELD | CA | 93308 | |
| HODSON LAW OFFICE | | 635 S EARL AVE STE F | | | LAFAYETTE | IN | 47904-3601 | |
| HODSON PAIGE R | | 903 W NORTHERN LIGHTS BLVD STE 220 | | | ANCHORAGE | AK | 99503 | |
| HOE INVESTMENTS | | PMB 138 36068 HIDDEN SPRING RDC | | | WILDOMAR | CA | 92595 | |
| HOE INVESTMENTS INC | | 23905 CLINTON KEITH RD 114 325 | | | WILDOMAR | CA | 92595 | |
| HOEFLE PHOENIX AND GORMLEY | | 402 STATE ST | | | PORTSMOUTH | NH | 03801 | |
| HOEFLE PHOENIX GORMLEY and ROBERTS PA | JOANN M CHASE V FEDERAL NATIONAL MORTGAGE ASSOCATION AND GMAC MORTGAGE | 402 State St PO Box 4480 | | | Portsmouth | NH | 03802 | |
| HOEFLINGER THOMAS | | 7900 E UNION AVE STE 900 | | | DENVER | CO | 80237 | |
| HOEGEN APPRAISAL SERVICES | | 41 BRIARBROOK DR | | | NORTH KINGSTOWN | RI | 02852 | |
| HOEGEN HOEGEN KELLEY AND POLISHA | | 152 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| HOEKEMA BRIAN | | 16329 10TH AVE | | | MARION | MI | 49665 | |
| HOEKSEMA RICHARD A and HOEKSEMA MARIA P | | 15902 LAYTON CT | | | TAMPA | FL | 33647 | |
| HOELZ APPRAISALS | | 507 BLACK EARTH RD | | | WALES | WI | 53183 | |
| HOEM LINDA | | 29858 US HWY 14 | STACEY AND DUSTIN HOEM FINGERSON | | LONE ROCK | WI | 53556 | |
| HOENSHELL DENISE D and HOENSHELL MARK D | | 3016 SE 7TH ST | | | BLUE SPRINGS | MO | 64014-0000 | |
| HOERNER JAMES W | | ONE TIMBER TRAIL SE | | | ADA | MI | 49301 | |
| HOESCH RICHARD G | | 300 E 93RD ST STE 27DE | | | NEW YORK | NY | 10128 | |
| HOEY INDIVERI REALTY | | 1013 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| HOF RONALD J | | 225 BARONNE ST STE 2116 | | | NEW ORLEANS | LA | 70112 | |
| HOF RONALD J | | 9605 JEFFERSON HWY STE I | | | RIVER RIDGE | LA | 70123 | |
| HOFBAUER AND MARSHALL | | 4 W MAIN ST STE 224 | | | SPRINGFIELD | OH | 45502 | |
| HOFER ANDREW G and HOFER MARCIA A | | PO BOX 1147 | | | YELM | WA | 98597-1147 | |
| HOFF BRIAN E and HOFF JULIE A | | 1215 NW BOULDER POINT PL | | | ANKENY | IA | 50023-8832 | |
| Hoff Christopher M | | 1065 PLEASANT VIEW LN | | | COLORADO SPRINGS | CO | 80921-2233 | |
| HOFF DAVID J | | 118 W FIFTH ST STE E | C O DEARFIELD KRUER AND COMPA LLC | | COVINGTON | KY | 41011 | |
| HOFF JENNIFER A | | 110 DAKOTA DR | | | LODA | IL | 60948-9663 | |
| HOFF LAW CENTER | | 12300 OLD TESSON RD STE 100D | | | SAINT LOUIS | MO | 63128-2228 | |
| HOFF PAUL | | 901 H ST STE 110 | | | SACRAMENTO | CA | 95814 | |
| HOFF SNOWDEN | | 3919 CLOVER HILL RD | GROUND RENT | | BALTIMORE | MD | 21218 | |
| HOFF STEPHEN K | | 1528 WOODY CREEK RD | | | MATTHEWS | NC | 28105-5894 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFBERGER FOUNDATION INC | | 1122 KENILWORTH DR | | | TOWSON | MD | 21204 | |
| HOFFMAN ALBERT | | 210 UNIVERSITY BLVD STE 740 | | | DENVER | CO | 80206 | |
| HOFFMAN AND ASSOC | | 6835 SW BRIARCLIFF CIR | | | BEAVERTON | OR | 97008-5249 | |
| HOFFMAN AND FORDE ATTORNEYS AT LAW | | 3033 5TH AVE STE 225 | | | SAN DIEGO | CA | 92103 | |
| HOFFMAN AND HOFFMAN | | 99 HWY 35 | | | KEYPORT | NJ | 07735 | |
| HOFFMAN AND HOFFMAN | | 99 STATE ROUTE 35 | | | KEYPORT | NJ | 07735-6111 | |
| HOFFMAN AND MANCINI PC | | 1814 ROUTE 70 E STE 350 | | | CHERRY HILL | NJ | 08003 | |
| HOFFMAN APPRAISAL COMPANY | | 2709 HUNTERS CROSSING DR | | | EDWARDSVILLE | IL | 62025 | |
| HOFFMAN APPRAISAL INC | | 23000 SPRINGWOOD CIR | | | MILLSBORO | DE | 19966 | |
| HOFFMAN APPRAISAL SERVICE | | PO BOX 126 | | | ROSE HILL | KS | 67133 | |
| HOFFMAN ASSOCIATES | | 75 ANDERSON ST | PO BOX 1660 | | MARS HILL | NC | 28754 | |
| HOFFMAN CHARLES | | 2104 PAULINE BLVD APT 106 | | | ANN ARBOR | MI | 48103 | |
| Hoffman Communications | | 2900 Washington Ave N | | | Minneapolis | MN | 55411 | |
| Hoffman Communications | | 525 Jonquil Ln N | | | Minneapolis | MN | 55441 | |
| HOFFMAN DESIGN GROUP INC | | 900 CARPENTERS CROSSING | | | FOLCROFT | PA | 19032 | |
| HOFFMAN DIMUZIO AND HOFFMAN | | PO BOX 285 | | | FRANKLINVILLE | NJ | 08322 | |
| HOFFMAN ESTATES | | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| HOFFMAN FUEL | | 170 WHITE ST | WARD AND LISA URBAN | | DANBURY | CT | 06810-6812 | |
| HOFFMAN JEFF D | | 825 WASHINGTON ST NO 330 | | | OAKLAND | CA | 94607 | |
| HOFFMAN JOANN D | | 2602 EWELL AVE | | | TUPELO | MS | 38801 | |
| HOFFMAN JOHN P | | 9 WALCHSHAUSER CT | | | ST LOUIS | MO | 63123 | |
| HOFFMAN JR BERNARD and HOFFMAN SUSAN | | 25 RED FOX ST | | | BURLINGTON | NJ | 08016 | |
| HOFFMAN KURT D | | 48788 CASCADE ST | | | INDIO | CA | 92201 | |
| HOFFMAN LAW OFFICE | | 713 LANDIS AVE | | | VINELAND | NJ | 08360-8005 | |
| HOFFMAN LAW OFFICES LLC | | 1428 MARKET AVE N | | | CANTON | OH | 44714 | |
| HOFFMAN MELVYN | | PO BOX 1503 | | | LACROSSE | WI | 54602 | |
| HOFFMAN MERRYL | | 7G | 401 E 65TH ST | | NEW YORK | NY | 10065 | |
| HOFFMAN MORTON and GOLDMAN EDITH | | 1075 W ROXBURY PKWY | | | CHESTNUT HILL | MA | 02467 | |
| HOFFMAN NATHAN V | | 1004 W COVINA PKWY STE 113 | | | WEST COVINA | CA | 91790 | |
| HOFFMAN PVRE MILLY | | 2811 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| HOFFMAN ROBERT A and HOFFMAN PEGGY H | | 11641 WATSON RD | | | SANDY | UT | 84092 | |
| HOFFMAN RON | | PO BOX 126 | | | ROSE HILL | KS | 67133 | |
| HOFFMAN RUTH | | 6317 PARK HEIGHTS AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21215 | |
| HOFFMAN RYAN J | | 18675 CEDAR RD | | | CARTHAGE | MO | 64836 | |
| HOFFMAN SERVICES | | 6087 W DIVISION RD | | | TIPTON | IN | 46072 | |
| HOFFMAN STEPHEN and HOFFMAN JENNIFER | | 5080 GAUTIER VANCLEAVE RD | | | GAUTIER | MS | 39553 | |
| HOFFMAN TERRIE J | | 3412 FM 49 | | | MINEOLA | TX | 75773 | |
| HOFFMAN TERRY | | 890 N HOFFMAN RD | | | N SIOUX CITY | SD | 57049 | |
| HOFFMAN TIMOTHY W | | PO BOX 1761 | | | SEBASTOPOL | CA | 95473 | |
| HOFFMAN TOWN | | US 1 | | | HOFFMAN | NC | 28347 | |
| HOFFMAN TOWN | TOWN OF HOFFMAN | PO BOX 145 | | | HOFFMAN | NC | 28347-0145 | |
| HOFFMEIER ZAMORA NANCY | | 520 S GRAND AVE STE 675 | | | LOS ANGELES | CA | 90071 | |
| HOFFMEYER KEVIN | | 985 WADE ST | | | HIGHLAND PARK | IL | 60035-4754 | |
| HOFMAN DAVID H | | 49 N SYCAMORE ST | | | MACUNGIE | PA | 18062 | |
| HOFMANN APPRAISAL SERVICES LLC | | PO BOX 1803 | | | MT LAUREL | NJ | 08054 | |
| HOFMANN DANIEL J | | 812 E WASHINGTON ST | | | LOUISVILLE | KY | 40206-1632 | |
| HOFMANNN RICK | | 670 SNEAD DR N | | | KEIZER | OR | 97303 | |
| HOFMEISTER AND LEAVERS LLC | | 11350 MCCORMICK EP 3 RD STE 1300 | | | HUNT VALLEY | MD | 21031-7900 | |
| HOFMEISTER REALTY INC | | 558 S STATE ST | | | SALEM | OH | 44460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAN AND HOGAN PA AT AT LAW | | 5254 W COLONIAL DR | | | ORLANDO | FL | 32808 | |
| HOGAN AND WILLIG PLLC | | 2410 N FOREST RD | | | GETZVILLE | NY | 14068-1224 | |
| HOGAN DANIEL A | | 9325 WERKDALE DR | | | ST LOUIS | MO | 63126 | |
| HOGAN DEBORAH | | 1359 EAGLES WAY CT | | | HAZELWOOD | MO | 63042-1190 | |
| HOGAN GLORIA | | 3419 ROCKY DR | SRD CONTRACTORS INC | | MACON | GA | 31204 | |
| HOGAN JASON | | 434 POWDERHORN RD | | | ST MARY S | GA | 31558-0000 | |
| HOGAN KNOX DONNA | DONNA LEE HOGAN KNOX V GMAC MORTGAGE FEDERAL NATIONAL MORTGAGE ASSOCIATION | 17617 Sunderland | | | Detroit | MI | 48219 | |
| HOGAN LAND TITLE COMPANY | | 3745 S FREMONT STE D | | | SPRINGFIELD | MO | 65804 | |
| HOGAN LAW FIRM PLC | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819 | |
| HOGAN PATRICK W and KOLTHOFF BARBARA | | 2935 FM 1704 | | | ELGIN | TX | 78621 | |
| HOGAN SEAN C | | 170 NE TWYLITE TER | | | PORT SAINT LUCIE | FL | 34983-1247 | |
| HOGAN WILLIG PLLC | | 2410 N FOREST RD STE 301 | | | GETZVILLE | NY | 14068 | |
| HOGELAND JAMES N | | 603 NW 12TH PL | | | ANDREWS | TX | 79714-4720 | |
| HOGG MICHAEL and HOGG LORI A | | PO BOX 241 | | | ADAMSVILLE | RI | 02801-0241 | |
| HOGGARD MICHAEL | | 1425 S 84TH ST | KENCADE CONSTRUCTION | | TACOMA | WA | 98444 | |
| HOGGE DANA M | | 3345 S WAKEFIELD ST A | | | ARLINGTON | VA | 22206-1718 | |
| HOGGES RONNIE | | 104 STONEFIELD CIR | BRIDGETTE LOWE AND FINAL CALL HOME IMPROVEMENT | | MACON | GA | 31216-6284 | |
| HOGLUND CHWIALKOSKI GREENMAN BE | | 1781 W COUNTY RD B | PO BOX 130938 | | ROSEVILLE | MN | 55113 | |
| HOGLUND CHWIALKOWSKI AND MROZIK | | 1781 W COUNTY RD B | PO BOX 130938 | | ROSEVILLE | MN | 55113 | |
| HOGSTROM BARRY N | | 36 GINNIE LN | | | WEST WINDSOR | NJ | 08550-3249 | |
| HOGUE GARRETT | LIGHTHOUSE CONSTRUCTION | 7364 ROGERS DR | | | INDIANAPOLIS | IN | 46214-2228 | |
| HOGUE ROBERT S and WINSLOW SUZANNE D | | 1368 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| HOHANNES JOANNA L | | 4805 SOUND SIDE DR | ANTHONY MORRIS | | GULD BREEZE | FL | 32563 | |
| HOHENWALD CITY | | 118 W LINDEN | | | HOHENWALD | TN | 38462 | |
| HOHENWALD CITY | | 118 W LINDEN | TREASURER | | HOHENWALD | TN | 38462 | |
| HOHENWALD CITY | | 118 W LINDEN AVE | TREASURER | | HOHENWALD | TN | 38462 | |
| HOHMANN TAUBE AND SUMMERS LLP | | 100 CONGRESS AVE STE 1800 | | | AUSTIN | TX | 78701 | |
| HOHMEIER DONNA | | 2225 ATLANTIC ST | FIRECLEAN REBUILDERS | | MELROSE PARK | IL | 60164 | |
| HOHN EDWARD | | 2005 NW 18TH ST UNIT 102 | | | DELRAY BEACH | FL | 33445 | |
| Hohn Evander White Jr | HSBC BANK USA NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2007 A VS TERI J WHITE S CRAIG WHITE PALMETTO HEALTH ALLI ET AL | 1156 Bowman Rd Ste 200 | | | Mount Pleasant | SC | 29464 | |
| HOHNBAUM JENIFER | | 869 E 4500 S 144 | | | SALT LAKE CITY | UT | 84107 | |
| HOILAND LAW OFFICE | | 120 S 6TH ST STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| HOJI ALISHAH P | | 2812 HEREFORD LN | | | TRACY | CA | 95377-0000 | |
| HOJNACKI JOYCE F | | 3140 RIVER GROVE CIR | | | FORT MYERS | FL | 33905-0000 | |
| HOKE COUNTY | | 227 N MAIN ST | TAX COLLECTOR | | RAEFORD | NC | 28376 | |
| HOKE COUNTY | | 227 N MAIN STPO BOX 217 | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY | | 227 N MAIN STPO BOX 217 | TAX COLLECTOR | | RAEFORD | NC | 28376 | |
| HOKE COUNTY REGISTER OF DEEDS | | 113 CAMPUS AVE | | | RAEFORD | NC | 28376 | |
| HOKE REGISTER OF DEEDS | | 304 N MAIN ST | | | RAEFORD | NC | 28376 | |
| HOKE REGISTER OF DEEDS | | PO BOX 118 | | | RAEFORD | NC | 28376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLADAY AND MOOREHEAD | | PO BOX 321406 | | | FLOWOOD | MS | 39232-1406 | |
| HOLADAY JOHN M | | 695 BORONDA RD | | | SALINAS | CA | 93907 | |
| HOLADAY YODER MOOREHEAD AND EATO | | 220 W JACKSON ST | | | RIDGELAND | MS | 39157-2312 | |
| HOLADAY YODER MOOREHEAD AND EATO | | PO BOX 23759 | | | JACKSON | MS | 39225 | |
| HOLBER ROBERT H | | 200 N JACKSON ST | | | MEDIA | PA | 19063 | |
| HOLBER STANWOOD AND GUILFOIL LLC | | 41 E FRONT ST | | | MEDIA | PA | 19063 | |
| HOLBERT RONALD G | | 22837 VENTURA BLVD 201 | | | WOODLAND HILLS | CA | 91364 | |
| HOLBROOK JANET R | | 611 3RD AVE | PO BOX 2185 | | HUNTINGTON | WV | 25701 | |
| HOLBROOK LAW OFFICES | | PO BOX 828 | | | GOSHEN | IN | 46527 | |
| HOLBROOK RONALD W and HOLBROOK MARY A | | 500 E 4TH ST | | | DOVER | OH | 44622-0000 | |
| HOLBROOK SUSAN L and DICKEY MICHAEL W | | PO BOX 2241 | | | BOOTHYWN | PA | 19061 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | HOLBROOK TOWN TAX COLLECTOR | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | TAX COLLECTOR | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | TOWN OF HOLBROOK | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST TOWN HALL | RONALD GARLAND TC | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | HOLBROOK TOWN  TAX COLLECTOR | 50 N FRANKLIN ST | | | HOLBROOK | MA | 02343 | |
| HOLBROOKJOHNSTON AND TATE LAW OFFICE | | PO BOX 146 | TWELVE MAIN ST | | HOOSICK FALLS | NY | 12090 | |
| HOLCOMB | | PO BOX 100 | HOLCOMB CITY COLLECTOR | | HOLCOMB | MO | 63852 | |
| HOLCOMB ENTERPRISES INC | | PO BOX 14694 | | | GREENSBORO | NC | 27415 | |
| HOLCOMB LAW OFFICE PC | | 8600 NW 64TH ST STE 205 | | | KANSAS CITY | MO | 64152-3577 | |
| HOLCOMB MARY J | | PO BOX 158 | | | KASOTA | MN | 56050 | |
| Holcomb Michael D and Holcomb Evon | | 4315 Field Meadow Dr | | | Katy | TX | 77449 | |
| HOLCOMB MORRISON AND HOFFMAN | | 111 N SPRING AVE | | | TYLER | TX | 75702 | |
| HOLCOMB TOWNSHIP | | CITY HALL | | | HOLCOMB | MO | 63862 | |
| HOLCOMBE BRENDA G | | 1071 STONEHENGE DR | | | HANAHAN | SC | 29410-2416 | |
| HOLD B | | 6419 COXLEY LN | | | SUFFOLK | VA | 23435 | |
| HOLDCROFT BOYD L and HOLDCROFT ANGELA F | | 6480 HARVEST LN | | | MACHESNEY PARK | IL | 61115-7695 | |
| HOLDEM HOLDINGS D LLC | | 11609 NE 16TH ST | | | VANCOUVER | WA | 98684-4800 | |
| HOLDEN ACRES | | NULL | | | HORSHAM | PA | 19044 | |
| HOLDEN ALYS E and MONTGOMERY LYNDA E | | 2558 CORRALITAS DR | | | LOS ANGELES | CA | 90039 | |
| HOLDEN APPRAISAL SERVICE | | PO BOX 623 | | | NEWPORT | AR | 72112 | |
| HOLDEN BEACH TOWN | | 110 ROTHSCHILD ST | TREASURER | | HOLDEN BEACH | NC | 28462 | |
| HOLDEN BEACH TOWN | | 110 ROTHSCHILD ST | TREASURER | | SUPPLY | NC | 28462 | |
| HOLDEN BEACH TOWN | TREASURER | 110 ROTHSCHILD | | | HOLDEN BEACH | NC | 28462 | |
| HOLDEN BRIAN and HOLDEN MAUREEN P | | 384 THUNDER CIR | | | BENSALEM | PA | 19020-2166 | |
| HOLDEN CITY | | CITY HALL | | | HOLDEN | MO | 64040 | |
| HOLDEN ILENE E and HOLDEN JR GEORGE K | | BOX 2313 | | | WEST DOVER | VT | 05356 | |
| HOLDEN JOSHUA R | | 8714 N FRAMPTON PL | | | TUCSON | AZ | 85742 | |
| HOLDEN MARGARET | | 218 AVERY ST | LYNN AND STEVE FOLEY | | DECATUR | GA | 30030 | |
| HOLDEN REALTORS INC | | 29924 WALKER S RD | | | WALKER | LA | 70785 | |
| HOLDEN REALTY | | 1668 WINDHAM WAY | | | OFALLON | IL | 62269 | |
| HOLDEN REALTY CO INC | | 215 S 2ND ST | | | SAINT CLAIR | PA | 17970 | |
| HOLDEN ROOFING | | 2128 1ST ST | | | ROSENBERG | TX | 77471 | |
| HOLDEN ROOFING | | PO BOX 955 | | | RICHMOND | TX | 77406 | |
| HOLDEN TOWN | | 1204 MAIN ST | HOLDEN TOWN TAX COLLECTOR | | HOLDEN | MA | 01520 | |
| HOLDEN TOWN | | 1204 MAIN ST | TAX COLLECTOR | | HOLDEN | MA | 01520 | |
| HOLDEN TOWN | | 1204 MAIN ST | TOWN OF HOLDEN | | HOLDEN | MA | 01520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLDEN TOWN | | 570 MAIN RD | | | HOLDEN | ME | 04429 | |
| HOLDEN TOWN | | 570 MAIN RD | TOWN OF HOLDEN | | HOLDEN | ME | 04429 | |
| HOLDER AND COMPANY | | 3390 MARBON MEADOWS LN | | | JACKSONVILLE | FL | 32223 | |
| HOLDER APPRAISAL COMPANY | | 3314 GRANTLINE RD STE 5 | | | NEW ALBANY | IN | 47150 | |
| HOLDER AREYA | | 800 W AIRPORT FWY STE 414 | | | IRVING | TX | 75062 | |
| HOLDER AREYA | | 800 W AIRPORT FWY STE 540 | | | IRVING | TX | 75062 | |
| HOLDER BRYAN | | 14311 ROWLEY RD | | | DURAND | IL | 61024 | |
| HOLDER CATHY T | | 1602 HARDEE RD | | | KINSTON | NC | 28504 | |
| HOLDER CLYDE | | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| HOLDER CLYDE R and HOLDER LISA L | | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| HOLDER DARRYLE | | 1611 FERNWOOD AVE | TENDER LOVE HOME IMPROVEMENTS | | OXON HILL | MD | 20745 | |
| HOLDER HVAC SAM | | 220 SYRACUSE LN | | | CAVINGTON | GA | 30016 | |
| HOLDER INSURANCE | | 1635 SW 1ST AVE | | | OCALA | FL | 34471 | |
| HOLDER JR FLOYD | | 1001 MAIN ST CT PL STE 801 | | | LUBBOCK | TX | 79401 | |
| HOLDER RHONDA | | 807 WOOD ST | OWEN CONSTRUCTION | | LUMBERTON | MS | 39455 | |
| HOLDER RICHARD | | 8624 N 56TH ST | | | BROWN DEER | WI | 53223 | |
| HOLDER TED | | 2205 LOUDON LN | | | KENNESAW | GA | 30152 | |
| HOLDERNESS GRIZZELLE B | | 1104 ST DAVID ST | | | TARBORO | NC | 27886-0000 | |
| HOLDERNESS TOWN | | PO BOX 203 | HOLDERNESS TOWN | | HOLDERNESS | NH | 03245 | |
| HOLDERNESS TOWN | ELLEN KING TC | PO BOX 203 | RTE 3 | | HOLDERNESS | NH | 03245 | |
| HOLDIMAN CRAIG | | 518 JEFFERSON ST | | | WATERLOO | IA | 50701 | |
| HOLDING MATTHEW D and JACKSON JENNIFER L | | 604 W 35TH TERRACE S | | | INDEPENDENCE | MO | 64055 | |
| HOLDING STARLINC | | PO BOX 1275 | | | WILDOMAR | CA | 92595 | |
| HOLDING VESTA | | 1266 W PACES FERRY RD 517 | PAYOFF DEPARTMENT | | ATLANTA | GA | 30327 | |
| HOLDINGS ROYAL | | 8400 NORMANDALE STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| HOLDINGS VESTA | | 1266 W PACES FERRY RD 517 | PAYOFF DEPARTMENT | | ATLANTA | GA | 30327 | |
| HOLDINGS VESTA | | 1266 W PACES FERRY RD BOX 517 | | | ATLANTA | GA | 30327 | |
| HOLECHEK CHRISTINE D and HOLECHEK RICHARD R | | 2690 EMERALD LAKE CT | | | KISSIMMEE | FL | 34744 | |
| HOLEN STEVE and HOLEN BRANDI L | | 1375 E TONTO DR | | | CHANDLER | AZ | 85249-5293 | |
| HOLFELD AND BECKER | | 1217 KING ST | | | WILMINGTON | DE | 19801 | |
| HOLFIELD AND BECKER | | 107 S MAIN ST | | | CAMDEN | DE | 19934 | |
| HOLGA AND JUNIOR ALEXIS AND | | 749 SW SAIL TERR | VERSATILE IMPROVEMENTS AND REMODELING INC | | PORT ST LUCIE | FL | 34953 | |
| HOLGER H SCHROEDER | | 6283 MALORY DR | | | SAN JOSE | CA | 95123-5236 | |
| HOLGUIN DANIEL L and HOLGUIN CLARICE E | | 2960 BREA BLVD | | | FULLERTON | CA | 92835-2015 | |
| HOLGUIN ISMARI | | 4262 SW 159TH AVE | | | MIAMI | FL | 33185 | |
| HOLGUIN RICHARD and HOLGUIN LAURA | | 121 BELMONT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HOLICO BATES PATRICIA BATES AND | | 2121 PARK DR EXTENSION | JESSE PATTERSON GENERAL CONTRACTOR | | MCCOMB | MS | 39648 | |
| HOLIDAY CITY BERKELEY SHAREOWNERS | | 631 JAMAICA BLVD | | | TOM RIVER | NJ | 08757 | |
| HOLIDAY ESTATES | | 400 MILE OF CARS WAY C | | | NATIONAL CITY | CA | 91950 | |
| HOLIDAY H RUSSELL ATT AT LAW | | 3858 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| HOLIDAY PROFESSIONAL BLDG | | 37020 GARFIELD | STE T 1 | | CLINTON TOWNSHIP | MI | 48036-3645 | |
| HOLIDAY REALTY | | 6062 PLZ CT | | | BROOKLYN | IA | 52211 | |
| HOLIDAY TODD and HOLIDAY LUZ | | 1230 COBBLESTONE LN | | | CLARKESVILLE | TN | 37042 | |
| HOLIFIELD TOMMIE A | | 219 S 40TH STE E | | | HATTIESBURG | MS | 39402 | |
| Holihan and Associates PC | MARCO CARIDI VS JENNIFER TANICO AS THE EXECUTOR OF THE ESTATE OF EMILY RENDA DEUTSCHE BANK TRUST CO AMERICAS SCOTT FE ET AL | 135 24 Hillside Ave | | | Richmond Hill | NY | 11418 | |
| HOLIHAN KIMBERLY R | | ONE TUSCOLA ST STE 300 | | | SAGINAW | MI | 48607 | |
| HOLIMON HENRY JAMIE | | PO BOX 2944 | | | TUCKER | GA | 30085 | |
| HOLLACE ENOCH | | 6235 SHACKELFORD TERRACE | | | ALEXANDRIA | VA | 22312 | |
| HOLLADAY JACK | | 6932 EASTGATE RD | TIMBERLINE HOMES INC | | MILTON | FL | 32570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLADAY JOHN | | 618 VENTURA ST | | | FILMORE | CA | 93015 | |
| HOLLADAY PC | JESSIE MCCAY VS GMAC MORTGAGE LLC | 12 Edwin Holladay Pl | | | Pell City | AL | 35125 | |
| HOLLAND 3 INVESTMENTS LLC | | 8450 W CHARLESTON 1051 | | | LAS VEGAS | NV | 89117 | |
| HOLLAND AND HART | | 101 S CAPITAL BLVD STE 1400 | | | BOISE | ID | 83702 | |
| HOLLAND and HART LLP | | PO BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND AND MUIRDEN | | 55 S MILLER RD STE 103 | | | AKRON | OH | 44333 | |
| HOLLAND AND SULLIVAN PC | | PO BOX 268 | | | MILFORD | MA | 01757 | |
| HOLLAND AND VOLLMER S C | | PO BOX 1187 | | | BELOIT | WI | 53512-1187 | |
| HOLLAND APPRAISAL SERVICES | | 599 HWY 58 | | | CAPE CARTERET | NC | 28584 | |
| HOLLAND BANKRUPTCY CENTER | | 36 W 8TH ST STE 200 | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND C S AURORA TN HDC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| HOLLAND C S TN OF COLDEN | | PO BOX 22 | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| HOLLAND C S TN OF CONCORD | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF JAVA | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF SARDINIA | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF SHELDON | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF WALES | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND CHARTER TOWNSHIP | | 353 N 120TH AVE | | | HOLLAND | MI | 49424-2118 | |
| HOLLAND CITY | | 270 RIVER AVE CITY HALL | | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | 270 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | 270 S RIVER AVE | TREASURER | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | CITY HALL | | | HOLLAND | MO | 63853 | |
| HOLLAND CITY | TREASURER | 270 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CS COMBINED TNS | | PO BOX 404 | SCHOOL TAX COLLECTOR | | HOLLAND | NY | 14080 | |
| HOLLAND CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 100 | 103 CANADA ST | | HOLLAND | NY | 14080 | |
| HOLLAND DACY | | PO BOX 2 | | | PLAINS | MT | 59859 | |
| HOLLAND DEBRA | | 119 CAMINO ROBLES | | | GUN BARREL CITY | TX | 75156-4296 | |
| HOLLAND DEBRA | | 506 S 1ST ST | | | MABANK | TX | 75147-8600 | |
| HOLLAND GRETCHEN D | | 3 CALEDON CT STE A | CHAPTER 13 TRUSTEE | | GREENVILLE | SC | 29615 | |
| HOLLAND GRETCHEN D | | 301 N MAIN ST STE 1904 | | | GREENVILLE | SC | 29601 | |
| HOLLAND GROUP APPRAISALS LLC | | 6269 CALLICOTT AVE | | | WOODLAND HILLS | CA | 91367 | |
| HOLLAND KATHY B | | 9755 HUNTS POINTE DR | | | ALPHARETTA | GA | 30022-1004 | |
| HOLLAND LAW FIRM | BERNARDINO M BRICENO and YVONNE M BRICENO VS GMAC MRTGLLC EXECUTIVE TRUSTEE SVCSLLC MRTG ELECTRONIC REGISTRATION SYSIN ET AL | 1970 Broadway Ste 1030 | | | Oakland | CA | 94612 | |
| HOLLAND LAW FIRM | PAMELA THORNTON PLAINTIFF VS GMAC MORTGAGE LLC DEFENDANT | 970 S Main St | | | Snowflake | AZ | 85937 | |
| Holland Law Firm | RONNIE H VIDA VS OWNIT MRTG SOLUTIONS INC ETS SVCS INC MRTG ELECTRONIC REGISTRATION SYSTEMS INC and DOES 1 250 INCLUSIVE | 1970 Broadway Ste 1030 | | | Oakland | CA | 94612 | |
| HOLLAND MARSH AND ASSOC | | 713 BRIDGE ST | | | EDEN | NC | 27288 | |
| Holland Michael A | | 4439 CHESTNUT GROVE RD | | | KEEDYSVILLE | MD | 21756-1619 | |
| HOLLAND MUTUAL FIRE INS | | | | | CEDAR GROVE | WI | 53013 | |
| HOLLAND MUTUAL FIRE INS | | 265 S MAIN ST | | | CEDAR GROVE | WI | 53013 | |
| HOLLAND NORONHA NEILA A and NORONHA VALTER E | | 3247 HUNTER DR | | | ORANGEBURG | SC | 29118 | |
| HOLLAND PATENT C S TN OF RUSSIA | | 8782 RTE 365 | | | STITTVILLE | NY | 13469 | |
| HOLLAND PATENT C S TN OF WESTERN | | 7289 RT 291 BOX 173 | SCHOOL TAX COLLECTOR | | STITTVILLE | NY | 13469 | |
| HOLLAND PATENT CEN SCH COMB TWNS | | 7289 RTE 291 BOX 173 | SCHOOL TAX COLLECTOR | | STITTVILLE | NY | 13469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND PATENT CEN SCH COMB TWNS | | 9601 MAIN ST | SCHOOL TAX COLLECTOR | | HOLLAND PATENT | NY | 13354 | |
| HOLLAND PATENT VILLAGE | | 7781 MAPLE AVENUEPO BOX 302 | TAX COLLECTOR | | UTICA | NY | 13503-0302 | |
| HOLLAND PATENT VILLAGE | | 7781 MAPLE AVENUEPO BOX 302 | VILLAGE CLERK | | HOLLAND PATENT | NY | 13354-0302 | |
| HOLLAND ROBERT J | | 54192 CHURCH RD | | | CALLAHAN | FL | 32011 | |
| HOLLAND ROY M | | 323 VINE ST | | | SANTA MARIA | CA | 93454 | |
| HOLLAND STACY A and ALLAN SCOTT | | 3550 STONEGATE CIR 203 | | | NEW BERLIN | WI | 53151 | |
| HOLLAND TIFFANY M | | 3 S SEASONS DR | | | DILLSBURG | PA | 17019-9556 | |
| HOLLAND TOWN | | 120 SCHOOL RD | TAX COLLECTOR | | DERBY LINE | VT | 05830 | |
| HOLLAND TOWN | | 27 STURBRIDGE RD | HOLLAND TOWN TAXCOLLECTOR | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | | 27 STURBRIDGE RD | NANCY TALBOT | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOLLAND TOWN | | 47 PEARL BOX 404 | RECEIVER OF TAXES | | HOLLAND | NY | 14080 | |
| HOLLAND TOWN | | N 1826 HWY 32 | TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N 1826 STATE HWY 32 | TREASURER HOLLAND TOWNSHIP | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N 1826 STATE HWY 32 | TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N1826 HWY 32 | TREASURER HOLLAND TOWNSHIP | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N1826 STATE HWY 32 | HOLLAND TOWN TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N6500 COUNTY RD | TREASURER | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 COUNTY RD XX | TREASURER HOLLAND TOWNSHIP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 COUNTY RD XX | TREASURER HOLLAND TWP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 CTH XX | HOLLAND TOWN TREASURER | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 CTH XX | TREASURER HOLLAND TWP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HOLLAND TOWN CLERK | | 120 SCHOOL RD HOLLAND | ATTN REAL ESTATE RECORDING | | DERBY LINE | VT | 05830 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVE | | | HOLLAND | MI | 49424-2118 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVEPO BOX 8127 | HOLLAND TOWNSHIP | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVEPO BOX 8127 | | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVEPO BOX 8127 | TREASURER HOLLAND TWP | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | | 61 CHURCH RD | HOLLAND TWP COLLECTOR | | MILFORD | NJ | 08848 | |
| HOLLAND TOWNSHIP | | 61 CHURCH RD | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| HOLLAND TOWNSHIP | | 6275 FALMOUTH RD | | | FALMOUTH | MI | 49632 | |
| HOLLAND TOWNSHIP | | 9312 S YOUNG RD | TREASURER HOLLAND TWP | | FALMOUTH | MI | 49632 | |
| HOLLAND TOWNSHIP | | HOLLAND TOWNSHIP | | | HOLLAND | MI | 49422 | |
| HOLLAND TOWNSHIP | | PO BOX 8127 | TREASURER HOLLAND TWP | | HOLLAND | MI | 49422 | |
| HOLLAND TOWNSHIP WATER AND SEWER | | PO BOX 8127 | | | HOLLAND | MI | 49422 | |
| HOLLANDALE CITY | | CITY HALL | TAX COLLECTOR | | HOLLANDALE | MS | 38748 | |
| HOLLANDALE CITY | TAX COLLECTOR | PO BOX 395 | 200 E AVE S | | HOLLANDALE | MS | 38748 | |
| HOLLANDALE VILLAGE | | 200 5TH AVENUEPO BOX 55 | TREASURER HOLLANDALE VILLAGE | | HOLLANDALE | WI | 53544 | |
| HOLLANDALE VILLAGE | | VILLAGE HALL | | | HOLLANDALE | WI | 53544 | |
| HOLLANDALE VILLAGE | TREASURER HOLLANDALE VILLAGE | PO BOX 55 | | | HOLLANDALE | WI | 53544-0055 | |
| HOLLAR GARY | | 123 E WASHINGTON ST | WISE CONSTRUCTION | | HAGERSTOWN | MD | 21740 | |
| HOLLEMAN JR JAMES L and HOLLEMAN TONI M | | 1838 LAKE RD | | | GREENBRIER | TN | 37073-4618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLEMAN MARC E and HOLLEMAN KERRIE L | | 14147 176TH AVE NE | | | REDMOND | WA | 98052-1140 | |
| HOLLEMS AND WEINERT | | 1415 CORPORATE BLVD STE 2 | | | AURORA | IL | 60502-8897 | |
| HOLLEN ALAN M | | 307 CHASTAIN LN | | | TALLAHASSEE | FL | 32305-1440 | |
| HOLLENBACH MICHAEL | | 1121 VALE VIEW RD | KANDACE HOLLENBACH AND ROOFPRO EXTERIORS | | KNOXVILLE | TN | 37922 | |
| HOLLENBACK TOWNSHIP LUZRNE | | 24 CHESTNUT LN | JULIE HART TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| HOLLENBACK TOWNSHIP LUZRNE | | RR 2 BOX 188 A | TAX COLLECTOR OF HOLLENBACK TWP | | WAPWALLOPEN | PA | 18660 | |
| HOLLENBECK ASHLEE L and HOLLENBECK RYAN | | 1020 GOVERNOR LN | | | BISMARK | ND | 58501 | |
| HOLLENKAMP APPRAISALS | | 898 S SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| HOLLENKAMP LYNN | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| HOLLENKAMP LYNN | | 831 N 11TH ST | | | BREESE | IL | 62230 | |
| HOLLENSHED LAWRENCE B and HOLLENSHED LISA D | | 1106 CHAGAL AVE | | | LANCASTER | CA | 93535-0000 | |
| HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | GMAC MORTGAGE LLC V LEONIDAS L DILLARD | PO Box 11006 | | | Columbia | SC | 29211 | |
| Holler Garner Corbett Ormond Plante and Dunn | James J Corbett | 1777 Bull St at Laurel | | | Columbia | SC | 29201 | |
| Holler Law Firm LLC | GMAC MORTGAGE LLC VS ROMAN KOCHANSKI ET AL | 31 Cherry St Ste 109 | | | Milford | CT | 06460 | |
| HOLLEY AND ASSOCIATES | | PO BOX 27 | | | OVID | MI | 48866 | |
| HOLLEY BRICKS ATT AT LAW | | 1360 CTR DR STE 200 | | | ATLANTA | GA | 30338 | |
| HOLLEY BRICKS PC | | 1360 CTR DR STE 200 | | | ATLANTA | GA | 30338 | |
| HOLLEY C S TN CLARENDON | | 3800 N MAIN ST | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF BARRE | | LYNCH RD | | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF MURRAY | | 3800 N MAIN ST | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF MURRAY | | 3800 N MAIN STREETPO BOX 195 | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY CAROL A | | 16565 WREN RD UNIT 2E | | | CHAGRIN FALLS | OH | 44023-4558 | |
| HOLLEY CEN SCH TN OF ALBION | | LYNCH RD | TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH TN OF CLARKSON | | 300 N MAIN STPO BOX 195 | | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH TN OF CLARKSON | | CHASE 33 LEWIS RD ESCROW DEP 117025 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| HOLLEY DALE | | 2000 N GLOSTER | | | TUPELO | MS | 38804 | |
| HOLLEY JEFFREY | | 11158 ALABAMA HWY 71 | WILCO METAL ROOFING | | PISGAH | AL | 35765 | |
| HOLLEY MORGAN HELFRICH | | 415 E 49TH ST | | | SAVANNAH | GA | 31405 | |
| HOLLEY R POWERS | | 576 HARVEY ST | | | PLYMOUTH | MI | 48170 | |
| HOLLEY ROBERT G and HOLLEY ANGELICA N | | 1433 S INDIAN SUMMER AVE | | | WEST COVINA | CA | 91790-5417 | |
| HOLLEY VILLAGE | | 72 PUBLIC SQUARE | VILLAGE CLERK | | HOLLEY | NY | 14470 | |
| Holli Doyle | | 2533 Edgecomb Ave | | | Glenside | PA | 19038 | |
| HOLLIDAY BASS JESSICA | | 1354 BELLEVUE WAY NE | UNIT 8 | | BELLEVUE | WA | 98004 | |
| HOLLIDAY GENERAL CONTRACTORS | | 3430 APPLE JACK TERRACE | | | AUGUSTA | GA | 30906 | |
| HOLLIDAY REALTORS | | 1697 VERNON RD | | | LAGRANGE | GA | 30240 | |
| HOLLIDAY SUSAN K | | 6520 N IRWINDALE AVE STE 201 | | | IRWINDALE | CA | 91702 | |
| Holliday Thomas N | | 106 W Montclair AVE | | | Greenville | SC | 29609 | |
| HOLLIDAYSBURG | | 511 WAYNE ST | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | | PO BOX 385 | T C OF HOLLIDAYSBURG AREA SD | | NEWRY | PA | 16665 | |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | PORTAGE | PA | 15946 | |
| HOLLIDAYSBURG BORO BLAIR | | 1107 N MONTGOMERY ST | TC OF HOLLIDAYSBURG BORO | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG BORO BLAIR | | 223 BEDFORD ST | TC OF HOLLIDAYSBURG BORO | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD ALLEGHENY TWP | | 524 MILL RD | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD ALLEGHENY TWP | | 892 OLD ROUTE 22 | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIDAYSBURG SD BLAIR TWP | | 708 HILLSDALE DR | T C OF HOLLIDAYSBURG AREA SCH DIST | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD BLAIR TWP | | 901 WADE LN | T C OF HOLLIDAYSBURG AREA SCH DIST | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD DUNCANSVILLE BORO | | 844 3RD AVE | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD FRANKSTOWN TWP | | 112 BONNIE LN | T C OF HOLLIDAYSBURG AREA SD | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD FRANKSTOWN TWP | | 2065 SCOTCH VALLEY RD | T C OF HOLLIDAYSBURG AREA SD | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | | 1107 N MONTGOMERY ST | T C HOLLIDAYSBURG AREA SCH DIST | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | | 223 BEDFORD ST | T C HOLLIDAYSBURG AREA SCH DIST | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD JUNIATA TOWNSHIP | | 1934 KNOB RD | T C OF HOLLIDAYSBURG AREA SD | | PORTAGE | PA | 15946 | |
| HOLLIDAYSBURG SD NEWRY BORO | | PO BOX 43 | T C OF HOLLIDAYSBURG AREA SD | | NEWRY | PA | 16665 | |
| HOLLIE AND HENRY PLOOF | | 21911 JARVIS ST NW | | | SAINT FRANCIS | MN | 55070 | |
| HOLLIFIELD JEFFREY B | | 69 PINE TOP DR | | | MARION | NC | 28752-5703 | |
| HOLLIFIELD LEAH B | | 204 MANIGAULT CT | | | FLORENCE | SC | 29501 | |
| HOLLIFIELD TOMMIE | | 83 WHIDDON RD | | | PURVIS | MS | 39475 | |
| HOLLIMAN SHOCKLEY AND KELLY | | 2491 PELHAM PKWY | | | PELHAM | AL | 35124 | |
| HOLLINGER GROUP | | 207 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HOLLINGSWORTH DOLORES | | 2922 DEBRECK AVE | DAVID HOLLINGSWORTH and CHILDS INTERIOR SYSTEMS | | CINCINNATI | OH | 45211 | |
| HOLLINGSWORTH MARK D and HOLLINGSWORTH KAREN G | | 6824 WHITE OAK DR | | | AVON | IN | 46123 | |
| HOLLINGSWORTH MELVIN J | | 1004 W STARLING AVE | | | HAYDEN | ID | 83835 | |
| HOLLINGSWORTH PROPERTIES | | 3001 E ANDY DEVINE | | | KINGMAN | AZ | 86401 | |
| HOLLINGSWORTH REAL ESTATE | | 304 N 4TH ST | | | KENTLAND | IN | 47951-1156 | |
| HOLLINGSWORTH TRAIL LAWYERS PC | | 2001 MONTREAL RD STE 105 | | | TUCKER | GA | 30084-5219 | |
| HOLLINGTON FLORA | | 6210 6210 1 2 W SAN VICENTE | METROPLITAN ADJUSTMENT | | LOS ANGELES | CA | 90048 | |
| HOLLINS WAYNE | | 1234 N ARBOR BOUGH CIR | FRANKLINS UNIQUE TOUCH | | RESNO | TX | 77545 | |
| HOLLINSHED MARY | | 1084 MARY ST | | | ELIZABETH | NJ | 07201 | |
| HOLLIS A D and HOLLIS BARBARA | | 85 LANGHOLM DR | | | NASHUA | NH | 03062 | |
| HOLLIS AND ASSOCIATES | | 2974 HARTLEY RD W | | | JACKSONVILLE | FL | 32257 | |
| HOLLIS AND JUDITH ANDERSON | | 492 FORREST PARK CIR | | | FRANKLIN | TN | 37064-8911 | |
| HOLLIS AND PATRICIA BERRY | | 326 E COOMBS ST | | | ALVIN | TX | 77511 | |
| HOLLIS C YOUNG | MARTY P VALERIO | 344 VALLEY RD | | | RIVER EDGE | NJ | 07661 | |
| HOLLIS C YOUNG VALERIO | MARTY P VALERIO | 344 VALLEY RD | | | RIVER EDGE | NJ | 07661 | |
| HOLLIS COBB original creditor MEDICAL | | 6621 BAY CIR STE 180 | 678 969 7800 | | NORCROSS | GA | 30071- | |
| HOLLIS COBB original creditor MEDICAL | | c o Hatcher James S | 338 Fountain St | | Elberton | GA | 30635-2233 | |
| HOLLIS DILLON | BERDIE B DILLON | 6511 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| HOLLIS HUTCHINSON | | HOLLIS HUTCHINSON | 5839 ASTER MEADOWS PL | | SAN DIEGO | CA | 92130 | |
| HOLLIS JOHN D | | 10518 E COUNTY RD 103 | | | MIDLAND | TX | 79706-5357 | |
| HOLLIS LEATRICE | | 2021 HAMPTON DR | COUSINS HOME IMPROVEMENT LLC | | GOODLETTSVILLE | TN | 37072 | |
| HOLLIS LEATRICE | | 2021 HAMPTON DR | DERRICK HUDSON | | HARVEY | LA | 70058 | |
| HOLLIS MELISSA R and HOLLIS MICHAEL G | | 4315 CURRAN RD | | | BUCHANAN | MI | 49107 | |
| HOLLIS NATHAN L and HOLLIS DARLENE | | 920 BLUE FOREST DR | | | SCHERTZ | TX | 78154 | |
| HOLLIS PAMELA S | | 1 QUINCY CT STE 1204 | | | CHICAGO | IL | 60604 | |
| HOLLIS TOWN | | 34 TOWN FARM RD | HOLLIS TOWN TAX COLLECTOR | | HOLLIS | ME | 04042 | |
| HOLLIS TOWN | | 34 TOWN FARM RDPO BOX 9 | TOWN OF HOLLIS | | HOLLIS CENTER | ME | 04042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS TOWN | | 7 MONUMENT SQUARE | HOLLIS TOWN | | HOLLIS | NH | 03049 | |
| HOLLIS TOWN | | 7 MONUMENT SQUARE | TOWN OF HOLLIS | | HOLLIS | NH | 03049 | |
| HOLLIS TOWN | HOLLIS TOWN  TAX COLLECTOR | 34 TOWN FARM RD | | | HOLLIS | ME | 04042 | |
| HOLLIS WILSON WAGAND INC REAL | | 2974 HARTLEY RD W | | | JACKSONVILLE | FL | 32257 | |
| Hollister Group LLC | | 5505 Connecticut Ave NW | | | Washington | DC | 20015-2601 | |
| HOLLISTON TOWN | | 703 WASHINGTON ST | HOLLISTON TOWN TAX COLLECTOR | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | | 703 WASHINGTON STPO BOX 6737 | TOWN OF HOLLISTON | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | | PO BOX 6737 | 703 WASHINGTON ST | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | MARY BOUSQUET TC | PO BOX 6737 | 100 LINDEN ST | | HOLLISTON | MA | 01746 | |
| HOLLISTON VILLAS HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLOW CREEK CITY | | 7504 FEGENBUSH LN BLDG C2 | CITY OF HOLLOW CREEK | | LOUISVILLE | KY | 40228 | |
| HOLLOW CREEK CITY | | PO BOX 18403 | | | LOUISVILLE | KY | 40261 | |
| HOLLOW PLACE PARK | | 1101 RICHMOND AVE STE 165 | | | HOUSTON | TX | 77006 | |
| HOLLOW ROCK CITY | | CITY HALLPO BOX 247 | TAX COLLECTOR | | HOLLOW PARK | TN | 38342 | |
| HOLLOW ROCK CITY | | CITY HALLPO BOX 247 | TAX COLLECTOR | | HOLLOW ROCK | TN | 38342 | |
| HOLLOW STONE | | 2916 STONE MEADOW DR | | | MILFORD | MI | 48380 | |
| HOLLOWAY ANTHONY E | | 2403 CHARLESTON AV | | | PORTSMOUTH | VA | 23704 | |
| HOLLOWAY APPRAISAL SERVICE | | 2420 N UNION AVE | | | OZARK | AL | 36360 | |
| HOLLOWAY BENJAMIN F and HOLLOWAY BRENDA G | | 503 BUNCHE DR | | | GOLDSBORO | NC | 27530-6501 | |
| HOLLOWAY BETTY | | RT 3 BOX 64 | LARRY HOLLOWAY MADISON WILLIAM JR | | SALUDA | SC | 29138 | |
| HOLLOWAY DOBSON AND BACHMAN | | N ROBINSON STE 900 | ONE LEADERSHIP SQ 211 | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY DOBSON AND BACHMAN PC | | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY DOBSON and BACHMAN PC | | One Leadership Square | 211 N Robinson Ste 9 | | Oklahoma City | OK | 73102-7102 | |
| HOLLOWAY EDGAR A and HOLLOWAY BETTYE M | | 3227 BROOKWOOD | | | EDGEWOOD | KY | 41017 | |
| HOLLOWAY GERALDINE R | | 910 HENRY AVE | | | TAMPA | FL | 33604 | |
| HOLLOWAY GREGORY N | | 101 OAKHURST TRL | | | RIDGELAND | MS | 39157-8655 | |
| HOLLOWAY JANET D | | 5164 WELLSHIRE PL | | | DUNWOODY | GA | 30338 | |
| HOLLOWAY JASON C and MESSNER GREGORY E | | 6834 36TH AVE NE | | | SEATTLE | WA | 98115 | |
| HOLLOWAY JOE H and HOLLOWAY GWENDOLYN | | 2002 W 65TH ST | | | LOS ANGELES | CA | 90047 | |
| HOLLOWAY JOHNNY D and HOLLOWAY WANDA S | | 1736 SMITH CEMETERY RD | | | SODDY DAISY | TN | 37379-3743 | |
| Holloway Rena | | 1812 Hadley Rd | | | Raleigh | NC | 27610 | |
| HOLLOWAY ZIMMERMAN LONG AND ALFO | | 1310 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| HOLLOWAYDOBSON and BACHMAN INC | | ONE LEADERSHIP SQUARE | 211 N ROBINSON STE 900 | | OKLAHOMA CITY | OK | 73102-7102 | |
| HOLLOWAYS HOME REPAIR | | 196 S AVE SE | | | ATLANTA | GA | 30315 | |
| HOLLS JAMES W and KIMBLE JOYCE A | | 3 BUSH CABIN CT | | | PARKTON | MD | 21120 | |
| Hollstadt and Associates Inc | | 1333 Northland Dr Ste 220 | | | Mendota Heights | MN | 55120 | |
| Hollstadt and Associates Inc | | 14300 Nicollet Ct | Ste 301 | | Burnsville | MN | 55306-8330 | |
| HOLLY A DAUGHERTY ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| HOLLY A FEATHERSTON | DOUGLAS L FEATHERSTON | 7621 E LAKE DR | | | BRIGHTON | MI | 48114 | |
| HOLLY A MORNING | | 6240 BRENDA CT | | | HUNTINGTON | WV | 25705 | |
| Holly A Ruma vs US Bank National Association as Trustee for RFMSI 2007SA1 and GMAC Mortgage LLC and Merscorp Inc and et al | | Dion Law Offices | 209 Johnson St | | North Andover | MA | 01845 | |
| HOLLY ADKINS | | 2612 KINGSTON PT | | | FORT WAYNE | IN | 46815-8527 | |
| HOLLY AND ASSOCIATES | | 10221 SLATER AVE NO 108 | | | FOUNTAIN VALLEY | CA | 92708 | |
| HOLLY and HAROLD LANDMAN | | 77 FRUITREE RD | | | LEVITTOWN | PA | 19056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLY AND JASON BATES | | 5520 SOUTH 32ND W AVE | | | TULSA | OK | 74107 | |
| HOLLY AND ROY ROACH | | 15935 CUTTEN RD | | | HOUSTON | TX | 77070 | |
| HOLLY and RUSSELL DAY | | 1033 WEDGEWOOD AVE | | | ROSAMOND | CA | 93560 | |
| HOLLY AND YVONNE HEDMAN AND | | 11368 W 27TH AVE | ROOFCORP OF METRO DENVER INC | | LAKEWOOD | CO | 80215 | |
| HOLLY AUSTIN HEBEL | | 1930 NEW JERSEY ST | | | INDIANAPOLIS | IN | 46202 | |
| HOLLY BOWER ATT AT LAW | | 12800 UNIVERSITY DR STE 260 | | | FORT MYERS | FL | 33907 | |
| HOLLY C SIMONETTE AND | | JULIE KYKER | 4838 ELSA RD | | SAN DIEGO | CA | 92120 | |
| HOLLY COLE | | 9951 ACADEMY RD | D 11 | | PHILADELPHIA | PA | 19114 | |
| HOLLY EILEEN K | | 12825 E TANGLEWOOD CIR | | | PALOS PARK | IL | 60464-1619 | |
| HOLLY FOX | | 1200 W RIVERSIDE DR APT 153 | | | BURBANK | CA | 91506 | |
| Holly Gartin | | 735 Washington St | Unit 205 | | Royersford | PA | 19468 | |
| HOLLY GLEN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLY GREGORY | | 3412 OAK RIDGE RD 312 | | | HOPKINS | MN | 55305 | |
| HOLLY GRIGAITIS | Options and Opportunities LLC | 12250 E SERENITY LN | | | CORNVILLE | AZ | 86325 | |
| HOLLY GRIGAITIS PC | | 12250 E SERENITY LN | | | CORNVILLE | AZ | 86325 | |
| HOLLY GRIGAITIS PC MINGUS MOUNTAIN | | 12250 E SERENITY LN | | | CORNVILLE | AZ | 86325 | |
| HOLLY H HINES ATT AT LAW | | 91 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | |
| HOLLY HAZEL J | | 91 N SAGINAW STE 204 | C O UAW LEGAL SERVICES PLAN | | PONTIAC | MI | 48342 | |
| HOLLY HEFTON ATT AT LAW | | 204 N ROBINSON AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLY HILL HOMEOWNERS ASSOCIATION | | PO BOX 545 | | | ELLENWOOD | GA | 30294 | |
| HOLLY HILL REAL ESTATE | | 605 GARDNER BLVD | PO BOX 819 | | HOLLY HILL | SC | 29059 | |
| HOLLY HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLY J AND RICKI GAGHAN | | 1406 W WOOD ST | AND CASEY ROOFING INC | | BLOOMINGTON | IL | 61701 | |
| HOLLY J ELLIOTT | | 815 NE 9TH ST | | | FORT MEADE | FL | 33841 | |
| HOLLY K GERBERDING | | 2643 W LELAND AVE | | | CHICAGO | IL | 60625-2922 | |
| Holly Koch | | 2720 Jasmine Dr | | | Waterloo | IA | 50701 | |
| HOLLY L ALLIN | | 3511 ORBIT CIR | | | ANCHORAGE | AK | 99517 | |
| HOLLY LAKE ASSOCIATION | | 7932 WILES RD | C O BENCHMARK PROPERTY MANAGEMENT | | POMPANO BEACH | FL | 33067 | |
| HOLLY LAKE PARK RESIDENTS ASSOC | | 311 S NEW YORK RD STE 1 | | | ABSECON | NJ | 08205 | |
| Holly Larson | | 711 Young St Apt 3 | PO Box 87 | | Jesup | IA | 50648 | |
| HOLLY M BARNES | ALEC N SPECTOR | 1568 JOSHUA PL | | | CAMARILLO | CA | 93012 | |
| HOLLY M BENHAM ATT AT LAW | | 6841 S YOSEMITE ST STE 3D | | | CENTENNIAL | CO | 80112 | |
| HOLLY M RIPKE ATT AT LAW | | 4705 ILLINOIS RD | | | FORT WAYNE | IN | 46804 | |
| Holly M Suggs | | 83 Woodland Dr | | | Bridgeton | NJ | 08302 | |
| HOLLY MUA MOUNT | | 29 37 WASHINGTON ST | | | MOUNT HOLLY | NJ | 08060 | |
| HOLLY NELSON C O | | PO BOX 652 | | | PACIFIC CITY | OR | 97135 | |
| HOLLY P FAY | | 5901 MT EAGLE DR 306 | | | ALEXANDRIA | VA | 22303 | |
| HOLLY P REGOLI ATT AT LAW | | 660 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| HOLLY PARK | | 18815 N MILWAUKEE RD | | | RATHDRUM | ID | 83858 | |
| HOLLY PARK | | 8528 DE SOTO AVE | UNIT 29 | | CANOGA PARK | CA | 91304-0000 | |
| HOLLY POWELL | | MATTHEW POWELL | 142 GORDON RD | | SCHENECTADY | NY | 12306 | |
| HOLLY RAKOW | | 8509 THOMAS AVE S | | | BLOOMINGTON | MN | 55431 | |
| HOLLY REG | | 10221 SLATER AVE NO 18 | | | FOUNTAIN VALLEY | CA | 92708 | |
| HOLLY RIDGE HOMEOWNERS ASSOCIATION | | C O 331 HOLLY SPRINGS DR | | | TIMBERLAKE | NC | 27583 | |
| HOLLY RIDGE TOWN | | CITY HALL | | | HOLLY RIDGE | NC | 28445 | |
| HOLLY RODGERS | | 314 ASPEN LN | | | AURORA | IL | 60504 | |
| HOLLY SMITH | | 1550 20TH ST W SPC 25 | | | ROSAMOND | CA | 93560-6179 | |
| HOLLY SPRINGS CITY | | PO BOX 990 | CITY HALL | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY SPRINGS CITY | | PO BOX 990 | TAX COLLECTOR | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY SPRINGS CITY | TAX COLLECTOR | PO BOX 990 | CITY HALL | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY STENSON | | 47 LEWIS RD | | | BELMONT | MA | 02478 | |
| HOLLY T WILLIAMSON ATT AT LAW | | 15150 MIDDLEBROOK DR | | | HOUSTON | TX | 77058 | |
| HOLLY THURMOND AND SPRINGFIELD | | 195 W DIXIE HWY | ROOFING INC | | RUTLEDGE | GA | 30663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holly Timmerman | | 3555 Pheasant Ln | | | Waterloo | IA | 50701 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | TAX COLLECTOR | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | TOWNSHIP TREASURER | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER | 102 CIVIC DR | | | HOLLY | MI | 48442 | |
| HOLLY VETTEL | | 10529 FORESTVIEW CIR N | | | CHAMPLIN | MN | 55316-3042 | |
| HOLLY VILLA CITY | | PO BOX 100 | CITY OF HOLLY VILLA | | FAIRDALE | KY | 40118 | |
| HOLLY VILLA CITY | | PO BOX 100 | TAX COLLECTOR | | FAIRDALE | KY | 40118 | |
| HOLLY VILLAGE | | 202 S SAGINAW ST | HOLLY VILLAGE TREASURER | | HOLLY | MI | 48442 | |
| HOLLY VILLAGE | | 202 S SAGINAW ST | | | HOLLY | MI | 48442 | |
| Holly Vodraska | | 1910 E MITCHELL AVE | | | WATERLOO | IA | 50702-1815 | |
| HOLLY W SCHUMPERT ATT AT LAW | | 100 N MAIN ST BLDG SUITE948 | | | MEMPHIS | TN | 38103 | |
| HOLLY W SCHUMPERT ATT AT LAW | | 2552 POPLAR AVE STE 4F | | | MEMPHIS | TN | 38112 | |
| HOLLYDAY RICHARD T and HOLLYDAY CHRISTINE C | | PO BOX 557 | | | EASTON | MD | 21601 | |
| HOLLYHILLS OWNERS ASSOCIATION | | 13400 NE 20TH 37 | | | BELLEVUE | WA | 98005 | |
| HOLM APPRAISALS | | 6301 JAMES AVE S | | | RICHFIELD | MN | 55423 | |
| Holman Cohen and Valencia | SWAN PROPERTIES LLC VS JOHNSON CUFFY | 2739 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| HOLMAN DAVID L | | 707 RAILROAD GRADE RD | | | FLEETWOOD | NC | 28626 | |
| Holman James D and Holman Barbara L | | 4815 S Harvard Ave Ste 210 | | | Tulsa | OK | 74135 | |
| HOLMAN PETER M and HOLMAN LOUANNE | | PO BOX 94 | | | ADIN | CA | 96006 | |
| HOLMAN ROOFING | | 1300A VISTA WAY | | | RED BLUFF | CA | 96080 | |
| HOLMAN STEVEN and HOLMAN DAWN | | 2685 WINTER PARK RD | | | ROCHESTER HILLS | MI | 48309 | |
| HOLMDEL TOWNSHIP | | 4 CRAWFORDS CORNER RDPO BOX 349 | TAX COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMDEL TOWNSHIP | | 4 CRAWFORDS CORNERPO BOX 349 | TAX COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMDEL TOWNSHIP | | PO BOX 349 | HOLMDEL TWP COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMEN VILLAGE | | 421 S MAIN ST | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | 421 S MAIN STREETPO BOX 158 | TREASURER HOLMEN VILLAGE | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | 421 S MAIN STREETPO BOX 158 | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | PO BOX 148 | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMES AND KENNEDY REAL ESTATE | | 101 KING ST | | | CHAPPAQUA | NY | 10514 | |
| HOLMES APRIL D | | 1702 19TH ST NE | | | ROANOKE | VA | 24012-5416 | |
| HOLMES CITY FARMERS | | | | | ALEXANDRIA | MN | 56308 | |
| HOLMES CITY FARMERS | | 2308 S BROADWAY 10 | | | ALEXANDRIA | MN | 56308 | |
| HOLMES CLERK OF CHANCERY COURT | | PO BOX 239 | | | LEXINGTON | MS | 39095 | |
| HOLMES CLERK OF COURT | | 201 N OKLAHOMA ST | PO BOX 397 | | BONIFAY | FL | 32425 | |
| HOLMES CLYDE and HOLMES TIFFINY | | 3821 OAKHURST DR | | | FORT WAYNE | IN | 46815 | |
| HOLMES COUNTY | | 1 CT SQ | TAX COLLECTOR | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | 224 N WAUKESHA ST | HOLMES COUNTY TAX COLLECTOR | | BONIFAY | FL | 32425 | |
| HOLMES COUNTY | | 75 E CLINTON ST STE 105 | HOLMES COUNTY TREASURER | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY | | 812 S WAUKESHA ST | | | BONIFAY | FL | 32425-3035 | |
| HOLMES COUNTY | | PO BOX 449 | COUNTY COURTHOUSE | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | TAX COLLECTOR | 812 S WAUKESHA ST | | | BONIFAY | FL | 32425-3035 | |
| HOLMES COUNTY | TAX COLLECTOR | PO BOX 449 | COUNTY COURTHOUSE | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK | | 201 N OKLAHOMA ST | | | BONIFAY | FL | 32425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES COUNTY REALTY | | PO BOX 493053 | | | KEAAU | HI | 96749-3053 | |
| HOLMES COUNTY RECORDER | | 75 E CLINTON ST STE 101 | | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY RECORDER | | PO BOX 213 | | | MILLERSBURG | OH | 44654 | |
| HOLMES DANIEL | | 1717 KITIMAL DR | DANIEL HOLMES JR AND FL TRADER OF VIRGINIA BEACH | | VIRGINIA BEACH | VA | 23454 | |
| HOLMES HARBOR SEWER DISTRICT | | PO BOX 1330 | | | FREELAND | WA | 98249 | |
| HOLMES KATHRYN | | 5501 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| HOLMES KATHRYN A | | 5977 WHITESVILLE RD STE 24 | | | COLUMBUS | GA | 31904-3665 | |
| HOLMES LARRY | | 5755 CARLISLE CT | ACME ROOF SYSTEMS INC | | NORTH RICHLAND HILLS | TX | 76180 | |
| HOLMES LAW OFFICE | | PO BOX 5406 | | | NORTH MUSKEGON | MI | 49445 | |
| HOLMES LISA | | 220 W MEADOWS LN | | | CLEVELAND | TN | 37312 | |
| HOLMES MARY B | | 6023 FIELD BROOK CT | | | ELK GROVE | CA | 95758-5404 | |
| HOLMES PEGGY | | 7891 HWY 92 | JIM WALLS | | MAURICE | LA | 70555 | |
| HOLMES REALTY CO | | 1714 N FALLS BLVD | | | WYNNE | AR | 72396 | |
| HOLMES RETHA R | | 4203 COMMODORE RD | | | POWDER SPRINGS | GA | 30127 | |
| HOLMES RONNIE L and HOLMES CHERYL | | 4467 SE MURRAY COVE CIR | | | STUART | FL | 34997 | |
| Holmes Sharon R | | 208 Idaho Dr | | | Monroe | LA | 71202-3710 | |
| HOLMES SHAWN M | | 1940 S 300 E | | | PERU | IN | 46970-8900 | |
| HOLMES STACY | | 14361 CEDAR KEY LANDING | CHARLES R WOOD BUILDERS INC | | CENTREVILLE | VA | 20121 | |
| HOLMES TAMERA S and HOLMES ROBERT S | | 142 PARKWOOD DR | | | WEST COLUMBIA | SC | 29170-1524 | |
| HOLMES TOWNSHIP | | N9917 HOLMESBROOK RD | TREASURER HOLMES TWP | | DAGGETT | MI | 49829 | |
| HOLMES TOWNSHIP | | N9917 HOLMESBROOK RD | TREASURER HOLMES TWP | | ESCANABA | MI | 49829 | |
| Holmes Vera A and Holmes | | 6157 N Sheridan Rd 25D | | | Chicago | IL | 60660 | |
| HOLMES YATES AND MCARTHUR | | PO BOX 750 | | | PONCA CITY | OK | 74602 | |
| Holmon David L | | 9691 HURON DR | | | SAINT LOUIS | MO | 63132-2020 | |
| HOLMQUIST EUGENE | | 278 QUAKER FARMS RD | | | OXFORD | CT | 06478 | |
| HOLMQUIST JENNIFER | | 4392 VALLEY TRAIL | BARBARA M LANCE | | MORGANTON | NC | 28655 | |
| HOLODAK GEORGE A | | 3752 CANYON HEIGHTS RD | | | BELTON | TX | 76513-5137 | |
| HOLOHAN WALLACE E and FELTUS KATHLEEN M | | 384 MAIN ST | | | NASHUA | NH | 03060 | |
| HOLOKAN JOSEPH J and HOLOKAN DAWN L | | 4540 LIGHTHOUSE LN | | | PENSACOLA | FL | 32514 | |
| HOLOUBEK JOSEPH | GMAC MORTGAGE LLC VS JOSEPH L HOLOUBEK L RENEE HOLOUBEK LEGEND OAKS PLANTATION COMMUNITY ASSOC INC BB and T BANKCARD CORP | 152 Legend Oaks Way | | | Summerville | SC | 29485 | |
| HOLOWACH AND PUKSHANSKY LLC | | 225 W WASHINGTON ST STE 2200 | | | CHICAGO | IL | 60606 | |
| HOLROYD SHANNON M | | 643 OLD FARM RD | | | THOUSAND OAKS | CA | 91360-0000 | |
| HOLSOMBACK ROBERT Z and HOLSOMBACK JAIME L | | 168 WALRAVEN RD NW | | | SUGAR VALLEY | GA | 30746-5250 | |
| HOLST AND ASSOCIATES PC | | 4163 CLYDE PARK SW STE 201 | | | WYOMING | MI | 49509 | |
| HOLSTEIN THOMAS and HOLSTEIN LENORE | | 2305 CEDAR PT DR | | | DELAVAN | WI | 53115 | |
| HOLSTEN MARJORIE | | 13570 GROVE DR STE 129 | | | MAPLE GROVE | MN | 55311 | |
| Holston Chardon P | | 2104 Sandtree Ct | | | Atlanta | GA | 30331 | |
| HOLSTON KENNETH L and HOLSTON KENNETH L | | PO BOX 53301 | | | CINCINNATI | OH | 45253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT | | 430 MAIN STPO BOX 170 | RITA WATERS COLLECTOR | | HOLT | MO | 64048 | |
| HOLT | | PO BOX 170 | CITY OF HOLT | | HOLT | MO | 64048 | |
| HOLT AND COMPANY LTD | | 9225 W CENTRAL AVE | | | WICHITA | KS | 67212-3809 | |
| HOLT AND COOPER | | 205 20TH ST N STE 1020 | | | BIRMINGHAM | AL | 35203 | |
| HOLT AND YOUNG PC | | 11200 RICHMOND AVE | | | HOUSTON | TX | 77082 | |
| HOLT ASSOCIATES INC | | PO 174 | 79 W LAKE RD | | MAYVILLE | NY | 14757 | |
| HOLT BRIAN | | 1 NOB HILL CIR | | | SAN FRANCISCO | CA | 94108 | |
| HOLT BRIAN | | 3701 SACRAMENTO ST STE 199 | | | SAN FRANCISCO | CA | 94118 | |
| HOLT CHARLES W and HOLT JUDITH A | | 9111 KIRKWOOD AVE | | | RANCHO CUCA | CA | 91730 | |
| HOLT COUNTY | | 100 W NODAWAY BOX 572 | BILLY P SHARP COLLECTOR | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 100 W NODAWAY BOX 572 | | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 102 NODAWAY | HOLT COUNTY COLLECTOR | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 200 N 4TH BOX 648 | COUNTY TREASURER | | ONEILL | NE | 68763 | |
| HOLT COUNTY | | 200 N 4TH BOX 648 | EMIL CATTAU COUNTY TREASURER | | ONEILL | NE | 68763 | |
| HOLT ERIC J | | 9752 CASS AVE | | | TAYLOR | MI | 48180-3569 | |
| HOLT FLECK AND ROMINE | | 83 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HOLT GRAZIANO AND HEBERG | | 1215 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| HOLT GUYSI ATT AT LAW | | 1721 CARLISLE BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| HOLT HELEN A and APPEL DEBORAH K | | 110 JENNIFER CT | | | APTOS | CA | 95003-2814 | |
| HOLT KELLY | | 3745 A S FREMONT | | | SPRINGFIELD | MO | 65804 | |
| HOLT LAKE SOUTH HOA | | 228 SPRING BRANCH DR | | | FOUR OAKS | NC | 27524 | |
| HOLT PARK ASSOCIATION | | 5131 POST RD STE 350 | | | DUBLIN | OH | 43017 | |
| HOLT REALTY AG 118443 | | 7960 SE SCOTT RD | | | HOLT | MO | 64048 | |
| HOLT REALTY AG 118443 | | PO BOX 237 | | | HOLT | MO | 64048 | |
| HOLT RECORDER OF DEEDS | | PO BOX 318 | | | OREGON | MO | 64473 | |
| HOLT RECORDER OF DEEDS | | PO BOX 329 | | | ONEILL | NE | 68763 | |
| Holt Texas LTD | | PO BOX 911975 | | | DALLAS | TX | 75391-1975 | |
| HOLT WOODS AND EVANS LTD | | 1024 PARK DR | | | FLOSSMOOR | IL | 60422 | |
| HOLT WOODS AND EVANS LTD | | 30 N LASALLE ST STE 3400 | | | CHICAGO | IL | 60602 | |
| HOLTEL ELIZABETH G | | PO BOX 16124 | | | GALVESTON | TX | 77552 | |
| HOLTGRIEVE CARDINAL LAWRENCE | | 6117 BARDU AVE | | | SPRINGFIELD | VA | 22152 | |
| HOLTH KOLLMAN AND GOLEMBESKI | | 58 HUNTINGTON ST | | | NEW LONDON | CT | 06320 | |
| HOLTON JASON | | 1111 LINN ST | | | PHILADELPHIA | PA | 19147-6307 | |
| HOLTON SHAWN | | 430 LANGSTON DR NE | | | CALHOUN | GA | 30701 | |
| HOLTON TOWN | | 3496 TOWN HALL RD | TREASURER HOLTON TOWNSHIP | | ABBOTSFORD | WI | 54405 | |
| HOLTON TOWN | | R1 | | | DORCHESTER | WI | 54425 | |
| HOLTON TOWNSHIP | | 6511 HOLTON WHITEHALL RD | | | HOLTON | MI | 49425 | |
| HOLTON TOWNSHIP | | 6511 HOLTON WHITEHALL RD | TREASURER | | HOLTON | MI | 49425 | |
| HOLTON TOWNSHIP | | 9893 WESTERN ST | TREASURER | | HOLTON | MI | 49425 | |
| HOLTSCLAW CHARICE L | | 700 E 800TH700 | | | KANSAS CITY | MO | 64106 | |
| HOLTSCLAW CHARICE L | | 700 E 8TH ST UNIT 700 | | | KANSAS CITY | MO | 64106-1625 | |
| HOLTSCLAW CLARICE L | | 1828 SWIFT STE 425 | | | KANSAS CITY | MO | 64116 | |
| HOLTZ AND ASSOCIATES | | 633 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| HOLUB JEROME L | | 159 S MAIN ST | KEY BUILDING | | AKRON | OH | 44308 | |
| HOLWAGER BYERS AND CAUGHEY | | 1818 MAIN ST | | | BEECH GROVE | IN | 46107 | |
| HOLWAY TOWN | | N744 HAMM DR | HOLWAY TOWN TREASURER | | OWEN | WI | 54460 | |
| HOLWAY TOWN | | N775 HAMM DR | TREASURER HOLWAY TWP | | OWEN | WI | 54460 | |
| HOLWAY TOWN | | RT 3 | | | MEDFORD | WI | 54451 | |
| HOLY CROSS ENERGY | | 3799 HWY 82 | PO DRAWER 2150 | | GLENWOOD SPRINGS | CO | 81602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLYFIELD ANNETTE | | 3303 CLIFTON CHURCH RD | | | ATLANTA | GA | 30316 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 | HOLLOWAYS HOME REPAIR | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 | CITY OF HOLYOKE HOLYOKE CITY TAXCOLLECTOR | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 CITY HALL | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 CITY HALL | TAX COLLECTOR | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUTUAL INS CO | | PO BOX 9634 | | | MANCHESTER | NH | 03108 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | | | | BALTIMORE | MD | 21275 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | | | | SALEM | MA | 01970 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | PO BOX 2006 | | | SALEM | MA | 01970 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040 | |
| HOLZER CHARLOTTE M | | 719 MAIDEN CHOICE LN HR 234 | C O J HOWARD HOLZER | | CATONSVILLE | MD | 21228 | |
| HOMADY AND WHEELER | | PO BOX 627 | | | DUNCANSVILLE | PA | 16635 | |
| HOMAN AMOS | | 232 SPRINGFIELD RD | JOSHUA A HOMAN CONTSTRUCTION | | NEWVILLE | PA | 17241 | |
| HOMANN DEIDRA and HOMANN MICHAEL | | PO BOX 1327 | | | CASPER | WY | 82602 | |
| HOMANN JACQUELINE S | | PO BOX 4577 | 600 KEYBANK BLDG 202 S MICHIGAN | | SOUTH BEND | IN | 46634 | |
| HOMAYON BAKHTAR | | 2701 HARBOR BLVD E2 114 | | | COSTA MESA | CA | 92626 | |
| HOMAYON SARMADI | | 304 MAYFIELD STATION | | | BRENTWOOD | TN | 37027 | |
| HOMAYOUN JAHANBAKHSH | | 19232 STATE ST | | | CORONA | CA | 92881-4237 | |
| HOMCOMINGS REO ONLY | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |
| HOME 2 HOME PROPERTIES | | 1803 64TH AVE N | | | ST CLOUD | MN | 56303 | |
| HOME 2 HOME PROPERTIES INC | | 115 CENTRAL AVE N | PO BOX 369 | | MILACA | MN | 56353 | |
| HOME 2 HOME PROPERTIES INC | | 140 2ND AVE NE | | | MILACA | MN | 56353-1671 | |
| HOME 4 INVESTMENT INC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226-8654 | |
| HOME ABSTRACT AND TITLE CO | | 2404 WASHINGTON BLVD 200 | | | OGDEN | UT | 84401 | |
| HOME AGAIN CONSTRUCTION RESTORATION | | 1780 GREENVALLEY AVE | | | FAYETTEGVILLE | AR | 72703-2561 | |
| HOME AND AUTO INSURANCE AIB GRP | | | | | PINELLAS PARK | FL | 33780 | |
| HOME AND AUTO INSURANCE AIB GRP | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| HOME AND BUSINESS ADJUSTMENT CO AND | | 2019 PKWY S | STEPHEN AND JOANNE SCHORK | | BROOMALL | PA | 19008 | |
| HOME AND FARM MUTUAL INS CO | | 118 W MARKET ST | | | WARSAW | IN | 46580 | |
| HOME AND HASTINGS ASSOCIAATES INC | | PO BOX 758 | | | BOYLSTON | MA | 01505 | |
| HOME AND POOL REMODELING | | 9319 RUSTLER RIDGE LN | | | HOUSTON | TX | 77089 | |
| HOME AND SUBURBAN REALTY | | 2817 CLIO RD | | | FLINT | MI | 48504 | |
| HOME AND YARD | | 4361 KNOB HILL DR | | | MOBILE | AL | 36693 | |
| HOME APPRAISALS INC | | 4742 LIBERTY RD S | PMB 125 | | SALEM | OR | 97302 | |
| HOME APPRAISALS INC | | PMB 125 | 4742 LIBERTY RD S | | SALEM | OR | 97302 | |
| HOME ASSOCIATION SOLUTIONS LLC | | 8717 W 110TH STE 220 | | | OVERLAND PARK | KS | 66210 | |
| HOME ASTORGA | | 7120 W HOLIDAY | | | HITCHCOCK | TX | 77563 | |
| HOME BUILDERS ASSOICIATION OF GREATER CHICAGO | | 5999 NEW WILKE RD STE 104 | | | ROLLING MEADOWS | IL | 60008-4501 | |
| HOME BUILDERS INS SERVICES INC | | | | | JACKSONVILLE | FL | 32247 | |
| HOME BUILDERS INS SERVICES INC | | PO BOX 10197 | | | JACKSONVILLE | FL | 32247 | |
| HOME BUYERS MARKETING INC | | 28215 BOULDER CIR | | | EXCELSIOR | MN | 55331 | |
| HOME CAPITAL FUNDING | | 5520 WELLESLEY ST 205 | | | LAMESA | CA | 91942 | |
| HOME CITY FEDERAL SAVINGS BANK | | OF SPRINGFIELD | 2454 N LIMESTONE ST | | SPRINGFIELD | OH | 45503-1110 | |
| HOME CONNECTS LENDING SERVICES | | 200 LAKESIDE DR STE 248 | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME CONSTRUCTION | | 22423 HAYES | | | EASTPOINT | MI | 48021 | |
| HOME DEPOT | | DEPT 32 2500784982 | PO BOX 6031 | | THE LAKES | NV | 88901-6031 | |
| Home Depot | | DEPT 32 2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT 2718 | | 20300 KELLY RD | | | HARPER WOODS | MI | 48225 | |
| HOME DEPOT 2729 | | 9078 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32 2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32 2500999283 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 183176 | | | COLUMBUS | OH | 43218-3176 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 6029 | DEPT 32 2017339650 | | THE LAKES | NV | 88901-6029 | |
| HOME DEPOT STORE 0541 ARLINGTON | | 4611 S COOPER | | | ARLINGTON | TX | 76017 | |
| HOME DEPOT STORE 2702 | | 25879 HOOVER RD | | | WARREN | MI | 48089 | |
| HOME E VALUATIONS INC | | 1912 CHESTNUT HILL LN | | | RICHARDSON | TX | 75082 | |
| HOME EQUITY GROUP I LLC | | 340 NWESTLAKE BLVD SUITE100 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Home Equity Loan Trust 2001 HS3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2002 HS3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003 HS1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003 HS2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003 HS3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003 HS4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004 HS1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004 HS2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004 HS3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2005 HS1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2005 HS2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006 HSA2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006 HSA3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006 HSA4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006 HSA5 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2007 HSA1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| HOME EQUITY SERVICE CENTER | | PO BOX 0055 | | | PALATINE | IL | 60078-0055 | |
| HOME EXTERIORS | | 7950 COUNTY RD 26 | GABRIEL PECK | | MINNETRISTA | MN | 55359 | |
| HOME FARMERS MUTUAL INS CO | | 203 S PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FARMERS MUTUAL INSURANCE CO | | 203 PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FARMERS MUTUAL INSURANCE CO | | 203 S PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FEDERAL BANK | | 225 S MAIN AVE | | | SIOUX FALLS | SD | 57104 | |
| HOME FEDERAL BANK | | 225 S MAIN ST | PO BOX 5000 | | SIOUX FALLS | SD | 57117 | |
| HOME FEDERAL BANK | | 500 12TH AVE S | | | NAMPA | ID | 83651-4250 | |
| HOME FEDERAL SAVINGS BANK | | 1016 CIVIC CTR DR NW | | | ROCHESTER | MN | 55901-1881 | |
| HOME FINANCE OF AMERICA | | 521 PLYMOUTH RD STE 112 | | | PLYMOUTH MEETING | PA | 19462 | |
| Home Financing Center Inc | | 400 UNIVERSITY DR FL 3 | | | CORAL GABLES | FL | 33134-7114 | |
| HOME FINANCING UNLIMITED INC | | 901 S MOPAC | B5 120 | | AUSTIN | TX | 78746 | |
| HOME FINDERS REALTY | | 325 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| HOME GALLERY MAGAZINE | | PO Box 163 | | | ROCHESTER | MA | 02770 | |
| HOME GARDENS SANITARY DISTRICT | | 13538 MAGNOLIA AVE | | | CORONA | CA | 92879 | |
| HOME GUIDE REALTY SERVICES | | 3916 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| HOME HUNTER REALTY | | 478 S HURON RD | | | HARRISVILLE | MI | 48740 | |
| HOME IMPROVEMENT BY JOSEPH MITCHELL | | 1695 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| HOME IMPROVEMENTS | | 777 S ST ANDREWS ST | | | DOTHAN | AL | 36301 | |
| HOME IMPROVEMENTS AND REMODELING | | 3143 SKYLAND DR | | | SNELLVILLE | GA | 30078 | |
| HOME IMPROVEMENTS USA | | 1415 COLONIAL BLVD STE 3 | | | FT MEYERS | FL | 33907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME INS OF WI | | | | | BROOKFIELD | WI | 53005 | |
| HOME INS OF WI | | 235 N EXECUTIVE DR | | | BROOKFIELD | WI | 53005 | |
| HOME INSURANCE CO | | | | | MAITLAND | FL | 32794 | |
| HOME INSURANCE CO | | | | | MILWAUKEE | WI | 53201 | |
| HOME INSURANCE CO | | PO BOX 2978 | | | MILWAUKEE | WI | 53201 | |
| HOME INSURANCE CO | | PO BOX 945080 | | | MAITLAND | FL | 32794 | |
| HOME INSURANCE DIRECT INS SERVICES | | 74075 EL PASEO STE C1 | | | PALM DESERT | CA | 92260 | |
| HOME INSURANCE OF ILLINOIS | | | | | CHICAGO | IL | 60606 | |
| HOME INSURANCE OF ILLINOIS | | 10 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| HOME INSURANCE SOLUTIONS | OF TEXAS | 1324 AVE D | | | KATY | TX | 77493-1955 | |
| HOME INSURED SERVICES AND | | 140 TROTTERS DR | CHRISTOPHER AND KRISTEN LAMARCA | | PHOENIXVILLE | PA | 19460 | |
| HOME INSURED SERVICESINC | | 90 S NEWTOWN RD SUITE1 | | | NEWTOWN SQUARE | PA | 19073 | |
| HOME LOAN CENTER | | 163 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| HOME LOAN CORPORATION | ATTN MARIE GUERRA | PO BOX 670214 | | | HOUSTON | TX | 77267-0214 | |
| Home Loan Funding | | 16808 Armstrong Ave | | | Irvine | CA | 92606 | |
| Home Loan Trust 1999 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 1999 HI4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 1999 HI6 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 1999 HI8 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI 11 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI 12 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HI5 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2000 HL1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| HOME LOAN TRUST 2000 HLI | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| Home Loan Trust 2001 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2001 HI2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2001 HI4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2002 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2002 HI2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2002 HI3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2002 HI4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2002 HI5 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2003 HI2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2003 HI3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2003 HI4 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2004 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2004 HI3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2005 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2005 HI2 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2005 HI3 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| Home Loan Trust 2006 HI1 | | c o Wilmington Trust Company | Rodney Square N | 1100 N Market St | Wilmington | DE | 19890 | |
| HOME MAINTENANCE COMPANY | | 3511 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| HOME MAINTENANCE UNLIMITED | | 5134 LEARY MILLS RD | STACY VANDERBURG | | VANCEBORO | NC | 28586 | |
| HOME MORTGAGE ASSURED CORP | | 800 W ST CLAIR AVE 3RD FL | | | CLEVELAND | OH | 44113 | |
| HOME MORTGAGE ASSURED CORPORATION | | 4141 ROCKSIDE RD | 3RD FL | | SEVEN HILLS | OH | 44131 | |
| HOME MORTGAGE FINANCE GROUP CORP | | 19705 S DIXIE HWY | | | MIAMI | FL | 33157-7611 | |
| HOME MUT INS ASSOC OF CARROLL CNTY | | | | | MANNING | IA | 51455 | |
| HOME MUT INS ASSOC OF CARROLL CNTY | | PO BOX 367 | | | MANNING | IA | 51455 | |
| HOME MUTAL LIFE INS COMPANY | | PO BOX 1050 | COLLECTOR OF GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| HOME MUTAL LIFE INS COMPANY | | PO BOX 1050 | | | OWINGS MILLS | MD | 21117 | |
| HOME MUTL INS OF PA | | | | | LANCASTER | PA | 17604 | |
| HOME MUTL INS OF PA | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME MUTUAL | | 104 W CENTRE AVE | | | BALTIMORE | MD | 21201-4502 | |
| HOME MUTUAL | | 104 W CENTRE AVE | | | PIKESVILLE | MD | 21208 | |
| HOME MUTUAL FIRE INSURANCE | | | | | CONWAY | AR | 72033 | |
| HOME MUTUAL INS | | | | | TELL CITY | IN | 47586 | |
| HOME MUTUAL INS | | PO BOX 127 | | | TELL CITY | IN | 47586 | |
| HOME MUTUAL INS OF BINGHAMTON NY | | | | | NEW BRUNSWICK | NJ | 08906 | |
| HOME MUTUAL INS OF BINGHAMTON NY | | PO BOX 14009 | | | NEW BRUNSWICK | NJ | 08906 | |
| HOME MUTUAL INSURANCE | | | | | WAHPETON | ND | 58075 | |
| HOME MUTUAL INSURANCE | | 502 2ND AVE N | | | WAHPETON | ND | 58075 | |
| HOME MUTUAL LIFE | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201-4502 | |
| HOME MUTUAL LIFE INS | | 104 W CENTRE ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE INS CO | | 104 W CENTRE ST | ATTN CASHIERS DPT | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE INS CO | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201 | |
| HOME NOVELTY | | 1406 BREWERTON DR 345 | | | SACRAMENTO | CA | 95833 | |
| HOME OWNERS APPRAISAL | | 6913 BLUFF POINT DR | | | MADISON | WI | 53718-3351 | |
| HOME OWNERS INSURANCE COMPANY | | | | | BETHESDA | MD | 20827 | |
| HOME OWNERS INSURANCE COMPANY | | | | | LANSING | MI | 48909 | |
| HOME OWNERS INSURANCE COMPANY | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| HOME OWNERS INSURANCE COMPANY | | PO BOX 34533 | | | BETHESDA | MD | 20827 | |
| HOME OWNERS REALTY INC | | 2499 HWY 6 AND 50 | | | GRAND JUNCTION | CO | 81505 | |
| HOME OWNERSHIP ADVANTAGE | | 2499 HWY 6 AND 50 | | | GRAND JUNCTION | CO | 81505 | |
| HOME PLACE REALTY | | 317 W MAIN ST | | | LEXINGTON | SC | 29072-2635 | |
| HOME POINTE INSURANCE COMPANY | | PO BOX 2223 | | | SOUTHFIELD | MI | 48037 | |
| HOME PRIDE COMPANIES | | 5202 Q ST | | | OMAHA | NE | 68117 | |
| HOME PRIDE EXTERIOR | CRANDAL BUZZELL | 10243 PRESIDENT DR NE | | | MINNEAPOLIS | MN | 55434-1414 | |
| HOME PRO INC | | 26280 W HILLS DR | | | INKSTER | MI | 48141 | |
| HOME PRO INC | | PO BOX 456 | | | NORTHVILLE | MI | 48167 | |
| HOME PRO REALTY INC | | 9701 JANICE CIR | | | VILLA PARK | CA | 92861 | |
| HOME PROFESSIONALS REALTY | | 200 W 3RD ST | | | LEES SUMMIT | MO | 64063 | |
| Home Protection Law Center PLC | FREDERICK FETTY and SUSAN FETTY VS GMAC MRTG USA CORP DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA2 EDWAR ET AL | 6 Venture St Ste 305 | | | Irvine | CA | 92618 | |
| HOME PROTECTION SERVICES | | PO BOX 68331 | | | INDIANAPOLIS | IN | 46268 | |
| HOME QUEST REAL ESTATE INC | | 1310 W US HWY 50 | | | PUEBLO | CO | 81008-1621 | |
| HOME REAL ESTATE | | 110 W MARCY DR | | | BIG SPRING | TX | 79720 | |
| HOME REAL ESTATE | | 137 CENTRAL AVE STE 6 | | | SALINAS | CA | 93901 | |
| HOME REAL ESTATE | | 3355 ORWELL ST STE 102 | | | LINCOLN | NE | 68516 | |
| HOME REAL ESTATE | | 5901 N 27TH ST | | | LINCOLN | NE | 68521 | |
| HOME REALTY | | 205 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| HOME REALTY | | 3948 SUMBEAM RD NO 3 | | | JACKSONVILLE | FL | 32257 | |
| HOME REALTY | | 6971 BUSINESS PARK BLVD N 1 | | | JACKSONVILLE | FL | 32256-2778 | |
| HOME REALTY COMPANY | | 1430 LIEGHTON AVE | | | ANNISTON | AL | 36207 | |
| HOME REALTY INC | | 150 NUBBIN RIDGE RD | | | COLUMBIA | SC | 29203 | |
| HOME REALTY OF JACKSONVILLE | | 2649 BISHOP ESTATES RD | | | JACKSONVILLE | FL | 32259 | |
| HOME REMODELING | | PO BOX 202 | | | GRIFFITH | IN | 46319-0202 | |
| HOME REMODELING AND DANIEL | | 1315 W 37TH PL | AND ANGEL MCCONNELL | | HOBART | IN | 46342 | |
| HOME REPAIR SERVICE | | 732 PINEWOOD DR | | | WHITEVILLE | NC | 28472 | |
| HOME REPAIRS BY RICHARD | | 116 WINDSOR AVE | | | HOPATCONG | NJ | 07843 | |
| HOME RESTORERS LLC | | 304 CYPRESS ST | | | ALVIN | TX | 77511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME SAFE APPRAISAL CORP | | 2338 SURREY LN | | | BALDWIN | NY | 11510 | |
| HOME SALE COMPANY BROKERS INC | | 13650 W COLONIAL DR STE 160 | | | WINTER GARDEN | FL | 34787 | |
| HOME SAVER GENERAL CONSTRUCTION | | 31 JUDITH ST | | | PROVIDENCE | RI | 02909 | |
| HOME SAVINGS AND TRUST MORTGAGE | | 3701 PENDER ST 150 | | | FAIRFAX | VA | 22030 | |
| HOME SAVINGS BANK | | 100 E ENGLISH | | | WICHITA | KS | 67202 | |
| Home Savings Bank | | 100 E English St | | | Wichita | KS | 67202 | |
| HOME SAVINGS BANK | | 2 S CARROLL ST | | | MADISON | WI | 53703 | |
| HOME SAVINGS MORTGAGE | | 500 E ESPLANADE DR 10TH FL | | | OXNARD | CA | 93036 | |
| HOME SAVINGS OF AMERICA | | 35 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| HOME SAVINGS TRUST MORTGAGE | | 3701 PENDER DR | | | FAIRFAX | VA | 22030-6045 | |
| Home Security Of America Inc | | 310 N Midvale Blvd | | | Madison | WI | 53705 | |
| HOME SELLING TEAM LLC | | 1 BEL AIR S PKWY STE 2 | | | BEL AIR | MD | 21015 | |
| HOME SERVICING LLC | | 10523 N OAK HILLS PKWY STE A | | | BATON ROUGE | LA | 70810 | |
| Home Servicing LLC | | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |
| HOME SERVICING LLC | | 8641 UNITED PLZ BLVD STE 302 | | | BATON ROUGE | LA | 70809-7002 | |
| HOME SETTLEMENT SERVICES | | 532 WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| HOME SHOW MORTGAGE INC | | THE | 7900 MIAMI LAKES DR W | | MIAMI LAKES | FL | 33016 | |
| HOME SOLUTIONS CONSTRUCTION AND | | 1614 N 24TH ST | REPAIRS AND JOSEPH AND VERLA ALLEN TAYLOR | | BATON ROUGE | LA | 70802 | |
| HOME SOLUTIONS LLC | | PO BOX 8613 | 401 FIRST ST STE J | | GREENVILLE | NC | 27835-8613 | |
| HOME SOLUTIONS SERVICES | | 925 VALLEY RIDGE DR STE 201 | | | HOMEWOOD | AL | 35209 | |
| HOME STATE COUNTY MUTUAL | | PO BOX 8036 | | | WACO | TX | 76714 | |
| HOME STATE MORTGAGE GROUP INC | | 40 GRANT ST | | | CRYSTAL LAKE | IL | 60014 | |
| HOME SWEET HOME REAL ESTATE | | 845 E SE 140 | | | GREENVILLE | IL | 62246 | |
| Home Telos Inc | | 14651 Dallas Pkwy Ste 414 | | | Dallas | TX | 75254 | |
| HOME TITLE CO OF MARYLAND | | 112 S MAIN ST STE 101 | | | BELAIR | MD | 21014 | |
| HOME TOWN PROPERTIES | | 2312 HILLCREST RD | | | BURLEY | ID | 83318 | |
| HOME TOWN REAL ESTATE COMPANY | | PO BOX 1010 | | | NEW CASTLE | CO | 81647 | |
| HOME TOWN REALTY INC | | PO BOX 3621 | | | SAN LUIS OBISPO | CA | 93403 | |
| HOME TOWN REALTY INCRANDY CHAMBER | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| HOME TOWN SALES AG 118442 | | 2706 N 92ND ST | | | MESA | AZ | 85207 | |
| HOME TOWNE REALTY CO | | 3543 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| HOME TOWNE REALTY INC | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| HOME TOWNSHIP | | 10158 N CENTERLINE RD | | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 10198 N CENTERLINE RD | TREASURER HOME TWP | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 10198 N CENTERLINE RD | | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 10198 N CENTERLINE RD | TREASURER HOME TWP | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 1251 M 46 | TOWNSHIP TREASURER | | EDMORE | MI | 48829 | |
| HOME TOWNSHIP | | PO BOX 470 | HOME TOWNSHIP | | EDMORE | MI | 48829 | |
| HOME TOWNSHIP | TOWNSHIPTREASURER | PO BOX 470 | 125 S THRID ST | | EDMORE | MI | 48829 | |
| HOME TOWNSHIP TAX COLLECTOR | | 125 S THIRD ST | PO BOX 470 | | EDMORE | MI | 48829 | |
| HOME WORKER AND CO | | 13 WATSON AVE | | | ATTLEBORO | MA | 02703 | |
| HOMEAMERICAN MORTGAGE CORPORATION | | 7595 TECHNOLOGY WAY | | | DENVER | CO | 80237 | |
| HOMEBANC | | 3725 W GRACE ST STE 300 | | | TAMPA | FL | 33607 | |
| HOMEBANC MORTGAGE | | 2002 SUMMIT BLVD STE 100 | | | ATLANTA | GA | 30319 | |
| HOMEBANC MORTGAGE | | 2002 SUMMIT BLVD STE 100 | HOMEBANC MORTGAGE | | ATLANTA | GA | 30319 | |
| HOMEBANC NATIONAL ASSOCIATION | | 3725 W GRACE ST | STE 300 | | TAMPA | FL | 33607 | |
| HOMEBRIDGE MORTGAGE CORPORATION | | 60 OAK DR | | | SYOSSET | NY | 11791 | |
| HOMECHEK APPRAISALS | | 163 ANGELS HAVEN LN | | | RICHLANDS | NC | 28574 | |
| HOMECHEK INSPECTIONS | | 163 ANGELS HAVEN LN | | | RICHLANDS | NC | 28574 | |
| Homecoming Financial, LLC as Servicing Agent for JP Morgan Chase Bank, NA | | 1270 Northland Drive, Suite 200 | | | Mendota Heights | MN | 55120 | |
| HOMECOMINGS FINANCIAL | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMECOMINGS FINANCIAL | | 9350 WAXIE WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| Homecomings Financial LLC | | 1100 Virginia Dr MC 190 FTW M98 | | | Fort Washington | PA | 19034 | |
| Homecomings Financial LLC | | 2711 N Haskell Ave Ste 900 | | | Dallas | TX | 75204 | |
| HOMECOMINGS FINANCIAL LLC | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| Homecomings Financial LLC fka Homecomings Financial Network Inc v George O Guldi as Administrator for the estate of et al | | 2027 Deerfield Rd | | | Water Mill | NY | 11976 | |
| HOMECOMINGS FINANCIAL LLC PLAINTIFF V PATRICIA J MCNERNEY STATE OF OHIO DEPARTMENT OF TAXATION CUYAHOGA COUNTY et al | | 1241 Thoreau Rd | | | Lakewood | OH | 44107 | |
| HOMECOMINGS FINANCIAL NETWORK | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| HOMECOMINGS FINANCIAL NETWORK | | 27LL N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| HOMECOMINGS FINANCIAL NETWORK | | PO BOX 105682 | | | ATLANTA | GA | 30348 | |
| HOMECOMINGS FINANCIAL NETWORK | | PO BOX 650515 | | | DALLAS | TX | 75265 | |
| HOMECOMINGS FINANCIAL NETWORK INC | | DEB DANIELSON | ONE MERIDIAN CROSSINGS | | MINNEAPOLIS | MN | 55423 | |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | The Gepford Law Group LLC | 9200 Ward ParkwaySuite 550 | | Kansas City | MO | 64114 | |
| Homecomings Financial Network Inc v Richard and Mary Jane Tanner and Cincinnatti Insurance Company | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| HOMECOMINGS FINANCIAL NETWORK INC V TIFFANY BROWN and JAMES MCCRAY | | 6209 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| HOMECOMINGS FINANCIAL NETWORKINC | | ONE MERIDIAN CROSSINGS | | | MINNEAPOLIS | MN | 55423 | |
| HOMECOMINGS FINANCIAL RFC | | 9350 WAXIE WAY STE 100 | ATTN JANNA BLAAUW | | SAN DIEGO | CA | 92123 | |
| HOMECOMINGS FINANCIAL VS GARY P AND LEAH P BROWN | | Richard T Bell and Associates | One Sugar Creek Ctr BlvdSuite 420 | | Sugarland | TX | 77478 | |
| HOMECOMINGS REO | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |
| HOMECOMINGS SELF INSURED PMI | | 2711 N HASKELL AVE 900 | SUBLEGDER | | DALLAS | TX | 75204 | |
| HOMECONNECTS | | 200 LAKESIDE DR STE 248 | | | HORSHAM | PA | 19044 | |
| HOMECRAFTERS REBUILDING | | 15146 NEO PKWY | | | GARGELD HEIGHTS | OH | 44128 | |
| HOMEFIELD FINANCIAL | | 410 EXCHANGE STE 100 | | | IRVINE | CA | 92602 | |
| HOMEFINDERS PLUS | | 10 MORAN CIR | | | FAIRMONT | WV | 26554 | |
| HOMEFINDERS REALTY | | 210 N HWY 71 | | | NEOSHO | MO | 64850 | |
| HOMEFINDERS REALTY SPECIALIST | | 408 27TH ST | | | VIENNA | WV | 26105 | |
| HOMEFINDERS REALTY SPECIALISTS | | 1707 PIKE ST | | | PARKERSBURG | WV | 26101 | |
| HOMEFRONT REALTY AND AUCTION | | 503 N LOCUST | | | LAWRENCEBURG | TN | 38464 | |
| HOMEGUARD INC | | 510 MADERA AVE | | | SAN JOSE | CA | 95112 | |
| HOMELAND APPRAISALS AND INVESTMENTS | | PO BOX 904 | | | RUTHER GLEN | VA | 22546 | |
| HOMELAND INSURANCE CO OF NEW YORK | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| HOMELAND PROPERTIES | | 1600 NORMAL PARK | | | HUNTSVILLE | TX | 77340 | |
| HOMELAND REAL ESTATE SERVICES | | 121 W 10TH ST STE 100 | | | ERIE | PA | 16501 | |
| HOMELAND REAL ESTATE SERVICES INC | | 8700 PARSON RD | | | ERIE | PA | 16509-5042 | |
| HOMELAND REALTY | | PO BOX 287 | | | CADIZ | OH | 43907 | |
| HOMELESS PRENATAL PROGRAM | | 2500 18TH ST | | | SAN FRANCSICO | CA | 94110 | |
| HOMEMEDIC HANDYMAN SERVICE | | PO BOX 2363 | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEONER HOA OF CIMARRON INC | | 2103 PECOS | | | MISSION | TX | 78572 | |
| HOMEOWNER ASSOC SVCS INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 1455 ETROPICANA BLVD STE 325 | | | LAS VEGAS | NV | 89119 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 3513 E RUSSELL AVE | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | STE 500 | | MINNEAPOLIS | MN | 55416 | |
| HOMEOWNERS ALLIANCE | | 24516 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| Homeowners Alliance | | 24516 Harper Ave | | | St Clair Shores | MI | 48080-1238 | |
| Homeowners Alliance | | 24516 Harper Ave | | | St Clair Shores | MI | 48081 | |
| Homeowners Association Management Company | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| HOMEOWNERS ASSOCIATION OF SPRING | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| HOMEOWNERS ASSOCIATION SERVICES INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS ASSOCIATION SERVICESINC | | 3513 E RUSSELL AVE | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS CATASTROPHE INS TRUST | | | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CATASTROPHE INS TRUST | | 2063 E 3900 S S 100 | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CHOICE INC | | PO BOX 5127 | | | CLEARWATER | FL | 33758-5127 | |
| HOMEOWNERS CHOICE PROP AND CAS INS CO | | PO BOX 23177 | | | TAMPA | FL | 33623 | |
| HOMEOWNERS FINANCIAL GROUP | | 16427 N SCOTTSDALE RD | STE 280 | | SCOTTSDALE | AZ | 85254 | |
| HOMEOWNERS LOAN CORP | | 4501 CIR 75 PKWY STE D 4300 | | | ATLANTA | GA | 30339 | |
| HOMEOWNERS LTD | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| HOMEOWNERS LTD OF FAYETTEVILLE | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| HOMEOWNERS MANAGEMENT SERVICE INC | | PO BOX 30023 | | | ALPHARETTA | GA | 30023 | |
| HOMEOWNERS MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| HOMEOWNERS MORTGAGE ENTERPRISES INC | | 2530 DEVINE ST | | | COLUMBIA | SC | 29205 | |
| HOMEOWNERS OF AMERICA INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HOMEOWNERS OF AMERICA INSURANCE CO | | 1333 CORPORATE DR 325 | | | IRVING | TX | 75038 | |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | | 3033 EXCELSIOR BLVD | STE 500 | | MINNEAPOLIS | MN | 55416 | |
| HOMEPLUS INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| HOMEPLUS INSURANCE | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| HOMEPOINTE REAL ESTATE | | 1301 E 17TH ST STE 1 | | | IDAHO FALLS | ID | 83404 | |
| HOMEPRO | | 521 MAIN ST | | | WALSENBURG | CO | 81089 | |
| HOMEQ | | 1270 NORTHLAND DR | STE 200 | | MENDOTA HEIGHTS | MN | 55120 | |
| HOMEQ | | PO BOX 24649 | | | WEST PALM BEACH | FL | 33416-4649 | |
| HOMEQ SERVICING | | PO BOX 79230 | | | CITY OF INDUSTRY | CA | 91716 | |
| HOMEQ SERVICING CORPORATION | | 4837 WATT AVE 200 | MAIL CODE CA 3350 | | NORTH HIGHLANDS | CA | 95660 | |
| HOMEQ SERVICING CORPORATION | | PO BOX 96053 | | | CHARLOTTE | NC | 28296 | |
| Homer Bonner PA | | 1200 Four Seasons Tower 1441 Brickell Ave | | | Miami | FL | 33131 | |
| HOMER C S COMBINED TOWNS | | 25 S MAIN ST | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER C S COMBINED TOWNS | | C O KEY BANK HOMER OFFICE P O 355 | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER C S TN OF GROTON | | W RD BOX 500 | | | HOMER | NY | 13077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMER CEN SCH TN OF SEMPRONIUS | | W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CEN SCH TN OF SPAFFORD | | 29 W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CEN SCH TN OF SUMMERHILL | | W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CENTER SCHOOL DISTRICT | | 15 N MAIN STPO BOX 45 | THOMAS CITERONI TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| HOMER CENTER SD CENTER TWP | | 38 N 2ND ST | T C OF HOMER CTR SD | | GRACETON | PA | 15748 | |
| HOMER CENTER SD CENTER TWP | | 39 N 2ND ST | FRANK R PAVLICK TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| HOMER CENTER SD HOMER CITY BORO | | 15 N MAIN ST | T C OF HOMER CTR SCHOOL DIS | | HOMER CITY | PA | 15748 | |
| HOMER CITY BORO INDIAN | | 15 N MAIN ST POB 45 | T C OF HOMER CITY BORO | | HOMER CITY | PA | 15748 | |
| HOMER CITY BORO INDIAN | | 15 N MAIN STPO BOX 45 | T C OF HOMER CITY BORO | | HOMER CITY | PA | 15748 | |
| HOMER CS CMBD TNS | | C O KEY BANK HOMER OFFPO BOX 355 | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER E BALE | VERA J BALE | 2265 CEDAR ST | | | FENNVILLE | MI | 49408 | |
| Homer Hagenbuch | | 314 Willowbrook Rd | | | Horsham | PA | 19044 | |
| HOMER J KERSHNER CRB GRI | | 139 VALLEY GREENE CIR | | | WYOMISSING | PA | 19610 | |
| HOMER LEE | | 1812 23RD ST | | | SAN FRANCISCO | CA | 94127-0000 | |
| Homer Lee Walker Muriel E Walker | | 1504 Jackson Dr | | | Phenix City | AL | 36869 | |
| HOMER TOWN | | 31 N MAIN ST | TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER TOWN | | 400 E MAIN | PROPERTY TAX COLLECTOR | | HOMER | LA | 71040 | |
| HOMER TOWNSHIP | | 158 QUIMBY RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HOMER TOWNSHIP | | 185 E ISABELLA RD | | | MIDLAND | MI | 48640 | |
| HOMER TOWNSHIP | | 302 W EVERETT | TREASURER HOMER TWP | | HOMER | MI | 49245 | |
| HOMER TOWNSHIP | | 522 N HOMER RD | TREASURER HOMER TWP | | MIDLAND | MI | 48640 | |
| HOMER TOWNSHIP | | 631 25 MILE RD | TREASURER HOMER TWP | | HOMER | MI | 49245 | |
| HOMER TOWNSHIP | | RR 1 BOX 206 | JACKIE WHITE COLLECTOR | | AMSTERDAM | MO | 64723 | |
| HOMER TOWNSHIP | | RT 1 BOX 201B | SUSAN SMALLEY TWP COLLECTOR | | AMORET | MO | 64722 | |
| HOMER TOWNSHIP | TREASURER HOMER TWP | 522 N HOMER RD | | | MIDLAND | MI | 48640-8615 | |
| HOMER TWP SCHOOL DISTRICT | | 158 QUIMBY RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HOMER VILLAGE | | 130 E MAIN STPO BOX 155 | VILLAGE TREASURER | | HOMER | MI | 49245 | |
| HOMER VILLAGE | RECEIVER OF TAXES | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMER VILLAGE TN OF HOMER | JO ANNE B WILLIAMS TAX COLLECTOR | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMER VILLAGE TN OF HOMER | TAX COLLECTOR | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMERVILLE CITY | | 20 S COLLEGE ST STE A | TAX COLLECTOR | | HOMERVILLE | GA | 31634 | |
| HOMERVILLE CITY | TAX COLLECTOR | PO BOX 535 | 101A N COLLEGE ST | | HOMERVILLE | GA | 31634 | |
| HOMES AND FARMS REAL ESTATE INC | | PO BOX 387 | | | MARENGO | IN | 47140 | |
| HOMES and LAND BOSTONS NORTH SHORE | | 88 ELLIS FARM LN | | | MELROSE | MA | 02176 | |
| HOMES and LAND MAGAZINE | | 1618 OSPREY CT | | | POINT PLEASANT | NJ | 08742 | |
| HOMES AND LAND MAGAZINE | | 6N501 W RIDGEWOOD LN | | | ST CHARLES | IL | 60175 | |
| HOMES and LAND OF CAPE COD | | PO BOX 816 | | | HYANNISPORT | MA | 02647 | |
| HOMES and LAND OF MIDDLESEX COUNTY | | 50 ROUTE 9 N | STE 308 | | MORGANVILLE | NJ | 07751 | |
| HOMES AND LAND REAL ESTATE | | 903 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| HOMES CONSTRUCTION LLC | | 4100 ROCK HAVEN CT | | | FLOWERS | TX | 75022 | |
| HOMES INC DAVID ORTIZ | | 347 NE 26TH TERRACE | | | CAPE CORAL | FL | 33909 | |
| HOMES NEW TO YOU | | 4025 SE 322ND AVE | | | TROUTDALE | OR | 97060 | |
| Homes of Distinction Real Estate | | 1076 Ocean Ave | | | Sea Bright | NJ | 07760 | |
| Homes of Distinction Real Estate | | 2027 State Hwy 35 | | | Wall | NJ | 07719 | |
| Homes of Distinction Real Estate | Toni Pecoraro Broker Owner | 1076 Ocean Ave | | | Sea Bright | NJ | 07760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMES OF HUNTSVILLE | | 1531 ELEVENTH ST | | | HUNTSVILLE | TX | 77340 | |
| HOMES PLUS REALTY | | 1 W BARTLETTE ST | | | SUMTER | SC | 29150 | |
| HOMES REALTY | | 116 REDBONK RD | | | GOOSE CREEK | SC | 29445 | |
| HOMES SAFE APPRAISALS CORP | | 2338 SURREY LN | | | BALDWIN | NY | 11510 | |
| HOMESALE REAL ESTATE SERVICES INC | | 215 S CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| HOMESALE SERVICES GROUP | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| HOMESALES INC | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| HOMESCOM | | 325 JOHN KNOX RD | BLDG L STE 200 | | TALLAHASEE | FL | 32303 | |
| HOMESHIRE CONSTRUCTION COMPANY | | 1549 HAWKSLEY LN | | | NORTH AURORA | IL | 60542 | |
| HOMESIDE LENDING INC | | | | | JACKSONVILLE | FL | 32232 | |
| HOMESIDE LENDING INC | | PO BOX 45110 | | | JACKSONVILLE | FL | 32232 | |
| HOMESIDE PROPERTIES | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| HOMESITE INDEMNITY CO | | | | | BOSTON | MA | 02241 | |
| HOMESITE INDEMNITY CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF FL | | | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF FL | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF ILLINOIS | | | | | BOSTON | MA | 02111 | |
| HOMESITE INS OF ILLINOIS | | 99 BEDFORD STREEET | | | BOSTON | MA | 02111 | |
| HOMESITE INS OF PA | | | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF PA | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF THE MIDWEST | | | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF THE MIDWEST | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE | | | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE GROUP | | PO BOX 414356 | C O 21ST CENTURY PINNACLE INS | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF CALIFORNIA | | | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF CALIFORNIA | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF NEW YORK | | | | | BOSTON | MA | 02111 | |
| HOMESITE INSURANCE OF NEW YORK | | 99 BEDFORD ST | | | BOSTON | MA | 02111 | |
| HOMESOLUTION PROPERTIES LLC | | 158 OLD WINKLE POINT | | | NORTH PORT | NY | 11768 | |
| HOMESOURCE REAL ESTATE ASSET SERV | | 4423 FORBES BLVD | | | LANHAM | MD | 20706 | |
| HOMESTAR FINANCIAL CORPORATION | | 848 JESSE JEWELL PKWY | | | GAINESVILLE | GA | 30501 | |
| HOMESTAR MORTGAGE SERVICESLLC | | PO BOX 200010 9246 | | | KENNESAW | GA | 30156 | |
| HOMESTEAD APPRAISAL SERVICES | | PO BOX 2778 | | | EWA BEACH | HI | 96706 | |
| HOMESTEAD APPRAISALS INC | | 2201 DOUBLE CREEK DR NO 2003 | | | ROUND ROCK | TX | 78664 | |
| HOMESTEAD APPRAISALS INC | | 2201 DOUBLE CREEK DR STE 2003 | | | ROUND ROCK | TX | 78664 | |
| HOMESTEAD APPRAISALS INC | | 2201 DOUBLE CREEK DR STE 2003 | | | ROUND ROCK | TX | 78664-3837 | |
| HOMESTEAD BORO ALLEGH CO | | 221 E 7TH AVE | TC OF HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| HOMESTEAD BORO ALLEGH CO | | PO BOX 374 | TC OF HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| HOMESTEAD FARMS HOA | | 9140 S STATE ST STE 202 | | | SANDY | UT | 84070-2694 | |
| HOMESTEAD FUNDING CORP | | 8 AIRLINE DR | | | ALBANY | NY | 12205 | |
| HOMESTEAD GROUP REALTY | | 4075 MARKET ST | | | CAMP HILL | PA | 17011 | |
| HOMESTEAD INC | | 133 W SUNBRIDGE | | | FAYETTEVILLE | AR | 72703 | |
| HOMESTEAD INC | | PO BOX 8835 | | | FAYETTEVILLE | AR | 72703-0014 | |
| HOMESTEAD INS | | | | | HOBOKEN | NJ | 07030 | |
| HOMESTEAD INS | | 2 HUDSON PL | | | HOBOKEN | NJ | 07030 | |
| HOMESTEAD MANAGEMENT SERVICES INC | | 856 ROUTE 206 BLDG C | | | HILLSBOROUGH | NJ | 08844 | |
| HOMESTEAD MILL CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ESQ | | WARWICK | RI | 02886 | |
| HOMESTEAD MORTGAGE INC | | 11411 NE 124TH ST STE 118 | | | KIRKLAND | WA | 98034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD MUTUAL INS CO | | | | | OSHKOSH | WI | 54904 | |
| HOMESTEAD MUTUAL INS CO | | 7093 COUNTY RD T | | | OSHKOSH | WI | 54904 | |
| HOMESTEAD MUTUAL INSURANCE COMPANY | | 5291 COUNTY RD II | | | LARSEN | WI | 54947 | |
| HOMESTEAD PLUMBING AND HEATING | | 14R HAMMOND ST | | | WALTHAM | MA | 02451 | |
| HOMESTEAD PROPERTIES LTD | | 324 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| HOMESTEAD REALTY | | 19 WESTERN AVE | | | WINTHROP | ME | 04364 | |
| HOMESTEAD REALTY | | 55 E MAIN ST | | | ADRIAN | MO | 64720 | |
| HOMESTEAD REALTY | | ROUTE 6 BOX 4 | | | BLOOMFIELD | IN | 47424 | |
| HOMESTEAD SERVICES INC | | 30920 WASHINGTON RD | | | CALHAN | CO | 80808-8919 | |
| HOMESTEAD TOWNSHIP | | 4452 WILBERT RD | TREASURER HOMESTEAD TOWNSHIP | | FLORENCE | WI | 54121 | |
| HOMESTEAD TOWNSHIP | | HC 1 BOX 339 A | | | FENCE | WI | 54120 | |
| HOMESTEAD TOWNSHIP | | ROUTE 1 BOX 556 | | | FLORENCE | WI | 54121 | |
| HOMESTEAD TOWNSHIP | | TWP HALLPO BOX 315 | TREASURER | | HONOR | MI | 49640 | |
| HOMESTEAD USA | | 26400 LAHSER RD | | | SOUTHFIELD | MI | 48033-2624 | |
| HOMESTEAD USA INC | | 26400 LAHSER RD STE 444 | | | SOUTHFIELD | MI | 48033-7158 | |
| HOMESTEAD VILLAGE | | 317 AHNER DR | ANISA HAUCK VILLAGE COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| HOMESTEAD VILLAGE | | 317 AHNER DR | ANISA HAUCK VILLAGE COLLECTOR | | EXCELSIOR | MO | 64024 | |
| HOMESTEPS | | NULL | | | HORSHAM | PA | 19040 | |
| HOMESTEPS ASSET SERVICES | | PO BOX 730188 | | | DALLAS | TX | 75373 | |
| HOMESTEPS ASSET SERVICES | | PO BOX 730191 | | | DALLAS | TX | 75373 | |
| HOMETOWN GMAC REAL ESTATE | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| HOMETOWN MORTGAGE SERVICES | | 5511 HWY 280 E STE 210 | | | BIRMINGHAM | AL | 35242 | |
| Hometown Mortgage Services Inc | | 5511 HWY 280 S STE 210 | | | BIRMINGHAM | AL | 35242 | |
| HOMETOWN OSWEGO CONDO ASSOCIATION | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| HOMETOWN PEOPLE HOMETOWN POWER | | PO BOX 13007 | BOARD OF WATER AND LIGHT | | LANSING | MI | 48901 | |
| HOMETOWN REALTORS LLC | | 100 CENTURY PLZ STE 8 H | | | SENECA | SC | 29678 | |
| HOMETOWN REALTORS LLC | | 223 MEADOW ST | | | NAUGATUCK | CT | 06770 | |
| HOMETOWN REALTY | | 110 S CLAY ST 1 | | | LOUISA | KY | 41230 | |
| HOMETOWN REALTY | | 124 S MAIN ST | | | BOOKER | TX | 79005 | |
| HOMETOWN REALTY | | 1606 WILSON RD | | | NEWBERRY | SC | 29108 | |
| HOMETOWN REALTY | | 182 D SEA ISLAND PKWAY | | | BEAUFORT | SC | 29907-1503 | |
| HOMETOWN REALTY | | 302 W GRAHAM ST | | | MEBANE | NC | 27302 | |
| HOMETOWN REALTY | | 605 CT ST | | | WEST POINT | MS | 39773 | |
| HOMETOWN REALTY | | PO BOX 40 | | | TOLEDO | IL | 62468 | |
| HOMETOWN REALTY AND ASSOCIATE | | 3207 W KNOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| HOMETOWN REALTY AND ASSOCIATES | | 3207 W HOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| HOMETOWN REALTY SERVICES INC | | 9671 SLIDING HILL RD STE 100 | | | ASHLAND | VA | 23005 | |
| HOMETOWNE REALTY | | 600 W PICKARD ST STE 104 | | | MT PLEASANT | MI | 48858 | |
| HOMETRUST MORTGAGE COMPANY | | 5353 W ALABAMA STE 500 | | | HOUSTON | TX | 77056 | |
| HOMETRUST MORTGAGE CORPORATION | | 1475 E WOODFIELD RD STE 110 | | | SCHAUMBURG | IL | 60173 | |
| HomeView Lending Inc | | 21281 Forest Meadow Dr | | | Lake Forest | CA | 92630 | |
| HomeView Lending Inc | | 5520 Commercenter Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| HOMEWAY REALTY | | 6893 N ORACLE RD STE 111 | | | TUCSON | AZ | 85704-4270 | |
| HOMEWIDE LENDING CORPORATION | | 70 S LAKE AVE STE 690 | | | PASADENA | CA | 91101 | |
| HOMEWISE INSURANCE | | DEPT 2297 | FLOOD PROCESSING | | DENVER | CO | 80291 | |
| HOMEWISE INSURANCE COMPANY | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEWISE MANAGEMENT | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9122 | | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9182 | | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9192 | FOR TEXAS POLICIES | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MUTUAL INSURANCE COMPANY | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |
| HOMEWISE PREFERRED COMPANY | | PO BOX 9182 | | | MARLBOROUGH | MA | 01752-9182 | |
| HOMEWOOD BORO | | PO BOX 87 | TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| HOMEWOOD BORO | | PO BOX 87 | TAX COLLECTOR | | RACINE | PA | 15010 | |
| HOMEWOOD FEDERAL | | 3228 30 EASTERN AVE | GROUND RENT | | BALTIMORE | MD | 21224 | |
| HOMEWOOD REALTY INC | | 2025 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| HOMEWORKS BY DAVE LLC | | 102 HOBSON AVE | ANA TOLEDO | | WAYNE | NJ | 07470 | |
| HOMEWORTH LLC | | 120 PETER RABBIT DR | | | RANSON | WV | 25438 | |
| HON ALAIN and HON SUSANNA | | 438 MITCHELL AVE | | | SAN LEANDRO | CA | 94577-2134 | |
| HONAKER JAMES F | | 827 WOODCREST LOOP | | | CULPEPER | VA | 22701-3175 | |
| HONAKER TOWN | | PO BOX 746 | TREASURER HONAKER TOWN | | HONAKER | VA | 24260 | |
| HONAKER TOWN | | PO BOX 746 | TREASURER | | HONAKER | VA | 24260 | |
| HONDA AMERICAN | | 27271 LAS RAMBLES | CENDANT MOBILITY | | VIEJO | CA | 92691 | |
| HONDA FEDERAL CREDIT UNION | | 17655 ECHO DR | | | MARYSVILLE | OH | 43040 | |
| HONDO ISD | | 802 27TH ST BOX 308 | ASSESSOR COLLECTOR | | HONDO | TX | 78861 | |
| HONEA PATH TOWN | | 30 N MAIN ST | TREASURER | | HONEA PATH | SC | 29654 | |
| HONEN AND WARD PC | | 126 STATE ST FIFTH FL | | | ALBANY | NY | 12207 | |
| HONEOYE C S TN OF LIVONIA | TAX COLLECTOR | PO BOX 170 | E MAIN ST | | HONEOYE | NY | 14471 | |
| HONEOYE CEN SCH COMBINED TWNS | | 52 E MAIN STPO BOX 525 | SCHOOL TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| HONEOYE CEN SCH COMBINED TWNS | | PO BOX 525 | SCHOOL TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| HONEOYE FALLS LIMA C S | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S CMBD TNS | | 20 CHURCH ST | SCHOOL TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S CMBD TNS | | PO BOX 120 | RECEIVER OF TAXES | | WARSAW | NY | 14569 | |
| HONEOYE FALLS LIMA C S T VICT | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T VICTOR | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T W BLM | | 20 CHURCH STPO BOX 601 | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T W BLMFLD | | 20 CHURCH STPO BOX 601 | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S TN OF L | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S TN OF LIMA | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS COMB TWNS | | 20 CHURCH ST | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF MENDON | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF RU | | 20 CHURCH STPO BOX 392 | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF RUSH | | 20 CHURCH STPO BOX 392 | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS VILLAGE | | 5 E ST | VILLAGE CLERK | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS VILLAGE | | VILLAGE HALL 5 E ST | VILLAGE CLERK | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | SCHOOL TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEOYE FLS LIMA CS CMD TOWNS | | PO BOX 120 | RECEIVER OF TAXES | | WARSAW | NY | 14569 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | PO BOX 2563 | RECEIVER OF TAXES | | SYRACUSE | NY | 13220 | |
| HONESDALE BORO WAYNE | | 112B 10TH ST | T C OF HONESDALE BOROUGH | | HONESDALE | PA | 18431 | |
| HONEY BROOK BORO CHESTR | | 670 WALNUT ST | TAX COLLECTOR OF HONEY BROOK BORO | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK BORO CHESTR | | 681 WALNUT ST | TAX COLLECTOR OF HONEY BROOK BORO | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK BOROUGH TAX COLLECTOR | | 670 WALNUT ST | | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK TOWSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HONEY BROOK TOWSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HONEY CREEK TOWN | | E8700 COUNTY RD C | TREASURER HONEY CREEK TWP | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWN | | S 8550 COUNTY RD C | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWN | | S 8550 HWY C | TREASURER HONEY CREEK TWP | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWN | | TREASURER | | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWNSHIP | | 631 NW HWY 7 | AMANDA JOHNSON | | CLINTON | MO | 64735 | |
| HONEY DO HELPER REMODELING SERVICE | | 20791 E QUAIL RUN DR | | | MAYER | AZ | 86333-3431 | |
| HONEY MARC | | PO BOX 1254 | C O HONEY LAW FIRM | | HOT SPRINGS | AR | 71902 | |
| HONEYBROOK PLANTATION | | 645 CLASSIC CT STE 204 | C O SCPM | | MELBOURNE | FL | 32940 | |
| HONEYCUTT III OTIS L and HONEYCUTT CYNTHIA B | | 2734 S WILMINGTON STR | | | RALEIGH | NC | 27603 | |
| HONEYCUTT JAMES R | | 68 PONTIAC CT | | | WENDELL | NC | 27591-9633 | |
| HONEYDOO CONSTRUCTION LLC | | 90 AIRPORT DR | | | HASTINGS | MI | 49058 | |
| HONEYSUCKLE PLAZA LLC | | 2304 CREEK PL | | | KILLEEN | TX | 76549 | |
| HONG AND GYONG YOO AND | DON BYBEE CONSTRUCTION INC | 4103 COACHMAN LN | | | COLLEYVILLE | TX | 76034-3759 | |
| HONG CHRIS L and WU SUE C | | 331 CRESCENT CT | | | BRISBANE | CA | 94005 | |
| HONG CHUNG DAVID LEUNG | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| HONG G YU | | 16403 HARVEST AVE | | | NORWALK | CA | 90650 | |
| HONG HUI DENG | | 4197 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | |
| HONG J CHA | | 53 MILES AVE | | | ALBERTSON | NY | 11507 | |
| HONG LE | BAO NGUYEN | PO BOX 4541 | | | DIAMOND BAR | CA | 91765 | |
| HONG LIANG LUO | | 26 TREESIDE CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HONG MOO LEE | | 15 CHESTNUT DR | | | PLAINVIEW | NY | 11803 | |
| HONG SEONNA J | | 470 MAVIS DR | | | LOS ANGELES | CA | 90065-0000 | |
| HONG SHUANG AND HONG MA | | 57 59 BARTLETT AVE | AND STEPHEN GAMES PUBLIC ADJUSTER | | BELMONT | MA | 02478 | |
| HONG SOON HWANG | | 4969 AMERICANA DR APT111 | | | ANNANDALE | VA | 22003 | |
| HONG WEI | | 1503 ARIZONA DR | | | ALLEN | TX | 75013 | |
| HONGOLTZ GURLDIN | | 13451 NEALY RD | | | HUNTLEY | IL | 60142-6308 | |
| HONGWEI NIU | | 8020 TAMARRON DR | | | PLAINSBORO | NJ | 08536 | |
| HONGYU WANG | | 2900 BODINE DR | | | WILMINGTON | DE | 19810 | |
| HONIG REALTY DBA | | 102 E NORRIS DR | | | OTTAWA | IL | 61350 | |
| HONIG ROBERT N | | 276 N ADDISON AVE | | | ELMHURST | IL | 60126 | |
| HONIGMAN ALAN | | 67 CARTER RD | | | PRINCETON | NJ | 08540 | |
| Honigman Miller Schwartz and Cohn | | 600 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ and COHN PRIMARY | | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | Detroit | MI | 48226-3583 | |
| HONNERLAW APPRAISAL AND CONSULTING | | 94 N S ST STE A | | | WILMINGTON | OH | 45177 | |
| HONOKOWAI EAST | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| HONOLULU ACACIA GROUND LEASE RENTS | | 530 S KING ST RM 115 | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU BUREAU OF CONVEYANCES | | 1151 PUNCHBOWL ST | NUMBER 120 | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONOLULU BUREAU OF CONVEYANCES | | PO BOX 2867 | 1151 PUNCHBOWL ST | | HONOLULU | HI | 96803 | |
| HONOLULU CITY COUNTY | | 530 S KING ST | GROUND LEASE RENT | | HONOLULU | HI | 96813 | |
| HONOLULU CITY COUNTY LEASE RENTS | | 51 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| HONOLULU HOME LOANS | | 745 FORT ST STE 1001 | | | HONOLULU | HI | 96813 | |
| HONOLULU HOMELOANS INC | | 745 BISHOP ST | STE 1001 | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DIST 275 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 260 | | 530 S KING ST | | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 262 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 262 | | 530 S KING ST | | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 263 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 264 | | 530 KING ST | | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 264 | | 530 KING ST | TAX COLLECTOR | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 265 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 267 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 270 | | 530 S KING ST | CITY DIRECTOR OF FINANCE | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 272 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 275 | | 530 S KING ST | GROUND RENT | | HONOLULU | HI | 96813 | |
| Honor State Bank | | 2254 Henry St | | | Honor | MI | 49640 | |
| HONOR STATE BANK | | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | |
| HONOR VILLAGE | | PO BOX 95 | TREASURER | | HONOR | MI | 49640 | |
| HONORABLE GLEN B GAINER III | | MAIN CAPITOL COMPLEX RM W 118 | STATE AUDITOR | | CHARLESTON | WV | 25305 | |
| HONORABLE PAINTERS INC | | 19 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068 | |
| HONORE TARI M | | 4044 GEORGE BUSBEE PRKWAY NT W | APT 2206 | | KENNESW | GA | 30144 | |
| HONORKIEWICZ PAUL | | 13337 LORA LYNN RD | | | CHESTER | VA | 23831-4321 | |
| HONSELAAR ARNO | | 9225 ELLINGHAM ST | LUCINDA L HONSELAAR | | SAN DIEGO | CA | 92129 | |
| HONU LLC | | 1659 N 1ST ST STE 17 | | | HAMILTON | MT | 59840-3190 | |
| Hood Charlotte D and Hood Jimmie E | | 615 Parkview Dr | | | Birmingham | AL | 35215 | |
| HOOD COUNTY | | 1902 PEARL | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 PEARLPO BOX 819 | ASSESSOR COLLECTOR | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 PEARLPO BOX 819 | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 W PEARL | ASSESSOR COLLECTOR | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | ASSESSOR COLLECTOR | 1902 W PEARL | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY APPRAISAL DISTRICT | | 1902 WPEARL ST | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY CLERK | | 100 E PEARL | COURTHOUSE RM 5 | | GRANBURY | TX | 76048 | |
| HOOD HOOD AND HOOD | | 217 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | |
| HOOD RIVER COUNTY | | 601 STATE ST | | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY | | 601 STATE ST BUDGET AND FINANCE DEPT | HOOD RIVER CO TAX COLLECTOR | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY | | 601 STATE ST BUDGET AND FINANCE DEPT | | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY RECORDER | | 601 STATE ST | COUNTY COURTHOUSE | | HOOD RIVER | OR | 97031 | |
| HOOD SIMS AND NEFF LLC | | 2909 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| HOOD TERRANCE and STYWALL MONICA | | 5814 LAWNMEADOW DR | | | CHARLOTTE | NC | 28216-0000 | |
| Hood William | JAMES WILBER OWENS JR AND LUCINDY KATHLEEN OWENS VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC AND ISERV SERVING INC | 3770 Hwy 80 W | | | Jackson | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOODWIN ANDREW | | 4649 AINSLEY | | | PLANO | TX | 75024 | |
| HOOGENAKKER ANDREW | REESE L PFEIFFER A JEANNE PFEIFFER ANDREW A HOOGENAKKER VS GMAC MORTGAGE GROUP LLC GMAC MORTGAGE LLC | 2450 ISLAND DR APT 124 | | | SPRING PARK | MN | 55384-9777 | |
| HOOK MATTHEW R | | 8320 ABUJA PL APT 1 | | | DULLES | VA | 20189-8320 | |
| HOOK MINNIE | | 3901 ESSEX RD | GROUND RENT | | BALTIMORE | MD | 21207 | |
| HOOK MINNIE | | 3901 ESSEX RD | GROUND RENT | | GWYNN OAK | MD | 21207 | |
| HOOKER COUNTY | | COUNTY COURTHOUSE | | | MULLEN | NE | 69152 | |
| HOOKER COUNTY | | COUNTY COURTHOUSE | | | MULLER | NE | 69152 | |
| HOOKER JOHN H | | 12053 COX DR | | | ROSCOE | IL | 61073 | |
| HOOKER LAURA | | PO BOX 4441 | | | TRENTON | NJ | 08610-4441 | |
| HOOKER RECORDER OF DEEDS | | PO BOX 184 | | | MULLEN | NE | 69152 | |
| HOOKERTON TOWN | | 227 E MAIN STPO BOX 296 | TAX COLLECTOR | | HOOKERTON | NC | 28538 | |
| HOOKERTON TOWN | | PO BOX 296 | TOWN HALL | | HOOKERTON | NC | 28538 | |
| HOOKERTON TOWN | TOWN HALL | PO BOX 296 | TAX COLLECTOR | | HOOKERTON | NC | 28538 | |
| HOOKS APRIL A and HOOKS K B | | 6005 PARKVIEW LN | | | SYLVAN SPRINGS | AL | 35118-9721 | |
| HOOKS DOROTHY E and HOOKS EDWARD F | | 5013 E 97TH PL | | | TULSA | OK | 74137-4902 | |
| HOOKS FRED | | 2277 UNION AVE | | | MEMPHIS | TN | 38104 | |
| HOOKS JANET P | | PO BOX 40691 | | | MEMPHIS | TN | 38174 | |
| HOOKS RONALD E | | 1817 HIGHLAND SPRINGS DR | | | HASLET | TX | 76052-2834 | |
| HOOKS VAN HOLM INC | | 151 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| HOOKSETT TOWN | | 16 MAIN STPO BOX 446 | TOWN OF HOOKSETT | | HOOKSETT | NH | 03106 | |
| HOOKSETT TOWN | | 16 MAIN STREETPO BOX 446 | TAX COLLECTOR OF HOOKSET TOWN | | HOOKSETT | NH | 03106 | |
| HOOKSETT TOWN | | 35 MAIN ST | TOWN OF HOOKSETT | | HOOKSETT | NH | 03106 | |
| HOOKSTOWN BORO | | 488 MAIN ST | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| HOON INVESTMENTS LLC | | 23161 MILL CREEK DR 320 | | | LAGUNA HILLS | CA | 92653 | |
| HOON INVESTMENTS LLC | | 27068 LA PAZ RD 573 | | | ALISO VIEJO | CA | 92656 | |
| HOON LEE DANNY D | | 149 SHERWOOD DR | | | RAMSEY | NJ | 07446-2665 | |
| HOON TAK | | 11 GAVIOTA | | | IRVINE | CA | 92602-1076 | |
| HOON WOEI K and HANE YUKARI | | 2928 POLO RIDGE CT | | | CHARLOTTE | NC | 28210 | |
| HOOPER and ASSOCIATES | | PO Box 125 | | | WALDORF | MD | 20604 | |
| HOOPER BOBBY | | 18267 E 680 RD | | | TAHLEQUAH | OK | 74464-0254 | |
| HOOPER ENGLUND and WEIL LLP | | 1001 SW Fifth Ave Ste 2150 | | | Portland | OR | 97204-2150 | |
| HOOPER ENGLUND and WEIL LLP PRIMARY | | 1001 SW Fifth Ave Ste 2150 | | | Portland | OR | 97204-2150 | |
| HOOPER III ANDREW M and HOOPER PAMELA R | | 3419 KELLY CHAPEL RD | | | SCOTTSBORO | AL | 35769-8628 | |
| HOOPER JENNIFER A | | 1150 THOMPSON CT | | | ST LEONARD | MD | 20685 | |
| HOOPER R NELSON | LAURIE R NELSON | 400 GARNER RD | | | LUSBY | MD | 20657-5920 | |
| HOOPER RALPH C and HARRIS HOOPER MELISSA N | | 1114 BONNETT DR | | | SOUTHAVEN | MS | 38671 | |
| HOOPER RITA R | | 16415 RIVER AIRPORT RD | | | BRANDYWINE | MD | 20613 | |
| HOOPER ROBERT J and HOOPER MARY C | | 7428 PELTON RD | | | BRITT | MN | 55710 | |
| HOOSIC VALLEY CEN SCH COMB TWNS | | HOOSIC VALLEY CENTRAL SCH | TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSICK FALLS C S TN WHITE CREEK | | 64 RIVER ST | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS C S TN WHITE CREEK | | PO BOX 192 | SCHOOL TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS CEN SCH COMB TNS | | 64 RIVER ST | SCHOOL TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS CEN SCH COMB TNS | SCHOOL TAX COLLECTOR | PO BOX 192 | 64 RIVER ST | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS VILLAGE | | 24 MAIN ST | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOSICK FALLS VILLAGE | | 24 MAIN ST BOX 247 | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK TOWN | | 80 CHURCH STREETPO BOX 17 | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK VALLEY CEN SCH CMBND TWNS | | 2 PLEASANT AVE | SCHOOL TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSICK VALLEY CEN TN PITSTOWN | | HOOSIC VALLEY CENTRAL SCHOOL | TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSIER INS | | | | | SUN PRAIRIE | WI | 53596 | |
| HOOSIER INS | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| HOOSIER SIDING AND WINDOW INC | DELORIS TEAGUE | PO BOX 34173 | | | INDIANAPOLIS | IN | 46234-0173 | |
| HOOSIERLAND INS AGENCY | | 815 NEWTON ST | | | JASPER | IN | 47546 | |
| HOOVER AND ASSOCIATES | | 3520 S SPRINGFIELD AV | | | BOLIVAR | MO | 65613 | |
| HOOVER AND ASSOCIATES | | 3520 S SPRINGFIELD AVE | | | BOLIVAR | MO | 65613 | |
| HOOVER AND ASSOCIATES | | PO BOX 8173 | | | KETCHIAN | AK | 99901 | |
| HOOVER AND ROSEMARY HAULING AND | | 5768 MABLE AVE | | | ST LOUIS | MO | 63140 | |
| HOOVER BAX AND SLOVACEK LLP | | 5847 SAN FELIPE 2200 | | | HOUSTON | TX | 77057 | |
| HOOVER BEACH HOMEOWNERS ASSOCIATION | | 119 MIDSHORE DR | ROSE SANETZ | | BUFFALO | NY | 14219 | |
| HOOVER BELINDA | P AND G WALL COVERINGS INC | 6111 BEAR LAKE TER | | | APOPKA | FL | 32703-1924 | |
| HOOVER BRIAN | | 413 WILLOWBRANCH RD | | | SIMPSONVILLE | SC | 29680-0000 | |
| HOOVER CURT D | | 12021 W 93RD ST | | | LENEXA | KS | 66215 | |
| HOOVER GENERAL CONTRACTORS | | 12769 BRANDON LN | | | MADISON | AL | 35756 | |
| HOOVER GENERAL CONTRACTORS LLC | | 225 OXMOOR CIR STE 810 | | | HOMEWOOD | AL | 35209 | |
| HOOVER GENERAL CONTRACTORS LLC | | 464 BASS CIR NW | | | HUNTSVILLE | AL | 35801 | |
| HOOVER HEYDORN AND HERNSTEIN CO | | 527 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| HOOVER JERRY | | 9852 E PAMPA AVE | | | MESA | AZ | 85212 | |
| HOOVER JERRY | | PO BOX 52127 | | | MESA | AZ | 85208 | |
| HOOVER MICHAEL D | | 16415 S HOMAN | | | MARKHAM | IL | 60428-5506 | |
| HOOVER MICHAEL W | | 1107 N MAIN ST | | | MOUNT HOLLY | NC | 28120 | |
| HOOVER REAL ESTATE SERVICES | | 2028 SHADYCREST DR | | | BIRMINGHAM | AL | 35216 | |
| HOOVER SHEREE A | | 1904 S SHERIDAN | | | BAY CITY | MI | 48708-0000 | |
| Hoover Slovacek LLP | | San Felipe Plz 5847 San Felipe | Ste 2200 | | Houston | TX | 77057 | |
| Hoover Slovacek LLP | BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC | San Felipe Plz 5847 San Felipe Ste 2200 | | | Houston | TX | 77057 | |
| HOOVERSVILLE BORO | | 200 CHESTNUT ST | TAX COLLECTOR | | HOOVERSVILLE | PA | 15936 | |
| HOOVERSVILLE BORO | | 200 CHESTNUT ST BOX 326 | T C OF HOOVERSVILLE BOROUGH | | HOOVERSVILLE | PA | 15936 | |
| HOP BOTTOM BORO | | PO BOX 187 | TAX COLLECTOR | | HOP BOTTOM | PA | 18824 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | HOPATCONG BORO TAX COLLECTOR | | HOPATCONG | NJ | 07843 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | | | HOPATCONG | NJ | 07843 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | TAX COLLECTOR | | HOPATCONG | NJ | 07843 | |
| Hope Belden | | 329 Lawrence ave | | | Evansdale | IA | 50707 | |
| HOPE CAMILLE | | 111 3RD ST | | | MACON | GA | 31201-0500 | |
| HOPE CAMILLE | | CHAPTER 13 TRUSTEE | | | MACON | GA | 31202 | |
| HOPE CAMILLE | | PO BOX 954 | | | MACON | GA | 31202 | |
| HOPE FRANKLIN J and HOPE NATALIE W | | 245 BEAVER RIDGE DR | | | YOUNGSVILLE | NC | 27596 | |
| HOPE FREUND INC | | 6901 YOSEMITE 109 | | | CENTENNIAL | CO | 80112 | |
| Hope G Sloan | | 9335 Rainbow Creek | | | San Antonio | TX | 78245 | |
| HOPE HOME IMPROVEMENT INC | | 114 01 127 ST | | | SOUTH ZONE PARK | NY | 11420 | |
| HOPE L FULFORD | | 1509 OGLETHORPE DR | | | SUWANEE | GA | 30024-3609 | |
| HOPE LAW GROUP | | 601 S FIGUEROA ST STE 4025 | | | LOS ANGELES | CA | 90017 | |
| HOPE LAW OFFICE | | 2620 OLD LEBANON RD | | | NASHVILLE | TN | 37214 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | WASHINGTON | DC | 20004 | |
| Hope LoanPort | | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE M HABAN | | 21010 MARCIN DR | | | SPRING | TX | 77388-2832 | |
| HOPE MARIE QUINTERO AND | | 4807 NORTHCOTE AVE | KMA CONSTRUCTION | | E CHICAGO | IN | 46312 | |
| HOPE NOW | | 1001 PENNSLYVANIA AVE NW | STE 500 S | | WASHINGTON | DC | 20004 | |
| HOPE NOW ALLIANCE | | 1001 PENNSLYVANIA AVE NW | STE 500 S | | WASHINGTON | DC | 20004 | |
| Hope Now Alliance | | 110 Virginia Dr | | | Fort Washington | PA | 19034 | |
| HOPE NOW ALLIANCE | RICH HEAT AIR AND CONSTRUCTION | DEPT 0504 | | | WASHINGTON | DC | 20073-0504 | |
| HOPE O HAMMONDS AND | | PO BOX 453 | | | ANTIOCH | TN | 37011-0453 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HOPE REED WATSON | | 25 WALTHAM DR | | | TABERNACLE | NJ | 08088 | |
| HOPE ST LEO MUTUAL | | | | | TYLER | MN | 56178 | |
| HOPE ST LEO MUTUAL | | PO BOX 358 | | | TYLER | MN | 56178 | |
| Hope Talmon | | PO Box 4 | | | Redondo Beach | CA | 90277 | |
| Hope Taylor | | 7408B Rutgers Cir | | | Rowlett | TX | 75088 | |
| HOPE TOWN | | 441 CAMDEN RD | HOPE TOWN TAX COLLECTOR | | HOPE | ME | 04847 | |
| HOPE TOWN | | 441 CAMDEN RD | TOWN OF HOPE | | HOPE | ME | 04847 | |
| HOPE TOWN | | HC1 BOX 86 | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| HOPE TOWN | | TAX COLLECTOR | | | NORTHVILLE | NY | 12134 | |
| HOPE TOWNSHIP | | 1264 E SHAFFER RD | TREASURER HOPE TWP | | HOPE | MI | 48628 | |
| HOPE TOWNSHIP | | 407 HOPE GREAT MEADOWS RD CR 611 | HOPE TOWNSHIP TAX COLLECTOR | | HOPE | NJ | 07844 | |
| HOPE TOWNSHIP | | 407 HOPE GREAT MEADOWS RD | TAX COLLECTOR | | HOPE | NJ | 07844 | |
| HOPE TOWNSHIP | | 5463 S M 43 HWY | TREASURER | | HASTING | MI | 49058 | |
| HOPE TOWNSHIP | | 5463 S M 43 HWY | TREASURER | | HASTINGS | MI | 49058 | |
| HOPE TOWNSHIP | TREASURER HOPE TWP | PO BOX 60 | | | HOPE | MI | 48628-0060 | |
| HOPE VALLEY WYOMIMG FIRE DIST | | 996 MAIN ST | | | HOPE VALLEY | RI | 02832 | |
| HOPE VALLEY WYOMING FIRE DISTRICT | HOPE VALLEY WYOMING FIRE DIST TC | PO BOX 1130 | 996 MAIN ST | | HOPE VALLEY | RI | 02832 | |
| HOPE VALLEY WYOMING FIRE DISTRICT | TAX COLLECTOR FIRE DISTRICT | PO BOX 1130 | 996 MAIN ST | | HOPE VALLEY | RI | 02832 | |
| HOPEDALE TOWN | | 78 HOPEDALE ST | HOPEDALE TOWN TAXCOLLECTOR | | HOPEDALE | MA | 01747 | |
| HOPEDALE TOWN | | 78 HOPEDALE STPO BOX 7 | CHRISTINE GOODWIN TC | | HOPEDALE | MA | 01747 | |
| HOPEDALE TOWN | HOPEDALE TOWN TAXCOLLECTOR | 78 HOPEDALE ST | | | HOPEDALE | MA | 01747 | |
| HOPEWELL BORO | | PO BOX 182 | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| HOPEWELL BORO | | TAX COLLECTOR | | | HOPEWELL | PA | 16650 | |
| HOPEWELL BORO | HOPEWELL BORO TAX COLLECTOR | 88 E BROAD ST | | | HOPEWELL | NJ | 08525-1820 | |
| HOPEWELL BORO | TAX COLLECTOR | 88 E BROAD ST | | | HOPEWELL | NJ | 08525-1820 | |
| HOPEWELL CITY | | 300 N MAIN ST | RM 109 | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST RM 109 | CITY OF HOPEWELL TREASURER | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | ABINGDON | VA | 24210 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | CITY OF HOPEWELL TREASURER | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | HOPEWELL CITY | VA | 24210 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY CLERK OF CIRCUIT CT | | 100 E BROADWAY RM 251 | PO BOX 354 | | HOPEWELL | VA | 23860 | |
| HOPEWELL CLERK OF CIRCUIT COURT | | 100 E BROADWAY RM 251 | PO BOX 354 | | HOPEWELL | VA | 23860 | |
| HOPEWELL FARMS I CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HOPEWELL SD HOPEWELL TWP | | 1700 CLARK BLVD | DIANE PALSA TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL SD HOPEWELL TWP | | 1700 CLARK BLVD | PAT MILLER AND JOSEPHINE PALSA | | ALIQUIPPA | PA | 15001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPEWELL SD INDEPENDENCE TWP | | 135 BOCKTOWN CORK RD | TC OF HOPEWELL AREA SCHOOL DISTRICT | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL SD RACOON TWP | | 1234 STATE ROUTE 18 | T C OF HOPEWELL AREA SCH DIST | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TC MANAGEMENT | | C O GELCOR REALTY INC | 416 BETHLEHEM PIKE | | FORT WASHINGTON | PA | 19034 | |
| HOPEWELL TOWN | | 2716 COUNTY RD 47 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| HOPEWELL TOWNSHIP | | 201 WASHINGTON CROSSING PENNINGTON | TAX COLLECTOR | | TITUSVILLE | NJ | 08560 | |
| HOPEWELL TOWNSHIP | | 201 WASHINGTON RD | HOPEWELL TWP COLLECTOR | | TITUSVILLE | NJ | 08560 | |
| HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | HOPEWELL TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TOWNSHIP BEAVER | | TWP MUNICIPAL BLDG 1700 CLARK BLVD | DIANE PALSA TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TOWNSHIP BEAVER | | TWP MUNICIPAL BLDG 1700 CLARK BLVD | PAT MILLER AND JOSEPHINE PALSA | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TOWNSHIP BEDFRD | | 1244 RAYSTOWN RD | T C OF HOPEWELL TOWNSHIP | | EVERETT | PA | 15537 | |
| HOPEWELL TOWNSHIP CUMBER | | 34 LOVERS LN | TC OF HOPEWELL TWP | | NEWBURG | PA | 17240 | |
| HOPEWELL TOWNSHIP HUNTIN | | 1181 RUSSELL DR | T C OF HOPEWELL TOWNSHIP | | JAMES CREEK | PA | 16657 | |
| HOPEWELL TOWNSHIP YORK | | 3336 BRIDGEVIEW RD | JANET MCELWAINTAX COLLECTOR | | STEWARTSTOWN | PA | 17363 | |
| HOPEWELL TOWNSHIP YORK | | 4660 PLANK RD | TAX COLLECTOR OF HOPEWELL TOWNSHIP | | STEWARTSTOWN | PA | 17363 | |
| HOPEWELL TWP | | 70 PAUL LN | T C OF HOPEWELL TOWNSHIP | | WASHINGTON | PA | 15301 | |
| HOPEWELL TWP | | RD 1 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| HOPEWELL TWP | | RD 3 | | | WASHINGTON | PA | 15301 | |
| HOPKINS and ASSOCIATES PLC | RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORPORATION V MARK YALDO SUSAN YALDO AND ALL OTHER OCCUPANTS | PO Box 2141 | | | Royal Oak | MI | 48068 | |
| HOPKINS AND SONS INC | | 1 BELLECOR DR | | | NEW CASTLE | DE | 19720 | |
| Hopkins Anthony W | | 922 Sparrow Ave | | | Hartsville | SC | 29550 | |
| HOPKINS CHARLIE and HOPKINS BRANDIE | | PO BOX 842 | | | DILLSBORO | NC | 28725 | |
| HOPKINS CITY | | CITY HALL | | | HOPKINS | MO | 64461 | |
| HOPKINS CLARK L | | 14803 ADAMS RD | | | GREENWOOD | DE | 19950-0000 | |
| HOPKINS COUNTY | | 118 MAIN ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY | | 24 UNION ST | HOPKINS COUNTY CLERK | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | 56 N MAIN ST | HOPKINS COUNTY SHERIFF | | MADISONVILLE | KY | 42431-1940 | |
| HOPKINS COUNTY | | 56 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | PO BOX 481 | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75483 | |
| HOPKINS COUNTY CLERK | | 10 S MAIN ST | RM 23 | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY CLERK | | 128 JEFFERSON ST STE C | | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY CLERK | | 24 UNION ST | | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY SHERIFF | | 56 N MAIN ST | HOPKINS COUNTY SHERIFF | | MADISONVILLE | KY | 42431 | |
| HOPKINS DAVID | | 511 EL RANCHO DR | MICHELLE MORALES | | LA HABRA | CA | 90631 | |
| HOPKINS FEDERAL | | 134 S EATON ST | | | BALTIMORE | MD | 21224 | |
| HOPKINS HILL FIRE DISTRICT | | 1 BESTWICK TRAIL | HOPKINS HILL FIRE DISTRICT | | COVENTRY | RI | 02816 | |
| HOPKINS HOMES | GMAC REAL ESTATE | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| HOPKINS INSURANCE | | 11607 SPRING CYPRESS RD STE C | | | TOMBALL | TX | 77377-8916 | |
| HOPKINS JOANN | | 2124 SINGER WAY | MERIDEAN | | LITHONIA | GA | 30058 | |
| HOPKINS JOEL | | 3 W HODGES ST | MICHELLE CONTI | | NORTON | MA | 02766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS LEVETTE H | | 4024 BARRETT DR STE 203 | | | RALEIGH | NC | 27609 | |
| HOPKINS LINDA | | 3205 28TH ST SE | APT 3 | | WASHINGTON | DC | 20020 | |
| HOPKINS MILLER JOHNIE M | | 1132 ROSADA DR | | | CHARLOTTE | NC | 28213 | |
| HOPKINS SAM | | PO BOX 3014 | | | POCATELLO | ID | 83206-3014 | |
| HOPKINS SUSAN R | | 1413 TAPSCOTT CT | | | VIRGINIA BEACH | VA | 23456 | |
| HOPKINS TIMOTHY A and LAWLER JOHN J | | 2502 W COLUMBINE DR | | | PHOENIX | AZ | 85029-2509 | |
| HOPKINS TOWNSHIP | | 1975 126TH AVE | TREASURER HOPKINS TWP | | HOPKINS | MI | 49328 | |
| HOPKINS TOWNSHIP | | 3581 14TH ST | TREASURER HOPKINS TWP | | WAYLAND | MI | 49348 | |
| HOPKINS VILLAGE | | 128 S FRANKLIN BOX 164 | HOPKINS VILLAGE TREASURER | | HOPKINS | MI | 49328 | |
| HOPKINSVILLE CITY | | 101 N MAIN ST | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42240 | |
| HOPKINSVILLE CITY | | 101 N MAIN STPO BOX 707 | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42240 | |
| HOPKINSVILLE CITY | | PO BOX 707 | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42241 | |
| HOPKINTON EXECUTIVE SUITES LLC | | 34 HAYDEN ROWE ST STE 100 | | | HOPKINTON | MA | 01748 | |
| Hopkinton Executive Suites LLC | | 34 Hayden Rowe St Ste 162 | | | Hopkinton | MA | 01748 | |
| Hopkinton Executive Suites LLC | Frederick A Grant Jr | 34 Hayden Rowe St Ste 100 | | | Hopkinton | MA | 01748 | |
| HOPKINTON TOWN | | 1 TOWN HOUSE RD | TOWN OF HOPKINTON | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | | 18 MAIL ST TOWN HALL | TOWN OF HOPKINTON | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 18 MAIN ST | HOPKINTON TOWN TAX COLLECTOR | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 18 MAIN ST TOWN HALL | TAX COLLECTOR | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 7 CHURCH ST | TAX COLLECTOR | | HOPKINTON | NY | 12965 | |
| HOPKINTON TOWN | | 7 CHURCH ST | TAX COLLECTOR | | NICHOLVILLE | NY | 12965 | |
| HOPKINTON TOWN | | 846 MAIN ST | TOWN OF HOPKINTON | | CONTOOCOOK | NH | 03229 | |
| HOPKINTON TOWN | | 846 MAIN STPO BOX 446 | HOPKINTON TOWN | | CONTOOCOOK | NH | 03229 | |
| HOPKINTON TOWN | TOWN HALL | 1 TOWNHOUSE RDPO BOX 154 | TAX COLL TOWN OF HOPKINTON | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | TOWN OF HOPKINTON | 1 TOWN HOUSE RD | | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN CLERK | | 1 TOWN HOUSE RD | TOWN HALL | | HOPKINTON | RI | 02833 | |
| HOPP AND SHORE LLC | | 333 W HAMPDEN AVE STE 500 | | | ENGLEWOOD | CO | 80110 | |
| HOPPER JOHN and HOPPER JOAN | | 8824 BRADEN DR | | | CASEYVILLE | IL | 62232-1806 | |
| HOPPER JR CHESTER L | | 3981 FAIRINGTON DR | | | MARIETTA | GA | 30066 | |
| HOPPER MICHAEL | | PO BOX 73826 | | | DAVIS | CA | 95617 | |
| HOPPER PATRICK | GMAC MRTG LLC V PATRICK J HOPPER UNKNOWN SPOUSE OF PATRICK J HOPPER IF ANY ANY and ALL UNKNOWN PARTIES CLAIMING BY TH ET AL | 220 McCartney Dr | | | Moon Twp | PA | 15108 | |
| HOPPER RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY HOPPER 0184293306 | | Law Offices of Wanda J Harkness | 406 Sterzing St | | Austin | TX | 78704 | |
| HOPPES SCOTT H | | 9821 CUTLER RD | | | PORTLAND | MI | 48875-9431 | |
| HOPPING AND KNIGHT PLLC | | 3141 HOOD ST STE 600 | | | DALLAS | TX | 75219 | |
| HOPPING SCOTT | | PO BOX 38 | | | ELKO | NV | 89803 | |
| HOPTON JONES PRECISE PC | | 6726 OLD GREENSBORO RD A | | | TUSCALOOSA | AL | 35405-5979 | |
| HOPWOOD JENNIFER | | 14827 GOODMAN ST | JENNIFER AND DEREK TALBOTT | | OVERLAND PARK | KS | 66223 | |
| HORACE A AND SALLY S EARLY AND | | 3722 LONE OAK DR | ACE CONSTRUCTION | | BATON ROUGE | LA | 70814 | |
| HORACE A LYCETT | | 5347 PIERCE ST | | | ARVADA | CO | 80002-3913 | |
| HORACE AND DEBORAH BEATY AND | ABOVE AVERAGE CONSTRUCTION LLC and PROGRESSIVE LIVIN | 8723 PINE CREEK RD | | | MANISTEE | MI | 49660-9444 | |
| HORACE AND EDNA STEWART | | 2120 VIRGINIA RD | | | LOS ANGELES | CA | 90016 | |
| HORACE C RODRIGUEZ | YVONNE RODRIGUEZ | 5 RADLEY CIR | | | SCHAUMBURG | IL | 60194 | |
| HORACE D COTTON ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| HORACE GARDNER BLACKMON AND | | 3730 7TH ST E | KRISTY BLACKMON AND EDC CONTRACTING CONSULTANTS | | TUSCALOOSA | AL | 35404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORACE GREELY JOHNSON BUD | Market Point Realty Services | 10284 SHARMIDEN WY 8 | | | GRASS VALLEY | CA | 95949 | |
| HORACE HAMMETT | | 31607 MOORE RD | | | DOZIER | AL | 36028 | |
| Horace Hunter | | 1037 Stanford Ln | | | Lewisville | TX | 75067-2967 | |
| HORACE J CARDENAS JR AND GLORIA | | 807 SUTTERS RIM | P CARDENAS AND HORACE CARDENAS | | SAN ANTONIO | TX | 78258 | |
| HORACE L EURE | PAZ M EURE | 2472 HILTON HEAD PL APT 2161 | | | EL CAJON | CA | 92019-4450 | |
| HORACE LEE DOTSON | DIANE DOTSON | 1172 VIA LOMA VISTA | | | EL CAJON | CA | 92019 | |
| HORACE M BROWN ATT AT LAW | | 105 N CT ST | | | MARYVILLE | TN | 37804 | |
| HORACE MANN INS COMPANY | | | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN INS COMPANY | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN LLOYDS | | | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN LLOYDS | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| HORACE V ONEAL JR ATT AT LAW | | 3250 INDEPENDENCE DR STE 201 | | | BIRMINGHAM | AL | 35209 | |
| HORACIO A AGOSTINELLI | NORA RABADAN | 4586 NW 25 WAY | | | BOCA RATON | FL | 33434 | |
| HORACIO E FILHO AND | | 141 BUCKEYE DR | HORACIO LIMA | | HUBBARD | OH | 44425 | |
| HORACIO J CREGO | JANE EMLEY | 321 TUNNEL AVE | | | RICHMOND | CA | 94801 | |
| Horace Talley Pharr and Lowndes PA | GMAC MORTGAGE LLC V FLICK MORTGAGE INVESTORS INC V CHICAGO TITLE INSURANCE COMPANY | 301 S College St Ste 2600 | | | Charlotte | NC | 28202 | |
| HORACKTALLEYPHARR LOWNDES | | 2600 ONE WACHOVIA CTR | 301 S COLLEGE ST | | CHARLOTTE | NC | 28202 | |
| HORAK GEORGE A and HORAK SHERRI L | | 2027 COUNTY RD 344 | | | BRAZORIA | TX | 77422 | |
| HORAN DEVELOPMENT COMPANY INC | | 180 BELMONT ST | | | BROCKTON | MA | 02301 | |
| HORAN INVESTMENT CO | | 3223 WATT AVE PMB 221 | | | SACRAMENTO | CA | 95821-3609 | |
| HORAN JAMES | | 530 N BRENTHAVEN PL | | | ANAHEIM | CA | 92801-0000 | |
| Horan Lloyd Law Offices | OUITA MARTIN and THOMAS A JOHNS GENERAL PARTNERSHIP VS ETS SVCS LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC GMAC MRTG LLC | 499 Van Buren PO Box 3350 | | | Monterey | CA | 93942 | |
| HORAT JOHN C and HORAT TANYA L | | 1180 EASTSIDE HWY | | | CORVALLIS | MT | 59828 | |
| HORATIO AND SHARON TULLOCH | | 3901 NW 114TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| HORATIO AND SHARON TULLOCH AND | | 3901 NW 114TH AVE | DYNA TECHNOLOGY CORP | | CORAL SPRINGS | FL | 33065 | |
| HOREB CONSTRUCTION CORPORATION | | 5105 NW 196 TERRACE | | | MIAMI GARDENS | FL | 33055 | |
| HOREB CONSTRUCTION CORPORATION | | 5105 NW 196 TERRACE MIAMI GARDEN | | | MIAMI GARDEN | FL | 33055 | |
| HOREWITZ CORDARO BOWLEN AND MIEL | | 120 S 3RD ST | | | CONNELLSVILLE | PA | 15425 | |
| HORGAN DANIEL J and HORGAN JENNIFER M | | 15 LINDROS LN | | | WATERFORD | CT | 06385 | |
| HORIAN JAMES K | | 6882 MELDRUM RD | | | IRA | MI | 48023 | |
| HORICON CITY | | 404 E LAKE ST | HORICON CITY TREASURER | | HORICON | WI | 53032-1245 | |
| HORICON CITY | | 404 E LAKE ST | HORICON CITY TREASURER | | KILBOURNE | OH | 43032 | |
| HORICON CITY | | 404 E LAKE ST | TREASURER CITY OF HORICON | | HORICON | WI | 53032 | |
| HORICON CITY | | 404 E LAKE ST | TREASURER | | HORICON | WI | 53032 | |
| HORICON TOWN | | PO BOX 41 | TAX COLLECTOR | | BRANT LAKE | NY | 12815 | |
| HORICON TOWN | | PO BOX 44 | TAX COLLECTOR | | BRANT LAKE | NY | 12815 | |
| HORINEK ANTHONY | | 4719 W LYNNHURST DR | | | PEORIA | IL | 61615 | |
| HORIZ PARTNERS LLC | | 549 S ST | | | QUINCY | MA | 02169 | |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | | | | | WILMINGTON | DE | 19809 | |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | | PO BOX 9282 | | | WILMINGTON | DE | 19809 | |
| HORIZON BANK | | 1851 NW 125TH AVE STE 100 | | | PEMBROKE PINES | FL | 33028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON CONDOMINIUM ASSOCIATION | | 3125 GREEN VALLEY RD | | | BIRMINGHAM | AL | 35243 | |
| HORIZON CONSTRUCTION | | 1355 STABLER LN 8 | | | YUBA CITY | CA | 95993 | |
| HORIZON CREDIT UNION | | 13224 E MANSFIELD STE 300 | | | SPOKANE VALLEY | WA | 99216 | |
| HORIZON CREDIT UNION | | 13224 E MANSFIELD STE 300 | | | SPOKANE VALLEY | WA | 99216-1653 | |
| HORIZON GARAGE DOORS | | 6278 ROLLING MEADOW ST | | | CORONA | CA | 92880 | |
| HORIZON HEIGHTS HOA | | 3283 E WARM SPRINGS RD 300 | | | LAS VEGAS | NV | 89120 | |
| HORIZON HOME IMPROVEMENT | | 14008 LAGO GRANDE DR | | | EL PASO | TX | 79928 | |
| HORIZON INC | | 10451 W PALMERAS DR NO 101 | | | SUN CITY | AZ | 85373 | |
| HORIZON LIVINGSTON ROAD ASSOC LP | | 9200 RUMSEY RD 200 | GROUND RENT | | COLUMBIA | MD | 21045 | |
| HORIZON MANAGEMENT SERVICES | | 1100 CORPORATE CTR DR | | | RALEIGH | NC | 27607 | |
| HORIZON PARK HOA | | 11149 RESEARCH BLVD SUTIE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| HORIZON PROCESS | | c o ORSTAD JON | 1728 MISSOURI AVE | | SUPERIOR | WI | 54880 | |
| HORIZON REAL ESTATE | | 1105 N JOHNS ST | | | DODGEVILLE | WI | 53533 | |
| HORIZON REALTY | | 9010 S ST RD 3 | PO BOX 101 | | MILROY | IN | 46156 | |
| HORIZON REALTY | | PO BOX 330 | | | VRUCETON MILLS | WV | 26525 | |
| HORIZON ROOFING INC | | 4005 CLAY AVE STE F | | | HALTOM CITY | TX | 76117-1700 | |
| HORIZON SOUTHWEST PROPERTIES | | 2440 TEXAS PKWY STE 219 | | | MISSOURI CITY | TX | 77489 | |
| HORIZON TITLE CORP | | 30 BLOOMSBURY AVE | | | CATONVILLE | MD | 21228 | |
| HORIZON TOWERS CONDOMINIUM | | 1111 HORIZON DR OFFICE | | | GRAND JUNCTION | CO | 81506 | |
| HORIZON VILLAS | | 13622 N 99TH | | | SUN CITY | AZ | 85351 | |
| HORIZON WEST PROPERTY INC | | 17205 2ND AVE NW | | | SEATTLE | WA | 98177 | |
| HORIZONS AT SAN JACINTO HOMEOWNERS | | PO BOX 218 | | | SAN JACINTO | CA | 92581 | |
| HORIZONS EDGE NEIGHBORHOOD ASSOC | | 10220 RED RASPBERRY LN | | | GRANGER | IN | 46530 | |
| HORIZONS LAW GROUP | | 611 N BARKER RD STE 209 | | | BROOKFIELD | WI | 53045 | |
| HORIZONTAL HUNTINGTON | | 925 GERVAIS STREETPO BOX 1837 | | | COLUMBIA | SC | 29202 | |
| HORMANN RICHARD C | | 340 VISTA AVE SE | | | SALEM | OR | 97302 | |
| HORN and CO APPRAISALS | | 74 N SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| Horn Arhlene | | 13324 TURQUOISE AVE NE | | | ALBUQUERQUE | NM | 87123-2066 | |
| HORN AVE HOA | | 560 W BROWN RD 1009 | | | MESA | AZ | 85201 | |
| HORN CHRISTI | CREATIVE RSTORATION | 1717 S DELAWARE ST | | | INDIANAPOLIS | IN | 46225-1716 | |
| HORN CRAIG F | | 2600 N CROSS CREEK DR | | | EVANSVILLE | IN | 47715-7608 | |
| HORN EDWARD S | | 244 COWPEN NECK RD | 115 ROCKFISH ST | | EDENSTON | NC | 27932 | |
| HORN LAW OFFICE | | 289 KIIER CT | | | BRANSON | MO | 65616 | |
| HORN STEPHEN J | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| HORNBACK GLENDA | | 1612 MAHOGANY RUN DR | | | LAGRANGE | KY | 40031 | |
| HORNBAKER LOWELL G and HORNBAKER LEIGH A | | 909 E 7TH AVE | | | HUTCHINSON | KS | 67501-7044 | |
| HORNBEAK CITY | | PO BOX 265 | COLLECTOR | | HORNBEAK | TN | 38232 | |
| HORNBECK TOWN | | PO BOX 129 | CITY TAX COLLECTOR | | HORNBECK | LA | 71439 | |
| HORNBERGER CHARLES B and HORNBERGER EDWINA D | | 206 QUARRY RD | | | SELINSGROVE | PA | 17870 | |
| HORNBERGER TIM | | 20 COMMERCE DR | | | WYOMISSING | PA | 19610-0000 | |
| HORNBROOK ESTATES HOMEOWNERS | | 26701 DARIA CIR E | | | SOUTH LYON | MI | 48178 | |
| HORNBROOK JOHN H | | 1400 N MARKET AVE | | | CANTON | OH | 44714 | |
| HORNBY RICHARD | | 615 W 9TH ST | | | CLAREMONT | CA | 91711-3742 | |
| HORNBY TOWN | | 5361 MONTEREY RD | TAX COLLECTOR | | BEAVER DAM | NY | 14812 | |
| HORNBY TOWN | | 5361 MONTEREY RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| HORNE CHRISTOPHER | | 2869 BIRCHWOOD DR | | | ORANGE PARK | FL | 32073-6503 | |
| HORNE DONNA | | 1610 BERYL WAY | | | WATERVLIET | NY | 12189-2974 | |
| HORNE DORIS | | 17631 S STONEBRIDGE DR | | | HAZEL CREST | IL | 60429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNE JAMES H and HORNE LINDA D | | 7301 WARFIELD RD | | | GAITHERSBURG | MD | 20882 | |
| HORNE NELLIE and HORNE SABRINA | | 2420 NW 43RD ST | | | MIAMI | FL | 33142-0000 | |
| HORNE ROBERT M and HORNE CHERYL M | | 70 NEW LONDON | TRNPIKE | | RICHMOND | RI | 02898 | |
| HORNELL CITY | | 82 MAIN STREETPO BOX 627 | CITY CHAMBERLAIN | | HORNELL | NY | 14843 | |
| HORNELL CITY | | 82 MAIN STREETPO BOX 682 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY S D CY OF HORNELL | | 82 MAIN STREETPO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY S D CY OF HORNELL | | PO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS COMBINED TOWNS | | 82 MAIN STREETPO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS FREMONT T | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS FREMONT TN | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS TN OF HOW | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS TN OF HOWARD | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY STEUBEN CO TAX | | 82 MAIN ST | TAX COLLECTOR | | HORNELL | NY | 14843 | |
| HORNELL CITY STEUBEN CO TAX | | 82 MAIN STPO BOX 627 | TAX COLLECTOR | | HORNELL | NY | 14843 | |
| HORNELLSVILLE TOWN | | 4 PARK STREETPO BOX 1 | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| HORNELLSVILLE TOWN | | B SMITHPO BOX 1 | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| HORNER GAYLE M | | 103 CHAPEL HILL ST | | | PIKE ROAD | AL | 36064 | |
| HORNER GAYLE M | | 3524 LANCASTER LN | | | MONTGOMERY | AL | 36106 | |
| HORNG WU S and LIN CHING J | | 3502 OAKLEAF LN | | | RICHARDSON | TX | 75082-2423 | |
| HORNOR APPRAISAL COMPANY | | 622 PECAN STPO BOX 495 | | | HELENA | AR | 72342 | |
| HORNSBY LOUISE T | | 2016 SANDTOWN RD SW | | | ATLANTA | GA | 30311-3420 | |
| HORNSBY SHIRLEY | | 120 SLEEPY HOLLOW DR | JOSE GARCIA | | HIGHLAND VILLAGE | TX | 75077 | |
| HORNTHAL RILEY ELLIS AND MALAND | | PO BOX 220 | | | ELIZABETH CITY | NC | 27907 | |
| HOROWITZ I R | | 135 ROBIN RD | | | WESTON | MA | 02493 | |
| HOROWITZ STUART | | PO Box 1080 | 590 PINE ST | | NEDERLAND | CO | 80466 | |
| HORRELL LARRY L and HORRELL MARY T | | 229 WOOD DALE DR | | | WILMINGTON | NC | 28403 | |
| HORRELL MARK D and HORRELL LISA M | | 142 PASBEHEGH DR | | | WILLIAMSBURG | VA | 23185 | |
| HORRELL TERRY | | 4751 BEXLEY DR | DRE ENTERPRISES INC | | STONE MOUNTAIN | GA | 30083 | |
| HORRINGTON GERALDINE | HELSLEY ROOFING | 136 JULIEN DUBUQUE DR | | | DUBUQUE | IA | 52003-7929 | |
| HORRY COUNTY | | 1301 2ND AVE GOVT AND JUSTICE CNTR | | | CONWAY | SC | 29526 | |
| HORRY COUNTY | | 1301 2ND AVE GOVT AND JUSTICE CNTR | TREASURER | | CONWAY | SC | 29526 | |
| HORRY COUNTY | | COUNTY COURTHOUSEPO BOX 1237 | | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY | TREASURER | 1301 2ND AVE GOVT and JUSTICE CNTR | | | CONWAY | SC | 29526 | |
| HORRY COUNTY MOBILE HOMES | | 1301 2ND AVE GOVT AND JUSTICE CNTR | TREASURER | | CONWAY | SC | 29526 | |
| HORRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSEPO BOX 1237 | TAX COLLECTOR | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSEPO BOX 1237 | TREASURER | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY RECORDER | | PO BOX 470 | 101 A BEATY ST | | CONWAY | SC | 29528-0470 | |
| HORRY COUNTY REGISTER OF DEEDS | | 1301 2ND AVE | | | CONWAY | SC | 29526 | |
| HORRY COUNTY STATE BANK | | 5009 BROAD ST | | | LORIS | SC | 29569 | |
| HORRY COUNTY TREASURER | | PO BOX 100216 | | | COLUMBIA | SC | 29202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORRY COUNTY TREASURER | | PO BOX 1237 | COUNTY COURTHOUSE | | CONWAY | SC | 29528-1237 | |
| Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | |
| HORSE CAVE CITY | | PO BOX 326 | CITY CLERK | | HORSE CAVE | KY | 42749 | |
| HORSE CAVE CITY | | PO BOX 326 | HORSE CAVE CITY CLERK | | HORSE CAVE | KY | 42749 | |
| HORSE PRAIRIE MUTUAL INSURANCE CO | | | | | RED BUD | IL | 62278 | |
| HORSE PRAIRIE MUTUAL INSURANCE CO | | 125 LOCKWOOD DR | | | RED BUD | IL | 62278 | |
| HORSEHEADS C S TN OF BIG FLATS | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF CATLIN | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF ERIN | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF HORSEHEAD | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF HORSEHEADS | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF VETERAN | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS CEN SCH TN OF CAYUTA | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS CS COMBINED TOWNS | | 1 CHEMUNG CANAL PLZ BANK OPERATIO | SCHOOL TAX COLLECTOR EXT4205 | | BINGHAMTONGHTS | NY | 13905 | |
| HORSEHEADS CS COMBINED TOWNS | | 1 RAIDER LN | SCHOOL TAX COLLECTOR EXT 4205 | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYCANT RD TOWN HALL | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYGANT RD | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYGANT RD TOWN HALL | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | 202 S MAIN ST | SHARRON CUNNINGHAM TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | 202 S MAIN ST | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117105 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| HORSEPEN BAYOU MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HORSEPEN BAYOU MUD H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HORSEPEN BAYOU MUD H | | 5 OAK TREEPO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| HORSESHOE BAY HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| HORSESHOE BAY MAINTENANCE | | PO BOX 8636 | TAX COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| HORSESHOE BAY MAINTENANCE FUND | | PO BOX 8636 | | | MARBLE FALLS | TX | 78657 | |
| HORSETHEIF CANYON RANCH | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| HORSETHEIF CANYON RANCH | | 9665 CHESAPEAKE DR STE 300 | | | SAN DIEGO | CA | 92123 | |
| HORSETHIEF CANYON RANCH MAINT CORP | | 9665 CHESAPEAKE DR STE 300 | C O WALTERS MANAGEMENT CO | | SAN DIEGO | CA | 92123 | |
| HORSETHIEF CANYON RANCH MAINTENANCE | | 9655 CHESAPEAKE DR NO 300 | | | SAN DIEGO | CA | 92123 | |
| HORSHAM TOWNSHIP POLICE BENEVOLENT ASSOC | | 1025 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| HORSHAM TWP MONTGY | | 1025 HORSHAM RD | T C OF HORSHAM TOWNSHIP | | HORSHAM | PA | 19044 | |
| HORSLEY CHARLES O and HORSLEY LAURIE A | | 4660 CREEK BLUFF DR | | | BUFORD | GA | 30518 | |
| HORSLEY DONALD N and HORSLEY KELLY D | | C O HI INSTRUMENTATION and CONTROLS | 822 HALEKAUWILA ST | | HONOLULU | HI | 96813 | |
| HORSLEY LAW FIRM PA | | 5720 SIX FORKS STE 201 | | | RALEIGH | NC | 27609 | |
| HORSLEY SMITH ETHEL | | 701 LAKE RD | | | RICHMOND | VA | 23220-0000 | |
| HORST GULF COAST PROPERTIES | | 3801 HILTON DR | | | MOBILE | AL | 36693-3926 | |
| HORST MICHAEL | | 310 8TH AVE APT 5 | | | ASBURY PARK | NJ | 07712-8210 | |
| HORST MICHAEL A and HORST DAWN | | 310 8TH AVE APT 5 | | | ASBURY PARK | NJ | 07712-8210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTMAN PAM | | 560 BENJAMIN HAWKINS RD | | | ROBERTA | GA | 31078 | |
| HORTON APPRAISAL CORP | | 8252 TIARA ST | | | VENTURA | CA | 93004 | |
| HORTON DIANE | | 292 BROOKSIDE DR | | | SPRINGVILLE | UT | 84663 | |
| HORTON ERIC | | 3113 OCEAN DR | | | DENTON | TX | 76210 | |
| HORTON JAMES C | | 250 FAIRFIELD AVE | | | BATTLE CREEK | MI | 49015 | |
| HORTON KEITH and ROGERS JENNIFER L | | 34 PRECISION DR | | | PUEBLO WEST | CO | 81007 | |
| HORTON MAX A and HORTON JANIS | | 1310 ROSEDALE DR | | | PORT ARTHUR | TX | 77642 | |
| HORTON PLUMBING AND REMODELING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| HORTON PLUMBING AND REMODELING | | 464 GRACE ST | AND MARK AND NICOLE GARDNER | | NORTHVILLE | MI | 48167 | |
| HORTON SCOTT B | | 5609 W REDFIELD RD | | | GLENDALE | AZ | 85306-4610 | |
| HORTON STANLEY D | | 401 S ST | | | WILLARD | MO | 65781-0000 | |
| HORTON TOWNSHIP | | 4456 S M 33 | TREASURER HORTON TWP | | WEST BRANCH | MI | 48661 | |
| HORTON TOWNSHIP | | PO BOX 25 | TREASURER HORTON TWP | | WEST BRANCH | MI | 48661 | |
| HORTON TWP | | 114 BEECH GROVE RD | T C HORTON TOWNSHIP | | RIDGWAY | PA | 15853 | |
| HORTON TWP | | HCR 1 BOX 85 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| HORTONIA TOWN | | RT2 BOX 6 GIVENS RD | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONIA TOWN | | W9830 GIVENS RD | | | HORTONVILLE | WI | 54944 | |
| HORTONIA TOWN | | W9830 GIVENS RD | TREASURER HORTONIA TOWNSHIP | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL ST BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL STPO BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL STPO BOX 99 | TREASURER HORTONVILLE VILLAGE | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL STREETPO BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | PO BOX 99 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORVATH ALEXANDRA | | 188 E 70TH ST APT 5C | | | NEW YORK | NY | 10021-0000 | |
| HORVATH LOUIS S | | 5418 PLANTAIN CIR | | | ORANGEVALE | CA | 95662-5618 | |
| HORVATH MICHAEL E | | 3291 PORTAGE RD N | | | GRASS LAKE | MI | 49240-9578 | |
| HORVATH ROOFING INC | | 911 UNIVERSITY DR S | | | HURON | OH | 44839-9172 | |
| HORVITH WAYNE E | | 101 WALKER ST | | | MANCHESTER | CT | 06040 | |
| HORWITZ AND ILECKI | | 1321 MILLERSPORT HWY STE 101 | | | WILLIAMSVILLE | NY | 14221 | |
| HORWITZ MORRIS L | | 1321 MILLERSPORT HWY STE 101 | | | WILLIAMSVILLE | NY | 14221 | |
| HORWITZ MORRIS L | | 2696 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HOSAIN AZIZIAN AND | | FATEMEH AZIZIAN | 6 VIA ELVERANO | | TIBURON | CA | 94920 | |
| HOSE STANLEY E and HOSE CYNTHIA D | | 556 SHEPHERDS TOWN PIKE | | | HARPERS FERRY | WV | 25425 | |
| HOSEA WRIGHT | PHYLLIS WRIGHT | 14286 STOCKADE DR | | | OLIVE BRANCH | MS | 38654 | |
| HOSEMAN DANIEL | | 77 W WASHINGTON ST STE 1220 | | | CHICAGO | IL | 60602 | |
| HOSEZELL BLASH AND ATLANTIC | | 3769 RIVERSIDE CAUSEWAY | PAINTING AND REMODELING | | DECATUR | GA | 30034 | |
| HOSHOWSKI BRIAN | | 20053 HEIDER DR | | | OREGON CITY | OR | 97045-7061 | |
| HOSKINS CHARLES W | | 1323 IRIS LN | | | LEWISVILLE | TX | 75067 | |
| HOSKINS DAVID C | | 4219 BROADWAY | WALLACE ROOFING | | ENGLEWOOD | CO | 80113 | |
| HOSKINS PAMELA J | | XXX | | | NO CITY | CT | 06614 | |
| HOSKINS REALTY INC | | 1445 MAIN ST UNIT 26 | | | TEWKSBURY | MA | 01876 | |
| HOSKINS SANDI | | 1224 STATE ST A | | | EL CENTRO | CA | 92243 | |
| HOSKINSON ORVAL J and HOSKINSON GINA L | | POBOX 134 | | | WILSON | KS | 67490 | |
| HOSKISON DANIEL L | | 14597 GROUSE RD | | | VICTORVILLE | CA | 92394-7617 | |
| HOSNER HOLDINGS INC | | 26075 WOODWARD AVE STE 300 | | | HUNTINGTON WOODS | MI | 48070 | |
| HOSPICE and PALLIATIVE CARE OF CAPE COD | | 765 ATTUCKS LN | | | HYANNIS | MA | 02601 | |
| HOSPICE BY THE BAY | | 17 SIR FRANCIS DRAKE BLVD | | | LARKSPUR | CA | 94939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSPITAL OF UNIVERSITY OF PA | | PO BOX 7777 W9500 | | | PHILADELPHIA | PA | 19175 | |
| HOSSEIN AND DOMINIQUE | | 1700 CRYSTAL AIR DR | TEHRANI AND AFFORDABLE CONSTRUCTION SERVICES | | SOUTH LAKE TAHOE | CA | 96150 | |
| HOSSLER TROY | | 26 STURGIS LN | | | LITITZ | PA | 17543 | |
| HOSSNPAT CONSTRUCTION INC | | 28610 128TH ST | KEVIN BURKE | | ZIMMERMAN | MN | 55398 | |
| HOSTETLER AND KOWALIK PC | | 101 W OHIO ST STE 2100 | | | INDIANAPOLIS | IN | 46204 | |
| HOSTETLER APPRAISAL COMPANY | | 2224 VIRGINIA BEACH BLVD STE 205 | | | VIRGINIA BEACH | VA | 23454-4285 | |
| HOSTETLER INVESTMENTS LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| HOSTETTER JR JOHN J | | 1213 CALDWELL CT | | | BELCAMP | MD | 21017 | |
| HOSTINSKY RONALD J and HOSTINSKY PAMELA M | | 326 GOOSE CREEK RD | | | HUBERT | NC | 28539 | |
| HOSTMANN EDWARD C | | BOX 189 | | | PORTLAND | OR | 97207 | |
| HOSTMANN WILLIAM E | | 1315 SW DOLPH ST | | | PORTLAND | OR | 97219 | |
| HOSTO AND BUCHANAN PLLC | | PO BOX 3315 | | | LITTLE ROCK | AR | 72203 | |
| HOT SHOTS CONSTRUCTION | | 1576 BRAMBLEWOOD DR NE | | | SOLON | IA | 52333-9330 | |
| HOT SPRING COUNTY | | 210 LOCUST COUNTY COURTHOUSE | COLLECTOR | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY | | 210 LOCUST COUNTY COURTHOUSE | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY | | 210 LOCUST ST | COLLECTOR | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY CIRCUIT CLERK | | 210 LOCUST ST COURTHOUSE | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY CIRCUIT CLERK | | PO BOX 1220 | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY T C | | 210 LOCUST ST | | | MALVERN | AR | 72104 | |
| HOT SPRINGS COUNTY | | 210 LOCUST ST | | | MALVERN | AR | 72104 | |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | HOT SPRINGS COUNTYTREASURER | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | MICKEY JEAN FORD TREASURER | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS COUNTY CLERK | | 415 ARAPAHOE ST | COURTHOUSE | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS TOWN | | 186 BRIDGE ST | TAX COLLECTOR | | HOT SPRINGS | NC | 28743 | |
| HOT SPRINGS TOWN | | BRIDGE ST | | | HOT SPRINGS | NC | 28743 | |
| HOTEL and RESORT MARKETING | | A DIVISON OF FRANKLIN ADVER ASSOC | PO BOX 161 | | YARMOUTHPORT | MA | 02675 | |
| HOTTLE AND COMPANY | | 5185 DUNGANNON CIR NW | | | NORTH CANTON | OH | 44720 | |
| HOTZ SR WG | | 9915 MARTIN CT | | | BERLIN | MD | 21811 | |
| HOUA THOR AND NENG YANG | | 62 LYTON PL | | | SAINT PAUL | MN | 55117 | |
| HOUCHEN CURTIS and HOUCHEN JENNIFER | | 928 E 1ST | | | PECULIAR | MO | 64078-0000 | |
| HOUDE CAROL A | | 5421 MEDIEVAL CT | | | KNIGHTDALE | NC | 27545-7690 | |
| HOUDE SUSAN O | | 3409 BRIGHTON ST | | | PORTSMOUTH | VA | 23707-4407 | |
| HOUGH AND HOUGH | | PO BOX 2127 | | | FORT SMITH | AR | 72902 | |
| HOUGH DEREK and HOUGH LESLIE J | | 8201 RACEPOINT DR 105 | | | HUNTINGTON BEACH | CA | 92646 | |
| HOUGH DORIS | | PO BOX 500 | COLLECTOR OF GROUND RENT | | NOBLETON | FL | 34661 | |
| HOUGH REALTY AND APPRAISAL INC | | 1036 HARRISON ST | | | RAYVILLE | LA | 71269 | |
| HOUGH REALTY AND APPRAISAL INC | | 311 HENRY RD | | | OAK RIDGE | LA | 71264 | |
| HOUGHTON CITY | | 616 SHELDON ST | | | HOUGHTON | MI | 49931 | |
| HOUGHTON CITY | | PO BOX 606 | CITY TREASURER | | HOUGHTON | MI | 49931 | |
| HOUGHTON CITY | CITY TREASURER | PO BOX 606 | 616 SHELDEN AVE | | HOUGHTON | MI | 49931 | |
| HOUGHTON COUNTY | | COUNTY COURTHOUSE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON COUNTY REGISTER OF DEEDS | | 401 E HOUGHTON AVE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON HOLLY AND GRAY | | 10 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| HOUGHTON HOLLY AND GRAY LLP | | 800 N W ST | | | WILMINGTON | DE | 19801 | |
| HOUGHTON JAMES and HOUGHTON MARIAN L | | 4443 S SLAUSON CIR | | | MONTGOMERY | AL | 36106-0000 | |
| HOUGHTON JR JOSEPH G | | 11304 CAMPO DEL SOL AVE NE | | | ALBUQUERQUE | NM | 87123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUGHTON REGISTER OF DEEDS | | 401 E HOUGHTON AVE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON RICHARD T | | 7414 TWO JACKS TRAIL | | | ROUND ROCK | TX | 78681 | |
| HOUGHTON TOWNSHIP | | 5059 FOURTH ST | TREASURER HOUGHTON TWP | | EAGLE RIVER | MI | 49950 | |
| HOULAHAN REAL ESTATE LLLC | | 814 S FEDERICK AVE | | | OELWEIN | IA | 50662 | |
| HOULE DONNA | | 63506 HWY 93 | | | RONAN | MT | 59864 | |
| HOULETTE BRIAN D | | 10590 SW BUTNER RD APT 5 | | | PORTLAND | OR | 97225-5234 | |
| HOULIHAN AND LAWRENCE INC | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| HOULIHAN AND OMALLEY APPRAISAL CO | | 141 PKWY RD | | | BRONXVILLE | NY | 10708 | |
| HOULIHAN AND OMALLEY APPRAISAL CO | | 141 PKWY RD | | | BROXVILLE | NY | 10708 | |
| HOULIHAN LAWRENCE INC | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| HOULIHAN LAWRENCE INC | | 4 VALLEY RD | | | BRONXVILLE | NY | 10708 | |
| HOULIHAN LAWRENCE REALTY RELOCATION | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| Houlihan Lokey Capital Inc | | 123 N Wacker Dr | 4th Fl | | Chicago | IL | 60606 | |
| HOULIHAN MICHAEL P | | 2527 RIO VERDE DR | | | COTTONWOOD | AZ | 86326 | |
| HOULON AND BERMAN | | NATIONS BK BLDG STE 206 | | | HYATTSVILLE | MD | 20784 | |
| HOULTON TOWN | | 21 WATER ST | TOWN OF HOULTON | | HOULTON | ME | 04730 | |
| HOULTON WATER COMPANY | | 21 BANGOR ST | | | HOULTON | ME | 04730 | |
| HOUNDSWOOD LLC | | 2330 W JOPPA RD STE 103 | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093-4605 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | | | BALTIMORE | MD | 21203-1102 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | HOUNDSWOOD LLC | | BROOKLAND VILLE | MD | 21022 | |
| HOUNDSWOOD LLC BY M AND S | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| HOUNSFIELD TOWN | | 18774 COUNTY ROUTE 66 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| HOUNSFIELD TOWN | | PO BOX 209 | TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| Hour M Hoeuy v GMAC Mortgage Corporation MERS and FNMA | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| HOURIGAN KLUGER AND QUINN PC | | 600 3RD AVE | | | KINGSTON | PA | 18704 | |
| HOURIGAN ROBERTA | | 841 PINEWOOD CT | | | PETALUMA | CA | 94954-4345 | |
| HOURIHANE CORMIER AND ASSOC LLC | | 170 S MAIN ST | | | ROCHESTER | NH | 03867 | |
| HOUSE 4 U REAL ESTATE | | 103 LOCUST ST | | | EAST BERLIN | PA | 17316 | |
| HOUSE BROKERAGE | | 1814 E SECOND ST | | | CASPER | WY | 82601 | |
| HOUSE BROKERAGE | | 601 S JACKSON ST | DO NOT USE | | JACKSON | MI | 49203-1710 | |
| HOUSE CAMELBACK | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| HOUSE CHECK HOME INSP SVC INC | | 7430 NW 70TH AVE | | | PARKLAND | FL | 33067-3965 | |
| HOUSE CLIFF | | 844 N CLIFF DR 307 | | | SPOKANE | WA | 99204 | |
| HOUSE DIANE | | 766 SUGAR GLEN | | | SAINT PETERS | MO | 63376-0000 | |
| HOUSE DOCTOR CONSTRUCTION | | 4591 SYCAMORE RD | | | CIKDWATER | MS | 38618 | |
| HOUSE DOCTOR SERVICE | | PO BOX 6653 | | | AUBURN | CA | 95604 | |
| HOUSE FAIRWAY | | 711 KAPIOLONI BLVD STE 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| HOUSE KYLE R and HOUSE ANGELINE | | 2419 ROY CIR | | | HOUSTON | TX | 77007-0000 | |
| HOUSE LENOX | | 301 E 78TH ST | | | NEW YORK | NY | 10075-1322 | |
| HOUSE OF INSURANCE | | 1456 PATTON AVE STE A | | | ASHEVILLE | NC | 28806 | |
| HOUSE OF REALTY | | 6463 NO CICERO AVE | | | LINCOLNWOOD | IL | 60712-3407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSE PATRICIA | | 1067 RIVER FOREST DR | J AND E HOME IMPROVEMENT INC | | FLINT | MI | 48532 | |
| HOUSE RAINIER | | 58TH FL COLUMBIA CTR 701 5TH AV | | | SEATTLE | WA | 98104 | |
| HOUSE SHARON | | 4514 E 26TH AVE | KING HOUSE | | TAMPA | FL | 33605 | |
| HOUSE SPECIALISTS | | 214 N MAIN | | | PUEBLO | CO | 81003 | |
| HOUSE TYRONE | | 3535 ROSWELL RD STE 41 | | | MARIETTA | GA | 30062 | |
| HOUSE WORKS LLC | | 115 A LONE WOLF DR | | | MADISON | MS | 39110 | |
| HOUSEGUARD OF THE CAROLINAS INC | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| HOUSEHOLD BANK | | c o PEREZ APRIL | 2 ROSEPETAL ST | | STAFFORD | VA | 22556 | |
| HOUSEHOLD FINANCE CORP | | 961 WEIGEL DR | | | ELMHURST | IL | 60126 | |
| HOUSEKEY FINANCIAL CORPORATION | | 931 CORPORATE CTR DR | | | PAMONA | CA | 91768 | |
| HOUSEMOVERS INC | | 2234 LITHIA CTR LN | | | VALRICO | FL | 33596-5675 | |
| HOUSER AND ALLISON | | 9970 RESEARCH DR | | | IRVINE | CA | 92618 | |
| HOUSER AND ALLISON APC | | 5420 TRABUCO RD | | | IRVINE | CA | 92620 | |
| HOUSER APPRAISAL SERVICES INC | | 815 DESERT FLOWER BLVD STE A | | | PUEBLO | CO | 81001 | |
| HOUSER BRYAN K and HOUSER VICTORIA R | | 168 SSPRING ST | | | BLAIRSVILLE | PA | 15717 | |
| HOUSER DENNIS J and HOUSER JANICE A | | 965 BELLEFLOWER DR | | | PORT ORANGE | FL | 32127 | |
| HOUSER INSURANCE LLC | | 4539 MILE STRETCH DR | | | HOLIDAY | FL | 34690 | |
| HOUSES PLUS REALTY | | 1705 MARION ST | | | ROSEVILLE | MN | 55113 | |
| HOUSESIGHT BUILDING SERVICES INC | | 5013 LONGBOAT BLVD E | | | TAMPA | FL | 33615 | |
| HOUSESIGHT BUILDING SERVICES INC | | PO BOX 10042 | 5013 LONGBOAT BLVD E | | TAMPA | FL | 33679 | |
| HOUSEWORTH ROBERT E and HOUSEWORTH JUDITH I | | 9360 HILLS COVE | | | GOODRICH | MI | 48438 | |
| HOUSHANG DIBAGOHAR | | 18266 SUGARMAN ST | | | PARZANA | CA | 91356 | |
| HOUSHANG DIBAGOHAR | | 18266 SUGARMAN ST | | | TARZANA | CA | 91356 | |
| HOUSHOLDER AND HOUSHOLDER | | 102 WOODMONT BLVD STE 510 | | | NASHVILLE | TN | 37205-5255 | |
| HOUSING ADVANTAGE | | PO BOX 1395 | | | CRYSTAL BEACH | TX | 77650 | |
| HOUSING AND NEIGHBORHOOD DEVLP | | 451 S STATE ST | CITY AND COUNTY BUILDING RM 406 | | SALT LAKE CITY | UT | 84111 | |
| HOUSING AND URBAN DEVELOPMENT | | 451 17TH ST SW | | | WASHINGTON | DC | 20410 | |
| HOUSING FINANCE AND DEV CORP | | 677 QUEEN ST STE 300 | GROUND RENT | | HONOLULU | HI | 96813 | |
| HOUSING FINANCE AND DEV CORP | | 677 QUEEN ST STE 300 | | | HONOLULU | HI | 96813 | |
| HOUSING FINANCE AND DEVELOP | | 677 QUEEN ST 300 | | | HONOLULU | HI | 96813 | |
| HOUSING FUND INVESTORS II | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| HOUSING FUND INVESTORS LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| HOUSING MARYLAND | | PO BOX 500 | | | CROWNSVILLE | MD | 21032 | |
| HOUSING OREGON | | 725 SUMMER ST STE B | | | SALEM | OR | 97301 | |
| HOUSING PRESERVATION AND DEVELOPMENT | | 100 GOLD ST | | | NEW YORK | NY | 10038 | |
| HOUSING RESOURCE CENTER OF IN INC | | 1201 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| HOUSING VERMONT | | 164 ST PAUL ST | | | BURLINGTON | VT | 05401 | |
| HOUSNI HAMID and HOUSNI SIHAM | | 1841 CTR ST | | | LEBANON | PA | 17042 | |
| HOUSTON | | 601 S GRAND AVE | CITY COLLECTOR | | HOUSTON | MO | 65483 | |
| HOUSTON ACRES CITY | | PO BOX 206098 | HOUSTON ACRES CITY | | LOUISVILLE | KY | 40250 | |
| HOUSTON ACRES CITY | | PO BOX 206098 | TAX COLLECTOR | | LOUISVILLE | KY | 40250 | |
| HOUSTON APPRAISAL SERVICES INC | | 144 MARY ESTHER BLVD 15 | | | MARY ESTHER | FL | 32569 | |
| HOUSTON AREA APPRAISAL TEAM LLC | | PO Box 19908 | | | HOUSTON | TX | 77224 | |
| HOUSTON B H | | 106 SALINA LN | | | GOOSE CREEK | SC | 29445-4883 | |
| HOUSTON BORO WASHTN | | 42 WESTERN AVE | T C OF HOUSTON BOROUGH | | HOUSTON | PA | 15342 | |
| HOUSTON CASUALTY CO | | | | | HOUSTON | TX | 77040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON CASUALTY CO | | 13403 NW FWY | | | HOUSTON | TX | 77040 | |
| HOUSTON CITY | | 120 E MADISON ST | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| HOUSTON CITY | | 224 E MADISON STPO BOX 548 | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| HOUSTON CITY | | CITY HALL | | | HOUSTON | MO | 65483 | |
| HOUSTON CLERK OF SUPERIOR COURT | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COMMUNITY MANAGEMENT | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| HOUSTON COMMUNITY MANAGEMENT | | 18333 EGRET BAY BLVD STE 445 | | | HOUSTON | TX | 77058 | |
| HOUSTON CONNELIA Z | | PO BOX 480357 | | | CHARLOTTE | NC | 28269 | |
| HOUSTON COUNTY | | 201 N PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY | | 304 S MARSHALL | HOUSTON COUNTY TREASURER | | CALEDONIA | MN | 55921 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | 2ND FL | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | REVENUE COMMISSIONER | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | COUNTY COURTHOUSEPO BOX 210 | TRUSTEE | | ERIN | TN | 37061 | |
| HOUSTON COUNTY | | PO BOX 210 | TRUSTEE | | ERIN | TN | 37061 | |
| HOUSTON COUNTY | | PO BOX 941 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY | | PO BOX 941 | | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY | | PO DRAWER 7799 | TAX COMMISSIONER | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY | REVENUE COMMISSIONER | 462 N OATES COUNTY ADMIN BLDG | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | TAX COMMISSIONER | PO DRAWER 7799 | | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY CLERK | | 401 E HOUSTON COURTHOUSE SQUARE | | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY CLERK AND MASTER | | 4725 E MAIN STPO BOX 332 | CLERK AND MASTER | | ERIN | TN | 37061 | |
| HOUSTON COUNTY CLERK OF SUPERIOR CO | | 201 N PERRY PKWY | COUNTY COURTHOUSE | | PERRY | GA | 31069 | |
| HOUSTON COUNTY JUDGE OF PROBA | | PO BOX 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY JUDGE OF PROBATE | | 462 N OATES 2ND FLR | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY PERRY | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY PERRY | | 201 PERRY PKWY | TAX COMMISSIONER | | PERRY | GA | 31069 | |
| HOUSTON COUNTY RECORDER | | 304 S MARSHALL | PO BOX 29 | | CALEDONIA | MN | 55921 | |
| HOUSTON COUNTY REGISTER OF DEED | | PO BOX 412 | COURTHOUSE RM 103 | | ERIN | TN | 37061 | |
| HOUSTON COUNTY TAX COMMISSIONER | | 200 CARL VINSON PKWY | PO DRAWER 7799 | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY WARNER ROBINS | | 200 CARL VINSON PKWY PO DRAWER 7799 | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON COUNTY WARNER ROBINS | | 200 CARL VINSON PKWY PO DRAWER 7799 | TAX COMMISSIONER | | WARNER ROBINS | GA | 31088 | |
| HOUSTON DIXIE FARM RD BUS PK PHASEII LTD | | 15255 GULF FWY C127 | | | HOUSTON | TX | 77034 | |
| HOUSTON DOWNTOWN MGMT DIST | | 12707 N FRWY STE 588PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| HOUSTON DOWNTOWN MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 77267 | |
| HOUSTON EVELYN S | | 1212 SPRUANCE RD | | | RICHMOND | VA | 23225 | |
| HOUSTON FIRST INS ASSOCS | | 3003 ALDINE BENDER RD | | | HOUSTON | TX | 77032-3505 | |
| HOUSTON GENERAL INS | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL INS CO | | | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL INS CO | | 1 BEACON ST B17 13 | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL LLOYDS | | | | | FORT WORTH | TX | 76113 | |
| HOUSTON GENERAL LLOYDS | | PO BOX 2932 | | | FT WORTH | TX | 76113 | |
| HOUSTON GORDON L and HOUSTON JUDY L | | 11 E BONNEVILLE DR | | | BOUNTIFUL | UT | 84010-6610 | |
| HOUSTON HOUSING FINANCE CORPORATION | | 9545 KATY FWY | STE 105 | | DALLAS | TX | 77024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | | 3233 WESLAYAN STE A 100 BOX 56101 | TAX OFFICE | | HOUSTON | TX | 77027 | |
| HOUSTON ISD | | 3233 WESLAYAN STE A 100PO BOX 56101 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77256-6101 | |
| HOUSTON ISD | | 3233 WESLAYAN STE A 100PO BOX 56101 | | | HOUSTON | TX | 77256-6101 | |
| HOUSTON LIVE OAK LOFTS CONDOMINIUM | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| HOUSTON MANAGEMENT DISTRICT | | 16701 GREENSPOINT PARK DR STE 165 | | | HOUSTON | TX | 77060-2313 | |
| HOUSTON MANAGEMENT DISTRICT | | 2707 N FRWY STE 588 | TAX COLLECTOR | | HOUSTON | TX | 77098 | |
| HOUSTON ROOFING CO INC | | 14633 SE 21ST ST | | | BELLEVUE | WA | 98007 | |
| HOUSTON SONYA L | | 4930 NW 13 ST | | | LAUDERHILL | FL | 33313 | |
| HOUSTON STACY M | | 1119 CLAIBORNE DR | | | JEFFERSON CITY | LA | 70121 | |
| HOUSTON STEVEN | | 10540 R ST | SHEILA MAYER ZYCH CONSTRUCTION | | OMAHA | NE | 68127 | |
| HOUSTON TITLE COMPANY | | 777 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056-3254 | |
| HOUSTON TOWN | | 610 SCHOOL STPO BOX 196 | T C OF HOUSTON TOWN | | HOUSTON | DE | 19954 | |
| HOUSTON TOWN | | PO BOX 196 | TAX COLLECTOR | | HOUSTON | DE | 19954 | |
| HOUSTONIA CITY | | CITY HALL | | | HOUSTONIA | MO | 65333 | |
| HOUTEN VAN | | 100 E 20TH STE F | CONSTRUCTION CO INC | | HOPE | AR | 71801 | |
| HOUTROW ROBERT | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| HOUTSINGER JASON | | N6280 COUNTY RD P | | | HELENVILLE | WI | 53137-9619 | |
| HOUTZDALE BORO | | 1 GOODE ST | TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| HOUTZDALE BORO CLRFLD | | 922 DON ST | T C OF HOUTZDALE BOROUGH | | HOUTZDALE | PA | 16651 | |
| HOUTZDALE BORO CLRFLD | T C OF HOUTZDALE BOROUGH | 922 DON ST | | | HOUTZDALE | PA | 16651 | |
| HOV RITH | | 1617 25TH AVE | | | OAKLAND | CA | 94601-1008 | |
| HOVANEC BERNARD J | | 239 N WINDHAM RD | | | NORTH WINDHAM | CT | 06256 | |
| HOVANEC BERNARD J | | PO BOX 280302 | | | EAST HARTFORD | CT | 06128 | |
| HOVANES JOHN TER ZAKARIAN | | 2332 FLINTRIDGE DR | | | GLENDALE | CA | 91206 | |
| HOVENDEN AND ROUSH | | 9830 LORI RD | PO BOX 1839 | | CHESTERFIELD | VA | 23832 | |
| HOVER CHRISTOPHER and HOVER MILA | | 6111 KENEDY LEAF | | | SAN ANTONIO | TX | 78253-5513 | |
| HOVER KATHRYN E | | 460 COUNTY RD 161 | | | CLIFFWOOD | NJ | 07721 | |
| HOVEY and ASSOCIATES INC | | 13819 W 130TH TERRACE | | | OLATHE | KS | 66062 | |
| HOVEY AND ASSOCIATES INC | | 13819 W 130THE TERRACE | | | OLATHE | KS | 66062 | |
| HOVEY GARY L and HOVEY MARY A | | 1576 E COTTONWOOD LN | APT 1108 | | CASA GRANDE | AZ | 85122-6042 | |
| HOVEY IVAN S | | 1207 BOBWHITE CT | | | ROUND ROCK | TX | 78681 | |
| HOVEY PHYLLIS | ALL STAR CONTRACTING SERVICES | 108 BRIDLE TRACE LN | | | MADISON | AL | 35758-2414 | |
| HOVEY ROBERT J | | 1308 GALVIN RD S | | | BELLEVUE | NE | 68005 | |
| HOVEY TWP | | BOX 332 | TAX COLLECTOR | | PARKER | PA | 16049 | |
| HOVHANNISYAN LIDUSHA | | 7921 FULTON AVE | LEGACY CUSTOM CABINETS INC | | NORTH HOLLYWOOD | CA | 91605 | |
| HOVIOUS AND ASSOCIATES | | 1350 REMINGTON RD 1 | | | SCHAUMBURG | IL | 60173 | |
| HOVIS CHARLES D and HOVIS CATHY W | | 7910 WAXHAW CREEK RD | | | WAXHAW | NC | 28173 | |
| HOVNANIAN AMERICAN MORTGAGE | | 1800 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| HOW TOWN | | 12875 BIRCH LN | TREASURER HOW TOWNSHIP | | SURING | WI | 54174 | |
| HOW TOWN | | RT 1 | | | SURING | WI | 54174 | |
| HOWARD A CARROLL | | 927 MT BENEVOLENCE RD | | | NEWTON | NJ | 07860 | |
| HOWARD A ELLIOTT | | 1055 CHILDERS RD 1584 | | | CLEVELAND | NC | 27013 | |
| HOWARD A ELLIOTT ATT AT LAW | | 218 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HOWARD A ELLIOTT ATT AT LAW | | 330 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HOWARD A HERZOG ATT AT LAW | | 11 QUEENS CT | | | STUARTS DRAFT | VA | 24477 | |
| HOWARD A LAZARUS ATT AT LAW | | 11665 MILLPOND AENUE | | | BURNSVILLE | MN | 55337 | |
| HOWARD A SILVERMAN | DEBORAH A SILVERMAN | 6944 MEADOWLAKE | | | BLOOMFIELD HILLS | MI | 48301 | |
| HOWARD A SPEIGEL ATT AT LAW | | 1801 LEE RD STE 265 | | | WINTER PARK | FL | 32789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD A STICKEL | MARTHA L STICKEL | PO BOX 26204 | | | YUMA | AZ | 85367-1355 | |
| HOWARD A WURMAN ATT AT LAW | | 57 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| HOWARD A YOUNG ATT AT LAW | | 2413 PARMENTER ST | | | MIDDLETON | WI | 53562 | |
| HOWARD ACCLIS | | 1785 LINNS WAY | | | BEAUMONT | TX | 77706-3151 | |
| HOWARD ADAMS | | 7 TESORO | | | NEWPORT COAST | CA | 92657-1214 | |
| HOWARD ALAN RUBIN | HARRIET CAROL RUBIN | 613 SOLANO CIR | | | PLACENTIA | CA | 92870 | |
| HOWARD ALICE | | 2110 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| HOWARD ALLEN FRANK | | 1204 STRAWBERRY VILLAGE | | | MILL VALLEY | CA | 94941 | |
| HOWARD ALLEN FRANK | | 460 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| HOWARD AND ANNELLE HILL AND | | 8344 LAGOON | SUNGLO RESTORATION INC | | COMMERCE TOWNSHIP | MI | 48382 | |
| HOWARD AND BUTLER | | 401 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| HOWARD AND CHERYLANN LINKE AND | THOMAS GIANNI AND SONS INC | 54 PECK LN | | | CHESHIRE | CT | 06410-2036 | |
| HOWARD AND GERONA FOWLER AND | DIVERSE DESIGN LLC | PO BOX 729 | | | SHAWNEE | OK | 74802-0729 | |
| HOWARD AND HELMERS PLC | | 500 W JEFFERSON ST STE 2200 | | | LOUISVILLE | KY | 40202 | |
| HOWARD AND JODY FIDLER AND | | 17631 ARROWHEAD TRAIL | BISCHEL BUILDING | | MINNETOKA | MN | 55345 | |
| HOWARD AND LISA DEEMER AND CAMELOT | | 416 KNOWLTON ST | EXCAVATING AND GENERAL CONTRACTING LLC | | BELVIDERE | NJ | 07823 | |
| HOWARD AND MARIA WILNER AND | | 55 AMANDA RD | ALFRED ELK | | SUDBURY | MA | 01776 | |
| HOWARD AND MAUREEN SHUPP AND | | 1902 WESTWOOD DR | ELITE CONTRACTING CO | | ORANGE | TX | 77630 | |
| HOWARD AND NOLA DILLARD AND | | 28960 QUARRY RD | BALKIN SIDING | | WELLINGTON | OH | 44090 | |
| HOWARD AND PAMELA DONAWAY | | 662 DEAUVILLE CT | | | KISSIMMEE | FL | 34758 | |
| HOWARD AND ROBERTA TEICHMAN | | 23958 OXNARD ST | AND MICHAEL RUBIN AND ASSOCIATES | | WOODLAND HILLS AREA | CA | 91367 | |
| HOWARD AND SHEILAH MOY | MONTGOMERY AND SONS | 765 BUTTERNUT CT | | | HENDERSON | NV | 89014-2532 | |
| HOWARD AND SUTTON CO LPA | | 50 S MAIN ST STE 610 | | | AKRON | OH | 44308 | |
| HOWARD ANDREA | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| HOWARD ANN M | | 26100 AMERICAN DR STE 607 | | | SOUTHFIELD | MI | 48034 | |
| HOWARD ARMINTA | | 20 ORCHARD DR | COMPLETE ENTERPRISES | | OLD BRIDGE | NJ | 08857 | |
| HOWARD ASKELSON | | 18 EDEN CT | | | NORTH BRUNSWICK | NJ | 08902 | |
| HOWARD B HUNDLEY | CYNTHIA J HUNDLEY | 810 MAGNOLIA | | | SHELBYVILLE | KY | 40065 | |
| HOWARD B TOLKAN ATT AT LAW | | 400 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| HOWARD BAILEY | | 959 NARANCA AVE | | | EL CAJON | CA | 92021 | |
| HOWARD BEATRICE S | | 3118 MARY AVE | TAX COLLECTOR | | BALTIMORE | MD | 21214 | |
| HOWARD BORO CENTRE | | PO BOX 123 | T C OF HOWARD BOROUGH | | HOWARD | PA | 16841 | |
| HOWARD BORO CENTRE | | PO BOX 492 | T C OF HOWARD BOROUGH | | HOWARD | PA | 16841 | |
| HOWARD BOUCHER | | 36230 HAGUE ST | | | WINCHESTER | CA | 92596 | |
| HOWARD BROWN JENNY | | 1123 HAZELWOOD DR | | | SMYRNA | TN | 37167 | |
| HOWARD BRUCE | | PO BOX 41 | | | WEST SACRAMENTO | CA | 95691 | |
| HOWARD C GREENWOOD ATT AT LAW | | PO BOX 2016 | | | HAMILTON | MT | 59840 | |
| HOWARD C HOYT ATT AT LAW | | 740 NW BLUE PKWY STE 305 | | | LEES SUMMIT | MO | 64086 | |
| HOWARD C MAZIARZ | RAMONA T MAZIARZ | 817 S CASS ST | | | MIDDLETOWN | DE | 19709 | |
| HOWARD CARLOS J | | 3820 COBBLESTONE LN | | | PORT ARTHUR | TX | 77642 | |
| HOWARD CHARLOTTE | HUDSON DIVERSIFIED BUILDERS INC | 1636 HAZEL ST | | | CURTIS BAY | MD | 21226-1343 | |
| HOWARD CHERYL and SUTTON LAWANDA | | 1095 PECAN GROVE LN | | | ROBINSONVILLE | MS | 38664 | |
| HOWARD CITY VILLAGE | | 125 SHAW ST | TREASURER | | HOWARD CITY | MI | 49329 | |
| HOWARD CITY VILLAGE | | 125 SHAW STREETPO BOX 510 | TREASURER | | HOWARD CITY | MI | 49329 | |
| HOWARD CLAIRE T | | 524 N ELM ST | | | WEST BRIDGEWATER | MA | 02379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD CLERK OF CIRCUIT COURT | | 8360 CT AVE | | | ROANOKE | VA | 24027 | |
| HOWARD CLERK OF CIRCUIT COURT | | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | |
| HOWARD CLERK RECORDER | | 9250 BENDIX RD | THE DORSEY BUILDING | | COLUMBIA | MD | 21045 | |
| HOWARD CONSTRUCTION LLC | | 580 3 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| HOWARD COUNTY | | 1 COURTHOUSE SQUARE | HOWARD COUNTY COLLECTOR | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | 137 N ELM ST | HOWARD COUNTY TREASURER | | CRESCO | IA | 52136 | |
| HOWARD COUNTY | | 220 N MAIN ST | HOWARD COUNTY TREASURER | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 226 N MAIN ST | HOWARD COUNTY TREASURER | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 226 N MAIN ST | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 315 MAINPO BOX 1111 | ASSESSOR COLLECTOR | | BIG SPRING | TX | 79721 | |
| HOWARD COUNTY | | 3430 COURTHOUSE DR 2ND FL | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY | | 3430 COURTHOUSE DR 2ND FL | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY | | 3430 CT HOUSE DR | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY | | 612 INDIAN ST STE 9 | CONNIE M NICKEL CNTY TREASURER | | SAINT PAUL | NE | 68873 | |
| HOWARD COUNTY | | 612 INDIAN ST STE 9 | HOWARD COUNTY TREASURER | | ST PAUL | NE | 68873 | |
| HOWARD COUNTY | | 8930 STANFORD BLVD | OFFICE OF FINANCE | | COLUMBIA | MD | 21045 | |
| HOWARD COUNTY | | PO BOX 1111 | ASSESSOR COLLECTOR | | BIG SPRING | TX | 79721 | |
| HOWARD COUNTY | | PO BOX 123 | | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | PO BOX 123 | SHARON HIMMELBERG COLLECTOR | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | PO BOX 36 | COLLECTOR | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY | | PO BOX 36 | | | NASHVILLE | AR | 71852 | |
| Howard County | Assessors Office | 220 N Main | | | Kokomo | IN | 46901 | |
| Howard County | Assessors Office | 220 N Main St Rm 226 | | | Kokomo | IN | 46901 | |
| HOWARD COUNTY CIRCUIT CLERK | | 421 N MAIN ST | RM 7 | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY CLERK | | 300 MAIN ST | COURTHOUSE | | BIG SPRING | TX | 79720 | |
| HOWARD COUNTY MUTUAL INS ASSOC | | | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY MUTUAL INS ASSOC | | PO BOX 87 | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY RECORDER | | 137 N ELM | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY RECORDER | | 220 N MAIN ST | RM 330 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDER | | 230 MAIN ST RM 330 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDER | | 230 N MAIN ST | RM 330 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDERS OFFICE | | 220 N MAIN RM 330 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY SEMIANNUAL | | 3430 CT HOUSE DR | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY SEMIANNUAL | | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 | |
| HOWARD COUNTY TREASURER | | 224 N MAIN ST | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY TREASURERS OFFICE | | 220 N MAIN ST | RM 226 | | KOKOMO | IN | 46901 | |
| HOWARD D ROTHBLOOM ATT AT LAW | | 31 ATLANTA ST STE 200 | | | MARIETTA | GA | 30060 | |
| HOWARD D SILVER CONTRACTOR INC | | 329 E GLENSIDE AVE | | | GLENSIDE | PA | 19038 | |
| HOWARD D WEISINGER ATT AT LAW | | 25 CARLE RD STE 101 | | | WESTBURY | NY | 11590 | |
| HOWARD D WHITE ATT AT LAW | | 202 EAU CLAIRE ST STE 101 | | | EAU CLAIRE | WI | 54701 | |
| Howard Deborah M | | 5932 Bradford Dr | | | Suffolk | VA | 23435-0000 | |
| HOWARD DINITS | RE MAX Resort Realty | 3700 Wailea Alanui Dr 225 | | | Kihei Wailea | HI | 96753 | |
| HOWARD DINITS C O RE MAX MAUI | | 910 HONOAPIILANI HWY 15 | | | LAHAINA | HI | 96761 | |
| HOWARD E GURWIN PC | | 26000 W 12 MILE RD | | | SOUTHFIELD | MI | 48034-1783 | |
| HOWARD E KNISPEL ATT AT LAW | | 354 VETERANS MEMORIAL HWY | | | COMMACK | NY | 11725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD ELECTRIC COOPERATIVE | | PO BOX 391 | | | FAYETTE | MO | 65248 | |
| HOWARD ELIZABETH | | 116 WINFIELD DR | | | TRAVELERS REST | SC | 29690 | |
| HOWARD ELKRIDGE UTILITIES LLC | | 6800 DEERPASS RD STE 100 | | | ELKRIDGE | MD | 21075 | |
| HOWARD ENGLISH | | 53 RICHLAND CREEK DR | | | GREENVILLE | SC | 29609 | |
| HOWARD F CALDWELL JR AND | | 130 BERRY MOUNTAIN RD | VICTORIA CALDWELL AND H FRED CALDWELL JR | | CRAMERTON | NC | 28032 | |
| HOWARD FAMILY TRUST | | 1101 N RICHMAN AVE | | | FULLERTON | CA | 92835 | |
| HOWARD FIELDING CHANDLER | | 6300 RIDGELEA PL | STE 607 | | FORT WORTH | TX | 76116 | |
| HOWARD FRIEDMAN | | 12961 LUPINE CT | | | YUCAIPA | CA | 92399 | |
| HOWARD G POSKITT | | 500 HALLBURG CT | WAKE FOREST N CAROLINA | | WAKE FOREST | NC | 27587 | |
| HOWARD GALANT | | AND JOAN GALANT | 22431 GOLDRUSH | | LAKE FOREST | CA | 92630 | |
| HOWARD GILLIS | | 125 OAKLAND ST | | | BRISTOL | CT | 06010 | |
| HOWARD GLYNIS | | 1100 INDUSTRIAL BLVD | SP C14 | | CHULA VISTA | CA | 91911 | |
| HOWARD GOLDSTEIN PA | | 3947 CLARK RD | | | SARASOTA | FL | 34233 | |
| HOWARD H HULL | FLORA B HULL | 1799 MILL CREEK RD | | | MANAHAWKIN | NJ | 08050 | |
| HOWARD H SCRUGGS | | 6424 FLANDERS PL | | | NEWARK | CA | 94560 | |
| Howard Hall | | 644 Brick Row Dr | Apt 3312 | | Richardson | TX | 75081 | |
| HOWARD HANNA APPRAISAL SERVICE | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA DETWEILER REALTY | | 3310 MARKET ST | | | CAMPHILL | PA | 17011 | |
| HOWARD HANNA MORTGAGE SERVICES | | 800 W ST CLAIR AVE 3RD FL | | | CLEVELAND | OH | 44113 | |
| HOWARD HANNA MORTIMER REALTY | | 3028 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062-3721 | |
| HOWARD HANNA REAL ESTATE SERVICES | | 180 FORT COUCH RD | | | UPPER STCLAIR | PA | 15241 | |
| HOWARD HANNA REAL ESTATE SERVICES | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| HOWARD HANNA RELOCATION | | 119 GAMMA DR | 3RD FL | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA RELOCATION | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA SMYTHE CRAMER | | 184 W MAIN ST | | | MADISON | OH | 44057 | |
| HOWARD HAROLD J | | PO BOX 260364 | | | PLANO | TX | 75026 | |
| HOWARD HARVEY | | 1616 MARSHALL FARM ST | | | WAKE FOREST | NC | 27587-4310 | |
| HOWARD HOCHSZTEIN ESQ ATT AT LAW | | 499 NW 70TH AVE STE 106 | | | PLANTATION | FL | 33317 | |
| Howard Hoffman | | 515 Shoemaker Rd | | | Elkins Park | PA | 19027 | |
| Howard Hood Jr | | 33907 302 St | | | Cedar Falls | IA | 50613 | |
| HOWARD INSURANCE AGENCY | | 11110 HWY 6 | | | SANTE FE | TX | 77510 | |
| HOWARD J HEIDA APPRAISAL ONE | | 5901 WARNER AVE ST 430 | | | HUNTINGTON BEACH | CA | 92649 | |
| HOWARD J HERZOG | DEBORAH O HERZOG | 75 ORCHARD ST | | | BELMONT | MA | 02478 | |
| HOWARD J MANN | NANCY H MANN | 164 GLENWOOD AVE | | | BURLINGTON CITY | NJ | 08016 | |
| HOWARD J PEARLSTEIN | | 6283 DEL VALLE DR | | | LOS ANGELES | CA | 90048 | |
| HOWARD J PEMPSELL and JUDITH E PEMPSELL | | 9502 W HAZELWOOD ST | | | PHOENIX | AZ | 85037-1338 | |
| HOWARD J PETERS AGCY INC | | 289 S WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| HOWARD J POTASH ATTORNEY AT LAW | ROBERT C RIEL JR AND CAROL A RIEL V GMAC MORTGAGE LLC AND RESCAP LLC | 390 Main St Ste 542 | | | Worcester | MA | 01608 | |
| HOWARD J SHOOLTZ | | 13620 TURNER RD | | | DEWITT | MI | 48820 | |
| HOWARD J SILVERBLATT | REBECCA H SILVERBLATT | 6 NORWOOD TERRACE | | | N CALDWELL | NJ | 07006 | |
| Howard James W | | 1115 N Firetower Rd | | | Blythewood | SC | 29016 | |
| HOWARD JAY KENT ATT AT LAW | | 3389 WEMBLEY WALK | | | TUCKER | GA | 30084 | |
| HOWARD JONES J | | 22 N KENT ST | | | ST PAUL | MN | 55102 | |
| HOWARD K BUTLER ATT AT LAW | | 701 MARKET ST STE 1170 | | | SAINT LOUIS | MO | 63101 | |
| HOWARD K NANCE | LINDA A NANCE | 1017 ARIEL CT | | | SUMMERVILLE | SC | 29485 | |
| HOWARD KINNICK | | PO BOX 2269 | | | LAKE ARROWHEAD | CA | 92352 | |
| HOWARD KITE | MARY KITE | 2401 STAFFORDSHIRE WAY | | | CONYERS | GA | 30013-0000 | |
| HOWARD KRISTENA | | 7927 MANDAN RD UNIT 203 | | | GREENBELT | MD | 20770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD KURODA | | 3305 ROSEGOLD AVE | | | ROSAMOND | CA | 93560 | |
| HOWARD L AND DONNA C FINKELSTEIN AND | | 9550 NW 13TH ST | DONNA G CHASE | | PLANTATION | FL | 33322 | |
| HOWARD L COLTHURST | | 37 BENTON | | | SAGINAW | MI | 48602 | |
| HOWARD L HUDIMATCH | MARY N HUDIMATCH | B 12 | 350 BRISTOL ST | | WATERBURY | CT | 06706 | |
| HOWARD L MARTIN ATT AT LAW | | 206 N 1ST ST | | | CABOT | AR | 72023 | |
| HOWARD L MAYES ATT AT LAW | | PO BOX 5636 | | | TITUSVILLE | FL | 32783 | |
| HOWARD L POPE | PHYLLIS POPE | 1997 E BUCK RIDGE PL | | | TUCSON | AZ | 85737 | |
| HOWARD L SCHAFER | TERESA A SCHAFER | 4704 PENELOPE CT | | | WEST LAFAYETTE | IN | 47906 | |
| HOWARD L SCHWARTZ AND | | MARION F SCHWARTZ | 100 ST JAMES DR | | PIEDMONT | CA | 94611 | |
| HOWARD L SCHWARTZ ATT AT LAW | | 2509 S BROAD ST STE 20 | | | PHILADELPHIA | PA | 19148 | |
| HOWARD L THRELKELD ATT AT LAW | | PO BOX 216 | | | MABLETON | GA | 30126 | |
| HOWARD L WORONA | LAURA R WORONA | 11 DIGREN RD | | | NATICK | MA | 01760 | |
| HOWARD LAW GROUP | | 150 BANKHEAD HWY | | | CARROLLTON | GA | 30117 | |
| HOWARD LAW GROUP PLCC | DOUGLAS C HOWARD | 227 W MAIN ST STE 4 | | | FRANKFORT | KY | 40601 | |
| Howard Law PC | CHARLES W SINGLETON and NADIYAH M SINGLETON VS SERVIS ONE INC DBA BSI FINANCIAL SVCS INC MERS ETS SVCS LLC and DOES 1 10 | 675 Anton Blvd First Fl | | | Costa Mesa | CA | 92626 | |
| HOWARD LEE LAMBERT | | 534 ARMSTRONG ST | | | LEMOORE | CA | 93245 | |
| Howard Levine | | 410 Jeremiah Dr | D | | Simi Valley | CA | 93065 | |
| HOWARD LEWIS AND PETERSON PC | | 120 E 300 N | | | PROVO | UT | 84606 | |
| HOWARD LIN | CHIEMI KOBAYASHI | 1 NASSAU ST UNIT 1808 | | | BOSTON | MA | 02111 | |
| HOWARD LOGAN | | 95 CROOKED STICK RD | | | JACKSON | NJ | 08527 | |
| HOWARD LYNN S | | 10409 MURRAY S JOHNSON ST | | | DENTON | TX | 76207 | |
| HOWARD M GROSSFELD ATT AT LAW | | 8621 PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| HOWARD M KADOHIRO | JANE K KADOHIRO | 1629 WILDER AVE 504 | | | HONOLULU | HI | 96822 | |
| HOWARD M OUCHI | MILDRED M OUCHI | 269 HAKALAU PL | | | HONOLULU | HI | 96825-1223 | |
| HOWARD M S HU | | 1132 BISHOP ST STE 301 | | | HONOLULU | HI | 96813 | |
| HOWARD M SKIPWORTH ATT AT LAW | | PO BOX 489 | | | JOELTON | TN | 37080 | |
| HOWARD M USDIN ATT AT LAW | | PO BOX 1023 | | | FAIR LAWN | NJ | 07410 | |
| HOWARD M ZUEFLE JR ATT AT LAW | | 9475 KENWOOD RD STE 11 | | | CINCINNATI | OH | 45242 | |
| HOWARD MANN AND JERRI MANN | | 3659 VIA GALA LOMPOC CA | AND SERVPRO OF SANTA MARIA | | LOMPOC | CA | 93436 | |
| HOWARD MARC SPECTOR PC | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| HOWARD MARLIN L | | 2014 JAY ST | | | LEBANON | PA | 17046 | |
| HOWARD MARTIN REAL ESTATE | | 13201 HATCHERY RD | | | BISHOPVILLE | MD | 21813 | |
| HOWARD MARTIN REALTY | | PO BOX 339 | | | BISHOPVILLE | MD | 21813 | |
| HOWARD MATTHEW | | 84 FARMINGTON DR | | | WOODSTOCK | GA | 30188 | |
| HOWARD MAYER | CHARLENE MAYER | 7492 CAMINO NORTE | | | RANCHO CUCAMONGA | CA | 91730 | |
| HOWARD MC KINNEY AND | | 7807 NW MORROCCO RD | MI HUI MC KINNEY AND HOWARD MC KINNEY III | | LAWTON | OK | 73505 | |
| HOWARD MC QUAID APPRAISAL SERVICE | | PO BOX 3449 | | | KENT | WA | 98089-0208 | |
| HOWARD MCCOLLOM III | | 13761 GRAHAM DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| HOWARD MINNIE P | | PO BOX 928 | | | OXFORD | MS | 38655 | |
| HOWARD N CONKEY | | 830 CANYON CREEK DR | | | GLENWOOD SPRINGS | CO | 81601 | |
| HOWARD N SOBEL ATT AT LAW | | 507 KRESSON RD | | | VOORHEES | NJ | 08043 | |
| HOWARD NATHANIEL | | 3626 28 MENLO RD | DO IT ALL CONSTRUCTION | | SHAKER HEIGHTS | OH | 44120 | |
| HOWARD NEWMANN AND HARRIET GREEN | | 1315 E VERONA | | | QUEEN CREEK | AZ | 85140-7432 | |
| HOWARD ORFIELD ATT AT LAW | | PO BOX 1217 | | | BRISTOL | TN | 37621-1217 | |
| HOWARD P JOHNSON ATT AT LAW | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| HOWARD P KING ATT AT LAW | | 710 W MAIN ST STE 401 | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD P NEWMAN ESQ ATT AT LAW | | 772 US HWY 1 STE 200 | | | N PALM BEACH | FL | 33408 | |
| HOWARD PAUL and HOWARD CARMELA M | | PO BOX 155 | | | STAFFORD | VA | 22555-0135 | |
| HOWARD PC | | 25 IONIA AVE SW STE 230 | | | GRAND RAPIDS | MI | 49503 | |
| HOWARD PERITZ ATTORNEY AT LAW | GMAC MORTGAGE LLC V IGOR BRENER THE 9045 BRONX AVENUE CONDOMINIUM ASSOCIATION UNKNOWN OWNERS AND NONRECORDED CLAIMANTS | 1121 Lake Cook Rd Ste P | | | Deerfield | IL | 60015 | |
| HOWARD PERRY AND WALSTON | | 803 G S COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| HOWARD PICK ATT AT LAW | | PO BOX 3285 | | | CROSSVILLE | TN | 38557 | |
| HOWARD R BAKER JR ATT AT LAW | | 250 N PARK ST | | | DECATUR | IL | 62523 | |
| HOWARD R BOSTIC | | 226 9TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HOWARD R HARALSON ATTY AT LAW | | PO BOX 23013 | | | OKLAHOMA CITY | OK | 73123 | |
| HOWARD REAL ESTATE | | 112 LAUREL ST A | | | WEBER CITY | VA | 24290 | |
| HOWARD REAL ESTATE | | 812 BRYANT DR | | | DONALDSON | AR | 71941 | |
| HOWARD REAL ESTATE | | 940 KENNESAW DR | | | FAYETTEVILLE | NC | 28314-5756 | |
| HOWARD REALTY AND INSURANCE AGENCY | | 330 S SALISBURY ST | | | MOCKSVILLE | NC | 27028 | |
| HOWARD RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | HOWARD COUNTY COURTHOUSE | | FAYETTE | MO | 65248 | |
| HOWARD RECORDER OF DEEDS | | PO BOX 25 | | | SAINT PAUL | NE | 68873 | |
| Howard Richlin | YACOOB  LUCIENNE LOMBARD PLAINTIFF AGAINST FARHAAD YACOOB NADIA YACOOB GUARANTEED HOME MRTG CO INC BERKSHIRE FINA et al | 11 Park Pl | | | New York | NY | 10007 | |
| HOWARD ROBERT BIDDLE AND | | 767 213TH ST | AND JILL ALLYN BIDDLE | | PASADENA | MD | 21122 | |
| HOWARD ROGER L and MACDONALD JOANN J | | 399 WOODINGTON RD | | | HOPE MILLS | NC | 28348-8553 | |
| HOWARD RONALD L and HOWARD SUSAN A | | PO BOX 772 | | | MCCLOUD | CA | 96057 | |
| HOWARD S BODENHEIMER | MICHELE P STEIN | 17452 LOS ALIMOS ST | | | GRANADA HILLS | CA | 91344-4749 | |
| HOWARD S DONO AND ASSOCIATES | | 360 W BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| HOWARD S DOWDY | LISA L DOWDY | 328 ROBIN LN | | | GALT | CA | 95632 | |
| HOWARD S GOODMAN ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| HOWARD S KLEIN ATT AT LAW | | 1315 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19107 | |
| HOWARD S LEVY ATT AT LAW | | 11159 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| HOWARD S LICHTIG ATT AT LAW | | PO BOX 1267 | | | PORT ORFORD | OR | 97465 | |
| HOWARD S WARNER ATT AT LAW | | 39 01 MAIN ST 507 | | | FLUSHING | NY | 11354 | |
| HOWARD S WENOCUR | NANCY L WENOCUR | 8308 FAIRVIEW RD | | | ELKINS PARK | PA | 19027 | |
| HOWARD SCHER | | 2222 LOCUAT ST | | | PHILADELPHIA | PA | 19103-5511 | |
| HOWARD SCHILDKNECHT AND HOWARD | | 515 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| HOWARD SCHILDKNECHT AND HOWARD | | DUMMY ADDRESS | | | LANDER | WY | 82520 | |
| HOWARD SCHNEIDER | | 951 N WOODLAWN DR UNIT78 | | | THOUSAND OAKS | CA | 91360 | |
| HOWARD SCOTT P and HOWARD VICKY R | | 17673 N 168TH LN | | | SURPRISE | AZ | 85374-0851 | |
| HOWARD SEELEY | CARLA SEELEY | 2511 RIVERBEND DR | | | BENTON HARBOR | MI | 49022 | |
| HOWARD SHARON | | 1237 MAXINE AVE | | | WATERLOO | IA | 50701 | |
| HOWARD SHAWN | | 2469 JUDSON AVE | OMEGA HEATING AND AIR | | EAST POINT | GA | 30344 | |
| HOWARD SHEHAN | MARY A SHEHAN | 4175 OLD STAGE RD | | | MC CLURE | PA | 17841 | |
| HOWARD SINGER | | 53 TEED ST | | | HUNTINGTON STATION | NY | 11746-4351 | |
| HOWARD SPEEGLE AND DT INSTALLS INC | | 2332 11TH ST SW | | | AKRON | OH | 44314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD SPEEGLE AND FIRST MERIT | | 2332 11TH ST SW | BANK AND YANESH BROTHERS CONT | | AKRON | OH | 44314 | |
| HOWARD SPEEGLE AND NATIONWIDE | | 2332 11TH ST SW | CONSTRUCTION | | AKRON | OH | 44314 | |
| HOWARD STALLINGS FROM AND HUTSON | | 4000 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | |
| HOWARD STAUFFACHER AND | | KIMBERLY STAUFFACHER | 2304 BRIDLE GATE TRI SW | | ALBUQUERQUE | NM | 87121-7253 | |
| HOWARD STIEFEL APPRAISALS | | 203 9TH ST NE | | | OELWEIN | IA | 50662-1031 | |
| Howard Systems International | | 8400 Normandale Lake Blvd | Ste 310 | | Bloomington | MN | 55437 | |
| HOWARD T CRAWFORD | | PO BOX 266 | | | EAST BURKE | VT | 05832 | |
| HOWARD T CRAWFORD | | PO BOX 906 | | | ST JOHNSBURY | VT | 05819 | |
| HOWARD T DUNCAN ATT AT LAW | | 6910 PACIFIC ST STE 103 | | | OMAHA | NE | 68106-1044 | |
| HOWARD TAGG ATT AT LAW | | 5620 OLD BULLARD RD STE 105 | | | TYLER | TX | 75703 | |
| HOWARD THOMPSON | JAUNITA THOMPSON | 1340 CAMILLE DR | | | GRAND RAPIDS | MI | 49546 | |
| HOWARD TOWN | | 12944 STATE HWY 40 | TREASURER TOWN OF HOWARD | | COLFAX | WI | 54730 | |
| HOWARD TOWN | | 3725 MILL RD | TAX COLLECTOR | | AVOCA | NY | 14809 | |
| HOWARD TOWN | | R 2 | | | CHIPPEWA FALLS | WI | 54729 | |
| HOWARD TOWN | | RD 3 | | | HORNELL | NY | 14843 | |
| HOWARD TOWNSHIP | | 1345 BARRON LAKE RD | | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP | | 1345 BARRON LAKE RD | TREASURER HOWARD TWP | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP | | 2835 615 RD | TAX COLLECTOR | | NEW HAMPTON | MO | 64471 | |
| HOWARD TOWNSHIP | | CITY HALL | | | NEW HAMPTON | MO | 64471 | |
| HOWARD TOWNSHIP | | ROUTE 1 BOX INN | RHONDA CANNON COLLECTOR | | HUME | MO | 64752 | |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP | 1345 BARRON LAKE RD | | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP CENTRE | | 222 HIGHLAND DR | SHELIA YODER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| HOWARD TOWNSHIP CENTRE | | 618 WALNUT ST | HOPE MILLER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| HOWARD VALENTINE AND PAUL | | 1420 CRESTVIEW RD | DAVIS SYSTEMS | | ANDERSON | SC | 29621 | |
| HOWARD VANDERSTOW | MARY JANE VANDERSTOW | 3617 OLD LANSING RD | | | LANSING | MI | 48917-4326 | |
| HOWARD VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOWARD VILLAGE | | 305 E WALNUT RM 160PO BOX 236 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-0236 | |
| HOWARD VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| HOWARD W CLIFFORD | BONNIE J CLIFFORD | 8101 W COUNTRY GABLES | | | PEORIA | AZ | 85381-4334 | |
| HOWARD W CROSS JR | | 1149 ORCHARD VALLEY DR | | | LAS VEGAS | NV | 89142 | |
| HOWARD W LEWIS | | 306 WOODBURY RD | | | WASHINGTON | CT | 06793 | |
| HOWARD W SCHMELZER | | 2711 RIVERVIEW DR | | | MAUMEE | OH | 43537 | |
| HOWARD W WILSON ATT AT LAW | | 6 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| HOWARD WATTS AND ANNETTE WATTS | | 260 METALWOOD DR | | | SOQUEL | CA | 95073 | |
| HOWARD WEBB INSURANCE AND REAL ESTATE | | 525 E 8TH ST | | | ANDERSON | IN | 46012 | |
| HOWARD WHITMAN | | 43 WOODGLEN DR | | | NEW CITY | NY | 10956 | |
| HOWARD WILLIAM J | | 31566 RAILROAD CANYON RD 103 | | | CANYON LAKE | CA | 92587 | |
| HOWARD WILLIAM J | | 31566 RAILROAD CANYON RD NO 3 | | | CANYON LAKE | CA | 92587 | |
| HOWARD WILLIS | BETTY WILLIS | 2927 61ST AVE | | | OAKLAND | CA | 94605-1516 | |
| HOWARD YANICK Z | | BOX 5ASG QA | | | APO | AE | 09898-5000 | |
| HOWARD ZACHARIAH | | 3348 N DRURY AVE | | | KANSAS CITY | MO | 64117-2843 | |
| HOWARDKAREN STEPHAN | | 2622 MAGAZINE ST | BACHARACH AND ANDREW CRAIG | | NEW ORLEANS | LA | 70130 | |
| HOWARDS CONSTRUCTION LLC | | 580 3 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | | | SHEBOYGAN | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | | | SHEBOYGAN | WI | 53083-1445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | TREASURER HOWARDS GROVE VILG | | SHEBOYGAN | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 913 S WISCONSIN DR | TREASURER HOWARDS GROVE VILG | | HOWARDS GROVE | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 913 S WISCONSIN DR | VILLAGE OF HOWARDS | | HOWARDS GROVE | WI | 53083 | |
| HOWAT CHARLES S | | 416 THORNTON RD | | | CHEYNEY | PA | 19319-1005 | |
| HOWDEN MONTY J and HOWDEN ANGELA S | | 1835 UPPER BIRCH RUN RD | | | ALLEGANY | NY | 14706 | |
| HOWE DAVID M | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402 | |
| HOWE DAVID M | | PO BOX 120 | | | MEMPHIS | TN | 38101 | |
| HOWE DIANE M and HOWE ROBERT | | 821 MILLERS FALLS RD | | | NORTHFIELD | MA | 01360-9600 | |
| HOWE FRANKLIN P | | 7869 SE MEADOW PARK AVE | | | STUART | FL | 34997-2816 | |
| HOWE LAGRANGE AGENCY | | 2575 N SR 9 | | | LAGRANGE | IN | 46761 | |
| HOWE LAGRANGE AGENCY | | 2575 N ST RD 9 | | | LAGRANGE | IN | 46761 | |
| HOWE ROBERT D | | 54 FAIRFIELDVIEW CT | | | LAFAYETTE | IN | 47905 | |
| HOWE TOWNSHIP PERRY | | 80 JUNIATA PKWY E | T C OF HOWE TOWNSHIP | | NEWPORT | PA | 17074 | |
| HOWE TWP | | 4120 BLUE JAY CREEK RD | T C OF HOWE TOWNSHIP | | SHEFFIELD | PA | 16347 | |
| HOWE TWP | | RD 1 | | | MARIENVILLE | PA | 16239 | |
| Howell and Bertman | Brian G Howell Esquire | Solicitor Town of Hammonton | PO Box 679 | | Hammonton | NJ | 08037 | |
| HOWELL AND CHRISTINE ESTES | | 11132 PLEASANT FOREST DR | AND HOWELL M ESTES IV | | KNOXVILLE | TN | 37934 | |
| HOWELL AND FISHER | | 300 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| Howell and Fisher PLLC | ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF VS GMAC MORTGAGE CORP BANKUNITED FSB AND RANDY KELLY TRUSTEE DEFENDANTS | 300 James Robertson Pkwy | | | Nashville | TN | 37201 | |
| HOWELL AND SON CONTRACTING INC | | 10615 BIRD RIVER RD | | | BALTIMORE | MD | 21220 | |
| HOWELL AND SUSAN JOBBINS JR | | 7185 OLD TURNPIKE RD | AND HOWELL JOBBINS | | TRUMBULL | CT | 06611 | |
| HOWELL APPRAISALS INC | | PO BOX 341049 | | | TAMPA | FL | 33694 | |
| HOWELL CHARLES L | | 100 S SUNRISE WAY | STE A473 | | PALM SPRINGS | CA | 92262 | |
| HOWELL CITY | | 611 E GRAND RIVER | TAX COLLECTOR | | HOWELL | MI | 48843 | |
| HOWELL CITY | | 611 E GRAND RIVER | TREASURER | | HOWELL | MI | 48843 | |
| HOWELL COUNTY | | 104 COURTHOUSE | HOWELL COUNTY COLLECTOR | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | | 104 COURTHOUSE | WAYNE SCHARNHORST COLLECTOR | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY RECORDER OF DEEDS | | 107 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| Howell Daniel E and Beam Theron C | | 8054 E Jacob Dr | | | Nampa | ID | 83687 | |
| HOWELL DARIN and HOWELL JENNIFER | | 3040 N FIRELIGHT PL | | | MERIDAN | ID | 83646-7555 | |
| HOWELL ENTERPRISES | | 2671 SHERIDAN RD STE 111 | | | ZION | IL | 60099-2802 | |
| HOWELL FARMS COMMUNITY ASSOC | | 500 SUGAR MILL RD 200B | C O HERITAGE PROP MGMT SVCS INC | | ATLANTA | GA | 30350 | |
| HOWELL GARY and HOWELL SHERI | | 1452 US HWY 158 W | | | MURFREESBORO | NC | 27855 | |
| HOWELL GLORIA S | | 152 VERMILLION LOOP | | | STATESVILLE | NC | 28625 | |
| HOWELL HULBERT | | 1072 S REMBERT ST | | | MEMPHIS | TN | 38104-0000 | |
| HOWELL JAMES | | 1109 SURREY LN | | | ALLEN | TX | 75013 | |
| HOWELL KERMITT E | | 2405 E BLUE RIDGE EXTENSION | | | KANSAS CITY | MO | 64146 | |
| HOWELL LAW FIRM PLLC | | PO BOX 5838 | | | MERIDIAN | MS | 39302 | |
| HOWELL MARLA L | | 14406 OLD MILL RD | NO 201 | | UPPER MARLBORO | MD | 20772 | |
| HOWELL MARTHA | | 1800 TURNER RD | | | RICHMOND | VA | 23225 | |
| HOWELL MARTHA L | | 1800 TURNER RD | | | RICHMOND | VA | 23225 | |
| HOWELL MARY S | | 3113 S PICKWICK PL | | | SPRINGFIELD | MO | 65804 | |
| HOWELL PUBLIC SCHOOLS | | 411 N HIGHLANDER WAY | BUSINESS OFFICE HOWELL PUB SCH | | HOWELL | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL REALTY CO | | 109 CT ST | | | WATER VALLEY | MS | 38965-1806 | |
| HOWELL REALTY CO | | 109 N CT STPO BOX 1072 | | | WATER VALLEY | MS | 38965 | |
| HOWELL RECORDER OF DEEDS | | PO BOX 867 | CINDY WEEKS | | WEST PLAINS | MO | 65775 | |
| HOWELL SARTO AND HOWELL | | 147 E MAIN ST | | | PRATTVILLE | AL | 36067 | |
| HOWELL STEFANIE | | 148 W RIVER ST STE 1E | | | PROVIDENCE | RI | 02904 | |
| HOWELL TILLMAN H | | PO BOX 1325 | | | GUYMON | OK | 73942 | |
| HOWELL TOWNSHIP | | 3525 BYRON RD | TREASURER HOWELL TWP | | HOWELL | MI | 48855 | |
| HOWELL TOWNSHIP | | 449 ADELPHIA RD | | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | | PO BOX 580 | 449 ADELPHIA RD | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | | PO BOX 580 | HOWELL TWP TAX COLLECTOR | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | TAX COLLECTOR | PO BOX 580 | 449 ADELPHIA RD | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP TREASURER | | 3525 BYRON RD | | | HOWELL | MI | 48855 | |
| HOWELL WILLIAM F | | 1263 DISCOVERY ST | | | SAN MARCOS | CA | 92078 | |
| HOWERTER THOMAS D and HOWERTER JOAN D | | 75 COTTAGE DR | | | GYPSUM | CO | 80637 | |
| Howerton Dorris and Stone | COUNTY OF UNION ILLINOIS and THE PEOPLE OF THE STATE OF ILLINOIS EX REL TYLER EDMONDS STATES ATTORNEY FOR THE COUNTY O ET AL | 300 W Main St | | | Marion | IL | 62959 | |
| HOWERTON LAW FIRM | | 2961 N POINT CIR STE 203 | | | FAYETTEVILLE | AR | 72704-6976 | |
| HOWERTON REAL ESTATE SERVICES INC | | 229 STRATTON ST STE 304 | | | LOGAN | WV | 25601 | |
| HOWES AND JEFFERIES REALTORS | | 345 5TH AVE S | | | CLINTON | IA | 52732 | |
| HOWES AND JEFFERIES REALTORS | | 345 5TH AVE SO | | | CLINTON | IA | 52732 | |
| HOWES CONSTURCTION CORPORATION | | PO BOX 915 | COLLECTOR OF GROUND RENT | | BEL AIR | MD | 21014 | |
| HOWES EDWARD P and HOWES SOPHIA D | | 12104 ELM FOREST WAY APT G | | | FAIRFAX | VA | 22030-7746 | |
| HOWES SAMUEL S and HOWES SUSAN G | | 112 COLUMBUS AVE | | | SALEM | MA | 01970-5770 | |
| HOWETT ISAZA LAW GROUP LLP | | 301 E COLORADO BLVD STE 514 | | | PASADENA | CA | 91101-1919 | |
| HOWIE REALTY INC | | 523 W 24TH ST | | | NORFOLK | VA | 23517 | |
| HOWISON WILLIAM | | 22 FREE ST BOX 585 DTS | | | PORTLAND | ME | 04101 | |
| HOWISON WILLIAM | | 262 CAPISIC ST | | | PORTLAND | ME | 04102-1706 | |
| HOWL AT THE MOON SAN ANTONIO | | 111 W CROCKETT ST 201 | | | SAN ANTONIO | TX | 78205 | |
| HOWLAND DARIN and HOWLAND TERESA | | 510 NW WARD LN | | | LEES SUMMIT | MO | 64063-0000 | |
| HOWLAND HEATHER H | | 633 N DENVER AVE | | | TULSA | OK | 74106 | |
| HOWLAND RICHARD W and HOWLAND RUBY L | | PO BOX 592 | | | MIDDLETOWN | CA | 95461-0592 | |
| HOWLAND TOWN | | 8 MAIN ST | TOWN OF HOWLAND | | HOWLAND | ME | 04448 | |
| HOWLAND TOWN | TOWN OF HOWLAND | PO BOX 386 | 8 MAIN ST | | HOWLAND | ME | 04448 | |
| HOWLEY CORINNE L | | 291 BEAUREGARD BLVD | | | CHARLES TOWN | WV | 25414 | |
| HOWLIN RICHARD J and HOWLIN ROSEMARY | | 3004 LITTLE CREEK DR | | | ANDERSON | SC | 29621 | |
| HOWOOD PROPERTIES LP | | 647 E 4TH ST | | | LONG BEACH | CA | 90802 | |
| HOWSE SONNY | | 1 N WASHINGTON ST | TREASURER COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| HOWSE TYRONE | | 1597 PHOENIX BLVD 5 | | | COLLEGE PARK | GA | 30349 | |
| HOWSE TYRONE | | 3056 ELEANOR TER | | | ATLANTA | GA | 30318 | |
| HOWZE LEMAYS and JONES HOWZE ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| Howze Lemays and Jones Howze Angela Y | | 523 Ebony Point Dr | | | Rock Hill | SC | 29730 | |
| HOWZE LEMAYS and JONES HOWZE ANGELA Y | Howze Lemays and Jones Howze Angela Y | 523 Ebony Point Dr | | | Rock Hill | SC | 29730 | |
| Howze Sherrice G | | 1029 GLENARDEN DR APT B | | | ROCK HILL | SC | 29730-8529 | |
| HOXIE LANDSCAPE SERVICES | | 25 JAN SEBASTIAN WAY | | | SANDWICH | MA | 02563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOY QUAN | | 18387 VANTAGE POINTE DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| HOY THOMAS G and HOY JULIE A | | 3934 WHITE OWL CT | | | DULUTH | GA | 30097 | |
| HOYDA JEFF | | 1450 E COUNTY RD 36 | | | TIFFIN | OH | 44883 | |
| HOYE THOMAS J | | 19 ATKINSON ST | | | METHUEN | MA | 01844 | |
| HOYER CONSTRUCTION COMPANY | | PO BOX 271383 | | | OKLAHOMA CITY | OK | 73137-1383 | |
| HOYER HOYER AND SMITH PLLC | | 22 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| HOYER MANAGEMENT SERVICE | | 245 OHANA ST | COLLECTOR | | KAILUA | HI | 96734 | |
| HOYLE ANNIE | | 610 W REGENT ST 21 | | | INGLEWOOD | CA | 90301 | |
| HOYLE DONNA | | 4151 CLIFFDALE ST | METRO BUILDERS INC | | MEMPHIS | TN | 38127 | |
| HOYLMAN PHILLIP W | | 6428 CANDLEWOOD DR | | | CHARLOTTE | NC | 28210 | |
| HOYNE DAVID J | | 38910 NORTHWOODS DR | | | WADSWORTH | IL | 60083 | |
| HOYOS JAVIER | | 33 ZELIFF AVE | GT CONSTRUCTION | | LITTLE FALLS | NJ | 07424 | |
| HOYT AMMIDON III | | 9 TOFTREES CT | | | PRINCETON | NJ | 08540 | |
| HOYT C MURPHY INC REALTORS | | 411 N US 1 | | | FT PIERCE | FL | 34950 | |
| HOYT JANET | | 724 OHIO ST | | | LONG BEACH | CA | 90804 | |
| HOYT SCOTT B and HOYT NANCY L | | 1576 W 1170 N | | | ST GEORGE | UT | 84770 | |
| HOYTE OWEN APPRAISAL SERVICE | | 3523 MEADOWWOOD DR | | | MURFREESBORO | TN | 37128 | |
| HOYUNG JU AND WESTURN ROOFING AND | SIDING | 310 E SUNSET RD | | | FRANKLIN | NC | 28734-7955 | |
| HP ASSOCIATES | | 1351 TOTTENHAM CT | | | OAK PARK | CA | 91377 | |
| HP Associates Inc | | 31344 Via Colinas Ste 101 | | | Westlake Village | CA | 91362 | |
| HP ENTERPRISE SERVICES LLC | | 500 RENAISSANCE CTR | | | DETROIT | MI | 48232-5640 | |
| HP ENTERPRISE SERVICES LLC | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| HP ENTERPRISES INC | | 5841 E CHARLESTON BLVD STE 230 189 | | | LAS VEGAS | NV | 89142 | |
| HP MCPIKE INC | | 3980 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| HP Pay Per Use for Imaging and Printing | Tom Tompkins | 8000 Foothills Blvd | MS5517 | | Roseville | CA | 95747 | |
| HP SERVICES | | 4400 STEVEN DR | | | EDMOND | OK | 73013 | |
| HPC LLC | | 1569 EDMUND DR | | | BARNHART | MO | 63012 | |
| HPF Homeownership Preservation Foundation | | 3033 Excelsior Blvd Ste 500 | | | Minneapolis | MN | 55416 | |
| HPI LLC | | PO BOX 13380 | | | MAUMELLE | AR | 72113 | |
| HPROF LLC | | 1341 VALLEJO ST | | | SAN FRANCISCO | CA | 94109 | |
| HPROF LLC | | 968 STOW LN | | | LAFAYETTE | CA | 94549 | |
| HQ | | 701 PALOMAR AIRPORT RD | STE300 | | CARLSBAD | CA | 92011 | |
| HQ Atlanta Ravinia | | Two Ravinia Sutie 500 | | | Atlanta | GA | 30346 | |
| HQ Atlanta Ravinia | Bryan Snyder | Two Ravinia Sutie 500 | | | Atlanta | GA | 30346 | |
| HQ GLOBAL WORKPLACES | | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| HQ GLOBAL WORKPLACES INC | | TWO RAVINIA STE 500 | | | ATLANTA | GA | 30346 | |
| HRAIR YOUSEFIAN TEHRANI | ELIN DANIAL ZADEH | 1658 E TRENTON | | | FRESNO | CA | 93720 | |
| HRANEK AND ASSOCIATES | | 28057 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| HRATCH AND ROSY YEREMIAN AND | | 278 COUNTRY CLUB LN | MERKLE HOME IMPROVEMENT | | CANTON | MI | 48188 | |
| HRATCH DERAVEDISSIAN | AYLIN B DERAVEDISSIAN | 6232 ROUNDHILL DR | | | WHITTIER | CA | 90601 | |
| HRATCH K TANELIAN | | HR JEWELERS | 333 WASHINGTON ST RM 311 | | BOSTON | MA | 02108 | |
| HRBACEK AND ASSOC PC ATT AT LAW | | 130 INDUSTRIAL BLVD STE 110 | | | SUGAR LAND | TX | 77478 | |
| HREAL COMPANY LLC | | 17424 W GRAND PKWY 163 | | | SUGAR LAND | TX | 77479 | |
| HRICHARD AND GAYLE ONEAL AND DR | | 105 BLUFF CREEK RD | HARVEY AND GAYLE ONEAL | | WEATHERFORD | TX | 76087 | |
| HRUBS | | DEPARTMENT OF PUBLIC WORKS | STORM WATER | | NORFOLK | VA | 23510 | |
| HRUBS | | JAMES CITY SERVICE AUTHORITY | PO Box 8784 | | WILLIAMSBURG | VA | 23187-8784 | |
| HRUSKA INSURANCENTER INC | | PO BOX 250 | | | FLOSSMOOR | IL | 60422 | |
| HRW HOA | | 381 BARRETT AVE | | | RALEIGH | NC | 27609 | |
| HSA ENGINEERS AND SCIENTISTS AND | | 1309 DAVENPORT DR | MARY AND ARTHUR DEFREESE | | NEW PORT RICHEY | FL | 34655 | |
| HSBC | | 10 E 40th St 14th Fl | | | New York | NY | 10016 | |
| HSBC | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| HSBC | | SUBORDINATION DEPT | 961 WEIGEL DR | | ELMHURST | IL | 60126 | |
| HSBC | | TRADE AND CREDIT INFO DEPT | ONE HSBC CTR 15TH FL | | BUFFALO | NY | 14203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC Bank | Jeffrey Lombino | 452 Fifth Ave | Derivatives Products Group 8th Fl | | New York | NY | 10018 | |
| HSBC Bank USA | | 452 Fifth Ave | | | New York | NY | 10018 | |
| HSBC Bank USA as Trustee for DALT 2001 0A5 vs Candace Ann Tamposi unknown spouse of Candace Tamposi George A et al | | The Law Offices of Jeffrey N Golant P | 1000 W McNab RoadSuite 150 | | Pompano Beach | FL | 33069 | |
| HSBC Bank USA NA | | 10 E 40th St 14th Fl | | | New York | NY | 10016 | |
| HSBC Bank USA NA | | 452 Fifth Ave | | | New York | NY | 10018 | |
| HSBC BANK USA NA | TRADE and CREDIT INFO DEPT 15TH FL | PO BOX 643 | | | BUFFALO | NY | 14240-0643 | |
| HSBC Bank USA NA as Trustee | Attn Fernando Acebedo Structured Finance | 8 E 40th St | | | New York | NY | 10016 | |
| HSBC Bank USA NA as Trustee | Attn Fernando Acebedo Structured Finance | HSBC Bank USA NA | 8 E 40th St | | New York | NY | 10016 | |
| HSBC BANK USA NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES INC VS LUCIANO M PEREZ | | LAW OFFICE OF ALICE A NICHOLSON ESQ | 26 CT STREETSUITE 603 | | BROOKLYN | NY | 11242 | |
| HSBC Bank USA NA as Trustee for the registered holders of Renaissance Home Equity Loan Trust 2006 1 vs Federal et al | | Shapiro and DeNardo LLC | 3600 Horizon DriveSuite 150 | | King of Prussia | PA | 19406 | |
| HSBC Bank USA NA as Trustee of NAAC 2007 2 vs Majestic Builders LLC Banc One Financial Services Inc New York et al | | 2257 Walton Ave | | | Bronx | NY | 10453 | |
| HSBC Bank USA National Association | Attn Marcy Hertz Vice President | 2929 Walden Ave | | | Depew | NY | 14043 | |
| HSBC Bank USA National Association | Attn William J Brown Esq | Phillips Lytle LLP | 3400 HSBC Ctr | | Buffalo | NY | 14203 | |
| HSBC Bank USA National Association | HSBC Bank USA National Association | Attn Marcy Hertz Vice President | 2929 Walden Ave | | Depew | NY | 14043 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | STANHOPE | NJ | 07874 | |
| HSBC Bank USA National Association as Trustee for Deutsche Alt A Securities Mortgage Loan Trust Series 2007 3 v et al | | RONALD D WEISS PC | 734 WALT WHITMAN RD STE 203 | | MELVILLE | NY | 11747 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT A SECURITIES MORTGAGE LOAN TRUST SERIES 2007 3 VS et al | | CABANILLAS and ASSOCIATES PC | 245 MAIN ST STE 210 | | WHITE PLAINS | NY | 10601 | |
| HSBC BANK USA National Association AS TRUSTEE FOR SEQUOIA MORTGAGE TRUST 2007 A VS TERI J WHITE S CRAIG WHITE et al | | White John | 6013 Mansfield Blvd | | N Charleston | SC | 29418-2056 | |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT et al | | 588 W Green St | | | Hazleton | PA | 18201 | |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT et al | | LAW OFFICES OF MARSHALL C WATSON PA | 1800 NW 49TH ST STE 120 | | FORT LAUDERDALE | FL | 33309 | |
| HSBC Bank USA, N.A. | David Samuel Panzer | Greenberg Traurig, LLP | 2101 L Street, N.W., Ste. 1000 | | Washington | DC | 20037 | |
| HSBC BSTBY | | 1301 E TOWER RD | | | Schaumburg | IL | 60173- | |
| HSBC BSTBY | | c o Blamo Charles S | 1028 River Forest Pt | | Lawrenceville | GA | 30045-2600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC BSTBY | | c o LaCour Cornelius | 108 Pecan Dr | | Colfax | LA | 71417-1160 | |
| HSBC BSTBY | | c o Marrero Gladys | 6223 Kit Carson Dr | | Hanover Park | IL | 60133-4925 | |
| HSBC BSTBY | | POBOX 703 | | | Wood Dale | IL | 60191- | |
| HSBC CARD SERVICES | | POBOX 60119 | | | CITY OF INDUSTRY | CA | 91716 | |
| HSBC MEXICO | | PASEO DELA REFORMA 156PISO 10 | | | COL JUAREZ SP | DF | 06600 | MEXICO |
| HSBC MEXICO SA | | PASEO DE LA REFORMA 355 | ANEXO B PISO 8 | | COL CUAHUHTEMOC CP 06500 | CP | 06500 | MEXICO |
| HSBC MEXICO SA | | PASEO DE LA REFORMA 355 | ANEXO B PISO 8 | | COL CUAHUHTEMOC CP | CP | 06500 | MEXICO |
| HSBC MORTGAGE CORP | | 2929 WALDEN AVE | HSBC MORTGAGE CORP | | DEPEW | NY | 14043 | |
| HSBC MORTGAGE CORPORATION | | 2929 WALDEN AVE | | | DEPEW | NY | 14043 | |
| HSBC MORTGAGE CORPORATION | | 671 N GLEBE RD | 8TH FL | | ARLINGTON | VA | 22203 | |
| HSBC Mortgage Corporation USA | | 2929 Walden Ave | | | Depew | NY | 14043 | |
| HSBC Mortgage Corporation USA | | PORTOLIO ACCOUNTING | | | DEPEW | NY | 14043 | |
| HSBC MORTGAGE SERVICES | | 636 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| HSBC MORTGAGE SERVICES | | 841 SEAHAWK CIR | | | VIRGINIA BEACH | VA | 23452 | |
| HSBC MORTGAGE SERVICES | | PO BOX 1231 | | | BRANDON | FL | 33509-1231 | |
| HSBC MORTGAGE SERVICES | | PO BOX 37282 | ATTN PYMT PROCESSING | | BALTIMORE | MD | 21297 | |
| HSBC PARIS | | c o Mckinnon Kate | 776 NW 41st St | | Miami | FL | 33127-2741 | |
| HSBC PARIS | | PO BOX 15521 | | | WILMINGTON | DE | 19850-5521 | |
| HSBC Securities (USA) Inc. | Andrew Zenner Michaelson | UNITED STATES ATTORNEY OFFICE | One Saint Andrew's Plaza | | New York | NY | 10007 | |
| HSBC Securities (USA) Inc. | BOIES, SCHILLER & FLEXNER, LLP | Jonathan M. Shaw | 5301 Wisconsin Avenue, N.W., Suite 800 | | Washington | DC | 20015 | |
| HSBC Securities (USA) Inc. | BOIES, SCHILLER & FLEXNER, LLP | Damien Jerome Marshall | 575 Lexington Avenue | | New York | NY | 10022 | |
| HSBC Securities (USA) Inc.; HSI Asset Securitization Corporation | Michael Orth Ware, S. Christopher Provenzano | MAYER BROWN LLP | 1675 Broadway | | New York | NY | 10019 | |
| HSBC Securities Inc. | Joseph F. Ryan | LYNE, WOODWORTH & EVARTS, LLP | 12 Post Office Square | | Boston | MA | 02109 | |
| HSBC Securities Inc. | LYNE, WOODWORTH & EVARTS, LLP | Joseph F. Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| HSBCNV | | | | | Salinas | CA | 93901 | |
| HSBCNV | | c o MULERO ISMAEL | 175 SHERBROOKE AVE | | HARTFORD | CT | 06106 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch and HSH Nordbank Securities SA | | 140 Broadway | | | New York | NY | 10005 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities SA | Kilpatrick Townsend and Stockton LLP | Attn Mark D Taylor Esq | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities SA | Labaton Sucharow LLP | Attn Martis Alex Esq | 140 Broadway | | New York | NY | 10005 | |
| HSI FIN SER original creditor MEDICAL | | c o Boyd Marlon | 223 Oreburg Rd SW | | Rome | GA | 30165-4464 | |
| HSI FIN SER original creditor MEDICAL | | POB 723537 | | | ATLANTA | GA | 31139-0537 | |
| Hsiao Chih Wang | | 3990 Powell Rd | | | Chester Springs | PA | 19425 | |
| HSIAO MEI PHILLIPS | | 96 TRURO LN | | | MILTON | MA | 02186 | |
| Hsieh Jennifer | | 1819 S Harlan Cir | | | Lakewood | CO | 80232 | |
| HSM Electronic Protection Services Inc | | 116 Corporate Blvd | | | South Plainfield | NJ | 07080 | |
| HSM Electronic Protection Services Inc | | C O Stanley Convergent | 55 Shuman Blvd | Ste 900 | Naperville | IL | 60563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSMRESIDENTIAL LTD D B A HENRY | | 14902 PRESTON RD STE400 | | | DALLAS | TX | 75254-6836 | |
| HSU JOHN | | 1045 GARNET TERRACE UNIT 185 | | | UNION CITY | CA | 94587-0000 | |
| HT GROUP INC | | 6215 TROTTERS GLEN DR | | | HUGHESVILLE | MD | 20637 | |
| HTBM | | 6362 N FIGARDEN 103 | | | FRESNO | CA | 93722 | |
| HTC | | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | |
| HTFC CORPORATION CO GMAC MORTGAGE LLC V JAY LALOR KATHERINE C LALOR AMERITRUST MORTGAGE BANKERS GMAC MORTGAGE LLC et al | | Lester and Associates PC | 600 Old Country RoadSuite 229 | | Garden City | NY | 11530 | |
| HTSC HOMES INC | | 18543 DEVONSHIRE ST 444 | | | NORTHRIDGE | CA | 91324 | |
| HU MIN JI | YUAN Y ZHANG | 410 TRAPELO RD | | | BELMONT | MA | 02478 | |
| HU YAN | | 13439 VERBENA LN | | | HOUSTON | TX | 77083-1807 | |
| HU YUE T | | 505 CYPRESS POINT DR | UNIT 178 | | MOUNTAINVIEW | CA | 94043 | |
| HUA AN | | 211 SMOKEY HILL DR | | | RUSKIN | FL | 33570-0000 | |
| HUA CHEN | | 8020 TAMARRON DR | | | PLAINSBORO | NJ | 08536 | |
| HUA CHUN CHEN | | 20 RADBURN RD | | | GLEN ROCK | NJ | 07452 | |
| HUA CHUN CHEN | | 490 PLZ BLVD | APT E47 | | MORRISVILLE | PA | 19067 | |
| HUA DONNA | | 3840 BECONTREE PL | | | OVIEDO | FL | 32765-9625 | |
| HUA LIAO | ZHAOYANG LI | 75 ALBEMARLE RD | | | NEWTONVILLE | MA | 02460 | |
| HUA S LIN | | 1214 W BETTY ELYSE LN | | | PHOENIX | AZ | 85023 | |
| HUA XIA JI | | 248 MYERS CORNERS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| HUACHUCA APPRAISALS | | 1031 PALO VERDE DR | | | SIERRA VISTA | AZ | 85635 | |
| HUALALAI COLONY COMM ASSOCIATION | | 75 169 HUALALAI RD | | | KAILUA KONA | HI | 96740 | |
| HUAMAN GIOVANNA | | 102 LOCHNESS LN | GIOVANNA RODRIGUEZ JUAN PENA | | KISSIMMEE | FL | 34743 | |
| HUAN VU | | 10512 BOLSA AVE101 | | | WESTMINSTER | CA | 92683 | |
| HUAN VU | | 9061 BOLSA 204 | | | WESTMINSTER | CA | 92683 | |
| HUANG CREWISDOM | | 5708 NW 389TH ST | | | WOODLAND | WA | 98674 | |
| HUANG HUIJUN and LI TIELUO | | 1206 COROLLA CT | | | CATONSVILLE | MD | 21228-0000 | |
| HUANG MIAO F and HUANG YA F | | 71 MONTCLARE AVE | | | QUINCY | MA | 02171 | |
| HUANG SHI DUO G and XU JIA H | | 6176 ROCKLAND DR | | | DUBLIN | OH | 43017 | |
| HUANG YANG | | 34 MCELROY LN | | | BELLE MEAD | NJ | 08502 | |
| HUANG YUNSHUI | | 45 105 RIVER DR S | | | JERSEY CITY C | NJ | 07310 | |
| HUAPING HU | JING LI | 21 PINEKNOLL DR | | | LAWRENCE TOWNSHIP | NJ | 08648-3142 | |
| HUB CITY REALTY | | 8 PROGRESS AVE | | | HAWKINSVILLE | GA | 31036 | |
| HUB INTERNATIONAL | | 300 COUNTRY PINE LN | MIDWEST | | BATTLE CREEK | MI | 49015 | |
| HUB INTERNATIONAL MIDWEST | | PO BOX 158 | | | EVANSVILLE | IN | 47701 | |
| HUB PROPERTIES TRUST SC | | C O REIT MANAGEMENT and RESEARCH | PO BOX 84 5244 | | BOSTON | MA | 02284-5244 | |
| HUB REALTY | | 868 RICHLAND RD | | | YUBA CITY | CA | 95991 | |
| HUB REALTY ASSOC | | PO BOX 459 | 411 MEADOW ST | | FAIRFIELD | CT | 06824 | |
| HUBARTO AND MARY GUTIERREZ | | 9 FAIRWAY DR | | | PRINCETON | NJ | 08540-2407 | |
| HUBBARD AND QUINN | | 62 ROUTE 101A STE 5 | PO BOX 660 | | AMHERST | NH | 03031 | |
| HUBBARD CARPENTRY AND REMODELING | | 5864 SHANNON DR | AND SANDRA CULVER | | WALLS | MS | 38680 | |
| HUBBARD CARPENTRY AND REMODLING | | 970 MURPHY RD | | | MANTACHI | MS | 38855 | |
| HUBBARD COUNTY | | 301 CT AVE | HUBBARD COUNTY AUDITOR TREASURER | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY | | 301 CT AVE | HUBBARD COUNTY TREASURER | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY ABSTRACT CO | | 14775 555TH AVE | | | MENAHGA | MN | 56464 | |
| HUBBARD COUNTY RECORDER | | 301 CT AVE | | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY RECORDER | | 3RD AND CT ST | HUBBARD COUNTY COURTHOUSE | | PARK RAPIDS | MN | 56470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBARD FOX THOMAS WHITE AND BEN | | 5801 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| HUBBARD KENNETH and HUBBARD VERONICA | | 1500 E 2ND ST | | | OXNARD | CA | 93030 | |
| HUBBARD MATTHEW C and HUBBARD KELLI J | | 6722 E HUNTER RIDGE CT | | | MONTICELLO | IN | 47960 | |
| HUBBARD RUZICKA KREAMER AND KINCAID | | PO BOX 550 | | | OLATHE | KS | 66051-0550 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | 130 N CherryPO BOX 550 | | | Olathe | KS | 66051-0550 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC PRIMARY | | 130 N Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| HUBBARD S PARKS ATT AT LAW | | 745 E MULBERRY AVE STE 330 | | | SAN ANTONIO | TX | 78212 | |
| HUBBARD SHARON | | 322 S MAIN | | | OTTAWA | KS | 66067 | |
| HUBBARD SHARON | | PO BOX 165 | | | OTTWA | KS | 66067 | |
| HUBBARD TOWN | | N8844 NAIL CREEK RD | HUBBARD TOWN TREASURER | | EXELAND | WI | 54835 | |
| HUBBARD TOWN | | R 1 | | | LADYSMITH | WI | 54848 | |
| HUBBARD TOWN | | W3433 DECORA RD | | | HORICON | WI | 53032 | |
| HUBBARD TOWN | | W3433 DECORA RD | TREASURER | | HORICON | WI | 53032 | |
| HUBBARD TOWN | | W3472 WILDCAT RD | TREASURER TOWN OF HUBBARD | | IRON RIDGE | WI | 53035 | |
| HUBBARD TOWN | | W3472 WILDCAT RD | TREASURER | | IRON RIDGE | WI | 53035 | |
| HUBBARDSTON TOWN | | 7 MAIN ST | HUBBARDSTON TOWN TAX COLLECTOR | | HUBBARDSTON | MA | 01452 | |
| HUBBARDSTON TOWN | | 7 MAIN ST | TAX COLLECTOR | | HUBBARDSTON | MA | 01452 | |
| HUBBARDSTON VILLAGE | | 636 WASHINGTONPO BOX 261 | VILLAGE TREASURER | | HUBBARDSTON | MI | 48845 | |
| HUBBARDSTON VILLAGE | | PO BOX 234 | COLLECTOR | | HUBBARDSTON | MI | 48845 | |
| HUBBARDSTON VILLAGE | | PO BOX 234 | VILLAGE TREASURER | | HUBBARDSTON | MI | 48845 | |
| HUBBARDTON TOWN | | 1831 MONUMENT HILL RD | HUBBARDTON TOWN TAX COLLECTOR | | CASTLETON | VT | 05735 | |
| HUBBARDTON TOWN | | 1831 MONUMENT HILL RD | TOWN OF HUBBARTON | | CASTLETON | VT | 05735 | |
| HUBBARDTON TOWN CLERK | | 1831 MONUMENT HILL RD | | | CASTLETON | VT | 05735 | |
| HUBBART WESLEY D and HUBBART CONNIE R | | PO BOX 216 | | | SHERIDAN | CA | 95681 | |
| HUBBLE LAW FIRM PLLC | | 301 W ABRAM ST | | | ARLINGTON | TX | 76010 | |
| HUBBLE NANCY C | | 2 BROOKLANDRIDGE RD | | | LUTHERVILLE TIMONIM | MD | 21093 | |
| HUBBLE NANCY C | | 2 BROOKLANDRIDGE RD | | | LUTHERVILLE | MD | 21093 | |
| HUBBLE STEVEN B and HUBBLE JOYCE M | | 1405 PARKER | | | HOLLY | MI | 48442-8638 | |
| HUBBS HARVEY G | C O JANE E HUBBS | 618 N NEW BALLAS RD APT 103 | | | SAINT LOUIS | MO | 63141-6767 | |
| HUBBS JUDITH K | | 21875 DE BERRY ST | | | GRAND TERRACE | CA | 92313-5409 | |
| HUBBS ROBERT C | | 1623 RAINBOW BEND BLVD | | | ELKHART | IN | 46514 | |
| HUBER AMY H | | 334 N 69TH ST | | | WAUWATOSA | WI | 53213 | |
| Huber Claudia | | PO BOX 508 | | | LAPORTE | CO | 80535-0508 | |
| HUBER TERESA A | | 6526 OLD CLARKSVILLE PIKE | | | JOELTON | TN | 37080 | |
| HUBER WALTER E | | 315 SUMMIT HALL RD | GROUND RENT COLLECTOR | | GAITHERSBURG | MD | 20877 | |
| HUBERT AND KAREN CARMICHAEL | | 8040 SW 5TH AVE | AND HANSON CONSTRUCTION | | PORTLAND | OR | 97219 | |
| HUBERT AND TERESA ROYALL AND ARTISTIC | | 121 SEDGE MEADOW DR | ALUMINUM INC ONE CALL CONSTR | | WINSTON SALEM | NC | 27107 | |
| HUBERT AND WYLENE DARRISAW | | 3732 E GREENBRIAR RD | AND HUBERT DARRISAW SR | | MACON | GA | 31204 | |
| HUBERT BROCK | | 940 N TEAKWOOD AVE | | | RIALTO | CA | 92376 | |
| HUBERT DOYLE KNIGHT JR | KAREN BRIDGES KNIGHT | 30580 TAMJULON RD | | | ALBANY | LA | 70711 | |
| HUBERT E RISLEY | | 3927 WILKINSON LN | | | GREAT FALLS | MT | 59404 | |
| HUBERT J LITTLE | | 2431 FALL CREEK LDG | | | LOGANVILLE | GA | 30052 | |
| HUBERT JONES JR | PATRICIA R JONES | 118 HIGH ROCK RD | | | LOUISBURG | NC | 27549 | |
| HUBERT L LIMBAUGH | WILMA L LIMBAUGH | POBOX 363 | | | SAGLE | ID | 83860 | |
| HUBERT PAMELA N and HUBERT JACK S | | 850 GUNSHOOT RD | 5 | | STEENS | MS | 39766-0000 | |
| HUBERT STARK AND T E MCGRATH | | 1055 S TAFT AVE | CONTRACTING | | INDIANAPOLIS | IN | 46241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBERT STEWART | SHIRLEY STEWART | 902 FROST AVE | | | FERGUSON | MO | 63135-1541 | |
| HUBERT T BILY | BONNIE D BILY | 84543 WEATHERBERRY RD | | | PLEASANT HILL | OR | 97455 | |
| HUBERT T MORROW ATT AT LAW | | 1800 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| HUBERT THOMAS E and HUBERT PHYLIS M | | 203 FLORENCE ST | | | LEOMINSTER | MA | 01453 | |
| HUBERT W LIVSEY AND CAROLYN A | | 1458 WALSHIRE DR | LIVSEY AND WINGLER CONSTRUCTION | | NORTH COLUMBUS | OH | 43232 | |
| HUBERT YU | | 1630 OAKLAND RD A105 | | | SAN JOSE | CA | 95131 | |
| HUBIN STEPHEN F | | PSC 46 BOX 211 | | | APO | AE | 09469-0003 | |
| HUBLER GLORIA L | | 212 THOMAS DR | | | WEST BRANCH | IA | 52358-9606 | |
| HUBLEY SCHOOL DISTRICT | | 2208 E MAIN ST | T C OF HUBLEY SCHOOL DISTRICT | | SACRAMENTO | PA | 17968 | |
| HUBLEY SCHOOL DISTRICT | | BOX 17 | | | SACRAMENTO | PA | 17968 | |
| HUBLEY TOWNSHIP SCHYKL CO | | BOX 17 | TAX COLLECTOR OF HUBLEY TOWNSHIP | | SACRAMENTO | PA | 17968 | |
| HUBSCHMAN AND ROMAN | | 318 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| HUCKABEE AND HUCKABEE | | 406 S BOULDER AVE STE 425 | | | TULSA | OK | 74103 | |
| HUCKABY ANN | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | |
| HUCKABY ROBERT P | | 3330 LAKE TAHOE BLVD 10 | | | SO LAKE TAHOE | CA | 96150 | |
| HUCKABY THOMAS S | | 575 FORREST AVE | | | FAYETTEVILLE | GA | 30214-1353 | |
| HUCKLEBERRY YOUTH PROGRAMS | | 3310 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| HUD | | 1005 CONVENTION PLZ | | | ST LOUIS | MO | 63101-1229 | |
| HUD | | 451 7TH ST FW | OFFICE OF FINANCE AND ACCOUNTING | | WASHINGTON | DC | 20410 | |
| HUD | | 777 12TH ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| HUD | | PO BOX 979046 | USE0001158201 | | ST LOUIS | MO | 63197 | |
| HUD | | USE 0001158201 001 | 1005 CONVENTION PLZ | | ST LOUIS | MO | 63101 | |
| HUD C O PEMCO LTD | | 3525 PIEDMONT RD NE BLD 5 | STE 310 | | ATLANTA | GA | 30305 | |
| HUD FOC DEBT | | BOX 979056 | 1005 CONVENTION PLZ | | ST LOUIS | MO | 63197 | |
| HUD HOME NETWORK | | 616 RED LN RD | | | BIRMINGHAM | AL | 35215 | |
| HUD Lender Approval and Recertification Division | Recertification Division | Ms Volky A Garcia | 451 7th St SW Rm B 133 P 3214 | | Washington | DC | 20140-8000 | |
| HUD Lender Approval and Recertification Division | | 451 7th St St SW | | | Washington | DC | 20410 | |
| HUD OFFICE OF FINANCE AND ACCTING | | 451 7TH ST SW RM 3232 | ACCOUNTING DIVISION | | WASHINGTON | DC | 20410 | |
| HUD SAW PROPERTIES | | 1015 MUIRFIELD VILLAGE | | | COLLEGE STATION | TX | 77845 | |
| HUD SINGLE FAMILY CLAIMS | | PO BOX 954507 | | | ST LOUIS | MO | 63195 | |
| HUD US DEPT OF HOUSING AND URBAN DEVEL | | 2 W SECOND STNATL SERVICING CTR | WILLIAMS CTR TOWER II STE 400 | | TULSA | OK | 74103 | |
| HUDDIE DANSBY AND ASSOC | | 1813 1 2 UNIT A 3RD AVE N | | | BESSEMER | AL | 35020 | |
| HUDDLESON AND COMPANY LP A | | 2875 EBENEZER RD | | | CINCINNATI | OH | 45233-1765 | |
| HUDDLESON SHAWN R and HUDDLESON SABRINA A | | 5 E ROBERTS RD | | | INDIANAPOLIS | IN | 46227 | |
| HUDDLESTON CANDICE M | | 755 DOVE TREE | | | SPRING BRANCH | TX | 78070 | |
| HUDDLESTON JAMES D | | 3 WALNUT CREEK | | | IRVINE | CA | 92602-0000 | |
| HUDDLESTON JOHNATHAN | | 206 BOONE CIR | BECKY HUDDLESTON PRIORITY ROOFING AND CONSTRUCTION | | EAST BERNARD | TX | 77435 | |
| HUDDLESTON PALUMBO ROBBINS AND R | | 137 S COURTENAY PKWY | | | MERRITT IS | FL | 32952-4843 | |
| HUDDLESTONE BRIDGE HOA | | 2931 LEWIS ST STE 400 | | | KENNESAW | GA | 30144 | |
| HUDELSON JOHN C and HUDELSON KATHRYN A | | 1501 RIDGETOP CT | | | ROCKWALL | TX | 75032 | |
| HUDGINS RICHARD W | | 10352 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| HUDNALL COHN AND ABRAMS | | 3471 DONAVILLE ST | | | DULUTH | GA | 30096-3319 | |
| HUDNALL COHN AND ABRAMS PC | | 3471 DONAVILLE ST | | | DULUTH | GA | 30096-3319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON ALASTAIR | | 49 LINDO RD | JESSICA HUDSON | | NORTH READING | MA | 01864 | |
| Hudson and Marshall | | 17950 Preston Rd | | | Dallas | TX | 75252 | |
| HUDSON AND MARSHALL OF TEXAS | | 17950 PRESTON RD STE 50 | | | DALLAS | TX | 75252 | |
| HUDSON AND MARSHALL OF TEXAS INC | | 17440 DALLAS PKWY STE 220 | | | DALLAS | TX | 75287-7336 | |
| HUDSON BECKY | | 9200 SE SUNNYBROOK BLVD STE 100 | | | CLACKAMAS | OR | 97015 | |
| HUDSON BEVERLY | | 529 PULASKI | A1 CREATIVE REMODELING | | CALUMET CITY | IL | 60409 | |
| HUDSON BRIDGETTE N and HUDSON JASON C | | 6400 ROGERS DR | | | NORTH RICHLAND HILLS | TX | 76182 | |
| HUDSON C S TN OF GREENPORT | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF GREENPORT | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF LIVINGSTON | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF LIVINGSTON | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CENTRAL | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| HUDSON CITY | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| HUDSON CITY | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| HUDSON CITY | | 121 N CHURCH ST | | | HUDSON | MI | 49247 | |
| HUDSON CITY | | 121 N CHURCH ST | TREASURER | | HUDSON | MI | 49247 | |
| HUDSON CITY | | 520 WARREN ST | CITY TREASURER | | HUDSON | NY | 12534 | |
| HUDSON CITY | | 520 WARREN ST | HUDSON CITY TREASURER | | HUDSON | NY | 12534 | |
| HUDSON CITY | | 520 WARREN ST | | | HUDSON | NY | 12534 | |
| Hudson City Savings Bank | | W 80 Century Rd | | | Paramus | NJ | 07652 | |
| HUDSON CITY SCH CITY OF HUDSON | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH CITY OF HUDSON | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF GHENT | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF STOCKPORT | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF STOCKPORT | | 401 STATE ST | | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF TAGHKANIC | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF TAGHKANIC | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| Hudson Cook | | 7250 Pkwy Dr 5th Fl | | | Hanover | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| HUDSON COUNTY CLERK | | 257 CORNELISON AVE | 2ND FL | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY CLERK | | 595 NEWARK AVE | ATTN UCC DEPT | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY REGISTER OF DEEDS | | 257 CORNELISON AVE 2ND FL | | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTER OF DEEDS | | 257 CORNELISON AVE STE 2425 | | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTERS | | 257 CORNELISON AVE STE 2425 | REGISTERS OFFICE | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTERS | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CTY SCH TN OF CLAVERACK | | 1070 ROUTE 9 | CITY SCHOOL COLLECTOR | | CASTLETON | NY | 12033-9652 | |
| HUDSON CTY SCH TN OF CLAVERACK | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON DAREN D and HUDSON ANDREA M | | 5708 BRIARCLIFF RD | | | HALTOM CITY | TX | 76117 | |
| HUDSON DONALD | | 6730 PARIS SE | | | GRAND RAPIDS | MI | 49548 | |
| HUDSON DUANE | I AND H CONSTRUCTION | 4511 SUMMER COVE DR E APT 437 | | | SARASOTA | FL | 34243-5902 | |
| HUDSON FALLS C S TN OF QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| HUDSON FALLS CEN SCH CMBND TWNS | | 210 MAIN ST | SCHOOL TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON FALLS CEN SCH TN FT EDW | | 210 MAIN ST | RECEIVER OF TAXES | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CEN SCH TN FT EDWARD | | 210 MAIN ST | RECEIVER OF TAXES | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CS TOWN OF KINGSBURY | | 210 MAIN ST | MARGARET CATONE TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CS TOWN OF KINGSBURY | | 210 MAIN ST | TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS VILLAGE | | 220 MAIN ST | VILLAGE CLERK | | HUDSON FALLS | NY | 12839 | |
| HUDSON GLEN ASSOCIATION INC | | 2 STONY HILL RD STE 201 | | | BETHEL | CT | 06801 | |
| HUDSON GLOBAL RESOURCES | | PO BOX 347193 | | | PITTSBURGH | PA | 15251-4193 | |
| Hudson Global Resources Management Inc | | 75 Remittance Dr | Ste 6465 | | Chicago | IL | 60676-6465 | |
| Hudson Global Resources Management Inc | | PO BOX 347193 | | | PITTSBURGH | PA | 15251-4193 | |
| HUDSON INSURANCE CO | | | | | NEW YORK | NY | 10005 | |
| HUDSON INSURANCE CO | | | | | STAMFORD | CT | 06902 | |
| HUDSON INSURANCE CO | | 140 BROADWAY FL 39 | | | NEW YORK | NY | 10005 | |
| HUDSON INSURANCE CO | | 300 1ST STANFORD PL 6TH FL | | | STAMFORD | CT | 06902 | |
| HUDSON JOHN D | | 128 NORTHWAY | | | SEVERNA PARK | MD | 21146-2720 | |
| HUDSON JONES JAYWORK AND FISHER | | 1451 ELM HILL PIKE STE 205 | | | NASHVILLE | TN | 37210 | |
| HUDSON JOSHUA H and GOSSETT CRISTIN L | | 6250 JOY BLVD | | | HORN LAKE | MS | 38637 | |
| HUDSON LEIGH A | | PO BOX 83597 | | | PORTLAND | OR | 97283 | |
| HUDSON MICHAEL | | 20902 TIMBER RIDGE DR | | | MAGNOLIA | TX | 77355 | |
| HUDSON PATRICIA | | 6371 MERCEDES AVE | | | DALLAS | TX | 75214 | |
| HUDSON POTTS AND BERNSTEIN LLP | | PO BOX 3008 | | | MONROE | LA | 71210 | |
| HUDSON RACHEL | | 106 LAKERIDGE LN | SOUTHEASTERN CONTRUCTION | | MACON | GA | 31211 | |
| HUDSON REALTORS | | 311 W NOLEMAN | | | CENTRALIA | IL | 62801 | |
| HUDSON REGISTER OF DEEDS | | 595 NEWARK AVE RM 105 | | | JERSEY CITY | NJ | 07306 | |
| HUDSON RICHARD | SUPREME CONSTRUCTION | 14550 SW 21ST ST | | | DAVIE | FL | 33325-4925 | |
| HUDSON RONALD | | 137 TENNESSEE AVE NE | | | WASHINGTON | DC | 20002 | |
| HUDSON SUPORN | | PO BOX 447 | | | VANCOUVER | WA | 98666 | |
| HUDSON TEA BUILDINGS CONDOMINIUM ASSOCIATION INC JOHN and TANDI ALTOMARE LISA ALDOWSKI BG LEGACY RJE HOLDINGS LLC et al | | LUM DRASCO and POSITAN LLC | 103 EISENHOWER PKWY | | ROSELAND | NJ | 07068 | |
| HUDSON TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| HUDSON TOWN | | 12 SCHOOL ST | TAX COLLECTOR OF HUDSON TOWN | | HUDSON | NH | 03051 | |
| HUDSON TOWN | | 12 SCHOOL ST | TOWN OF HUDSON | | HUDSON | NH | 03051 | |
| HUDSON TOWN | | 2334 HUDSON RD | TOWN OF HUDSON | | HUDSON | ME | 04449 | |
| HUDSON TOWN | | 550 CENTRAL STPO BOX 457 | TREASURER | | HUDSON | NC | 28638 | |
| HUDSON TOWN | | 550 CENTRAL STREETPO BOX 457 | TREASURER | | HUDSON | NC | 28638 | |
| HUDSON TOWN | | 78 MAIN ST | HUDSON TOWN TAXCOLLECTOR | | HUDSON | MA | 01749 | |
| HUDSON TOWN | | 78 MAIN ST | STEPHEN PRICE TC | | HUDSON | MA | 01749 | |
| HUDSON TOWN | | 78 MAIN ST | TOWN OF HUDSON | | HUDSON | MA | 01749 | |
| HUDSON TOWN | TOWN OF HUDSON | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| HUDSON TOWN ST CROIX COUNTY | | 1101 CAARMICHAEL RD | | | HUDSON | WI | 54016 | |
| HUDSON TOWN TAX COLLECTOR | | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| HUDSON TOWNSHIP | | 04316 VALLEYVIEW TRAIL | HUDSON TWP TREASURER | | ELMIRA | MI | 49730 | |
| HUDSON TOWNSHIP | | 06855 REYNOLDS | HUDSON TWP TREAS SHARON JEPS | | ELMIRA | MI | 49730 | |
| HUDSON TOWNSHIP | | 15460 CADMUS RD | TREASURER HUDSON TOWNSHIP | | HUDSON | MI | 49247 | |
| HUDSON TOWNSHIP | | N 7847 LIVERMORE RD | TREASURER HUDSON TWP | | NAUBINWAY | MI | 49762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON TOWNSHIP | | PO BOX 214 | TREASURER HUDSON TWP | | NAUBINWAY | MI | 49762 | |
| HUDSON TOWNSHIP | | RT 3 BOX 75 | GARY OFARRELL TWP COLLECTOR | | APPLETON | MO | 64724 | |
| HUDSON TOWNSHIP SEWER UTILITY DEPT | | 12 SCHOOL ST | HUDSON TOWNSHIP SEWER UTILITY DEPT | | HUDSON | NH | 03051 | |
| HUDSON UNITED BANK | | 528 CHAPEL ST | GROUND RENT DEPT | | NEW HAVEN | CT | 06511 | |
| HUDSON UTILITIES | | 27 E MAIN ST | | | HUDSON | OH | 44236 | |
| HUDSON VIEW ASSOCIATESINC | | 159 00 RIVERSIDE DR W | | | NEW YORK | NY | 10032 | |
| HUDSONS | | PO BOX 515 | | | FREDERICA | DE | 19946 | |
| HUDSONVILLE CITY | | 3275 CENTRAL BLVD | TREASURER | | HUDSONVILLE | MI | 49426 | |
| HUDSPETH AND ASSOCIATES LLC | | 4144 LINDELL STE 127 | | | ST LOUIS | MO | 63108 | |
| HUDSPETH BRIAN and HUDSPETH PAMELA L | | 14392 W 118TH TER | | | OLATHE | KS | 66062-6581 | |
| HUDSPETH COUNTY | ASSESSOR COLLECTOR | PO BOX 429 | 109 BROWN | | SIERRA BLANCA | TX | 79851 | |
| HUDSPETH COUNTY CLERK | | COURTHOUSE SQUARE | FM 1111 | | SIERRA BLANCA | TX | 79851 | |
| HUE DUONG AND ALL QUALITY ROOFING | | 1935 LAKE FORD CIR | INC | | DULUTH | GA | 30096 | |
| HUE THI RYAN | | 8592 BERMUDA AVE | | | WESTMINSTER | CA | 92683-7226 | |
| HUEBNER APPRAISAL | | PO BOX 3418 | | | MUNSTER | IN | 46321 | |
| HUEBNER WILLIAM L | | 27085 GRATIOT AVE STE 108A | | | ROSEVILLE | MI | 48066 | |
| HUEGENE REED AND ABLE | | 167 SMITH ST | | | CROTON | OH | 43013 | |
| HUEI CHU CHUANG CHEN | JENG ROBERT CHEN | 3163 W THUDE DR | | | CHANDLER | AZ | 85226 | |
| HUENNEKENS KEVIN R | | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| HUERFANO COUNTY | | 401 MAIN ST 206 | HUERFANO COUNTY TREASURER | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY | | 401 MAIN STE 206 | COUNTY TREASURER | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY | | 401 MAIN STE 206 | | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY CLERK | | 401 MAIN STE 204 | | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY PUBLIC TRUSTEE | | 401 MAIN ST STE 206 | | | WALSENBURG | CO | 81089 | |
| HUERTA JESUS and HUERTA JULIA | | 595 S SUTTER AVE | | | SAN BERNARDINO | CA | 92410-5439 | |
| HUERTA JOVITA | | 13610 9TH ST | | | PARLIER | CA | 93648-2739 | |
| HUERTA TRINIDAD | | 5932 MARSHALL AVE | | | BUENA PARK | CA | 90621-2130 | |
| HUERTAS AND CARDOBA CONTRACTORS INC | | 8250 W FLAGLER ST STE 114 | | | MIAMI | FL | 33144 | |
| HUESER JASON and HUESER SHERRY | | 925 S MELVIN CT | | | HAYSVILLE | KS | 67060-7427 | |
| HUESMAN JONES AND MILES | | 11350 MCCORMICK RD | EXECUTIVE PLZ STE 300 | | HUNT VALLEY | MD | 21031 | |
| HUESTIS GARY M and HUESTIS STEPHANIE A | | 10990 W RD APT 203 | | | HOUSTON | TX | 77064-5495 | |
| HUETTNER APPRAISAL INC | | 14168 SKYLARK CRT | | | CARMEL | IN | 46033 | |
| HUEY P CARTER JR AND | | 6802 PLANTATION | KIM CARTER | | BAYTOWN | TX | 77523-8864 | |
| HUEY P RICHARDSON | | 1227 55TH ST | | | OAKLAND | CA | 94608 | |
| HUEY W SPEARMAN ATT AT LAW | | PO BOX 2132 | | | WAYCROSS | GA | 31502 | |
| HUEZO CLEOTILDE | | 13706 SHABLOW AVE | | | FYLMAR | CA | 91342 | |
| HUFF DONNIE R | | 103 BRENTWOOD CIR | | | POCOMIKE CITY | MD | 21851 | |
| HUFF EUGENE L | | 108 WOODLEY ST | | | LAS VEGAS | NV | 89106 | |
| HUFF GENE | | 108 WOODLEY ST | | | LAS VEGAS | NV | 89106-3945 | |
| HUFF JACK L | | 10213 BLUE LICK RD | | | LOUISVILLE | KY | 40229-2607 | |
| HUFF LAW OFFICE | | 7536 US HWY 42 STE 4A | | | FLORENCE | KY | 41042 | |
| HUFF LAW OFFICES | | 4617 N PROSPECT RD STE 22 | | | PEORIA HEIGHTS | IL | 61616-6484 | |
| Huff Lisa L | | 6324 W 78th Pl | | | Arvada | CO | 80003 | |
| Huff Ramona | | 3817 CADDY CIR | | | LAS VEGAS | NV | 89108 | |
| HUFF REALTY | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| HUFF REALTY EDWARDS RD OFFICE | | 3536 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| HUFF REALTY MEADOW RIDGE OFFICE | | 908 MEADOW RIDGE | | | CINCINNATI | OH | 45245 | |
| HUFF STEVEN | | 8422 N TRACY AVE | | | KANSAS CITY | MO | 64155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huffman Associates LLC | | Applied Technology Ctr 111 W Main St | | | Bay Shore | NY | 11706 | |
| HUFFMAN CAMERON S and HUFFMAN JENNIFER C | | 2174 WOODLAND AVE | | | BURLINGTON | NC | 27215-4539 | |
| HUFFMAN EILEEN | | 4210 S YUKON WAY | HELEN EILEEN HUFFMAN | | DENVER | CO | 80235 | |
| HUFFMAN ISSAC AND FROST | | 24441 DETROIT RD STE 200 | | | WEST LAKE | OH | 44145 | |
| HUFFMAN RANDY C and HUFFMAN CATHY J | | 7346 10 MILE RD | | | ROCKFORD | MI | 49341 | |
| HUFFMAN REBECCA P | | 425 RIDGEWAY RD | | | LEXINGTON | KY | 40502 | |
| HUFFORD CARLENA G and KOCH BOBBY | | 387 MISS HELEN CIR | | | BRIGHTON | TN | 38011 | |
| HUFFS LAW OFFICE | | 2114 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| HUFFS LAW OFFICE | | PO BOX 5062 | | | KOKOMO | IN | 46904 | |
| HUFNAGLE VERN | | 3026 MAPLEWOOD RD | CLASSIC ALUMINUM RESCREEN SERVICES | | PORT CHARLOTTE | FL | 33982-1305 | |
| HUGEL WILLIAM O | | PO BOX 1037 | GROUND RENT | | PASADENA | MD | 21123-1037 | |
| HUGEL WILLIAM O | | PO BOX 1037 | UTILITIES SECTION | | PASADENA | MD | 21123-1037 | |
| HUGGETT THOMAS P | | 166 CARLYN AVE | | | CAMPBELL | CA | 95008-1916 | |
| HUGGINS AND HUGGINS LAW INC | | 129 W PATRICK ST STE 1 | | | FREDERICK | MD | 21701-5682 | |
| HUGGINS GARY D | | 4084 OKEMOS RD STE B | | | OKEMOS | MI | 48864 | |
| HUGGINS INS AGENCY INC | | 605 18TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| HUGGINS MIKE | | 104 ARBOR SPRINGS LN | | | PICKINSON | TX | 77539 | |
| HUGGINS TOWNSHIP | | CITY HALL | | | ALBANY | MO | 64402 | |
| HUGH A INGLIS | | 604 MT SINAI RD | | | DALTON | GA | 30720 | |
| HUGH ACOSTA | | 7919 EMU CT | | | ORLANDO | FL | 32822-0000 | |
| HUGH AND LOIS SOUVENIR AND J AND C | | 9140 FM 1117 | CONSTRUCTION | | SEGUIN | TX | 78155 | |
| HUGH AND MARIANNE FELLOWS AND | | 3732 MOSSY CUP DR | PRO POOLS AND SPA INC | | LAKE CHARLES | LA | 70605 | |
| HUGH AND MERILYN SANDERSON | | 1405 REDWOOD DR | ABC ROOFING CO | | WAYNESBORO | MS | 39367 | |
| HUGH BLACKWOOD | Century 21 Scheetz | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| HUGH C WARD | | 43 22 49TH ST | UNIT APT D 3 | | SUNNYSIDE | NY | 11104 | |
| HUGH D BLACKWELL APPRAISER | | PO BOX 6021 | | | GARY | IN | 46406 | |
| HUGH D GRAY | | 1126 DEER VALLEY RD | | | LAURENS | SC | 29360 | |
| HUGH D REAL ESTATE | | 30 W BROAD ST | | | TAMAQUA | PA | 18252 | |
| HUGH D ROBBINS | JANE M GELLMAN | 598 PARIS ST | | | SAN FRANCISCO | CA | 94112 | |
| HUGH E CHURCHILL | MARY L CHURCHILL | 6215 BRITTANY TREE | | | TROY | MI | 48085 | |
| HUGH E HAFFNER ATT AT LAW | | PO BOX 2788 | | | SEQUIM | WA | 98382 | |
| HUGH E MC NEELEY ATT AT LAW | | 9701 LAKE FOREST BLVD STE 101 | | | NEW ORLEANS | LA | 70127 | |
| HUGH E PEISER | | 452 RIDGEVIEW CIR | | | KELLER | TX | 76244-6844 | |
| HUGH E REGAN | JAMIE A REGAN | 14488 BILLY CREEK CT | | | CARMEL | IN | 46032 | |
| HUGH EDWARDS JR | PRISCILLA S EDWARDS | PO BOX 118 | | | LAKE GENEVA | FL | 32160 | |
| HUGH F BYRNE | | 3182 ROUTE 94 | | | CHESTER | NY | 10918 | |
| HUGH G MCGILLIVRAY | | 24440 GREYDALE | | | CLINTON TOWNSHIP | MI | 48036 | |
| HUGH H LEDFORD RAA REAL ESTATE | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230 | |
| HUGH HADLUND | | 8930 KNOLLWOOD DR | | | EDEN PRAIRIE | MN | 55347 | |
| HUGH HASTON III | | 209 CHESTNUT OAK LN | | | PISGAH FOREST | NC | 28768 | |
| HUGH HE SOUVENIR SR AND LOIS | | 9140 FM 1117 | SOUVENIR AND MAYER ROOFING AND REMODELING | | SEGUIN | TX | 78155 | |
| HUGH J LATHAM | CHRISTINE D LATHAM | 17021 CROOM RD | | | BRANDYWINE | MD | 20613-8212 | |
| HUGH J MCCARTHY JR | | 233 E WITCHWOOD LN | | | LAKE BLUFF | IL | 60044-2766 | |
| HUGH J MCCARTHY JR ATT AT LAW | | 222 MARSH LAKES DR | | | FERNANDINA BEACH | FL | 32034 | |
| HUGH J MCCARTHY JR ATT AT LAW | | 2874 TIDEWATER ST | | | FERNANDINA BEACH | FL | 32034 | |
| HUGH J OROURKE | | W 2699 COLLEEN DR | | | LYNDON STATION | WI | 53944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hugh L Rothbaum | IN RE RAYMOND MARC GUILLAUME JR D B A DWP TRANSLATION SERVICES DEBTOR | 450 Seventh Ave Suite2304 | | | New York | NY | 10123 | |
| HUGH L ROTHBAUM ESQ ATT AT LAW | | 450 7TH AVE STE 2304 | | | NEW YORK | NY | 10123 | |
| HUGH M RICHARDS ATT AT LAW | | 215 S MAIN ST | | | LONDON | KY | 40741 | |
| HUGH N NORTH | MARIE E NORTH | 1505 207TH PL NE | | | SAMMAMISH | WA | 98074 | |
| HUGH N TAYLOR ATT AT LAW | | 121 W 7TH ST | | | AUBURN | IN | 46706 | |
| HUGH ODONNELL | CATHERINE ODONNELL | 1426 78TH ST | | | BROOKLYN | NY | 11228 | |
| HUGH ROLISON AND TRUSTING HANDS | | 4860 SW 193RD LN | CONTRACTING INC | | SOUTHWEST RANCHES | FL | 33332-1229 | |
| HUGH S DOYLE | MARY L CARTER | 2441 OAK RIDGE | | | TROY | MI | 48098 | |
| HUGH S FLEMING | | 902 LEMI ST | | | WAHAIWA | HI | 96786 | |
| HUGH T ECHOLS SR ATT AT LAW | | 6318 LEAF ARBOR DR | | | HOUSTON | TX | 77092 | |
| HUGH TAGUE CONTRACTOR | | 240 W CHESTNUT ST | | | SOUDERTON | PA | 18964 | |
| HUGH VICTOR CONRAD AND KEN BLANTON | | 4200 SAN MARINO BLVD APT 104 | | | WEST PALM BEACH | FL | 33409-7720 | |
| HUGH W CARPENTER | IRENE D CARPENTER | 2636 N NANSEMOND DR | | | SUFFOLK | VA | 23435 | |
| HUGHART ROBERT G and HUGHART SHELLEY L | | 522 HIGH ST | | | SAINT ALBANS | WV | 25177-2429 | |
| HUGHBANKS SHERRY R | | 2266 SUNNYSIDE LN | | | SARASOTA | FL | 34239 | |
| HUGHE AND ERIKA GRAHAM | | 3566 MEADOWVIEW DR | | | RIVERSIDE | CA | 92503 | |
| HUGHES AND ASSOCIATES | | 11146 GIRDLED RD | | | CONCORD TWP | OH | 44077 | |
| HUGHES AND ASSOCIATES | | 235 E PONCE DE LEON AVE 318 | | | DECATUR | GA | 30030 | |
| HUGHES AND DUNSTAN LLP | | 21650 OXNARD ST STE 1960 | | | WOODLAND HILLS | CA | 91367 | |
| HUGHES APPRAISAL SERVICE | | 9 GARTH DR | | | CHARLESTON | SC | 29414 | |
| HUGHES APPRAISAL SERVICE | | PO BOX 2998 | | | EVANSTON | WY | 82931 | |
| HUGHES APPRAISAL SERVICE | | PO BOX 32145 | | | CHARLESTON | SC | 29417 | |
| HUGHES APPRAISAL SERVICE INC | | PO BOX 2998 | | | EVANSTON | WY | 82931-2998 | |
| HUGHES BRIAN L and HUGHES CHARLOTTE A | | 328 THOMAS EDISON PL | | | HOPE MILLS | NC | 28348-8051 | |
| HUGHES CALIHAN KONICA MINOLTA INC | | 4730 N 16TH ST | | | PHOENIX | AZ | 85016-4604 | |
| HUGHES CARL | | 5801 N BROADWAY 302 | | | OKLAHOMA CITY | OK | 73118 | |
| HUGHES CARRIE F and FREUND MARSHA | | 807 POPLAR DR | | | BRADY | TX | 76825-5325 | |
| HUGHES CHARLES | | PO BOX 13747 | | | SCOTTSDALE | AZ | 85267 | |
| HUGHES CHERYL A and HUGHES RANDALL | | 1750 ARKANSAS CREEK RD | | | MARTIN | KY | 41649-8009 | |
| HUGHES CHRISTOPHER | KIMBERLY HUGHES | 6167 CUMBRE VISTA WAY | | | COLORADO SPRINGS | CO | 80924-6014 | |
| HUGHES CONSTRUCTION | | 2500 ROCKPORT RD | | | BLOOMINGTON | IN | 47403 | |
| HUGHES COUNTY | | 104 E CAPITAL | HUGHES COUNTY TREASURER | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | 104 E CAPITAL AVE | HUGHES COUNTY TREASURER | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | 200 N BROADWAY STE 6 | TAX COLLECTOR | | HOLDENVILLE | OK | 74848 | |
| HUGHES COUNTY CLERKS | | 200 N BROADWAY 5 | | | HOLDENVILLE | OK | 74848 | |
| HUGHES COUNTY RECORDER | | 104 E CAPITOL | | | PIERRE | SD | 57501 | |
| HUGHES DARRELL F and HUGHES ROXANN S | | 8561 HACKNEY PRAIRIE RD | | | ORLANDO | FL | 32818-8422 | |
| HUGHES DAVID and BRADLEY TANIA | | PO BOX 3538 | | | BIG SPRING | TX | 79721 | |
| HUGHES DAVID and HUGHES LUANNE | | 1 WALNUT ST | | | BURGETTSTOWN | PA | 15021 | |
| HUGHES DEBORAH K and HUGHES MARK A | | 733 OAK DR | | | TRUSSVILLE | AL | 35173 | |
| HUGHES DIANA | | 3547 RONALD RD | M AND M HOME REMODELING SERVICES | | CRETE | IL | 60417 | |
| HUGHES DONELL A | | 306 JOYCE CT | | | BRICK | NJ | 08724-7196 | |
| HUGHES ELLEN | | 1535 E 83RD ST | | | INDIANAPOLIS | IN | 46240-2355 | |
| HUGHES GARY L | | 9930 TOTEM TRL | | | HOUSTON | TX | 77064 | |
| HUGHES GLENDA | | 2838 BILL OWENS PKWY | | | LONGVIEW | TX | 75605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES HAROLD R and HUGHES PHATCHARA W | | 1418 HWY SEVEN N | | | WATER VALLEY | MS | 38965 | |
| HUGHES JAMES | | 818 OAKVIEW DR | | | DELTA | OH | 43515 | |
| HUGHES JOE | | 5475 386TH ST | | | NORTH BRANCH | MN | 55056 | |
| HUGHES JR JOHN | | 117 PAINTED HILLS | | | MARTINSVILLE | IN | 46151-0000 | |
| HUGHES JR WILLIAM H and HUGHES LAUREL E | | 13725 SW BERTHOLD ST SW | | | BEAVERTON | OR | 97005 | |
| HUGHES JUDY | | 2010 MARYS LAKE RD | | | ESTES PARK | CO | 80517 | |
| HUGHES LANNY R | | 1265 CITRUS LN | | | MORRISTOWN | TN | 37814 | |
| HUGHES LARRY E and HUGHES GLORIA J | | 1816 S MAMER RD | | | SPOKANE VALLEY | WA | 99216 | |
| HUGHES LAW FIRM PA | | 308 MAGNOLIA DR | | | PARAGOULD | AR | 72450-3907 | |
| HUGHES LAW GROUP PLLC | | 384 GOODMAN RD E STE 200 | | | SOUTHAVEN | MS | 38671 | |
| HUGHES LUCIOUS | CORNERSTONE BUILDERS AND RESTORATION | PO BOX 41255 | | | LOS ANGELES | CA | 90041-0255 | |
| HUGHES MARK | | 1212 NW 138TH ST | | | EDMOND | OK | 73013 | |
| HUGHES MICHAEL J and HUGHES SANDRA | | 251 AUGUSTA AVE | | | BOWLING GREENE | KY | 42103 | |
| HUGHES MILDRED | | 8424 MONTE LN | DISASTER RESTORATION SERVICES | | TALLAHASSEE | FL | 32305-0787 | |
| HUGHES NORMA | | 18556 LANDER DR NW | | | ELK RIVER | MN | 55330 | |
| HUGHES PAINTING | | 10860 CONE PINE AVE | | | CHICO | CA | 95928 | |
| HUGHES PHILIP H | | PO BOX 814 | | | GARDEN VALLEY | ID | 83622 | |
| HUGHES REAL ESTATE | | 19 S FREDERICK AVE | | | OELWEIN | IA | 50662 | |
| HUGHES REAL ESTATE INC | | 609 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| HUGHES REALTY COMPANY | | 1740 TAFT | | | GARY | IN | 46404 | |
| HUGHES REGISTRAR OF DEEDS | | 104 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| HUGHES SOMMER L | | 937 Krameria St | | | Denver | CO | 80220 | |
| Hughes Stephany A | | 20011 W 99th St | | | Lenexa | KS | 66220 | |
| HUGHES TERAN L | | 6955 SE SNIDER AVE | | | MILWAUKIE | OR | 97222 | |
| HUGHES THORSNESS GANTZ POWELL | | 550 W 7TH AVE STE 1100 | | | ANCHORAGE | AK | 99501 | |
| HUGHES TOWN | | 68370 W CRYSTAL LAKE RD | TREASURER TOWN OF HUGHES | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | PO BOX 93 | TREASURER HUGHES TOWN | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | RT 1 BOX 24 | | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | RT 1 BOX 24 | TAX COLLECTOR | | IRON RIVER | WI | 54847 | |
| HUGHES WATTERS AND ASKANASE | | 1415 LOUISIANA 37 FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | 1415 LOUISIANA ST FL 37 | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | THREE ALIEN CTR | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS and ASKANASE LLP | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002-4168 | |
| HUGHES WATTERS ASKANASE LLP | | 333 CLAY 29TH FL | | | Houston | TX | 77002-4168 | |
| HUGHES WATTERS ASKANASE LLP PRIMARY | | 333 CLAY 29TH FL | | | Houston | TX | 77002-4168 | |
| HUGHESSRA GENE | | 5707 N DAISY DR | | | MT GREEN | UT | 84050 | |
| HUGHESTOWN BORO LUZRNE | | 5 SKYLINE DR | T C OF HUGHESTOWN BORO | | HUGHESTOWN | PA | 18640 | |
| HUGHESTOWN BORO LUZRNE | | 5 SKYLINE DR | T C OF HUGHESTOWN BORO | | PITTSTON | PA | 18640 | |
| HUGHESVILLE BOROUGH LYCOMG | | 215 S SECOND ST | T C OF HUGHESVILLE BORO | | HUGHESVILLE | PA | 17737 | |
| HUGHESVILLE CITY | | CITY HALL | | | HUGHESVILLE | MO | 65334 | |
| HUGHEY AND PARKER | | 100 N CHOCTAW AVE | | | EL RENO | OK | 73036 | |
| HUGHEY GRACIE M | | 2315 W W 115H ST | | | HAWTHORNE | CA | 90250 | |
| Hughey White and Maple White | Bill B Berke Esq | Berke Law Firm PA | 1003 Del Prado Blvd S Ste 300 | | Cape Coral | FL | 33990 | |
| HUGHLETT MATTIE B | | 1493 LELAND | | | MEMPHIS | TN | 38106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGO A BRANDTS II | DIANE H BRANDTS | 200 ALLISTON RD | | | SPRINGFIELD | PA | 19064-3112 | |
| HUGO A GALDAMES | | 7106 BERYL ST | | | ALTA LOMA | CA | 91701 | |
| HUGO A ROCHA | | 2921 E CALLE SIN PECADO | | | TUCSON | AZ | 85718 | |
| HUGO ABREU AND J AND G ROOFING | | 42 LINCOLN ST | | | NEW ROCHELLE | NY | 10801-4311 | |
| HUGO ALBERTO MARTINEZ | MYRNA INGELMO | 1616 ARROYO AVE | | | POMONA | CA | 91768-2103 | |
| HUGO ALMENARA | | 102 CLAREMONT TERRACE | | | ELIZABETH | NJ | 07202 | |
| HUGO AND | | ENRIQUEZ SALINAS | 545 W 400 S | | LOGAN | UT | 84321 | |
| HUGO AND JOSE CONTRERAS | | 150 GLENWOOD AVE | ADELAIDA CAINERO | | BLOOMFIELD | NJ | 07003 | |
| HUGO DIAZ | | 13881 TUSTIN E DR | APT 144 | | TUSTIN | CA | 92780 | |
| HUGO GAROFALO | DEBRA GAROFALO | 55734 WOODRIDGE DR | | | SHELBY TWP | MI | 48316 | |
| HUGO IVAN MUNOZ | | 1835 NW 96TH AVE | | | PLANTATION | FL | 33322 | |
| HUGO L MORAS ATT AT LAW | | 104 PROSPECT ST | | | SOUTH ORANGE | NJ | 07079-2112 | |
| Hugo Martinez | | 3630 DURANGO DR | | | DALLAS | TX | 75220 | |
| HUGO MIETZNER AND | | MARIA MIETZNER | 22164 TAJANTA RD | | APPLEVALLEY | CA | 92307 | |
| Hugo Montano | | 1281 9th Ave Apt 923 | | | San Diego | CA | 92101 | |
| HUGO PANTOJA | | 411 OAK ST | | | PAW PAW | MI | 49079 | |
| HUGO R ORTEGA | NORMA ORTEGA | 116 LONGFELLOW ST | | | CARTERET | NJ | 07008 | |
| HUGO S DE BEAUBIEN ATT AT LAW | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| HUGO S GALDAMEZ | | 3121 UNIVERSITY BLVD W E4 | | | KENSINGTON | MD | 20895 | |
| HUGO SALINAS AND | | ENRIQUEZ SALINAS | 545 W 400 S | | LOGAN | UT | 84321 | |
| HUGO TRONCOSO ATT AT LAW | | 739 FAIRMONT AVE | | | GLENDALE | CA | 91203 | |
| HUGO V VILATA | MARISA C VILATA | 1931 NOVATO BLVD | | | NOVATO | CA | 94947 | |
| HUGUENOT CONDOMINIUM ASSOCIATION | | ONE E CENTRAL BLVD | C O FOREMOST MANAGEMENT | | PALISADES PARK | NJ | 07650 | |
| HUGUET GUIDO E and CALVO MARIA E | | 2145 PIERCE ST UNIT 407 | | | HOLLYWOOD | FL | 33020-4477 | |
| HUGUS DANIEL J | | 1266 AMERICANA PL | | | ORLANDO | FL | 32807 | |
| HUI PHILIP C and HUI JOCELYN L | | 12 F SHAN KWONG CT | 32 SHAN KWONG RD HAPPY VALLEY | | | | | HONG KONG |
| HUI TANG | | 22114 CAJUN CT | | | GANOGA PARK | CA | 91303 | |
| HUI TZU M and ETAL HANG C | | 366 MAYNARD ST | | | SAN FRANCISCO | CA | 94112-1641 | |
| HUI YU | | 14 NATHAN CT | | | NEWTOWN | PA | 18940-1858 | |
| HUIET APPRAISAL COMPANY | | 1925 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HUIET APPRAISAL COMPANY | | 403 S WACCAMAW AVE | | | COLUMBIA | SC | 29205 | |
| HUIGEN THEODORUS and HUIGEN MELANIE | | HCR 31 BOX 174 | | | SANDY VALLEY | NV | 89019 | |
| HuiKang Miao | | 45 Sagamore Ln | | | Bordentown | NJ | 08505 | |
| HUIMAN CHUNG | | 2385 SAN BENITO CT | | | CLAREMONT | CA | 91711 | |
| HUIMING LI | YUANCHUN ZENG | 91 GROVE ST | | | LEXINGTON | MA | 02420-1305 | |
| HUIMING ZHANG | | 17 TUSCAN RD | | | LIVINGSTON | NJ | 07039 | |
| HUISINGA WESLEY B | | 115 THIRD ST SE STE 500 | | | CEDAR RAPIDS | IA | 52401-1222 | |
| HUIZHOU FAN | LINGLING WANG | 14 BENNINGTON DR | | | EDISON | NJ | 08820 | |
| HUKILL AND SON CONSTRUCTION | | 3275 KENT RD | BEATRICE SCOTT | | STOW | OH | 44224 | |
| HULBEN LAURA L | | 1852 CAMINO ESTRADA | | | CONCORD | CA | 94521-2418 | |
| HULBERT TOWNSHIP | | 37892 BASNAU | TREASURER HULBERT TWP | | HULBERT | MI | 49748 | |
| HULBERT TOWNSHIP | | PO BOX 128 | TREASURER HULBERT TWP | | HULBERT | MI | 49748 | |
| HULETT LAW FIRM | | 2727 E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| HULEY BARNETTE III | | PO BOX 3431 | | | HAMPTON | VA | 23663 | |
| HULIHEE ALEJADO THERESA M | | 95 1039 MAHELU ST | | | MILILANI | HI | 96789 | |
| HULL AND COMPANY INC | | PO BOX 20027 | | | ST PETERSBURG | FL | 33742 | |
| HULL AND COMPANY INC | | PO BOX 20869 | C O USF AND G SPECIALTY INS CO | | ST PETERSBURG | FL | 33742 | |
| HULL AND COMPANY INC | KALISPELL OFFICE | PO BOX 3567 | | | MISSOULA | MT | 59806-3567 | |
| HULL JESSE J and HULL TINA M | | 3427 W 77TH TERRACE | | | PRARIEVILLAGE | KS | 66208 | |
| HULL JULIE | | 1675 LANDMARK WAY | | | BEAUMONT | CA | 92223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULL KELSEY | | 4483 LIONSHEAD CIR | | | LITHONIA | GA | 30038-2287 | |
| HULL MARY A | | 1583 ARMISTEAD DR | | | CLARKSVILLE | TN | 37042-3507 | |
| HULL T A | | 103 PARADISE CT | | | FRUITLAND | ID | 83619 | |
| HULL TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| HULL TOWN | | 253 ATLANTIC AVE | CAROLYN MCNEIL TC | | HULL | MA | 02045 | |
| HULL TOWN | | 253 ATLANTIC AVE | HULL TOWN TAX COLLECTOR | | HULL | MA | 02045 | |
| HULL TOWN | | 253 ATLANTIC AVE | TOWN OF HULL | | HULL | MA | 02045 | |
| HULL TOWN | | H3469 BLACKBERRY RD | TREASURER HUKLL TOWNSHIP | | UNITY | WI | 54488 | |
| HULL TOWN | | H3469 BLACKBERRY RD | TREASURER HULL TOWNSHIP | | UNITY | WI | 54488 | |
| HULL TOWN | | H4225 ELM RD | HULL TOWN TREASURER | | COLBY | WI | 54421 | |
| HULL TOWN | | R2 | | | COLBY | WI | 54421 | |
| HULLANDER DONALD | | 201 HAMPTON CT | ELIZABETH HULLANDER AND DONALD HULLANDER JR | | KNOXVILLE | TN | 37922 | |
| HULMEVILLE BOROUGH BUCKS | | 109 PENNSYLVANIA AVE | T C OF HULMEVILLE BORO | | HULMEVILLE | PA | 19047 | |
| HULMEVILLE BOROUGH BUCKS | | 109 PENNSYLVANIA AVE | T C OF HULMEVILLE BORO | | LANGHORNE | PA | 19047 | |
| HULON ARTHUR MORGAN | | 479 BLUITT RD | | | MABEN | MS | 39750 | |
| HULSCHER ARTHUR D and HULSCHER KATHRYN A | | 501 HERONDO ST APT 35 | | | HERMOSA BEACH | CA | 90254-5241 | |
| HULSEY JOHNSTON APPRAISAL SERVICES | | 108 N COLLEGE ST | | | STATESBORO | GA | 30458 | |
| HULSEY MARION C | | 108 N COLLEGE ST | | | STATESBORO | GA | 30458 | |
| HULSEY MEREDITH and HULSEY KEVIN | | 817 MATISSE DR 614 | | | FORT WORTH | TX | 76107 | |
| HULSEY S M and HULSEY AUDREY L | | 655 W MOUNTAINVIEW DR | | | MISSOULA | MT | 59802 | |
| HULSIZER STEVEN A and HULSIZER SHEILA G | | 7225 BODEGA ST | | | FONTANA | CA | 92336-2920 | |
| HULSTRAND ANDERSON AND LARSON | | 331 3RD ST SW | | | WILLMAR | MN | 56201 | |
| HULSTROM ELIN | | 711 N LYON AVE | SERVICEMASTER | | SAN JACINTO | CA | 92582-3055 | |
| HULSTROM KAREN | | 517 BUNKER AVE | | | KELLOGG | ID | 83837 | |
| HULTS AND HELDER | | 150 S STEWART AVE | | | BIG RAPIDS | MI | 49307 | |
| HULTSMAN DJ | | 404 WINDMERE CRL | | | CORINTH | TX | 76210 | |
| HUMA APPRAISALS | | 18920 PADDINGTON LN | | | SOUTH BEND | IN | 46614 | |
| HUMAN KEVIN M | | 6315 DOBBINS BRIDGE RD | | | ANDERSON | SC | 29626 | |
| HUMANE SOCIETY OF SONOMA COUNTY | | PO BOX 1296 | | | SANTA ROSA | CA | 95402-1296 | |
| HUMANSCALE CORPORATION | | 15815 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| HUMANSVILLE | | 313 W BUFFALO STREETPO BOX 144 | CITY COLLECTOR | | HUMANSVILLE | MO | 65674 | |
| HUMANSVILLE CITY COLLECTOR | | 202 W BUFFALO STPO BOX 144 | | | HUMANSVILLE | MO | 65674 | |
| HUMBERG CHRISTOPHER | | 305 HOMESTEAD | | | BOLINGBROOK | IL | 60440 | |
| HUMBERSTONE EDWARD J and HUMBERSTONE YOLANDA A | | 860 PROSPERO DR | | | GLENDORA | CA | 91740 | |
| HUMBERT MULARONI AND | | KAREN MULARONI | 1572 CLARENDON RD | | BLOOMFIELD HILLS | MI | 48302 | |
| HUMBERT SHERRI A and HUMBERT HARRY L | | 1504 E 9TH AVE | | | WINFIELD | KS | 67156-3112 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |
| HUMBERTO AGUIRRE AND K AND S | | 14 ALEXANDER AVE | CONSTRUCTION LLC | | MADISON | NJ | 07940 | |
| HUMBERTO AND | | 2628 AMBER CREST DR | ROSAURA PERDOMO | | GASTONIA | NC | 28052 | |
| HUMBERTO ARIAS | | 24270 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| HUMBERTO C TAVARES | | 198 HARTFORD DR | | | NEWPORT BEACH | CA | 92660-4255 | |
| HUMBERTO GOMEZ AND NATIONAL | | 13383 NW 3 TERR | CITY MORTGAGE | | MIAMI | FL | 33182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBERTO L RODRIGUEZ ESQ ATT AT | | 999 PONCE DE LEON BLVD STE 1135 | | | CORAL GABLES | FL | 33134 | |
| HUMBERTO LOPEZ | | 24531 CORTA CRESTA DR | | | LAKE FOREST | CA | 92630 | |
| HUMBERTO OCAMPO AND | | MARTHA OCAMPO | 1155 NW 171ST TERRACE | | PEMBROKE PINES | FL | 33028 | |
| HUMBERTO SANTANA | | 1400 W RIDGEVIEW DR | | | YUMA | AZ | 85364 | |
| Humberto Zaragoza | | 1223 Beech Hill Ave | | | Hacienda Heights | CA | 91745 | |
| HUMBLE CITY | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| HUMBLE CITY | | 114 W HIGGINSPO BOX 1627 77347 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77347-1627 | |
| HUMBLE CITY | ASSESSOR COLLECTOR | PO BOX 1627 | 114 W HIGGINS ST | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR | PO BOX 2000 | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR BOX 2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77338 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR PO BOX2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77338 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR PO BOX2000 | | | HUMBLE | TX | 77338 | |
| HUMBLE ISD | | 611 HIGGINSPO BOX 2000 | TAX COLLECTOR | | HUMBLE | TX | 77347-2000 | |
| HUMBLE ISD | | PO BOX 2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | ASSESSOR COLLECTOR | PO BOX 2000 | | | HUMBLE | TX | 77347 | |
| HUMBLE JENNIFER | | 4 KETTLEWOOD CT | | | MANTUA | NJ | 08051 | |
| HUMBLE MICHAEL and HERSEY MEGAN | | 2449 CRYSTAL LN | | | YORK | PA | 17402 | |
| HUMBOLDT CITY GIBSON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT CITY GIBSON TAX COLLECTOR | | 1421 OSBORNE ST | | | HUMBOLDT CITY | TN | 38343 | |
| HUMBOLDT CITY MADISON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT COUNTY | | 203 MAIN ST COURTHOUSE | HUMBOLDT COUNTY TREASURER | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | HUMBOLDT COUNTY TAX RECEIVER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | HUMBOLDT COUNTY TREASURER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 825 5TH ST RM 125 | | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY | | 825 5TH ST RM 125 | HUMBOLDT COUNTY TAX COLLECTOR | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST RM 125 | | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY MOBILE HOMES | | 50 W 5TH ST | HUMBOLDT COUNTY TREASURER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY RECORDER | | 203 MAIN ST | | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY RECORDER | | 25 W 4TH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY RECORDER | | 825 5TH ST | RM 108 | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY RECORDER | | 825 FIFTH ST FIFTH FL | | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY RECORDER | | PO BOX 100 | CTY COURTHOUSE | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY TREASURER | | PO BOX 100 | 203 MAIN ST | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT FARM MUTUAL | | | | | HUMBOLDT | SD | 57035 | |
| HUMBOLDT FARM MUTUAL | | PO BOX 15 | | | HUMBOLDT | SD | 57035 | |
| HUMBOLDT MUT INS ASSOC | | | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT MUT INS ASSOC | | PO BOX 35 | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT REALTY CORP | | 2222 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| HUMBOLDT TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HUMBOLDT TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HUMBOLT CITY GIBSON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLT | TN | 38343 | |
| HUMBOLT COUNTY | | 203 MAIN ST COURTHOUSE | HUMBOLT COUNTY TREASURER | | DAKOTA CITY | IA | 50529 | |
| HUME | | PO BOX 401 | CITY COLLECTOR | | HUME | MO | 64752 | |
| HUME TOWN | | 20 N GENESEE STREETPO BOX 302 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | | | KINDE | MI | 48445 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | TAX COLLECTOR | | KINDE | MI | 48445 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | TREASURER HUME TWP | | KINDE | MI | 48445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMENIK GARY and HUMENIK BETTY | | 11178 BERTHA PL | | | CERRITOS | CA | 90703-6421 | |
| HUMES INC DBA | | 6 MAIN ST | | | TOPSHAM | ME | 04086 | |
| HUMES REALTY AND APPRAISAL SERVICE | | 168 N MAIN ST | | | BLACK RIVER | NY | 13612 | |
| HUMESTON DAN | | 536 TRIMLEY CT | | | HENDERSON | NV | 89014 | |
| HUMESTON DAN | | 536 TRIMLEY CT | | | HERNDERSON | NV | 89014 | |
| HUMESTON DAN | | PO BOX 277 | | | IRWIN | ID | 83428-0277 | |
| HUMKE JOSEPH J and HUMKE KRISTIN J | | 1214 22ND ST W | | | MINNEAPOLIS | MN | 55405-2608 | |
| HUMLICEK KRYSTI L | | PO BOX 1564 | | | FREDERICK | MD | 21702-0564 | |
| HUMMELS WHARF MUNICIPAL AUTHORITY | | PO BOX 165 | | | HUMMELS WHARF | PA | 17831 | |
| HUMMELSTOWN BORO DAUPHN | | 135 W WALNUT STREETPO BOX 185 | T C OF HUMMELSTOWN BOROUGH | | HUMMELSTOWN | PA | 17036 | |
| HUMMELSTOWN BORO DAUPHN | | PO BOX 185 | T C OF HUMMELSTOWN BOROUGH | | HUMMELSTOWN | PA | 17036 | |
| HUMMINGBIRD TOWN HOMES | | PO BOX 27811 | | | GOLDEN VALLEY | MN | 55427 | |
| HUMPERT MELINDA D | | 925 E TARA RD | | | GREENSBURG | IN | 47240 | |
| HUMPHREY DARRYL W | | 293 S WALNUT BEND STE 101 | | | CORDOVA | TN | 38018 | |
| HUMPHREY FRANK M and SLAITH HUMPHREY FARA | | PO BOX 871 | | | WELCHES | OR | 97067 | |
| HUMPHREY GARY W | | N3184 EVERGREEN RD | | | LAKE GENEVA | WI | 53147-0000 | |
| HUMPHREY JOHANNES J | | 822 TRAMBLEY DR W | | | JACKSONVILLE | FL | 32221-1535 | |
| Humphrey Katherine J and Humphrey Steven M | | 803 E Peoria St | | | Paola | KS | 66071 | |
| HUMPHREY PATRICK | | 2131 OHIO ST | | | PADUCAH | KY | 42003 | |
| HUMPHREY REALTY INC | | 502 W GRANT | | | PAULA VALLEY | OK | 73075 | |
| HUMPHREY SCOTT J | | 3829 LORNA RD | | | BIRMINGHAM | AL | 35244 | |
| HUMPHREY TANYA | | 4004 N MARKET | HEAROD CONSTRUCTION | | SAINT LOUIS | MO | 63113-3208 | |
| HUMPHREY TOWN | | STAR ROUTE BOX 100 | | | GREAT VALLEY | NY | 14741 | |
| HUMPHREYS CLERK OF CHANCERY COU | | PO BOX 547 | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY | | 102 CASTLEMAN ST | TAX COLLECTOR | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY | | 102 THOMPSON ST RM 5 | TRUSTEE | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY | | 102 THOMPSON ST RM 5PO BOX 641 | TRUSTEE | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY | TRUSTEE | 102 THOMPSON ST RM 5 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY REGISTER OF DE | | 102 THOMPSON ST | COURTHOUSE ANNEX RM 3 | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY REGISTER OF DEEDS | | 102 THOMPSON ST | | | WAVERLY | TN | 37185 | |
| HUMPHREYS ELIZABETH | | 3 BIRCH CT | AMEEN GENERAL CONTRACTORS | | TWNSHP OF GLOUCESTER | NJ | 08012 | |
| HUMPHREYS INSECT CONTROL INC | | 267 MAIN AVE | | | STIRLING | NJ | 07980 | |
| HUMPHREYS JR THOMAS R and HUMPHREYS SHAUNA | | 120 1 2 WILLIAM DR | | | GRAND JUNCTION | CO | 81503-9432 | |
| HUMPHREYS MATTHEW | | 332 A AVE | | | CORONADO | CA | 92118-1914 | |
| HUMPHREYSCG64 TOM | | PO BOX 529 | | | HUMBOLDT | TN | 38343 | |
| HUMPHRIES CLARENCE | | PO BOX 290 | | | NATCHEZ | LA | 71456 | |
| HUMPHRIES DOLORES M | | 2209 DIANA DR | | | PALATKA | FL | 32177 | |
| HUMPHRIES EDNA L | | 5524 COBBLESTONE DR | | | PINSON | AL | 35126-3414 | |
| HUMPHRIES GARLAND B | | 903 MADISON AVE | | | CLIFTON FORGE | VA | 24422 | |
| HUMPLEBY LAW OFFICE PC | | 4306 E GENESEE ST | | | SYRACUSE | NY | 13214 | |
| HUNDERUP TED M | | PO BOX 120 | 1414 MAIN ST | | HUMBOLDT | TN | 38343 | |
| HUNDO LLC | | 4430 LAVON DR 374 132 | | | GARLAND | TX | 75040 | |
| HUNG CONG TRAN AND MAI LINH LY | | 10722 SPRINGBROOK DR | | | HOUSTON | TX | 77041 | |
| HUNG HUYNH | | 3675 CHAMOUNE AVE | | | SAN DIEGO | CA | 92105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNG K NGUYEN | HEATHER A NGUYEN | 5792 TRAVIS RD | | | GREENWOOD | IN | 46143-9019 | |
| HUNG P NGUYEN | LOAN V NGUYEN | 11410 CHEVIOT CIR | | | HOUSTON | TX | 77099 | |
| HUNG T NGUYEN | | 13218 ALBELIA MEADOWS DR | | | HOUSTON | TX | 77083 | |
| HUNG T NONG | MARGUERITE NONG | 1716 APIAN WAY | | | EDMOND | OK | 73003 | |
| HUNG TRAN | | 356 N 15TH ST | | | SAN JOSE | CA | 95112 | |
| HUNGERFORD KEVIN | | 4926 DUCK CREEK DR | TAMEKA WALLER and DUSTYS HOME REPAIR and PIRATE ROOFIN | | GARLAND | TX | 75043 | |
| HUNGERFORD KEVIN | | 4926 DUCK CREEK DR | TAMEKA WALLER AND DUSTYS HOME REPAIR | | GARLAND | TX | 75043 | |
| HUNGERFORD KEVIN | | RADIANT BARRIER DANIEL CARPORT AND | TAMEKA WALLER PIRATE ROOFING AND PATIO | | GARLAND | TX | 75043 | |
| HUNING RANCH OWNERS ASSOCIATION | | PO BOX 67590 | | | ALBUQUERQUE | NM | 87193 | |
| HUNINGTON RIDGE 1 | | 397 HERNDON PKWY STE 100 | | | HERNDON | VA | 20170-4888 | |
| HUNINGTON RIDGE I | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| HUNKER BORO | | BOX 350 | TAX COLLECTOR | | HUNKER | PA | 15639 | |
| HUNLEY DORIS | | 1359 E 56TH ST | | | LOS ANGELES | CA | 90011 | |
| HUNLOCK TOWNSHIP LUZRNE | | 246 OLD TAVERN RD | TAX COLLECTOR OF HUNLOCK TOWNSHIP | | HUNLOCK CREEK | PA | 18621 | |
| HUNLOCK TOWNSHIP LUZRNE | | 310 HARTMAN RD | TAX COLLECTOR OF HUNLOCK TOWNSHIP | | HUNLOCK CREEK | PA | 18621 | |
| HUNNEL DANIEL | | 1849 WINGFIELD DR | MOLLIE GEISMER | | LONGWOOD | FL | 32779 | |
| HUNNEMAN VICTOR COLDWELL BANKER | | 168 N MAIN ST | | | ANDOVER | MA | 01810 | |
| HUNNICUTT AND DORA HUEY AND | | 8219 S THROOP ST | MATYLAC DEVELOPMENT NO2 INC | | CHICAGO | IL | 60620 | |
| HUNNIFORD DEAN R and HUNNIFORD LAURA E | | 224 WESTERLEY TERRACE | | | COLCHESTER | CT | 06415 | |
| HUNSAKER PARK PLACE HOA | | 15337 15361 HUNSAKER AVE | | | PARAMOUNT | CA | 90723 | |
| HUNSCHE MICHAEL | | 14908 KNOBCONE CT | PAUL DAVIS RESTORATION | | FORT WAYNE | IN | 46814 | |
| HUNT ALMA G | | 3130 HOPE VALLEY RD | | | DURHAM | NC | 27707-3981 | |
| HUNT AND ASSOCIATES INC | | 701 N POST OAK RD STE 450 | | | HOUSTON | TX | 77024-3888 | |
| HUNT AND GROSS PA | | 2200 NW CORPORATE BLVD STE 401 | | | BOCA RATON | FL | 33431 | |
| HUNT AND HUNT | | 139 N MAIN ST | | | CLINTON | TN | 37716 | |
| HUNT AND SUSS LLC | | 5885 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| HUNT APPRAISAL SERVICE | | 1195 PAUMA VALLEY RD | | | BANNING | CA | 92220 | |
| HUNT APPRAISAL SERVICE | | 24187 CANYON LAKE DR N | | | CANYON LAKE | CA | 92587 | |
| HUNT ASSOCIATES | | PO BOX 124 | | | HENSONVILLE | NY | 12439 | |
| HUNT BILLY R and HUNT SYLVIA M | | 5720 MYRTLE GROVE RD | | | WILMINGTON | NC | 28409 | |
| HUNT BRIAN | | 544 POWELL AVE | | | CENTERVILLE | UT | 84014-1541 | |
| HUNT CARROLL L and HUNT SHIRLEY R | | 18 MEADOWBROOK DR | | | HAMPTON | VA | 23666 | |
| HUNT CHRISTOPHER D | | 3675 DOBBIN RD | | | SPRINGFIELD | TN | 37172-5508 | |
| HUNT CONTRACING | | 750 WEXFORD BAYNS RD | | | WEXFORD | PA | 15090 | |
| HUNT COUNTRY PROPERTIES | | PO BOX 836 | | | ROMNEY | WV | 26757 | |
| Hunt County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| HUNT COUNTY | | 2500 LEE ST | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75401-4246 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FL POB 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FLR | PO BOX 1042 | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FLR POB 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | PO BOX 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | ASSESSOR COLLECTOR | PO BOX 1042 | | | GREENVILLE | TX | 75403 | |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Hunt County | Hunt County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT COUNTY CLERK | | 2500 LEE ST | COURTHOUSE 2ND FLR E END | | GREENVILLE | TX | 75401 | |
| HUNT COUNTY CLERK | | 2500 LEE ST COURTHOUSE | 2ND FL E END | | GREENVILLE | TX | 75401 | |
| HUNT COUNTY CLERK | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY TAX ACESSOR | | PO BOX 1042 | | | GREENVILLE | TX | 75403 | |
| HUNT DANIEL P | | 3322 W VICTORY BLVD | | | BURBANK | CA | 91505 | |
| HUNT DEVAN DEBORAH | | 1 S ST STE 2700 | | | BALTIMORE | MD | 21202 | |
| HUNT EDWARD D | | 15960 CLEARWATER DR | | | ELBERT | CO | 80106-8846 | |
| HUNT ELISON | | 328 MCFADYEN DR | HIGHLAND CONSTRUCTION CO | | FAYETTVILLE | NC | 28314 | |
| HUNT ERA FLORIDA REAL ESTATE LLC | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| HUNT GERALD | | 10330 BRUMMITT RD | | | GRANGER | IN | 46530 | |
| HUNT GWENDOLYN E | | 2010 N HAMPTON RD STE 400 | | | DESOTA | TX | 75115 | |
| HUNT HERLINDA Y | | 2030 E CARMEN ST | | | WEST COVINA | CA | 91792 | |
| HUNT JAMES C | | 110 WOODBINE ST | | | HOT SPRINGS | AR | 71901 | |
| HUNT JAMIE | | PO Box 2332 | | | JOPLIN | MO | 64803 | |
| HUNT JASON | | 48210 HWY 29 | | | STRATFORD | OK | 74872-7700 | |
| HUNT JESSE D | | PO BOX 489 | | | EDNA | TX | 77957 | |
| HUNT JEWEL | | 3202 ANN ARBOR DR | UNION STAR CONSTRUCTION CO | | HOUSTON | TX | 77063 | |
| HUNT JOSEPH F and HUNT BARBARA J | | 368 DREW CT | | | BIRDSBOROBR | PA | 19508 | |
| HUNT JR LEROY L | | 1353 MARTIN LUTHER KING JR RD | | | NATCHEZ | MS | 39120 | |
| HUNT JR SWAIN and HUNT KRISTY | | 1710 HEATHERGLADE LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| HUNT KEITH L and CAVETT HUNT LATOYA | | 346 ROSSLYN AVE | | | JACKSON | MS | 39209-3817 | |
| HUNT KEVIN J and HUNT VIVIAN | | 148 KATHERINE AVE | | | SALINAS | CA | 93901 | |
| HUNT KHARY | | 2799 WELSH RD | | | PHILADELPHIA | PA | 19152 | |
| HUNT LAW FIRM | | 320 W HARDING AVE | | | PINE BLUFF | AR | 71601 | |
| HUNT LEIBERT | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT AND CHESTER | | 50 WESTON S | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER AND JACOBSON | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER AND JACOBSON | | 50 WESTON STD ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER JACOBSON AND | | LAKESIDE OFFICE PARK | | | WAKEFIELD | MA | 01880 | |
| HUNT LEIBERT CHESTER JACOBSON P | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT JACOBSON PC | | 50 WATSON ST | ATTORNEYS AT LAW | | HARTFORD | CT | 06107-1630 | |
| HUNT LEIBERT JACOBSON PC | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| Hunt Leibert Jacobson PC | Linda J St Pierre | 50 Weston St | | | Hartford | CT | 06120 | |
| Hunt Leibert Jacobson PC | Rich Leibert | 50 WESTON ST | | | HARTFORD | CT | 06120-0000 | |
| HUNT LEIBERT JACOBSON PC PRIMARY | | 50 WESTON ST | | | Hartford | CT | 06120 | |
| HUNT LEIBERT PC | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT MARY M | | 136 S MAIN ST STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| HUNT MICHELLE A | | 1440 E SHERWOOD DR | | | GRAND JUNCT | CO | 81501 | |
| HUNT RAYMOND A | | 9248 WISTERIA ST | KIMBERLY B BECK PAUL DAVIS RESTORATION | | LADSON | SC | 29456 | |
| HUNT REAL ESTATE | | 2465 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE | | 257 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| HUNT REAL ESTATE | | 485 SUNSET DR | | | HAMBURG | NY | 14075 | |
| HUNT REAL ESTATE CORP | | 245 MAIN ST | | | EAST AURORA | NY | 14052 | |
| HUNT REAL ESTATE CORP | | 2465 SHERIDAN STE 1 | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE CORP | | 2835 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE ERA | | 2835 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT RODERICK J | | 3009 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| HUNT RONALD | | 2744 WILLOW HILLS DR | | | SANDY | UT | 84093 | |
| HUNT STEPHEN F and HUNT ANDREA R | | 108 EMERSON TRAIL | | | GEORGETOWN | KY | 40324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| HUNT WILLIAM D and SULLIVAN HUNT EDNA M | | 28348 HWY 22 | | | SPRINGFIELD | LA | 70462 | |
| HUNT WILLIAM J | | 155 POLIFLY RD STE 200 | | | HACKENSACK | NJ | 07601 | |
| HUNTER AND KRAMER PC | | PO BOX 3135 | | | MCKINNEY | TX | 75070 | |
| HUNTER AND SPACE INC DBA PAUL DAVIS | | 3224 KITTY HAWK RD | | | WILMINGTON | NC | 28405 | |
| HUNTER ARTHUR E | | 1013 NE 115TH ST | | | BISCAYNE PARK | FL | 33161 | |
| HUNTER BRIAN | | 10318 S CORLISS AVE | | | CHICAGO | IL | 60628 | |
| Hunter Cedric and Hunter Chadwick | | 4 Thomaston Ct | | | Columbia | SC | 29229 | |
| HUNTER CHASE HOMEOWNERS ASSOCIATION | | 7613 TEZEL RD | | | SAN ANTONIO | TX | 78250 | |
| HUNTER CHRISTINE | | 21457 E 9TH PL | | | AURORA | CO | 80018-0000 | |
| HUNTER CLARENECE | | 45201 W NORRIS RD | | | MARKOPA | AZ | 85139 | |
| HUNTER CONDOMINIUMS | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| HUNTER DALE A and HUNTER CONNIE S | | 473 E 3050 N | | | PROVO | UT | 84604 | |
| HUNTER DEBRA A and HUNTER JACK W | | 1759 E CARVER RD | | | TEMPE | AZ | 85284-2430 | |
| HUNTER DERRICK | | 107 TANACROSS WAY | | | GREENVILLE | SC | 29605 | |
| HUNTER ENTERPRISES | | 113 GLORIA DAWN RD | | | MOREHEAD CITY | NC | 28557 | |
| HUNTER FINANCIAL GROUP LLC | | 1711 W GREENTREE DR STE 111 | | | TEMPE | AZ | 85284 | |
| HUNTER FLOYD | | 503 BELLE AVE | | | BENTON CITY | WA | 99320 | |
| HUNTER GLEN CONDOMINIUMS | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| HUNTER GRAIN COMPANY | | PO BOX 97 | | | HUNTER | ND | 58048 | |
| HUNTER HILLS CONDOMINIUM ASSOC | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| HUNTER HOME SERVICES | | 4482 OLD MABRY PL | | | ROSWELL | GA | 30075 | |
| HUNTER JOHN J | | 1700 CANTON AVE | CANTON SQUARE 1 | | TOLEDO | OH | 43604-5549 | |
| HUNTER JOHN R and HUNTER JANE M | | 293 TOYON RD | | | OKIAH | CA | 95482-6842 | |
| HUNTER JR ROBERT | | 3505 PARKSIDE DR | | | BALTIMORE | MD | 21214 | |
| HUNTER JUDITH | | 29064 STEAMBOAT DR | | | SUN CITY | CA | 92585 | |
| HUNTER JUDITH | | 29064 STEAMBOAT DR | | | SUN CITY | CA | 92585-2622 | |
| HUNTER KELSEY I LLC | | 4131 SPICEWOOR SPRINGS RD STE J 1 | | | AUSTIN | TX | 78759 | |
| Hunter Laura L | | 1631 Windsor Ct | | | Fort Collins | CO | 80526 | |
| HUNTER LAW FIRM | | 514 W WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| HUNTER LAW GROUP | | 5050 W LEMON ST | | | TAMPA | FL | 33609-1104 | |
| HUNTER LAW LLC | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| HUNTER MARLA C | | 4112 RIVERFRONT CT | | | SAINT LOUIS | MO | 63034 | |
| HUNTER PAINTING CO INC | | 53 SOMERSET ST | | | HOPEWELL | NJ | 08525 | |
| HUNTER PAULA E | | 15211 PARK ROW APT 1514 | | | HOUSTON | TX | 77084-4153 | |
| HUNTER PROPERTIES INC | | 911 W ANDERSON LN STE 117 | | | AUSTIN | TX | 78757 | |
| HUNTER REAL ESTATE | | 4825 HEMPSTEAD DR | | | LEXINGTON | KY | 40515 | |
| HUNTER REALTY | | 1602 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| HUNTER REALTY GROUP | | 13 ARCADIA RD STE 1 | | | OLD GREENWICH | CT | 06870-1743 | |
| HUNTER REALTY GROUP | | 13 ARCADIA RD STE 9 | | | OLD GREENWICH | CT | 06870-1743 | |
| HUNTER REED LLC | | PO BOX 3223 | | | WICHITA | KS | 67201 | |
| HUNTER RICHARD and HUNTER BETTE A | | CMR 467 BOX 6317 APO AR | | | | | 09096 | GERMANY 09096 |
| HUNTER RUTH A and HUNTER TODD L | | 616 GRAFTON ST | | | FREDERICKSBURG | VA | 22405-2273 | |
| Hunter S Svenson Bradley N Svenson and Heather C Svenson v GMAC Mortgage LLC and MERSCorp Inc | | 13758 Fordham Ct | | | Apple Valley | MN | 55124 | |
| HUNTER TANNERSVILLE C S HUNTER TN | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER TANNERSVILLE C S JEWETT TN | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TANNERSVILLE C S LEXINGTON | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TANNERSVILLE CS COMB TOWNS | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER THERESA M | | 100B HARLEY LN | | | HATTIESBURG | MS | 39401-5062 | |
| HUNTER THERESA M | | 801 N 8TH AVE | ROBERT AND DIANE HUNT | | WAUCHULA | FL | 33873 | |
| HUNTER TOWN | | 9316 N COUNTY RD CC | HUNTER TOWN TREASURER | | HAYWARD | WI | 54843 | |
| HUNTER TOWN | | 9771 W JOHN ST | TREASURER HUNTER TOWNSHIP | | HATWARD | WI | 54843-6601 | |
| HUNTER TOWN | | BOX 909 TOWN HALL | TAX COLLECTOR EXT 311 | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | | BOX 909 TOWN HALL | TAX COLLECTOR | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | | PO BOX 909 | TOWN HALL | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | | RT 1 | | | COUDERAY | WI | 54828 | |
| HUNTER VILLAGE | RECEIVER OF TAXES | PO BOX 441 | 6349 MAIN ST | | HUNTER | NY | 12442 | |
| HUNTER VILLAGE | VILLAGE CLERK | PO BOX 441 | 6349 MAIN ST | | HUNTER | NY | 12442 | |
| HUNTER W RICE | | 701 PENNSYLVANIA AVE NW PH10 | | | WASHINGTON | DC | 20004 | |
| HUNTERDON COUNTY CLERK | | 71 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON COUNTY CLERK | | 71 MAIN ST HALL OF RECORDS BLDG | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON COUNTY CLERK | | PO BOX 2900 | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON NJ COUNTY CLERK | | 71 MAIN ST HALL OF RECORDS | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS CHASE POA INC | | 3007 LONGHORN BLVD STE 100 | CERTIFIED MANAGEMENT OF AUSTIN | | AUSTIN | TX | 78758 | |
| HUNTERS CREEK COMM ASSOC | | 13801 TOWN LOOP BLVD | COLLECTOR | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK COMMUNITY ASSOCIATION | | 14101 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK CONDO ASSOCIATION | | 14101 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK HOA | | 1475 BUFORD DR STE 403 MB 173 | | | LAWRENCEVILLE | GA | 30043 | |
| HUNTERS CREEK HOA | | PO BOX 81162 | | | ROCHESTER | MI | 48308 | |
| HUNTERS CREEK HOMEOWNERS | | 39 E EAGLERIDGE DR STE 100 | | | NORTH SALT LAKE | UT | 84054 | |
| HUNTERS CREEK VILLAGE CITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| HUNTERS CREEK VILLAGE CITY | | 8955 GAYLORD | TAX COLLECTOR | | HOUSTON | TX | 77024 | |
| HUNTERS GLEN COMMUNITY ASSOCIATION | | 390 INTERLOCKEN CRESCENT 500 | | | BROOMFIELD | CO | 80021 | |
| HUNTERS GLEN MUD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HUNTERS GLEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HUNTERS GROVE ASSN C O HERRIMAN AND | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| HUNTERS HOLLOW CITY | | 11300 ANGELINA RD | HUNTERS HOLLOW CITY | | LOUISVILLE | KY | 40229 | |
| HUNTERS HOLLOW CITY | | 4620 SPRINGFIELD CT | HUNTERS HOLLOW CITY | | LOUISVILLE | KY | 40229 | |
| HUNTERS PARK COMMUNITY ASSOCIATION | | 4503 A HICKORY DOWNS | | | HOUSTON | TX | 77084 | |
| HUNTERS RIDGE COMMUNITY ASSOC | | 12500 HUNTERS RIDGE DR | | | BONITA SPRINGS | FL | 34135 | |
| HUNTERS RIDGE OWNERS ASSOCIATION | | PO BOX 1887 | | | YULEE | FL | 32041 | |
| HUNTERS RUN CONDO | | PO BOX 632018 | | | HIGHLANS RANCH | CO | 80163 | |
| HUNTERS RUN CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HUNTERS RUN HOMEOWNERS ASSOCIATION | | 789 LAYFAYETTE RD | C O ASSOCIATED PROPERTY MNGMNT LLC | | MEDINA | OH | 44256 | |
| HUNTERS RUN VILLA ASSOCIATION | | 6970 151ST ST W | C O NETWORK MANAGEMENT CO | | APPLE VALLEY | MN | 55124 | |
| HUNTERS RUN VILLAS ASSOCIATION | | PO BOX 5 | | | ROSEMOUNT | MN | 55068 | |
| HUNTERS VILLAGE CONDOMINIUM | | 1186 WORCESTER RD 1210 | | | FRAMINGHAM | MA | 01702 | |
| HUNTERS VILLAGE CONDOMINIUM ASSOC | | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTERS VILLAGE CONDOMINIUMS | | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| HUNTERS VILLAGE HOMEOWNERS | | 6320 CAKEBREAD CT | | | MARION | IA | 52302 | |
| HUNTERS WALK HOMEONWERS ASSOC INC | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| HUNTERSVILLE TOWNSHIP | | CTR ST COURTHOUSE SQ RM 204 | | | FRANKLIN | TX | 77856 | |
| HUNTERSVILLE TOWNSHIP | | PO BOX 664 | | | HUNTERSVILLE | NC | 28070 | |
| HUNTHASSIER AND LORENZLLP | | 100 CHERRY ST | | | TERRE HAUTE | IN | 47807 | |
| HUNTING RUN CONDO ASSOC | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERGWHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| HUNTING RUN CONDO ASSOC | | 36 S MAIN ST | C O COMMUNITY REALTY MGMT | | PLEASANTVILLE | NJ | 08232 | |
| HUNTING RUN CONDOMINIUM ASSOCIATION | | 28 S NEW YORK RD STE B 6 | C O DIVERSITIED PROPERTY MGMT | | ABSECON | NJ | 08205 | |
| HUNTINGBURG UTILITIES | | PO BOX 10 | 508 E 4TH ST | | HUNTINGBURG | IN | 47542 | |
| HUNTINGDON AREA SCH DIST | | 3580 COLD SPRINGS RD | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | 518 WASHINGTON ST | T C OF HUNTINGDON AREA SCH DIS | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | 7856 SENECA LN | ONEIDA TWP TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | BOROUGH BLDG 1001 MOORE ST | T C OF HUNTINGDON AREA SCH DIS | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | RD 1 BOX 1770 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| HUNTINGDON AREA SCH DISTRICT | | 9960 MOUNTAIN RD | T C OF HUNTINGDON AREA SCH DIST | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCH DISTRICT | | TAX COLLECTOR | | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCHOOL DIST | | 6521 STANDING STONE RD | MILLER TWP HUNTINGTON AREA SD | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DIST | | TAX COLLECTOR | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | 11312 SNYDERS RUN RD | T C OF HUNTINGDON AREA SCH DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | 12059 GROVE RD | T C OF HUNTINGTON AREA SCH DIS | | ALLENSVILLE | PA | 17002 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | 3905 FLUKE RD | T C OF HUNTINGDON AREA SCH DIST | | JAMES CREEK | PA | 16657 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | PO BOX 7 | T C OF HUNTINGTON AREA SD | | MC CONNELLSTOWN | PA | 16660 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 367 | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 5 | PENN TOWNSHIP TAX COLLECTOR | | HESSTON | PA | 16647 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 660 | T C OF HUNTINGTON AREA SCH DIST | | ENTRIKEN | PA | 16638 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | ENTRIKEN | PA | 16638 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SD SMITHFIELD TWP | | 202 S 13TH ST | TC OF SMITHFIELD BORO SCH DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SD SMITHFIELD TWP | | 202 S 13TH ST STE 2 | TC OF SMITHFIELD BORO SCH DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON BORO HUNTIN | | 518 WASHINGTON ST | HUNTINGDON BORO COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON BORO HUNTIN | | BOROUGH BLDG 1001 MOORE ST | T C OF HUNTINGTON BOROUGH | | HUNTINGDON | PA | 16652 | |
| HUNTINGTON CITY | | 12740 LEXINGTON ST | COLLECTOR | | HUNTINGDON | TN | 38344 | |
| HUNTINGDON CITY | | PO BOX 668 | COLLECTOR | | HUNTINGDON | TN | 38344 | |
| HUNTINGDON COUNTY | | 223 PENNE ST | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON COUNTY TAX CLAIM BUREAU | | 223 PENN ST | TAX CLAIM BUREAU | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON RECORDER OF DEEDS | | 223 PENN ST | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON SD JACKSON TWP | | 4655 BARR RD | TC OF HUNTINGDON SD | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON VALLEY BANK | | 1388 W ST RD | | | WARMINSTER | PA | 18974-3111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON AREA SD | | PO BOX 7 | T C OF HUNTINGTON AREA SD | | MCCONNELLSTOWN | PA | 16660 | |
| Huntington Bancshares Inc | | 485 Lexington Ave | 29th Fl | | New York | NY | 10017 | |
| Huntington Bancshares Inc | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| Huntington Bancshares Inc | c o Grant and Eisenhofer | 123 S Justison St | | | Wilmington | DE | 19801 | |
| Huntington Bancshares Inc. | Stephen Steinour, CEO | Huntington Center | 41 South High Street | | Columbus | OH | 43287 | |
| HUNTINGTON BAY VILLAGE | | PO BOX 2184 | LYNN PINCOMB TREASURER | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON BAY VILLAGE | | PO BOX 2184 | TAX COLLECTOR | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON BROWNE REAL ESTATE | | 455 N PRAIRIE AVE | | | INGLEWOOD | CA | 90301 | |
| HUNTINGTON CONTINENTAL TOWNHOUSE | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| HUNTINGTON COUNTY | | 201 N JEFFERSON RM 104 | HUNTINGTON COUNTY TREASURER | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY | | 201 N JEFFERSON RM 104 | TREASURER OF HUNTINGTON COUNTY | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY RECORDER | | 201 N JEFFERSON ST RM 101 | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY RECORDER | | 210 N JEFFERSON RM 103 | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY RECORDERS OFF | | 101 COURTHOUSE | 201 N JEFFERSON RM 101 | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON FAMILY TRUST | | 1912 ROYAL OAK RD | | | TUSTIN | CA | 92780 | |
| HUNTINGTON HEIGHTS CONDOMINIUMS | | 11211 SLATER AVE NE STE 200 | C O CDC MANAGEMENT SERVICES INC | | KIRKLAND | WA | 98033 | |
| HUNTINGTON HILL EAST CONDOMINIUM | | 131 PARK DR G1 | C O MODICA ASSOCIATES | | BOSTON | MA | 02215 | |
| HUNTINGTON MORTGAGE COMPANY | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL BANK | | 2361 MORSE RD NC2 2112 | | | COLUMBUS | OH | 43229 | |
| HUNTINGTON NATIONAL BANK | | PO BOX 182440 | HUNTINGTON NATIONAL BANK | | COLUMBUS | OH | 43218 | |
| Huntington National Bank v Kevin Shetzer Teresa Shetzer Unknown Spouse of Kevin Shetzer Unknown Spouse of Teresa et al | | 3440 County Rd 214 | | | Fremont | OH | 43420-9173 | |
| HUNTINGTON OAKS OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| HUNTINGTON PARK CONDO ASSOCIATION | | 43642 ELIZABETH | | | CLINT TOWNSHIP | MI | 48036 | |
| HUNTINGTON PARK CONDOMINIUM ASSOC | | 47200 VAN DYKE AVE | C O AMI PROPERTY MANAGEMENT | | UTICA | MI | 48317 | |
| HUNTINGTON PARK CONDOMINIUM ASSOC | | CONSULTANTS 47200 VAN DYKE AVE | C O AMI PROPERTY MANAGEMENT | | SHELBY TWP | MI | 48317 | |
| HUNTINGTON PARK HOA | | 4 WALTER E FORAN BLVD STE 311 | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| Huntington Regina and Huntington Gordon | | PO Box 1202 | | | Platteville | CO | 80651 | |
| HUNTINGTON RIDGE HOA | | PO BOX 19528 | | | CHARLOTTE | NC | 28219 | |
| HUNTINGTON RIDGE HOA | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| HUNTINGTON TOWN | | 100 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON TOWN | | 100 MAIN ST | RECEIVER OF TAXES | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON TOWN | | 24 RUSSELL RDPO BOX 550 | TOWN OF HUNTINGTON | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWN | | 4930 MAIN RD | HUNTINGTON TOWN TAX COLLECTOR | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | | 4930 MAIN RD | TOWN OF HUNTINGTON | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | | PO BOX 550 | HUNTINGTON TOWN TAX COLLECTO | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWN | | PO BOX 550 | TAX COLLECTOR | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWN CLERK | | 4930 MAIN RD | | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWNSHIP ADAMS | | 6133 OLD HARRISBURG RD | TAX COLLECTOR OF HUNTINGTON TWP | | YORK SPRINGS | PA | 17372 | |
| HUNTINGTON TOWNSHIP ADAMS | | PO BOX 250 | TAX COLLECTOR OF HUNTINGTON TWP | | YORK SPRINGS | PA | 17372 | |
| HUNTINGTON TOWNSHIP LUZRNE | | 637 MUNICIPAL RD | T C OF HUNTINGTON TOWNSHIP | | SHICKSHINNY | PA | 18655 | |
| HUNTINGTON TOWNSHIP LUZRNE | | RR 3 BOX 80A | T C OF HUNTINGTON TOWNSHIP | | SHICKSHINNY | PA | 18655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON VALLEY CLUB CONDOMINIUM | | 511 W CHESTER PIKE | C O CAMCO MGMT | | HAVERTOWN | PA | 19083 | |
| HUNTINGTON VILLAGE COMM ASSOC INC | | 7457 HARWIN STE 212 | | | HOUSTON | TX | 77036 | |
| HUNTINGTON VILLAGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HUNTINGTON WOOD CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| HUNTINGTON WOODS CITY | | 26815 SCOTIA RD | TREASURER | | HUNTINGTON WOODS | MI | 48070 | |
| HUNTINGTOWNE FARMS NEIGHBORHOOD ASC | | PO BOX 242502 | | | CHARLOTTE | NC | 28224 | |
| HUNTLAND TOWN | | 100 CUMBERLAND BLVD DWR H | TAX COLLECTOR | | HUNTLAND | TN | 37345 | |
| HUNTLEY APPRAISAL SERVICES | | 1960 BERKSHIRE RD | | | COLUMBUS | OH | 43221 | |
| HUNTLEY GREGORY J | | 8301 S 216TH ST | | | KENT | WA | 98032 | |
| Huntley II James H and Huntley Susan T | | 202 PINE ST | | | FORT MILL | SC | 29715-1716 | |
| HUNTLEY SQUARE CONDOMINIUM | | 11204 ARROWLEAF CT 1 | | | GERMANTOWN | MD | 20876 | |
| Hunton and Williams | | 951 E Byrd St | Riverfront Plz E Tower | | Richmond | VA | 23219 | |
| HUNTON and WILLIAMS | | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219-4074 | |
| HUNTON and WILLIAMS ATTORNEYS AT LAW | | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| HUNTON and WILLIAMS LLP | | 200 PARK AVE 52ND FL | | | NEW YORK | NY | 10166 | |
| HUNTS CONSTRUCTION | | 1909 E 4TH ST | | | NORTH PLATTE | NE | 69101 | |
| HUNTSBERGER THOMAS A | | 870 W CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| HUNTSMAN LOFGRAN AND ASSOCIATES P | | 623 E FT UNION BLVD STE 201 | | | SALT LAKE CITY | UT | 84047 | |
| HUNTSVILLE CITY | | CITY HALL | | | HUNTSVILLE | MO | 65259 | |
| HUNTSVILLE CITY | TAX COLLECTOR | PO BOX 151 | 3053 BAKER WAY | | HUNTSVILLE | TN | 37756 | |
| HUNZEKER ANDREW J | | 1258 W WINONA UNIT 4C | | | CHICAGO | IL | 60640 | |
| HUON LE TRUSTEE | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| Huong Andriella | | 2 Santa Anita Pl | | | Cherry Hill | NJ | 08002 | |
| HUONG T VU | | 2809 N SAWGRASS DR | | | SANTA ANA | CA | 92706 | |
| HUONG TRAN | | 743 E CAMERON AVE | | | WEST COVINA | CA | 91790-4218 | |
| HUOTARI SABEENA | | 1595 CUMBERLAND RD | | | FARMVILLE | VA | 23901 | |
| HUPPIN EWING ANDERSON AND PAUL P | | 221 N WALL ST STE 500 | | | SPOKANE | WA | 99201 | |
| HURD BUSH REALTORS | | 1013 MAIN ST | PO BOX 875 | | THOMPSON FALLS | MT | 59873 | |
| HURD RICHARD | | 2629 RENTON WAY | | | CASTRO VALLEY | CA | 94546 | |
| HURDLAND CITY | | CITY HALL | | | HURDLAND | MO | 63547 | |
| HURKETT AND ASSOCIATES | | 400 W ST STE 3 | | | BROCKTON | MA | 02301 | |
| HURLBETT AND FAUCHER | | 3324 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| HURLBETT AND FAUCHER | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| HURLEY and ASSOCIATES INC | | RICHARD HURLEY | 15220 64TH PL NE | | KENMORE | WA | 98028-4360 | |
| HURLEY AND ASSOCIATESINC | | 15220 64TH PI NE | | | KENMORE | WA | 98028 | |
| HURLEY APPRAISALSINC | | 223 W DODDS ST 142 | | | BLOOMINGTON | IN | 47403 | |
| HURLEY BETTY L | | PO BOX 69 | | | VICCO | KY | 41773 | |
| HURLEY CITY | | 405 5TH AVE N | | | HURLEY | WI | 54534 | |
| HURLEY CITY | | 405 5TH AVE N | TREASURER HURLEY CITY | | HURLEY | WI | 54534 | |
| HURLEY CITY | | CITY HALL | | | HURLEY | WI | 54534 | |
| HURLEY D SMITH | DONNA L SMITH | 37 LADYBROOK LN | | | WASHINGTON | VA | 22747 | |
| HURLEY JANSMA 2 INC | | 2700 NE LOOP 410 STE 150 | | | SAN ANTONIO | TX | 78217 | |
| HURLEY LARA AND HEHIR | | 411 N 2ND ST | | | YAKIMA | WA | 98901 | |
| HURLEY P WHITAKER ATT AT LAW | | 500 N HARBOR CITY BLVD STE D | | | MELBOURNE | FL | 32935 | |
| HURLEY PATRICIA | | 11512 CEDAR LN | PATRICIA HURLEY | | KINGSVILLE | MD | 21087 | |
| HURLEY PLACE | | 8340 AUBURN BLVD STE 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| HURLEY RANCH COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| HURLEY RANCH HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| HURLEY TOWN | | PO BOX 569 | TAX COLLECTOR | | HURLEY | NY | 12443 | |
| HURLOCK TOWN | | PO BOX 327 | T C OF HURLOCK TOWN | | HURLOCK | MD | 21643 | |
| HURLOCK TOWN | | PO BOX 327 | TAX COLLECTOR | | HURLOCK | MD | 21643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLOCK TOWN SEMIANNUAL | | PO BOX 327 | T C OF HURLOCK TOWN | | HURLOCK | MD | 21643 | |
| HURMAN R SIMS ATT AT LAW | | PO BOX 329 | | | JACKSONVILLE | NC | 28541 | |
| HURON COUNTY | | 16 E MAIN ST | HURON COUNTY TREASURER | | NORWALK | OH | 44857 | |
| HURON COUNTY | | 250 E HURON RM 204 | | | BAD AXE | MI | 48413 | |
| HURON COUNTY | | COUNTY COURTHOUSE | TREASURER | | BAD AXE | MI | 48413 | |
| HURON COUNTY | | PO BOX 69 | TREASURER | | BAD AXE | MI | 48413 | |
| HURON COUNTY | HURON COUNTY TREASURER | 16 E MAIN ST | | | NORWALK | OH | 44857 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST | | | NORWALK | OH | 44857 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST COURTHOUSE | | | NORWALK | OH | 44857 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST STE 101 | | | NORWALK | OH | 44857 | |
| HURON COUNTY REGISTER OF DEEDS | | 250 E HURON AVE | | | BAD AXE | MI | 48413 | |
| HURON COUNTY REGISTER OF DEEDS | | 250 E HURON AVEN | | | BAD AXE | MI | 48413 | |
| HURON COUNTY TREASURER | | 250 E HURON AVE RM 204 | | | BAD AXE | MI | 48413 | |
| HURON INSURANCE CO | | | | | HARLEYSVILLE | PA | 19438 | |
| HURON INSURANCE CO | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HURON REGISTER OF DEEDS | | 250 E HURON AVE | HURON COUNTY COURTHOUSE | | BAD AXE | MI | 48413 | |
| HURON TITLE CO | | 330 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| HURON TOWN | | 10880 LUMMISVILLE RD | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| HURON TOWNSHIP | | 22950 HURON RIVER DR | TREASURER HURON TOWNSHIP | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 22950 HURON RIVER DRPO BOX 218 | HURON TOWNSHIP | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 22950 HURON RIVER RD | | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 37290 HURON RIVER DR | | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 37290 HURON RIVER DR | TREASURER HURON TOWNSHIP | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 5295 E KINDE RD | TREASURER HURON TWP | | PORT HOPE | MI | 48468 | |
| HURON TOWNSHIP | | 6045 HUBBARD RD | TREASURER HURON TWP | | PORT HOPE | MI | 48468 | |
| HURON VALLEY FIANNCIAL INC | | 2395 OAK VALLEY DR STE 200 | | | ANN ARBOR | MI | 48103 | |
| HURON VALLEY FINANCIAL INC | | 2395 OAK VALLEY DR | STE 200 | | ANN ARBOR | MI | 48103 | |
| HURRICAN TOWNSHIP | | 34 CHERRY | BARBARA JUDY COLLECTOR | | HALE | MO | 64643 | |
| HURST DANNY R and HURST CYNTHIA M | | 25 SETZER DR | | | BARBOURSVILLE | WV | 25504-1121 | |
| HURST GLENDA J | | 912 COGIN DR | | | GREER | SC | 29651 | |
| HURST HOME INSURANCE CO | | | | | LEXINGTON | KY | 40588 | |
| HURST HOME INSURANCE CO | | PO BOX 1580 | | | LEXINGTON | KY | 40588 | |
| HURST KRISTIN | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| HURST LAW FIRM PA | | 2287 UNION AVE | | | MEMPHIS | TN | 38104 | |
| HURST LAW FIRM PA | | PO BOX 41497 | | | MEMPHIS | TN | 38174 | |
| HURST PHYLLIS A | | 617 MARTIN DR | | | NEW ROADS | LA | 70760 | |
| HURST SHEDRICK | | 207 N KINGS CT | AH CHOO | | SLIDELL | LA | 70458 | |
| HURST SHEDRICK | | 207 N KINGS CT | TYMELESS FLOORING AND CABINETS | | SLIDELL | LA | 70458 | |
| HURSTBOURNE ACRES CITY | | PO BOX 24004 | CITY OF HURSTBOURNE ACRES | | LOUISVILLE | KY | 40224 | |
| HURSTBOURNE CITY | | 304 WHITTINGTON PKWY STE 100 | HURSTBOURNE CITY | | LOUISVILLE | KY | 40222 | |
| HURSTBOURNE CITY | | 9117 LEESGATE RD | HURSTBOURNE CITY | | LOUISVILLE | KY | 40222 | |
| HURSTON RON and HURSTON ANNE C | | 29 SHAW DR | | | WAYLAND | MA | 01778 | |
| HURT and PROFFITT INC | | 2524 LANGHORNE RD | | | LYNCHBURG | VA | 24501 | |
| HURT BRIAN W and MCKIBBEN REBECCA A | | 12251 SNYDERWOOD | | | ARLINGTON | TN | 38002 | |
| HURT DARVISS | | 338 OGLESBY AVE | KINGDOM CORPORATE VISIONS | | CALUMET CITY | IL | 60409 | |
| HURT DOROTHY | | 3889 GERSHWIN AVE N | | | OAKDALE | MN | 55128-3008 | |
| HURT LAUREN A | | 313 WYNDEMERE | | | HILTON HEAD ISLAND | SC | 29928 | |
| HURT SHANNON | | 117 E UNION ST | | | MORGANTON | NC | 28655 | |
| HURT SHANNON | | 304 ROCKYFORD ST | | | MORGANTON | NC | 28655 | |
| HURT TOWN | | 533 POCKET RD | TREASURER HURT TOWN | | HURT | VA | 24563 | |
| HURT TOWN | | 533 POCKET ROADPO BOX 760 | TREASURER HURT TOWN | | HURT | VA | 24563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURTADO ISMAEL and HURTADO SHARON U | | 1048 FLAT SHOALS RD APT 316 | | | COLLEGE PARK | GA | 30349 | |
| HURTADO MARIA | | 1112 WESTON RD 260 | | | WESTON | FL | 33326 | |
| HURTADO SALVADOR V and HURTADO PATRICIA | | 14883 E STANFORD ST | | | MOORPARK | CA | 93021 | |
| HURTIK CARRIE E | | 7674 W LAKE MEAD BLVD NO 247 | | | LAS VEGAS | NV | 89128 | |
| HURTT PHILIP A | | 1525 SW 89TH | | | OKLAHOMA CITY | OK | 73159 | |
| HURWITZ WARREN J | | 233 NEEDHAM ST | S 300 | | NEWTON | MA | 02464 | |
| HUSCH BLACKWELL SANDERS LLP | | 190 CARONDELET PLZ | STE 600 | | ST LOUIS | MO | 63105-3341 | |
| HUSEK REMODELING | | PO BOX 1808 | | | ENGLEWOOD | CO | 80150 | |
| HUSER HUSER AND LIVELY | | 107 S WEWOKA AVE | | | WEWOKA | OK | 74884 | |
| HUSKER ROOFING | | PO BOX 6468 | | | OMAHA | NE | 68106-0468 | |
| HUSKERLAND MORTGAGE SERVICING | | 5727 BALDWIN | | | LINCOLN | NE | 68507 | |
| HUSS GARY L | | 3649 BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| HUSS GARY L | | 3649 W BEECHWOOD AVE 102 | | | FRESNO | CA | 93711 | |
| HUSS ISADORE | | 32 BJ LEGAL SERVICE FUND | 101 AVE OF THE AMERICAS 16TH FLR | | NEW YORK | NY | 10013 | |
| HUSSAIN HAMID | | 460 BRITTANY LN CENTURA | | | CHERRY HILL | NJ | 08003 | |
| HUSSAIN IQBAL | | 11464 GATEWAY BLVD | | | LOS ANGELES | CA | 90064 | |
| HUSSAIN SYED | | 110 FOXRIDGE DR | | | EAST HAVEN | CT | 06513-2775 | |
| HUSSAIN TASAWAR | | 65 CREST HOLLOW LN | FINER FIRE RESTORATIONINC | | SEARINGTOWN | NY | 11507 | |
| HUSSEIN HAMMOUD AND GHADA HAMMOUD AND | | 5914 APPOLINE | INTERSTATE RESTORATION | | DEARBORN | MI | 48126 | |
| HUSSEIN ZARE | | 8563 COLGATE AVE | 8 | | LOS ANGELES | CA | 90048 | |
| HUSSEY HAROLD O | | 23301 RIDGE ROUTE DR UNIT 63 | | | LAGUNA HILLS | CA | 92653 | |
| HUSSEY MICHAEL P and HUSSEY SHEILA G | | PO BOX 7775 | | | SAN FRANCISCO | CA | 94120-7775 | |
| HUSSIEN ALI SALEH ATT AT LAW | | 10800 W WARREN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| HUSTED KIMBERLY J | | 11230 GOLD EXPRESS DR 310 411 | | | GOLD RIVER | CA | 95670 | |
| HUSTED LYNN D and HUSTED RICHARD W | | 2917 MILITARY RD E | | | TACOMA | WA | 98445-4538 | |
| HUSTIFORD TOWN | | N4175 CO E S | | | JUNEAU | WI | 53039 | |
| HUSTISFORD TOWN | | N 3525 LEVEL VALLEY RD | | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD TOWN | | N 3525 LEVEL VALLEY RD | TREASURER TOWN OF HUSTISFORD | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD TOWN | | N3525 LEVEL VALLEY RD | TASX COLLECTOR | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | 210 S LAKE ST | TAX COLLECTOR | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | 210 S LAKE STREETPO BOX 345 | TREASURER VILLAGE HUSTISFORD | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | PO BOX 345 | HUSTISFORD VILLAGE TREASURER | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | TAX COLLECTOR | | | HUSTISFORD | WI | 53034 | |
| HUSTLER VILLAGE | | VILLAGE HALL | | | HUSTLER | WI | 54637 | |
| HUSTON AND HIGGINS | | PO BOX 429 | | | GRAND ISLAND | NE | 68802 | |
| HUSTON TOWNSHIP CENTRE | | 626 SILVERDALE RD | T C OF HUSTON TOWNSHIP | | JULIAN | PA | 16844 | |
| HUSTON TOWNSHIP CLRFLD | | 609 WOODWARD RD | T C OF HUSTON TOWNSHIP | | PENFIELD | PA | 15849 | |
| HUSTON TWP | | R D 2PO BOX 26B | TAX COLLECTOR | | MARTINSBURG | PA | 16662 | |
| HUSTON TWP | | RR 1 BOX 9 | DOTTIE JOHNSTON TAX COLLECTOR | | PENFIELD | PA | 15849 | |
| HUSTON TWP BLAIR | | 1152 LOCK MOUNTAIN RD | T C OF HUSTON TOWNSHIP | | MARTINSBURG | PA | 16662 | |
| HUSTONVILLE CITY | | PO BOX 110 | HUSTONVILLE CITY CLERK | | HUSTONVILLE | KY | 40437 | |
| HUTCHENS AND SENTER | | 4200 MORGANTOWN RD 201 | | | FAYETTEVILLE | NC | 28314 | |
| HUTCHENS AND SENTOR | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| HUTCHERSON INSURANCE SERVICES | | 1212 N LOCUST ST STE B STE B | | | DENTON | TX | 76201 | |
| HUTCHERSON PAUL | | 302 UNIVERSITY ST | | | MARTIN | TN | 38237 | |
| HUTCHINGS SHARON | | 195 SPRUCE LN | SENTRY CONSTRUCTION COMPANY INC | | GRAY | GA | 31032 | |
| HUTCHINS DIANA | | 2210 SARATOGA DR | | | AUSTIN | TX | 78733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHINS REALTY INC | | 2067 N SAXON BLVD | | | DELTONA | FL | 32725 | |
| HUTCHINS REALTY INC | | 2067 N SAXON BLVD SAXON PLZ | | | DELTONA | FL | 32725 | |
| Hutchins Ruth | RUTH HUTCHINS VS GMAC MORTGAGE LLC | 1394 Ridgewood Pard Rd | | | Memphis | TN | 38116-7214 | |
| Hutchins Ruth | Shabrea Hunter | 9060 Dewberry Ln | | | Cordova | TN | 38016 | |
| HUTCHINS TOWN | | R 1 | | | BIRNAMWOOD | WI | 54414 | |
| HUTCHINS TOWN | | W15916 WOODLAWN RD | TREASURER HUTCHINS TOWNSHIP | | BIRNAMWOOD | WI | 54414 | |
| HUTCHINSON CO APPR DIST | | 920 E ILLINOISPO BOX 5065 | ASSESSOR COLLECTOR | | BORGER | TX | 79008 | |
| HUTCHINSON COUNTY | | 140 EUCLID RM 135 | TAX COLLECTOR | | OLIVET | SD | 57052 | |
| HUTCHINSON COUNTY | | 140 EUCLID ST RM 135 | HUTCHINSON COUNTY TREASURER | | OLIVET | SD | 57052 | |
| HUTCHINSON COUNTY | | 500 MAINPO BOX 989 | ASSESSOR COLLECTOR | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY | | PO BOX 989 | ASSESSOR COLLECTOR | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY CLERK | | 6TH AND MAIN COURTHOUSE | | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY CLERK | | PO BOX 1186 | | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY DISTRICT CLERK | | PO BOX 580 | | | STINNETT | TX | 79083 | |
| HUTCHINSON DAVID J | | 106 N 4TH AVE 201 | | | ANN ARBOR | MI | 48104-1402 | |
| HUTCHINSON FARM MUTUAL INS CO | | | | | PARKSTON | SD | 57366 | |
| HUTCHINSON FARM MUTUAL INS CO | | 302 S HWY 37 | | | PARKSTON | SD | 57366 | |
| HUTCHINSON FRED J | | 71 INTERNATIONAL DR S APT 311 | | | BUDD LAKE | NJ | 07828 | |
| HUTCHINSON G R | | 109 SHELL POINTE DR | | | BRUNSWICK | GA | 31525-9244 | |
| HUTCHINSON GENEVA | | 18 HIGH ROCK RD | SOUTHERN REMODELING | | FITZGERALD | GA | 31750 | |
| HUTCHINSON GROUP INC | | 79 CHURCH GREEN | | | TAUNTON | MA | 02780 | |
| HUTCHINSON LINDA S | | 2869 LILLEY CV DR | | | CHESAPEAKE | VA | 23321 | |
| HUTCHINSON REAL ESTATE APPRAISALS | | PO BOX 3433 | | | HONOLULU | HI | 96801 | |
| HUTCHINSON REGISTRAR OF DEEDS | | 140 EUCLID RM 37 | PO BOX 128 | | OLIVET | SD | 57052 | |
| HUTCHINSON SABRINA | | 18102 SANTOLINA LN | | | KATY | TX | 77449 | |
| HUTCHINSON SUSAN M | | 288 HIGHLAND AVE | | | WADSWORTH | OH | 44281 | |
| HUTCHINSON TERRY L | | 450 HILLSIDE DR 104 | | | MESQUITE | NV | 89027 | |
| HUTCHINSON TODD | | 9189 BEYER | ROXANNE HUTCHINSON | | BIRCH RUN | MI | 48415 | |
| HUTCHINSON UTILITIES | | 225 MICHIGAN ST SE | | | HUTCHINSON | MN | 55350 | |
| HUTCHINSON WILLIE | | 385 MOUNTAINVIEW DR | JULITO AND TIFFANY EWING | | COVINGTON | GA | 30016 | |
| HUTCHISON AND ASSOCIATES | | 3963 RUBY WAY | | | DOUGLASVILLE | GA | 30134 | |
| HUTCHISON AND ASSOCIATES | | PO BOX 463 | 5682 PALAZZO WAY STE 102 | | DOUGLASVILLE | GA | 30133 | |
| HUTCHISON ANDERS AND HICKEY | | 16860 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| HUTCHISON BILLY L and HUTCHISON ANN E | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| HUTCHISON JOHN | | 5372 COPLEY CIR | | | SUMMERVILLE | SC | 29485-8787 | |
| HUTCHISON TINA | | PO BOX 30332 | | | BOWLING GREEN | KY | 42101 | |
| HUTHERT NEIL | | 14319 CAVES RD | | | NOVELTY | OH | 44072 | |
| HUTHURT NEIL | | 27629 CHAGRIN BLVD STE 210C | | | CLEVELAND | OH | 44122 | |
| Hutner Law Firm PLLC | TELLURIDE LLC VS GMAC | 3191 Coral Way Ste 504 | | | Miami | FL | 33145 | |
| Hutson John | | 870 Millvale Pl | | | Lawrenceville | GA | 30044 | |
| HUTSON KIMBERLY | | 8108 BLUE HOLE CT | | | MCKINNEY | TX | 75070 | |
| HUTTO PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HUTTO PARKE HOMEOWNERS ASSN INC | | 14811 ST MARYS LN STE 270 | | | HOUSTON | TX | 77079 | |
| HUTTON GEORGE F | | 345 QUEEN ST 703 | TRUSTEE | | HONOLULU | HI | 96813-4727 | |
| HUTTON ROBYN L | | 15312 HYSON XING | | | PFLUGERVILLE | TX | 78660-3046 | |
| HUTZLEY THOMAS D | | 913 LAWSON PL | | | ERIE | CO | 80516 | |
| HUUKI DANIEL J and HUUKI CARRIE B | | 46304 LARSON RD | | | ATLANTIC MINE | MI | 49905 | |
| HUVAL INS AGCY OF | | PO BOX 81248 | LAFAYETTE INC | | LAFAYETTE | LA | 70598 | |
| HUXEL JOHN P and HUXEL MARSHA R | | 5084 LOCKWOOD RD | | | PERRY | OH | 44081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUY ANH BANH | | 2954 37TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| HUY MINH NGUYEN | THUY THI THANH TRAN | PO BOX 26518 | | | SAN DIEGO | CA | 92196-0518 | |
| HUY THANH HOANG | | 1709 MARSHALLFIELD LN A | | | REDONDO BEACH | CA | 90278 | |
| HUYARD KATHLEEN | | 173 W 15TH AVE | RICKY HUYARD | | APACHE JUNCTION | AZ | 85120 | |
| HUYCK DAVID P | | 75 BERKELEY ST | | | ROCHESTER | NY | 14607 | |
| HUYNH CHARLIE | | 5756 N FAIRHILL ST | | | PHILADELPHIA | PA | 19120 | |
| HUYNH DUNG | | 3808 SW 168 TERRACE | | | MIRAMAR | FL | 33027 | |
| HUYNH DUONG C and TRAN MUOI S | | 23 HOLLY LN | | | GREENLAND | NH | 03840 | |
| HUYNH TRUNG and KEATH MAK | | 4505 TIPTON LN | | | ALEXANDRIA | VA | 22310-0000 | |
| HUYNH VIVIAN | | 7018 LEADERS CROSSING DR | HONG NHUNG HUYNH | | HOUSTON | TX | 77072 | |
| HUYNH WAYNE and HUYNH JENNY L | | 3108 3110 EVELYN AVE | | | ROSEMEAD | CA | 91770-2315 | |
| HW PUBLISHING LLC | | 2701 DALLAS PKWY STE 200 | | | PLANO | TX | 75093-8766 | |
| HWA SOON HYUN | | 256 E BROOKSHIRE PL | | | BREA | CA | 92821 | |
| HWAN KIM AND KIMS PRO CONSTRUCTION | | 6600 BAYVIEW DR | | | EXCELSIOR | MN | 55331 | |
| HWANG MICHAEL and OUK NEARRY | | 3108 MOUNT CARMEL RD | | | UPPERCO | MD | 21155-9420 | |
| HWD CONDO ASSOCIATION | | 24 SUNSET DR | | | MILFORD | MA | 01757 | |
| HWD CONDO ASSOCIATION | | PO BOX 1437 | | | HAMPTON | NH | 03843 | |
| HYACINTH H HUGES AND THE HOUSE | | 837 FERNWAY ST | DOCTOR | | JACKSONVILLE | FL | 32208 | |
| HYACINTHE MARIE N and HYACINTHE JEAN B | | 23528 DEAN AVE | | | PORT CHARLOTTE | FL | 33954-3766 | |
| HYAMS VALERIE | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| HYAMS VALERIE | | 7500 W LAKES MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| HYANG SOOK YOON | HO SUK KIM | 725 BROAD AVE 8 | | | RIDGEFIELD | NJ | 07657 | |
| HYANNIS TOWN | | 367 MAIN ST | TAX COLLECTOR | | HYANNIS | MA | 02601 | |
| HYATT AND DENEMARK | | 1510 N HAMPTON RD STE 310 | | | DESOTO | TX | 75115-8319 | |
| HYATT JONICE and MCPEAK JEREMY | | 4033 ANGELINA | | | MIDLAND | TX | 79707-0000 | |
| HYATT LEGAL PLANS INC | | LOCK BOX AREA 4TH FL BOX 501003 | | | ST LOUIS | MO | 63101 | |
| HYDE COUNTY | | 412 COMMERCIAL SEPO BOX 399 | HYDE COUNTY TREASURER | | HIGHMORE | SD | 57345 | |
| HYDE COUNTY | | PO BOX 279 | COUNTY COURTHOUSE | | SWANQUARTER | NC | 27885 | |
| HYDE COUNTY | | PO BOX 279 | COURTHOUSE | | SWANQUARTER | NC | 27885 | |
| HYDE COUNTY | | PO BOX 399 | HYDE COUNTY TREASURER | | HIGHMORE | SD | 57345 | |
| HYDE COUNTY REGISTER OF DEEDS | | 23145 US 264 | | | SWANQUARTER | NC | 27885 | |
| HYDE J MICHAEL | | 5240 TURKEY TRACK RD | | | MARTINSVILLE | IN | 46151 | |
| HYDE PARK ASSOCIATION | | 3421 ROUTE 22 | | | SOMERVILLE | NJ | 08876 | |
| HYDE PARK AT NORTHGATE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HYDE PARK BORO | | 802 3RD ST | T C OF HYDE PARK BORO | | HYDE PARK | PA | 15641 | |
| HYDE PARK BORO | | BOX 97 | TAX COLLECTOR | | HYDE PARK | PA | 15641 | |
| HYDE PARK C S RHINEBECK TN 16 | | PO BOX 2033 | SCHOOL TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS | | 4383 ALBANY POST RD | | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS CLINTON TN 03 | | PO BOX 2033 | CHERYL CLARK TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS CLINTON TN 03 | | PO BOX 2033 | TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS HYDE PARK TN 07 | | 4383 ALBANY POST RD | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS HYDE PARK TN 07 | | PO BOX 2003 | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS PLEASANT VALLEY TN 13 | | PO BOX 2033 | SCHOOL TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS POUGHKEEPSIE TN 14 | | 1 OVEROCKER RD | GEOFF PATTERSON TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| HYDE PARK CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVEROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYDE PARK TOWN | | 344 VT ROUTE 15 W | HYDE PARK TOWN TAX COLLECTOR | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN | | 4383 ALBANY POST RDPO BOX 2003 | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK TOWN | | BOX 24 | M LOCKE DELQ TAX COLLECTOR | | NO HYDE PARK | VT | 05665 | |
| HYDE PARK TOWN | | BOX 24 | M LOCKE DELQ TAX COLLECTOR | | NORTH HYDE PARK | VT | 05665 | |
| HYDE PARK TOWN | TOWN OF HYDE PARK | PO BOX 98 | | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN CLERK | | 344 VT 15 W | ATTN REAL ESTATE RECORDING | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN CLERK | | PO BOX 98 | | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN CLERK | | PO BOX 98 | ROUTE 15 | | HYDE PARK | VT | 05655 | |
| HYDE PARK VILLAGE | | PO BOX 400 | HYDE PARK VILLAGE | | HYDE PARK | VT | 05655 | |
| HYDE PARK VILLAGE | | ROUTE 15 BOX 98 | TAX COLLECTOR | | HYDE PARK | VT | 05655 | |
| HYDE PAUL A and HYDE WENDY M | | 8793 W ROWLAND PL | | | LITTLETON | CO | 80128 | |
| HYDE REGISTER OF DEEDS | | PO BOX 253 | | | SWANQUARTER | NC | 27885 | |
| HYDE REGISTRAR OF DEEDS | | PO BOX 342 | | | HIGHMORE | SD | 57345 | |
| HYDE REGISTRAR OF DEEDS | | PO BOX 379 | 412 COMMERCIAL SE | | HIGHMORE | SD | 57345 | |
| Hyde Wesley G | | 1630 Welton St 510 | | | Denver | CO | 80202 | |
| HYDETOWN BORO | | 13373 STATE HWY 8 | | | TITUSVILLE | PA | 16354 | |
| HYDRO FED BANGOR | | PO BOX 9900 | | | BANGOR | ME | 04402 | |
| HYE Heo | | 225 S 18TH ST UNIT 501 | | | PHILADELPHIA | PA | 19103-6131 | |
| HYE Y LEE | | 1053 S NORTON AVE | UNIT 204 | | LOS ANGELES | CA | 90019 | |
| HYLAND GREEN HOMEOWNERS ASSOCIATION | | 14323 S OUTER 40 RD 301 | C O COMMUNITY MANAGERS ASSOCIATES | | N CHESTERFIELD | MO | 63017 | |
| HYLE JAY R and HYLE CHRISTINE K | | 6920 PKWY E | | | HARRISBURG | PA | 17112 | |
| HYLTON B WYNICK | MANDY G WYNICK | 8564 BOCA RIO DR | | | BOCA RATON | FL | 33433 | |
| HYLTON D AND ELIZABETH A | | 13371 COUNTY RD 94 | SUTTON AND EMPIRE ROOFING | | ELBERT | CO | 80106 | |
| HYLTON JEFFREY A and HYLTON CHERYL | | 633 EDNA WAY | | | SAN MATEO | CA | 94402 | |
| HYMAN ANDREW W and HYMAN HELEN S | | 4528 DEMPSEY AVE | | | ENCINO | CA | 91436-0000 | |
| HYMAN KAPLAN GANGUZZA SPECTOR AND | | 150 W FLAGER ST 2701 | | | MIAMI | FL | 33130 | |
| HYMAN LARRY S | | PO BOX 18614 | | | TAMPA | FL | 33679 | |
| HYMAN MICHAEL | | 902 FORRESTER AVE | | | DARBY | PA | 19023 | |
| HYMAN ROBERT | | PO BOX 5010 | | | RICHMOND | VA | 23220 | |
| HYMAN ROBERT E | | PO BOX 1780 | OFFICE OF THE CHAPTER 13 TRUSTEE | | RICHMOND | VA | 23218-1780 | |
| HYMAN ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 23218-1780 | |
| HYMAN S SPAN | MARY J SPAN | 6 RUSSELL TCE | | | EATONTOWN | NJ | 07724 | |
| HYMAN SPECTOR AND MARS LLC | | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST | MUSEUM TOWER 27TH FL | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST | MUSEUM TOWER FL 27 | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST STE 2701 | | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP TRUST | | 150 W FLAGLER ST | MUSEUM TOWER FL 27 | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP TRUST ACCT | | 150 W FLAGLER ST | 27TH FL | | MIAMI | FL | 33130 | |
| HYMANSON TIMOTHY G | | 1820 N BELVEDERE | | | TUCSON | AZ | 85712 | |
| HYMAS FORREST P | | 803 CANYAN RD | | | HAILEY | ID | 83333 | |
| HYMAS FORREST P | | PS BOX 89 | | | JEROME | ID | 83338 | |
| HYMBAUGH MICHAEL E | | 5159 RON MAR DR | | | ALEXANDRIA | LA | 71303 | |
| HYMEN AND BLAIR PC | | 1411 MCHENRY RD STE 125 | | | BUFFALO GROVE | IL | 60089 | |
| HYMOWITZ THEODORE | | 2498 EAGLE RUN DR | MARTIN AND MARILYN HYMOWITZ | | FORT LAUDERDALE | FL | 33327 | |
| HYMSON AND GOLDSTEIN PC | | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254-1597 | |
| HYMSON GOLDSTEIN and PANTILIATPC | | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254-1597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYNDMAN BORO | | 191 FIRST AVE | T C OF HYNDMAN BOROUGH | | HYNDMAN | PA | 15545 | |
| HYNDMAN BORO | TAX COLLECTOR | PO BOX 42 | 128 MARKET ST | | HYNDMAN | PA | 15545 | |
| HYNEK APPRAISAL SERVICE | | 32545 BROWN ST | | | GARDEN CITY | MI | 48135 | |
| HYNEK BETTY | | 602 IDLEWOOD DR | | | MOUNT JULIET | TN | 37122 | |
| HYNES CHRIS | | 1813 WATERBURY CT | | | TEMPLE | TX | 76502 | |
| HYNSON MARK K and HYNSON LORRAINE E | | 25 JUNIPER ST | | | NEW CASTLE | DE | 19720-4927 | |
| HYOK HAN YI | JUDY EUN CHUNG LEE | 20768 ARLINE AVE | | | LAKEWOOD | CA | 90715 | |
| HYONG K PAK ATT AT LAW | | PO BOX 2397 | | | TWIN FALLS | ID | 83303 | |
| HYPERION CAPITAL GROUP LLC | | 5885 SW MEADOWS RD 850 | | | LAKE OSWEGO | OR | 97035 | |
| HYPERION CAPITAL GROUP LLC | | 5885 SW MEADOWS RD STE 125 | | | LAKE OSWEGO | OR | 97035 | |
| HYPPOLITE MAX A and POMPILUS LUNISE J | | 3041 54 TERRACE SW | | | NAPLES | FL | 34116-5656 | |
| HYUN KIM AND AMY KIM | | 4858 ORLIMAR ST | | | CRESTVIEW | FL | 32536-6413 | |
| HYUN S JEONG | | 1643 FAIRGREEN DR | | | FULLERTON | CA | 92833 | |
| HYUN S LEE | | 1709 REDGATE FARM CT | | | ROCKVILLE | MD | 20850 | |
| HYUN S WOO | | 11507 SE TYLER RD | | | PORTLAND | OR | 97266 | |
| HYUNDAI MARINE AND FIRE INS CO | | PO BOX 1017 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYUNG PILL KIM and AHUGO BLANKINGSHIP | | 516 1 2 ORONOCO ST | | | ALEXANDRIA | VA | 22314 | |
| HYUNG W PAIK | JEUNG B PAIK | 85 POPLAR DR | | | MORRIS PLAINS | NJ | 07950 | |
| HYUNHEE CHUNG | | 95 CORTLANDT PL | UNIT A | | TENAFLY | NJ | 07670 | |
| HYUNSUK AHN | JEONG AHN | 2068 OLIVIA CT SE | | | SALEM | OR | 97302 | |
| I 17 AND DYNAMITE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| I 17 DYNAMITE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| I A I INC | | 689 N MILL | | | PLYMOUTH | MI | 48170 | |
| I AURORA FLORES ATT AT LAW | | 447 E WASHINGTON ST | | | SYRACUSE | NY | 13202 | |
| I CHIEH CHEN | | 973 GROVE AVE | | | EDISON | NJ | 08820 | |
| I CONTEMPO | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| I D S Inc | | 850 E Gude Dr | | | Rockville | MD | 20850-1363 | |
| I FAIRFAX VILLAGE | | 5301 WISCONSIN AVE NW | | | WASHINGTON | DC | 20015 | |
| I FLEX PROCESSING SERVICES INC | | 17682 MITCHELL N | STE 201 | | IRVINE | CA | 92614 | |
| I J MONTY III | | PO BOX 695 | | | EL PASO | TX | 79944-0695 | |
| I K INVESTMENTS INC | | 1511 W HOLT BLVD STE I | | | ONTARIO | CA | 91762 | |
| I MARK COHEN LAW GROUP | | 1 EXECUTIVE DR STE 6 | | | TINTON FALLS | NJ | 07701 | |
| I MORTGAGE SERVICES | | 2570 BOYCE PLZ RD STE 210PO BOX 62276 | | | PITTSBURGH | PA | 15241 | |
| I Mortgage Services LLC | | 2570 BOYCE PLZ RD BOYCE PLZ III | STE 210 | | PITTSBURGH | PA | 15241 | |
| I ROOFING AND REMODELING | | 504 JOHNS RD 45 | | | HUNTSVILLE | AL | 35806 | |
| I RUSSELL and SHARON K BITZ | | 7955 W WAR BONNET DR | | | BOISE | ID | 83709 | |
| I S INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| IA KEMPER INSURANCE | | | | | CENTRALIA | IL | 62801 | |
| IA KEMPER INSURANCE | | | | | CHICAGO | IL | 60656 | |
| IA KEMPER INSURANCE | | | | | CROSSETT | AR | 71635 | |
| IA KEMPER INSURANCE | | | | | FREEPORT | IL | 61032 | |
| IA KEMPER INSURANCE | | | | | LEBANON | IN | 46052 | |
| IA KEMPER INSURANCE | | | | | MASON CITY | IA | 50401 | |
| IA KEMPER INSURANCE | | | | | PORTAGE | WI | 53901 | |
| IA KEMPER INSURANCE | | PO BOX 1000 | | | PORTAGE | WI | 53901 | |
| IA KEMPER INSURANCE | | PO BOX 10001 | | | CROSSETT | AR | 71635 | |
| IA KEMPER INSURANCE | | PO BOX 1014 | | | FREEPORT | IL | 61032 | |
| IA KEMPER INSURANCE | | PO BOX 2000 | | | CENTRALIA | IL | 62801 | |
| IA KEMPER INSURANCE | | PO BOX 2008 | | | LINCOLN | IL | 60656 | |
| IA KEMPER INSURANCE | | PO BOX 270 | | | LEBANON | IN | 46052 | |
| IA KEMPER INSURANCE | | PO BOX 551 | | | MASON CITY | IA | 50402-0551 | |
| IA MENNONITE MUTUAL AID ASSOCIATION | | | | | KALONA | IA | 52247 | |
| IA MENNONITE MUTUAL AID ASSOCIATION | | PO BOX 428 | | | KALONA | IA | 52247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IA XIONG AND NENG LEE | | 805 YORK AVE | | | SAINT PAUL | MN | 55106-3739 | |
| IACULLO MARTINO AND MARZELLA | | 247 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| IAFCI INTERNATIONAL OFFICE | | 1020 SUNCAST LN STE 102 | | | EL DORADO HILLS | CA | 95762 | |
| IAI INC REALTY APPRAISAL SERVICES | | 689 N MILL ST | | | PLYMOUTH | MI | 48170 | |
| IAIN A MACDONALD ATT AT LAW | | 221 SANSOME ST | | | SAN FRANCISCO | CA | 94104 | |
| IAIN D BOYLE | | 3 ROCKSTONE PL | | | RICHMOND | VA | 23238-3744 | |
| IAKONA INC | | PO BOX 148 | | | SAVANNAH | MO | 64485 | |
| IAN ALLEN | SHARILYN ALLEN | 28703 MOUNT PALOMAR PL | | | RANCHO PALOS VERDES | CA | 90275 | |
| IAN AND ANDREA GROTTA AND | GF REMODELING | 108 MARTIN AVE | | | SAVANNAH | GA | 31405-6646 | |
| IAN AND ANIA MALPASS | | 9030 OLD SOUTHWICK PASS | SERVPRO HOME OFFICE WACHOVIA BANK | | ALPHARETTA | GA | 30022 | |
| IAN AND JENNIFER SCHAEFER AND | AMERILOSS PUBLIC ADJUSTING CORP | 1860 NW 82ND AVE PH | | | CORAL SPRINGS | FL | 33071-6242 | |
| IAN AND TERRI DREYER AND TERRI HOGAN AND | | 1317 MOSS ST | JOHN J SULLIVAN | | NEW ORLEANS | LA | 70119 | |
| IAN ANDERSON | DIANE ANDERSON | 5 MARIAN DR | | | MONTEBELLO | NY | 10901 | |
| IAN BALL ATTORNEY AT LAW | | 12 S 6TH ST STE 326 | | | MINNEAPOLIS | MN | 55402 | |
| IAN BROGLIE AND NOVA CONSTRUCTION | | 9605 PERALTA RD NE | | | ALBUQUERQUE | NM | 87109-6361 | |
| IAN C MURRAY | ABIGAIL O MURRAY | 3649 N CAMPBELL | | | CHICAGO IL | IL | 60618 | |
| IAN CHERKOWSKI AND KANWAL MAHAL | | 134 DONALD AVE | | | NEWBURY PARK | CA | 91320 | |
| IAN CRAVEN | | 121 SHELDON AVE | | | SAN CARLOS | CA | 94070 | |
| IAN D BUTLER | DENICE BUTLER | 2515 HARTFORD ST | | | SAN DIEGO | CA | 92110-0000 | |
| IAN D GARROTT ATT AT LAW | | 3251 POPLAR AVE STE 20 | | | MEMPHIS | TN | 38111 | |
| IAN D SMITH ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY LLC ITS SUCCESSORS AND ASSIGNS V ARVISTAS ANDREW MCKINNIE JR AND DOES I THROUGH X INCLUSIVE | 608 NW Blvd Suite101 | PO Box 3019 | | Coeur d Alene | ID | 83816 | |
| IAN FULLER | | 70 REDHEAD ST | | | AMERICAN CANYON | CA | 94503-1381 | |
| IAN G SHEARER ATT AT LAW | | 16325 BOONES FERRY RD STE 105 | | | LAKE OSWEGO | OR | 97035 | |
| IAN GANT | | 1487 BELLEMEADE DR | | | ROYERSFORD | PA | 19468 | |
| IAN GROTTA AND GF REMODELING | | 108 MARTIN AVE | | | SAVANNAH | GA | 31405-6646 | |
| IAN H RODIER ATT AT LAW | | 309 S 4TH ST STE 20 | | | COLUMBUS | OH | 43215 | |
| IAN H WALLACE LLC | | 1211 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| IAN HADDEN | | 2420 ROLANDALE | | | WEST BLOOMFIELD | MI | 48324 | |
| IAN HAMILTON AND CYNTHIA A HAMILTON | | 2620 CREEK SIDE CT | AND RON WILLIAMS CONSTRUCTION | | HIGHLAND VILLAGE | TX | 75077 | |
| IAN HANCOCK AND INNOVATIVE FLOORING | | 17080 BITTNER WAY | | | NOBLESVILLE | IN | 46062 | |
| IAN HORN ATT AT LAW | | PO BOX 691 | | | BRANDON | FL | 33509 | |
| IAN J COFFER | CARILYN J COFFER | 198 ASPINWALL | | | TROY | MI | 48098 | |
| IAN K J GOTTESMAN AND CARA R GOTTESMAN | | 6552 LOCKLEIGH CT | | | ALEXANDRIA | VA | 22315 | |
| IAN L FLATLEY ATT AT LAW | | 1602 E 4TH ST | | | SANTA ANA | CA | 92701 | |
| IAN L HAMMER | | 185 WINSLOW RD | | | WABAN | MA | 02468 | |
| IAN LEDLIN ATT AT LAW | | 421 W RIVERSIDE AVE STE 900 | | | SPOKANE | WA | 99201 | |
| IAN M BOUCHARD | | 100 CTR ST | | | BELLINGHAM | MA | 02019-1948 | |
| IAN M KIM | | 5252 BEACH BL | | | BUENA PARK | CA | 90621 | |
| IAN M VAN DYKE | | 1013 BETHPAGE DR | | | HUTTO | TX | 78634 | |
| IAN MAKER | | 5252 SUNRISE BLVD 6 | | | FAIR OAKS | CA | 95628 | |
| IAN MCGILVRAY | | 7850 WHITE LN STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| IAN MCLEAN ATT AT LAW | | 118 E MAIN ST 300 | | | CRAWFORDSVILLE | IN | 47933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IAN R KIPNES ATT AT LAW | | 1551 KELLUM PL | | | MINEOLA | NY | 11501 | |
| IAN R SMITH | | 2592 TRAILWOOD | | | TROY | MI | 48083 | |
| IAN R SMITH | | 2592 TRAILWOOD DR | | | TROY | MI | 48083-5731 | |
| IAN ROADFELDT | GWYNNE ROADFELDT | 401 CTR ST E | | | ROSEAU | MN | 56751 | |
| IAN S SHAFFER AND | | PATRICIA W SHAFFER | 460 W DRAHNER | | OXFORD | MI | 48371 | |
| IAN S TOPF ATT AT LAW | | 8880 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108 | |
| IAN SPIEGEL | CRYSTAL SPIEGEL | 43 RIVEREDGE RD | | | TINTON FALLS | NJ | 07724 | |
| IAN TOLE | | 267 POTOMAC DR | | | BASKING RIDGE | NJ | 07920-3163 | |
| IAN TRAQUAIR BALL ATT AT LAW | | 12 S 6TH ST STE 326 | | | MINNEAPOLIS | MN | 55402 | |
| IAN TURK IAN D TURK | | 6515 EDENVALE RD | | | BALTIMORE | MD | 21209 | |
| IAN W MCMURRAY | KATHLEEN MCMURRAY | 71 TI LN | | | SHELBURNE | VT | 05482 | |
| IAN ZENZIPER | JACQUELINE ZENZIPER | 2739 N JANSSEN AVE A | | | CHICAGO | IL | 60614 | |
| IANNACONE LAW OFFICE | | 8687 EAGLE POINT RD | | | LAKE ELMO | MN | 55042 | |
| IANNACONE MICHAEL J | | 101 E 5TH ST STE 1614 | | | ST PAUL | MN | 55101 | |
| IANNO JR JOSEPH F and IANNO MARCIA A | | 10205 TABLER RD | | | MORRIS | IL | 60450-9170 | |
| IANNOLO JR VINCENT | | 10447 BAIRD AVE | | | NORTHRIDGE | CA | 91326 | |
| IAPPROVE LENDING | | 555 ANTON BLVD STE 150 | | | COSTA MESA | CA | 92626 | |
| IAPPROVE LENDING | | 555 ANTON BLVD STE 150 | | | COSTA MESA | CA | 92626-7056 | |
| IAPPROVE LENDING | | 555 ANTON STE 150 | | | COSTA MESA | CA | 92626 | |
| IAQUINTA ALDO and IAQUINTA PATRISH | | 304 S 8TH ST STE 104 | | | COLORADO SPGS | CO | 80905-1836 | |
| IARUSSI JOSEPH B | | 320 E CHARLESTON BLVD | SUTIE 105 | | LAS VEGAS | NV | 89104 | |
| IAT REINSURANCE CO LTD | | PO BOX HM1826 | AGENCY BILLED | | HAMILTON | | | BERMUDA |
| IATRIDIS DAPHNE | | PO BOX 6062 | | | SCOTTSDALE | AZ | 85261 | |
| IB Finance Holding Company, LLC | Sarah E. Bushnell | ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKALA, PA | 81 S 9th Street, Suite 500 | | Minneapolis | MN | 55402 | |
| IB GREEN AND ASSOCIATES INC | | PO BOX 492000 | | | LEESBURG | FL | 34749 | |
| IBANEZ CARLOS E and IBANEZ ROSALIA | | 8639 COLIMA RD | | | WHITTIER | CA | 90605 | |
| IBARRA JOSE J | | 10906 VISTA NORTE CT | | | HOUSTON | TX | 77076 | |
| IBARRA JULIO | | 20825 SW 85TH CT | | | MIAMI | FL | 33189 | |
| IBARRA LEONARDO and IBARRA CRISELDA | | 3634 S 56TH CT | | | CICERO | IL | 60804 | |
| IBARRAMARLENE MENDOZA MIGUEL | | 307 N UNION ST | AND CHAVES CONSTRUCTION | | AURORA | IL | 60505 | |
| IBC INS AGENCY | | 221 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401-2833 | |
| IBERIA | | PO BOX 211 | SAMANTHA SMOOT COLLECTOR | | IBERIA | MO | 65486 | |
| Iberia Bank | | 1101 E Admiral Doyle Dr | | | New Iberia | LA | 70560-6300 | |
| Iberia Bank | | 1101 E Admiral Doyle Dr | | | New Iberia | LA | 70563 | |
| IBERIA BANK | | 1680 FRUITVILLE RD | | | SARASOTA | FL | 34326 | |
| IBERIA CLERK OF COURTS | | PO DRAWER 12010 | 300 IBERIA ST | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH | | 300 IBERIA ST STE 120 | SHERIFF AND COLLECTOR | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH | | 300 IBERIA STE 120 | SHERIFF AND COLLECTOR | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH | SHERIFF AND COLLECTOR | 300 IBERIA STE 120 | | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH CLERK OF COURT | | 300 BLOCK OF IBERIA ST | | | NEW IBERIA | LA | 70560 | |
| IberiaBank | | Mail Stop NI LO AD2 | 1101 E Admiral Doyle Dr | Ste 205 | New Iberia | LA | 70560 | |
| IBERIABANK VS SCHLAGER and ASSOCIATES Curt ASCHLAGER an individual KENNETH F WEISSINGER an individual PINEWOOD et al | | ADAMS AND REESE LLP PRIMARY | 701 Poydras St Ste 4500 | | New Orleans | LA | 70139 | |
| IBERVILLE CLERK OF COURT | | PO BOX 423 | 58050 MERIAM ST | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | 5850 MERIAM STPO BOX 231 | SHERIFF AND COLLECTOR | | PLAQUEMINE | LA | 70765 | |
| IBERVILLE PARISH | | PO DRAWER 231 | SHERIFF AND COLLECTOR | | PLAQUEMINE | LA | 70765 | |
| IBERVILLE PARISH | SHERIFF and COLLECTOR | PO DRAWER 231 | | | PLAQUEMINE | LA | 70765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBERVILLE PARISH CLERK OF COURT | | 58050 MERIAM ST | | | PLAQUEMINE | LA | 70764 | |
| IBIS POINT OWNERS ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM Corporation | | 1 New Orchard Rd | | | Armonk | NY | 10504-1722 | |
| IBM CORPORATION | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene Levesque W Ste 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger E Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| IBRAHIM ABED ALAZIM ABOUTALERS | | 1523 ADAMSVIEW RD | | | BALTOMORE | MD | 21228 | |
| IBRAHIM AND SIHAM ABULHASSAN | | 4789 PALMER | ACTION INSURANCE REPAIR | | DEARBORN HIGHTS | MI | 48126 | |
| IBRAHIM EL KASSEM | | 5837 CAVANAUGH DR | | | RALEIGH | NC | 27614 | |
| IBRAHIMA CISSE AND OWEN PUBLIC | | 6114 BUSTLETON AVE | ADJUSTERS | | PHILADELPHIA | PA | 19149 | |
| IBRAHIN SAMANTHA | | 5307 BAMBOO CT B52 514 | | | ORLANDO | FL | 32811-6712 | |
| IBRHIMA CISSE AND CPR RESTORATION AND | | 6114 BUSTLETON AVE | OWEN PUBLIC ADJUSTERS | | PHILADELPHIA | PA | 19149 | |
| IBT LAW LLC | | 1245 MILWAUKEE AVE STE 101 | | | GLENVIEW | IL | 60025 | |
| Ibzan Sustaita | | 6334 Shady Brook Ln 1154 | | | Dallas | TX | 75206 | |
| IC CONSTRUCTION | | 19204 E NIXON | | | GREEN ACRES | WA | 99016 | |
| ICABOD CRANE C S TN OF GHENT | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF GHENT | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICABOD CRANE C S TN OF NASSAU | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF NASSAU | | CENTRAL ADMINISTRATION | | | CASTLETON ON HUDSON | NY | 12033 | |
| ICABOD CRANE C S TN OF SCHODACK | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF SCHODACK | | CENTRAL ADMINISTRATION | | | CASTLETON ON HUDSON | NY | 12033 | |
| ICABOD CRANE C S TN STUYVESANT | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN STUYVESANT | | BANK OF KINDERHOOK 1 HUDSON ST | TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S VIL KINDERHOO | | TREASURER | | | VALATIE | NY | 12184 | |
| ICABOD CRANE C S VIL KINDERHOOK | | TREASURER | | | VALATIE | NY | 12184 | |
| ICAP CAPITAL MARKETS LLC | | ICAP SERVICES N AMERICA LLC | PO BOX 30961 | | NEW YORK | NY | 10087-0961 | |
| ICAP SERVICES NORTH AMERICA LLC | | GENERAL POST OFFICE | PO Box 30961 | | NEW YORK | NY | 10087 | |
| ICAP SERVICES NORTH AMERICA LLC | | PO BOX 30961 | | | NEW YORK | NY | 10011-0109 | |
| ICAT INTL CATASTROPHE INS MANAGERS | | PO BOX 973376 | C O XL SPECIALTY INS CO | | DALLAS | TX | 75397 | |
| ICAT MANAGERS | | PO BOX 973482 | | | DALLAS | TX | 75397 | |
| ICAT SPECIALTY INSURANCE COMPANY | | 2701 BUSCH BLVD 102 | | | TAMPA | FL | 33618 | |
| Ice Legal PA | NEU GMAC MORTGAGE LLC VS ANN M NEU A K A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU | 1015 N STATE RD 7 STE D | | | ROYAL PALM BEACH | FL | 33411-5185 | |
| Ice Legal PA | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY ANY and ALL UNKNOWN PARTIES CLAIMING BY THROUGH UNDER and AGA ET AL | 1015 N State Rd 7 Ste D | | | Royal Palm Beach | FL | 33411 | |
| ICE MOUNTAIN | | PO BOX 856680 | | | LOUSIVILLE | KY | 40285-6680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICEMACHINESDIRECT COM | | 7954 E 88TH ST | | | INDIANAPOLIS | IN | 46256-1236 | |
| ICENOGLE JON and ICENOGLE BARBARA | | 1217 87TH AVE N | | | MINNEAPOLIS | MN | 55444-1351 | |
| ICHABOD CRANE C S TN OF STOCKPORT | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE C S TN OF STOCKPORT | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICHABOD CRANE CS CHATHAM TN | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS CHATHAM TN | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICHABOD CRANE CS TN KINDERHOOK | | 1 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS TN KINDERHOOK | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS TN KINDERHOOK | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICI Division of ADP Financial Information Services Inc | | 1 Park Ave | | | New York | NY | 10016 | |
| ICKES THOMAS L and BALAS BARBARA A | | 4566 KEENE ST | | | CENTER VALLEY | PA | 18034 | |
| ICL APPRAISALS | | 30 MARTHA ST | | | LEOMINSTER | MA | 01453 | |
| iClear | | PO Box 202144 | | | Dallas | TX | 75320 | |
| iComply Incorporated | | 5185 MacArthur Blvd NW | | | Washington | DC | 20016 | |
| iComply Incorporated | | C O Accelus | 1100 Thirteenth St NW | | Washington | DC | 20005 | |
| Icon Advisors | | 5299 DTC Blvd 12th Fl | | | Greenwood Village | CO | 80111 | |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| ICON ENVIRONMENTAL GROUP LLC | | 3828 ROUND BOTTOM RD STE E | | | CINCINNATI | OH | 45244 | |
| ICON ENVIRONMENTAL GROUP LLC | | 6935 MAIN ST | | | NEWTON | OH | 45244 | |
| ICON RESIDENTIAL | | 2301 CAMPUS DR STE 100 | | | IRVINE | CA | 92612 | |
| ICON RESTORATION | | PO BOX 1287 | | | LA GRONGE | CA | 95329 | |
| ICON RESTORATION | | PO BOX 1287 | | | LAGRANGE | GA | 30241 | |
| ICON RESTORATION INC | | 314 GREENVILLE ST | | | LAGRANGE | GA | 30241-3232 | |
| ICON TECH AND ENTERPRISES | | 3644 S FORT APACHE 2134 | | | LAS VEGAS | NV | 89147 | |
| ICOVIA | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053-4202 | |
| ICP INC | | PO BOX 1581 | | | TARPON SPRINGS | FL | 34688 | |
| ICSA Software International | | 99 Hawley Ln Ste 1007 | | | Stratford | CT | 06614 | |
| ICT Group Inc | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| ICT Group Inc | | PO BOX 416162 | | | BOSTON | MA | 02241-6162 | |
| ICTOR ELEMENTARY SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| ICW INC | | PO BOX 9681 | | | RICHMOND | VA | 23228 | |
| ID EXETER | | 150 S E STPO BOX 546 | TAX COLLECTOR | | EXETER | CA | 93221 | |
| IDA COUNTY | | 401 MOOREHEAD | IDA COUNTY TREASURER | | IDA GROVE | IA | 51445 | |
| IDA COUNTY | | 401 MOOREHEAD ST | IDA COUNTY TREASURER | | IDA GROVE | IA | 51445 | |
| IDA COUNTY RECORDER | | 401 MOOREHEAD | | | IDA GROVE | IA | 51445 | |
| IDA DORIS HASLWANTER | | 33052 TERRAPIN CT | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| IDA HOME SALES LLC | | 1308 2ND ST S | | | NAMPA | ID | 83651 | |
| IDA JAMES AND MIKE LANCASTER | | 57 THOMAS ST | ROOFING | | GRENADA | MS | 38901 | |
| IDA M HEATH | | PO BOX 91486 | | | TUCSON | AZ | 85752 | |
| IDA M JONES AND LEON BROWNLEE | | 3860 RONNIE RD | | | MEMPHIS | TN | 38128 | |
| IDA M SMITH COTTON AND | | 1801 FOX RUN | MURPHY CONSTRCTION | | LAKE CHARLES | LA | 70605 | |
| IDA MUTUAL INSURANCE ASSOCIATION | | | | | IDA GROVE | IA | 51445 | |
| IDA MUTUAL INSURANCE ASSOCIATION | | PO BOX 246 | | | IDA GROVE | IA | 51445 | |
| IDA RAMIREZ AND BLACKSTONE | | 1904 N CICERO AVE | RESTORATION GROUP INC | | CHICAGO | IL | 60639 | |
| IDA STETLER | | 7215 SAN PASQUAL ST | | | LEMON GROVE | CA | 91945 | |
| IDA TOWNSHIP | | 3016 LEWIS AVE | | | IDA | MI | 48140 | |
| IDA TOWNSHIP | | 3016 LEWIS AVE | TREASURER IDA TWP | | IDA | MI | 48140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDA TOWNSHIP | | 3016 LEWIS AVEPO BOX 239 | TREASURER IDA TWP | | IDA | MI | 48140 | |
| IDA TOWNSHIP | | 3016 LEWIS AVEPO BOX 239 | TREASURER | | IDA | MI | 48140 | |
| IDA WEST INC | | 1340 E ROUTE 66 200 | | | GLENDORA | CA | 91740 | |
| IDAHO BUSINESS LAW GROUP PLLC | | 660 E FRANKLIN RD STE 110 | | | MERIDIAN | ID | 83642-2912 | |
| IDAHO COUNTY | | 320 W MAIN RM 2 | | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY | | 320 W MAIN RM 2 | IDAHO COUNTY TREASURER | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY | | 320 W MAIN ST RM 2 | IDAHO COUNTY TREASURER | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY RECORDERS OFFICE | | 320 W MAIN | RM 5 | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY TITLE CO INC | | 319 W MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| IDAHO DEPARTMENT OF FINANCE | | 700 W STATE ST | 2ND FL | | BOISE | ID | 83702 | |
| Idaho Department of Finance | | 800 Park Blvd Ste 200 | | | Boise | ID | 83712 | |
| IDAHO DEPARTMENT OF FINANCE | | CONSUMER FINANCE BUREAU | 800 PARK BLVD 200 | | BOISE | ID | 83712 | |
| IDAHO HOUSING AND FINANCE ASSOC | | 565 W MYRTLE STE 100 | | | BOISE | ID | 83702-7606 | |
| Idaho Housing and Finance Association | | 565 W Myrtle | | | Boise | ID | 83702 | |
| IDAHO MUTUAL INSURANCE COMPANY | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83707 | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124 | |
| IDAHO PROPERTIES LLC | | 10020 W FAIRVIEW STE 103 | | | BOISE | ID | 83704 | |
| IDAHO STATE INSURANCE FUND | | 1215 W STATE RD | PO BOX 83720 | | BOISE | ID | 83720 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| Idaho State Tax Commission | | Unclaimed Property Program | 304 N 8th St Ste 208 | | Boise | ID | 83702 | |
| IDAHO STATE TAX COMMISSIONER | | UNCLAIMED PROPERTY DIVISION | 800 PARK BLVD PLZ IV | | BOISE | ID | 83712 | |
| IDAHO TAX COMMISSION | | 800 PARK BLVDPLAZA IV | | | BOISE | ID | 83712 | |
| IDALIA VAQUEZ | | 1031 MEPHAM DR | | | PITTSBURG | CA | 94565 | |
| IDANERYS AND JOSE GARCIA | | 2058 STONE BRIDGE DR | | | BILOXI | MS | 39532 | |
| IDC PARTNERS | | 460 E SWEDESFORD RD | STE 1050 | | WAYNE | PA | 19087 | |
| IDCSERVCO | | ATTN ACCOUNTS RECEIVABLE | PO BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| IDEAL A C AND REFRIGERATION | | PO BOX 3041 | | | GLENDALE | CA | 91221 | |
| IDEAL A C AND REFRIGERATION | | PO BOX 341 | | | GLENDALE | CA | 91209-0341 | |
| IDEAL BUSINESS FORMS | | 355 PHAETON DR | | | ROBINS | IA | 52328 | |
| IDEAL CITY | | PO BOX 9 | COLLECTOR | | IDEAL | GA | 31041 | |
| IDEAL INSURANCE AGENCY | | PO BOX 30096 | | | HOUSTON | TX | 77249-0096 | |
| IDEAL MORTGAGE BANKERS | | 201 OLD COUNTY RD | | | MELVILLE | NY | 11747 | |
| IDEAL MORTGAGE BANKERS LTD | | PO BOX 20326 | | | HUNTINGTON STATION | NY | 11746-0855 | |
| IDEAL REALTY | | 125 N MAIN ST STE 1 | | | GREENSBURG | IN | 47240 | |
| IDEAL REALTY INC | | 125 W MAIN ST STE 1 | | | GREENSBURG | IN | 47240 | |
| IDEARC MEDIA CORP | | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | DFW AIRPORT | TX | 75261-9009 | |
| IDEHEN OMOGUN | NATASHA FULBRIGHT | 505 LINDEN AVE | | | WOODBRIDGE | NJ | 07095 | |
| IDEL POCHE AND ELAINE DAVIS | | PO BOX 657 | | | GRAMERCY | LA | 70052 | |
| IDELL AND BOBBIE JEFFERSON | | 1694 W RAINES | | | MEMPHIS | TN | 38109 | |
| Identity Theft 911 | | 7580 N Dobson Rd Ste 201 | | | Scottsdale | AZ | 85256-2702 | |
| IDENTITY THEFT 911 LLC | | 7580 N DOBSON RD STE 201 | | | SCOTTSDALE | AZ | 85256-2702 | |
| IDENTITY WORKS | | PO BOX 170 | | | WEST SALEM | WI | 54669-0170 | |
| IDFPR | | 500 E MONROE ST STE 200 | | | SPRINGFIELD | IL | 62701 | |
| IDFPR | | 500 E MONROE ST STE 200 | | | SPRINGFIELD | IL | 62701-1509 | |
| IDJTIHAD SHABAZZ AND SHOWCASE | | 736 LAKESPUR DR | RESTORATION CO | | FAYETTEVILLE | NC | 28311 | |
| IDL CONSTRUCTION | | PO BOX 130094 | | | TAMPA | FL | 33681 | |
| IDLEWAY IMPROVEMENT DISTRICT INC | | 14268 SE LOAFER AVE | | | PRINEVILLE | OR | 97754 | |
| IDLEWOOD VILLAGE | | 205 W MILBROOK RD STE 210 | | | RALEIGH | NC | 27609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDRIZI AND ASSOCIATES | | 1300 HIGGINS RD STE 115 | | | PARK RIDGE | IL | 60068 | |
| IDS PROP CAS INS CO | | | | | GREEN BAY | WI | 54307 | |
| IDS PROP CAS INS CO | | 70700 AMERIPRISE FNCL CNTR | | | MINNEAPOLIS | MN | 55474 | |
| IDXZOOM LLC | | 420 WHITE CLOUD TRAIL | | | CANTON | GA | 30114 | |
| IDYLLWILD WATER DISTRICT | | PO BOX 397 | | | IDYLLWILD | CA | 92549 | |
| IE CONSTRUCTION | | 2300 BETHELVIEW RD STE 110 136 | | | CUMMING | GA | 30040 | |
| IE MAINTENANCE | | PO BOX 939 | | | BRENTWOOD | CA | 94513 | |
| IECHO VIVIAN | | 7787 N NORDICA AVE | | | NILES | IL | 60714 | |
| IEHAB IBRAHIM | | 1921 VOORHEES AVE A | | | REDONDO BEACH | CA | 90278-2326 | |
| IENCO EMMA | | 1236 AUTUMN RD APT 204 | | | MIAMI BEACH | FL | 33139 | |
| IEOC INC | | 1983 MIDDLE CREEK RD | | | RIVERSIDE | CA | 92506 | |
| IEONG F CHAN | LENA L LEE | 13970 SILENT WOODS DR | | | SHELBY | MI | 48315 | |
| IEX Corporation | | 2425 N Central Expressway | | | Richardion | TX | 75080 | |
| IEX Corporation | | 2425 N CENTRAL EXPRESSWAY 500 | | | Richardson | TX | 75080 | |
| IEX Corporation | | 2425 N Central Expy | | | Richardson | TX | 75080 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| IFETAYO DAVIDSON CADE ATT AT LAW | | 1301 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| IFFRIG NATHAN P | | 1505 S OLD HWY 94 UNIT 208 | | | ST CHARLES | MO | 63303 | |
| IFREEDOM DIRECT CORP | | 2363 S FOOTHILL DR | | | SALT LAKE CITY | UT | 84109 | |
| IFREEDOM DIRECT MORTGAGE SERVICES | | 2363 S FOOTHILL DR | | | SALT LAKE CITY | UT | 84109 | |
| IFTIKARN KHAN AND IFTIKAHAR KHAN | | 6811 TIDDLE WAY | | | NORTON | VA | 22079 | |
| IG HODGES III AND ASSOCIATES | | 302 N NEW BRAUNFELS AVE | | | SAN ANTONIO | TX | 78202 | |
| IGDALIAH JACKSON AND GARMAI | | 1836 JANVIER RD | LUCKIE AND MR KYLE DAVIS | | FRANKLIN TOWNSHIP | NJ | 08094 | |
| IGF INS SYMONS INTERNATIONAL GROUP | | | | | BOCA RATON | FL | 33497 | |
| IGF INS SYMONS INTERNATIONAL GROUP | | PO BOX 970218 | | | BOCA RATON | FL | 33497 | |
| IGHO MARGARET | GMAC MORTGAGELLC VS MARGARET IGHO ET AL | 10 Williams Ct | | | Far Rockaway | NY | 11691 | |
| IGLEHEART DAN | | 223 TREMONT DR | | | OWENSBORO | KY | 42303 | |
| IGNACIO AND ADELA OCHOA | | 109 FLINT | AND MWJ ROOFING | | LEVELLAND | TX | 79336 | |
| IGNACIO AND CHRISTIAN HERNANDEZ AND | | 2330 2336 2340 U ST | INDERJIT S TOOR CONSTRUCTION | | MERCED | CA | 95340 | |
| IGNACIO AND INES NAFTALI | CRITTER CONTROL INC | 2235 NE 207TH ST | | | MIAMI | FL | 33180-1336 | |
| IGNACIO ESTEBAN ROJAS | BARBARA MORENO | 10706 ASHBY AVE | | | LOS ANGELES | CA | 90064 | |
| IGNACIO MEDINA | MARYLOU MEDINA | 2050 CORAL AVE | | | AURORA | IL | 60506 | |
| IGNACIO PENALOZA | | 5161 COONEN DR | | | RIVERSIDE | CA | 92503-2313 | |
| IGNACIO RAMOS COVARRUBIAS | | NORARY DNICIF 50801341E | C MARQUES DE VILLAMEJOR | | MADRID | | | SPAIN |
| IGNACIO RIVERA AND AGUSTINA RIOS | | 222 CHERRY ST | VITAL AND BDR RESTORATION | | FORT MORGAN | CO | 80701 | |
| Ignacio Rodriguez | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| IGNACIO SERRANO | | 4120 W 5TH ST 1B | | | SANTA ANA | CA | 92703 | |
| IGNACIO SORIA | | PO BOX 270853 | | | TAMPA | FL | 33688 | |
| IGNASUS J MONTALBANO | | 1000 GINSBERG CT | | | RIVERSIDE | CA | 92506 | |
| IGNATIUIS D MIDGETT | | PO BOX 31 | | | SALVO | NC | 27972 | |
| IGNAZ P FRANZEN | | 3430 MISTY MEADOWS DR | | | DALTON | GA | 30721 | |
| IGNAZIO FARINA | ANNA FARINA | 1001 EDGEWOOD RD | | | ELIZABETH | NJ | 07208 | |
| IGNAZIO FICARA ATT AT LAW | | 7255 JOSHUA LN STE A | | | YUCCA VALLEY | CA | 92284 | |
| IGNAZIO L PALAZZOLO AND | | LUIS U MORENO | 1815 N 88TH AVE APT B | | PHOENIX | AZ | 85037 | |
| IGNIGHT BUILDING SERVICES INC | | 54284 AUDUBON DR | | | MACOMB | MI | 48042 | |
| IGOE CONSTRUCTION CORP | | 2325 NE 20 ST | | | FORT LAUDERDALE | FL | 33305 | |
| Igor Arbitman | | 363 Basswood Cir | | | Feasterville | PA | 19053 | |
| IGOR ESTERLIS | | 223 BROCKMOORE DR | | | EAST AMHERST | NY | 14051-2121 | |
| IGOR SEDUKHIN | SVETLANA SEDUKHIN | 767 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGUN OLATOMIWA | | 803 N SILVERSMITH LN | | | NEWARK | DE | 19702-6913 | |
| IHAB A SOLIMAN | | 12022 RED LEAF DR | | | CHARLOTTE | NC | 28215 | |
| IHCDA | | 30 S MERIDIAN | ST STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| Ihna Cho | | 204 Hampton Green Dr | | | North Wales | PA | 19454-1836 | |
| II BROOKS | | 401 CARTHAGE ST | | | SANFORD | NC | 27330 | |
| II DONATELLA | | PO BOX 6298 | C O LEISURE LIFE MANAGEMENT | | GOODYEAR | AZ | 85338 | |
| II GEMSTONE | | 12050 15TH AVE NE | | | SEATTLE | WA | 98125 | |
| III BROOKSTONE | | 1100 NORTHMEADOW PKWY | C O ACCESS MANAGEMENT GROUP | | ROSWELL | GA | 30076 | |
| III MONTERA | | 1515 E TROPICANA AVE NO 350 | | | LAS VEGAS | NV | 89119 | |
| III MONTERA | | 1515 E TROPICANA AVE NO 350 | | | LAS VEGAS | NV | 89119 | |
| IJ HOLDINGS CORP | | 27740 JEFFERSON AVE | ST 100 | | TEMECULA | CA | 92590 | |
| IJ HOLDINGS CORP | | 27740 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| IJ HOLDINGS INC | | 27740 JEFFERSON AVE STE 100 | | | TEMECILA | CA | 92590 | |
| IJ HOLDINGS INC | | 27740 JEFFERSON AVE STE 100 | | | TEMECULA | CA | 92590 | |
| IJAZ A KHAN | | 2307 HOLLYRIDGE DR | | | HOLLYWOOD | CA | 90068 | |
| IK R CHO | TAE J CHO | 30 GLENBROOK DR | | | PHOENIX | MD | 21131 | |
| IKB Deutche Industriebank AG IKB International SA in Liquidation and Rio Debt Holdings Ireland Limited | | 590 Madison Ave | 35th Fl | | New York | NY | 10022 | |
| IKB Deutsche Industriebank AG IKB International SA in Liquidation | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| IKE AND ALBRANDIA WILLIS | | 1407 WILLOW LAKE RD | | | FORT VALLEY | GA | 31030 | |
| IKE AND JOSEPHINE HILL AND UPHILL | | 2260 WISCONSIN ST | CONSTRUCTION DEVELOPMENT CO | | GARY | IN | 46407 | |
| IKE ARRIOLA | LINDA ARRIOLA | 291 S EARLHAM | | | ORANGE | CA | 92669 | |
| IKE HUDSON ATT AT LAW | | 2 LEE ST | | | NEWNAN | GA | 30263 | |
| IKE HUVAL ATT AT LAW | | PO BOX 52566 | | | LAFAYETTE | LA | 70505 | |
| IKE N A WAOBIKEZE | | 10101 HARWIN DR STE 328 | | | HOUSTON | TX | 77036 | |
| IKECHUKWU MBELU | | IKECHUKWU MBELU | | | LAKE FOREST | CA | 92630 | |
| IKER DENNIS A | | 11522 WHISPER MOSS | | | SAN ANTONIO | TX | 78230 | |
| IKHNATON BYEPU | | 420 JACKSON ST | APT B | | BUFORD | GA | 30518 | |
| IKO REAL ESTATE | | 3416 OLANDWOOD CT | | | OLNEY | MD | 20832 | |
| IKON FINANCIAL SERVICES | | ATTN LEASE END | PO BOX 536732 | | ATLANTA | GA | 30353-6732 | |
| IKON FINANCIAL SERVICES | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| IKON FINANCIAL SERVICES | | PO BOX 6338 | | | MACON | GA | 31208-6338 | |
| IKON FINANCIAL SERVICES | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| IKON FINANCIAL SERVICES | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON FINANCIAL SERVICES | | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IKON Financial Services | Attn Dee Hopkins | 1738 Bass Rd | | | Macon | GA | 31210 | |
| IKON OFFICE SOLUTIONS | | PO BOX 31001 0850 | | | PASADENA | CA | 91110-0850 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| IKON OFFICE SOLUTIONS | | PO BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802815 | | | CHICAGO | IL | 60680-2815 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| IKUKO BROOKSHIRE ATT AT LAW | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121 | |
| IL HOUSING DEVELOPMENT AUTHORITY A | | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IL NATL INS AMER INTERNATL GROUP | | | | | KEENE | NH | 03431 | |
| IL NATL INS AMER INTERNATL GROUP | | PO BOX 2033 | | | KEENE | NH | 03431 | |
| IL SUNG LEE | | 2929 1ST AVE UNIT 319 | | | SEATTLE | WA | 98121 | |
| IL UNION INSURANCE | | | | | PALATINE | IL | 60055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IL UNION INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| IL VILLAGIO NEIGHBORHOOD ASSO | | 6816 SOUTHPOINTE PKWY STE 400 | | | JACKSONVILLE | FL | 32216 | |
| ILA CITY | | CITY HALLPO BOX 46 | | | ILA | GA | 30647 | |
| ILA CITY | | CITY HALLPO BOX 46 | TAX COLLECTOR | | ILA | GA | 30647 | |
| ILA CITY | | PO BOX 46 | TAX COLLECTOR | | ILA | GA | 30647 | |
| ILA SANGODKAR | | 5922 WESTVIEW DR | | | ORANGE | CA | 92869-0000 | |
| ILA SEATON ATT AT LAW | | 10026A S MINGO RD STE 216 | | | TULSA | OK | 74133 | |
| ILANGOKUMARAN SADAYANDI | VIJAYALAKSHMI RAMASUBBU | 15 HEMLOCK DR | | | WESTWOOD | MA | 02090 | |
| ILDA AND ABEL ROCHA AND | BUILT WRIGHT HOMES | 6633 W NANCY RD | | | GLENDALE | AZ | 85306-2811 | |
| ILDIFONSO MORENO | | 1917 MORAN DR | | | FREDERICK | MD | 21703 | |
| Ileanna Petersen | | 2255 N Ontario St | Ste 400 | | Burbank | CA | 91504-3120 | |
| Ileanna Petersen | | 27409 ARRIOLA AVE | | | SANTA CLARITA | CA | 91350 | |
| ILENE DELLACQUA ATT AT LAW | | 4950 S YOSEMITE ST STE F2362 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ILENE DOLINS | | 204 WOODBROOK RD | | | WHITE PLAINS | NY | 10605 | |
| ILENE GOLDMAN | | 3005 CLUBHOUSE CT | | | POUGHKEEPSIE | NY | 12603 | |
| ILENE M HOCHSTEIN | CHERYL R TOROSIAN | 212 N San Anselmo Ave | | | San Bruno | CA | 94066 | |
| ILENE R BATES | | 123 VALLEY VIEW DR | | | JOPLIN | MO | 64804 | |
| ILENE ZINN AND SAUL SUTTON | | 2000 CASE AVE | | | RACINE | WI | 53403 | |
| ILES KENNETH J | | 797 VIA BARQUERO | | | SAN MARCOS | CA | 92069-7369 | |
| ILGNER RALF W and ILGNER SHERRI A | | 727 ISAAC TAYLOR DR | | | WEST CHESTER | PA | 19382-7030 | |
| ILIA POPOV | | 5785 HENDERSONVILLE HWY | | | WALTERBORO | SC | 29488-7338 | |
| ILIANA PLACENCIA OSMANI | | 16325 N W 11TH ST | AND PRIMESTATE | | PEMBROKE PINES | FL | 33028 | |
| ILIJEVIC GRADIMIR and ILIJEVIC LJILJANKA | | 1512 SUNNY GLEN | | | FORT WORTH | TX | 76134 | |
| ILION C S TN OF GERMAN FLATTS | | 66 E MAIN ST | SCHOOL TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| ILION C S TN OF GERMAN FLATTS | | PO BOX 160 | 66 E MAIN ST | | MOHAWK | NY | 13407 | |
| ILION C S TN OF GERMAN FLATTS | | PO BOX 160 | SCHOOL TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| ILION C S TN OF HERKIMER | | BOX 480 PHILLIPS ST | | | ILION | NY | 13357 | |
| ILION CSD COMBINED TOWNS | | 1 GOLDEN BOMBER | SCHOOL TAX COLLECTOR | | ILION | NY | 13357 | |
| ILION CSD COMBINED TOWNS | | BOX 480 PHILLIPS ST | SCHOOL TAX COLLECTOR | | ILION | NY | 13357 | |
| ILION VILLAGE | | 49 MORGAN ST | PO BOX 270 | | ILION | NY | 13357 | |
| ILION VILLAGE | | PO BOX 4231 | VILLAGE CLERK | | UTICA | NY | 13504 | |
| ILION VILLAGE | VILLAGE CLERK | PO BOX 270 | MUNICIPAL BLDG | | ILION | NY | 13357 | |
| ILLA JENKINS AND TONY HUGGINS | | 1449 GAILWOOD CIR N | | | JACKSONVILLE | FL | 32218-5253 | |
| ILLASARIE NARINEDATT | | 110 ANDROS ST | | | LEHIGH ACRES | FL | 33936 | |
| ILLER CUSTOM EXTERIORS | | 9238 CR 245 | | | FREDERICKSBURG | OH | 44627 | |
| ILLER HARDY PLLC ATT AT LAW | | 202 E MCDOWELL RD STE 165 | | | PHOENIX | AZ | 85004 | |
| ILLIG GLENN R | | 1241 AUGUSTA ST | | | BLUEFIELD | WV | 24701-4401 | |
| ILLINI LEGAL SERVICES CHARTERED | | 2756 ROUTE 34 | | | OSWEGO | IL | 60543 | |
| ILLINOIS AMERICAN WATER | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W Randolph St | | Chicago | IL | 60601 | |
| Illinois Bell Telephone Company | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| ILLINOIS COFFEE SERVICE INC | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1820 | |
| ILLINOIS DEPARTMENT OF REVENUE | | C O MARK MEYER CARD LEVY | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPT OF FINANCIAL and PROFESSIONAL | | REGULATION | 500 E MONROE | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPT OF PROFESSIONAL REGULATION | | 320 W WASHINGTON ST 3RD FL | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS EMCASCO | | | | | AURORA | CO | 80044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS EMCASCO | | | | | BIRMINGHAM | AL | 35201 | |
| ILLINOIS EMCASCO | | | | | BISMARCK | ND | 58502 | |
| ILLINOIS EMCASCO | | | | | BROOKFIELD | WI | 53008 | |
| ILLINOIS EMCASCO | | | | | DES MOINES | IA | 50303 | |
| ILLINOIS EMCASCO | | | | | DES MOINES | IA | 50304 | |
| ILLINOIS EMCASCO | | | | | JACKSON | MS | 39236 | |
| ILLINOIS EMCASCO | | | | | KANSAS CITY | MO | 64114 | |
| ILLINOIS EMCASCO | | | | | LANSING | MI | 48909 | |
| ILLINOIS EMCASCO | | | | | MINNEAPOLIS | MN | 55440 | |
| ILLINOIS EMCASCO | | | | | OMAHA | NE | 68124 | |
| ILLINOIS EMCASCO | | | | | PHOENIX | AZ | 85069 | |
| ILLINOIS EMCASCO | | | | | POTTSTOWN | PA | 19464 | |
| ILLINOIS EMCASCO | | | | | WARWICK | RI | 02887 | |
| ILLINOIS EMCASCO | | | | | WICHITA | KS | 67201 | |
| ILLINOIS EMCASCO | | 1815 S MEYERS RD 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| ILLINOIS EMCASCO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| ILLINOIS EMCASCO | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| ILLINOIS EMCASCO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| ILLINOIS EMCASCO | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| ILLINOIS EMCASCO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| ILLINOIS EMCASCO | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| ILLINOIS EMCASCO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| ILLINOIS EMCASCO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| ILLINOIS EMCASCO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| ILLINOIS EMCASCO | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |
| ILLINOIS EMCASCO | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| ILLINOIS EMCASCO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| ILLINOIS EMCASCO | | PO BOX 7911 | | | WARWICH | RI | 02887 | |
| ILLINOIS EMCASCO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| ILLINOIS FAIR PLAN ASN | | | | | CHICAGO | IL | 60694 | |
| ILLINOIS FAIR PLAN ASN | | PO BOX 95445 | | | CHICAGO | IL | 60694 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | | | | SAINT PETERSBURG | FL | 33733 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX | | CAROL STREAM | IL | 60132 | |
| ILLINOIS FOUNDERS INSURANCE | | | | | CHICAGO | IL | 60641 | |
| ILLINOIS FOUNDERS INSURANCE | | | | | DES PLAINES | IL | 60018 | |
| ILLINOIS FOUNDERS INSURANCE | | 1645 E BIRCHWOOD | | | DES PLAINES | IL | 60018 | |
| ILLINOIS FOUNDERS INSURANCE | | 3425 N CICERO | | | CHICAGO | IL | 60641 | |
| Illinois Housing Development Authority | | 401 N Michigan Ave 700 | | | Chicago | IL | 60611 | |
| ILLINOIS INSURANCE | | | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE EXCHANGE | | | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE EXCHANGE | | 311 S WACKER DR STE 400 | | | CHICAGO | IL | 60606 | |
| ILLINOIS NATIONAL INS CO | | 500 W MADISON ST | | | CHICAGO | IL | 60661-4544 | |
| ILLINOIS OFFICE OF BANKS | | and REAL ESTATE | 500 E MONROE STE 200 | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 62525 | |
| ILLINOIS SECRETARY OF STATE | | 501 S 2ND ST | RM 330 | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SVS | LIABILITY LIMITATION | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | RM 351 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE POLICE | | 260 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| Illinois State Treasurers Office | | Unclaimed Property Division | 1 W Old State Capitol Plz Ste 400 | | Springfield | IL | 62701-1390 | |
| ILLINOIS UNION INSURANCE COMPANY | | | | | MEMPHIS | TN | 38187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY | | PO BOX 17984 | | | MEMPHIS | TN | 38187 | |
| ILLIONET LESTOR | | 10750 VERSAILLES BLVD | | | WELLINGTON | FL | 33449-8086 | |
| ILLIOPOLIS TOWNSHIP | | 20747 MECHANICSBURG ILLIOPOLIS RD | ILLIOPOLIS TOWNSHIP TREASURER | | ILLIOPOLIS | IL | 62539 | |
| ILLIOPOLIS TOWNSHIP | | 20747 MECHANICSBURG ILLIOPOLIS RD | TOWNSHIP TREASURER | | ILLIOPOLIS | IL | 62539 | |
| ILLUSTRATED PROPERTIES RE INC | | 2401 PGA BLVD 188 | | | PALM BCH GRDNS | FL | 33410 | |
| ILLUSTRATED PROPERTIES REAL ESTATE | | 2401 PGA BLVD STE 188 | | | PALM BEACH GARDENS | FL | 33410 | |
| ILLYSSA FOGEL ATT AT LAW | | PO BOX 437 | | | MC DERMITT | NV | 89421 | |
| ILMARS KATAJS PAEGLIS | | 55 N BUESCHING RD APT 322 | | | LAKE ZURICH | IL | 60047 | |
| ILMON AND ERNANTINE MILLIEN | | 10 WOODLAND DR | AND MAI HANDYMAN | | NORTH READING | MA | 01864 | |
| ILOG INC | | 1195 W Fremont Ave | | | Sunnyvale | CA | 94087 | |
| ILOG INC | | C O IBM | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | |
| ILONA BRUNS | | 379 E GROVE ST | | | NANTICOKE | PA | 18634-3522 | |
| ILTIS LENDING GROUP | | 2033 MAIN ST STE 406 | | | SARASOTA | FL | 34237 | |
| ILVA AND JAMES BENJAMIN | | COMPLETE ENVIROMENTAL SERVICES | | | ELLICOTT CITY | MD | 21042 | |
| ILYSE KLAVIR ATT AT LAW | | 1672 AVE J | 207C | | LANCASTER | CA | 93534 | |
| ILYSE KLAVIR ATT AT LAW | | 1672 W AVE J STE 207C | | | LANCASTER | CA | 93534 | |
| IM ENTERPRISING | | 750 MASON ST STE 103 | | | VACAVILLE | CA | 95688 | |
| IMA APPRAISAL SERVICES | | PO BOX 348 | | | HEBRON | CT | 06248 | |
| IMAD AND DENISE GHANTOUS | | 56 TEAL DR | RICHMOND CONSTRUCTION | | LANGHRONE | PA | 19047 | |
| IMAD K DAJANI ATT AT LAW | | 2839 SAINT PAUL ST | | | BALTIMORE | MD | 21218 | |
| IMAD S MUFARRIJ | TANIA MUFARRIJ | 9301 BELLE TERRE WAY | | | POTOMAC | MD | 20854 | |
| IMAGE ACCESS CORP | | 252 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| IMAGE FOR SUCCESS | | ATTN DEIRDRE SHEERIN | 1557 4TH ST | | SAN RAFAEL | CA | 94901 | |
| IMAGE POINTE | | PO BOX 657 | | | WATERLOO | IA | 50704-0657 | |
| IMAGE SHARPER | | PO BOX 6188 | | | MARIETTA | GA | 30065-0188 | |
| IMAGEN GROUP INC | | 2403 MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| Imagetek Office Systems | | 320 Westway Pl | Ste 500 | | Arlington | TX | 76018 | |
| IMAGEWISE | | 113 LAFAYETTE RD | | | HAMPTON FALLS | NH | 03844 | |
| Imagine Solutions LP | | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | |
| Imaging Solutions Inc | | 860 N Main St Extension | | | Wallingford | CT | 06492 | |
| IMAIZUMI JOHN | | 204 MAGNOLIA DR | | | COPPELL | TX | 75019-3200 | |
| IMAMOVIC NIHAD | | 526 JEFFERSON | | | TWIN FALLS | ID | 83301-0000 | |
| IMAN AND WAYNE DAVIDSON | | 1717 OLD AIRPORT RD | | | WEATHERFORD | TX | 76087 | |
| IMAN I ABOUELAZM ESQ ATT AT LAW | | 110 E BROWARD BLVD STE 1700 | | | FORT LAUDERDALE | FL | 33301 | |
| IMAN REALTY | | RR 4 BOX 44 | | | SALISBURY | MO | 65281 | |
| IMBLUM GARY J | | 4615 DERRY ST | | | HARRISBURG | PA | 17111 | |
| IMBURGIA CONSTRUCTION SERVICES INC | | 12555 BISCAYNE BLVD 888 | | | NORTH MIAMI | FL | 33181 | |
| IMC FUNDING GROUP INC | | 8401 CALIFORNIA CITY BLVD STE 5 | | | CALIFORNIA CITY | CA | 93505-5277 | |
| IMC MISSOURI PERSONAL LINES | | 6800 W 107TH ST STE 100 | | | OVERLAND PARK | KS | 66212 | |
| IMDAD A SEEHAR ATT AT LAW | | 10301 NW FWY STE 311 | | | HOUSTON | TX | 77092 | |
| IMELDA CABULONG ALPUERTO AND | IRENEO ALPUERTO AND RANDY HOME DESIGN | 18543 KINZIE ST | | | NORTHRIDGE | CA | 91324-1927 | |
| IMELDA DABU | | 2528 WILLOW WREN DR | | | NORTH LAS VEGAS | NV | 89084 | |
| Imelda Luna | | 913 Forest Dr | | | Colton | CA | 92324-4551 | |
| Imelda Zorrilla | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| IMERIAL HARDWOOD COMPANY | | 587 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| IMEX LTD | | 3111 C ST STE 100 | | | ACHORAGE | AK | 99503 | |
| IMLAY CITY | | 150 N MAIN | TREASURER | | IMLAY CITY | MI | 48444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMLAY CITY | | 150 N MAIN ST | TREASURER | | IMLAY CITY | MI | 48444 | |
| IMLAY CITY | | 150 N MAIN ST | TREASURER | | IMLAY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 FAIRGOUNDS RD | | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 FAIRGOUNDS RD | TREASURER IMLAY TWP | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 N FAIRGROUNDS RD | TREASURER IMLAY TWP | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | TREASURER  IMLAY TWP | 682 FAIRGROUNDS RD | | | IMLAY CITY | MI | 48444 | |
| IMMANUEL INSURANCE AGENCY | | PO BOX 300 | | | HARRINGTON | NH | 03825 | |
| IMO TAYLOR CONSTRUCTION | | 49 CRYSTALWOOD DR | SERVICES INC | | LITTLE ROCK | AR | 72210 | |
| IMO TAYLOR CONSTRUCTION SERVICES IN | | 18815 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| IMOGENE AGUILAR | DE ROY AGUILAR | 1130 CLUBHOUSE DR | | | SANTA MARIA | CA | 93455 | |
| IMORTGAGE | | 2570 BOYCE PLZ RD | BOYCE PLZ III STE 210 | | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES | | 2570 BOYCE PLZ RD | BOYCE PLZ III STE 210 | | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES | | 2570 BOYCE PLZ RD | | | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES | | NULL | | | NULL | PA | 19040 | |
| iMortgage Services LLC | | 2570 Boyce Plz Rd | Plz Iii | | Pittsburgh | PA | 15241 | |
| IMORTGAGECOM INC | | 4800 N SCOTTSDALE RD STE 3800 | | | SCOTTSDALE | AZ | 85251 | |
| IMORTGAGECOM INC | | 4800 N SCOTTSOALE RD | STE 3800 | | SCOTTSDALE | AZ | 85251 | |
| IMPAC | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| Impac Companies | | 16630 Klamath Terrace | | | Lakeville | MN | 55044 | |
| Impac Companies | | 19500 Jamboree Rd | | | Irviine | CA | 92612 | |
| IMPAC FUNDING CORP | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORP | | PO BOX 7409 | | | HUNTINGTON BEACH | CA | 92615-7409 | |
| IMPAC FUNDING CORPORATION | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | IMPAC FUNDING CORPORATION | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORPORATION | | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| IMPAC FUNDING CORPORATION PINN | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION VS ANDREW AUTY | | Aldrich Legal Services | 276 S UnionSuite 1 | | Plymouth | MI | 48170 | |
| IMPACE FUNDING CORPORATE PINN | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPACT BY BARB INC | | 1301 TAWYNA TERRACE | | | INDIANOLA | IA | 50125 | |
| IMPACT LAW GROUP | | 719 2ND AVE STE 700 | | | SEATTLE | WA | 98104 | |
| IMPACT ROOFING COMPANY | | PO BOX 365 | 5023 WHISPERING OAKS LN | | SMITHVILLE | MO | 64089 | |
| Impact Solutions Inc | | 16630 Klamath Terrace | | | Lakeville | MN | 55044 | |
| Impact Solutions Inc | | 3810 McKnight E Dr | | | Pittsburgh | PA | 15237 | |
| IMPERIAL BEACH CITY | | 825 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932 | |
| IMPERIAL CASUALTY CO | | | | | OMAHA | NE | 68102 | |
| IMPERIAL CASUALTY CO | | DEPT 2063 | | | DENVER | CO | 80291 | |
| IMPERIAL COUNTY | | 940 MAIN ST STE 106 | IMPERIAL COUNTY COLLECTOR | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | | 940 MAIN ST STE 106 | IMPERIAL COUNTY TAX COLLECTOR | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR | 940 MAIN ST STE 106 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY CLERK RECORDER | | 940 MAIN ST RM 202 | | | EL CENTRO | CA | 92243 | |
| Imperial County Treasurer Tax Collector | | 940 W Main St Ste 106 | | | El Centro | CA | 92243 | |
| IMPERIAL CREDIT INDUSTRIES INC | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPERIAL EDWARD and IMPERIAL LINDA | | 15111 GARDENHILL | | | LA MIRADA | CA | 90638 | |
| IMPERIAL FIRE AND CASUALTY | | PO BOX 702507 | INSURANCE COMPANY | | DALLAS | TX | 75370 | |
| IMPERIAL FIRE AND CASUALTY | | PO BOX 753 | | | OPELOUSAS | LA | 70571 | |
| IMPERIAL FIRE AND CASUALTY CO | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| IMPERIAL FLOOR SERVICES INC | | 36645 US 19 N | | | PALM HARBOR | FL | 34684-1230 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | IMPERIAL | CA | 92251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL REMODELING AND REPAIR | | 3039 E WILETTA | | | PHOENIX | AZ | 85008 | |
| IMPERIAL SPECIFIC ESCROW | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPERIAL TRACE HOMEOWNERS | | 9802 FM 1960 BYPASS W STE 210 | | | HUMBLE | TX | 77338 | |
| IMPERIAL VALLEY PROPERTIES LLC | | 375 E COMMERCIAL AVE | | | EL CENTRO | CA | 92243 | |
| IMPERIAL VILLAGE CONDO ASSOCIATION | | 6200 NE 22ND WAY | | | FORT LAUDERDALE | FL | 33308 | |
| IMPERIUM INSURANCE CO | | PO BOX 357966 | | | GAINSEVILLE | FL | 32635 | |
| IMPRESCIA PAUL S | | 7677 SANTEE TERRACE | | | LAKE WORTH | FL | 33467 | |
| IMPRINT ENTERPRISES OF MN LLC | | 555 N COMMONS DR | | | AURORA | MN | 60504 | |
| IMRAAN JUMAN | | 1171 SPRING MEADOW DR | | | QUAKERTOWN | PA | 18951 | |
| IMS INCORPORATED | | 2811 DUFFERING ST STE 200 | | | TORONTO | ON | M6B 3R9 | Canada |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | CARROLLTON | TX | 75006 | |
| IMSDAHL APPRAISALS | | 9375 CHALKSTONE WAY | | | RENO | NV | 89523-6903 | |
| IMSDAHL JOHN | | 9375 CHALKSTONE WAY | | | RENO | NV | 89523-6903 | |
| IMT INSURANCE COMPANY | | | | | WEST DES MOINES | IA | 50266 | |
| IMT INSURANCE COMPANY | | PO BOX 402001 | | | WEST DES MOINES | IA | 50940 | |
| IMTIAZ HUSSAIN | | BEBE RIYASAT | 124 24 135TH PL | | QUEENS | NY | 11420 | |
| IN ACCOUNT WITH VERA REYNOLDS | | LINCOLN COUNTY COURTHOUSE | | | STAR CITY | AR | 71667 | |
| IN COMMUNICADO | | C O TODD KEITH | 316 BROADWAY ST | | BIRMINGHAM | AL | 35209 | |
| IN EX DESIGNS | | 620 MILLER CT STE 207 | | | LAKEWOOD | CO | 80215 | |
| IN EX DESIGNS | | 620 MILLER CT STE 207 | | | LAKEWOOD | CO | 80215-5728 | |
| IN LENDER PLACED CYCLE BALBOA FIRE | | | | | SIMI VALLEY | CA | 93063 | |
| IN LENDER PLACED CYCLE BALBOA FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| IN PROCESS OF GETTING | | NULL | | | HORSHAM | PA | 19044 | |
| IN RE Bernard Ajaegbulemh and Edak Edet Duke Ajaegbu | | LAW OFFICES OF ANDY WINCHELL | 332 Springfield Ave Ste 203 | | Summitt | NJ | 07901 | |
| In re Bradley and Deborah Grosstephan | | Law Offices of Darcy D Williamson | 700 SW Jackson Ste 104 | | Topeka | KS | 66603 | |
| IN RE BRADLEY MARC BENNETT JACQUELINE MAY BENNETT PLAINTIFFS VS GMAC MORTGAGE NATIONSTAR MORTGAGE CITY OF CAPE et al | | 120 SW 16TH TERRACE | | | CAPE CORAL | FL | 33991 | |
| In Re Carlos Pacheco and Mellissa Serriteno | | 855 Soquel San Jose Rd | | | Soquel | CA | 95073 | |
| IN RE COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION MDL No 1674 CASE Nos et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| IN RE Dennis Leroy Strong and Cheryl Lynne Strong | | Olsendaines PC | PO Box 12839 | | Salem | OR | 97317 | |
| IN RE FRANCES J DARDEN BK CASE Francies Darden v Rachel Noyes New England Merchants Corp Champagne Associates et al | | Legal Services Ctr | 122 Boylston St | | Jamaica Plain | MA | 02130 | |
| IN RE George E Williamson | | ODonnell Ferebee Medley and Kaiser | 450 Gears Rd Ste 800 | | Houston | TX | 77067 | |
| IN RE GEORGE S BEVINS | | LAW OFFICES OF RONALD J KIM | PO BOX 318 | | SARATOGA SPRINGS | NY | 12866 | |
| IN RE Henriette Perkins | | Law Office of David McLoon | PO Box 426 | | Ipswich | MA | 01938 | |
| IN RE IRENE S BARNES | | Haines and Krieger LLC | 5041 N Rainbow Blvd | | Las Vegas | NV | 89130 | |
| In Re Jason Michael and Angela Diane Scirpo Heon | | The Law Offices of Sean C Donohue LLC | 5 Shaws Cove Ste 202 | | New London | CT | 06320 | |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | Ocala | FL | 34470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN RE Josefino Galan Barroga and Grace Barroga bankruptcy case US Bank National Association as Trustee for RFMSI et al | | The Law Offices of Arnold T Phillips II | Century Square 1188 Bishop St Ste 1404 | | Honolulu | HI | 96813 | |
| In Re Juan Aquiles Valero and Evangelina Espinosa Valero | | Law Office of Seth L Hanson | 2200B Douglas Blvd Ste 150 | | Roseville | CA | 95661 | |
| In re MF Global Inc | | SKADDEN ARPS SLATE MEAGHER and FLOM LLP PRIMARY | 4 Times Square | | New York | NY | 10036 | |
| In Re Michael Glenn Smitha and Amy Dawn Smith | | 132 Montrose Dr | | | Madisonville | KY | 42431 | |
| IN RE NANCY SUE MILLER | | 240 W 14th St | | | Horton | KS | 66439 | |
| In Re Nicholas B Dibullo and Dana Pastore Dibullo | | Clair and Gjertsen Esqs | 720 White Plains Rd | | Scarsdale | NY | 10583 | |
| In Re Order for Foreclosure concerning Michael K Forte and Karen Forte v US Bank National Association | | Middagh and Ln PLLC | 12946 Dairy Ashford Ste 450 | | Sugar Land | TX | 77478 | |
| IN RE PETER A SCHAUB | | John Long Law PLLC | 300 NE Gilman Blvd Ste 100 | | Issaquah | WA | 98027 | |
| IN RE Ramona Bennett Huntley and Edmond L Huntley | | 28 Dawnhaven Dr | | | Rochester | NY | 14624 | |
| IN RE RENT A HOUSE LLC | | Tax Attorneys Inc | 800 Belleview Way NESuite 400 | | Belleview | WA | 98004 | |
| In Re Robert E Noonan and Dana R Noonan | | Allen Law PA | 10019 Park Pl Ave | | Riverview | FL | 33578 | |
| In Re Robert Rodriguez and Victoria Ann Rodriguez Debtors | | The Keefe Law Group | 209 5th St N | | St Petersburg | FL | 33771 | |
| In re Robert W Hinson | | 86676 Hester Dr | | | Yulee | FL | 32097 | |
| IN RE Sylvia E Dadzie | | Shaev and Fleischman LLP | 350 Fifth Ave Ste 7210 | | New York | NY | 10118 | |
| In Re Tammy Lynn Hopkins | | Schollander Law Offices | 2000 W First St Ste 308 | | Winston Salem | NC | 27104 | |
| In Re The Rhodes Companies LLC | | DIAMOND MCCARTHY LLP PRIMARY | 909 Fannin St 15th Fl | | Houston | TX | 77010 | |
| In sight Solutions Group Inc | | 165 Western Ave N Ste 4 | | | Saint Paul | MN | 55102-4613 | |
| IN SUNG OK | MYONG HUI OK | 18991 KENYA ST | | | LOS ANGELES | CA | 91326 | |
| In the Estate of ZORAIDA Mariela CLARKE Adams deceased | | 2502 CROSS TIMBER DR | | | KILLEEN | TX | 76543 | |
| IN THE HILLS INC | | 1145 N MAIN ST | | | SPEARFISH | SD | 57783 | |
| In the Matter of Deborah Pangel and Lee Sachs Debtors | | 106 Dalmeny Rd | | | Briarcliff Manor | NY | 10510 | |
| In the Matter of the Petition of Jeffrey Cauble and Connie Cauble In Relation to Property Registered in Certificate of et al | | DREWES LAW PLLC | 1516 W LAKE ST STE 300 | | MINNEAPOLIS | MN | 55408 | |
| IN W LEE | YUN M CHUNG | 4877 GEORGETOWN DR | | | ROCHESTER HILLS | MI | 48306 | |
| INA FARRINGTON AND FACE LIFT BY | | 250 SAMFORD ST | DESIGN | | MONTEVALLO | AL | 35115 | |
| INA GROUP LLC | | 6720 SUMNER ST | TLS UNLIMITED INC | | LINCOLN | NE | 68506 | |
| INA KERSTON | | 7050 N VIA DE SIESTA | | | SCOTTSDALE | AZ | 85258 | |
| INA M ORENSTEIN | SANFORD ORENSTEIN | 77 PARKMAN ST UNIT 1 | | | BROOKLINE | MA | 02446 | |
| INATOMI THOMAS | | 1714 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| INATOMI THOMAS | | 200 ANITA DR | | | PASADENA | CA | 91105 | |
| INAYAT IBRAHIM LALANI AND | | 15502 OAKMONT CLUB CT | SALMA LALANI | | HOUSTON | TX | 77059 | |
| INAYAT MAMOOR | | 33 TRACY LN | | | EAST ISLIP | NY | 11730 | |
| INBODY STEVEN G | | 1494 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| INC TOWN OF NORTH JUDSON | | 204 KELLER AVE | | | NORTH JUDSON | IN | 46366 | |
| INCA REALTY LLC | | 4034 MILLER RD | | | FLINT | MI | 48507 | |
| INCE MARSHALL D | | ROUTE 1 BOX 358 | | | ELMORE CITY | OK | 73433-9378 | |
| INCOME PROPERTY SPECIALIEST | | 489 S ROBERTSON | | | BEVERLY HILLS | CA | 90211-3637 | |
| INCORONATA TOTO | VINCENT COSTAGLIOLA | 279 CLUB DR | | | WALL | NJ | 07719 | |
| INCORPORATED VILLAGE OF BAYVILLE | | 34 SCHOOL ST | | | BAYVILLE | NY | 11709 | |
| INCORPORATED VILLAGE OF HEMPSTEAD | | 99 NICHOLS CT | | | HEMPSTEAD | NY | 11550 | |
| IND COMM MGT | | 681 S KING ST 203 | | | HONOLULU | HI | 96849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IND COMM MGT | | 681 S KING ST 203 | LEASE RENT | | HONOLULU | HI | 96849 | |
| INDAR LANGE | | 900 S LAS VEGAS BLVD 101 | | | LAS VEGAS | NV | 89101 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM CORPORATION | | INDECOMM GLOBAL SERVICES | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| INDECOMM CORPORATION | | MR RAJAN NAIR | 200 MiddleSex Essek tpk 103 | | ISELIN | NJ | 08830 | |
| INDECOMM CORPORATION | | USE 0001173201 001 DANA VINZANT | SENIOR VICE PRESIDENT OF | | ISELIN | NJ | 08830 | |
| Indecomm Corporation 23 | | 200 MiddleSex Essek tpk 103 | | | ISELIN | NJ | 08830 | |
| INDECOMM GLOBAL CORP | | 2925 COUNTRY DR | | | SAINT PAUL | MN | 55117 | |
| INDECOMM GLOBAL CORP | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike | Ste 102 | | Iselin | NJ | 08830 | |
| Indecomm Holding Incorporated | | 14901 N Scottsdale RdSuite 306 | | | Scottsdale | AZ | 85254 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 Middlesex Essex Turnpike | Ste 102 | | Iselin | NJ | 08830 | |
| Indecomm Holdings Inc | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| INDECOR | | 5009 N WINTHROP AVE | | | CHICAGO | IL | 60640-3123 | |
| INDEED WE DO REAL ESTATE LLC | | 6919 HARVEY AVE | | | WAUWATOSA | WI | 53213 | |
| INDEGLIA AND ASSOCIATES | | 300 CENTERVILLE RD STE 300 | | | WARWICK | RI | 02886 | |
| INDEMNITY INS CO OF N AMERICA | | | | | DALLAS | TX | 75374 | |
| INDEMNITY INS CO OF N AMERICA | | | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INS CO OF N AMERICA | | PO BOX 1585 | | | RICHMOND | TX | 77406-0040 | |
| INDEMNITY INS CO OF N AMERICA | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INSURANCE OF NA | | | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INSURANCE OF NA | | | | | WILMINGTON | DE | 19850 | |
| INDEMNITY INSURANCE OF NA | | PO BOX 15054 | | | WILMINGTON | DE | 19850 | |
| INDEMNITY INSURANCE OF NA | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| INDEPENDENCE AT MATHER OWNERS ASSOC | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| INDEPENDENCE CITY | | 5247 MADISON PIKE | CITY OF INDEPENDENCE | | INDEPENDENCE | KY | 41051 | |
| INDEPENDENCE CITY | | 5409 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| INDEPENDENCE CITY | | 600 MEIJER DR STE 303 A | | | FLORENCE | KY | 41042 | |
| INDEPENDENCE CITY | | 600 MEIJER DR STE 303A | CITY OF INDEPENDENCE | | FLORENCE | KY | 41042 | |
| INDEPENDENCE CITY | | CITY HALL | | | INDEPENDENCE | WI | 54747 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE | 600 MEIJER DR STE 303A | | | FLORENCE | KY | 41042 | |
| INDEPENDENCE CITY | TREASURER INDEPENDENCE CITY | PO BOX 189 | 23688 ADAMS ST | | INDEPENDENCE | WI | 54747 | |
| INDEPENDENCE COMMUNITY BANK | | PO BOX 041244 | | | STATEN ISLAND | NY | 10304 | |
| INDEPENDENCE CONDOMINIUM | | 45 BRAINTREE HILL OFFC PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | HOLBROOK | MA | 02343 | |
| INDEPENDENCE COUNTY | | 110 BROAD ST RM 102 | | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE COUNTY | | 110 BROAD ST RM 102 | COLLECTOR | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE COUNTY CIRCUIT CLE | | 192 MAIN ST | | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE DAY CELEBRATION COMMISSION | | 2400 CHESTNUT AVE | | | GLENVIEW | IL | 60026-8321 | |
| INDEPENDENCE HILL CONSERVANCY | | 7507 TAFT ST STE 2 AND 3 | | | MERRILLVILLE | IN | 46410-4583 | |
| INDEPENDENCE HILL CONSERVANCY DIST | | 2193 W 84TH PL | | | MERRILLVILLE | IN | 46410 | |
| Independence Hill Conservancy District | c o Thomas M Greenberg | 99 E 86th Ave | Ste E 2 | | Merrillville | IN | 46410-6267 | |
| Independence Hill Conservancy District | Independence Hill Conservancy District | Lynn E Sattler | 7507 Taft St Stes 2 3 | | Merrillville | IN | 46410 | |
| Independence Hill Conservancy District | Lynn E Sattler | 7507 Taft St Stes 2 3 | | | Merrillville | IN | 46410 | |
| INDEPENDENCE HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| INDEPENDENCE HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| Independence IV CDO Ltd | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENCE PARK HOMEOWNERS | | 14011 VENTURA BLVD 207 | | | SHERMAN OAKS | CA | 91423 | |
| INDEPENDENCE PLUMBING INC | | 5800 OAKBROOK PKWY STE A 1 | | | NORCROSS | GA | 30093 | |
| INDEPENDENCE POINT CONDOMINIUM | | 24795 INDEPENDENCE DR | | | NEW BOSTON | MI | 48164 | |
| INDEPENDENCE TITLE COMPANY | | 901 S MOPAC EXPRESSWAY | BLDG 1 STE 570 | | AUSTIN | TX | 78746 | |
| INDEPENDENCE TOWN | | 136 E MAIN ST | TREASURER | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE TOWN | | 851 COUNTY RD 19 | TAX COLLECTOR | | WHITEVILLE | NY | 14897 | |
| INDEPENDENCE TOWN | | 881 HILL ST | | | WHITESVILLE | NY | 14897 | |
| INDEPENDENCE TOWN | | PO BOX 35 | SHERIFF AND COLLECTOR | | INDEPENDENCE | LA | 70443 | |
| INDEPENDENCE TOWN | | TAX COLLECTOR | | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE TOWNSHIP | | 200 CEDAR ST | LISA PRIVETT COLLECTOR | | KENNET | MO | 63857 | |
| INDEPENDENCE TOWNSHIP | | 200 CEDAR ST | LISA PRIVETT COLLECTOR | | KENNETT | MO | 63857 | |
| INDEPENDENCE TOWNSHIP | | 316 E ALLYNPO BOX 77 | JAMES WELCH TAX COLLECTOR | | PARNELL | MO | 64475 | |
| INDEPENDENCE TOWNSHIP | | 327 ROUTE 46 ORPO BOX 164 | TAX COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| INDEPENDENCE TOWNSHIP | | 34426 190 ST | COLLECTOR | | PARNELL | MO | 64475 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN STPO BOX 69 | | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN STPO BOX 69 | JOHN LUTZ TREASURER | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN STPO BOX 69 | TREASURER INDEPENDENCE TWP | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | PO BOX 164 | INDEPENDENCE TWP COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| INDEPENDENCE TOWNSHIP | TREASURER | PO BOX 69 | | | CLARKSTON | MI | 48347-0069 | |
| INDEPENDENCE TOWNSHIP | TREASURER INDEPENDENCE TWP | PO BOX 69 | | | CLARKSTON | MI | 48347-0069 | |
| INDEPENDENCE TOWNSHIP BEAVER | | 135 BOCKTOWN CORK RD | TAX COLLECTOR OF INDEPENDENCE TWP | | ALIQUIPPA | PA | 15001 | |
| INDEPENDENCE TOWNSHIP WASHTN | | 1920 AVELLA RD | T C OF INDEPENDENCE TOWNSHIP | | AVELLA | PA | 15312 | |
| INDEPENDENCE TOWNSHIP WASHTN | | PO BOX 563 | T C OF INDEPENDENCE TOWNSHIP | | AVELLA | PA | 15312 | |
| INDEPENDENCE TWP TAX OFFICE | KAREN SIMONS TAX COLLECTOR | PO BOX 563 | 1920 AVELLA RD | | AVELLA | PA | 15312 | |
| INDEPENDENCE UTILITIES | | PO BOX 410 | | | INDEPENDENCE | MO | 64051 | |
| Independence V CDO Ltd | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| Independence VI CDO Ltd | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| Independence VII CDO Ltd | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| INDEPENDENT APPRAISAL SERVICE | | 263 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| INDEPENDENT APPRAISAL SERVICE | | PO BOX 271387 | | | CORPUS CHRISTI | TX | 78427 | |
| INDEPENDENT APPRAISAL SERVICE INC | | 639 GENTRY DR | | | LANCASTER | PA | 17603 | |
| INDEPENDENT APPRAISALS INVESTMENTS | | 480 W 33RD ST | | | HIALEAH | FL | 33012 | |
| INDEPENDENT APPRAISERS CONSULTANTS | | PO BOX 2328 | | | EVANSVILLE | IN | 47728 | |
| INDEPENDENT APPRAISERS INC | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| INDEPENDENT BANK EAST MICHIGAN | | 230 W MAIN ST | | | IONIA | MI | 48846 | |
| INDEPENDENT CONSTRUCTION OF THE | | 708 SE PKWY DR | | | STUART | FL | 34996 | |
| INDEPENDENT FIRE INSURANCE CO | | | | | DALLAS | TX | 75374 | |
| INDEPENDENT FIRE INSURANCE CO | | | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FIRE INSURANCE CO | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FIRE INSURANCE CO | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| INDEPENDENT FIRE OF FL | | | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FIRE OF FL | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT FORMS SERVICES INC | | 2377 OAK LEAF ST | | | JOLIET | IL | 60436 | |
| INDEPENDENT INS AGTS INC | | 3500 BLUE LAKE DR STE 120 | | | VESTAVIA | AL | 35243-1909 | |
| INDEPENDENT INSURANCE | | PO BOX 1286 | COUNSELORS | | ALVIN | TX | 77512 | |
| INDEPENDENT ISPC SAVINGS PLAN CO | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| INDEPENDENT REAL ESTATE | | XX | | | XX | CT | 06614 | |
| INDEPENDENT REALTORS OF SAN DIEGO | | 591 TELEGRAPH CANYON RD 16 | | | CHULA VISTA | CA | 91910 | |
| INDEPENDENT REALTY | | 822 ROCKVILLE PIKE H | | | ROCKVILLE | MD | 20852 | |
| INDEPENDENT REALTY INC | | 12320 PISSARO DR | | | GAITHERSBURG | MD | 20878 | |
| INDEPENDENT SAVINGS PLAN CO | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| INDEPENDENT SECURING SERVICES INC | | 685 NW 130TH ST | | | NO MIAMI | FL | 33168 | |
| INDEPENDENT TITLE SERVICES INC | | 10150 W NATIONAL AVE STE 140 | | | MILWAUKEE | WI | 53227 | |
| INDERJIT S TOOR CONSTRUCTION INS | | 1017 N CANYON DR | | | MODESTO | CA | 95351 | |
| INDIA TRIBUNE | | 3302 W PETERON AVE | | | CHICAGO | IL | 60659 | |
| INDIAN BEACH TOWN | | PO BOX 306 | TAX COLLECTOR | | INDIAN BEACH | NC | 28512-0306 | |
| INDIAN BEACH TOWN | TAX COLLECTOR | 1400 SALTER PATH RD | | | ATLANTIC BEACH | NC | 28512-5921 | |
| INDIAN BROOK CONDOMINIUM TRUST | | PO BOX 117 | C 0 DANNIN MGMT | | BROOKLINE | MA | 02446 | |
| INDIAN CREEK CARROLLTON | | PO BOX 941169 | | | PLANO | TX | 75094 | |
| INDIAN FOREST HOA | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| INDIAN HARBOR INSURANCE | | | | | STAMFORD | CT | 06902 | |
| INDIAN HARBOR INSURANCE | | 70 SEAVIEW AVE | | | STANDFORD | CT | 06902 | |
| INDIAN HILLS CHEROKEE SEC | | PO BOX 6289 | INDIAN HILLS CHEROKEE SEC | | LOUISVILLE | KY | 40206 | |
| INDIAN HILLS CITY | | PO BOX 70306 | INDIAN HILLS CITY CLERK | | LOUISVILLE | KY | 40270 | |
| INDIAN HILLS CITY | | PO BOX 70306 | INDIAN HILLS CITY CLERK | | LOUISVILLE | KY | 40270-0306 | |
| INDIAN HILLS HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| INDIAN LAKE BORO SOMRST | | 344 E FAIRWAY RD | SUSAN DABBS TAX COLLECTOR | | INDIAN LAKE | PA | 15926 | |
| INDIAN LAKE BORO SOMRST | | 344 E FAIRWAY RD | T C OF INDIAN LAKE BOROUGH | | CENTRAL CITY | PA | 15926 | |
| INDIAN LAKE CS TN OF INDIAN LAKE | | 28 W MAIN ST | SCHOOL TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE CS TN OF INDIAN LAKE | | 28 W MAIN STREETPO BOX 323 | SCHOOL TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE TOWN | | PELOAN RDPO BOX 730 | | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE TOWN | | PELON ROADPO BOX 730 | TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKES ESTATES INC | | 7510 RED GRANGE BLVD | | | INDIAN LAKES ESTATES | FL | 33855 | |
| INDIAN LAKES FOUNDATION | | NULL | | | HORSHAM | PA | 19044 | |
| INDIAN LAKES HOA | | 2884 S OSCEOLA AVE | | | ORLANDO | FL | 32806 | |
| INDIAN MEADOW WATER CO | | PO BOX 3 | | | SISTERS | OR | 97759 | |
| INDIAN MOUNTAIN LAKE CIVIC ASSOC | | 1000 INDIAN MOUNTAIN LAKE | | | ALBRIGHTSVILLE | PA | 18210 | |
| INDIAN MOUNTAIN LKS CIVIC ASSOC | | 1000 INDIAN MOUNTAIN LAKES | | | ALBRIGHTSVILLE | PA | 18210 | |
| INDIAN PAINT BRUSH HOA | | 930 S BELL BLVD STE 203 | | | CEDAR PARK | TX | 78613 | |
| INDIAN RIDGE CONDO TRUST | | PO BOX 488 | C O PROP MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| INDIAN RIDGE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| INDIAN RIDGE IMPROVEMENT | | PO BOX 467 | | | WONDER LAKE | IL | 60097 | |
| INDIAN RIVER CLERK OF COURT | | 2000 16TH AVE | PO BOX 1028 | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CLERK OF COURTS | | 2000 16TH AVE | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CLUB COMMUNITY ASSOC | | 2001 9TH AVE 308 | C O KEYSTONE PROPERTY MNGMNT GRP | | VERO BEACH | FL | 32960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIAN RIVER COUNTY | | 1801 27TH ST | DEPARTMENT OF UTILITY SERVICES | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | 925 14TH LN LAURA PLZ | TAX COLLECTOR | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | INDIAN RIVER COUNT Y TAX COLLEC | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY BOARD OF COUNTY | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY RECORDER | | 2000 16TH AVE 232 | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER CS CMD TOWNS | | 32735B COUNTY ROUTE 29 | SCHOOL TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| INDIAN ROCKS POA INC OF LEDGEOAK | | PO BOX 204 | | | GREENTOWN | PA | 18426 | |
| INDIAN TRAIL | | NULL | | | HORSHAM | PA | 19044 | |
| INDIAN TRAIL TOWN | | CITY HALLPO BOX 172 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | | CITY HALLPO BOX 2430 | | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | | PO BOX 2430 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | TAX COLLECTOR | PO BOX 2430 | | | INDIAN TRAIL | NC | 28079 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525 | |
| INDIANA APPRAISAL NETWORK | | 1528 IRON LIEGE RD | | | INDIANAPOLIS | IN | 46217 | |
| INDIANA AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD ARMSTRONG TWP | | 433 HICKORY RD | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD INDIANA BORO | | 315 PHILADELPHIA ST | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD INDIANA BORO | | 39 N 7TH STPO BOX 146 | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD SHELOCTA BORO | | PO BOX 312 | T C OF INDIANA AREA SCH DIST | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD WHITE TWP | | 2490 HOME ST | T C OF WHITE TOWNSHIP | | INDIANA | PA | 15701 | |
| INDIANA BASIC PROPERTY UND ASSOC | | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BASIC PROPERTY UND ASSOC | | 8777 PURDUE RD STE 360 | | | INDIANAPOLIS | IN | 46268 | |
| Indiana Bell Telephone Company Incorporated | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| INDIANA BORO INDIAN | | 315 PHILADELPHIA ST | T C OF INDIANA BOROUGH | | INDIANA | PA | 15701 | |
| INDIANA BORO INDIAN | | 39 N 7TH ST | T C OF INDIANA BOROUGH | | INDIANA | PA | 15701 | |
| INDIANA BUREAU OF MOTOR VEHICLES | | 100 N SENTATE AVE | RM N440 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA COUNTY MUNICIPAL SERVICES | | 827 WATER ST | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY RECORDER OF DEEDS | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY RECORDER OF DEEDS | | 825 PHILADELPHIA ST COURTHOUSE | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY TAX CLAIM BUREAU | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA DEPT OF REVENUE | | PO BOX 0595 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF TRANSPORTATION | | 9220 N COUNTY RD 925 W | | | ALEXANDRIA | IN | 46001 | |
| INDIANA FAIR PLAN | | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA FAIR PLAN | | 8777 PURDUE RD STE 360 | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA FARM BUREAU | | 3288 SMITH RD | INSURANCE CO FOR ACCT OF CRYSTAL BRETZ | | BOONVILLE | IN | 47601 | |
| INDIANA FARMERS MUTUAL | | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA FARMERS MUTUAL | | PO BOX 856 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA GAS COMPANY | | PO BOX 7136 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA HOUSING and COMMUNITY DEVELOPMENT | | DEVELOPMENT AUTHORITY | 30 S MERIDIAN ST STE 1000 | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Housing and Community Development Authority | | 30 S Meridian St Ste 1000 Rm IHCDA | | | Indianapolis | IN | 46204 | |
| INDIANA INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| INDIANA INSURANCE COMPANY | | | | | LOVELAND | OH | 45140 | |
| INDIANA INSURANCE COMPANY | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| INDIANA INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| INDIANA INSURANCE COMPANY | | PO BOX 703 | | | KEENE | NH | 03431 | |
| INDIANA LEGAL SERVICES | | 151 N DELAWARE ST STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA LEGAL SERVICES | | 919 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| INDIANA LEGAL SERVICES INC | | 3303 PLZ DR STE 5 | | | NEW ALBANY | IN | 47150 | |
| INDIANA LUMBERMENS MUTUAL INS | | | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA LUMBERMENS MUTUAL INS | | 8888 KEYSTONE XING STE 250 | | | INDIANAPOLIS | IN | 46240-7602 | |
| INDIANA MEMBERS CREDIT UNION | | 4000 E 96TH ST | STE 110 | | INDIANAPOLIS | IN | 46240 | |
| INDIANA MEMBERS CREDIT UNION | | 5103 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| INDIANA MEMBERS CREDIT UNION | | PO BOX 90168 | | | INDIANAPOLIS | IN | 46290 | |
| INDIANA MICHIGAN POWER COMPANY | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| INDIANA RE GROUP ONE | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| INDIANA REAL ESTATE | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| INDIANA REAL ESTATE GROUP | | 1799 MICHELLE LN STE A | | | GREENWOOD | IN | 46142 | |
| INDIANA REAL ESTATE GROUP ONE INC | | 612 PEBBLE WAY | | | GREENWOOD | IN | 46142-9759 | |
| INDIANA REAL ESTATE SALES LLC | | 1867 E COUNTY RD 400 S | | | CLAYTON | IN | 46118 | |
| INDIANA RECORDER OF DEEDS | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA RESTORATION SERVICES INC | | 1710 S 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE TAX LIEN | | 20 N Third St | 765 423 9311 | | Lafayette | IN | 47901- | |
| INDIANA STATE TAX LIEN | | c o Rao Ramachandra A | 426 Forest Hill Dr | | W Lafayette | IN | 47906- | |
| INDIANA TOWNSHIP ALLEGH | | 2505 MIDDLE RD | PHYLLIS WILL TAX COLLECTOR | | GLENSHAW | PA | 15116 | |
| INDIANA TOWNSHIP ALLEGH | | 2505 MIDDLE RD | T C OF INDIANA TOWNSHIP | | GLENSHAW | PA | 15116 | |
| INDIANA UNION MUTUAL INS CO | | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA UNION MUTUAL INS CO | | PO BOX 527 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA UNIVERSITY CREDIT UNION | | 105 E WINSLOW RD | | | BLOOMINGTON | IN | 47401 | |
| INDIANAPOLIS ORDER TO BOARD | | 1660 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER AND LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS POWER and LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS WATER | | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2157 | |
| INDIANAPOLIS WATER | | PO BOX 1990 | | | INDIANA | IN | 46206 | |
| INDIANAS REO TEAM | | 108 CHITWOOD DR | | | ANDERSON | IN | 46012 | |
| INDIANAS REO TEAM | | 201 E STATE ST | | | PENDLETON | IN | 46064-1028 | |
| INDIANAS REO TEAM LLC | | 108 CHITWOOD DR | | | ANDERSON | IN | 46012 | |
| INDIANFIELDS TOWNSHIP | | 111 JOY ST | TREASURER INDIANFIELDS TWP | | CARO | MI | 48723 | |
| INDIANFIELDS TOWNSHIP | TREASURER  INDIANFIELDS TWP | 111 JOY ST | | | CARO | MI | 48723 | |
| INDIANFILED TOWNSHIP TAX COLLECTOR | | 111 JOY ST | | | CARO | MI | 48723 | |
| INDIANOLA CITY | | 101 FRONT ST | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANOLA CITY | | 101 FRONT STPO BOX 269 | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANOLA CITY | | 101 FRONT STREETPO BOX 269 | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANPOLIS GENERAL CONTRACTORS | | 4401 ASBURY | | | INDIANAPOLIS | IN | 46227 | |
| INDIGIO LAKE ESTATES POA | | 2204 TIMBERLOCK PL STE 180 | | | SPRING | TX | 77380 | |
| INDIGO LAKES MASTER ASSOCIATION INC | | 1044 CASTELLO DR STE 206 | C O SW PROPERTY MANAGEMENT | | NAPLES | FL | 34103 | |
| INDIRA M MANGA | | 906 ALMADEN AVE | | | SUNNYVALE | CA | 94085 | |
| INDLAND AMERICAN INSURANCE COMPANY | | | | | HINSDALE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDLAND AMERICAN INSURANCE COMPANY | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523-1106 | |
| INDOOR ACTIVITY CENTER | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| INDOOR AIR CLEANING AND SERVICES CO | | 14185 CHAPEL PK DR | | | COTTONDALE | AL | 35453 | |
| INDRAJEET RAI | DEEPA RAI | 740 HUNTINGTON DR | | | CAROL STREAM | IL | 60188-4342 | |
| INDRANEEL AND MARJORIE PAUL | | 21 WILDWOOD ST | | | WINCHESTER | MA | 01890 | |
| INDRATHAN HINDURAJAN PILLAY | MARY TERESA SEERY | 2667 47TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| INDU PATNAIK | | 4337 BRIDGEVIEW LN | | | CANTON | MI | 48188-7945 | |
| INDUS AMERICAN BANK | | 1536 OAK TREE RD | MAIN BRANCH LOAN DEPT | | ISELIN | NJ | 08830 | |
| INDUS HOUSEING GROUP INC | | 31 16 56TH ST | | | WOOD SIDE | NY | 11377 | |
| INDUSTRIAL INDEMNITY | | | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INDEMNITY | | PO BOX 7468 | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INSURANCE | | PO BOX 7468 | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL STEAM CLEANING OF EASTERN PA INC | | PO Box 603 | | | ARDMORE | PA | 19003 | |
| INDUSTRIE LOFTS CONDOMINIUM | | 1215 MAIN ST UN121 | C O SILVA ASSOCIATES | | TEWKSBURY | MA | 01876 | |
| INDUSTRY BORO BEAVER | | 1843 MIDLAND BEAVER RD | T C OF INDUSTRY BOROUGH | | INDUSTRY | PA | 15052 | |
| INDUSTRY BORO BEAVER | | PO BOX 3 | KIMBERLY A KELLEYTAX COLLECTO | | INDUSTRY | PA | 15052 | |
| INDUSTRY MUTUAL INSURANCE | | | | | MACOMB | IL | 61455 | |
| INDUSTRY MUTUAL INSURANCE | | 109 E JEFFERSON ST | | | MACOMBE | IL | 61455 | |
| INDUSTRY PARTNERS TITLE | | 353 BROADWAY STE 5 | | | SARATOGA SPRINGS | NY | 12866-3184 | |
| INDUSTRY TOWN | | 1033 INDUSTRY RD | TOWN OF INDUSTRY | | INDUSTRY | ME | 04938 | |
| INDUSTRY TOWN | | 688 TITCOMB RD | TOWN OF INDUSTRY | | FARMINGTON | ME | 04938 | |
| INDY MAC BANK FSB | | 155 N LAKE AVE | MAIL STOP 155 1 | | PASADENA | CA | 91101 | |
| INDY MAC BANK HOME LOAN SERVICING | | 6900 BEATRICE DR | | | KALAMAZOO | MI | 49009 | |
| INDY MAC BANKFSB | | 155 N LAKE AVE | | | PASADENA | CA | 91101 | |
| INDY REO INC | | 5829 NORWALDO AVE | | | INDIANAPOLIS | IN | 46220 | |
| INDYA WALKER | | 1420 WILDWOOD AVE | | | CAMDEN | NJ | 08103 | |
| INDYBILT CONSTRUCTION INC | | 7248 LAKELAND TRAILS BLVD | | | INDIANAPOLIS | IN | 46259-8737 | |
| INDYMAC | | 6900 BEATRICE DR BLDG B | INDYMAC | | KALAMAZOO | MI | 49009 | |
| INDYMAC | | PO BOX 4045 | INDYMAC | | KALAMAZOO | MI | 49003 | |
| INDYMAC BANK FSB | | 460 SIERRA MADRE VILLA AVE | | | PASADENA | CA | 91107-2947 | |
| IndyMac Federal Bank FSB vs Ronnette Elaine Brown Robert B Silliman as Ronnette Elaine Browns Bankruptcy Trustee et al | | WETHERINGTON HAMILTON and HARRISON | PO Box 892963 | | TAMPA | FL | 33672 | |
| Indymac MBS, Inc. | Scott Hu Christensen | HUGHES HUBBARD & REED LLP | 1775 I Street, N.W., Suite 600 | | Washington | DC | 20006 | |
| INDYMAL SERVICING INC | | PO BOX 601033 | | | SACRAMENTO | CA | 95860-1033 | |
| Indymic RMBS, Inc. | | | | | | | | |
| INEO LLC | | 1801 BROADWAY | STE 1010 | | DENVER | CO | 80202 | |
| INES LOPEZ | | 96 GREENWOOD ST | | | LAWRENCE | MA | 01841 | |
| Inetium Inc | | 18986 Lake Dr | | | Chanhassen | MN | 55317 | |
| Inetium Inc | | C O Avtex | 3500 American Blvd W | Ste 300 | Bloomington | MN | 55431 | |
| INEZ AND RODNEY WALLACE AND | | 2911 NW 69 ST | ENCORE SERVICES INC AND FL HOUSE DOCTORS LLC | | MIAMI | FL | 33147 | |
| INEZ BOSS | | 414 VALLEY VIEW DR | | | OAKDALE | CA | 95361 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| INEZ LOPEZ | | 21700 FEATHER AVE | | | YORBA LINDA | CA | 92887 | |
| INEZ M SALAS | | 16352 W MCKINLEY ST | | | GOODYEAR | AZ | 85338 | |
| Inez Muhammad | | 2205 Washington Ln | | | Philadelphia | PA | 19138 | |
| INEZ PATTON AND B AND D RESTORATION | | 10325 ADAMS AVE APT2 | | | CLEVELAND | OH | 44108 | |
| Inez Reddick | | 1826 Edgewood Pl | | | Clementon | NJ | 08021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INEZ STEVENS BEY | | 561 HENDERSON | | | STATEN ISLAND | NY | 10310 | |
| INEZ TINOCO VACA ATT AT LAW | | 1264 S WATERMAN AVE STE 1 | | | SAN BERNARDINO | CA | 92408 | |
| INEZ TINOCO VACA ATT AT LAW | | 1264 S WATERMAN AVE STE 1 | | | SN BERNRDNO | CA | 92408-2842 | |
| INEZ WARNER ATT AT LAW | | IB WARNER 44 N SECOND STE 604 | | | MEMPHIS | TN | 38103 | |
| INFINITY APPRAISALS INC | | 20120 CHEETAH LN | | | ESTERO | FL | 33928-2005 | |
| INFINITY APPRAISALS INC | | 2864 144TH AVE NE | | | HAM LAKE | MN | 55304 | |
| INFINITY CONTRACTING GROUP INC | | PO BOX 2592 | | | NIAGARA FALLS | NY | 14302 | |
| INFINITY INFO SYSTEMS CORP | | 525 SEVENTH AVE | STE 1200 | | NEW YORK | NY | 10018 | |
| INFINITY INVESTORS LLC | | 4088 NEWPORT LN | | | DISCOVERY BAY | CA | 94505 | |
| INFINITY LOAN SERVICING | | 142 N RD STE G | | | | NY | 10776 | |
| INFINITY LOAN SERVICING | | 142 N RD STE G | | | SUDBURY | MA | 01776-1142 | |
| INFINITY MORTGAGE COMPANY | | 406 WILLARD ST | | | QUINCY | MA | 02169 | |
| INFINITY REAL ESTATE | | 1465 U UNION BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| INFINITY RESTORATION | | 2103 S WADSWORTH BLVD STE 101 | | | LAKEWOOD | CO | 80227 | |
| INFINITY RESTORATION | | 2141 1 PRIEST BRIDGE DR | | | CROFTON | MD | 21114 | |
| INFINITY ROOFING AND SIDING | | 18000 GROESCHKE RD STE G7 | | | HOUSTON | TX | 77084-5642 | |
| INFINITY ROOFING AND SIDING INC | | 2103 S WADSWORTH BLVD STE101 | | | LAKEWOOD | CO | 80227 | |
| INFINITY TITLE AGENCY | | 2026 BRIGGS RD STE A | | | MOUNT LAUREL | NJ | 08054-4602 | |
| INFINITY VALUATION SERVICES | | 2691 S DECKER LAKE LN | | | WEST VALLEY CITY | UT | 84119 | |
| INFLECTION POINT | | 1361 BEREA PL | | | PACIFIC PALISADES | CA | 90272-2802 | |
| Info Stor Information Storage Centers Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407-6777 | |
| INFOCLOSURE COM | | 35 W MAIN ST | | | MESA | AZ | 85201 | |
| INFOR GLOBAL SOLUTIONS INC | | NW 5421 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5421 | |
| Infor Global Solutions Michigan Inc | | Nw 5421 PO Box 1450 | | | Minneapolis | MN | 55485-5421 | |
| INFORMA RESEARCH SERVICES INC | | Po Box 414532 | | | Boston | MA | 02241-4532 | |
| Informatica Corporation | | 100 Cardinal Way | | | Redwood City | CA | 94063 | |
| Informatica Corporation | | PO Box 430 | | | San Carlos | CA | 94070-0430 | |
| INFORMATICA CORPORATION | | PO Box 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION DESIGNS | | 44 285 RUSSELL LN | | | PALM DESERT | CA | 92260 | |
| Information Storage Centers Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | |
| Information Technology Recruiters Group Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | |
| Informative Research | | 13030 Euclid St | | | Garden Grove | CA | 92843 | |
| Infospectrum Consulting | | 1220 E Forest Ave | | | Wheaton | IL | 60187 | |
| INFOSTOR INC | | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | |
| INFOSTOR INFORAMTION STORAGE CENTER INC | | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | |
| INFOTRAK | | 67 HOLMES ST | | | NEEDHAM | MA | 02492-3646 | |
| INFOUSA CITY DIRECTORIES | | HILL DONNELLY | PO BOX 2559 | | OMAHA | NE | 68103-2559 | |
| ING | | 1 S Orange St | | | Wilmington | DE | 19801 | |
| ING BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ING BANK F S B | | ATTN BRADY LIGHTHALL | 525 VINE ST STE 800 | | CINCINNATI | OH | 45202 | |
| ING Bank FSB | | 1 S Orange St | | | Wilmington | DE | 19801 | |
| ING Bank FSB | | 11175 Santa Monica Blvd 9th Fl | | | Los Angeles | CA | 90025 | |
| ING BANK FSB V CLAIRE POLSKY | | Robinson Ditnes and MarcusLLC | 501 Office Ctr Ste 125 | | Ft WAshington | PA | 19034 | |
| ING Direct | | 1 S Orange St | | | Wilmington | DE | 19801 | |
| ING DIRECT | MELISSA MATTUS | 1 S ORANGE ST | | | WILMINGTON | DE | 19801 | |
| ING formerly Atlanta Internet Bank | | 1 S Orange St | | | Wilmington | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGA MCNAIR | | 11119 BERENDO AVE | | | LOS ANGELES | CA | 90044 | |
| INGALLS BLACKMAN AND DOCTORS | | 20750 VENTURA BLVD STE 200 | | | WOODLAND HILLS | CA | 91364 | |
| INGALLS GEORGE S | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| INGALLS RONALD E | | 12898 HIGH SIERRA | | | AUSTIN | TX | 78737-9564 | |
| INGALLS RONALD E | | 1611 NUECES | | | AUSTIN | TX | 78701 | |
| INGALLS RONALD E | | 720 BRAZOS STE 1100 | | | AUSTIN | TX | 78701-3251 | |
| INGALLS TODD R and INGALLS KIMBERLY R | | 10037 COELING RD | | | ELLSWORTH | MI | 49729 | |
| INGALLS WATER COMPANY | | PO BOX 277 | | | INGALLS | IN | 46048 | |
| INGALLSTON TOWNSHIP | | N4668 PINEWOODS LOOP 11 | TREASURER INGALLSTON TWP | | WALLACE | MI | 49893 | |
| INGAMELLS JUSTIN J and HAY KRISTI L | | 209 QUAIL DR | | | HUDSON | IA | 50643-0000 | |
| INGBER AND PROVOST | | 53 ROE RD | | | BLOOMINGBURG | NY | 12721 | |
| INGE LENTFER | | 10801 TRAILS END RD | | | ANCHORAGE | AK | 99507 | |
| INGEBORG LENTFER | FRANK L LENTFER | 10801 TRAILS END RD | | | ANCHORAGE | AK | 99507 | |
| INGEMAR ANDERSON | | 1544 KAROL KAY BLVD | | | SEWARD | NE | 68434-1183 | |
| Ingenio Inc | | C O AT and T | 182 Howard St | Ste 826 | San Francisco | CA | 94105 | |
| Ingenio Inc | | Pmb331 | 100 First St | | San Francisco | CA | 94105 | |
| INGERSOLL ANN R | | PO BOX 341 | | | HARBERT | MI | 49115-0341 | |
| INGERSOLL BUCHANAN | | 301 GTANT ST 20TH FL | | | PITTSBURGH | PA | 15219 | |
| INGERSOLL TOWNSHIP | | 4282 SMITH CROSSING RD | | | FREELAND | MI | 48623 | |
| INGERSOLL TOWNSHIP | | 4282 SMITH CROSSING RD | TOWNSHIP TREASURER | | FREELAND | MI | 48623 | |
| INGERSOLL TOWNSHIP | NANCY S DASHIELL TREASURER | 4282 SMITH CROSSING RD | | | FREELAND | MI | 48623-9438 | |
| INGERSOLL TOWNSHIP TAX COLLECTOR | | 2549 E FREELAND RD | | | FREELAND | MI | 48623 | |
| INGHAM COUNTY | | PO BOX 215 | COUNTY COURTHOUSE | | MASON | MI | 48854 | |
| INGHAM COUNTY REGISTER OF DEEDS | | 341 S JEFFERSON ST | | | MASON | MI | 48854 | |
| INGHAM COUNTY REGISTER OF DEEDS | | PO BOX 195 | | | MASON | MI | 48854 | |
| INGHAM COUNTY TREASURER | | 341 S JEFFERSON ST | | | MASON | MI | 48854 | |
| INGHAM REGISTER OF DEEDS | | PO BOX 195 | | | MASON | MI | 48854 | |
| INGHAM TOWNSHIP | | 1920 E DEXTER TRAIL | TAX COLLECTOR | | DANSVILLE | MI | 48819 | |
| INGHAM TOWNSHIP | | PO BOX 238 | TREASURER INGHAM TWP | | DANSVILLE | MI | 48819 | |
| INGHAM TOWNSHIP | TREASURER INGHAM TWP | PO BOX 238 | 1920 E DEXTER TRAIL | | DANSVILLE | MI | 48819 | |
| INGHRAM AND INGHRAM | | 529 HAMPSHIRE ST STE 409 | | | QUINCY | IL | 62301 | |
| INGHRAM JAMES R | | 529 HAMPSHIRE ST STE 409 | | | QUINCY | IL | 62301 | |
| INGLE CLAUDIA | | 2309 GILMER AVE | | | ABILENE | TX | 79606 | |
| INGLE CLAUDIA | | PO BOX 5875 | | | ABILENE | TX | 79608 | |
| INGLE MOIRA | | 2910 W 33RD AV | | | ANCHORAGE | AK | 99517 | |
| INGLE ROY D | | PO BOX 621 | | | MCLEANSVILLE | NC | 27301 | |
| INGLESIDE ISD | | PO BOX 640 | TAX COLLECTOR | | INGLESIDE | TX | 78362 | |
| INGLESIDE ISD | ASSESSOR COLLECTOR | PO BOX 640 | 2807 MUSTANG DR | | INGLESIDE | TX | 78362 | |
| INGLESIDE ON THE BAY CITY C O | | 1146 E MARKETPO BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| INGLESIDE ON THE BAY CITY C O CAD | | 1146 E MARKETPO BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| INGLESIDE WOODS HOMEOWNERS | | PO BOX 7234 | | | MACON | GA | 31209 | |
| INGLEWOOD HOA | | 400 REGENT PARK CT STE 100 | | | GREENVILLE | SC | 29607 | |
| INGRAM AND ASSOCIATES | | 25801 COX RD | PO BOX 360 | | DINWIDDIE | VA | 23841 | |
| INGRAM AND ASSOCIATES | | 3302 OAKLAWN BLVD | | | HOPEWELL | VA | 23860 | |
| INGRAM BLAKE | | 343 TOWN E BLVD | KIMBERLY INGRAM | | SUNNYVALE | TX | 75182 | |
| INGRAM BORO ALLEGH | | 40 W PROSPECT AVE | T C OF INGRAM BORO | | PITTSBURGH | PA | 15205 | |
| INGRAM BORO T C ALLEGH | | 40 W PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| INGRAM BOROUGH | | 40 W PROSPECT AVE | TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| INGRAM CHEREE R | | BOX 00605034 | | | SIOUX FALLS | SD | 57186 | |
| INGRAM DEAN | | 1961 DENUNE AVE | ANGELA MARY CRIPE INGRAM AND ANGELA INGRAM | | COLUMBUS | OH | 43211 | |
| INGRAM ISD | | 510 COLLEGE ST | ASSESSOR COLLECTOR | | INGRAM | TX | 78025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM ISD | | 700 MAIN ST RM 124 | | | KERRVILLE | TX | 78028-5326 | |
| INGRAM ISD | ASSESSOR COLLECTOR | 700 MAIN ST RM 124 | | | KERRVILLE | TX | 78028-5326 | |
| INGRAM JAMES M | | 1150 GREENBRIAR ST | | | JACKSON | MS | 39211 | |
| INGRAM JAMES T and INGRAM MARY E | | 620 BARTELL DR | | | CHESAPEAKE | VA | 23322-5703 | |
| INGRAM LARRY and INGRAM SUE | | 119 W ADAMS ST | | | SWAYZEE | IN | 46986 | |
| INGRAM NANCY | | 4306 HICKORY RD | MAXWELL SCHOOLS JR and CAPITAL CONSTRUCTION SERVICES | | RICHMOND | VA | 23235 | |
| INGRAM REALTY AND APPRAISAL CO | | 804 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| INGRAM RICHARD A and INGRAM ANGELA L | | 1805 SHEFFIELD CT | | | HEPHZIBAH | GA | 30815 | |
| INGRAM VILLAGE | | VILLAGE HALL | | | INGRAM VILLAGE | WI | 54535 | |
| INGRAM VILLAGE | | VILLAGE HALL | | | INGRAM | WI | 54535 | |
| INGRAM WILLIAM | | 3205 BRANDYWINE PL | FINDLAY ROOFING | | MARIETTA | GA | 30064 | |
| INGRAM WILLIAM G and INGRAM MARIA E | | 4339 NE 19 AVE | | | OCALA | FL | 34479-8621 | |
| INGRAM WILLIAM L | | 6222 JOYNER DR | | | COLUMBUS | GA | 31907 | |
| INGRAM ZOANNE J | | 145 SILVERBELL TRCE | | | ATHENS | GA | 30606 | |
| INGRID A DEASON | | 15519 CREEKHAVEN DR | | | HOUSTON | TX | 77084 | |
| INGRID A THOMPSON | | 217 N FRANKLIN | | | STOUGHTON | WI | 53589 | |
| INGRID AND JOSHUA FARMER | | 10334 SUNNYBROOK LN | GW BURKE AND ASSOCIATES | | WHITTIER | CA | 90604 | |
| INGRID DIEUDONNE | | 25 ILIAD DR | | | TINLEY PARK | IL | 60477 | |
| INGRID ERICSEN GILL AND | | 2148 FIRESTONE CT | INGRID ERICSEN AND AMERICAN AIR AND HEAT INC | | OVIEDO | FL | 32765 | |
| INGRID H RUDOLPH PC | | 3011 MARITIME FOREST DR | | | JOHNS ISLAND | SC | 29455-4107 | |
| INGRID K MANNS | PAUL A MANNS | 223 GROSSE PINES DR | | | ROCHESTER HILLS | MI | 48309-1831 | |
| INGRID MANNS | | 223 GROSSE PINES DR | | | ROCHESTER HILLS | MI | 48309 | |
| Ingrid Struthoff | | 300 W Beech St 608 | | | San Diego | CA | 92101 | |
| INGRID WATSON AND INGRID AND TONEY | | 1994 FLINT HILL DR | FISHER AND LORIMAR SVC LLC | | LAWRENCEVILLE | GA | 30044 | |
| INGRID WIMMER | | 1928 46TH AVE SW | | | SEATTLE | WA | 98116 | |
| INGRUM RICE AND PARR LLC | | PO BOX 229 | | | OPELIKA | AL | 36803 | |
| INGUANZO ADRIAN R | | 1370 DUSTIN DR APT 18 | | | YUBA CITY | CA | 95993-0000 | |
| Inho Chang | | 4116 Conflans Rd | | | Irving | TX | 75061 | |
| INIGUEZ RAUL | | 7077 WESTBROOK AVE | | | LAS VEGAS | NV | 89147-0000 | |
| INKSTER CITY | | 2121 INKSTER RD | | | INKSTER | MI | 48141 | |
| INKSTER CITY | | 2121 INKSTER RD | TREASURER | | INKSTER | MI | 48141 | |
| INKSTER CITY | | 26215 TROWBRIDGE | TREASURER | | INKSTER | MI | 48141 | |
| INLAND EMPIRE ESCROW | | 12794 CENTRAL AVE | | | CHINO | CA | 91710 | |
| INLAND HOME MORTGAGE COMPANY | | 2225 S WOLF RD | | | HILLSIDE | IL | 60162 | |
| INLAND MUTUAL INS CO | | | | | HUNTINGTON | WV | 25721 | |
| INLAND MUTUAL INS CO | | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| INLAND NORTHWEST INC | | 111 W N RIVER DR STE 204 | | | SPOKANE | WA | 99201 | |
| INLAND NORTHWEST REALTY | | 120 E LAKE ST STE 305 | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST REALTY | | 520 CEDAR ST STE C | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST REALTY | | 520 CEDAR ST SUTIE C | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST VALUATION GROUP | | MICHAEL J HARTMAN | PO BOX 327 | | NINE MILE FALLS | WA | 99026 | |
| INLAND NORTHWEST VALUATION GROUP | | PO BOX 327 | | | NINE MILE FALLS | WA | 99026 | |
| INLAND POWER AND LIGHT | | PO BOX B | | | SPOKANE | WA | 99219-5001 | |
| INLAND PROFESSIONAL TITLE LLC | | 501 S BERNARD ST 1 | | | SPOKANE | WA | 99204-2511 | |
| INLAND REALTY | | 1510 PARK HOLLAND RD | | | LEESBURG | FL | 34748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND TOWNSHIP | | 15197 CLARKS MILL RD | GLADYE WILSON TREASURER | | INTERLOCHEN | MI | 49643 | |
| INLAND TOWNSHIP | | 19668 US 31 | | | INTERLOCHEN | MI | 49643 | |
| INLAND TOWNSHIP | | 19668 US 31 | TREASURER | | INTERLOCHEN | MI | 49643 | |
| INLAND TRI TECH INC AND | | 2394 W UNION ST | DONNA R EVANS | | SAN BERNARDINO | CA | 92410 | |
| INLANTA MORTGAGE | | 611 N BARKER RD STE 200 | | | BROOKFIELD | WI | 53045 | |
| INLANTA MORTGAGE INC | | 611 N BARKER RD STE 200 | | | BROOKFIELD | WI | 53045-5930 | |
| INLET CEN SCH TN OF INLET | | PO BOX 357 | SCHOOL TAX COLLECTOR | | INLET | NY | 13360 | |
| INLET KNOLLS HOA | | 5199 W BAY DR | | | FORT COLLINS | CO | 80526 | |
| INLET POINTE CONDOMINIUM | | 55 PUBLIC SQUARE STE 1400 | | | CLEVELAND | OH | 44113 | |
| INLET TOWN | | 128 RTE 28 NELSONS COTTAGES | TAX COLLECTOR | | INLET | NY | 13360 | |
| INLET TOWN | | PO BOX 357 | TAX COLLECTOR | | INLET | NY | 13360 | |
| INMAN AND STRICKLER P LC | | 575 LYNNHAVEN PKWY STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| INMAN BRUCE W and INMAN JULIE A | | 5700 BALTIMORE DR UNIT 224 | | | LA MESA | CA | 91942-1642 | |
| INMAN GROUP INC | | 1100 MARINA VILLAGE PKWY | STE 102 | | ALAMEDA | CA | 94501 | |
| INMAN REALTY INC | | 11841 ASHEVILLE HWY | | | INMAN | SC | 29349 | |
| INMAN TOURGEE AND WILLIAMSON | | 1193 TIOGUE AVE | | | COVENTRY | RI | 02816 | |
| Inman Wade C and Inman Kathy L | | 2013 Snowmass Ln | | | Garland | TX | 75044 | |
| Inmer E Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A Bennett Esq | Consumer Litigation Associates PC | 763 J Clyde Morris Blvd Ste 1 A | | Newport News | VA | 23601 | |
| INN ON THE PARK | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| INN ON THE PARK | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| INNA KATS | | 6317 PARK HEIGHTS AVE | APT 314 | | BALTIMORE | MD | 21215 | |
| Inna Novik | | 2642 Tremont St | | | Philadelphia | PA | 19152 | |
| INNER CIRCLE ESTATES LLC | | 212 CARNEGIE CTR DR STE 206 | | | PRINCETON | NJ | 08540 | |
| INNERARITY TOWNHOME ASSOIACION | | 13587 PERDIDO KEY DR | | | PENSACOLA | FL | 32507 | |
| INNERPLAN OFFICE INTERIORS | | 7001 INNERPLAN DR | | | NORTH LITTLE ROCK | AR | 72113 | |
| INNIS DONALD G | | 8879 N DUSKFIRE DR | | | TUCSON | AZ | 85704-8367 | |
| INNOVATIONS DESIGN BUILD REMODEL | | 1 COTTAGE GROVE WOODS SE | | | CEDAR RAPIDS | IA | 52403 | |
| INNOVATIVE COMMUNITY MANAGEMENT SOLUTIONS | | 600 E TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| INNOVATIVE CONSTRUCTION AND ROOFING | | 1125 SE GRAND BLVD STE 116 | | | OKLAHOMA CITY | OK | 73129 | |
| INNOVATIVE DESIGN BUILD GROUP LLC | | 1843 TUDOR DR | | | BATON ROUGE | LA | 70815 | |
| INNOVATIVE HEATING AND AIR | | 136 HILLCREST AVE | | | HILLTOP | NJ | 08012 | |
| INNOVATIVE HOMES | | 29423 HWY 160 | | | DURANGO | CO | 81301 | |
| INNOVATIVE MARKETING RESOURCES | | 3 PATTERSON RD | | | SHIRLEY | MA | 01464 | |
| INNOVATIVE MORTGAGE SOLUTIONS | | 200 LAKE DR E STE 110 | | | CHERRY HILL | NJ | 08002 | |
| INNOVATIVE POOL SERVICE | | PO BOX 20707 | | | RIVERSIDE | CA | 92516 | |
| INNOVATIVE REAL ESTATE STRATEGIES | | 7945 W SAHARA AVE STE 208 | | | LAS VEGAS | NV | 89117 | |
| INNOVATIVE RENOVATIONS | | 47 KADEL DR | | | MT ARLINGTON | NJ | 07856 | |
| INNOVATIVE TITLELLC | | 8774 YATES DR | STE 210 C | | WESTMINSTER | CO | 80031 | |
| INNOVEX MORTGAGE INC | | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| INNSBROOK LAW GROUP PC | | 11539 C NUCKOLS RD | ANTHONY PAONE | | GLEN ALLEN | VA | 23059 | |
| INNSBROOK VILLAGE | | 1835 HWY F | VILLAGE COLLECTOR | | INNSBROOK | MO | 63390 | |
| INNSBROOK VILLAGE | | 1835 HWY F | VILLAGE COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| INNSBRUCK IN AURORA | | 9145 E KENYON AVE NO 100 | | | DENVER | CO | 80237 | |
| INNWOOD CONDOMINIUM ASSOCIATION | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| INO AND SONS CONSTRUCTION INC | | 701 LUDLOW AVE | | | ELGIN | IL | 60120 | |
| INOCENCIO CASTRO | | 10943 LYMAN AVE | | | CHICAGO RIDGE | IL | 60415 | |
| INOCENCIO SALCEDO ESPINOZA | | 2605 W 4TH ST | | | YUMA | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INOCENTE AND WENDY GUTIERREZ | | 15772 S COUNTY RD 209 | AND INOCENTE GUTIERREZ JR | | ALTUS | OK | 73521 | |
| INOSENCIO and FISK PLLC | | 740 W MICHIGAN AVE | PO BOX 4033 | | JACKSON | MI | 49204-4033 | |
| Inova Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| INOVIS INC | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INS BUILDERS | | 2325 ENDIROTT ST | | | ST PAUL | MN | 55114 | |
| INS CO OF OHIO | | | | | RED WING | MN | 55066 | |
| INS CO OF OHIO | | PO BOX 3500 | | | REDWING | MN | 55066 | |
| INS CO OF THE STATE OF PA | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| INS SRVCS NETWORK OF FL | | 455 459 NE 167 ST | | | N MIAMI BEACH | FL | 33162 | |
| INSALACO ROBERT | | 2384 HAMPTON AVE | | | ST LOUIS | MO | 63139-0000 | |
| INSCO PAINTING COMPANY | | 9687 LACAPILLA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| INSEED LAW PC | | 2454 E DEMPSTER ST STE 301 | | | DES PLAINES | IL | 60016 | |
| Inside Mortgage Finance Publications Inc | | 7910 Woodmont Av | Ste 1000 | | Bethesda | MD | 20814-7019 | |
| INSIDE OUT CONSTRUCTION | | 1125 PARAMOUNT PKWY UNIT H | | | BATAIRA | IL | 60510 | |
| INSIDE OUT HOME IMPROVEMENT LLC | | 8980 MEADOWLARK DR | | | CARLISLE | OH | 45005 | |
| INSIDE PLANTS INC | | 2045 CALIFORNIA AVE 105 | | | CORONA | CA | 92881 | |
| INSIGHT | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| INSIGHT BANK | | 150 W WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2226 | |
| Insight Direct USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| INSITE FINANCIAL CORP | | PO BOX 761 | | | HUNTINGTON BEACH | CA | 92648-0761 | |
| INSOURCE FINANCIAL SERVICES LLC | | 360 MOTOR PKWY STE 200B | | | HAUPPAUGE | NY | 11788-5186 | |
| INSOURCE MOVE MANAGEMENT LLC | | GMAC 200 RENAISSANCE CTR | STE 2200 | | DETROIT | MI | 48243 | |
| INSPECTIONS OVER AMERICA | | 415 N WASHINGTON AVE B | | | LIVINGSTON | TX | 77351 | |
| INSTACLOSE REAL ESTATE ENTERPRISES | | 7770 REGENTS RD STE 113 641 | | | SAN DIEGO | CA | 92122 | |
| INSTANT CAPITAL FUNDING GROUP INC | | 1045 W KATELLA AVE STE 390 | | | ORANGE | CA | 92867 | |
| INSTANT CERTIFIED APPRAISALS LLC | | PO BOX 6217 | | | SCOTTSDALE | AZ | 85261 | |
| INSTANTSERVICECOM | | 411 108TH AVE NE STE 900 | | | BELLEVUE | WA | 98004-8419 | |
| INSTAR SERVICES GROUP LP | | PO Box 609 | | | LUDLOW | MA | 01056-0609 | |
| INSTAR SERVICES GROUP LP AND | | 1200 BEND OF THE BOSQUE RD | JOEL FREITAG | | CHINA SPRING | TX | 76633 | |
| INSTITUTE OF INTERNAL AUDITORS | | BOX 31280 | | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384--119 | |
| INSUANCE HANDYMAN INC | | 316 W PALM DR 3 | | | FLORIDA CITY | FL | 33034 | |
| INSULMASTER | | 3345 S SEYMOUR RD STE A | | | SWARTZ CREEK | MI | 48473 | |
| INSURA PROPERTY AND CASUALTY | | | | | PITTSBURGH | PA | 15250 | |
| INSURA PROPERTY AND CASUALTY | | PO BOX 371372 | | | PITTSBURGH | PA | 15250 | |
| Insurance Administration | | 200 SAINT PAUL ST STE 2700 | | | BALTIMORE | MD | 21202-2093 | |
| INSURANCE AGENCIES OF OH | | 7100 N HIGH ST STE 300 | | | WORTHINGTON | OH | 43085 | |
| INSURANCE AGENCY CONNECTION | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| INSURANCE AMERICA AGENCY | | 46 S MAIN ST STE B | | | MEDFORD | NJ | 08055 | |
| INSURANCE ASSOC OF | | PO BOX 4190 | ESTES INC | | ESTES PARK | CO | 80517 | |
| INSURANCE ASSOCIATES INC | | 1847 S KIHEI RD 204 | | | KIHEI | HI | 96753 | |
| INSURANCE CENTER | | 2525 GAMBELL ST STE 305 | | | ANCHORAGE | AK | 99503 | |
| INSURANCE CENTER | | PO DRAWER 228 | | | BILOXI | MS | 39533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSURANCE COMMISSIONER | | 1124 SMITH ST RM 402 | | | CHARLESTON | WV | 25301-1333 | |
| Insurance Commissioner | | 2401 NW 23rd St Ste 28 PO Box 53408 | | | Oklahoma City | OK | 73107-3408 | |
| INSURANCE COMPANY OF IL | | | | | INDIANAPOLIS | IN | 46207 | |
| INSURANCE COMPANY OF IL | | PO BOX 7198 | | | INDIANAPOLIS | IN | 46207 | |
| INSURANCE COMPANY OF THE WEST | | | | | SAN DIEGO | CA | 92186 | |
| INSURANCE COMPANY OF THE WEST | | PO BOX 85563 | | | SAN DIEGO | CA | 92186 | |
| INSURANCE CONNECTIONS | | 9950 WESTPARK DR STE 338 | | | HOUSTON | TX | 77063-5281 | |
| INSURANCE CONSTRUCTION SPECIALIST | | 2 CHESTNUT HILL CT | AND THOMAS AND LYNDA SCHULTS | | O FALLON | MO | 63368 | |
| INSURANCE CONSULTANTS | | 5919 SW 8TH ST | OF DADE | | MIAMI | FL | 33144 | |
| INSURANCE CORPORATION OF NEW YORK | | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INSURANCE CORPORATION OF NEW YORK | | | | | STAMFORD | CT | 06901 | |
| INSURANCE CORPORATION OF NEW YORK | | 1 CANTERBURY GREEN | | | STAMFORD | CT | 06901 | |
| INSURANCE CORPORATION OF NEW YORK | | 26311 JUNIPERO SERRA 100 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INSURANCE COUNSELORS INC | | ONE GEICO BLVD | | | FREDERICKSBURG | VA | 22412 | |
| INSURANCE COUNSELORS INC | | PO BOX 5578 | | | FREDERICKSBURG | VA | 22403 | |
| INSURANCE DEPARTMENT | | 122 W 25TH ST | | | CHEYENNE | WY | 82002 | |
| Insurance Department | | Herschler Bldg 3rd Flr E 122 W 25th St | | | Cheyenne | WY | 82002 | |
| INSURANCE EXCHANGE | | 40 STARK ST | PO BOX 6360 | | MANCHESTER | NH | 03108 | |
| INSURANCE EXCHANGE AGCY | | PO BOX 250 | | | NORTHVILLE | MI | 48167 | |
| INSURANCE JUNCTION INC | | 3320 BROADWAY | | | GALVESTON | TX | 77550 | |
| INSURANCE MANAGEMENT GRP | | PO BOX 3609 | | | OCEAN CITY | MD | 21843 | |
| INSURANCE MARKETS INC | | 2600 S DOUGLAS RD STE 712 | | | CORAL GABLES | FL | 33134 | |
| INSURANCE MASTERS INC | | PO BOX 2046 | | | ELLICOTT CITY | MD | 21041 | |
| INSURANCE NET INC | | PO BOX 150 | | | WHARTON | TX | 77488 | |
| INSURANCE NETWORK SERVICES CO | | PO BOX 1215 | | | RIDGELAND | MS | 39158-1215 | |
| INSURANCE OF ARIZONA | | 2375 E CAMELBACK RD 500 | | | PHOENIX | AZ | 85016 | |
| INSURANCE OF GREATER NY | | | | | NEW YORK | NY | 10016 | |
| INSURANCE OF GREATER NY | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| INSURANCE OF NORTH AMERICA | | | | | PALATINE | IL | 60055 | |
| INSURANCE OF NORTH AMERICA | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| INSURANCE OF PA AMER INTRL GROUP | | | | | ATLANTA | GA | 30358 | |
| INSURANCE OF PA AMER INTRL GROUP | | PO BOX 720594 | | | ATLANTA | GA | 30358 | |
| INSURANCE OFFICE OF AMERICA INC | | 2839 PACES FERRY RD STE 1200 | | | ATLANTA | GA | 30339 | |
| INSURANCE OFFICE OF AMERICA INC | | 4460 LEGENDARY DR 300 NO 300 | | | DESTIN | FL | 32541 | |
| INSURANCE ONE AGENCY | | 14180 DALLAS PKWY STE 900 | | | DALLAS | TX | 75254-4376 | |
| INSURANCE ONE AGENCY | | 601 EMBASSY OAKS STUE 101 | | | SAN ANTONIO | TX | 78216 | |
| INSURANCE ONE AGENCY INC | | 1214 N HWY 81 STE 106 | | | DUNCAN | OK | 73533 | |
| INSURANCE PLACEMENT FACILITY FAIR P | | | | | PHILADELPHIA | PA | 19106 | |
| INSURANCE PLACEMENT FACILITY FAIR P | | 530 WALNUT ST 1650 | | | PHILADELPHIA | PA | 19106 | |
| INSURANCE PLACEMENT SERVICES | | PO BOX 950 | | | BEMIDJI | MN | 56619-0950 | |
| INSURANCE PROFESSIONALS | | 1037 S W 87 AVE | | | MIAMI | FL | 33174 | |
| INSURANCE REPAIR SPECIALIST | | 5463 SOUTHERN MARYLAND BLVD 18 | | | LETIHAN | MD | 20711 | |
| INSURANCE RESOURCE LLC | | 97 HAMILTON ST | | | HARTFORD | CT | 06106 | |
| INSURANCE SEGUROS OF AMERICA INC | | 4109 N ARMENIA AVE | | | TAMPA | FL | 33607-6411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSURANCE SERVICES AGENCY | | 1111 TEASLEY | | | DENTON | TX | 76205 | |
| INSURANCE SERVICES OF AMERICA | | 2550 GRAY FALLS DR 100 | | | HOUSTON | TX | 77077 | |
| INSURANCE SERVICES OFFICE INC | | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-1686 | |
| INSURANCE SOLUTIONS | | 210 COLEMAN BLVD STE T | | | MOUNT PLEASANT | SC | 29464-4380 | |
| INSURANCE SOLUTIONS | | 33302 VALLE RD STE 200 | | | SAN JUAN CAPISTRANO | CA | 92675-4862 | |
| INSURANCE SPECIALTY SERVICES | | 7429 AMHERST ST | | | SACRAMENTO | CA | 95822 | |
| INSURANCE STORE OF TEXAS | | PO BOX 62 | | | KENNY | TX | 77452 | |
| INSURANCE UNDERWRITERS | | PO BOX 6738 | | | METAIRIE | LA | 70009 | |
| INSURE FIRE AND WATER RESTORATION | | 4850 JACKSON ST | | | DENVER | CO | 80216 | |
| INSURECAT NATURAL CATASTROPHE | | 3785 S 700 E 2ND | | | SALT LAKE CITY | UT | 84106 | |
| INSURED LLOYDS | | PO BOX 910972 | | | DALLAS | TX | 75391 | |
| INSURED SPECIAL SERVICE INC | | PO BOX 1308 | | | NAMPA | ID | 83653 | |
| INSURED SPECIAL SERVICES INC | | 269 E 5TH ST STE 107 | | | MERIDIAN | ID | 83642 | |
| INSURED TITLE AGENCY INC | | 6080 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| INSURED TITLES | | PO BOX 4706 | | | MISSOULA | MT | 59806 | |
| INSUREPOINTE OF TEXAS | | 2909 HILLCROFT STE 600 | | | HOUSTON | TX | 77057 | |
| INSURMART INC | | 2655 S RAINBOW BLVD STE 310 | | | LAS VEGAS | NV | 89146-5100 | |
| INSURORS INDEMNITY INS CO | | 3701 W WACO DR | PO BOX 2683 | | WACO | TX | 76702 | |
| INSURORS INDMNTY LLOYDS | | PO BOX 2683 | | | WACO | TX | 76702 | |
| Insyte Business Partners LLC | | Six Nashaminy Interplex | Ste 207 | | Trevose | PA | 19053 | |
| Insyte Business Partners LLC | | Six Nashaminy Interplex Sutie 207 | | | Trevose | PA | 19053 | |
| INTA DAVIS | | 4130 SPRINGER AVE | | | ROYAL OAK | MI | 48073 | |
| INTAK LEE AND ASSOCIATES | | 7630 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| INTEGON GENERAL INSURANCE | | | | | WINSTON SALEM | NC | 27199 | |
| INTEGON GENERAL INSURANCE | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGON INDEMNITY CORP | | | | | WINSTON SALEM | NC | 27152 | |
| INTEGON INDEMNITY CORP | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGON NATIONAL INS | | | | | WINSTON SALEM | NC | 27152 | |
| INTEGON NATIONAL INS | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGRA LAW GROUP | | PO BOX 1870 | | | BOISE | ID | 83701 | |
| INTEGRA MANAGEMENT | | 200 VALLEY RD STE 203 | | | MT ARLINGTON | NJ | 07856 | |
| INTEGRA NASHVILLE LLC | | 1894 GENERAL GEORGE PATTON DR | | | FRANKLIN | TN | 37067-4665 | |
| INTEGRA REALTY | | 15 COLONIAL DR | | | YOUNGSTOWN | OH | 44505 | |
| INTEGRA REALTY RESOURCES KENTUCKY | | 6100 DUTCHMANS LN FL 6 | | | LOUISVILLE | KY | 40205-3284 | |
| INTEGRA TELECOM | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM INC | | PO BOX 34802 | | | SEATTLE | WA | 98124-1802 | |
| INTEGRAL PROPERTY MANAGEMENT HOA | | 1721 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| INTEGRATED ASSET SERVICES | | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | |
| INTEGRATED ASSET SERVICES LLC | | 4600 S SYRACUSE ST | STE 800 | | DENVER | CO | 80237 | |
| INTEGRATED ASSETS | | 5865 RIDGEWAY PKWY 300 | | | MEMPHIS | TN | 38120 | |
| Integrated Enterprise Systems | | 5865 RIDGEWAY PKWY 300 | | | MEMPHIS | TN | 38120 | |
| INTEGRATED FINANCIAL GROUP | | 121 FRIENDS LN STE 301 | | | NEWTOWN | PA | 18940 | |
| INTEGRATED FINANCIAL GROUP INC | | 121 FRIENDS LINE | | | NEWTON | PA | 18940 | |
| INTEGRATED GRAPHICS INC | | 1198 NAGEL BLVD | | | BATAVIA | IL | 60510 | |
| INTEGRATED LENDER SERVICES | | 14320 FIRESTONE BLVD 303 | | | LA MIRADA | CA | 90638 | |
| INTEGRATED PROPERTY SERVICES | | 101 PARKSHORE DR 232 | | | FOLSOM | CA | 95630-4726 | |
| INTEGRATED TITLE INSURANCE | | 6925 S UNION PARK CTR | | | MIDVALE | UT | 84047 | |
| INTEGRITY ABOVE ALL LLC | | 1106 KEAGON AVE | | | GREENWOOD | MO | 64034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRITY APPRAISAL SERVICES LLC | | 527 E PHILLIPS DR | | | LITTLETON | CO | 80122 | |
| INTEGRITY APPRAISERS | | 2405 RICE FLOWER CIR | | | LAS VEGAS | NE | 89134 | |
| INTEGRITY APPRAISERS LLC | | 2405 RICE FLOWER CIR | | | LAS VEGAS | NV | 89134 | |
| INTEGRITY ASSOCIATES INC | | 2175 NW PROFESSIONAL DR | | | CORVALLIS | OR | 97330 | |
| INTEGRITY ASSOCIATES INC | | 4710 VILLAGE PLZ LOOP | | | EUGENE | OR | 97401 | |
| INTEGRITY FINANCIAL SERVICES INC | | 800 ENTERPRISE DR STE 110 | | | OAK BROOK | IL | 60523 | |
| INTEGRITY FIRST FINANCIAL GROUP INC | | 6333 GREENWICH DR | STE 280 | | SAN DIEGO | CA | 92122 | |
| INTEGRITY GROUP GMAC | | 8191 N PINE ISLAND RD | | | FORT LAUDERDALE | FL | 33321 | |
| INTEGRITY GROUP REAL ESTATE INC | | 8581 W MCNAB RD | | | TAMARAC | FL | 33321 | |
| INTEGRITY HOME FUNDING INC | | 197 W SPRING SALEM AVE | | | MAYWOOD | NJ | 07607 | |
| INTEGRITY HOME LOAN OF CENTRAL FL | | 901 INTERNATIONAL PKWY STE 380 | | | LAKE MARY | FL | 32746 | |
| INTEGRITY HOME MORTGAGE CORP | | 621 W JUBAL EARLY DR STE D | | | WINCHESTER | VA | 22601 | |
| INTEGRITY LAW GROUP PLLC | | 1032 S JACKSON ST STE 205 | | | SEATTLE | WA | 98104 | |
| Integrity Life Insurance Company | Jeffrey L Stainton Esq | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Integrity Life Insurance Company | Wollmuth Maher and Deutsch LLP | Steven S Fitzgerald Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| INTEGRITY MUTUAL INS CO | | 2121 E CAPITOL DR | PO BOX 539 | | APPLETON | WI | 54912 | |
| INTEGRITY MUTUAL INSURANCE COMPANY | | | | | APPLETON | WI | 54912 | |
| INTEGRITY MUTUAL INSURANCE COMPANY | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| INTEGRITY P AND C INS CO | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| INTEGRITY REAL ESTATE | | 12876 S ASPEN GLEN CIR | | | RIVERTON | UT | 84065 | |
| INTEGRITY REAL ESTATE | | 1416 BERMUDA LN | | | RIVERTON | UT | 84065 | |
| INTEGRITY REALTY | | 158 MAIN ST | PO BOX 91 | | NEWPORT | ME | 04953 | |
| INTEGRITY REALTY | | 158 MAIN ST | PO BOX 91 | | NEWPORT | ME | 04953-0091 | |
| INTEGRITY REALTY PARTNERS | | 18 CANALVIEW MALL | | | FULTON | NY | 13069-1735 | |
| INTEGRITY RESTORATION | | 4901 MORONA BLVD 502 | | | AN DIEGO | CA | 92117 | |
| INTEGRITY ROOFING LLC | | 1604 SW 2ND ST | | | LEES SUMMIT | MO | 64081 | |
| INTEGRITY TITLE AND ESCROW COMPANY | | 8 GREENSPRING VALLEY RD STE 200 | | | OWINGS MILLS | MD | 21117-4152 | |
| INTELLIDYN CORP | | PO BOX 186 | | | GLEN HEAD | NY | 11545 | |
| INTELLIDYN CORP | | PO BOX 186 | USE 0001154269 | | GLEN HEAD | NY | 11545 | |
| INTELLIGENT LEGAL SOLUTIONS | | 2010 CROW CANYON PL 100 | | | SAN RAMON | CA | 94583 | |
| INTELLIGENT LEGAL SOLUTIONS | | 2010 CROW CANYON PL STE 100 | | | SAN RAMON | CA | 94583 | |
| Intellimark Inc | | 12140 Wodcrst Exe Dr 300 | | | Saint Louis | MO | 63141 | |
| Intellisense Inc | | 16695 Meadowbrook Ln | | | Wayzata | MN | 55391-2936 | |
| Intellisync Corporation | | 2550 N First St Ste 500 | | | San Jose | CA | 95131 | |
| Intellisync Corporation | | C O Nokia | 200 S Matilda Ave | W Washington Ave | Sunnyvale | CA | 94086 | |
| INTELLIVERSE | | 8130 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| INTELLIVERSE | | 8130 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| INTER FAITH HOUSING ALLIANCE | | PO Box 141 | | | AMBLER | PA | 19002 | |
| INTER NATIONAL BANK | | 1801 S 2ND ST | | | MCALLEN | TX | 78503 | |
| INTER NATIONAL BANK | | PO BOX 1720 | | | MCALLEN | TX | 78505 | |
| INTERACTIVE DATA | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| Interactive Mortgage Advisors | | 1125 Seventeenth St S2260 | | | Denver | CO | 80202 | |
| INTERACTIVE MORTGAGE ADVISORS LLC | | 1125 17TH ST STE 2360 | | | DENVER | CO | 80202-2024 | |
| INTERAMA REALTY INC | | 201 E CHESTNUT 14B | | | CHICAGO | IL | 60611 | |
| INTERBAY FUNDING COMPANY FLOOD A | | | | | MIAMI | FL | 33146 | |
| INTERBAY FUNDING COMPANY FLOOD A | | 4425 PONCE DE LEON BLVD 5TH FL | | | CORAL GABLES | FL | 33146 | |
| INTERBAY FUNDING COMPANY HAZARD | | | | | MIAMI | FL | 33146 | |
| INTERBAY FUNDING COMPANY HAZARD | | 4425 PONCE DE LEON BLVD 5TH FL | | | CORAL GABLES | FL | 33146 | |
| INTERBAY FUNDING LLC | | 2601 S BAYSHORE DR | | | MIAMI | FL | 33133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERBAY FUNDING LLC | | 4425 PONCE DE LEON BLVD | 5TH FL MAIL RM | | CORAL GABLES | FL | 33146 | |
| INTERBORO MUTUAL INDEMNITY | | | | | MINEOLA | NY | 11501 | |
| INTERBORO MUTUAL INDEMNITY | | 155 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| INTERBORO SCHOOL DISTRICT | | 900 WASHINGTON AVE | | | PROSPECT PARK | PA | 19076 | |
| INTERBORO SCHOOL DISTRICT | | 900 WASHINGTON AVE | T C OF INTERBORO SCHOOL DISTRICT | | PROSPECT PARK | PA | 19076 | |
| Intercall | | 15272 COLLECTIONS CTR DR | | | Chicago | IL | 60693 | |
| Intercall | | 8420 W Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| Intercall | | PO BOX 281866 | | | Atlanta | GA | 30384--186 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTERCAPITAL FERNCROFT APARTMENTS | | 36 VILLAGE RD | JENNIFER VOLANTI | | MIDDLETON | MA | 01949 | |
| INTERCITY DEVELOPERS INC | | 13428 MAXELLA AVE BOX 606 | | | MARINE DEL RAY | CA | 90292 | |
| INTERCITY DEVELOPERS INC | | 4223 GLENCOE AVE | STE A 220 | | MARIMA DEL RAY | CA | 90292 | |
| INTERCONTINENTAL | | 345 NW 170 ST | | | NORTH MIAMI | FL | 33169 | |
| INTERCOUNTY APPRAISAL SERVICES INC | | PO BOX 2758 | | | PLATTSBURGH | NY | 12901 | |
| INTERCULTURAL CONSULTING SERVICES | | MARIA HELENA M BARONHEID | 105 W HORTTER ST | | PHILADELPHIA | PA | 19119 | |
| INTERFAITH COMMUNITY HOUSING OF DELAWARE | | 613 WASHINGTON ST | | | WILMINGTON | DE | 19801 | |
| INTERFAITH HOSPITALITY NETWORK | | MAIN LINE | 1449 DEKALB ST | | NORRISTOWN | PA | 19401 | |
| INTERGRITY ROOFING SPECIALIST | | 400 EASTERN BLVD STE 203 | | | MONTGOMERY | AL | 36117-2043 | |
| Interim Technology | | 1550 Utica Ave S Suite945 | | | Minneapolis | MN | 55416 | |
| Interim Technology | | 5601 Green Valley Dr | | | Bloomington | MN | 55437 | |
| INTERINSURANCE EXC OF THE AUTO CLUB | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | ANAHEIM | CA | 92801 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | ANAHEIM | CA | 92802 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | 12901 N FORTY DR | | | ST LOUIS | MO | 63141 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 20536 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25005 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25211 | | | SANTA ANA | CA | 92799-5211 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25236 | | | SANTA ANA | CA | 92799-5236 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25450 | | | SANTA ANA | CA | 92799 | |
| INTERIOR INSIGHT LLC | | 11300 W 193RD ST | | | MOKENA | IL | 60448 | |
| INTERIOR MAINTENANCE SPEC INC | | 3810 MELCER DR | STE 101 | | ROWLETT | TX | 75088 | |
| INTERIOR REFLECTIONS | | 1231 E PLEASANT RUN RD 113 | | | DE SOTO | TX | 75115 | |
| INTERIOR REFLECTIONS | | 2235 HUNTERS CHASE | | | BEL AIR | MD | 21015 | |
| INTERIOR TOWNSHIP | | 110 ESSEX ST | TREASURER INTERIOR TOWNSHIP | | TROUT CREEK | MI | 49967 | |
| INTERIOR TOWNSHIP | | PO BOX 8 | | | TROUT CREEK | MI | 49967 | |
| INTERLAKEN BORO | | 100 GRASSMERE AVE | INTERLAKEN BORO TAX COLLECTOR | | INTERLAKEN | NJ | 07712 | |
| INTERLAKEN BORO | | 100 GRASSMERE AVE | TAX COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| INTERLAKEN VILLAGE | | PO BOX 305 | VILLAGE CLERK | | COOPERS PLAINS | NY | 14827 | |
| INTERLAKEN VILLAGE | | PO BOX 305 | VILLAGE CLERK | | INTERLAKEN | NY | 14847-0305 | |
| INTERLINC MORTGAGE | | 10613 W SAM HOUSTON PKWY N STE 200 | | | HOUSTON | TX | 77064 | |
| INTERLINC MORTGAGE INC | | 10613 W SAM HOUSTON PKWY N STE 200 | | | HOUSTON | TX | 77064-4657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERLINC MORTGAGE SERVICES LLC | | 10613 WSAM HOUSTON PKWY N | STE 200 | | HOUSTON | TX | 77064-4657 | |
| INTERLINK APPRAISAL SERVICES INC | | PO BOX 231293 | | | DETROIT | MI | 48223 | |
| INTERLOCK PAVING INC | | 9321 G PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| INTERMLS INC | | 645 TENNYSON | | | ROCHESTER HILLS | MI | 48307 | |
| INTERMOUNTAIN APPRAISAL SERVICES | | PO BOX 150844 | | | DENVER | CO | 80215 | |
| INTERMOUNTAIN APPRAISAL SERVICES | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| INTERMOUNTAIN APPRAISAL SVCS | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| INTERMOUNTAIN GAS COMPANY | | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN MORTGAGE COMPANY INC | | 1740 GILLETTE RD | | | POMONA | CA | 91768 | |
| INTERMOUNTAIN MORTGAGE COMPANY INC | | 2029 SIDEWINDER DR STE 200 | | | PARK CITY | UT | 84060 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOC | | 5496 N US HWY 85 | | | SEDALIA | CO | 80135 | |
| INTERNAL REVENUE SERVICE | | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201-1000 | |
| Internal Revenue Service | | 290 Broadway | | | New York | NY | 10007 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | PO BOX 8208 | | PHILADELPHIA | PA | 19101-8208 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | PO Box 267 STOP 812 | | | COVINGTON | KY | 41019-0001 | |
| INTERNAL REVENUE SERVICE | | STATE CAPITAL BLDG | RM S 106 | | MONTGOMERY | AL | 36104 | |
| INTERNAL REVENUE SERVICE | ACS SUPPORT | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5002 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACS SUPPOR | | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5002 | |
| International Business Machines Corporations | | 440 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| International Business Machines Corporations | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| INTERNATIONAL CASUALTY AND SURETY | | | | | SCOTTSDALE | AZ | 85258 | |
| INTERNATIONAL CASUALTY AND SURETY | | 8283 N HAYDEN RD STE 128 | | | SCOTTSDALE | AZ | 85258 | |
| INTERNATIONAL CITY MORTGAGE | | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | |
| International Contact Inc | | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | |
| International Contact Inc | | 351 15th St | | | Oakland | CA | 94612 | |
| INTERNATIONAL INS CO OF HANNOVER | | LAVENI R OPLANDEN WAY | | | BRAKNELL | BERKSHIRE | RG12 0PE | UK |
| INTERNATIONAL INS CRUM AND FOSTER | | | | | MANCHESTER | NH | 03101 | |
| INTERNATIONAL INS CRUM AND FOSTER | | 250 COMMERCIAL ST STE 5000 | | | MANCHESTER | NH | 03101 | |
| INTERNATIONAL INSTITUTE OF LEARNINGINC | | 110 E59TH ST | 31 ST FL | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INSURANCE | | | | | MIDLAND | TX | 79711 | |
| INTERNATIONAL INSURANCE | | PO BOX 12492 | | | AUSTIN | TX | 78711-2492 | |
| International Management Systems Corp | | 4640 Admirality Way | Ste 101 | | Marina Del Ray | CA | 90292 | |
| International Management Systems Corp | | 7755 Ctr Ave Ste 1100 | | | Huntington Beach | CA | 92647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MORTGAGE SERVICES | | 221 HOWELL AVE | | | SPRING LAKE | NJ | 07762-1708 | |
| International Network Services | | PO BOX 2900 | | | CAROL STREAM | IL | 60132-2900 | |
| INTERNATIONAL PROPERTIES | | 2966 COMMERCE PARK DR STE 100 | | | ORLANDO | FL | 32819-8615 | |
| INTERNATIONAL PROPERTY AWARDS LTD | | 3 ST JOHNS CT | MOULSHAM ST | | CHELMSFORD | ESSEX | CM2 OJD | United Kingdom |
| INTERNATIONAL REAL ESTATE | | PO BOX 831454 | | | SAN ANTONIO | TX | 78283-1454 | |
| INTERNATIONAL STONE ACCESSORIES | | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | |
| International Technology Consultants Inc | | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | |
| Internet Security Systems Inc | | 6303 Barfield Rd Ne | | | Atlanta | GA | 30328-4233 | |
| Internet Security Systems Inc | | C O IBM | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | |
| INTERO REAL EATATE SERVICES INC | | 5609 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| INTERO REAL ESTATE | | 1567 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| INTERO REAL ESTATE | | 5541 LONE TREE WAY | | | BRENTWOOD | CA | 94513 | |
| Intersections Insurance Services Inc | | 315 W University Dr | | | Arlington Heights | IL | 60004 | |
| INTERSTATE BANK SSB | | 5085 S COULTER ST | | | AMARILLO | TX | 79119 | |
| INTERSTATE CLOSING SERVICES | | PO BOX 66 | | | NORTH BRANFORD | CT | 06471 | |
| INTERSTATE CREDIT COLLECTIONS | | 711 COLISEUM PLZ CT | | | WINSTON SALEM | NC | 27106 | |
| INTERSTATE FINANCIAL MORTGAGE | | 9200 S DADELAND BLVD STE 600 | | | MIAMI | FL | 33156 | |
| INTERSTATE FIRE AND CAS | | | | | CHICAGO | IL | 60603 | |
| INTERSTATE FIRE AND CAS | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| INTERSTATE INDEMNITY | | | | | CHICAGO | IL | 60603 | |
| INTERSTATE INDEMNITY | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| INTERSTATE INDEMNITY INS CO | | | | | CONWAY | AR | 72033 | |
| INTERSTATE INDEMNITY INS CO | | PO BOX 2020 | | | CONWAY | AR | 72033 | |
| INTERSTATE INSURANCE SERVICES | | PO BOX 459 | | | NEWTON | IA | 50208 | |
| INTERSTATE MORTGAGE | | 2129 SAINT PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| INTERSTATE MUD | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| INTERSTATE MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | | | | JACKSONVILLE | FL | 32207 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | | | | NASHVILLE | TN | 37202 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | 1301 GULF LIFE DR | | | JACKSONVILLE | FL | 32207 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| INTERSTATE REALTY | | PO BOX 1369 | | | FAIRFIELD BAY | AR | 72088 | |
| INTERSTATE REALTY | | PO BOX 1369 | PO BOX 1369 | | FAIRFIELD BAY | AR | 72088 | |
| INTERSTATE REALTY OF THE ARK LA TEX | | 1404 BARKSOALE BLVD | | | BOSSIER CITY | LA | 71111 | |
| INTERSTATE ROOFING | | 1050 W 47TH AVE | | | DENVER | CO | 80211-2313 | |
| INTERSTATE TITLE | | 19500 VICTOR PKWY STE 140 | | | LIVONIA | MI | 48152 | |
| INTERSTATE TRUST DEED SERVICE INC | | 27132A PASEO ESPADA STE 402 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INTERTECH FLOORING | | 1106 SMITH RD STE 100 | | | AUSTIN | TX | 78721 | |
| Intertech Inc | | 1020 Discovery Rd | | | Eagan | MN | 55121 | |
| INTERTECH INC | | 1575 THOMAS CTR DR | | | SAINT PAUL | MN | 55122-2642 | |
| Interthinx | | 30005 Ladyface Ct | | | Agoura Hills | CA | 91301 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Interthinx Inc | | PO BOX 27985 | | | NEW YORK | NY | 100877-985 | |
| INTERTHINX REGSDATA | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| Intervoice Inc | | c o Convergys | 201 E Fourth St | | Cincinnati | OH | 45202 | |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| INTL MANAGEMENT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| INTO CHAMPON AND ASSOC ALC | | 1909 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| INTRA CORP | | TWO LIBERTY PL TLP 35 | | | PHILADELPHIA | PA | 19192 | |
| INTRACOASTAL REALTY | | 1902 EASTWOOD RD | | | WILMINGTON | NC | 28403-7213 | |
| INTRAFINITY INC | | 20 RICHMOND ST E STE 212 | | | TORONTO | ON | M5C 2R9 | CANADA |
| INTRASTATE APPRAISAL | | 520 GOOLD ST | | | RACINE | WI | 53402 | |
| INTRUST FUNDING | | 218 MAIN ST 388 | | | KIRKLAND | WA | 98033 | |
| INTUIT ACCOUNTS RECEIVABLE | | MAIL STOP SDG 1A 02 | 7535 TORREY SANTA FE RD | | SAN DIEGO | CA | 92129 | |
| INVENTORY INSIGHT | | 21308 PATHFINDER RD STE 204D | | | DIAMOND BAR | CA | 91765 | |
| INVERNESS AT PIPER GLEN HOA INC | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| INVERNESS FOREST ID | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| INVERNESS FOREST ID E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| INVERNESS TOWN | | 802 E GRAND AVEPO BOX 166 | TAX COLLECTOR | | INVERNESS | MS | 38753 | |
| INVERNESS TOWNSHIP | | 644 MAXWELL RD | TREASURER INVERNESS TWP | | CHEBOYGAN | MI | 49721 | |
| INVERNESS VALLEY HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| INVERNESS VILLAGE ASSOCIATION C O | | 1935 DRY CREEK RD 203 | | | CAMPBELL | CA | 95008 | |
| INVERRARY WEST PHASE II CONDO ASSOC | | 1156 SHURE DR STE 140 | FOSCO FULLET ROSENLUND PC | | ARLINGTON HEIGHTS | IL | 60004 | |
| INVERVILLAS AND ENVIRONS HOA INC | | 7350 NW 34 ST | | | FORT LAUDERDALE | FL | 33319 | |
| INVERWOOD CONDO ASSOCIATION | | 5500 NW 44 ST | | | LAUDERHILL | FL | 33319 | |
| INVEST EQUITY LLC | | 900 S 4TH ST 103 | | | LAS VEGAS | NV | 89101 | |
| INVEST PUTNAM INC | | BOX 406 | | | CLOVERDALE | IN | 46120 | |
| INVESTER APPRAISAL SERVICE | | PO BOX 462 | | | EL RENO | OK | 73036 | |
| INVESTMENT ALCHEMY INC | | PMB 285 | 79 E DAILY DR 285 | | CAMARILLO | CA | 93010-5807 | |
| INVESTMENT CAPITAL GROUP LLC | | 11509 JUANITA DR NE | | | KIRKLAND | WA | 98034 | |
| INVESTMENT CAPITAL GROUP LLC | | 205 LAKE ST S 100 | | | KIRKLAND | WA | 98033 | |
| INVESTMENT CAPITAL GROUP LLC | | 205 LAKE ST S 205 | | | KIRKLAND | WA | 98033 | |
| INVESTMENT LEGENDS I | | 5020 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| INVESTMENT PROPERTY EXCHANGE | | 171 N CLARK ST 4TH FL | SERVICES INC | | CHICAGO | IL | 60601 | |
| INVESTMENT REAL ESTATE SERVICES | | PO BOX 16541 | | | KANSAS CITY | MO | 64133 | |
| INVESTMENT SYSTEMS INC | | 1450 SE ORIENT DR | INVESTMENT SYSTEMS INC | | GRESHAM | OR | 97080 | |
| INVESTMENTS 2234 LLC | | PO BOX 415824 | | | BOSTON | MA | 02241 | |
| INVESTMENTS IN HOUSING LLC | | 8246 OAKDALE AVE | | | WINNETKA | CA | 91306 | |
| INVESTMENTS INTERNATIONAL INC | | 6320 CANOGA AVE FL 15 | | | WOODLAND HILLS | CA | 91367-2563 | |
| INVESTMENTS LLC | | PO BOX 415824 | C O BANK OF AMERICA | | BOSTON | MA | 02241 | |
| INVESTORS ABSTRACT | | 912 MAIN ST STE 301 | | | STROUDSBURG | PA | 18360-1641 | |
| INVESTORS ABSTRACT INC | | 403 BROAD ST | | | MILFORD | PA | 18337 | |
| INVESTORS INSURANCE CO OF AMERICA | | | | | RED BANK | NJ | 07701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVESTORS INSURANCE CO OF AMERICA | | 200 SCHULZ DR | | | REDBANK | NJ | 07701 | |
| INVESTORS MORTGAGE COMPANY | | 4717 JENN DR | D1091 CENTRAL PARK | | MYRTLE BEACH | SC | 29577 | |
| INVESTORS MORTGAGE INS CO | | PO BOX 027554 | | | WEST PALM BEACH | FL | 33402 | |
| INVESTORS PROPERTY TAS SERVICE INC | | 2901 BUTTERFIELD RD | INVESTORS PROPERTY TAS SERVICE INC | | OAK BROOK | IL | 60523 | |
| INVESTORS REALTY | | 1513 RHEM AVE | | | NEW BERN | NC | 28560-5407 | |
| INVESTORS REALTY SRV DESTIN | | 623 HWY 98 E STE 5 | | | DESTIN | FL | 32541 | |
| INVESTORS TITLE COMPANY | | 3055 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| INVESTORS TITLE COMPANY | | 700 N BRAND BLVD STE 1100 | | | GLENDALE | CA | 91203 | |
| INVESTORS TITLE CORP | | 8910 PURDUE RD STE 150 | | | INDIANAPOLIS | IN | 46268 | |
| INVESTPRO LLC | | 1146 N CENTRAL AVE 435 | | | GLENDALE | CA | 91202 | |
| INVISION ARCHITECTURE LTD | | PO BOX 1800 | | | WATERLOO | IA | 50704-1800 | |
| INVISO SERVICES | | 6N772 TUSCOLA AVE | | | ST CHARLES | IL | 60174 | |
| INWOOD FOREST CIA | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| INWOOD NORTH HOA | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| INWOOD NORTH HOA | | 18333 EGRET BAY 445 | | | HOUSTON | TX | 77058 | |
| INWOOD NORTHWEST | | 5616 FM 1960 E | | | HUMBLE | TX | 77346 | |
| INWOOD TOWNSHIP | | 10429W COUNTY RD 442 | TREASURER INWOOD TWP | | COOKS | MI | 49817 | |
| INWOOD TOWNSHIP | | RTE 1 BOX 129 | TREASURER INWOOD TWP | | COOKS | MI | 49817 | |
| INYO COUNTY | | 168 N EDWARDS ST | PO BOX O | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | 168 N EDWARDS ST USEPO BOX O | | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | 168 N EDWARDS ST USEPO BOX O | INYO COUNTY TAX COLLECTOR | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | PO DRAWER O | INYO COUNTY TAX COLLECTOR | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY RECORDER | | 168 N EDWARDS | | | INDEPENDENCE | CA | 93526 | |
| INYO MONO TITLE COMPANY | | 218 SIERRA PARK RD | | | MAMMOTH LAKES | CA | 93546 | |
| IOAN GRIGOREANU | | 2500 248TH TERRACE NE | | | SAMMAMISH | WA | 98074-0000 | |
| IOAN REGUS | | 223 234TH ST SW | | | BOTHELL | WA | 98021 | |
| IOANA AND ANDREEA HORJA | | 1841 CREEKSIDE DR | | | HEMET | CA | 92545 | |
| IOANA HORJA AND ANDREEA HORJA | | 1841 CREEKSIDE DR | AND ANDREI BRAIC | | HEMET | CA | 92545 | |
| IOANE FAALEOLEA | KAREN FAALEOLEA | 1806 N SILVERY LN | | | DEARBORN | MI | 48128 | |
| IOANNIS PATRONAS | | 410 W KETTLEMAN LN | | | LODI | CA | 95240 | |
| IOANNIS PATRONAS REVOCABLE TRUST | | 410 W KETTLEMAN LN | | | LODI | CA | 95240 | |
| IOANNIS VASSILOPOULOS | MARIA VASSILOPOULOS | 3905 MICHAEL LN | | | GLENVIEW | IL | 60026-1008 | |
| IOCCO MARIO A and IOCCO JENNIFER L | | 50 PROSPECT HILL DR | | | TEWKSBURY | MA | 01876 | |
| IOCOLANO LAW OFFICE | | 144 GENESEE ST STE 206 | | | AUBURN | NY | 13021 | |
| IOLA ISE C O APPR DIST | | PO BOX 489 | TAX COLLECTOR | | ANDERSON | TX | 77830 | |
| IOLA TOWN | | N7820 HWY 49 | | | IOLA | WI | 54945 | |
| IOLA TOWN | | N7820 HWY 49 | TREASURER IOLA TOWNSHIP | | IOLA | WI | 54945 | |
| IOLA TOWN | | N7843 STATE RD 49 | IOLA TOWN TREASURER | | IOLA | WI | 54945 | |
| IOLA TOWN | | TOWN HALL | | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | TREASURER IOLA VILLAGE | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | WAUPACA COUNTY TREASURER | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN STPO BOX 336 | TREASURER | | IOLA | WI | 54945 | |
| IOLANI COURT PLAZA AOAO | | 3660 WAIALAE AVE STE 307 | | | HONOLULU | HI | 96816 | |
| Iom Company | | C O Staack and Simms PA | 900 Drew St Ste 1 | | Clearwater | FL | 33755 | |
| IOM COMPANY VS EQUILY RESOURCES INC and Isabella Kyle | | Staack and Simms PA | 900 Drew St Ste 1 | | Clearwater | FL | 33755 | |
| IONA BONNEVILLE SEWER DISTRICT | | 3395 E LEIHM LA | | | IDAHO FALLS | ID | 83401-6367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IONE E LIENKE | | 3532 135TH AVE NW | | | ANDOVER | MN | 55304-3607 | |
| IONIA CITY | | 114 N KIDD ST | | | IONIA | MI | 48846 | |
| IONIA CITY | | 114 N KIDD ST | TREASURER | | IONIA | MI | 48846 | |
| IONIA CITY | | 114 N KIDD STPO BOX 496 | TREASURER | | IONIA | MI | 48846 | |
| IONIA COUNTY | | 100 MAIN ST | COUNTY TREASURER | | IONIA | MI | 48846 | |
| IONIA COUNTY PROBATE COURT | | 100 E MAIN | | | IONIA | MI | 48846 | |
| IONIA COUNTY REGISTER OF DEEDS | | 100 W MAIN ST COURTHOUSE | | | IONIA | MI | 48846 | |
| IONIA COUNTY REGISTER OF DEEDS | | PO BOX 35 | | | IONIA | MI | 48846 | |
| IONIA REGISTER OF DEEDS | | PO BOX 35 | 100 MAIN ST | | IONIA | MI | 48846 | |
| IONIA TOWNSHIP | | 2673 E TUTTLE RD | TREASURER IONIA TWP | | IONIA | MI | 48846 | |
| IONIE LUGG | | 215 N LOWER SACRAMENTO RD | | | LODI | CA | 95242 | |
| IOSCO COUNTY REGISTER OF DEEDS | | 422 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| IOSCO COUNTY REGISTER OF DEEDS | | PO BOX 367 | | | TAWAS CITY | MI | 48764 | |
| IOSCO COUNTY TREASURER | | COUNTY COURTHOUSE | | | TAWAS CITY | MI | 48763 | |
| IOSCO REGISTER OF DEEDS | | PO BOX 367 | COURTHOUSE | | TAWAS CITY | MI | 48764 | |
| IOSCO REGISTER OF DEEDS | | PO BOX 367 | | | TAWAS CITY | MI | 48764 | |
| IOSCO TOWNSHIP | | 7325 MUNSELL RD | TREASURER IOSCO TWP | | HOWELL | MI | 48843 | |
| IOSCO TOWNSHIP | | PO BOX 1079 | | | FOWLERVILLE | MI | 48836 | |
| IOTA TOWN | | PO BOX 890 | TAX COLLECTOR | | IOTA | LA | 70543 | |
| IOTA TOWN | TAX COLLECTOR | PO BOX 890 | 116 DUSON AVE | | IOTA | LA | 70543 | |
| IOULIA SMORCHKOVA | | 6129 DUNROBIN AVE | | | LAKEWOOD | CA | 90713 | |
| IOWA ABSTRACT COMPANY | | 100 E 8TH | PO BOX 119 | | LAMONI | IA | 50140 | |
| IOWA AMERICAN INSURANCE COMPANY | | 509 NINTH ST | | | DEWITT | IA | 52742 | |
| Iowa Consumer Credit Administration Fund | | 1305 E Walnut Hoover Bldg 2nd Fl | | | Des Moines | IA | 50319 | |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | | 1305 E WALNUT | HOOVER BUILDING SECOND FL | | DES MOINES | IA | 50319 | |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | | HOOVER BUILDING SECOND FL | 1305 E WALNUT | | DES MOINES | IA | 50319 | |
| IOWA COUNTY | | 222 N IOWA ST STE 101 | TREASURER IOWA CO | | DODGEVILLE | WI | 53533 | |
| IOWA COUNTY | | 901 CT AVE | IOWA COUNTY TREASURER | | MARENGO | IA | 52301 | |
| IOWA COUNTY | | 901 CT AVE | PO BOX 145 | | MARENGO | IA | 52301 | |
| IOWA COUNTY | | 901 CT AVE STE 1 | IOWA COUNTY TREASURER | | MARENGO | IA | 52301-1437 | |
| IOWA COUNTY | | PO BOX 145 | IOWA COUNTY TREASURER | | MARENGO | IA | 52301 | |
| IOWA COUNTY RECORDER | | 22 N IOWA | | | DODGEVILLE | WI | 53533 | |
| IOWA COUNTY RECORDER | | 901 CT AVE | | | MARENGO | IA | 52301 | |
| IOWA COUNTY RECORDER | | 901 CT AVE STE 1 | | | MARENGO | IA | 52301-1437 | |
| IOWA COUNTY RECORDER | CT AVE | 901 CT AVE STE 1 | | | MARENGO | IA | 52301-1437 | |
| IOWA COUNTY REGISTER OF DEEDS | | 222 N IOWA ST | | | DODGEVILLE | WI | 53533 | |
| IOWA DEPARMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF NATURAL RESOURCES | | WATER SUPPLY ENGINEERING SECTION | PO Box 14573 | | DES MOINES | IA | 50306-3573 | |
| IOWA DEPARTMENT OF REVENUE | | 401 SW 7TH ST STE C | | | DESMOINES | IA | 50309-4634 | |
| IOWA DEPARTMENT OF REVENUE | | ACCOUNTS PAYABLE | PO BOX 10471 | | DES MOINES | IA | 50306-0471 | |
| IOWA DEPARTMENT OF REVENUE | | CORPORATION TAX RETURN PROCESSING | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| IOWA DEPARTMENT OF REVENUE | | FRANCHISE TAX RETURN PROCESSING | PO BOX 10413 | | DES MOINES | IA | 50306-0413 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10456 | | | DES MOINES | IA | 50306-0456 | |
| Iowa Department of Revenue | | Sales Use Tax Processing | PO Box 10412 | | Des Moines | IA | 50306-0412 | |
| IOWA DEPARTMENT OF REVENUE FINANCE | | SALES AND USE TAX DIVISION | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA DIVISION OF BANKING | | 200 E GRAND AVE | STE 300 | | DES MOINES | IA | 50309 | |
| Iowa Division of Banking | | 200 E Grand Ave Ste 300 | | | Des Moines | IA | 50309-1827 | |
| IOWA FAIR PLAN | | | | | DES MOINES | IA | 50311 | |
| IOWA FAIR PLAN | | 6967 UNIVERSITY AVE | | | WINDSOR HEIGHTS | IA | 50324 | |
| IOWA FINANCE AUTHORITY 2 | | 100 E GRAND AVE | | | DES MOINES | IA | 50309 | |
| IOWA GREAT LAKES SANITARY DISTRICT | | 303 28TH ST | | | MILFORD | IA | 51351 | |
| IOWA HEARTLAND HABITAT FOR HUMANITY | | 803 W 5TH ST | | | WATERLOO | IA | 50702 | |
| Iowa Insurance Division | | 330 Maple St | | | Des Moines | IA | 50319-0065 | |
| IOWA LAKE ELECTRIC CORP | | 702 S 1ST ST | | | ESTERVILLE | IA | 51334 | |
| IOWA LAKE ELECTRIC CORP | | 702 S1ST ST | | | ESTHERVILLE | IA | 51334 | |
| IOWA MUTUAL INS CO | | | | | DE WITT | IA | 52742 | |
| IOWA MUTUAL INS CO | | PO BOX 290 | | | DEWITT | IA | 52742 | |
| IOWA PARK CITY ISD | | 1303 N FOURTHPO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |
| IOWA PARK CITY ISD | | 328 E HIGHWAYPO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |
| IOWA PARK CITY ISD | | PO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |
| Iowa Public Employees Retirement System | c o Cohen Milstein Sellers and Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| Iowa Public Employees Retirement System | Michael S Etkin and Ira M Levee | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Iowa Public Employees Retirement SystemC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| IOWA QUALITY CENTER INC | | 3375 ARMAR DR | | | MARION | IA | 52302 | |
| IOWA REALTY | | 327 2ND ST | | | CORALVILLE | IA | 52241 | |
| IOWA REALTY CO | | 1012 CHATHAM ST | | | WILLIAMSBURG | IA | 52361 | |
| IOWA REALTY CO INC | | 100 1ST AVE NE STE 116 | | | CEDAR RAPIDS | IA | 52401 | |
| IOWA REALTY COMPANY | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| IOWA REALTY COMPANY INC | | 8401 DOUGLAS STE 2 | | | URBANDALE | IA | 50322 | |
| IOWA REGISTER OF DEEDS | | 222 N IOWA ST | | | DODGEVILLE | WI | 53533 | |
| IOWA SECRETARY OF STATE | | SECRETARY OF STATE | BUSINESS SERVICES DIVISION | | DES MOINES | IA | 50319 | |
| IOWA SUPERINTENDENT OF BANKING | | 200 E GRAND AVE | STE 300 | | DES MOINES | IA | 50309-1827 | |
| IOWA TITLE COMPANY | | THE DEPOT AT 4TH | | | DES MOINES | IA | 50309 | |
| IOWA TOWN | | 115 N THOMSONPO BOX 1707 | SHERIFF AND COLLECTOR | | IOWA | LA | 70647 | |
| Iowa Uniform Consumer Protection Division | | 1305 E Walnut Hoover Bldg 2nd Fl | | | Des Moines | IA | 50319 | |
| IOWA VALLEY APPRAISAL | | 2428 GRAND AVE | | | WAVERLY | IA | 50677 | |
| IOWA VALLEY MUTUAL INS ASSOC | | | | | ALBION | IA | 50005 | |
| IOWA VALLEY MUTUAL INS ASSOC | | PO BOX 189 | | | ALBION | IA | 50005 | |
| IOWA VALUATION SERVICES LC | | PO BOX 467 | | | INDIANOLA | IA | 50125 | |
| IOWA WORKFORCE DEVELOPMENT | | DIVISION OF LABOR | ELEVATOR BOILER AND AMUSEMENT RIDE | | DES MOINES | IA | 50319-0209 | |
| IOWAS DEPARTMENT OF PUBLIC SAFETY | | 502 E NINTH ST | | | DES MOINES | IA | 50319 | |
| IPC | | 42 Pequot Park Rd | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | | 2009 Renaissance Blvd | | | King Of Prussia | PA | 19406 | |
| IPC Information Systems Inc | | Harborside Financial Ctr | 3 Second St Plz 10 15th Fl | | Jersey City | NJ | 07311 | |
| IPC Information Systems Inc | IPC | 42 Pequot Park Rd | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems Inc | PO Box 26644 | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Rd | | | Westbrook | CT | 06498 | |
| IPIPHANY LLC | | 1600 GOLF RD STE 700 | | | ROLLING MEADOWS | IL | 60008 | |
| IPP of America Inc | | 330 Passaic Ave | | | Fairfield | NJ | 07004 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPPOLITO PIETRO | | 24 WAIHILI PL | | | KIHEI | HI | 96753-0000 | |
| IPSWICH TOWN | | 25 GREEN ST | DANIEL M SULLIVAN TC | | IPSWICH | MA | 01938 | |
| IPSWICH TOWN | | 25 GREEN ST | IPSWICH TOWN TAXCOLLECTOR | | IPSWICH | MA | 01938 | |
| IPSWICH TOWN | | 25 GREEN ST | TOWN OF IPSWICH | | IPSWICH | MA | 01938 | |
| IRA A COHEN ATT AT LAW | | 3155 ROUTE 10 STE 211 | | | DENVILLE | NJ | 07834 | |
| IRA AND OPAL BUSH AND S AND J ROOFING | | 2167 JOCKEY HOLLOW DR | | | KENNESAW | GA | 30152 | |
| IRA B CHARMOY ATT AT LAW | | PO BOX 1740 | | | BRIDGEPORT | CT | 06601-1740 | |
| IRA BELL AND | | NANCY BELL | 38 MARIAN LN | | JERICHO | NY | 11753 | |
| IRA CHANG RICHMOND AND | | 300 CONIFER RD | WILLIAM RICHMOND | | EVERGREEN | CO | 80439 | |
| IRA D FELDMAN | MARIANNE FELDMAN | 155 BEACH 127TH ST | | | FAR ROCKAWAY | NY | 11694 | |
| Ira D Joffe | JASBIR KAUR VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION | 6750 W LOOP S STE 920 | | | BELLAIRE | TX | 77401-4117 | |
| IRA DENNIS HAWVER ATT AT LAW | | 6993 K92 HWY | | | OZAWKIE | KS | 66070 | |
| IRA F LYDIC | MARILYN J LYDIC | 836 TUDOR LN | | | LEBANON | PA | 17042 | |
| IRA GOLDSTEIN | MELODY GOLDSTEIN | 18921 INGOMAR ST | | | RESEDA | CA | 91335 | |
| IRA H THOMSEN ATT AT LAW | | 515 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| IRA ISD C O SCURRY CO APPR DIST | | 2612 COLLEGE AVE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| IRA J GELB | MERI J GELB | 6416 ENCHANTED SOLITUDE PL | | | COLUMBIA | MD | 21044 | |
| IRA J LEVIN AGENCY | | PO BOX 8297 | | | GALVESTON | TX | 77553 | |
| IRA J WRIGHT AND GLORIA H WRIGHT | | 12720 NW 13TH ST | AND RON BROOK | | SUNRISE | FL | 33323 | |
| IRA LISS ATT AT LAW | | PO BOX 13365 | | | PALM DESERT | CA | 92255 | |
| IRA M KARMIOL ATT AT LAW | | 4200 MEADOWLARK LN SE STE 5 | | | RIO RANCHO | NM | 87124 | |
| IRA MICHAEL FENN VS MICHAEL RICHARD FENN GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 | | HARRIS SANDFORD and HAMMAN | 660 OHIO ST | | GRIDLEY | CA | 95948 | |
| IRA RUBIN ATT AT LAW | | 333 OAKWOOD AVE STE 2J | | | DAYTON | OH | 45409-2215 | |
| IRA S KORNSTEIN ATT AT LAW | | 2 S KINDERKAMACK RD STE 204 | | | MONTVALE | NJ | 07645 | |
| IRA S KORNSTEIN ESQ | | 24 PARK AVE | | | WEST ORANGE | NJ | 07052 | |
| IRA S MEYERS | PENNY W MEYERS | 565 KINCAID ST | | | HIGHLAND PARK | IL | 60035 | |
| IRA SCHARF | PENINA I SCHARF | 42 GLENDALE RD | | | NEWTON | MA | 02459 | |
| IRA SCHEPETIN AND | | SOPHIA PREZA | 54 SHULTIS FARM RD | | BEARSVILLE | NY | 12409 | |
| IRA SERVICES TRUST COMPANY | | CFBO DANIEL J ROSENBLEDT | 10 SANTA GINA CT | | HILLSBOROUGH | CA | 94010 | |
| IRA SHAW | | 2688 EDINBURGH DR | | | MONTGOMERY | AL | 36116 | |
| IRA SMITH | | 1416 PARK HILLS CT | | | WOODBURY | MN | 55125 | |
| IRA TANGY | | 6101E N SHERIDAN RD UNIT 17D | | | CHICAGO | IL | 60660-6805 | |
| IRA TOWN | | 12625 FARNAM RD | TAX COLLECTOR | | CATO | NY | 13033 | |
| IRA TOWN | | 2487 W MAIN ST | TAX COLLECTOR | | CATO | NY | 13033 | |
| IRA TOWN | | PO BOX 84 | TAX COLLECTOR | | WEST RUTLAND | VT | 05777 | |
| IRA TOWN | | PO BOX 870 | IRA TOWN | | WEST RUTLAND | VT | 05777 | |
| IRA TOWN CLERK | | 808 ROUTE 133 | | | WEST RUTLAND | VT | 05777 | |
| IRA TOWNSHIP | | 7085 MELDRUM RD | | | FAIR HAVEN | MI | 48023 | |
| IRA TOWNSHIP | | 7085 MELDRUM RD | TREASURER IRA TWP | | IRA | MI | 48023 | |
| IRA TOWNSHIP | | 7085 MELDRUM ROADPO BOX 230309 | TREASURER IRA TWP | | FAIR HAVEN | MI | 48023 | |
| IRA TOWNSHIP TREASURER | | 7085 MELDRUM RD | | | FAIR HAVEN | MI | 48023 | |
| IRA WEISS LAW OFFICE | | 445 FORT PITT BLVD STE 3503 | IRA WEISS LAW OFFICE | | PITTSBURGH | PA | 15219 | |
| IRA WEISS LAW OFFICE | | 445 FORT PITT BLVD STE 3503 | | | PITTSBURG | PA | 15219 | |
| IRA ZARIN | | PO BOX 18243 | | | TUCSON | AZ | 85731 | |
| IRAAN SHEFFIELD ISD | | 100 S FARRPO BOX 547 | ASSESSOR COLLECTOR | | IRAAN | TX | 79744 | |
| IRACE RALPH and IRACE KATHLEEN A | | 8440 HORIZON CT | | | TINLEY PARK | IL | 60487-3647 | |
| IRANIA LLAGO AND | | REGLA RODRIGUEZ | 9204 NW 120 TERRACE | | HIALEAH GARDENS | FL | 33018 | |
| IRASBURG TOWN | | PO BOX 51 | IRASBURG TOWN | | IRASBURG | VT | 05845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRASBURG TOWN | | ROUTE 14 BOX 51 | BARBARA LAWSON TREASURER | | IRASBURG | VT | 05845 | |
| IRASBURG TOWN CLERK | | BOX 51 | ATTN REAL ESTATE RECORDING | | IRASBURG | VT | 05845 | |
| IRBY E WALKER JR ATT AT LAW | | PO BOX 1138 | | | CONWAY | SC | 29528 | |
| IRBY SERVICE AND CONSTRUCTION | | 126 WESTOVER DR | | | HATTIESBURG | MS | 39402-1329 | |
| IREA | | 5496 NO US HWY 85 | | | SEDALIA | CO | 80135 | |
| IREDELL COUNTY | | 200 S CTR STPO BOX 788 28687 | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY | | 200 S CTR STPO BOX 788 28687 | TAX COLLECTOR | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY REGISTER OF DEEDS | | 201 E WATER ST | | | STATESVILLE | NC | 28677-5229 | |
| IREDELL COUNTY TAX COLLECTOR | | PO BOX 1027 | TAX COLLECTOR | | STATESVILLE | NC | 28687 | |
| Iredell County Tax Collector | Tax Collector | PO BOX 1027 | | | Statesville | NC | 28687 | |
| IREDELL ISD | | PO BOX 39 | | | IREDELL | TX | 76649 | |
| IREDELL REGISTER OF DEEDS | | 201 E WATER ST | | | STATESVILLE | NC | 28677 | |
| IRELAND BOWENS | | 41111 MISSION BLVD | | | FREMONT | CA | 94539-3922 | |
| IRELAND JR THOMAS and IRELAND DIANE | | 8321 NW PINES BLVD | | | PENBROKE PINES | FL | 33024 | |
| IRELAND SQUARE | | PO BOX 1124 | | | ELKHART | IN | 46515 | |
| Iren Tumanyan | | 7726 Bellaire Ave | | | North Hollywood | CA | 91605 | |
| IRENA KOZLOWICZ | | 9074 TERRACE DR APT 6G | | | NILES | IL | 60714 | |
| IRENA THURMAN | | 4217 POLSTAR | | | PLANO | TX | 75093 | |
| IRENE A CRECCO | | 8224 REDBUD VINE ST | | | NORTH LAS VEGAS | NV | 89085-4457 | |
| IRENE A SANTANGELO | | 1204 JENIFER | | | MADISON HEIGHTS | MI | 48071-2931 | |
| IRENE A SANTANGELO | | 1204 JENNIFER ST | | | MADISON HEIGHTS | MI | 48071 | |
| IRENE AND BENJAMIN RAMOS AND | | 3122 SABLE CREEK | LENZ CONTRACTORS INC AND BENJAMIN RAMOS II | | SAN ANTONIO | TX | 78259 | |
| IRENE AND DOMENIC PALMIERI | | 10620 NW 28TH ST | LAG SERVICES INC | | FORT LAUDERDALE | FL | 33322 | |
| IRENE AND DUKE ADDISS | | 1405 BENNETT RD | | | SCREVEN | GA | 31560 | |
| IRENE AND RODRICK DANIELS AND | | 1417 26TH AVE N | KENNETH RUSSELL ROOF CONTRACTING | | TEXAS CITY | TX | 77590 | |
| IRENE AND RODRICK DANIELS AND | | 1417 26TH AVE N | RICARDO JIMENEZ | | TEXAS CITY | TX | 77590 | |
| IRENE BAGDOIAN ESQ | | 200 BELMONT ST STE 103 | | | BROCKTON | MA | 02301 | |
| IRENE BARTUS | | 4730 JOSEPHINE MNR SW | | | VERO BEACH | FL | 32968-4051 | |
| IRENE CASANOVA | | 11622 ADENMOOR AVE | | | DOWNEY | CA | 90241-5405 | |
| IRENE DEEKEN | | 4 CHAPIN AVE | | | RED BANK | NJ | 07701 | |
| IRENE E RUEHL | | 4235 W THOMAS CANYON RD | | | WINNEMUCCA | NV | 89445 | |
| IRENE E WINTER | EDWIN L WINTER | 75 JOHNNY GUITAR CIR | | | SEDONA | AZ | 86336-4616 | |
| IRENE HUDOKA | | 180 LIVE OAK DR | | | QUAKERTOWN | PA | 18951 | |
| IRENE J MAIORELLO | | 115 E DIVISION ST 102 | | | WOODDALE | IL | 60191 | |
| IRENE JACOBS AND TITAN | | 15868 N 46TH PL | RESTORATION OF ARIZONA LLC | | PHOENIX | AZ | 85032 | |
| IRENE K MAKRIDIS ATT AT LAW | | 183 W MARKET ST | | | WARREN | OH | 44481 | |
| IRENE KAYE | | 3 MARCIA LN | | | SPRING VALLEY | NY | 10977 | |
| IRENE KELLEY | | 13430 BAVARIAN DR | | | SAN DIEGO | CA | 92129 | |
| IRENE KWITNY | NAUM KWITNY | 6765 HIGH RIDGE RD | | | WEST BLOOMFIELD | MI | 48324 | |
| IRENE L COLLACO | | 958 MORELLO AVE | | | MARTINEZ | CA | 94553 | |
| IRENE LABRADA | | 1733 PUESTA DEL SOL ST | | | POMONA | CA | 91768 | |
| IRENE LEEDY | | 20737 ROSCOE BLVD 204 | | | WINNETKA | CA | 91306 | |
| IRENE LIEBRECHT | | 632 ROYCROFT AVE | | | LONG BEACH | CA | 90814 | |
| IRENE LLAMAS JOHN CLARKE AND THE | | 91 N HAMILTON PARK | DURABLE SLATE COMPANY | | COLUMBUS | OH | 43203 | |
| IRENE LOGLISCI | | 180 MONROE CT | | | HOLLAND | PA | 18966 | |
| IRENE LONG | | 6024 SHELTER BAY AVE | | | MILL VALLEY | CA | 94941 | |
| IRENE M ARAGON AND | | JOHNNY J ARAGON | 1026 MCNEIL AVE | | SANTA MARIA | CA | 93454 | |
| IRENE M DUNCAN ATT AT LAW | | 413 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE M KISS | | 220 COLONIAL AVE | | | MOORESTOWN TOWN | NJ | 08057-2704 | |
| Irene Maxwell | | 104 Homestead Ct | | | Chalfont | PA | 18914 | |
| IRENE MILLER | | 17831 N 43RD ST | | | PHOENIX | AZ | 85032 | |
| IRENE MOORE | STEVEN E MOORE | 4 INDEPENDENCE CT | | | MARLTON | NJ | 08053 | |
| IRENE MORAN AND SERIO | | 833 MCHENRY RD UNIT D | VICARIO AND FLORES ROOFING | | WHEELING | IL | 60090 | |
| Irene Newman Revocable Trust | Irene Newman | 680 N Lake Shore Dr 1003 | | | Chicago | IL | 60611 | |
| IRENE PETERSON | | 2119 E CHESTERTON ST | | | SIMI VALLEY | CA | 93065 | |
| IRENE PULASKI | | 279 PALOMBI CT | | | E BRUNSWICK | NJ | 08816-5025 | |
| IRENE RUBALCABA | | PO BOX 1654 | | | ORANGEVALE | CA | 95662 | |
| IRENE S SOMCIO | | 437 HIDDEN VISTA DR | | | CHULA VISTA | CA | 91910 | |
| IRENE SOLOMON | PHILIP SOLOMON | 18 WELCOME FARMS RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| IRENE SPRING | | 759 SENCA CT | | | DANVILLE | CA | 94526 | |
| IRENE STEPHEN | | PO BOX 4 | | | CRANFORD | NJ | 07016 | |
| IRENE WANNISKY | | 1061 OLDSTONE RD | | | ALLENTOWN | PA | 18103 | |
| IRENE WEBB JARVIS | | 622 W 13TH AVE | | | ESCONDIDO | CA | 92025 | |
| IRENE WOLFGRAM | | 221 LOOKOUT AVE | | | HENDERSON | NV | 89002-3339 | |
| IRENE WOODS | Regency Real Estate | 2680 N Tracy Blvd | | | Tracy | CA | 95376 | |
| IRENE YINGER | | 8170 TH BAR RANCH TRAIL | | | ALPINE | CA | 91901 | |
| IRENEE AND CARL HUSBAND AND | | 339 DE HAES AVE | MARTINEZ HOME REMOLDING | | DALLAS | TX | 75224 | |
| IRFAN BUTT | | 1601 HECKSCHER AVE | | | BAYSHORE | NY | 11706 | |
| IRINA PATRICIA DE LA ROSA | | 1731 KINGSDOWN CT | | | RANCHO PALOS VERDES | CA | 90275 | |
| Irina Stasiw | | 585 Mockingbird Way | | | Warrington | PA | 18976-3014 | |
| IRINA ZAK | | 2970 PRISCILLA AVE | | | HIGHLAND PARK | IL | 60035-1362 | |
| Irine Kurolap | | 1048 Twin Silo Ln | | | Huntington Valley | PA | 19006 | |
| IRION COUNTY | | PO BOX 859 | | | MERTZON | TX | 76941 | |
| IRION COUNTY AND ISD | | BOX 859 COUNTY COURTHOUSE | ASSESSOR COLLECTOR | | MERTZON | TX | 76941 | |
| IRION COUNTY CLERK | | 209 N PARKVIEW | | | MERTZON | TX | 76941 | |
| IRION KENNETH L and IRION CHARLOTTE M | | 5721 RUTGERS LN | | | HILLIARD | OH | 43026-8171 | |
| IRIS A BALLARD | | 2714 HWY 43 S | | | KOSCIUSKO | MS | 39090 | |
| IRIS AND JOEL LOPEZ | | 709 E 120 TH AVE | AND NEC KEYSONE | | TAMPA | FL | 33612 | |
| IRIS AND JOEL LOPEZ AND | | 709 E 120TH AVE | NECK KEYSTONE | | TAMPA | FL | 33612 | |
| Iris Anderson | | 306 Monroe St | | | Waterloo | IA | 50703-4308 | |
| IRIS E BUSTILLO AND GUZMAN | | 5287 RIVER RIDGE LN | CONTRACTING | | NORCROSS | GA | 30093 | |
| IRIS HILL | | 4421 MAPLE AVE | | | LA MESA | CA | 91941 | |
| IRIS HOLMES AND AB | | 12967 CASTLE HILL | HOME BUILDERS LLC | | BATON ROUGH | LA | 70814 | |
| IRIS HOLMES AND JACQUES WHITE | | 12967 CASTLE HILL DR | | | BATON ROUGHE | LA | 70814 | |
| IRIS LANDING HOMEOWNERS ASSOC | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| IRIS MC NEILL TATE | | 4324 GORMAN TERRACE | | | WASHINGTON | DC | 20019 | |
| IRIS MINC | | 3 MECHANIC ST | | | MERRIMAC | MA | 01860 | |
| IRIS SINCLAIR AND IRIS BUTLER | | 724 MACKINAW ST | FLEMING ROOFING COMPANY INC | | JACKSONVILLE | FL | 32254 | |
| IRISA BARRY | | 510 WALNUT ST | | | LOCKPORT | NY | 14094 | |
| IRISH AMERICAN NEWS | | 7115 W N AVE 327 | | | OAK PARK | IL | 60302 | |
| IRISH AND JAMES KERTCHAVEL | | 145 ANDOVER LN | | | HUNTSVILLE | AL | 35811 | |
| IRISH HILLS REALTY LLC 223 | | 14589 W US 223 | | | MANITOU BEACH | MI | 49253 | |
| IRISH ROBERT R and IRISH HELENE | | 2924 BARRINGTON DR | | | TOLEDO | OH | 43606-3005 | |
| IRISH TRACE HOMEOWNERS ASSOC | | 280 SHAMROCK WAY | | | NEWNAN | GA | 30263-5566 | |
| IRIYE DANIEL D | | 1740 E SHEPHERD AVE | | | FRESNO | CA | 93720-5610 | |
| IRIZARRY INSURANCE AGCY | | 3218 RIVER RD | | | CAMDEN | NJ | 08105-4216 | |
| IRIZARRY JOHN and IRIZARRY ILENE | | 511 CARA CT | | | MARTINSBURG | WV | 25401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY MIKE and IRIZARRY ELIZABETH | | 6671 THOMAS AVE | | | HOLLYWOOD | FL | 33024 | |
| IRIZARRY NELIDA | | 6322 GREYLYNNE ST | | | ORLANDO | FL | 32807 | |
| IRL D RUBIN ATT AT LAW | | 35401 EUCLID AVE STE 101 | | | WILLOUGHBY | OH | 44094 | |
| IRMA and ANTONIO BORREGO | | 3313 FRANCIS DR | | | WYLIE | TX | 75098 | |
| IRMA ARREGUIN | Century 21 Home Land Realtors | 2651 S C St | | | Oxnard | CA | 93033 | |
| IRMA B BURTON AND FRANCISCOS | | 589 BOYD ST | CLEANING AND RESTORATION SERVICES | | CHASE CITY | VA | 23924 | |
| IRMA BAUTISTA AND IRMA ESTELA | | 8902 FONDREN VILLAGE DR | BAUTISTA | | HOUSTON | TX | 77071 | |
| IRMA CASTELAN | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| IRMA CORRAL EDMONDS ATT AT LAW | | 2499 W SHAW AVE STE 106 | | | FRESNO | CA | 93711 | |
| IRMA E GARCIA | | 14165 MABRY | | | LA FERIA | TX | 78559 | |
| IRMA ECKFORD AND DEMARCUS PIERSON | | 501 29TH ST | | | TYLER | TX | 75702 | |
| Irma Erickson | | 18119 SUNDOWNER WAY UNIT 973 | | | CANYON COUNTRY | CA | 91387-5445 | |
| IRMA ESTRADA AND FIRST CHOICE HOME | | 8602 BERRYVINE DR | IMPROVEMENT | | MISSOURI CITY | TX | 77489 | |
| IRMA J LONG | | 1114 PORTHOLE CT | | | OXNARD | CA | 93030 | |
| IRMA J MASON | | 7001 HOLLYHILL CT SW 60 | | | BYRON CENTER | MI | 49315 | |
| IRMA L TUTT AND ROBERTS | CONTRACTING | 3907 DUNBAR AVE | | | NEW ALBANY | IN | 47150-9766 | |
| Irma Laredo | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| IRMA MENDOZA | | 1329 E MICHELLE ST | | | WEST COVINA | CA | 91790-5336 | |
| IRMA NUNEZ AND | | MARIO NUNEZ | 1505 PECAN VALLEY CT | | CORINTH | TX | 76210 | |
| IRMA O MIRABAL | | 15155 SHERMAN WAY 17 | | | VAN NUYS | CA | 91405 | |
| IRMA P CORDOVA ATT AT LAW | | 170 SOTOYOME ST STE 3 | | | SANTA ROSA | CA | 95405 | |
| IRMA SOLIS | | 1221 78TH ST | | | NORTH BERGEN | NJ | 07047 | |
| IRMA T BARRIOS ESQ | | 7220 NW 36TH ST STE 550 | | | MIAMI | FL | 33166 | |
| Irma Tahirovic | | 1725 Locke Ave | | | Waterloo | IA | 50702 | |
| Irma Villanueva | | 5498 Tenderfoot Dr | | | Fontana | CA | 92336 | |
| IRMGARD BINDER | | 18866 MARTINSVILLE RD | | | BELLEVILLE | MI | 48111-8702 | |
| IRMIN A MODY REAL ESTATE | | 62 S BROAD ST | | | NORWICH | NY | 13815 | |
| IRMINA AND JUAN RODRIGUEZ | | 2921 SW 121 AVENEU | AND COAST TO COAST | | MIAMI | FL | 33175 | |
| IRMLER REBEKAH M | | 5507 LEGACY CRESCENT | | | RIVERVIEW | FL | 33558-2819 | |
| IRON BRIDGE MORTGAGE FUND LLC | | 1255 NW 9TH AVE 1403 | | | PORTLAND | OR | 97209 | |
| IRON CITY LAWRENCE | | 34 N WALNUT ST CITY HALL | COLLECTOR | | IRON CITY | TN | 38463 | |
| IRON COUNTY | | 202 S SHEPHERD | IRON COUNTY COLLECTOR | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 202 S SHEPHERD ST | | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 202 S SHEPHERD ST | TAX COLLECTOR | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 25 6TH ST | | | CRYSTAL FALLS | MI | 49920 | |
| IRON COUNTY | | 300 TACONITE ST | | | HURLEY | WI | 54534 | |
| IRON COUNTY | | 300 TACONITE ST | IRON COUNTY | | HURLEY | WI | 54534 | |
| IRON COUNTY | | PO BOX 369 | 68 S 100 E | | PAROWAN | UT | 84761 | |
| IRON COUNTY | | PO BOX 369 | GERI NORWOOD TREASURER | | PAROWAN | UT | 84761 | |
| IRON COUNTY | GERI NORWOOD  TREASURER | PO BOX 369 | | | PAROWAN | UT | 84761 | |
| IRON COUNTY | GERI NORWOOD TREASURER | PO BOX 369 | 68 S 100 E | | PAROWAN | UT | 84761 | |
| IRON COUNTY CLERK | | 68 S 100 E | | | PAROWAN | UT | 84761 | |
| IRON COUNTY RECORDER | | 2 S 6TH ST | CITY COURTHOUSE | | CRYSTAL FALLS | MI | 49920 | |
| IRON COUNTY RECORDER | | PO BOX 506 | | | PAROWAN | UT | 84761 | |
| IRON COUNTY RECORDER OF DEEDS | | PO BOX 24 | | | IRONTON | MO | 63650 | |
| IRON COUNTY SPECIAL SERVICE AREA 1 | | PO BOX 429 | | | PAROWAN | UT | 84761 | |
| IRON GATE TOWN | | COMMERCE AVE TOWN HALLPO BOX 199 | TREASURER OF IRON GATE TOWN | | IRON GATE | VA | 24448 | |
| IRON GATE TOWN | | PO BOX 199 | TREASURER OF IRON GATE TOWN | | IRON GATE | VA | 24448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON GATES CITY | | 3410 W 25TH | | | JOPLIN | MO | 64804-0119 | |
| IRON HORSE HOMEOWNERS ASSOCIATION | | 6320 ST ANDREWS DR | | | N RICHLAND HILLS | TX | 76180 | |
| IRON HORSE RIDGE COMM ASSOC | | 5029 LAMART DR STE C | | | RIVERSIDE | CA | 92507 | |
| IRON HORSE RIDGE COMMUNITY | | 5029 LAMART DR STE C | C O WELDON L BROWN CO INC | | RIVERSIDE | CA | 92507 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO Box 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN | | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON MOUNTAIN CITY | | 501 S STEPHENSON AVE | | | IRON MOUNTAIN | MI | 49801 | |
| IRON MOUNTAIN CITY | | 501 S STEPHENSON AVE | TREASURER | | IRON MOUNTAIN | MI | 49801 | |
| Iron Mountain Information Management Inc | Attn Joseph Corrigan Esquire | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Iron Mountain Information Management Inc | Joseph Corrigan | 745 Atlantic Ave | | | Boston | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RANCH | | 6300 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain Safesite Inc | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON RECORDER OF DEEDS | | PO BOX 24 | | | IRONTON | MO | 63650 | |
| IRON REGISTER OF DEEDS | | 2 S 6TH ST STE 11 | | | CRYSTAL FALLS | MI | 49920 | |
| IRON REGISTER OF DEEDS | | 300 TACONITE ST | | | HURLEY | WI | 54534 | |
| IRON RIDGE VILLAGE | | 205 PARK STREETPO BOX 247 | IRON RIDGE VILLAGE | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | | BOX 247 | TREASURER | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | | PO BOX 247 | TREASURER | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | IRON RIDGE VILLAGE TREASURER | PO BOX 247 | 205 PARK ST | | IRON RIDGE | WI | 53035 | |
| IRON RIVER CITY | | 106 W GENESEE | TREASURER | | IRON RIVER | MI | 49935 | |
| IRON RIVER CITY | | 106 W GENESEE ST | TREASURER | | IRON RIVER | MI | 49935 | |
| IRON RIVER CONSTRUCTION LLC | | 7540 W SHORELINE DR | | | WACONIA | MN | 55387 | |
| IRON RIVER TOWN | | PO BOX 485 | TREASURER TOWN OF IRON RIVER | | IRON RIVER | WI | 54847 | |
| IRON RIVER TOWN | | TAX COLLECTOR | | | IRON RIVER | WI | 54847 | |
| IRON RIVER TOWNSHIP | | 102 MCNUTT RD | | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | | 102 MCNUTT RD | TREASURER IRON RIVER TWP | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | TREASURER  IRON RIVER TWP | 102 MCNUTT RD | | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | TREASURER IRON RIVER TWP | PO BOX 470 | 374 E SIDING RD | | IRON RIVER | MI | 49935 | |
| IRONBOUND BUSINESS INS AGENCY | MAPLE CT MALL | PO BOX 1868 | | | CRANFORD | NJ | 07016-5868 | |
| IRONDALE CITY | | CITY HALL | | | IRONDALE | MO | 63648 | |
| IRONDALE CITY | | PO BOX 53 | CITY COLLECTOR | | IRONDALE | MO | 63648 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | | | ROCHESTER | NY | 14617 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| IRONGATE INC REALTORS | | 122 N MAIN AVE | | | CENTERVILLE | OH | 45459 | |
| IRONGATE INC REALTORS | | 3295 KEMP RD | | | BEAVERCREEK | OH | 45431 | |
| IRONGATE REALTORS INC | | 3295 KEMP RD | | | BEAVERCREST | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRONGATE REALTORS INC | | 38 N PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| IRONGATE REALTORS INC | | 4433 FAR HILLS AVE | | | KETTERING | OH | 45429 | |
| IRONHORSE SUBDIVISION INC | | 429 S NAVY BLVD | | | PENSACOLA | FL | 32507 | |
| IronPort Systems Inc | | 1100 Grundy Ln Ste 100 | | | San Bruno | CA | 94066 | |
| IronPort Systems Inc | | 950 ELM AVE | | | SAN BRUNO | CA | 94066 | |
| IRONS REAL ESTATE | | 5739 10 1 2 MILE RD | | | IRONS | MI | 49644 | |
| IRONSHORE INSURANCE LTD | | 26 SWAN BUILDING | AGENCY BILLED CARRIER | | HAMILTON | | HM 12 | BERMUDA |
| IRONSIDE RESTORATION | | 545 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| IRONSTONE CONDOS | | 1776 S JACKSON ST STE 530 | | | DENVER | CO | 80210 | |
| IRONTON | | 123 N MAIN ST | CITY COLLECTOR | | IRONTON | MO | 63650 | |
| IRONTON TOWN | | 4588 HWY S | IRONTON TOWNSHIP TREASURER | | LA VALLE | WI | 53941 | |
| IRONTON TOWN | | S 4603 BASSWOOD LN | TREASURER | | REEDSBURG | WI | 53959 | |
| IRONTON TOWN | | S4588 COUNTY RD S | IRONTON TOWN TREASURER | | LA VALLE | WI | 53941 | |
| IRONTON TOWN | | S4603 BASSWOOD LN | IRONTON TOWNSHIP TREASURER | | REEDBURG | WI | 53959 | |
| IRONTON TOWN | | S4603 BASSWOOD LN | IRONTON TOWNSHIP TREASURER | | REEDSBURG | WI | 53959 | |
| IRONTON VILLAGE | | 600 STATE ST | TREASURER IRONTON VILLAGE | | LAVALLE | WI | 53941 | |
| IRONTON VILLAGE | | PO BOX 57 | TREASURER IRONTON VILLAGE | | LA VALLE | WI | 53941 | |
| IRONTON VILLAGE | | PO BOX 57 | TREASURER | | LAVALLE | WI | 53941 | |
| IRONTOWN TWP | | E2564 BIBLE RD | TREASURER | | CAZENOVIA | WI | 53924 | |
| IRONWOOD 1 HOA INC | | 4227 NORTHLAKE BLVD | | | WEST PALM BEACH | FL | 33410 | |
| IRONWOOD AT RED MOUNTAIN HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| IRONWOOD CITY | | 213 S MARQUETTE | | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE | TREASURER | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE ST | | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE ST | TREASURER | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY SCHOOLS | | 213 SO MARQUETTE ST | TAX COLLECTOR | | IRONWOOD | MI | 49938 | |
| IRONWOOD COMMONS | | 936 RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| IRONWOOD COMMONS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| IRONWOOD COMMONS COMMUNITY ASSOC | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| IRONWOOD COMMUNITY HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| IRONWOOD ESTATES I | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| IRONWOOD ON THE GREEN | | 36 VILLAGE RD | | | MIDDLETON | MA | 01949 | |
| IRONWOOD ON THE GREEN CONDOMINIUM | | 36 38 VILLAGE RD | | | MIDDLETON | MA | 01949 | |
| IRONWOOD ON THE GREEN CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| IRONWOOD TOWNHOMES HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| IRONWOOD TOWNSHIP | | N 10892 LAKE RDPO BOX 211 | TREASURER IRONWOOD TWP | | IRONWOOD | MI | 49938 | |
| IRONWOOD TOWNSHIP | | N10892 LAKE RD | TREASURER IRONWOOD TWP | | IRONWOOD | MI | 49938 | |
| IROQUOIS AREA S D LAWRENCE PARK TWP | | 4230 IROQUOIS AVE | KAREN B OLSON TAX COLLECTOR | | ERIE | PA | 16511 | |
| IROQUOIS AREA SD | | 4230 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| IROQUOIS C S TN BENNINGTON | | MARILLA TOWN HALL | | | MARILLA | NY | 14102 | |
| IROQUOIS C S TN OF LANCASTER | | TOWN HALL | | | LANCASTER | NY | 14086 | |
| IROQUOIS COUNTY | | 1001 E GRANT | COUNTY CLERK | | WATSEHA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT | IROQUOIS COUNTY TREASURER | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT ST | IROQUOIS COUNTY TREASURER | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT ST | | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY RECORDERS OFFIC | | 1001 E GRANT ST | | | WATSEKA | IL | 60970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IROQUOIS CS AURORA TN IRC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| IROQUOIS CS ELMA TN | TOWN HALL | 1600 BOWEN RD | TAX COLLECTOR | | ELMA | NY | 14059 | |
| IROQUOIS CS ELMA TN | TOWN HALL | 1910 BOWEN RD | FRANK KESTER TAX COLLECTOR | | ELMA | NY | 14059 | |
| IROQUOIS CS MARILLA TN IRC1 | | 1740 TWO ROD ROADMARILLA TOWN HALL | SCHOOL TAX COLLECTOR | | MARILLA | NY | 14102 | |
| IROQUOIS CS MARILLA TN IRC1 | | 1740 TWO ROD ROADPO BOX 120 | SCHOOL TAX COLLECTOR | | MARILLA | NY | 14102 | |
| IROQUOIS CS WALES TN IRC1 | | S 6810 E CREEK | SCHOOL TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| IROQUOIS CS WALES TN IRC1 M | | 12345 BIG TREE RD | SCHOOL TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| IROQUOIS SCHOOL DISTRICT | | 2422 TAGGERT ST | T C OF IROQUOIS SCHOOL DIST | | ERIE | PA | 16510 | |
| IROQUOIS SCHOOL DISTRICT | | 3511 S ST | T C OF IROQUOIS SCHOOL DIST | | ERIE | PA | 16510 | |
| IRR RESIDENTIAL APPRAISAL GROUP | | 153 SUNSET DRPO BOX 347 | | | BLOWING ROCK | NC | 28605 | |
| IRR RESIDENTIAL APPRAISAL GROUP | | 427 E CTR AVE | | | MOORESVILLE | NC | 28115 | |
| IRR RESIDENTIAL APPRAISERS AND | | 2470 GRAY FALLS DR STE 190 | | | HOUSTON | TX | 77077 | |
| IRR RESIDENTIAL MARKET PLACE | | 1894 GENERAL GEORGE PATTON DR STE 300 | | | FRANKLIN | TN | 37067 | |
| IRR RESIDENTIAL MCGINLEY COMPANY | | PO BOX 60885 | | | FORT MYERS | FL | 33906 | |
| IRR RESIDENTIAL METRO REAL ESTATE | | 10990 QUIVIRA RD STE 120 | | | OVERLAND PARK | KS | 66210 | |
| IRR RESIDENTIAL REAL ESTATE | | 3703 TAYLORS RD STE 205 | | | LOUISVILLE | KY | 40215 | |
| IRS ACS SUPPORT STOP 813G | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| IRS COMPLIANCE INC | | PO Box 1209 | | | BELAIR | MD | 21014 | |
| IRTAZA USMAN | | 4949 GOLF RD | UNIT 306 | | SKORIE | IL | 60077-0000 | |
| IRVAL L MORTENSEN ATT AT LAW | | 702 S 8TH AVE | | | SAFFORD | AZ | 85546 | |
| IRVIN A JONES AND | | MARILYN JONES | | | NEW ORLEANS | LA | 70114 | |
| IRVIN AND CYNTHIA GIPSON AND | | 3844 CONCORD BRIDGE RD | RJ CONSTRUCTION | | VIRGINIA BEACH | VA | 23452 | |
| IRVIN AND LOURENDA CALLAHAN | | 8327 CHICKASAW TRAIL | | | TALLAHASSEE | FL | 32312 | |
| IRVIN C HUNT | ANNABELLA E HUNT | 996 31ST ST | | | RICHMOND | CA | 94804 | |
| IRVIN COMPANY | | 5934 WARM MIST LN | | | DALLAS | TX | 75248 | |
| IRVIN DUBINSKY ATT AT LAW | | 705 OLIVE ST STE 624 | | | SAINT LOUIS | MO | 63101 | |
| IRVIN ELISSA L | | 1385 FAIRFIELD AVE | | | CHARLESTON | SC | 29407 | |
| IRVIN ELNORA | | 1570 NW 70TH ST | | | MIAMI | FL | 33147 | |
| IRVIN FORTENBERRY | | 2700 WOODMONT DR | | | MIDLOTHIAN | VA | 23113 | |
| IRVIN FRAZIER AND LAYNE TECH | | 1550 LONGBOTHAM ST | ROOFING LLC | | ABILENE | TX | 79602 | |
| IRVIN GRODSKY ATT AT LAW | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| IRVIN J POPLIN | CHERYL D POPLIN | 651 TUCKERS GROVE RD | | | STATESVILLE | NC | 28625 | |
| IRVIN JONES | LOIS JONES | 3330 S NORWOOD AVE | | | INDEPENDENCE | MO | 64052-2724 | |
| IRVIN KURTZ APPRAISER | | 8519 203 BRIARHAVEN TRAIL | | | SAINT LOUIS | MO | 63123 | |
| IRVIN NATHAN | | John A Wilson Building | 1350 PA Ave NW Ste 409 | | Washington | DC | 20009 | |
| IRVIN R ZWIBELMAN ATT AT LAW | | PO BOX 6728 | | | CHESTERFIELD | MO | 63006 | |
| Irvin Robert B and Irvin Heather A | | 4505 Dolwick Dr | | | Durham | NC | 27713 | |
| IRVIN RONNIE H | | 11432 KERRIDALE AVE | | | SPRING HILL | FL | 34608-3110 | |
| IRVIN STEVEN SIGLIN | SHIRLEY MARIE SIGLIN | 29889 STA MARGARITA PKWY | | | RCHO STA MARG | CA | 92688 | |
| IRVIN W NACHMAN PA | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| IRVINE CITY | | 101 CHESTNUT ST | CITY OF IRVINE | | IRVINE | KY | 40336 | |
| IRVINE CITY | | 142 BROADWAY CITY HALL | CITY OF IRVINE | | IRVINE | KY | 40336 | |
| IRVINE G HAGEWOOD | DEBRA B HAGEWOOD | 22 MEADOWLARK LN | | | NORTHFORD | CT | 06472 | |
| IRVING AND DEBRA F SCOTT AND | | 19 PENNY PACKER DR | DEBRA WRIGHT | | WILLINGBORO | NJ | 08046 | |
| Irving B Goldstein PC | ROBERTA WHITE V GREGORY POWELL ANITA SWEETWYNE DAVID E NAGLE KATJA HILL SAMUEL L WHITE P C HOMECOMINGS FINANCIAL ET AL | 741 J Clyde Morris Blvd Ste A | | | Newport News | VA | 23601 | |
| Irving Chad A and Parrish Johnnie C | | 1819 Martin Ave | | | Chesapeake | VA | 23324-3225 | |
| IRVING CITY | | 825 W IRVING BLVD | ASSESSOR COLLECTOR | | IRVING | TX | 75060 | |
| IRVING CITY | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING CITY | | 825 W IRVING BLVD BOX 152288 75015 | TAX COLLECTOR | | IRVING | TX | 75060 | |
| IRVING CITY | | BOX 152288 | TAX COLLECTOR | | IRVING | TX | 75015 | |
| IRVING CITY | | PO BOX 152288 | ASSESSOR COLLECTOR | | IRVING | TX | 75015 | |
| IRVING D GAINES ATT AT LAW | | 312 E WISCONSIN AVE STE 208 | | | MILWAUKEE | WI | 53202 | |
| IRVING DROBNY ATT AT LAW | | 4801 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| IRVING ISD | | 2621 W AIRPORT FRWY BOX152021 75015 | ASSESSOR COLLECTOR | | IRVING | TX | 75062 | |
| IRVING ISD | | 2621 W AIRPORT FRWY BOX152021 75015 | | | IRVING | TX | 75062 | |
| IRVING ISD | | 2621 W AIRPORT FWY BOX152021 75015 | TAX COLLECTOR | | IRVING | TX | 75062 | |
| IRVING ISD | | PO BOX 152021 | ASSESSOR COLLECTOR | | IRVING | TX | 75015 | |
| IRVING ISD | ASSESSOR COLLECTOR | PO Box 152021 | | | IRVING | TX | 75015 | |
| IRVING ISD | TAX COLLECTOR | PO BOX 152021 | 2621 W AIRPORT FRWY | | IRVING | TX | 75015 | |
| IRVING J GERLICH | CHARLOTTE H GERLICH | 7465 WILSHIRE | | | WEST BLOOMFIELD | MI | 48322 | |
| IRVING L BERG ATT AT LAW | | 145 TOWN CTR | | | CORTE MADERA | CA | 94925 | |
| IRVING M ROSENBERG ATT AT LAW | | 420 LINCOLN WAY W | | | MISHAWAKA | IN | 46544 | |
| IRVING N HIRATA | DEBRA H HIRATA | 94133 KEAHILELE ST | | | MILILANI | HI | 96789 | |
| IRVING OIL CORPORATION | | PO BOX 11013 | | | LEWISTON | ME | 04243-9464 | |
| IRVING S BERGRIN ATT AT LAW | | 27600 CHAGRIN BLVD STE 340 | | | CLEVELAND | OH | 44122 | |
| IRVING S ZEITLIN ATT AT LAW | | 100 N MAIN ST STE 2005 | | | MEMPHIS | TN | 38103 | |
| IRVING TOWN | | N3902 CTY RD X | IRVING TOWN TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| IRVING TOWN | | RT 2 | | | BLACK RIVER FALLS | WI | 54615 | |
| IRVING TOWNSHIP | | 3425 WING RD | TAX COLLECTOR | | HASTINGS | MI | 49058 | |
| IRVING TOWNSHIP | | 3425 WING RD | TREASURER IRVING TWP | | HASTINGS | MI | 49058 | |
| IRVINGTON CITY | | PO BOX 374 | CITY OF IRVINGTON | | IRVINGTON | KY | 40146 | |
| IRVINGTON FEDERAL S AND L | | PO BOX 1148 | | | GLEN BURNIE | MD | 21060 | |
| IRVINGTON TOWN | | MUNICIPAL BLDG CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWN | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWNSHIP | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWNSHIP FISCAL | | MUNICIPAL BLDG CIVIC SQUARE | IRVINGTON TWP COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWNSHIP TAX COLLECTOR | | 3425 WING RD | | | HASTINGS | MI | 49058 | |
| IRVINGTON VILLAGE | | 85 MAIN ST | VILLAGE CLERK | | IRVINGTON | NY | 10533 | |
| IRVONA BORO | | 255 HOPKINS ST | T C OF IRVONA BOROUGH | | IRVONA | PA | 16656 | |
| IRVONA BORO | | PO BOX 142 | | | IRVONA | PA | 16656 | |
| IRVONA BORO | | PO BOX 142 | NILA HENRY TAX COLLECTOR | | IRVONA | PA | 16656 | |
| IRWIN BERTHA | | 5 MASSOLO CIR | | | SALINAS | CA | 93907 | |
| IRWIN BOMSER | JEAN BOMSER | 6782 GARDE RD | | | BOYNTON BEACH | FL | 33437 | |
| IRWIN BOROUGH WSTMOR | | 411 MAIN ST | T C OF IRWIN BORO | | IRWIN | PA | 15642 | |
| IRWIN BOROUGH WSTMOR | | 415 MAIN ST | SAMUEL HEASLEY TAX COLLECTOR | | IRWIN | PA | 15642 | |
| IRWIN BOROUGH WSTMOR | T C OF IRWIN BORO | 411 MAIN ST | | | IRWIN | PA | 15642 | |
| IRWIN CHERYL L | | 5819 WYOMISSING CT | | | ALEXANDRIA | VA | 22303 | |
| IRWIN CLERK OF SUPERIOR COURT | | 113 N IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN COUNTY | TAX COMMISSIONER | 202 S IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN COUNTY CLERK OF THE SUPERIOR | | 301 S IRWIN AVE STE 103 | | | OCILLA | GA | 31774 | |
| IRWIN GOLDBAUM | BARBARA J ONDERDONK | PO BOX 177 | | | CARLE PLACE | NY | 11514 | |
| IRWIN HOME EQUITY | | 12677 ALCOSTA BLVD 150 | | | SAN RAMON | CA | 94583-4423 | |
| IRWIN HOME EQUITY | ATTN ACCTG | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |
| Irwin Home Equity Corp | | 12677 Alcosta Blvd Ste 500 | | | San Ramon | CA | 94583 | |
| Irwin Home Equity Corp | | 2400 Camino Ramon | Ste 375 | | Columbus | IN | 47201 | |
| Irwin Home Equity Corp | | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN HOYT PECKHAM JR ATT AT L | | 2228 INKSTER RD | | | INKSTER | MI | 48114 | |
| IRWIN I WEITZ ATT AT LAW | | 265 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| IRWIN J KARWICK | | 410 SPENCER RD | | | BRIGHTON | MI | 48116 | |
| IRWIN J KARWICK JR | JULIE A KARWICK | 410 SPENCER ST | | | BRIGHTON | MI | 48116 | |
| IRWIN JESSE L | | 2389 280TH AVE | | | HAYS | KS | 67601-9449 | |
| IRWIN MICHAEL | | 6061 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| IRWIN MORTGAGE COMPANY | | 6375 RIVERSIDE DR STE 200 | | | DUBLIN | OH | 43017-5045 | |
| IRWIN NICK SNYDER | | 130 FORESTWAY DR | | | DEERFIELD | IL | 60015-4808 | |
| IRWIN RAPPAPORT | THELMA RAPPAPORT | 9 CHESTER LANG PL | | | CRANFORD | NJ | 07016 | |
| IRWIN REALTY | | 800 FALLS AVE STE 1 | | | TWIN FALLS | ID | 83301 | |
| IRWIN SHARON | | 93 TEABERRY LN | | | FROSTBURG | MD | 21532-2301 | |
| IRWIN TOWNSHIP VNANG | | 4670 SCRUBGRASS RD | T C OF IRWIN TOWNSHIP | | GROVE CITY | PA | 16127 | |
| IRWIN TWP | | R D 1 BOX 311 | | | POLK | PA | 16342 | |
| IRWIN TWP | | RD 1 BOX 317 | TAX COLLECTOR | | POLK | PA | 16342 | |
| IRWIN TWP SCHOOL DISTRICT | | RD 1 BOX 317 | | | POLK | PA | 16342 | |
| IRWIN WELKER | | 18 SUTTER CREEK LN | | | MOUNTAIN VIEW | CA | 94043 | |
| IS LEVY REALTOR AND ASSOC | | 3445 WINTON PL | | | ROCHESTER | NY | 14623 | |
| ISA RODNEY M and ISA YUKI | | 12751 MUSCATINE ST | | | ARLETA | CA | 91331-4245 | |
| ISAAC ALADENIYI | | 3004 EDMONTON PL | | | CHARLOTTE | NC | 28269 | |
| ISAAC AND ALTAGRACIA GONZALEZ | | 1535 MAXWELL ST | TOP JOB EXTERIORS INC | | COLORADO SPRINGS | CO | 80906 | |
| ISAAC AND MARY STEGALL | | 2650 N POPLAR | AND EWING HOME IMPROVMENT | | WICHITA | KS | 67219-4729 | |
| ISAAC C MACFARLANE ATT AT LAW | | 205 26TH ST STE 21 | | | OGDEN | UT | 84401 | |
| Isaac Dankyi | | 6515 Spitfire Dr | | | Arlington | TX | 76001 | |
| ISAAC ESTRADA | LAURA A ESTRADA | 773 FOREST PARK DR | | | RIVERSIDE  AREA | CA | 92501 | |
| ISAAC EVANS AND JENIE EVANS AND | | 208 SUNLYN ST | WOODS CUSTOM ROOFING | | BROWNSLOW | TN | 38012 | |
| ISAAC GREGORY V and ISAAC ROSEMARY I | | 2990N CHURCH ST | | | CLAREMONT | NC | 28610-8067 | |
| ISAAC IBRAHIMS INS AGCY | | 17347 VILLAGE GREEN DR STE 103 | | | JERSEY VILLAGE | TX | 77040-1164 | |
| ISAAC KEVIN J | | 1907 W CEDAR RIDGE DR | | | MUSTANG | OK | 73064 | |
| ISAAC L LEVY ATT AT LAW | | 1301 RIVERPLACE BLVD STE 2420 | | | JACKSONVILLE | FL | 32207-9040 | |
| ISAAC LUCERO AND | KATHERINE LUCERO | 25143 BUTTERMILK LN | | | SAN ANTONIO | TX | 78255-2336 | |
| ISAAC P SIMON AND AUSTINS | | 711 LINDEN LEWIS RD | HANDYMAN SERVICE | | YOUNGSVILLE | LA | 70592 | |
| ISAAC T NTUK ATT AT LAW | | PO BOX 360119 | | | DECATUR | GA | 30036 | |
| ISAAC WELLS AND EMPIRE UNLIMITED | | 11006 LEDFORD LN | | | HOUSTON | TX | 77016 | |
| Isaac Wiebrand | | 2203 THUNDER RIDGE BLVD APT 12B | | | CEDAR FALLS | IA | 50613-1896 | |
| ISAACS LEEANN | | 2680 W COUNTY RD 300 N | ERIC MENSAH | | NORTH VERNON | IN | 47265 | |
| ISAACSON AND RAYMOND PA | | 75 PARK ST | | | LEWISTON | ME | 04240 | |
| ISAACSON NANCY | | 100 MORRIS AVE 3RD FL | | | SPRINGFIELD | NJ | 07081 | |
| ISAACSON NANCY | | 30 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| ISABEL AND JULIO LINAN AND | | 2810 SW 146TH ST | ELIAS SUAREZ AND BOWLES ROOFING | | OCALA | FL | 34473 | |
| ISABEL C BALBOA CH 13 TRUSTEE | | 535 ROUTE 38SUITE 580 | CHERRY TREE CORPORATE CTR | | CHERRY HILL | NJ | 08002 | |
| ISABEL C BYRNE | | 11 BLACKFOX | | | BRICK | NJ | 08724 | |
| ISABEL C LINAN AND | | 2810 SW 146TH ST | ELIAS SUAREZ | | OCALA | FL | 34473 | |
| ISABEL D SIMMONS | | 872 AZALEA DR | | | ROCKVILLE | MD | 20850 | |
| ISABEL FLORES | | 445 TRINITY AVE | | | SEASIDE | CA | 93955 | |
| ISABEL H GARCIA | | PO BOX 451307 | | | LAREDO | TX | 78045 | |
| ISABEL P BAUDE DE BUNNETAT | | 53 CLAREMONT AVE | | | WEST BABYLON | NY | 11704 | |
| ISABEL R MOORE | | 731 ELIZABETH LN | | | MATTHEWS | NC | 28105 | |
| ISABEL YANEZ CRUZ | | 451 HAWTHORNE ST 209 | | | GLENDALE | CA | 91204 | |
| Isabela Martinez | | 1158 40 Hartford Turnpike | | | Vernon | CT | 06066 | |
| ISABELL REALTY | | 11 N J ST 2 | | | LAKE WORTH | FL | 33460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABELLA COUNTY | | 200 N MAIN | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | 200 N MAIN | | | MT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | COUNTY COURTHOUSE | TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | COUNTY COURTHOUSE | TREASURER | | MT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY REGISTER OF DEEDS | | 200 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY TREASURER | | 200 N MAIN ST | | | MT PLEASANT | MI | 48858 | |
| ISABELLA REGISTER OF DEEDS | | 200 N MAIN | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA REGISTER OF DEEDS | | 200 N MAIN ST | COUNTY BUILDING | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA TOWNSHIP | | 5279 N ISABELLA RD | TOWNSHIP TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA TOWNSHIP | | 5279 N ISABELLA RD | TOWNSHIP TREASURER | | ROSEBUSH | MI | 48878 | |
| ISABELLE BAKER | | 1540 ROCKWELL RD | | | ABINGTON | PA | 19001 | |
| ISABELLE TOWN | | TOWN HALL | TREASURER | | BAY CITY | WI | 54723 | |
| ISABELLE TOWN | | W7211 135TH AVE | ISABELLE TOWN TREASURER | | BAY CITY | WI | 54723 | |
| ISABELLE VAN DEN HEUVEL AND | | 24 LAKESIDE AVE | ROBERT R TERRELL | | HUDSON | MA | 01749-3048 | |
| ISACKSON AND WALLACE PC | | 114 S SECOND AVE | | | ALPENA | MI | 49707 | |
| ISADORA BROWN ESTATE AND | | 368 370 CHADWICK AVE | FRANK BROWN | | NEWARK | NJ | 07101 | |
| ISAEL TOLEDO AND NATIONWIDE ADJUSTING | | 5049 S WINCHESTER AVE | CO | | CHICAGO | IL | 60609 | |
| ISAGUIRRE DAWN | | 3166 E PIERSON RD | HAMMER RESTORATION | | FLINT | MI | 48506 | |
| ISAIAH AND JULIE | | 125 LANSDOWNE CT | O CAMPBELL | | LANSDOWNE | PA | 19050 | |
| ISAIAH AND THERESA HAYES | | 13506 CREEK SPRINGS DR | | | HOUSTON | TX | 77083 | |
| ISAIAH DIXON III ATT AT LAW | | 606 BALTIMORE AVE STE 205 | | | TOWSON | MD | 21204 | |
| ISAIAH JONES AND SEMONE | | 325 SANTONLINA LN | JONES AND RUSSELL PAJESTKA CO | | ROUND ROCK | TX | 78664 | |
| ISAIAH P DAVIS | | JACQUELINE W DAVIS | 3601 WAYSIDE RD | | CHARLES CITY | VA | 23030 | |
| ISAIAS AND DONNA CABRERA | | 7910 MOBILE HWY | AND REYES ROOFING | | PENSACOLA | FL | 32526 | |
| ISAM ASFOUR | | 1578 COUNTRYSIDE DR | | | SHAKOPEE | MN | 55379-4515 | |
| ISANTI COUNTY | | 555 18TH AVE SW RM 1115 | ISANTI COUNTY TREASURER | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY | ISANTI COUNTY TREASURER | 555 18TH AVE SW RM 1115 | | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY RECORDER | | 555 18TH AVE SW | | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY TAX ASSESSOR | | 555 18TH AVE SW | | | CAMBRIDGE | MN | 55008 | |
| ISB MORTGAGE CO LLC | | 249 MILLBURN AVE | | | MILLBURN | NJ | 07041 | |
| Isbell Jr Maurice O and Isbell Karen P | | 4277 Jefferson Pl | | | Granite Falls | NC | 28630 | |
| ISC SERVICES | | 1271 MAPLE | DAVID JOHNSON | | CLAWSON | MI | 48017 | |
| ISC SERVICES | | 271 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| ISC SERVICES AND SCOTT R AND | | 1551 W HIGGINS LAKE DR | SHEILA A SALTER | | ROSCOMMON | MI | 48653 | |
| ISCG Inc | | 28000 Woodward | | | Royal Oaks | MI | 48067 | |
| ISCHUA TOWN | | 4737 GILE HOLLOW RD | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| ISCHUA TOWN | | 5011 DUTCH HILL RD | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| ISD HOUSTON | | 3233 WESLAYAN A 100 | | | HOUSTON | TX | 77027 | |
| ISD KLEIN | | 200 SPRING CYPRESS RD | | | SPRING | TX | 77379 | |
| Isela Barraza | | 10227 N MacArthur | apt 169 | | IRVING | TX | 75063 | |
| ISEN MICHAEL T | | 9201 MARSEILLE DIRVE | | | POTOMAC | MD | 20854 | |
| ISENHOWER WOOD AND CILLEY PA | | 7 E 2ND ST | | | NEWTON | NC | 28658 | |
| ISENSEE FLOOR COVERING INC | | 1532 E MAIN ST | | | VENTURA | CA | 93001 | |
| ISERNHAGEN JOHNNY | | PO BOX 578 | | | BETHANY | OK | 73008 | |
| ISERNHAGEN JONNY | | PO BOX 578 | | | BETHANY | OK | 73008 | |
| ISERVE RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR N STE 400 | | | SAN DIEGO | CA | 92128-8105 | |
| ISERVE RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR NORT | STE 400 | | SAN DIEGO | CA | 92128 | |
| ISERVE SERVICING INC | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101 | |
| ISERVE SERVICING INC | | 222 W LAS COLINAS BLVD | STE 1252E | | IRVING | TX | 75039 | |
| ISGN | | 31 Inwood Rd | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 Tillman Dr | Ste 301 | | Bensalem | PA | 19020 | |
| ISGN CORPORATION | | LARGE MEGA DEPARTMENT | 31 INWOOD RD | | ROCKY HILL | CT | 06067-3412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISGN CORPORATION | | PO BOX 641028 | PNC BANK | | PITTSBURGH | PA | 15264 | |
| ISGN et al | | 600 A N John Rodes Blvd | | | Melbourne | FL | 32934 | |
| ISGN FULFILLMENT SERVICES INC | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| ISGN Fulfillment Services Inc | | 3220 Tillman Dr Ste 301 | | | Bensalem | PA | 19020 | |
| ISGN FULFILLMENT SERVICES INC | | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | |
| ISGN SOLUTIONS INC | | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | |
| ISGOOD REALTY | | 402 E ST | | | PITTSFIELD | MA | 01201 | |
| ISHAM B BRADLEY ATT AT LAW | | 109 WESTPARK DR STE 310 | | | BRENTWOOD | TN | 37027 | |
| ISHEE DONNA | DELTA ENTERPRISES INC | 215 SHREWSBURY CT | | | NEW ORLEANS | LA | 70121-3624 | |
| ISHIR MEHTA ATT AT LAW | | 450 E HWY 50 STE 7 | | | CLERMONT | FL | 34711 | |
| Ishkhan Juharyan vs GMAC Mortgage LLC erroneously sued as GMAC LLC a business entity Loan Center of et al | | WHITE MELLEN | 5600 H ST STE 100 | | SACRAMENTO | CA | 95819 | |
| ISHPEMING CITY | | 100 E DIVISION ST | | | ISHPEMING | MI | 49849 | |
| ISHPEMING CITY | | 100 E DIVISION ST | TREASURER | | ISHPEMING | MI | 49849 | |
| ISHPEMING CITY TAX COLLECTOR | | 100 E DIVISON ST | | | ISHPEMING | MI | 49849 | |
| ISHPEMING TOWNSHIP | | 1575 US 41 W | | | ISHPEMING | MI | 49849 | |
| ISHPEMING TOWNSHIP | | 1575 US 41 W | TREASURER ISHPEMING TWP | | ISHPEMING | MI | 49849 | |
| ISI PROFESSIONAL SERVICES LLC | | 11628 S CHOCTAW DR STE 251 | | | BATON ROUGE | LA | 70815 | |
| ISIAH E SMOOT | | 180 KING ST | | | CULPEPPER | VA | 22701 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| ISIAH JONES | | 464 BROOKS AVE | | | PONTIAC | MI | 48340 | |
| ISIAH VICKIE BEVERLY HARRIS | | 1612 DOUTHIT ST SW | | | DECATUR | AL | 35601 | |
| ISIDORE CORDOVA AND APEXTERIORS | | 8611 BRYER CREEK TRAIL | | | AUSTIN | TX | 78717 | |
| ISIDORE MILDRED | | 5706 STARBRIGHT DR | | | ORLANDO | FL | 32839 | |
| ISIDRO VICTOR M and ALFARO JUANA C | | 383 COLUMBINE DR | | | RIFLE | CO | 81650 | |
| Isil DiPietro | | 442 E Wilbur Rd 206 | | | Thousand Oaks | CA | 91360 | |
| ISLA DEL SOL | | NULL | | | HORSHAM | PA | 19044 | |
| ISLAM ROBIN | | 522 LOMPARDY RD | HOME INSURED SERVICES INC | | DREXEL HILL | PA | 19026 | |
| ISLAND ADVANTAGE REALTY | | 360 MOTOR PKWY STE 200A | | | HAUPPAUGE | NY | 11788-5186 | |
| ISLAND ADVANTAGE REALTY LLC | | 360 MOTOR PKWY 200A | | | HAUPPAUGE | NY | 11788 | |
| ISLAND ADVANTAGE REALTY LLC | | 360 MOTOR PKWY STE 200A | | | HAUPPAUGE | NY | 11788-5186 | |
| ISLAND AND HUFF ATTORNEY AT LAW | | 1428 10TH ST | | | GERING | NE | 69341-2817 | |
| ISLAND APPRAISAL INC | | PO BOX 900 | | | TAVERNIER | FL | 33070 | |
| ISLAND BREEZE CONDOMINIUM ASSOC | | 220 16TH ST | | | OCEAN CITY | MD | 21842 | |
| ISLAND CITY | | PO BOX 33 | ISLAND CITY CITY CLERK | | ISLAND | KY | 42350 | |
| ISLAND COLONY AOAO | | 445 SEASIDE AVE MEZZANINE FLR | | | HONOLULU | HI | 96815 | |
| ISLAND COUNTY | | 1 NE 7TH STREETPO BOX 699 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | 1 NE 7TH STREETPO BOX 699 | ISLAND COUNTY TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | 7TH AND MAIN ST | ISLAND COUNTY TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | PO BOX 699 | ISLAND COUNTY TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | ISLAND COUNTY TREASURER | PO BOX 699 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY AUDITOR | | 1 NE 7TH ST RM 105 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY AUDITOR | | PO BOX 5000 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY MOBILE HOMES | | 1 N E 7TH ST | TAX COLLECTOR | | COUPEVILLEE | WA | 98239 | |
| ISLAND COUNTY MOBILE HOMES | | 1 N E 7TH ST | TAX COLLECTOR | | COUPEVILLE | WA | 98239 | |
| ISLAND COVE VILLAS AT MEADOW WOODS | | 1511 E S R 434 STE 3001 | | | WINTER SPRINGS | FL | 32708 | |
| ISLAND CREEK COMMUNITY ASSOCIATION | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| ISLAND FALLS TOWN | | PO BOX 100 | TOWN OF ISLAND FALLS | | ISLAND FALLS | ME | 04747 | |
| ISLAND FALLS TOWN | TOWN OF ISLAND FALLS | PO BOX 100 | HOULTON ST | | ISLAND FALLS | ME | 04747 | |
| ISLAND GROUP REALTY II INC | | 2409 N ROOSEVELT BLVD STE 10 | | | KEY WEST | FL | 33040 | |
| ISLAND HEIGHTS BORO | | PO BOX 588 | TAX COLLECTOR | | ISLAND HEIGHTS | NJ | 08732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISLAND HEIGHTS BORO | | PO BOX 797 | ISLAND HEIGHTS BORO COLLECTOR | | ISLAND HEIGHTS | NJ | 08732 | |
| ISLAND HERITAGE INSURANCE AGENCY BI | | | | | ST THOMAS | VI | 00802 | |
| ISLAND HERITAGE INSURANCE AGENCY BI | | PO BOX 2501 | | | ST THOMAS | VI | 00802 | |
| ISLAND INS CO LTD | | | | | HONOLULU | HI | 96803 | |
| ISLAND INS CO LTD | | | | | TAMPA | FL | 33630 | |
| ISLAND INS CO LTD | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| ISLAND INS CO LTD | | PO BOX 30342 | | | TAMPA | FL | 33630 | |
| ISLAND INSPIRATIONS INC | | PO BOX 2181 | | | NEWPORT BEACH | CA | 92659 | |
| ISLAND INSURANCE CO FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| ISLAND INSURANCE COMPANY FLOOD | | PO BOX 4609 | | | DEERFIELD BEACH | FL | 33442 | |
| ISLAND L PHILLIPS | REGINA S PHILLIPS | 3812 RED ROOT RD | | | LAKE ORION | MI | 48360 | |
| ISLAND PARK VILLAGE | | 127 LONG BEACHROAD | RECEIVER OF TAXES | | ISLAND PARK | NY | 11558 | |
| ISLAND POND TOWN CLERK | | PO BOX 417 | UTG | | ISLAND POND | VT | 05846 | |
| ISLAND PREMIER INSURANCE COMPANY | | PO BOX 30020 | | | HONOLULU | HI | 96820 | |
| ISLAND REALESTATE AND APPRAISAL CO | | PO BOX 129 | | | MIDWAY | GA | 31320 | |
| ISLAND ROYALE CONDOS | | 1585 GULFSHORES PKWY | | | GULF SHORES | AL | 36542 | |
| ISLAND TERRACE OWNERS ASSOCIATION | | 107 YORK ST | | | KENNEBUNK | ME | 04043 | |
| ISLAND TITLE COMPANY | | PO BOX 670 | | | BURLINGTON | WA | 98233 | |
| ISLAND VIEW HOMEOWNERS ASSOCIATION | | 03897 SUNSET LN | C O RICHARD SEIBERT | | CHARLEVOIX | MI | 49720 | |
| ISLAND WALK HOA | | 1044 CASTELLO DR SU206 | | | NAPLES | FL | 34103 | |
| ISLAND WEST HOA | | PO BOX 7431 | C O ALLIED MORTGAGE GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| ISLANDIA CHARLOTTE LLC | | C O BEACON DEVELOPMENT CO | PO BOX 65131 | | CHARLOTTE | NC | 28265 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | VILLAGE COLLECTOR | | ISLANDIA | NY | 11749 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | VILLAGE COLLECTOR | | RONKONKOMA | NY | 11749-4700 | |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749 | |
| ISLE LA MOTTE TOWN | | PO BOX 250 | ISLE LA MOTTE TOWN | | ISLE LA MOTTE | VT | 05463 | |
| ISLE LA MOTTE TOWN | | PO BOX 250 | SUZANNE LABOMBARD TAX COLLECTOR | | ISLE LA MOTTE | VT | 05463 | |
| ISLE LA MOTTE TOWN CLERK | | RT 129 TOWN HALL | ATTN REAL ESTATE RECORDING | | ISLE LA MOTTE | VT | 05463 | |
| ISLE OF WIGHT CLERK OF CIRCUIT | | PO BOX 110 | COUNTY COURTHOUSE | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT CLERK OF THE CIRCUIT | | PO BOX 110 | 17122 MONUMENT CIR HWY 258 | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | | 17090 MONUMENT CIR STE 123 | ISLE OF WIGHT COUNTY TREASURER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | | PO B 79 17140 MONUMENT CIR STE 100 | ISLE OF WIGHT COUNTY TREASURER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIR STE 123 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY CLERK OF CIRCU | | 17122 MONUMENT CIR HWY 258 CT | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY TREASURER | | 17090 MONUMENT CIR STE 123 POB 79 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT REAL ESTATE | | PO BOX 36 | | | SMITHFIELD | VA | 23431 | |
| ISLES OSPREY | | NULL | | | HORSHAM | PA | 19044 | |
| ISLESBORO TOWN | | 150 MAIN ST | TOWN OF ISLESBORO | | ISLESBORO | ME | 04848 | |
| ISLESBORO TOWN | TOWN OF ISLESBORO | PO BOX 76 | 150 MAIN ST | | ISLESBORO | ME | 04848 | |
| ISLIP TOWN | RECEIVER OF TAXES | 40 NASSAU AVE STE 4 | | | ISLIP | NY | 11751 | |
| ISMA | | 5995 BANNOCK TERRACE | | | BOYNTON BEACH | FL | 33437 | |
| ISMAEL ALBA JUAREZ AND | | 21830 SW WALLACE RD | W COAST HOME SOLUTIONS LLC | | DAYTON | OR | 97114 | |
| ISMAEL B AND MARIA J BELLO | | 393 CUMMINGS RD | PAUL DAVIS RESTORATION | | CALEDONIA | IL | 61011 | |
| Ismael Diaz | | 310 Mulberry St | | | Catasauqua | PA | 18032 | |
| ISMAEL HUMARAN AND MANUEL | | 3751 N W 12TH ST | AND ANA ENRIQUEZ | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMANE ROMAND AND AMERICAN | | 2348 GRAND POPLAR ST | AMERICAN CARPET AND TILE INSTALLERS | | OCOEE | FL | 34761 | |
| Iso Gradjan | | 9429 Sayre Ave | | | Morton Grove | IL | 60053 | |
| ISOBEL T O BRIEN ATT AT LAW | | 5740 ALEXIS RD | | | SYLVANIA | OH | 43560 | |
| ISOLA CITY | TAX COLLECTOR | PO BOX 194 | 203 JULIA ST | | ISOLA | MS | 38754 | |
| ISOLA FINANCIAL III LLC | | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLA FINANCIAL LLC | | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLA RACHEL V and DIBBLE DORNE A | | PO BOX 901449 | | | KULA | HI | 96790-1449 | |
| ISOLA REAL ESTATE III LLC | C O COLT BOEHME | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLDI TED | | PO BOX 2 | 106 N PITT ST | | MERCER | PA | 16137 | |
| ISOLINA GONZALEZ YASIEL ALVAREZ FIDEL HERRERA and | | 329 SW 48TH CT | THE LAW OFFICE OF ALONSO MARTIN PA | | MIAMI | FL | 33134 | |
| ISOM PAULINE | | 920 W GENESSEE ST | | | FLINT | MI | 48504 | |
| ISPC | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| ISRAEL AND GLADYS FUENTES AND | | 905 MCCAUSLAND ST | BTB CONSTRUCTION INC | | LYNCHBURG | VA | 24501 | |
| ISRAEL AND LUCY AVILA | | 154 SUMMIT ST | HECTOR L RODRIGUEZ HOME IMPROVMENT CONTRACTOR | | NEW HAVEN | CT | 06513 | |
| ISRAEL AND MICHELLE MARTINEZ | | 826 SWEET FLOWER DR | | | HOUSTON | TX | 77073-4511 | |
| ISRAEL AND STACY JARAMILLO AND UTAH | | 1276 WOODBRIDGE CIRCEL | FIRE AND FLOOD INC | | SALT LAKE CITY | UT | 84121 | |
| ISRAEL AND VIOLETA MERCADO AND | | 71 WHITEWATER CT | ISRAEL MERCADO JR AND SERVPRO OF FRANKFURT | | NEW LENOX | IL | 60451 | |
| ISRAEL E WACHS | GALE S WACHS | 340 ROLLING KNOLLS WAY | | | BRIDGEWATER | NJ | 08807 | |
| ISRAEL FELICIANO JR | MICHELLE FELICIANO | 49 GREENVALE CIR | | | WHITE PLAINS | NY | 10607 | |
| ISRAEL FLORES | | 4223 W CRYSTAL | | | CHICAGO | IL | 60651 | |
| ISRAEL FUKSBRUMER | JUDITH FUKSBRUMER | 4463 BEDFORD AVE | | | BROOKLYN | NY | 11235 | |
| ISRAEL G BOHLANDER | | 1851 W PICADILLY LN | | | HANFORD | CA | 93230-8508 | |
| ISRAEL G BOHLANDER | | 2561 STONECREST WAY | | | HANFORD | CA | 93230-8508 | |
| Israel Pastelin | | 11702 Faun Ln | | | Garden Grove | CA | 92841 | |
| Israel Torales | | 3227 Harlandale | | | Dallas | TX | 75216-5313 | |
| ISRAEL TROCHE | | 94 THOMAS ST | | | NEWARK | NJ | 07114 | |
| ISRAELS AARON | | PO BOX 18715 | | | DENVER | CO | 80218-0715 | |
| ISSA I ABDULLAH AND ASSOCIATES | | 380 86TH ST 2ND FL | | | BROOKLYN | NY | 11209 | |
| ISSA SALAMEH | AMAL SALAMEH | 289 GRIFFITH ST | | | JERSEY CITY | NJ | 07307-0000 | |
| ISSAC AIMAQ | | 5430 COMMERCIAL BLVD | STE 2G | | ROHNERT PARK | CA | 94928 | |
| ISSAC AND PATRICIA KENNEDY AND BELFOR | | 1806 E LOUISANA AVE | | | TAMPA | FL | 33610 | |
| ISSAC DICKERSON | JUNKO DICKERSON | 2766 ALICE TERRACE | | | TOWNSHIP OF UNION | NJ | 07083 | |
| ISSAQUAH CROWN HOA | | 17 148TH AVE SE | C O MCCUE AND ASSOCIATES | | BELLEVUE | WA | 98007 | |
| ISSAQUAH HIGHLANDS COMMUNITY | | 1011 NE HIGH ST NO 210 | | | ISSAQUAH | WA | 98029 | |
| ISSAQUAH HIGHLANDS COMMUNITY ASSOC | | 2520 NE PARK DR STE C | | | ISSAQUAH | WA | 98029 | |
| ISSAQUAH HIGHLANDS HOA | | 2520 NE PARK DR STE C | | | ISSAQUAH | WA | 98029 | |
| ISSAQUENA CLERK OF CHANCERY COU | | PO BOX 27 | | | MAYERSVILLE | MS | 39113 | |
| ISSAQUENA COUNTY | | PO BOX 67 | TAX COLLECTOR | | MAYERSVILLE | MS | 39113 | |
| ISSY CHESKES | REBECCA CHESKES | 170 SPRING RIDGE CT | | | ROSWELL | GA | 30076 | |
| ISTILARTE DANIEL D | | 1218 MOKAPU BLVD | | | KAILUA | HI | 96734 | |
| ISTOCKPHOTO LP | | 1240 20 AVE SE | STE 200 | | CALGARY | AB | T2G 1M8 | Canada |
| ISY LEVY REALTOR AND ASSOCIATES | | 3445 WINTON PL STE 212 | | | ROCHESTER | NY | 14623-2950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISYS SEARCH SOFTWARE INC | | 8765 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| ISYS Search Software inc | | 8765 E Orchard Rd | Ste 702 | | Englewood | CO | 80111 | |
| ISZARD ALEXIS S and ISZARD MARCY E | | 9404 SEDDON RD | | | BETHESDA | MD | 20817 | |
| IT FIX | | 1835 S 5T ST | | | HARTSVILLE | SC | 29550 | |
| IT LANDES and SON INC | | 247 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| ITAKORN T RAPEEPAT CLAUDIA | | 8733 ROGERS PARK AVE | ZIERMANN AND RUCH BUILDERS DBA RESTORAMERICA | | CORDOVA | TN | 38016 | |
| ITALO M ROVERE | PAMELA L ROVERE | 42166 WILLSHARON | | | STERLING HEIGHTS | MI | 48314 | |
| ITALY CITY | | 101 W MAINPO BOX 840 | ASSESSOR COLLECTOR | | ITALY | TX | 76651 | |
| ITALY TOWN | | 595 ITALY VALLEY RD | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| ITALY TOWN | | 6060 ITALY VALLEY RD | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| ITASCA CITY | | 126 N HILL | ASSESSOR COLLECTOR | | ITASCA | TX | 76055 | |
| ITASCA CITY | | 126 N HILLPO BOX 99 | ASSESSOR COLLECTOR | | ITASCA | TX | 76055 | |
| ITASCA CITY | ASSESSOR COLLECTOR | 126 N HILL | | | ITASCA | TX | 76055 | |
| ITASCA COUNTY | | 123 NE 4TH ST | ITASCA COUNTY AUDITOR TREASURER | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY | | 123 NE 4TH ST | ITASCA COUNTY TREASURER | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY RECORDER | | 123 NE 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY TAX COLLECTOR | | 123 NE 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA ISD C O OF APPR DISTRICT | | 1400 CORSICANA HWY | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| ITASCA MUTUAL INS CO | | | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA MUTUAL INS CO | | PO BOX 389 | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA PLACE CONDOMINIUM ASSOC | | ONE TIFFANY POINTE STE G 20 | | | BLOOMINGDALE | IL | 60108 | |
| ITAWAMBA CLERK OF CHANCERY COUR | | PO BOX 776 | | | FULTON | MS | 38843 | |
| ITAWAMBA COUNTY | | 201 W MAIN ST | TAX COLLECTOR | | FULTON | MS | 38843 | |
| Itemfield Inc | | 45 W 25th St | Fl 11 | | New York | NY | 10010 | |
| Itemfield Inc | | C O Informatica | 100 Cardinal Way | | Redwood City | CA | 94063 | |
| ITHACA CITY | | 108 E GREEN ST 1ST FL | CITY CHAMBERLAIN | | ITHACA | NY | 14850 | |
| ITHACA CITY | | 129 W EMERSON ST | | | ITHACA | MI | 48847 | |
| ITHACA CITY | | 129 W EMERSON ST | TREASURER | | ITHACA | MI | 48847 | |
| ITHACA CITY S D CITY OF ITHACA | | THOMPKINS CO TRUST COPO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY S D TN OF DANBY | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF DRYDEN | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF ENFIELD | | PO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA CITY S D TN OF LANSING | | 400 LAKE STPO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF NEWFIELD | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF ULYSSES | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH DIS TN RICHFORD | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH DIS TN RICHFORD | | 499 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH VIL OF LANSING | | PO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA CITY SD COMBINED TOWNS | | THOMPKINS CO TRUST COPO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY SD COMBINED TOWNS | | TOMPKINS CO TRUST COPO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY TOMPKINS CO TAX | | 108 E GREEN ST | CITY TREASURER | | ITHACA | NY | 14850 | |
| ITHACA CITY TOMPKINS CO TAX | | 108 E GREEN ST 1ST FL | CITY TREASURER | | ITHACA | NY | 14850 | |
| ITHACA CSD CAROLINE TOWN | | 400 LAKE STREETPO BOX 549 | SCHOOL TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA TOWN | | 215 N TIOGA ST | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ITHACA TOWN | | 26925 STATE HWY 130 | TREASURER ITHACA TWP | | HILLPOINT | WI | 53937 | |
| ITHACA TOWN | | 26925 STATE HWY 130 | TREASURER | | HILLPOINT | WI | 53937 | |
| ITHACA TOWN | | RT 1 | | | HILLPOINT | WI | 53937 | |
| ITO JESSIE K | | PO BOX 10606 | | | HONOLULU | HI | 96816 | |
| ITR Group Inc | | 2520 LEXINGTON AVE | STE 500 | | MENDOTA HEIGHTS | MN | 55120 | |
| ITS PARTNERS LLC | | 4079 PARK E CT SE | | | GRAND RAPIDS | MI | 49546 | |
| ITS THE LAW LEGAL SERVICES PC | | 924 CHURCH ST | | | FLINT | MI | 48502 | |
| ITSKHOK JACOBSON | KLARA JACOBSON | 416 B ANDOVER DR | | | MONROE | NJ | 08831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITT | | NO ADDRESS | | | NO ADDRESS | PA | 19044 | |
| ITT RCIA | | | | | SAN DIEGO | CA | 92186 | |
| ITT RCIA | | PO BOX 85156 | | | SAN DIEGO | CA | 92186 | |
| ITT RES CAPITOL INS AGENCY | | | | | SAN DIEGO | CA | 92186 | |
| ITT RES CAPITOL INS AGENCY | | PO BOX 85156 | | | SAN DIEGO | CA | 92186 | |
| ITTERSAGEN GUNDERSON MCKINLEY | | 1861 PLACIDA RD STE 204 | BERNTSSON AND WIDEIKIS PA | | ENGLEWOOD | FL | 34223 | |
| ITTERSAGEN GUNDERSONLLC MCKINLEY | | 1861 PLACIDA RD STE 204 | BERNTSSON WAKSLER AND WIDEIKIS | | ENGLEWOOD | FL | 34223 | |
| ITULE MARGO | | PO BOX 12040 | | | TUCSON | AZ | 85732 | |
| IUKA CITY | | 118 S PEARL ST | TAX COLLECTOR | | IUKA | MS | 38852 | |
| IUKA MUTUAL INSURANCE | | | | | IUKA | IL | 62849 | |
| IUKA MUTUAL INSURANCE | | PO BOX 145 | | | IUKA | IL | 62849 | |
| IV CONSTRUCTION | | 2016 S MAY | | | CHICAGO | IL | 60608 | |
| IVA CITY | | E JACKSON ST | COLLECTOR | | IVA | SC | 29655 | |
| IVA CITY | COLLECTOR | PO BOX 188 | E JACKSON ST | | IVA | SC | 29655 | |
| IVA GUSTAFSON | | 3005 GROTTO WALK | | | ELLICOTT CITY | MD | 21042 | |
| IVA H DARNALL ATT AT LAW | | PO BOX 111123 | | | MEMPHIS | TN | 38111 | |
| IVAH N DEYOUNG | | 5643 MOONSTONE AVE | | | ALTA LOMA | CA | 91701 | |
| IVAILO MANOLOV | | 1532 BLUEWATER RUN | | | CHULUOTA | FL | 32766 | |
| IVAN A CRUZ | FABIOLA E PORTES CRUZ | 10476 SW 22ND ST | | | MIAMI | FL | 33165 | |
| IVAN ANCIANO AND ILEANA E HUERGO | | 3701 NE 18TH AVE | AND EQUITY PUBLIC ADJUSTER LLC | | POMPANO BEACH | FL | 33064 | |
| IVAN AND PIPER HURTT | | 3653 N 400 W | AND SERVICESMASTER | | PROVO | UT | 84604 | |
| IVAN AND THERESA ACKERMAN AND | COMFORTECH | PO BOX 43 | | | POMPTON LAKES | NJ | 07442-0043 | |
| IVAN AND THERESA ACKERMAN AND | PUROCLEAN | PO BOX 43 | | | POMPTON LAKES | NJ | 07442-0043 | |
| IVAN BAJCIC | ANA BAJCIC | 49 S GATEWAY | | | TOMS RIVER | NJ | 08753 | |
| Ivan Barney | | 3329 E BAYAUD AVE APT 605 | | | DENVER | CO | 80209-2950 | |
| IVAN D COTTON | | 119 E 119TH ST | | | LOS ANGELES | CA | 90061 | |
| IVAN D HARRIS JR ATT AT LAW | | 325 POPLAR VIEW LN E | | | CLLIERVILLE | TN | 38017 | |
| IVAN D SPENCER | SHAUNA K SPENCER | 257 N MILLBROOK RD | | | HEBER CITY | UT | 84032 | |
| IVAN E HELLER | | 6250 1 2 SHOUP AVE | | | WOODLAND HILLS | CA | 91367-0925 | |
| IVAN E MUISE | LILLIAN A MUISE | 137 EASTERN AVE | | | ESSEX | MA | 01929 | |
| IVAN E SCHIEFERDECKER | LAURIN D NOTHEISEN | 1701 DUNLANEY WAY | | | BOWLING GREEN | KY | 42103 | |
| IVAN E YOUNG ATT AT LAW | | 80 ORVILLE DR STE 100 | | | BOHEMIA | NY | 11716 | |
| IVAN FERIS IVONNE ORFALE AND | | 13451 SW 99 TERRACE | EPIC GROUP INTL | | MIAMI | FL | 33186 | |
| IVAN GARMAS AND DIONE SHIPLEY | | 19572 AZTEC ST | | | SUGARLOAF KEY | FL | 33042 | |
| IVAN L GALVEZ | TALINA GALVEZ | 22 ROLLER TERRACE | | | MILFORD | CT | 06461 | |
| IVAN L KLEIN | PAULA M KLEIN | 10525 BLYTHE AVE | | | LOS ANGELES | CA | 90064 | |
| IVAN LAPCHINSKI | BRENDA M LAPCHINSKI | 4323 PONCA AVE | | | NORTH HOLLYWOOD | CA | 91602 | |
| IVAN LAPCHINSKI | BRENDA M LAPCHINSKI | 4323 PONCA AVE | | | TOLUCA LAKE | CA | 91602 | |
| IVAN LAWRENCE | | 2546 LONGPINE LN | | | SAINT CLOUD | FL | 34772 | |
| IVAN M LOPEZ VENTURA | | PO BOX 3882 | | | MANHATTAN BEACH | CA | 90266 | |
| IVAN M LOPEZ VENTURA ATT AT LAW | | PO BOX 3882 | | | MANHATTAN BCH | CA | 90266 | |
| Ivan McCoy | | 928 Hunters Creek Dr | | | Desoto | TX | 75115 | |
| IVAN N GOLDNER | ROMOLA GOLDNER | 79 W POINT DR | | | ST SIMONE ISLAND | GA | 31522 | |
| Ivan Norberg | | 15998 Cambrian Dr | | | San Leandro | CA | 94578 | |
| IVAN P ATANASOV | CHARLENE P ATANASOV | 92 800 AHIKOE ST | | | EWA BEACH | HI | 96707 | |
| IVAN PETERS | | 17076 STONEBRIAR CIR SW | | | PRIOR LAKE | MN | 55372-1991 | |
| IVAN RAMIREZ ATT AT LAW | | 4801 NW LOOP 410 STE 365 | | | SAN ANTONIO | TX | 78229 | |
| IVAN S BAIN JR | CATHY M BAIN | 2155 DEVONSHIRE | | | BLOOMFIELD HILLS | MI | 48302 | |
| IVAN S FISHER | LORETTA L FISHER | 1280 BALD EAGLE LAKE RD | | | ORTONVILLE | MI | 48462-9096 | |
| IVAN S STEINBERG | ELAINE L WEISS | 55 PROSPECT AVE 4 | | | RED BANK | NJ | 07701-0000 | |
| IVAN STERPIN | LUZ MERY STERPIN | 10538 CHANEY AVE | | | DOWNEY | CA | 90241 | |
| IVAN TRAHAN ATT AT LAW | | 8765 AERO DR STE 220 | | | SAN DIEGO | CA | 92123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN U SAMPSON AND ANGELA | | AND SIDING LTD 7259 ROBERT | SAMPSON AND LADMAN AND SON ROOFING | | ULRICH CLAYTON | OH | 45415 | |
| IVAN VELASQUEZ FRANCISCO | | 4309 LINDELL AVE | | | PICO RIVERA | CA | 90660 | |
| IVANHOE IRRIGATION DISTRICT | | 17383 MILLWOOD RAOD | | | VISALIA | CA | 93292 | |
| IVANHOE IRRIGATION DISTRICT | | 33777 RD 164 | IVANHOE IRRIGATION DISTRICT | | VISALIA | CA | 93292 | |
| IVANHOE IRRIGATION DISTRICT | | 33777 RD 164 | TAX COLLECTOR | | VISALIA | CA | 93292 | |
| IVANIA STEVENSON | | 1924 NE AVENIDA DRACAENA | | | JENSEN BEACH | FL | 34957 | |
| IVANOFF LAW | | 9 S AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| IVANOVITCH JACQUELIN F | | 4867 CHADWICK LN | | | MISSOULA | MT | 59808 | |
| IVANY ALAN E | | 345 POTTERS DR | | | BATTLE CREEK | MI | 49015 | |
| IVELISSE PEREZ AND CHIARRA DE | | 803 MENDOZA DR | LEON AND G AND P DRYWALL CONSTRUCTION | | KISSIMMEE | FL | 34758 | |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | | HOLLYWOOD | FL | 33024 | |
| IVERSON AND IVERSON PA | | 209 S SUMMIT ST | | | ARKANSAS CITY | KS | 67005 | |
| IVERY JACQUELINE | | 3025 INDIANA AVE | VAUGHNS HOME IMPROVEMENT | | NASHVILLE | TN | 37209 | |
| IVERY TAWANDA | | 6725 HALLSHIRE COVE | KING JOHNSON JR ROOFING | | MEMPHIS | TN | 38115 | |
| IVERY WALKER AND MORTENS TOTAL | | 2600 NW 110 ST | IMAGE | | MIAMI | FL | 33167 | |
| IVES LINDSEY | | 216 CABBEL DR | | | MANASSAS | VA | 20111 | |
| Ives Ruthanna and Ives Jeremy | | 3704 W Driftwood St | | | Springfield | MO | 65807 | |
| IVETTE ALSHOWAFYE AND EVETTE | | 2942 WESTERN ST | ALSHOWAFYE | | DETROIT | MI | 48209 | |
| IVETTE AND MICHAEL SALAZAR | | 4024 W KAMERLING AVE | AND ALL STAR GENERAL CONSTRUCTION AND ROOFING | | CHICAGO | IL | 60651 | |
| IVETTE ARENAS | | 479 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |
| IVEY CHARLES M | | 121 S ELM ST STE B | | | GREENSBORO | NC | 27401 | |
| IVEY CITY | | CITY HALL ROUTE 2 BOX 78 | TAX COLLECTOR | | GORDON | GA | 31031 | |
| Ivey Fosbinder Fosbinder LLLC | PHARAOH ORLANDO MARTIN and KAREN RENEE NORTON VS GMAC MORTGAGE CORP GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYS | 1883 Mill St | | | Wailuku | HI | 96793 | |
| IVEY HEATHER | | 1139 DEERBERRY RD | BRADFORD SCOTT AND PAUL DAVIS RESTORATION | | GOOSE CREEK | SC | 29410-4760 | |
| IVEY MCCLELLAN GATTON AND TALCOTT | | 100 S ELM ST | PO BOX 3324 | | GREENSBORO | NC | 27402 | |
| IVEY MCCLELLAN GATTON AND TALCOTT | | PO BOX 3324 | | | GREENSBORO | NC | 27402 | |
| IVEY MCCLELLAN TATTON AND TALCOTT | | 100 ELM ST STE 500 | PO BOX 3324 | | GREENSBORO | NC | 27402 | |
| IVEY WOOD JR | JANICE B WOOD | 180 LEBANON CHURCH RD | | | CLARENDON | NC | 28432-8703 | |
| IVEZI CONSTRUCTION | | 38046 MEDVILLE DIVE | | | STERLING HEIGHTS | MI | 48312 | |
| IVIA GUTIERREZ AND PEOPLES | | 2945 SW 15TH ST | INSURANCE CLAIM CTR INC | | MIAMI | FL | 33145-1137 | |
| IVICA PETRIC | | 1705 N BURBANK CT | | | CHANDLER | AZ | 85225 | |
| Ivie McNeill and Wyatt | BERNARD JONES and VIRGINIA JONES V LANCE REED GMAC MRTG GROUP RESIDENTIAL FUNDING CO LLC A CALIFORNIA LIMITED LIABILIT ET AL | 444 S Flower St 18th Fl | | | Los Angeles | CA | 90071-2919 | |
| Ivie McNeill and Wyatt | FANNIE MARIE GAINES V JOSHUA TORNBERG CRAIG JOHNSON RAY MANAGEMENT GROUP INC AJ ROOF COUNTRYWIDE HOME LOANS FIDELI ET AL | 444 S Flower St Ste 1800 | | | Los Angeles | CA | 90071 | |
| IVONNA REYNOLDS AND NORTHWEST | | 47121 E MAYO DR | RESTORATION INC | | BENTON CITY | WA | 99320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivonne Ganss | | 3734 Mt Augustus Ave | | | San Diego | CA | 92111 | |
| IVONNE L FERNANDEZ P A | | 607 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33603 | |
| Ivonne Nava Pettegrew | | 1115 W 12th St | | | Cedar Falls | IA | 50613 | |
| IVOR JONES | DIANNE M FERGER | 455 SANDALWOOD LN | | | BOCA RATON | FL | 33487-0000 | |
| IVOR PERCENT | | 2150 PALM TREE DR | | | PUNTA GORDA | FL | 33950 | |
| IVOR PERCENT | MELISSA TAPP | 2150 PALM TREE DR | | | PUNTA GORDA | FL | 33950 | |
| IVOR TOWN | | PO BOX 335 | TOWN OF IVOR TREASURER | | IVOR | VA | 23866 | |
| IVORY AND CHRIS IHEGBORO | | 416 NW 114TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| IVORY AND RUBY PAYNE | | 986 FILMORE AVE | | | BUFFALO | NY | 14211-3214 | |
| IVORY PENNYMON | | 7594 WOODSIDE PL | | | WATERFORD TWP | MI | 48327 | |
| IVY AND JOSE PINON AND | | 407 STONEGATE DR | VALLEY WIDE RESTORATION SERVICES | | MISSION | TX | 78574-3499 | |
| IVY BROOK CONDOMINIUM ASSOCIATION | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| IVY CREEK COMMUNITY ASSOCIATION INC | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| IVY ESCROW COMPANY | | 8942 GARDEN GROVE BLVD 207 | | | GARDEN GROVE | CA | 92844-3328 | |
| IVY FIORETTI ATT AT LAW | | 500 UNION ST STE 502 | | | SEATTLE | WA | 98101 | |
| IVY GREEN COMMUNITY ASSOCIATION | | PO BOX 491537 | C O ASSOCIATION MNGMNT ADVISORY GRP | | LAWRENCVILLE | GA | 30049 | |
| IVY GREGORY B | | 3905 AVE C | | | AUSTIN | TX | 78751-4518 | |
| IVY HALL HOMEOWNERS ASSOCIATION | | 1972 S 424 E | | | OREM | UT | 84058 | |
| Ivy Le | | 2356 Watermarke Pl | | | Irvine | CA | 92612 | |
| Ivy Le | Michael J Studenka Esq | Newmeyer and Dillion LLP | 895 Dove St Fifth Fl | | Newport Beach | CA | 92660 | |
| Ivy Luh | | 2235 Tomich Rd | | | Hacienda Heights | CA | 91745 | |
| IVY P DOLINER | HARRRY DOLINER | 7 MCBRATNEY CT | | | EDISON TWP | NJ | 08820 | |
| IVY PECORARO | | 1720 TIMBER OAKS CT | | | DELAND | FL | 32724 | |
| IVY PROPERTIES LLC | | 1035 UNDERHILLS RD | | | OAKLAND | CA | 94610 | |
| IVY PROPERTIES LLC | | and PASSLINE INVESTMENTLLC | | | OAKLAND | CA | 94621 | |
| IVY RATCLIFF AND CHASTEEN | | 308 W CHOCTAW AVE | | | CHICKASHA | OK | 73018 | |
| Ivy Shen | | 3160 E Green St | | | Pasadena | CA | 91107 | |
| IVY T HERTZ | | 1031 PACIFICA DR | | | PLACENTIA | CA | 92870 | |
| IVY TIMOTHY H | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| IVY ZEIGLER | | 8470 LIMEKILN PIKE APT 208 | | | WYNCOTE | PA | 19095 | |
| IVYLAND BOROUGH BUCKS | | 63 WILSON AVE | T C OF IVYLAND BOROUGH | | WARMINSTER | PA | 18974 | |
| IVYLAND BOROUGH BUCKS | | 991 PENNSYLVANIA AVE | LINDA FANNELI TAX COLLECTOR | | IVYLAND | PA | 18974 | |
| IWAI AND MORRIS | | 820 MILILANI ST STE 502 | | | HONOLULU | HI | 96813 | |
| IWAMA HARPER PLLC | | 333 5TH AVE S | | | KENT | WA | 98032 | |
| IWAMOTO LANCE T and IWAMOTO LIANE I | | 67 214 KALIUNA ST | | | WAIALUA | HI | 96791 | |
| IWEDIEBO VINA | | 4524 WOODLAWN AVE | UNIT APT 14 3 | | CHICAGO | IL | 60653-4408 | |
| IWO OSTOJA LOJASIEWICZ ATT AT LA | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| IWONA PANKOWSKA AND ASSOCIATES P | | 6444 N MILWAUKEE AVE | | | CHICAGO | IL | 60631 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| IXONIA MUTUAL INSURANCE CO | | | | | IXONIA | WI | 53036 | |
| IXONIA MUTUAL INSURANCE CO | | PO BOX 326 | | | IXONIA | WI | 53036 | |
| IXONIA TOWN | | N 8443 SWANSEA DR | TREASURER | | IXONIA | WI | 53036 | |
| IXONIA TOWN | | N8443 SWAN SEA DR | TREASURER IXONIA TWP | | IXONIA | WI | 53036 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | PO BOX 109 | W1195 MARIETTA AVE | | IXONIA | WI | 53036 | |
| IXTLACIHUATL MENDIZABAL AND | | 956 W 2ND ST | JOSE LUIS CARDENAS RODRIGUEZ HANDYMAN FOR HIRE | | SAN PEDRO | CA | 90731 | |
| IYAD HADDAD | | 900 S LAS VEGAS BLVD STE810 | | | LAS VEGAS | NV | 89101 | |
| IYAD HADDAS | | 900 S LAS VEGAS BLVD STE 810 | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IYER VISWANATHAN | | 622 GRAND CHAMPION DR | | | ROCKVILLE | MD | 20850-5881 | |
| IZABELA ARAUJO | | 22043 GOLD CANYON DR | | | SANTA CLARITA | CA | 91390 | |
| IZABELA CHRUSZCZ | | 23 SCHOOL LN | | | CHERRY HILL TOWNSHIP | NJ | 08002 | |
| Izabella and Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 | |
| IZADI FOAD and IZADI HAKIMEH B | | 3243 NICHOLSON LAKE DR | | | BATON ROUGE | LA | 70810 | |
| Izairi Steve and Izairi | | 19152 Omira St | | | Detroit | MI | 48203 | |
| IZALCO AND AMANDA RUIZ AND | | 7209 S 2ND GLEN | CMR ROOFING AND CONSTRUCTION OF AZ | | PHOENIX | AZ | 85041 | |
| IZARD COUNTY | | PO BOX 490 | COLLECTOR | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY | | PO BOX 490 | | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY CIRCUIT CLERK | | COURTHOUSE | MAIN AND LUNEN STS | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY RECORDER | | PO BOX 327 | | | BOSWELL | AR | 72556-0327 | |
| IZSO AND OTTO LLC | | 1030 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| IZZI STEPHEN A | | ONE FINANCIAL PLAZE STE 1800 | | | PROVIDENCE | RI | 02903 | |
| J A CONSTRUCTION | | 9262 N BARNARD RD | | | GREENFIELD | IN | 46140 | |
| J A GREEN | | PO BOX 7155 | | | KINGSPORT | TN | 37664 | |
| J A PARIS CONSTRUCTION | | 213 S BRADFORD AVE | JOSEPH ROMULUS | | TAMPA | FL | 33609 | |
| J AARON COOK ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| J ALAN LIPSCOMB ATT AT LAW | | 200 FAIRHOPE AVE | | | FAIRHOPE | AL | 36532 | |
| J ALDO AGUILAR INS AGY | | 2929 MOSSROCK | | | SAN ANTONIO | TX | 78230 | |
| J ALEXANDER BAUMAN ATT AT LAW | | 111 2ND AVE NE STE 900 | | | ST PETERSBURG | FL | 33701 | |
| J ALEXANDER WATT ATT AT LAW | | 3267 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| J ALLEN MCCARTHY JR MCCARTHY | | PO BOX 3034 | | | LYNCHBUR | VA | 24503 | |
| J ALLEN MURPHY ATT AT LAW | | PO BOX 888 | | | NEW BERN | NC | 28563 | |
| J ALLEN ROTH ATT AT LAW | | 757 LLOYD AVE | | | LATROBE | PA | 15650-2648 | |
| J ALLEN WILMES ATT AT LAW | | 4428 N DIXIE DR | | | DAYTON | OH | 45414 | |
| J AND A AND ASSOCIATES INS | | 5119 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78229 | |
| J AND A INSURANCE AGENCY | | 3405 DALLAS HWY 710 | | | MARRIETTA | GA | 30064 | |
| J AND B MAINTENANCE | | PO BOX 1167 | | | WOODBRIDGE | NJ | 07095 | |
| J and B MECHANICAL INC | | 128 W PRATT BLVD | | | SCHAUMBURG | IL | 60172-5011 | |
| J AND C ASSOCIATES | | 482 SUMMER ST STE 1 | C O EXIT ADVANTAGE REALTY | | STAMFORD | CT | 06901 | |
| J AND C ASSOCIATES | | 482 SUMMER ST STE 1 | | | STAMFORD | CT | 06901-1305 | |
| J AND C BUILDERS INC | | 3512 6TH ST SE | | | WASHINGTON | DC | 20032 | |
| J AND C CONSTRUCTION | | 153 DEEPWOOD DR | | | SEGUIN | TX | 78155 | |
| J AND C CONSTRUCTION AND HUGH HE | | 9140 FM 117 | SOUVENIR SR AND LOIS SOUVENIR | | SEGUIN | TX | 78155 | |
| J AND D AUTO INSURANCE | | 2117 W BUSINESS 83 | | | LAFERIA | TX | 78559 | |
| J and D JOELSON FAMILY REVOCABLE TRUS | | 4437 PLANTATION DR | | | FAIR OAKS | CA | 95628 | |
| J AND D SERVICES | | 41 EMS D25 LN | | | SYRACUSE | IN | 46567 | |
| J AND E HOME IMPROVEMETN INC | | 3095 S DYE RD | | | FLINT | MI | 48507 | |
| J AND E RTSEY INC | | 6328 SHADY CREEK CT | | | FORT WAYNE | IN | 46814 | |
| J AND F GENERAL CONTRACTORS | | 1133 VAN BUREN | | | GARY | IN | 46407 | |
| J AND G SERVICES | | 23418 3 MILE | | | REED CITY | MI | 49677 | |
| J AND H ROOFING | | PO BOX 2506 | | | BURLINGTON | NC | 27216 | |
| J AND J APPRAISAL SERVICE INC | | PO BOX 2051 | | | POWELL | OH | 43065 | |
| J AND J CONSTRUCTION | | 4231 ARGONNE | | | MEMPHIS | TN | 38127 | |
| J AND J CONSTRUCTION AND | | 7207 FOX HALL LN | CHRISTMAS HENDERSON | | HUMBLE | TX | 77338 | |
| J AND J CONTRACTING | | 84 MORA ST | | | DORCHESTER | MA | 02124 | |
| J AND J HAYS | | 2808 HELBERG RD | | | HOUSTON | TX | 77092 | |
| J AND J HOME IMPROVEMENT AND SIDING | | 618 SW 6 AVE | | | LAWTON | OK | 73501 | |
| J AND J PESSURE CLEANING SERVICES | | 1212 W GLENOAKS BLVD | | | BLENDALE | CA | 91201 | |
| J and J POWER WASHING INC | | 3253 S CANAL ST | | | CHICAGO | IL | 60616 | |
| J AND J PROPERTIES | | 14740 EBY ST | | | SHAWNEE MISSION | KS | 66221 | |
| J and J PROPERTY INVESTMENTS LLC | | PO BOX 5703 | | | OAKLAND | CA | 94605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J AND J REALTY COMPANY | | 5820 JOHNNYCAKE RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21207 | |
| J AND J REALTY COMPANY | | 5820 JOHNNYCAKE RD | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| J AND K CONSTRUCTION | | 5619 HARDING ST | | | GREENWOOD | IN | 46143 | |
| J AND K REALTY | | 101 BRINY AVE APT 1907 | | | POMPANO BEACH | FL | 33062-5660 | |
| J AND L APPRAISALS INC | | PO BOX 1856 | | | HAYDEN | ID | 83835 | |
| J AND L CONTRUCTION | | 1923 C ST | | | RIO LINDA | CA | 95673 | |
| J AND L ROOFING INC | | 2612 NW 162ND ST | | | EDMOND | OK | 73013 | |
| J AND M KEYSTONE INC | | 2709 VIA ORANGE WAY STE A | | | SPRING VALLEY | CA | 91978 | |
| J AND M REMODELING AND CARPENTRY | | 1529 CROFTON PKWY | | | CROFTON | MD | 21114 | |
| J AND M ROOFING AND GUTTERS LLC | | 17767 FM 455 | | | FORESTBURG | TX | 76239-3119 | |
| J AND M ROOFING INC AND DAVID A | | 7020 BRISTOL TRAIL | HOPKINS | | CUMMING | GA | 30028-5973 | |
| J AND P APPRAISAL SERVICES | | 23 W BREITMEYER PL | | | MOUNT CLEMENS | MI | 48043 | |
| J AND P APPRAISAL SERVICES | | 23 W BREITMEYER PL | | | MT CLEMENS | MI | 48043 | |
| J and P APPRAISAL SERVICES | | JOSEPH PETROLERE | 23 W BREITMEYER PL | | MT CLEMENS | MI | 48043 | |
| J AND R CONSTRACTING CO INC | | 3034 WILFORD DR | | | TOLEDO | OH | 43615 | |
| J AND R CONTRACTING COMPANY INC | | 3918 3920 BERKELEY DR | | | TOLEDO | OH | 43612 | |
| J AND R HOME RENOVATIONS LLC | | 444 WELLS ST | | | BRIDGEPORT | CT | 06606 | |
| J and S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| J AND S LAW FIRM | | 8170 CORPORATE PARK DR STE 245 | | | CINCINNATI | OH | 45242 | |
| J AND T MANAGEMENT CORP | | PO BOX 1345 | | | ANDERSON | IN | 46015 | |
| J AND T MANAGEMENT CORP INC | | 33 W 10TH STE 1001 | | | ANDERSON | IN | 46016 | |
| J AND W DESERT HOMES INC | | PO BOX 10752 | | | PALM DESERT | CA | 92255-0752 | |
| J AND W UTILITIES INC | | 3027 BENNETT POINT RD | TAX COLLECTOR | | QUEENSTOWN | MD | 21658 | |
| J AND W UTILITIES INC | | 3109 BENNETT POINT RD | TAX COLLECTOR | | QUEENSTOWN | MD | 21658 | |
| J ARTHUR BERNAL ATT AT LAW | | 1605 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| J ARTHUR BERNAL ATT AT LAW | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| J ASSEST | | 1101 JUNIPER ST NO 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 1101 JUNIPER ST 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 699 SECOND ST | | | SAN FRANCISCO | CA | 94107 | |
| J B F INVESTMENT | | 1235 N LOOP W STE 1008 | | | HOUSTON | TX | 77008 | |
| J B LLOYD AND ASSOCS LLC | | 5228 VILLAGE CREEK DR STE 100 | | | PLANO | TX | 75093-4430 | |
| J B MARSHALL JR ATT AT LAW | | 717 WASHINGTON ST | | | PORTSMOUTH | OH | 45662 | |
| J B MARTINDALE | | TIFFANY L MARTINDALE | 4044 UPPER VALLEY COVE | | OLIVE BRANCH | MS | 38654 | |
| J B WILLIAMSON ATT AT LAW | | 10916 SPENCER HWY STE D | | | LA PORTE | TX | 77571 | |
| J BABETTE BARROWS ATT AT LAW | | 112 E MAIN ST | | | WAXAHACHIE | TX | 75165 | |
| J BARNETT AND ASSOCIATES | | PO BOX 598 | | | CUMMING | GA | 30028 | |
| J BARON GROSHON PA | | 1001 E BLVD STE C | | | CHARLOTTE | NC | 28203-5780 | |
| J BARRONS LLC | | 29000 HWY 98 | PO BOX 2037 | | DAPHNE | AL | 36526 | |
| J BARRONS LLC | | 29000HWY 98 BLDGC STE 201 | | | DAPHNE | AL | 36526 | |
| J BARRY MULHERN ATT AT LAW | | 88 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| J BART GREEN III ATT AT LAW | | 929 E 1ST ST 2 | | | MERIDIAN | ID | 83642 | |
| J BEN PARRIS ATT AT LAW | | 11 E MAIN ST STE 202 | | | CARTERSVILLE | GA | 30120 | |
| J BENJAMIN KAY ATT AT LAW | | 1111 WACHOVIA BLDG 699 BROAD ST | | | AUGUSTA | GA | 30901 | |
| J BLAIR FAULWETTER | JUNE M FAULWETTER | 2363 NIELSEN ST | | | EL CAJON | CA | 92020 | |
| J BOWERS CONSTRUCTION CO INC | | 3113 MOGADORE RD | | | AKRON | OH | 44312 | |
| J BRADLEY GIBSON ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| J BRAND ESKEW ATT AT LAW | | 901 W MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| J BRENT GARFIELD ATT AT LAW | | 112 N RUBEY DR UNIT 200 | | | GOLDEN | CO | 80403 | |
| J BRIAN ALLEN ATT AT LAW | | PO BOX 1398 | | | SULPHUR SPGS | TX | 75483 | |
| J BRIAN FOLEY ESQ ATT AT LAW | | PO BOX 1108 | | | SCRANTON | PA | 18501 | |
| J BRIAN TRACEY ATT AT LAW | | 116 E BERRY ST STE 610 | | | FORT WAYNE | IN | 46802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J BRIAN TRACEY ATT AT LAW | | 116 E BERRY ST STE 625 | | | FORT WAYNE | IN | 46802 | |
| J BROOKS REITZEL JR ATT AT LA | | 101 NEAL PL | | | HIGH POINT | NC | 27262 | |
| J BRUCE BICKNER ATT AT LAW | | 1406 KINGSLEY AVE STE E | | | ORANGE PARK | FL | 32073 | |
| J BRYAN ELLIOTT ATT AT LAW | | PO BOX 2047 | | | HICKORY | NC | 28603 | |
| J BRYAN ELLIOTT ATTY AT LAW | | PO BOX 2047 | | | HICKORY | NC | 28603 | |
| J BYRNE AGENCY | | 5200 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| J BYRON PASCAL | | 6237 CEDAR CREEK DR | | | HOUSTON | TX | 77057 | |
| J C BORDIN | DRYDEN B BORDIN | 3508 KENDELL HILL DR | | | SANTA ROSA | CA | 95404 | |
| J C BOUCHER | | 1727 W AVE K 102 | | | LANCASTER | CA | 93534 | |
| J C COX | | 3804 WINWOOD PL | | | MODESTO | CA | 95355 | |
| J C GREEN AND ASSOCIATES PC | | 3295 RIVER EXCHANGE DR STE 135 | | | NORCROSS | GA | 30092 | |
| J C PATTON ATT AT LAW | | PO BOX 947 | | | LOUISVILLE | MS | 39339 | |
| J C RATLIFF ATT AT LAW | | 200 W CTR ST | | | MARION | OH | 43302 | |
| J CALE ROGERS ATT AT LAW | | 1370 THOMPSON BRIDGE RD STE 300 | | | GAINESVILLE | GA | 30501 | |
| J CARLOS PUNZALAN | HAZEL PUNZALAN | 20102 MEADOWBROOK LN | | | WALNUT | CA | 91789 | |
| J CAROLYN STRINGER ATT AT LAW | | PO BOX 25345 | | | COLUMBIA | SC | 29224 | |
| J CHAD EDWARDS ATT AT LAW | | 1200 BRICKELL AVE STE 1950 | | | MIAMI | FL | 33131 | |
| J CHARLES WILSON ATT AT LAW | | 2151 GOVERNMENT ST | | | MOBILE | AL | 36606 | |
| J CHEYNNE APPRAISAL SERVICE | | 78330 CLARKE CT | | | LA QUINTA | CA | 92253-2213 | |
| J CHRISTOPHER NORTON | DEBORAH M NORTON | 3362 ROSEMONT CT | | | ROCHESTER | MI | 48306 | |
| J CHRISTOPHER RICH ATT AT LAW | | 124 E RICH AVE | | | DELAND | FL | 32724 | |
| J CHRISTOPHER RICH ATT AT LAW | | 810 N MAGNOLIA AVE STE 407 | | | ORLANDO | FL | 32803 | |
| J CICERO INS AGENCY INC | | 2900 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | |
| J CLARK GRAFF | JILL D GRAFF | PO BOX 345 | | | THETFORD CTR | VT | 05075-0345 | |
| J COFFLAND PROPERTY MGMT INC | | 6363 DEZAVALA STE 307 | | | SAN ANTONIO | TX | 78249 | |
| J CRAIG BARRILE BS | | PO BOX 1189 | | | DEER PARK | WA | 99006 | |
| J CRAIG BOURNE ATT AT LAW | | 1520 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| J CRAIG CARMAN ATT AT LAW | | 300 S STATE ST STE 380 | | | SALT LAKE CITY | UT | 84111 | |
| J CRAIG DEMETRAS ATT AT LAW | | 232 CT ST | | | RENO | NV | 89501 | |
| J CURRY LAW GROUP LLC | | 3300 BUCKEYE RD STE 320 | | | ATLANTA | GA | 30341-4238 | |
| J CURRY LAW GROUP LLC | | 4426 HUGH HOWELL RD STE B32 | | | TUCKER | GA | 30084 | |
| J D BALLENTINE | JENNIFER BALLENTINE | 320 PEACEFUL POND LN | | | MONUMENT | CO | 80132 | |
| J D BERGMANN | STACI C BERGMANN | 10 QUEEN ANNE RD | | | HOPKINTON | MA | 01748 | |
| J D EGLY AND ASSOCIATES | | 15115 MOUNT NEBO RD | | | POOLESVILLE | MD | 20837 | |
| J D GRAHAM AND ASSOCIATES PC | | 5721 OLD COLLINSVILLE RD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| J D HAAS ATT AT LAW | | 8151 33RD AVE S UNIT 208 | | | BLOOMINGTON | MN | 55425 | |
| J D LONG | | 459 BIG SPRINGS RD | | | MONROE | TN | 38573-0000 | |
| J D NELSON | | 687 E PALM LN | | | REDLANDS | CA | 92374 | |
| J D ROBERTS | ASHLEY E ROBERTS | 3825 NE BEECHWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| J D ROSS | | 387 PALM LAKE DR | | | PENSACOLA | FL | 32507-8158 | |
| J D SCHROEDER AND ASSOCIATES | | 10615 PERRIN BEITEL STE 101 | | | SAN ANTONIO | TX | 78217 | |
| J D SCHROEDER AND ASSOCIATES INC | | 270 N LOOP E 215 | | | SAN ANTONIO | TX | 78232 | |
| J D SULLIVAN | CHRISTINE SULLIVAN | 1625 STATE ROUTE 88 STE 401 | | | MINDEN | NV | 89423 | |
| J DALE LIPSMEYER ATT AT LAW | | 222 E RAILROAD AVE | | | MORRILTON | AR | 72110 | |
| J DALTON SERVICES | | 2700 E DAVIS | | | CONROE | TX | 77301 | |
| J DANIEL LINDLEY ATT AT LAW | | 8 WINTER ST FL 12 | | | BOSTON | MA | 02108 | |
| J DANIEL LINDLEY ATTORNEY AT LAW | | 8 WINTER ST | 12TH FL | | BOSTON | MA | 02108 | |
| J David Holliday | | 2421 Kimberly Ln | | | Plano | TX | 75075-6641 | |
| J DAVID KECKLEY ATT AT LAW | | 315 N MAIN ST | | | SOUTH BEND | IN | 46601 | |
| J DAVID MUNOZ ATT AT LAW | | 7200 GREENLEAF AVE STE 300 | | | WHITTIER | CA | 90602 | |
| J DAVID RIVES | PAMELA L RIVES | 8202 FAIR ISLE CT | | | CHESTERFIELD | VA | 23838 | |
| J DAVID WHITTAKER ATT AT LAW | | 909 COBB PKWY N STE 102 | | | MARIETTA | GA | 30062 | |
| J DAVID ZIMMERMAN ATT AT LAW | | 215 6TH AVE S STE 12 | | | CLINTON | IA | 52732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J Davidson R Davidson I Kobryn individually & on behalf of all others similarly situated | Landon Rothstein individually and on behalf of all others similarly situated | c o Kirby McInerney LLP | Thomas W. Elrod, Mark Allen Strauss, Edward Michael Varga, John Brandon Walker | 825 Third Ave., 16th Floor | New York | NY | 10022 | |
| J DEMESQUITA AND ASSOCIATES INC | | PO BOX 1436 | | | VOORHEES | NJ | 08043 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | |
| J DEREK PAKIZ | | 10605 EQUESTRIAN DR | | | SANTA ANA | CA | 92705 | |
| J DEWAYNE THOMAS ATT AT LAW | | 502 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| J DONALD TURNER and ASSOC | | 5100 LINBAR DR | STE 100 | | NASHVILLE | TN | 37211 | |
| J DONALD TURNER AND ASSOCIATES | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | |
| J DOUG GRIFFITH | LAURIE R GRIFFTIH | 4379 S TINKER AVE | | | BOISE | ID | 83709 | |
| J DOUGLAS CRANE LC | | 181 WALNUT ST | | | MORGANTOWN | WV | 26505 | |
| J DOUGLAS FRONEBERGER ATT AT LAW | | 517 MAIN ST | | | SULPHUR SPRINGS | TX | 75482 | |
| J DOUGLAS STEWART ATT AT LAW | | 7518 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| J DOUGLAS WILLIAMS II | | 610 W 2ND AVE STE 100 | | | ANCHORAGE | AK | 99501 | |
| J DOUGLAS WILLIAMS II ATT AT LAW | | 610 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| J DOUGLAS WILLIAMS II ATT AT LAW | | 610 W 2ND AVE STE 100 | | | ANCHORAGE | AK | 99501 | |
| J E BROWN AND ASSOCIATES | | 303 LENNON ST | | | WALNUT CREEK | CA | 94598 | |
| J E II and L HUGHES TRUST | | 4530 NEBO DR | | | LA MESA | CA | 91941 | |
| J E WIDDEL JR ATT AT LAW | | 215A S 4TH ST | | | GRAND FORKS | ND | 58201 | |
| J EDISON WOODS JR ATT AT LAW | | 208 W GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| J EDMUND FROST ATT AT LAW | | 512 N LINCOLN ST STE 200 | | | BAY CITY | MI | 48708 | |
| J EDWARD FOLEY ATT AT LAW | | 299 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| J EDWARD POOLE APPRAISAL ASSOC | | BOX 707 | | | SPRING LAKE | NC | 28390 | |
| J EDWARD SWITZER JR | | 440 ESCONDIDO AVE STE 102 | | | VISTA | CA | 92084 | |
| J EDWARD THOMPSON ATT AT LAW | | 155 ROBERT ST | | | SLIDELL | LA | 70458 | |
| J EDWIN MCDONNELL ATT AT LAW | | 101 N PINE ST STE 301 | | | SPARTANBURG | SC | 29302 | |
| J EDWIN POSTON ATT AT LAW | | PO BOX 1991 | | | LAWTON | OK | 73502 | |
| J EDWIN POSTON ATT AT LAW | | PO BOX 903 | | | JENKS | OK | 74037 | |
| J ELIZABETH G ANDRUS | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| J ELIZABETH WILSON ATT AT LAW | | PO BOX 1068 | | | MOBILE | AL | 36633 | |
| J ERIC JONES LAW OFFICE PLLC | | 1320 W BROADWAY ST | | | MUSKOGEE | OK | 74401-6250 | |
| J ERIC JOSEPHSON AND ANNE M JOSEPHSON | | 6 PINE ST | | | IPSWICH | MA | 01938 | |
| J ERIC MITCHELL ATT AT LAW | | JOHN LILLESTON AND SWITZER | | | CLINTON | MO | 64735 | |
| J ETHIER AND SON INC | | 70 N ST | | | FITCHBURG | MA | 01420 | |
| J EUGENE WILSON ATT AT LAW | | 1847 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| J F GARCIA | | 110 GREENWOOD ST | | | HOUSTON | TX | 77011 | |
| J F STEWARD | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| J F STEWARD | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| J F UTILITY CO INC | | PO BOX 6606 | | | ANNAPOLIS | MD | 21401 | |
| J G CANTALINE | | 507 CENTRAL BLVD | | | GUYTON | GA | 31312 | |
| J G DARLING AND ASSOCIATES LLC | | PO BOX 2384 | | | MCDONOUGH | GA | 30253-1734 | |
| J G HAMILTON | SYLVANA HAMILTON | 5357 WINDTREE DR | | | DOYLESTOWN | PA | 18901 | |
| J GARFIELD HURT AND ASSOC | | 7952 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| J GEOFFREY BARES UNITED SERVICE | | 113 S MAIN ST | | | FON DU LAC | WI | 54935-4228 | |
| J GEOFFREY LAHN ATTORNEY AT LAW | VICKASH MANGRAY VS GMAC MRTGLLC US BANK NATL ASSOC MRTG ELECTRONIC REGISTRATION SYS MERS INC MERSCORPINC ORLANS AS ET AL | 525 E Michigan Ave Ste 406 | | | Saline | MI | 48176 | |
| J GEORGE SAIKALI | JAKLIN UGRAS | 20 FREEMAN ST | | | NEWTON AUBURNDALE | MA | 02466 | |
| J GILBERT HAUS JR | | 1818 RUXTON RD | GROUND RENT COLLECTOR | | RUXTON | MD | 21204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J GILBERT HAUS JR | | 1818 RUXTON RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| J GONZALEZ ROOFING CO | | 3318 N KILDARE | | | CHICAGO | IL | 60641 | |
| J GORDON BOYETT ATT AT LAW | | 2302 W MEADOWVIEW RD | | | GREENSBORO | NC | 27407 | |
| J GORDON BOYETT ATT AT LAW | | 717 GREYROCK RD | | | WHITSETT | NC | 27377 | |
| J GREGG SMITH | | 17153 MILKY WAY RD | | | BEND | OR | 97707 | |
| J GREGORY CLARE ATT AT LAW | | 2933 BOWMAN AVE | | | LOUISVILLE | KY | 40205 | |
| J GREGORY HOWARD ATT AT LAW | | 110 MAIN ST | | | HAMILTON | OH | 45013-3137 | |
| J GREGORY LOCKWOOD ATT AT LAW | | 120 N WALL ST STE 500 | | | SPOKANE | WA | 99201 | |
| J GREGORY MATTHEWS TRUST | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| J GREGORY STCLAIR SKADDEN ARPS | | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| J GREIF REALTY | | 5 BARTS CT | J GREIF REALTY | | LUTHERVILLE | MD | 21093 | |
| J GROUP CONSTRUCTION | | 3213 N MARILYN DR | | | OKLAHOMA CITY | OK | 73121 | |
| J GULLATTE HUNTER III ATT AT LAW | | 311 S SAGE AVE STE C | | | MOBILE | AL | 36606 | |
| J H HOUSE APPRAISAL INC | | 389 JOHNNIE DODDS BLVD STE 203 | | | MT PLEASANT | SC | 29464 | |
| J HAL WILKINS | MARY WILKINS | 1131 MARCIA RD | | | MEMPHIS | TN | 38117-5515 | |
| J HANSEN APPRAISAL ASSOCIATES LLC | | 8202 CHESTNUT AVE | | | BOWIE | MD | 20715 | |
| J HARVEY REALTY | | 44900 MIDDLE RIDGE RD | | | AMHERST | OH | 44001 | |
| J HERBERT WILLIAMS ATT AT LAW | | 702 MAGNOLIA AVE | | | OCALA | FL | 34471 | |
| J HUGGINS REALTY INC | | 7824 PKWY DR | PO BOX 657 | | LEEDS | AL | 35094 | |
| J HUNG LLC | | 38 TOWNSEND AVE | | | BRAINTREE | MA | 02184 | |
| J J GONZALEZ ATT AT LAW | | 210 W 1ST ST STE 213 | | | SANTA ANA | CA | 92701 | |
| J J LOPEZ | | 830 N WILCOX AVE | | | MONTEBELLO | CA | 90640 | |
| J J MAXWELL | ALICE J MAXWELL | PO BOX 1198 | | | EDGEWOOD | NM | 87015 | |
| J JAMES ROGAN ATT AT LAW | | 345 S 4TH ST | | | DANVILLE | KY | 40422 | |
| J JEFFREY SEITZ AND | | 21631 FALVEL LAKE DR | JEFFREY YASENCHOK AND RDP SERVICES | | SPRING | TX | 77388 | |
| J JEROME BRADY | | 2574 CHARTWELL RD | | | UPPER ARLINGTON | OH | 43220 | |
| J JEROME LUBECKI REALTOR APPRAISER | | PO BOX 22895 | | | ROCHESTER | NY | 14692 | |
| J JESUS AND PAULA DIAZ | | 1337 MORROW PL | | | LOS ANGELES | CA | 90022 | |
| J JOSEPH ANDERSON SRA | | 1742 E 5600 S 5A | | | OGDEN | UT | 84403 | |
| J JOSEPH CAREY ATT AT LAW | | 305 S PLATTE CLAY WAY | | | KEARNEY | MO | 64060 | |
| J JOSEPH WEBER ATT AT LAW | | 727 N WACO AVE STE 585 | | | WICHITA | KS | 67203 | |
| J K BROWN ENTERPRISES | | 3027 MARINA BAY DR STE 110 | | | LEAGUE CITY | TX | 77573 | |
| J K OLIVIERI INS AGCY | | 64 E GROVE ST | | | MIDDLEBORO | MA | 02346 | |
| J K TROMBLEY | WHITNEY J BURKE | 32 SURREY LN | | | DURHAM | NH | 03824 | |
| J KATHLEEN MUNDEN ATT AT LAW | | 5225 MAPLE AVE APT 5404 | | | DALLAS | TX | 75235 | |
| J KEITH HENDERSON ATT AT LAW | | 2568 WASHINGTON BLVD STE 102 | | | OGDEN | UT | 84401 | |
| J KELLEY AND ASSOCIATES INC | | 511 FINLEY AVE | | | PROVIDENCE | KY | 42450 | |
| J KENNETH MCINTYRE ATT AT LAW | | 13129 SPRING HILL DR | | | SPRING HILL | FL | 34609 | |
| J KENT CRANE | SUELLEN CRANE | 9407 GARMAN RD | | | LEO | IN | 46765-9517 | |
| J KENT O MARA ATT AT LAW | | 4120 CAMERON PARK DR STE 300 | | | CAMERON PARK | CA | 95682 | |
| J KENYATTA RILEY ATT AT LAW | | 2228 W WELLS ST | | | MILWAUKEE | WI | 53233 | |
| J KENYATTA RILEY ATT AT LAW | | 735 N WATER ST STE 722 | | | MILWAUKEE | WI | 53202 | |
| J KIRBY COLLING PC | | PO BOX 26 | | | ARCADE | NY | 14009 | |
| J KIRK JOHNSON AGENCY | | 821 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| J KNOX ARGO ATTORNEY AT LAW PC | SUSAN D WYATT VS WELLS FARGO BANK LYNDA BRANC PROFESSIONAL CLOSING and TITLE LLC DBA PRO CLOSE MARTIN CLOSING ET AL | 6706 Taylor Cir | | | Montgomery | AL | 36117 | |
| J L BACKHOE AND AEROBIC SERVICE | | PO BOX 171 | | | BELTON | TX | 76513 | |
| J L BORRIE ATT AT LAW | | 4333 ORANGE ST STE 21 | | | RIVERSIDE | CA | 92501 | |
| J L JORDAN AND ASSOCIATES | | 2565 JOLLY RD STE 100 | | | COLLEGE PARK | GA | 30349 | |
| J L MCCULLOUGH | | ADVERTISING and PUBLIC RELATIONS | 2720 LINCOLN ST | | EVANSTON | IL | 60201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J L PROPERTY SERVICES | | 5813 LEISURE LN 1 | | | BARTLETT | TN | 38134 | |
| J LANCE HOPKINS ATT AT LAW | | 219 W KEETOOWAH ST | | | TAHLEQUAH | OK | 74464 | |
| J LANE LAW GROUP PC | | PO BOX 1843 | | | ALBANY | GA | 31702 | |
| J LEE DONNELY AND SON INC | | 7355 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| J LEE STANLEY APPRAISER | | PO BOX 505 | | | LEESBURG | GA | 31763 | |
| J LEES REMODELING | | 505 E AVE | | | ERIE | PA | 16507 | |
| J LOPER AND COMPANY | | PO BOX 2663 | | | BANDERA | TX | 78003 | |
| J M COOK ATT AT LAW | | 5874 FARINGDON PL 100 | | | RALEIGH | NC | 27609-3932 | |
| J M DEVINE AND CO | | PO BOX 1316 | | | MINOT | ND | 58702-1316 | |
| J M HARPER AND ASSOCIATES | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211-4050 | |
| J M IRIGOYEN ATT AT LAW | | 2131 AMADOR ST | | | FRESNO | CA | 93721 | |
| J M WOOD AND ASSOCIATES | | 15520 BEAR VALLEY RD | | | VICTORVILLE | CA | 92395-9260 | |
| J MADISON BROOKS III ATTORNEY AT | | 136 BAYOU RD | | | GREENVILLE | MS | 38701 | |
| J MARK DAVIS ATT AT LAW | | PO BOX 79684 | | | HOUSTON | TX | 77279 | |
| J MARK DOBBS AND ASSOCIATES | | 111 S MAIN ST | | | EUFAULA | OK | 74432 | |
| J MARK JOHNSON ATT AT LAW | | 124 E CT SQ | | | TRENTON | TN | 38382 | |
| J MARK MCQUERREY ATT AT LAW | | 5 MAIN ST | | | HOOSICK FALLS | NY | 12090 | |
| J MARK MEINHARDT ATT AT LAW | | 9400 REEDS RD STE 210 | | | OVERLAND PARK | KS | 66207-2531 | |
| J MARSHALL SHELTON ATT AT LAW | | PO BOX 3324 | | | GREENSBORO | NC | 27402 | |
| J MARVIN BENSON ATT AT LAW | | 1014 FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| J MARVIN HONEYCUTT ATT AT LAW | | 117 N PLZ CT STE A | | | VAN BUREN | AR | 72956 | |
| J MARVIN HONEYCUTT ATT AT LAW | | 523 GARRISON AVE FL 3 | | | FORT SMITH | AR | 72901 | |
| J MATTHEW FOLMAR ATT AT LAW | | PO BOX 312495 | | | ENTERPRISE | AL | 36331-2495 | |
| J MAYER WILLEN ATTORNEY AT LAW | | PO BOX 36 | J MAYER WILLEN ATTORNEY AT LAW | | PHOENIX | MD | 21131 | |
| J MICHAEL BROUMAS ATT AT LAW | | 3 S FREDERICK ST STE 900 | | | BALTIMORE | MD | 21202 | |
| J MICHAEL BROUMAS ATT AT LAW | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| J MICHAEL BROUMAS ESQ | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| J MICHAEL BROUMAS LLC ATT AT L | | 112 WAKELY TER | | | BEL AIR | MD | 21014 | |
| J MICHAEL BROWN ATTORNEY AT LA | | 1329 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| J MICHAEL CECKA | | 5900 GREAT OAK CIR | | | LOS ANGELES | CA | 90042 | |
| J MICHAEL CHUN AND CO REAL ESTATE | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| J MICHAEL CHUN AND COMPANY | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| J MICHAEL CLAY ATT AT LAW | | 9311 SAN PEDRO STE 700 | | | SAN ANTONIO | TX | 78216 | |
| J MICHAEL COMBS ATT AT LAW | | 404 JAMES ROBERTSON PKWY STE 171 | | | NASHVILLE | TN | 37219 | |
| J MICHAEL FERGUSON PC | | 1452 HUGHES RD STE 200 | | | GRAPEVINE | TX | 76051 | |
| J MICHAEL FIEGLEIN ATT AT LAW | | 621 MOODY AVE STE 208 | | | GALVESTON | TX | 77550 | |
| J MICHAEL GREENE ATT AT LAW | | 702 S LEE ST | | | AMERICUS | GA | 31709 | |
| J MICHAEL HALL ATT AT LAW | | PO BOX 647 | | | STATESBORO | GA | 30459 | |
| J MICHAEL HILL ATT AT LAW | | 7340 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| J MICHAEL HOOD ATT AT LAW | | 231 N MAIN ST | | | ADA | OH | 45810 | |
| J MICHAEL JOY ATT AT LAW | | 704 NW BLUE PKWY STE 305 | | | LEES SUMMIT | MO | 64086 | |
| J MICHAEL JUNIEL | | 2383 ISABELLA DR | | | SAN BERNARDINO | CA | 92324 | |
| J MICHAEL MILLSAP | TINA M MILLSAP | 6060 KELTON AVE | | | LA MESA | CA | 91942 | |
| J MICHAEL NEAL | SHIRLEY J NEAL | 103 CREEK BOTTOM DR | | | CAYCE | SC | 29033 | |
| J MICHAEL NORWOOD ATT AT LAW | | 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| J MICHAEL O BRIANT ATT AT LAW | | 3474 ALAIEDON PKWY STE 600 | | | OKEMOS | MI | 48864 | |
| J MICHAEL SIERING ATT AT LAW | | 126 W 2ND ST | | | MUSCATINE | IA | 52761 | |
| J MICHAEL VISCOSI ATT AT LAW | | 2 NW MORFORD DR | | | LAWTON | OK | 73507 | |
| J MICHAEL WOODERSON ATT AT LAW | | PO BOX 53516 | | | LAFAYETTE | LA | 70505 | |
| J MICHEAL CHUN AND CO | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J MICHELLE LOVETRO | | 9 CAMINO SILLA | | | SAN CLEMENTE | CA | 92673 | |
| J MILLER AND ASSOCIATES PLLC | | 145 MAIN ST | | | THOMASTON | ME | 04861 | |
| J MILLS AND ASSOCIATES | | 121 WIDGEON HILL RD | | | CHEHALIS | WA | 98532 | |
| J MITCHELL GREGORY JR PC | | 601 BRIDGEVIEW PL | | | EDMOND | OK | 73003-9003 | |
| J MITCHELL JOYNER ATT AT LAW | | 810 W 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| J NEIL ORTEGO | | 615 ESPLANADE 704 | | | REDONDO BEACH | CA | 90277 | |
| J NICKOLAS ALEXANDER JR ATT AT L | | 2037 CARNES ST | | | ORANGE PARK | FL | 32073 | |
| J NORTH MOORE APPRAISERSE ASC INC | | 22A WINDERMERE BLVD | | | CHARLESTON | SC | 29407 | |
| J OLIVER and MORGAN COOK | | 68 INDIANA TERRACE | | | NEWTON | MA | 02464 | |
| J P JOHNSON AND ASSOCIATES | | 310 4TH AVE S STE 70 | | | MINNEAPOLIS | MN | 55415 | |
| J P POWELL and ASSOCIATES | | PO BOX 1706 | | | NORFOLK | VA | 23501 | |
| J P WEIGAND AND SONS INC | | 1128 N MAIN ST | | | HUTCHINSON | KS | 67501 | |
| J P WEIGAND AND SONS INC | | ATTN RELOCATION DEPARTMENT | 135 S ANDOVER RD | | ANDOVER | KS | 67002 | |
| J PATRICK BOWER ESQ ATT AT LAW | | 525 GOFF BUILDING | | | CLARKSBURG | WV | 26301 | |
| J PATRICK HACKNEY ATT AT LAW | | PO BOX 2688 | | | TUSCALOOSA | AL | 35403 | |
| J PATRICK OLEARY AND COMPANY | | 14115 VERDE MAR LN | | | HOUSTON | TX | 77095 | |
| J Patrick Sutton | RICHARD and DEBRA TODD VS BANK YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MOR ET AL | 1706 W 10th St | | | Austin | TX | 78703 | |
| J PETER BYRNE ESQ ATT AT LAW | | 415 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| J PETER HAFT | PASCALE HAFT | 227 AVENIDA GRANADA | | | SAN CLEMENTE | CA | 92672 | |
| J PHILIP COLAVINCENZO ATT AT LAW | | 255 COLLEGE AVE | | | BEAVER | PA | 15009 | |
| J Q JEFFRIES CO | | 2007 N 2ND ST | | | CLINTON | IA | 52732 | |
| J R ABERCROMBIE | PAMELA J ABERCROMBIE | 1502 STATE ST NW | | | HARTSELLE | AL | 35640 | |
| J R ALEXANDER REALTY CO | | 2015 VISTA CAUDAL | | | NEWPORT BEACH | CA | 92660-3917 | |
| J R FEARS AND | | 302 STARMOUNT DR | EARTH TECH | | TALLAHASSEE | FL | 32303 | |
| J R GRAY ATT AT LAW | | 3756 LAVISTA RD STE 100 | | | TUCKER | GA | 30084 | |
| J R GRAY PC | | 3756 LA VISTA RD STE 100 | | | TUCKER | GA | 30084 | |
| J R HAYES | | 2322 ALTON STATION RD | | | LAWRENCEBURG | KY | 40342-0000 | |
| J R HEFNER ATT AT LAW | | 3441 W MEMORIAL RD STE 4 | | | OKLAHOMA CITY | OK | 73134 | |
| J R HOME INSPECTIONS | | RODDY HIATT | 1620 NEIL ARMSTRONG ST | | MONTEBELLO | CA | 90640 | |
| J R JONES APPRAISER | | PO BOX 4513 | | | VIRGINIA BEACH | VA | 23454 | |
| J R KENT CONSTRUCTION CO | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| J R MATTHEWS LLC | | 4101 PERIMETER CTR DR STE | | | OKLAHOMA CITY | OK | 73112 | |
| J R Matthews LLC | FRANCIS HOWARD JR NATL CITY MRTG CO DBA ACCUBANC MORTGAE NATL CITY MRTG CO A K A PNC MRTG MRTG ELECTRONIC REGISTRATI ET AL | 4101 Perimeter Ctr Dr Ste 120 | | | Oklahoma City | OK | 73112 | |
| J R PARKER AND ASSOCIATES | | 2403 CALES DR STE B | | | ARLINGTON | TX | 76013-1344 | |
| J R PERKINS III PC | | 109 E 5TH ST | | | THE DALLES | OR | 97058 | |
| J R VICTOR ATT AT LAW | | 1410 E KEARNEY ST | | | SPRINGFIELD | MO | 65803 | |
| J R WESLEY HOSKINS ATT AT LAW | | PO BOX 1153 | | | CORBIN | KY | 40702 | |
| J RAYMOND DICKEY ATT AT LAW | | PO BOX 1099 | | | RINCON | GA | 31326 | |
| J RAYMOND KARAM ATT AT LAW | | 110 SPRUCEWOOD LN | | | SAN ANTONIO | TX | 78216 | |
| J Redding LLC DBA Horizon Restoration an Oregon limited liability Company v Ash Creek Park Condominium Homeowners et al | BALL JANIK LLP | ONE MAIN PL 101 SW MAIN ST STE 1100 | | | PORTLAND | OR | 97204 | |
| J REESE FRANKLIN ATT AT LAW | | PO BOX 503 | | | NASHVILLE | GA | 31639 | |
| J RETTERER AND ASSOC | | 2700 ROGERS LN | | | OAK HILL | VA | 20171 | |
| J RICHARD LANDIS | JEAN M LANDIS | 821 S 48TH ST | | | PHILADELPHIA | PA | 19143-3501 | |
| J RICHARD PALMER ATT AT LAW | | 176 MILLARD FARMER IND BLVD | | | NEWNAN | GA | 30263 | |
| J RICHARD SOWARSH SRA | | PO BOX 8142 | | | CORPUS CHRISTI | TX | 78468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J RICHARD STERMER ATT AT LAW | | 102 PKWY DR | | | MONTEVIDEO | MN | 56265 | |
| J RICHARD URRUTIA | NIKOLA L JONES | 3112 SW GALE AVE | | | PORTLAND | OR | 97239 | |
| J ROBERT HARLAN and ASSOC | MOSE JEPTHA PHILLIPS JR PLAINTIFF VS GMAC MORTGAGE DEFENDANTS | PO BOX 949 | | | Columbia | TN | 38402 | |
| J ROBERT HARLAN ATT AT LAW | | PO BOX 949 | | | COLUMBIA | TN | 38402 | |
| J ROBERT HORLAN and ASSOCIATES | | 39 PUBLIC SQUARE | | | COLUMBIA | TN | 38401-3356 | |
| J ROBERT JENNINGS ATT AT LAW | | 8333 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |
| J ROBERT THOMPSON ATT AT LAW | | 1022 INDIAN TRL RD NW STE C | | | LILBURN | GA | 30047 | |
| J ROBERT WALSTON ATT AT LAW | | 840 W UNIVERSITY DR STE 4 | | | MESA | AZ | 85201 | |
| J ROBERT WENGER | CHERYL L WENGER | 485 HIGHLAND DR | | | MOUNTVILLE | PA | 17554 | |
| J ROBIN PACE ATT AT LAW | | 2106 S WALTON BLVD STE D | | | BENTONVILLE | AR | 72712 | |
| J ROBIN PACE ATTORNEY AT LAW | | 2106 S WALTON STE D | | | BENTONVILLE | AR | 72712 | |
| J RODERICK JARRETT ATT AT LAW | | 1875 E ALLUVIAL AVE STE 101 | | | FRESNO | CA | 93720 | |
| J ROGER IRVIN ATT AT LAW | | PO BOX 426 | | | BUTLER | MO | 64730 | |
| J RUSSELL COLLINS ATT AT LAW | | 3700 US HWY 1 S | | | ST AUGUSTINE | FL | 32086 | |
| J S FARNSWORTH | MARILYN J FARNSWORTH | 1670 PRAIRIEWOOD CT | | | OFTEGO | MI | 49078-9321 | |
| J S KRALL | LOUANN C KRALL | 2208 ELM CIR | | | SHELBY TOWNSHIP | MI | 48316 | |
| J SAM BURCH AND ASSOCIATES INC | | 175 STONEWALL AVE W | | | FAYETTEVILLE | GA | 30214 | |
| J SCOTT AND ERIKA | | 5021 RUBY ST | TIEDEMANN AND SERVPRO | | TORRANCE | CA | 90503 | |
| J SCOTT AND JULIE BURTON AND | | 2235 WHITE RD | EPIC RESPONSE LLC | | WHITE | GA | 30184 | |
| J SCOTT LANFORD PA | | 907 E STRAWBRIDGE AVE STE 103 | | | MELBOURNE | FL | 32901-4906 | |
| J SCOTT LOGAN LLC ATT AT LAW | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101-4101 | |
| J SCOTT MARLATT ATT AT LAW | | 623 PARK MEADOW RD STE F | | | WESTERVILLE | OH | 43081 | |
| J SCOTT MARLATT ATT AT LAW | | PO BOX 12245 | | | COLUMBUS | OH | 43212 | |
| J SCOTT MCCOMAS ATT AT LAW | | 595 CANYON BLVD | | | BOULDER | CO | 80302 | |
| J SCOTT MCWILLIAMS ATT AT LAW | | 1612 S CINCINNATI AVE | | | TULSA | OK | 74119 | |
| J SCOTT MORSE LLC ATTORNEY | | 9 NEWBURG AVE STE 201 | | | CATONSVILLE | MD | 21228 | |
| J SCOTT SCHNURER ATT AT LAW | | 3620 E LAYTON AVE | | | CUDAHY | WI | 53110 | |
| J SCOTT TAGGART ATT AT LAW | | PO BOX 1505 | | | GREENVILLE | NC | 27835 | |
| J SCOTT THOMAS | | 378 S HALCYON RD | | | ROYAL GRANDE | CA | 93420 | |
| J SCOTT WANTLAND ATT AT LAW | | 319 S BUCKMAN ST | | | SHEPHERDSVILLE | KY | 40165 | |
| J SCOTT WANTLAND ATT AT LAW | | 319 S BUCKMAN ST | | | SHEPHERDSVLLE | KY | 40165 | |
| J SCOTT WILLIAMS ATT AT LAW | THE WILLIAMS FIRM PLC | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| J SCOTT WISE AND CO | | 122 N MAIN ST | STE 204 | | ELIZABETHTOWN | KY | 42701 | |
| J SCOTT WOODS | Metro Mortgage Investors LLC | 7300 CARMEL EXECUTIVE PARK DR | | | CHARLOTTE | NC | 28226 | |
| J SHANNON GARRETT ATT AT LAW | | PO BOX 866 | | | LAWRENCE | KS | 66044 | |
| J Shannon Garrison Attorney at Law | FIRST BANK OF TENNESSEE VS DUDLEY D JOHNSTON DEUTSCHE BANK TRUST CORP and D B A DEUTSCHE BANK COMPANY AMERICAS and MCC TN LLC | 1598 Market St Ste 1 | | | Dayton | TN | 37321 | |
| J SMITH LANIER AND CO | | PO BOX 43328 | | | BIRMINGHAM | AL | 35243 | |
| J STARR APPRAISALS | | 7528 PHEASANT DR | BIRMINGHAM | | COOPERSBURG | PA | 18036 | |
| J STEPHEN COHEN | | PO BOX 590097 | | | NEWTON CENTRE | MA | 02459 | |
| J STEPHEN GRAY ATT AT LAW | | PO BOX 4158 | | | SALISBURY | NC | 28145 | |
| J STEVEN GILCREST | | 412 SILVER HOLLOW DR | | | WALNUT CREEK | CA | 94598 | |
| J STEVEN HUGGINS ATT AT LAW | | 1 CARRIAGE LN STE F | | | CHARLESTON | SC | 29407 | |
| J STEVEN HUGGINS ATT AT LAW | | 2137 HOFFMEYER RD STE B | | | FLORENCE | SC | 29501 | |
| J STEVEN HUGGINS ATT AT LAW | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| J STEVENSON SUESS PC | | 318 W CUNNINGHAM ST | | | BUTLER | PA | 16001 | |
| J T HODGES | | 13403 POPLAR GROVE PL | | | MIDLOTHIAN | VA | 23112 | |
| J T MEISEL ATT AT LAW | | 640 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| J T MORRIS | RAMA Y TREAT MORRIS | 5339 E WILLOWICK DR | | | ANAHEIM | CA | 92807 | |
| J T RISHWAIN JR ATT AT LAW | | 3031 W MARCH LN | | | STOCKTON | CA | 95219 | |
| J T SMALLWOOD TAX COLLECTOR | JEFFERSON CNTY REDEMPTION DEPT | 716 RICHARD ARRINGTON JR BLVD N | RM 160 | | BIRMINGHAM | AL | 35203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J T STONE INC | | 10806 ST MORITZ CIR | | | STOCKTON | CA | 95209 | |
| J THOMAS AND ASSOCS INS | | PO BOX 525 | | | THEODORE | AL | 36590 | |
| J THOMAS ASH ATT AT LAW | | PO BOX 13219 | | | JACKSON | MS | 39236 | |
| J THOMAS BLACK ATT AT LAW | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| J THOMAS BLACK TRUST ACCOUNT | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| J THOMAS CONWELL ATT AT LAW | | PO BOX 2061 | | | HUNTSVILLE | AL | 35804 | |
| J THOMAS HEAD | ELAINE M HEAD | 507 MONTICELLO LN | | | BLACKSBURG | VA | 24060-8129 | |
| J THOMAS HENSLEY ATT AT LAW | | 219 S 4TH ST | | | DANVILLE | KY | 40422 | |
| J THOMAS LAWSON APPRAISALS INC | | 1430 BENJAMIN ST | | | BALTIMORE | MD | 21230 | |
| J THOMAS STEGER ATT AT LAW | | 9512 IRON BRIDGE RD STE 202 | | | CHESTERFIELD | VA | 23832 | |
| J TIM HERSCH CAROL A HERSCH | | 2621 SIERRA WAY | | | LA VERNE | CA | 91750 | |
| J TIMOTHY | | 9659 FAIRWOOD CT | HIEN N OGRADY | | PORT SAINT LUCIE | FL | 34986 | |
| J TODD CALDWELL ATT AT LAW | | PO BOX 2314 | | | ANNISTON | AL | 36202 | |
| J TODD MALAISE ATT AT LAW | | 9003 AIRPORT FWY STE G140 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| J TODD MALAISE ATT AT LAW | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| J TODD ROSS ATT AT LAW | | 108 E MAIN ST | | | KINGSPORT | TN | 37660 | |
| J TODD SOUTHERN ATT AT LAW | | 5601 MONTANA AVE | | | EL PASO | TX | 79925 | |
| J TODD TENGE ATT AT LAW | | 287 CENTURY CIR STE 201 | | | LOUISVILLE | CO | 80027 | |
| J TONER AND SONS | | 2004 RHAWN ST | | | PHILADELPHIA | PA | 19152 | |
| J TONY GLENN ATT AT LAW | | PO BOX 1945 | | | HAMILTON | AL | 35570 | |
| J TRISTAN STANCATO | ROBIN J STANCATO | 19 RUSSELL PL | | | AMBLER | PA | 19002-3904 | |
| J VEGA AND SONS INC | | 5402 N 66TH DR | | | GLENDALE | AZ | 85301 | |
| J VES VEA AND AMANDA LEWIS | | 627 KALAMAZOO ST | GREAT LAKES CLEANING AND RESTORATION | | OTSEGO | MI | 49078 | |
| J VINCENT CAMERON TRUSTEE | | 47 W 200 S STE 600 | | | SALT LAKE CITY | UT | 84101 | |
| J VIRGIL INC | | 201 N HENRY ST | | | BAY CITY | MI | 48706 | |
| J W FEUCHTENBERGER ATT AT LAW | | PO BOX 5726 | | | PRINCETON | WV | 24740 | |
| J W HUSS INC | | 1710 E CLOVERLAND DR | | | IRONWOOD | MI | 49938 | |
| J W LOWES III ATT AT LAW | | 1331 GEMINI ST STE 200 | | | HOUSTON | TX | 77058 | |
| J W SULLIVAN STATE MARSHALL TRUST | | 13 SANFORD ST | | | WOLCOTT | CT | 06716 | |
| J W VAUGHAN JR ATT AT LAW | | 230 GOODMAN RD E STE 3 | | | SOUTHAVEN | MS | 38671 | |
| J WALTER NEWMAN IV ATT AT LAW | | 248 E CAPITOL ST STE 53 | | | JACKSON | MS | 39201 | |
| J WALTER SMYTH MD | | 6 DEMBEIGH HILL CIR | GROUND RENT | | BALTIMORE | MD | 21210 | |
| J WARD HOLLIDAY AND ASSOCIATES P | | 501 ELM ST STE 400 | | | DALLAS | TX | 75202 | |
| J WENDALL PITMAN | DEBORAH ANN POLEN PITMAN | 205 TENNWOOD CT | | | DURHAM | NC | 27712-8952 | |
| J WILLIAM BATTEN ESQ ATT AT LAW | | 1 CTR ST | | | WATERVILLE | ME | 04901 | |
| J WILLIAM COX | PAMELA BAILEY COX | 10239 HWY 23 S | | | GIRARD | GA | 30426 | |
| J WILLIAM MASTERS II ATT AT LAW | | 2901 CURRY FORD RD STE 207 | | | ORLANDO | FL | 32806 | |
| J WILLIAM MERRY ATT AT LAW | | 11 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| J WILSON BARTO SONS INC | | 3272 SWEET ARROW LAKE RD | AND PAMELA GEHRES | | PINE GROVE | PA | 17963 | |
| J WILSON BARTO SONS INC | | PO BOX 305 | | | PINE GROVE | PA | 17963 | |
| J ZIEBOLD | | 1404 MORNINGSIDE LN | | | ALLEN | TX | 75002 | |
| J.P. Morgan Securities Inc | David W. Penn, Beth I. Z. Boland, Nikki Jean Fisher, Christina N. Davilas, Jacqueline S. Delbasty, Andrew J. Gallo | BINGHAM McCUTCHEN LLP | One Federal Street | | Boston | MA | 02210 | |
| J.P. Morgan Securities Inc. | BINGHAM McCUTCHEN LLP | Beth I. Z. Boland, Nikki Jean Fisher, Christina N. Davilas, Jacqueline S. Delbasty, Andrew J. Gallo | One Federal Street | | Boston | MA | 02210 | |
| J.P. Morgan Securities Inc. | John O. Farley | GOODWIN PROCTER LLP | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| J.P. Morgan Securities LLC | David A. Castleman, Penny Shane, Allison J. Cambria | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| J.P. Morgan Securities LLC | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.P. Morgan Securities LLC | Michael J. Bleck, Meghan Marie Anzelc Hansen, Bret A. Puls | OPPENHEIMER WOLFF & DONNELLY LLP | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| J.P. Morgan Securities LLC | Robert A. Sacks | SULLIVAN & CROMWELL LLP | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| J2 CONTRACTORS LLC | | 24881 E ONTARIO DR | | | AURORA | CO | 80016 | |
| JA BLAHA AND ASSOCIATES | | 110 RED FOX DR | | | SHERIDAN | WY | 82801 | |
| JA GARRETT UNLIMITED LLC | | PO BOX 67293 | | | CHARLOTTE | NC | 28226 | |
| JA HOUDE BUILDERS | | 41 SHEFFIELD LN | | | NAUGATUCK | CT | 06770 | |
| JA HOUDE INC | | 41 SHEFFIELD LN | | | NAUGATUCK | CT | 06770 | |
| JA TUTTLE AND CO INC | | 1503 19TH AVE | | | SCOTTSBLUFF | NE | 69361 | |
| JA WILCE AND ASSOCIATES | | PO BOX 1162 | | | ERIE | CO | 80516 | |
| JAAFAR MICHAEL | | 23400 MICHIGAN AVE STE 110 | | | DEARBORN | MI | 48124 | |
| JAAFARI KHAL T | | 5829 FOREST BEND PL | | | FORT WORTH | TX | 76112 | |
| JAAG KLEAN INC | | 1607 SO OLDEN AVE | | | TRENTON | NJ | 08610 | |
| JABBAR JABRIEL | DARELL JOHNSON IMPROVEMENTS | PO BOX 3296 | | | NEW ORLEANS | LA | 70177-3296 | |
| JABBAR LAW FIRM | | 339 1 2 N OGDEN DR | | | LOS ANGELES | CA | 90036-2103 | |
| JABURG AND W PC | | 3200 N CENTRAL AVE NO 200 | | | PHOENIX | AZ | 85012 | |
| JABURG AND WILK PC | | 7047 E GREENWAY PKWY STE 140 | | | SCOTTSDALE | AZ | 85254 | |
| Jaburg and Wilk PC | VERONICA L GOMES | 3200 N Central Ave Ste 2000 | | | Phoenix | AZ | 85012 | |
| JABURG WILK PC | | 14500 N NORTHSIGHT BLVD STE 116 | | | SCOTTSDALE | AZ | 85260 | |
| JAC FINANCIAL DBA PLAZA LOANS | | 1155 MERIDIAN AVE 100 | | | SAN JOSE | CA | 95125 | |
| JAC FINANCIAL INC | | 1155 MERIDIAN AVE 100 | | | SAN JOSE | CA | 95125 | |
| JACALYN J LEMON | JEFFREY A LEMON | 16243 KNOBHILL DR | | | LINDEN | MI | 48451-8787 | |
| JACE J PETERSON | PEGGY PETERSON | 2905 WHITTIER WAY | | | CUMMING | GA | 30040 | |
| JACEK I SMIGELSKI ATT AT LAW | | 122 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| JACEK MORSKI | ALINA KOWALIK | 2 KINSELLA ST | | | DIXHILLS | NY | 11746 | |
| JACINTA SCHELLER | | 1120 NORTHWOOD DR | APT 135 | | EAGAN | MN | 55121-2064 | |
| JACINTO CITY CITY | | 10301 MARKET | ASSESSOR COLLECTOR | | HOUSTON | TX | 77029 | |
| JACINTO CITY CITY | | 1301 MERCURY ST | ASSESSOR COLLECTOR | | HOUSTON | TX | 77029 | |
| JACINTO JOEL | | 5717 EVERGEM AVE | | | PALMDALE | CA | 93552-0000 | |
| JACK A COOK | MICHELLE R COOK | 15 PLUM HILL RD | | | EAST LYME | CT | 06333 | |
| JACK A GARBACZ | | 804 BAYER AVE | | | DEPTFORD | NJ | 08096 | |
| JACK A HENDERSON | EMILY J HENDERSON | 521 GARRICK PL | | | OFALLON | MO | 63366 | |
| JACK A LAURENT AND | | 6215 N 152ND ST | CARLA S LAURENT | | OMAHA | NE | 68116 | |
| JACK A RAY | YVONNE L RAY | 606 MILLER LAKE RD | | | COLUMBIAVILLE | MI | 48421 | |
| JACK A SCULL AND SAUNDRA AND | LLAMA CONSTRUCTION | 14009 ARBOR KNOLL CIR | | | TAMPA | FL | 33625-6445 | |
| JACK A STEINER | | 1883 LANCASTER DR | | | AUSTINTOWN | OH | 44511 | |
| JACK A TERRILL | | 564 SCHOCK RD | | | HARBOR BEACH | MI | 48441 | |
| JACK A UMPLEBY ATT AT LAW | | W175N11163 STONEWOOD DR STE 110 | | | GERMANTOWN | WI | 53022 | |
| JACK A UNDERDOWN INC | | 920 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| JACK A VRH | DIANNA L VRH | 2105 LAKEVIEW AVE | | | DRACUT | MA | 01825-3008 | |
| JACK A WEINSTEIN ATT AT LAW | | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| JACK ALEXANDER JR AND | JACK ALEXANDER AND REPO LAND INC | 8834 COX GAP RD | | | BOAZ | AL | 35956-3049 | |
| JACK AND ANNIKA CHIU AND TOP LINE | | 13918 SUNSET VIEW | ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77083 | |
| JACK AND BARBARA SCHNEIDER | | 8773 NW 27TH ST | AND BANKUNITED | | CORAL SPRINGS | FL | 33065 | |
| JACK AND CAROL TRIPPEL | | 720 PORTAGE ST | AND JOHNSON DRYWALL | | ARLINGTON | WA | 98223 | |
| JACK AND CYNDY MATHEWS | | 731 ALENDALE DR | | | COPPELL | TX | 75019 | |
| Jack and Doris Sherman | | 15332 Don Roberto Rd | | | Victorville | CA | 92394 | |
| JACK AND ELLEN STUART | | 415 W WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| JACK AND HARVEY INC | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JACK AND HARVEY INC | | PO BOX 1102 | JACK AND HARVEY INC | | BROOKLANDVILLE | MD | 21022 | |
| JACK AND HOLLY MARTIN ATTORNEYS | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| JACK AND HOLLY MARTIN PA | | 2706 AMERICAN DR | | | SPRINGDALE | AR | 72764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK AND JANET MARLEY | | 39 W HIGH POINT RD | LAW OFFICE OF NORA M RILO PA | | STUART | FL | 34996 | |
| JACK AND KAREN SEAGROVES AND | | 2107 LEJUAN CT | JMC ROOFING AND CONSTRUCTION | | ARLINGTON | TX | 76010 | |
| JACK AND LAURA TEATSWORTH AND | | 517 SMALL CEDAR DR | TRC ROOFING | | LEAGUE CITY | TX | 77573 | |
| JACK AND LORI AND CAROL LASKIN | | 1024 WESTWOOD RD | | | WOODMERE | NY | 11598 | |
| JACK AND LORI PATTEN | | 5321 BRISTOL PARKE CIR | | | CLARKSTON | MI | 48348-4846 | |
| JACK AND LYDIA PEARSON | | 992 SUMMIT DR | AND PAUL DAVIS REST SOUTHERN CA | | CRESTLINE | CA | 92325 | |
| JACK AND NANCY GATI | | 134 N ADAMS ST | | | MANCHESTER | NH | 03104 | |
| JACK AND PATRICIA SMITH AND | | 3165 VALLEY PARK DR | JACK THOMAS SMITH JR | | BIRMINGHAM | AL | 35243 | |
| JACK and SANDI FALK | Keller Williams Realty | 2365 Iron Point Rd120 | | | FOLSOM | CA | 95630 | |
| JACK AND WIFE LEFTWICH AND | | 3616 LAKE TRAIL DR | DEBORAH LECHE AND METAIRIE BANK | | KENNER | LA | 70065 | |
| JACK ARIAS | | | | | HOLLYWOOD | FL | 33019 | |
| JACK B BRENEMEN ATT AT LAW | | PO BOX 1556 | | | BRANDON | MS | 39043 | |
| JACK B COONIN | | 49 BELLCHASE CT | | | BALTIMORE | MD | 21208 | |
| JACK B DORMAN AMANDA DORMAN | | INC 418 E MISHAWAKA AVE | AND HOOSIER SIDING AND CONSTRUCTION | | MISHAWAKA | IN | 46545 | |
| JACK B MONTGOMERY | GAYLENE P MONTGOMERY | 3540 HAPPY VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| JACK B WOLFE ATT AT LAW | | 24901 NORTHWESTERN HWY STE 212 | | | SOUTHFIELD | MI | 48075 | |
| JACK B WOLFE ATT AT LAW | | 32600 TELEGRAPH RD STE 101 | | | BINGHAM FARMS | MI | 48025 | |
| Jack Blake Sr Administrator of the Jack J Blake Jr vs Jack Blake Sr individual and Administrator of the Estate of Jack et al | | Kincaid Randall and Craine | 2201 Riverside Dr | | Columbus | OH | 43221 | |
| JACK BONEY | | 1104 CARROLTON ST | | | RICHMOND | VA | 23221-3908 | |
| JACK BOWDEN | | 12227 TOLEDO DR | | | SAN RAMON | CA | 94583 | |
| JACK BRADLEY REALTY CO GMAC | | 129 MADISON ST STE D | | | PORT CLINTON | OH | 43452-1177 | |
| JACK BRIDGEWATER REALTY | | 1240 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| JACK BRILL | MARY ROSE BRILL | 267 BUCHANAN AVE | | | BELLMAWR | NJ | 08031 | |
| JACK BROOKS | SHAWNA BROOKS | 707 N 400 E | | | CENTERVILLE | UT | 84014 | |
| JACK C BROWN | DAWN D BROWN | PO BOX 36 | | | TRAFALGAR | IN | 46181 | |
| JACK C HUANG ATT AT LAW | | 3400 IRVINE AVE STE 220 | | | NEWPORT BEACH | CA | 92660 | |
| JACK C RAWDON AND | ANDREA L KEY | 6701 NE 113TH ST | | | EDMOND | OK | 73013-8356 | |
| JACK CANNON AND ASSOCIATES INC | | 243 3RD ST SW | | | WINTER HAVEN | FL | 33880 | |
| JACK CAPUTO AND KATHLEEN CAPUTO | | 330 BEECHMONT DR | | | NEW ROCHEELLE | NY | 10804 | |
| JACK CHAPIN REAL ESTATE | | 1404 WASHINGTON | | | COMMERCE | TX | 75428 | |
| Jack Chorlian | | 9534 Encino ave | | | Northridge | CA | 91325 | |
| Jack CHRISTENSON REO SERVICING CORP | | 1475 W BIG BEAVER | | | TROY | MI | 48084 | |
| JACK CHRISTIANSEN RELO CO | | 1475 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| JACK CILINGIRYAN ATT AT LAW | | 302 BERGEN BLVD | | | FAIRVIEW | NJ | 07022 | |
| JACK CONWAY | | 700 Capitol Ave | Capitol Building Ste 118 | | Frankfort | KY | 40601 | |
| JACK CONWAY AND CO INC | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK CONWAY AND CP INC | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK CORNETT ATT AT LAW | | 1400 EATON AVE | | | HAMILTON | OH | 45013 | |
| JACK COUNTY | | 100 MAIN ST 209 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DISTRICT | | 210 N CHURCHPO BOX 958 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DISTRICT | | 210 N CHURCHPO BOX 958 | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DISTRICT | | PO BOX 958 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| JACK COUNTY ASSESSOR COLLECTOR | | 100 MAIN RM 209 | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY CLERK | | 100 MAIN ST | | | JACKSBORO | TX | 76458 | |
| Jack Cruikshank | | 122 W Fairfield Dr | | | Claremont | CA | 91711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK CURRY REPAIRS AND | | 1520 W TUSLA AVE | WILLIAM AKERS | | SULPHUR | OK | 73086 | |
| JACK D BUSWELL ATT AT LAW | | PO BOX 349 | | | SPARTA | WI | 54656 | |
| JACK D DYKE | | 1558 DAVIS FARM DR NW | | | KENNESAW | GA | 30152-7844 | |
| JACK D KOENEMAN | MARCIA K KOENEMAN | 16736 COWELL ST | | | SAN LEANDRO | CA | 94578 | |
| JACK D KOHMESCHER | ELIZABETH A KOHMESCHER | 1440 EDGEWATER CRT | | | CICERO | IN | 46034 | |
| JACK D MCQUEEN | | 13211 ORMOND DR | | | BRISTOW | VA | 20136 | |
| JACK D TRITTEN | KIMBERLY A TRITTEN | 1837 OVERLOOK | | | FORT COLLIN | CO | 80526 | |
| JACK D WILLIAMS | | 601 W RUSSELL ST | | | IRONTON | MO | 63650 | |
| JACK D YOUNG ATT AT LAW | | 622 6TH ST | | | PORTSMOUTH | OH | 45662 | |
| JACK DANZIGER ATT AT LAW | | 70 NIAGARA ST STE 500 | | | BUFFALO | NY | 14202 | |
| JACK DOUGLAS MICKLE | DEBORAH F MICKLE | 11126 BOTHWELL ST | | | RICHMOND | VA | 23233-2261 | |
| JACK DRISCOLL | | 22 CLIPPER LN | | | FALMOUTH | MA | 02540 | |
| JACK E AND ELIZABETH W BEAM AND | | 2559 HOMESTEAD RD | JACK BEAM III | | ENID | OK | 73703 | |
| JACK E BRADEN | DEBRA REED | 2263 SE MEADOW BROOK RD | | | STUART | FL | 34997 | |
| JACK E CHRISTIANSON | | 1367 E GOSHEN AVE | | | FRESNO | CA | 93720-2648 | |
| JACK E CRAWFORD | SANDRA M CRAWFORD | 528 S ELM | | | OTTAWA | KS | 66067 | |
| JACK E DESHIELL | FREDA M DESHIELL | 440 N DORA ST | | | UKIAH | CA | 95482-4247 | |
| JACK E GOLDFARB JR | | 5720 CHARMONTE WAY | HARTHUN CONSTRUCTION LIC | | MILTON | FL | 32583 | |
| JACK E GOLDSMITH | | 21021 VENTURA BLVD 400 | | | WOODLAND HILLS | CA | 91364 | |
| JACK E GRAYER ATT AT LAW | | 5 W 10TH ST STE 306 | | | ERIE | PA | 16501 | |
| JACK E GRAYER ATT AT LAW | | PO BOX 1825 | | | ERIE | PA | 16507 | |
| JACK E HALSEY | DIANA K HALSEY | 7579 FIELDSTONE CT | | | BROWNSBURG | IN | 46112 | |
| JACK E HAUGK | DIANA L HAUGK | 2626 ROXIE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JACK E HINTON | DARLENE A HINTON | 37 W CONKLING AVE | | | MIDDLETOWN | NY | 10940 | |
| JACK E HOUGHTON JR | | 78 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| JACK E HOUGHTON JR ATT AT LAW | | 78 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| JACK E LEE II | CAROL LEE | 37567 ST MARTINS | | | LIVONIA | MI | 48152 | |
| JACK E MCVOY | SARAH A MCVOY | 1377 E SHERWOOD RD | | | WILLIAMSTOWN | MI | 48895-9668 | |
| JACK E PAYNE JR | KELLY E PAYNE | 168 FORSYTHIA LN | | | ALLENTOWN | PA | 18104 | |
| JACK E SHARP | | 5659 29TH ST S | | | SCOTTS | MI | 49088-8783 | |
| JACK E STOWE JR AND SHERRI W | STOWE AND JACK STOWE | 20902 RIDGEVIEW RD | | | LAGO VISTA | TX | 78645-4613 | |
| JACK E ZIMMERMAN | | 39931 PARKINSONIA | | | LADY LAKE | FL | 32159 | |
| JACK EATON WITHEM ATT AT LAW | | 13201 NW FWY STE 512 | | | HOUSTON | TX | 77040 | |
| JACK EDWARD TUBBS ATT AT LAW | | 164 W VIENNA ST | | | CLIO | MI | 48420 | |
| Jack Enyeart and Gail Enyeart vs Homecomings FinancialLLC Jojo Equila Robin B Moradzadeh Allstate Bankcorplnc Does et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| JACK F AUDY | | 5 POWDERHOUSE RD | | | MEDFIELD | MA | 02052 | |
| JACK F RICHARDS | BEVERLY J RICHARDS | 3190 LEXINGTON DR | | | WATERFORD | MI | 48328 | |
| JACK FINDLAY | | 14440 NANTUCKET ST | | | HESPERIA | CA | 92344-8279 | |
| Jack Floyd | ANTHONY ROBERTS PLAINTIFF VS HOMECOMINGS FINANCIAL NETWORK INC A CORPORATION DEFENDANT | 808 Chestnut St | | | Gadsen | AL | 35901 | |
| JACK FLUCK REALTY | | 415 BRES AVE | | | MONROE | LA | 71201 | |
| JACK FORREST | KATHY H FORREST | 9873 N TEA PARTY LN | | | FRESNO | CA | 93720-0000 | |
| JACK FORTUNE | | 1818 MAYNARD AVE | | | WATERLOO | IA | 50701 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | New Hudson | MI | 48165 | |
| JACK G BAINBRIDGE ATT AT LAW | | 1835 DIXIE HWY STE 202 | | | FLOSSMOOR | IL | 60422 | |
| JACK G K STONE | SIDETH KEO | 6459 BENECIA AVE | | | NEWARK | CA | 94560 | |
| JACK G LEWIS | CONNIE A LEWIS | 3401 ROCK CREEK RD | | | TOCCOA | GA | 30577 | |
| JACK G LEZMAN ATT AT LAW | | 181 N MAIN ST STE 215 | | | MOORESVILLE | NC | 28115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK G LEZMAN ATT AT LAW | | 4801 E INDEPENDENCE BLVD STE 616 | | | CHARLOTTE | NC | 28212 | |
| JACK GAUGHEN REALTOR | | 322 MAIN ST | | | WELLSVILLE | PA | 17365 | |
| JACK GAUGHEN REALTOR | | 3915 MARKET ST | | | CAMP HILL | PA | 17011 | |
| JACK GAUGHEN REALTOR | | 400 S TWELFTH ST | | | LEBANON | PA | 17042 | |
| JACK GAUGHEN REALTOR ERA | | 1108 BALTIMORE ST | | | HANOVER | PA | 17331 | |
| JACK GENDELOFF AND | MARILYN K GENDELOFF | 210 PATRICIAN DR | | | HAMPTON | VA | 23666-2142 | |
| JACK GILLESPIE | | VALTEC APPRAISAL SERVICES | 3225 CASEY DR 203 | | LAS VEGAS | NV | 89120 | |
| JACK GREEN INS AGENCY | | 4325 MIDMOST DR STE C | | | MOBILE | AL | 36609 | |
| JACK H AND SYLVIA SIGLER | | 1524 FIDELITY BUILDING | C O DAVID DIENER | | BALTIMORE | MD | 21201 | |
| JACK H MOEHLING AND | | ROSE F MOEHLING | 2625 ROYAL CREST DR | | MIDLOTHIAN | VA | 23113 | |
| JACK H UYIMORI TRUST | | PO BOX 688 | GROUND RENT COLLECTOR | | AIEA | HI | 96701 | |
| JACK H VAN ZWALUWENBURG | DONNA K VAN ZWALUWENBURG | LOS ANGELES COUNTY | 2232 FAIRGREEN AVE | | MONROVIA AREA | CA | 91016 | |
| JACK HAIGHT | ASSOCIATED BROKERS A R E CORP | 410 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| JACK HARPER AND JOHN HARPER | | 17 LINDSEY LN | AND LAURA HARPER | | DRACUT | MA | 01826 | |
| JACK HARRELL AND THE AWNING | DEPOT LLC | 1201 N FOSTER DR APT 220 | | | BATON ROUGE | LA | 70806-1876 | |
| JACK HASSELBERGER | MERLE HASSELBERGER | 6213 N EMERSON ST | | | ROSEMONT | IL | 60018-4423 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | DALLAS | TX | 75252 | |
| JACK HOLLISTER INS AGCY | | PO BOX 1350 | | | BAY CITY | TX | 77404-1350 | |
| JACK HOOD | | 4120 DOUGLAS BLVD 306 275 | | | GRANITE BAY | CA | 95746 | |
| JACK HOWARD JR AND | | 1372 BIG COVE TANNERY RD | JULIE HOWARD | | BIG COVE TANNERY | PA | 17212 | |
| JACK HUAN ZHANG LU | ROSE QIAN HONG LIANG LU | 42 TUCKER AVE | | | SAN FRANCISCO | CA | 94134 | |
| JACK HUDDLESTON AND | | DENIECE HUDDLESTON | 3769 W ATMORE RD | | WEST JORDAN | UT | 84084 | |
| JACK HULNE | | 9306 S LONGWOOD DR | | | GRANBURY | TX | 76049-4512 | |
| JACK I HYATT ATT AT LAW | | 1866 AUTUMN FROST LN | | | BALTIMORE | MD | 21209 | |
| JACK III WILLIAM G and JACK KIMBERLY N | | 63 CREEK RD | | | REINHOLDS | PA | 17569 | |
| JACK IVEY RANCH HOMEOWNERS | | 74 580 VARNER RD | | | THOUSAND PALMS | CA | 92276 | |
| JACK J SALKIL AND LF SALKIL | | 21205 N COUNCIL RD | AND FAYE SALKIL | | EDMOND | OK | 73012-9539 | |
| JACK J WHITE ATT AT LAW | | 204 E ERIE ST | | | MISSOURI VALLEY | IA | 51555 | |
| JACK JENKINS | | 4895 DAPPLE GRAY RD | | | LAS VEGAS | NV | 89149 | |
| JACK JOHN PATRICK SPAUN | | 2815 OCEAN FRONT WALK UNIT 2 | | | VENICE | CA | 90291-6329 | |
| JACK K AND CHERYL DENT AND | | 23279 LAUREL HILL DR | JOHN K DENT JR | | CALIFORNIA | MD | 20619 | |
| JACK KABAT | LEANNE KABAT | 4340 202ND AVE NE | | | SAMMAMISH | WA | 98074 | |
| Jack Kitson and Deborah Ann Kitson Plaintiffs vs Brooke Zarzour aka Kitson and Michael Zarzour and US Bank Natl Assoc as et al | | 3917 DARTFORD LN | | | MEDINA | OH | 44256 | |
| Jack Kitson Pro Se | JACK KITSON and DEBORAH ANN KITSON PLAINTIFFS VS BROOKE ZARZOUR AKA KITSON and MICHAEL ZARZOUR and US BANK NATL ASSOC AS TRUS ET AL | 3917 Dartford Ln | | | Medina | OH | 44256 | |
| JACK KRANZ | | 531 N CALIFORNIA ST | | | BURBANK | CA | 91505 | |
| JACK L BERMAN ATT AT LAW | | 23650 WOODWARD AVE STE 201 | | | PLEASANT RIDGE | MI | 48069 | |
| JACK L BURTCH ATT AT LAW | | PO BOX A | | | ABERDEEN | WA | 98520 | |
| JACK L GOFORTH CONSUELO GOFORTH | | 2743 JORDAN AVE | | | CLOVIS | CA | 93611 | |
| JACK L HOCKER | BETTY JO HOCKER | 52460 WESTCREEK DR | | | MACOMB | MI | 48042-2964 | |
| JACK L LEONARD | PENNY LEONARD | 9805 PIONEER RD | | | WEST PALM BEACH | FL | 33411 | |
| JACK L MARR | DEBERAH N MARR | 86570 GREENBRIAR DR | | | EUGENE | OR | 97402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK L MC LAUGHLIN JR | ANNE MARIE MC LAUGHLIN | 6521 E WALKERTON ST | | | LONG BEACH | CA | 90808-2423 | |
| JACK L SHILLING | | PO BOX 176 | | | DUNCAN | AZ | 85534 | |
| JACK L TURNER JR ATT AT LAW | | 165 BATE AVE | | | WEST BERLIN | NJ | 08091 | |
| JACK L YOUNG | CONNIE J YOUNG | 1327 DREXEL ST | | | OMAHA | NE | 68107 | |
| JACK LAUTERBACH JR | | 2209 PRESTWICK AVE | | | TROPHY CLUB | TX | 76262-5486 | |
| JACK LAZEROWITZ | GISELLE LAZEROWITZ | 1039 55TH ST | | | BROOKLYN | NY | 11219 | |
| JACK LEE AND AI C DENG AND | | 17 SCHOOL ST | ATLANTIC ADJUSTERS INC | | BALDWIN | ME | 04204 | |
| JACK LEE SMITH | KATRINA L SMITH | 22714 WILLIAMS WAY | | | NOTI | OR | 97461 | |
| JACK LEONARD ATT AT LAW | | 68 PERKINS RD | | | RYE | NH | 03870-2636 | |
| JACK M CONWAY | GENEVA L CONWAY | 33 PINEWOOD LN | | | NOVATO | CA | 94947 | |
| JACK M HANLEY | VICKI A HANLEY | 1707 PRAISE BLVD | | | FENTON | MO | 63026-2754 | |
| JACK M SIMS | SUSAN SIMS | 10 E LAKEWOOD AVE | | | MILLTOWN | NJ | 08850 | |
| Jack M Winick and Associates | DANIEL S WINICK and CLAIRE WINICK VS EXECUTIVE TRUSTEE SVCS LLC ETS SVCS LLC MRTG ELECTRONIC REGISTRATION SYS INC GMA ET AL | 500 W Harbor Dr 1006 | | | San Diego | CA | 92101 | |
| JACK MACHLIN SRA | | 15817 THOMPSON RD | | | SILVER SPRING | MD | 20905 | |
| JACK MALKIN ATT AT LAW | | 2150 LYNDWAY RD | | | BEACHWOOD | OH | 44122 | |
| JACK MARGARIAN | | 12649 EMELITA ST | | | VALLEY VILLAGE | CA | 91607-1016 | |
| JACK MCDANIELS INC | | 1215 34TH ST | | | ANACORTES | WA | 98221 | |
| JACK MEGERDICHIAN | ZELDA MEGERDICHIAN | 22090 SOLO RUNWAY SE | | | DEMING | NM | 88030 | |
| JACK MIKELS AND ASSOCIATES | | 50 FEDERAL ST | | | BOSTON | MA | 02110 | |
| JACK MIN WONG | MAY S WONG | 4251 MASTERSON ST | | | OAKLAND | CA | 94619 | |
| JACK MIXA ATT AT LAW | | 14300 CORNERSTONE VILLAGE DR | | | HOUSTON | TX | 77014 | |
| JACK MOSSMAN | The Nines Team Realty | 427 W Oak St | | | Lodi | CA | 95240 | |
| JACK N EGNOR | BETTY JEAN EGNOR | PO BOX 2581 | | | TUBAC | AZ | 85646-2581 | |
| JACK N SENA | ANN M GLASER | 71 HIGH MEADOW RD | | | MARLBOROUGH | CT | 06447-0000 | |
| JACK NEVIUS | | 1725 W 6TH ST | | | WATERLOO | IA | 50702 | |
| JACK NICHOLAS FUERST ATT AT LAW | | PO BOX 79263 | | | HOUSTON | TX | 77279 | |
| JACK NRBAREOMAC BEIERLE | Pinnacle Realty Associates LLC | 13A MAIN ST STE 2 | | | SPARTA | NJ | 07871 | |
| JACK O LONGBOTTOM | LOIS J LONGBOTTOM | 9237 E NACOMA DR | | | SUN LAKES | AZ | 85248 | |
| JACK OBOYLE AND ASSOCIATES | | 12300 FORD RD STE 212 | | | DALLAS | TX | 75234 | |
| Jack OBoyle and Associates | | PO Box 815369 | | | Dallas | TX | 75381 | |
| JACK OBOYLE and ASSOCIATES PRIMARY | | PO Box 815369 | | | Dallas | TX | 75381 | |
| JACK OF TRADES HOME IMPROVEMENT | | 928 S 16TH | | | BLYTHEVILLE | AR | 72315-4324 | |
| JACK OLSEN | | 1418 SPECTRUM FARMS RD | | | FELTON | DE | 19943 | |
| JACK P BALL ATT AT LAW | | 190 S KELLOGG ST | | | GALESBURG | IL | 61401 | |
| JACK P DENT | PAMELA R DENT | PO BOX 9085 | | | BROOKS | OR | 97305 | |
| JACK P MIXA ATT AT LAW | | 14300 CORNERSTONE VILLAGE DR 332 | | | HOUSTON | TX | 77014 | |
| JACK P SANTOS | ROSEMARY SANTOS | 13600 AVE 328 D | | | VISALIA | CA | 93292 | |
| JACK PATTON | REMAX Professionals | 4907 NW 43rd St | | | Gainesville | FL | 32606 | |
| JACK PEGGS ATT AT LAW | | 111 S WHITTIER ST | | | WICHITA | KS | 67207-1045 | |
| JACK PEGGS ATT AT LAW ATTORNEY | | 8415 E 21ST ST N STE 210 | | | WICHITA | KS | 67206-2954 | |
| JACK PERRY | | 25740 S STONEY ISLAND AVE | | | CRETE | IL | 60417 | |
| JACK PLEASANT | SUSAN M JOSEPHSON | 2540 S I ST | | | TACOMA | WA | 98405 | |
| JACK PROPERTIES REO LTD | | PO BOX 494 | | | ROYSE CITY | TX | 75189 | |
| JACK R BARRETT | SALLY BARRETT | 1801 PARROTTS POINTE RD | | | GREENSBORO | GA | 30642 | |
| JACK R BEAUPRE ATT AT LAW | | 12 BRIARCLIFF PROF CTR | | | BOURBONNAIS | IL | 60914 | |
| JACK R COLE | PHYLLIS J COLE | PO BOX 12060 | | | FLORENCE | SC | 29504 | |
| JACK R COTTRELL ESQ ATT AT LAW | | 9061 NW 13TH CT | | | CORAL SPRINGS | FL | 33071 | |
| JACK R CUNNINGHAM | | 5935 BAYPOINTE BLVD | | | CLARKSTON | MI | 48348 | |
| JACK R GRATE JR ATT AT LAW | | 14801 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK R JONES III ATT AT LAW | | PO BOX 188 | | | SOUTHAVEN | MS | 38671 | |
| Jack R Katzmark | | 2461 Bridgeview Ct | | | Mendota Heights | MN | 55120 | |
| Jack R Katzmark | Dorsey and Whitney LLP | Monica Clark | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| JACK R MCCANN | | 2929 CALARIVA DR | | | STOCKTON | CA | 95204 | |
| JACK R MOORE | NANCY B MOORE | 16445 N 59TH WAY | | | SCOTTSDALE | AZ | 85254 | |
| JACK R O BRYAN ATT AT LAW | | PO BOX 408 | | | LAFAYETTE | IN | 47902 | |
| JACK R ROBINSON ATT AT LAW | | PO BOX 61 | | | ROCKPORT | IN | 47635 | |
| JACK R SANSOM | BETTY J SANSOM | 6465 ANCROFT CT | | | CLARKSTON | MI | 48346 | |
| JACK R WILLEY | | 858 CHRYSOPOLIS DR | | | FOSTER CITY | CA | 94404 | |
| JACK RATTIKIN JR PC | | 210 W SIXTH ST STE ONE | | | FORT WORTH | TX | 76102 | |
| JACK RIDENOUR | DIANE RIDENOUR | 21 COBBLESTONE DR | | | CARLISLE | PA | 17013 | |
| JACK RIEF | LINDA RIEF | 86 DATER ST | | | N HALEDON | NJ | 07508 | |
| JACK S ABUHOFF | | 54 PROSPECT AVE | | | MONTCLAIR | NJ | 07042 | |
| JACK S COX AND TAMMY COX | MORRIS SIDING AND WINDOWS COMP | PO BOX 134 | | | GALLATIN | TN | 37066-0134 | |
| JACK S PARKER ATT AT LAW | | 830 E NOLEMAN ST | | | CENTRALIA | IL | 62801 | |
| Jack Scott | Jack Scott | 7628 E. Onyx Court | | | Scottsdale | AZ | 85258 | |
| Jack Scott | SCOTT  JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | 1819 Fifth Ave N | | | Birmingham | AL | 35203 | |
| JACK SHAEFFER DAVID SHAEFFER | | 439 COUNTY RD 642 | PATSY SHAEFFER AND ALS CONST | | BUNA | TX | 77612 | |
| JACK SHOUSHTARI | ANTONIA SHOUSHTARI | 15639 S 82 ND AVE | | | ORLAND PARK | IL | 60462 | |
| Jack Simke | | 112 Newton Dr | | | Burlingame | CA | 94010 | |
| JACK SKEES APPRAISAL SERVICE | | PO BOX 238 | | | ELIZABETHTOWN | KY | 42702 | |
| JACK SKEES APPRAISAL SERVICES | | PO BOX 238 | | | ELIZABETHTOWN | KY | 42702-0238 | |
| JACK STEPANSKI APPRAISALS | | 358 MILLION DOLLAR RD | | | HALIFAX | PA | 17032 | |
| JACK SUDDARTH | | 3419 VIA LIDO217 | | | NEWPORT BEACH | CA | 92663 | |
| JACK SUDDARTH | | PO BOX 13055 | | | NEWPORT BEACH | CA | 92658-5083 | |
| JACK T GORAL | JOANNNA GORAL | 4935 ELM ST | | | DOWNERS GROVE | IL | 60515 | |
| JACK T PIATKOWSKI | MARGARET PIATKOWSKI | 1876 HERON VIEW DR | | | W BLOOMFIELD | MI | 48324 | |
| Jack Tamblyn and Terrie Tamblyn v GMAC Mortgage LLC fka GMAC Mortgage Corporation LSI Title Agency Inc Mortgage et al | | TRIAD LAW GROUP | 209 DAYTON ST STE 105 | | EDMONDS | WA | 98020 | |
| JACK TAVELMAN | | 3315 BENADO ST | | | CARLSBAD | CA | 92009 | |
| Jack Tedder | Taylor County | PO Box 30 | | | Perry | FL | 32348 | |
| JACK THE ROOFER INC | | 5202 E CHARTER OAK RD | | | SCOTTSDALE | AZ | 85254 | |
| JACK THOMAS | BEVERLY M THOMAS | 4570 AVERY LN SE | STE C PMB 118 | | LACEY | WA | 98503 | |
| JACK TRAVELMAN | | 3315 VENADO ST | | | CARLSBAD | CA | 92009 | |
| JACK USTER | | REAL ESTATE APPRAISERS | 3405 INDEPENDENCE CT | | WHEAT RIDGE | CO | 80033 | |
| JACK UTTER ATT AT LAW | | 2020 MAIN ST STE 900 | | | IRVINE | CA | 92614 | |
| JACK W BRITTAIN | KAREN R BRITTAIN | 835 E EDGEHILL RD | | | SALT LAKE CITY | UT | 84103 | |
| JACK W CARTER ATT AT LAW | | 309 N PARRISH AVE | | | ADEL | GA | 31620 | |
| JACK W CARTER ATTORNEY AT LAW PC | | PO BOX 381 | 309 N PARRISH AVE | | ADEL | GA | 31620 | |
| JACK W DUNCAN AND | | RUOH MEI J DUNCAN | 535 S CHAVERS AVE | | WEST COVINA | CA | 91791 | |
| JACK W GOODING CHAPTER 13 TRUSTEE | | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| JACK W GOODING STANDING CHAPTER 13 | | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| JACK W HANEMANN ATT AT LAW | | 2120 STATE AVE NE STE 101 | | | OLYMPIA | WA | 98506 | |
| JACK W JERNIGAN III ATT AT LAW | | 210 BARONNE ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACK W LILLEY | MARILYN K LILLEY | 6195 CLINTON TENNIN RD | | | JACKSON | MS | 39209 | |
| JACK W MEYERS | SUSAN A MEYERS | PO BOX 2824 | | | ORLEANS | MA | 02653 | |
| JACK W PIPER JR ATT AT LAW | | PO BOX 219 | | | KNOXVILLE | TN | 37901 | |
| JACK W SMITH ATT AT LAW | | PO BOX 728 | | | DOTHAN | AL | 36302 | |
| JACK WAASDORP | | 1090 HARDING CT | | | CLAREMONT | CA | 91711 | |
| JACK WALDMAN | | 7261 LEAFCREST LN | | | EAST SYRACUSE | NY | 13057 | |
| JACK WALKER | NATALIE WALKER | 261 DEL PONTE DR | | | GREENFIELD | CA | 93927 | |
| JACK WILSON | | 6592 DRAW LN | | | SARASOTA | FL | 34238-5147 | |
| JACK WITT | | 8596 CYPRESS AVE | | | COTATI | CA | 94931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK WOLFE INSURANCE INC | | 146 HEKILI ST STE 102 | | | KAILUA | HI | 96734 | |
| JACK WOLFF | ROSEMARY WOLFF | 1246 CORONADO | | | LAKEWOOD | NJ | 08701 | |
| JACK Y SHIGEMASA | JOY A SHIGEMASA | 1952 HOOMALOLO ST | | | PEARL CITY | HI | 96782 | |
| JACK YE | LU GAN | 6 WHEATSHEAF CT | | | PLAINSBORO | NJ | 08536 | |
| JACK YOUDAI | | 3863 S VALLEY VIEW BLVD 5 | | | LAS VEGAS | NV | 89103 | |
| JACKARANUKUL SORASAK and WONGWAIWUT KAMONWAN | | 1276 TIMMINS DR | | | SCIO TWP | MI | 48103 | |
| JACKIE AND CAROL DUKES AND | | 3526 S 59TH AVE | TRENT ROOFING AND CONSTRUCTION | | CICERO | IL | 60804 | |
| JACKIE AND JACQUELINE OLMOS | | 18757 RANGELAND RD | | | RAMONA | CA | 92065 | |
| JACKIE AND MADELYN FREEMAN AND | | 4906 NORTON DR | LANGE ROOFING | | KILEEN | TX | 76542-3847 | |
| JACKIE ASHLEY | LESA M ASHLEY | 1173 NE VIKING CT | | | BEND | OR | 97701-3961 | |
| Jackie Aubrey | | 18211 Kelly Blvd | Apt 321 | | Dallas | TX | 75287 | |
| JACKIE BISSELL | | 3824 GOVERNOR DR | | | SAN DIEGO | CA | 92122 | |
| JACKIE BUSS | | PO BOX 306 | | | PARKERSBURG | IA | 50665-0306 | |
| JACKIE C JOHNSTON JR | | 102 JOHNSTON PKWY | | | RAYMORE | MO | 64083 | |
| JACKIE CAMPBELL | | 2190 E FLOYD AVE | | | ENGLEWOOD | CO | 80113 | |
| JACKIE CARTER | | 3386 48TH AVE NE | | | SALEM | OR | 97305 | |
| JACKIE COHEN | | 1015 HIGH LAKE CT | | | RALEIGH | NC | 27606 | |
| JACKIE D POLLY | | 7060 LEVERETTE LN | | | TOCCOA | GA | 30577-9077 | |
| JACKIE FERGUSON GRAHAM ATT AT LA | | 303 WILLIAMS AVE SW STE 321 | | | HUNTSVILLE | AL | 35801 | |
| JACKIE GEORGALAS | | 8003 E COPPER LAKES DR | | | HOUSTON | TX | 77095 | |
| JACKIE H AMMONS | DIANNE E AMMONS | 2640 HOGAN WAY | | | CANTON | MI | 48188 | |
| JACKIE HANEY | DAVID S HANEY | 10668 W ONONDAGA CT | | | BOISE | ID | 83709 | |
| JACKIE JOE WOLZEN | | 1343 WILLSON RD SAN DIEGO CO | | | EL CAJON AREA | CA | 92019 | |
| JACKIE L BERTRAM | AZEL H BERTRAM | 8680 SASHABAW | | | CLARKSTON | MI | 48348 | |
| JACKIE L BJORNGAARD AND SELA | | 3739 INDEPENDANCE AVE N | ROOFING AND REMODELING | | NEW HOPE | MN | 55427 | |
| JACKIE M VAN BLARICUM | | 50 MARSHLAND RD 11 | | | HILTON HEAD ISL | SC | 29926 | |
| JACKIE SHAMBLEY | | 1387 ALBERT AVE | | | MUSKEGON | MI | 49442 | |
| Jackie Sisk | | 1147 Ravenwood Dr | Apt 1 B | | Waterloo | IA | 50702 | |
| JACKIE SVOBODA | PRUDENTIAL REAL ESTATE CENTER | 14200 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| JACKIE TOBAR | Tower Realty | 254 S ODELL | | | MARSHALL | MO | 65340 | |
| JACKIE VAN ARSDALL REALTY | | 301 3RD ST | | | HENDERSON | KY | 42420 | |
| JACKIE W KITE | | 3194 PILGRIMS DR | | | DOUGLASVILLE | GA | 30135 | |
| JACKIE W METCALFE | LISA S METCALFE | 519 ANGEL DR | | | JACKSONVILLE | AL | 36265 | |
| JACKIE WAYNE POGUE | | BOX 115 ROUTE 1 | | | KINGFISHER | OK | 73750 | |
| JACKILYN JOHNSON HANSEN | | 4154 REILAND LN | | | SHOREVIEW | MN | 55126 | |
| JACKMAN IONE | | PO BOX 1229 | | | ELY | NV | 89301 | |
| JACKMAN LISA | | 148 MOUND ST | | | LONDON | OH | 43140 | |
| JACKMAN TOWN | | PO BOX 269 | TOWN OF JACKMAN | | JACKMAN | ME | 04945 | |
| JACKMAN TOWN | TOWN OF JACKMAN | PO BOX 269 | 369 MAIN ST | | JACKMAN | ME | 04945 | |
| JACKRABBIT ROAD PUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| JACKRABBIT ROAD PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| JACKS BARRY E and JACKS CHERYL H | | 38281 SILVERSTONE AVE | | | PRAIRIEVILLE | LA | 70769 | |
| JACKS DISPOSAL SERVICE | | PO BOX 5910 | | | BUENA PARK | CA | 90622 | |
| JACKS PAUL | | 2538 STONEQUIST AVE | | | HENDERSON | NV | 89052 | |
| JACKS REALTORS | | 88 BIG SPRINGS RD | | | WOODSTOCK | AL | 35188 | |
| JACKS ROOF | | 1108 SENNYBRIDGE DR | | | YUKON | OK | 73099 | |
| JACKS ROOFING | | 1108 SENNYBRIDGE DR | | | YUKON | OK | 73099 | |
| JACKSON AGENCY INC | | 2075 W 76TH ST | | | HIALEAH | FL | 33016 | |
| JACKSON ALBERT W and JACKSON EUNICE J | | 1431 WHITBURN RD | | | FAYETTEVILLE | NC | 28304 | |
| JACKSON AND ASSOCIATES INC | | 4199 CAMPUS DR STE 700 | | | IRVINE | CA | 92612 | |
| JACKSON and ASSOCIATES INC | | PO BOX 111 | 3261 GEORGE WASHINGTON MEMORIAL | | WHITE MARSH | VA | 23183 | |
| JACKSON AND ASSOCIATES INC | | PO BOX 111 | | | WHITE MARSH | VA | 23183 | |
| JACKSON AND CAMPBELL | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| JACKSON AND CRIDER REALTY | | 4615 HWY 52 | | | CHATSWORTH | GA | 30705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON AND HARDWICK | | 2012 E VIEW PKWY | BUILDING 3 STE 400 | | CONYERS | GA | 30013 | |
| JACKSON AND KELLY | | 1600 LAIDLEY TOWER | | | CHARLESTON | WV | 25301-3202 | |
| JACKSON AND MCPERSON LLC | | 1010 COMMON ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON and MCPHERSON | | 1010 Common St | | | New Orleans | LA | 70112 | |
| JACKSON AND MCPHERSON | | 1010 COMMON ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON and MCPHERSON | Cris Jackson | 1010 COMMON ST | STE 1800 | | NEW ORLEANS | LA | 70112- | |
| JACKSON and MCPHERSON LLC | | 1010 Common St | Ste 1800 | | New Orleans | LA | 70112 | |
| JACKSON AND MCPHERSON LLC | | 1010 COMMON ST STE 1500 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON AND TUCKER PC | | 2229 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| JACKSON ANDREW O and JACKSON MICHELLE D | | 4848 S 1575 E | | | OGDEN | UT | 84403-1426 | |
| JACKSON ANTHONY and JACKSON KATHERINE | | 930 BEVERLY AVE | | | IMPERIAL BEACH | CA | 91932-3405 | |
| JACKSON APPRAISAL SERVICE | | 2230 SE 37TH ST | | | TOPEKA | KS | 66605 | |
| JACKSON APPRAISAL SERVICE | | PO BOX 4450 | | | HUNTSVILLE | AL | 35815 | |
| JACKSON APPRAISAL SERVICES INC | | 165 RACCOON RUN | | | FORTSON | GA | 31808 | |
| JACKSON BARRY | WORRY FREE ALASKA LLC | PO BOX 70348 | | | FAIRBANKS | AK | 99707-0348 | |
| JACKSON BENNIE | | 15147 S 290TH E AVE | | | TOLEDO | OK | 74429 | |
| JACKSON BLAIR T and JACKSON STEPHANIE C | | 4421 CLAY ST | | | DENVER | CO | 80211-1432 | |
| JACKSON BOGHOS SEARCH GROUP CORP | | 370 CTR POINTE CIR STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACKSON BRANDON K and JACKSON LADALE L | | 2802 BRYN MAWR DR | | | TOLEDO | OH | 43606-3942 | |
| JACKSON BRIAN M and JACKSON MICHELLE | | 104 OAKWOOD DR | | | FRANKLIN | VA | 23851 | |
| JACKSON BRIAN M and JACKSON MICHELLE | | 104 OAKWOOD DR | | | FRANKLIN | VA | 23851-1205 | |
| JACKSON BYRON T and JACKSON JOAN E | | 15237 CITATION RD | | | CARMEL | IN | 46032 | |
| JACKSON CATHI J and JACKSON SHELDON T | | 212 CIR DR | | | HARRISON | OH | 45030 | |
| JACKSON CENTER BORO | | 11 WALNUT ST | TAX COLLECTOR | | JACKSON CENTER | PA | 16133 | |
| JACKSON CENTER BORO MERCER | | 32 BRADLEY RD | T C OF JACKSON CTR BOROUGH | | JACKSON CENTER | PA | 16133 | |
| JACKSON CHARLES | | 861 W 53RD ST | | | LOS ANGELES | CA | 90037-3611 | |
| JACKSON CHRISTOPHER | | 524 WALNUT ST | JW GALLOWAY CONSTRUCTION | | ATLANTA | GA | 30354 | |
| JACKSON CITY | | 101 E MAIN ST STE 101 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 101 E MAIN ST STE A | | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 101 E MAIN ST STE A | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 161 W MICHIGAN | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 161 W MICHIGAN AVE | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 212 W MICHIGAN AVE | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 333 BROADWAY | JACKSON CITY CLERK | | JACKSON | KY | 41339 | |
| JACKSON CITY | | CITY HALL | TAX COLLECTOR | | JACKSON | MO | 63755 | |
| JACKSON CITY | TREASURER | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON CLAUDE R | | 29845 CELLE SAN MARTINE | | | MENIFEE | CA | 92584 | |
| JACKSON CLEMENTS AND DAWSON LLP | | 5728 MAJOR BLVD STE 600 | | | ORLANDO | FL | 32819 | |
| JACKSON CLERK OF COURT | | 4445 LAFAYETTE ST | P O DRAWER 510 | | MARIANNA | FL | 32446 | |
| JACKSON CLERK OF SUPERIOR COURT | | 85 WASHINGTON ST | PO BOX 7 | | JEFFERSON | GA | 30549 | |
| JACKSON CO WCID 2 | | PO BOX 574 | | | VANDERBILT | TX | 77991 | |
| JACKSON CORLA | | 13230 TOM GASTON RD | PARADISE SUB CONTRACTING INC | | MOBILE | AL | 36695 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111A BOX 1569 | JACKSON COUNTY TAX COLLECTOR | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111A BOX 1569 | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111APO BOX 5020 | JACKSON COUNTY TAX COLLECTOR | | PORTLAND | OR | 97208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | | 1001 WALNUT STREETPO BOX 430 | JACKSON COUNTY TREASURER | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | | 1001 WALNUT STREETPO BOX 430 | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | | 101 N MAIN RM 202PO BOX 939 | TAX COLLECTOR | | ALTUS | OK | 73522-0939 | |
| JACKSON COUNTY | | 111 S MAIN ST | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | JACKSON COUNTY TREASURER | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | TREASURER JACKSON COUNTY | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | TREASURER | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 115 W MAIN RM 102 | ASSESSOR COLLECTOR | | EDNA | TX | 77957 | |
| JACKSON COUNTY | | 120 W MICHIGAN | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | | 201 W PLATT | JACKSON COUNTY TREASURER | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY | | 208 MAIN | COLLECTOR | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 208 MAIN | JACKSON COUNTY COURTHOUSE | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 208 MAIN COURTHOUSE | COLLECTOR | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 226 E MAIN ST | JACKSON COUNTY TREASURER | | JACKSON | OH | 45640 | |
| JACKSON COUNTY | | 226 E MAIN ST | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY | | 2915 CANTY ST STE B | TAX COLLECTOR | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | | 3104 MAGNOLIAPO BOX 998 | | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY | | 3104 MAGNOLIAPO BOX 998 | TAX COLLECTOR | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY | | 396 LAFEVER ST | JACKSON COUNTY TREASURER | | WALDEN | CO | 80480 | |
| JACKSON COUNTY | | 400 NEW YORK AVE 206 | JACKSON COUNTY TREASURER | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | | 400 NEW YORK AVE RM 206 | JACKSON COUNTY TREASURER | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVE RD 154 | TAX COLLECTOR | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVE RD STE 109 | TAX COLLECTOR | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVER RD NO 154 | | | SYLVIA | NC | 28779 | |
| JACKSON COUNTY | | 405 FOURTH STPO BOX 226 | JACKSON COUNTY TREASURER | | JACKSON | MN | 56143 | |
| JACKSON COUNTY | | 415 E 12TH ST RM 100 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 415 E 12TH ST RM 100 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 415 E 12TH ST STE 100 | JACKSON COUNTY COLLECTOR | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST | RM 107 POB 697 | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST RM 107 | JACKSON COUNTY TAX COLLECTOR | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST RM 107 POB 697 | TAX COLLECTOR | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 67 ATHENS ST | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | 67 ATHENS ST | TAX COMMISSIONER | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | JACKSON COUNTY TREASURER | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | JACKSON COUNTY TRUSTEE | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | | | KADOKA | SD | 57543 | |
| JACKSON COUNTY | | JACKSON COUNTY COURTHOUSE | | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | | PO BOX 1 | TRUSTEE | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | | PO BOX 226 | JACKSON CO AUDITOR TREASURER | | JACKSON | MN | 56143 | |
| JACKSON COUNTY | | PO BOX 247 | TAX COMMISSIONER | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | PO BOX 430 | JACKSON COUNTY TREASURER | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | | PO BOX 458 | COUNTY TREASURER | | WALDEN | CO | 80480 | |
| JACKSON COUNTY | | PROPERTY TAX PAYMENT CTR | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR | 415 E 12TH ST STE 100 | | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | JACKSON COUNTY SHERIFF | PO BOX 106 | 102 CT ST | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR | 10 S OAKDALE RM 111APO BOX 5020 | | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY | JACKSON COUNTY TREASURER | 400 NEW YORK AVE RM 206 | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | REVENUE COMMISSIONER | 102 E LAUREL ST STE 12 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST STE B | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | TAX COLLECTOR | 401 GRINDSTAFF COVE RD 154 | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | TREASURER | 119 HARRISON ST | | | BLACK RIVER FALLS | WI | 54615-1303 | |
| JACKSON COUNTY CHANCERY CLERK | | 2902 SHORTCUT RD | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY CHANCERY CLERK | | 3104 MAGNOLIA STPO BOX 998 | TERRY MILLER | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCERY CLERK | | PO BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCLERY CLERK | | PO BOX 998 | JACKSON COUNTY CHANCLERY CLERK | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCLERY CLERK | | PO BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CIRCUIT CLERK | | MAIN ST | COURTHOUSE | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY CLERK | | 10 S OAKDALE RM 114 | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY CLERK | | 115 W MAIN | RM 101 | | EDNA | TX | 77957 | |
| JACKSON COUNTY CLERK | | 5000 JACKSON PKWY STE 150 COURTHOUSE | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY CLERK | | COURTHOUSE RM 203 | MAIN AND BROADWAY | | ALTUS | OK | 73522 | |
| JACKSON COUNTY CLERK | | COURTHOUSE SQUARE MAIN ST RM 108 | JACKSON COUNTY CLERK | | MCKEE | KY | 40447 | |
| JACKSON COUNTY CLERK | | PO BOX 339 | DONALD R MOORE | | MC KEE | KY | 40447 | |
| JACKSON COUNTY CLERK | | PO BOX 515 | | | ALTUS | OK | 73522 | |
| JACKSON COUNTY CLERK | | PO BOX 800 | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY CLERK AND RECORDER | | 1001 WALNUT | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CLERK AND RECORDER | | PO BOX 337 | | | COWDREY | CO | 80434 | |
| JACKSON COUNTY CLERK OF CIRCUIT CT | | 4445 E LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY CLERK OF THE SUPERIO | | 5000 JACKSON PKWY STE 150 PO BO | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY COURTHOUSE | | 308 W KANSAS AVE RM 104 | RECORD OF DEEDS OFFICE | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY COURTHOUSE | | 415 E 12TH ST | RM 104 | | KANSAS CITY | MO | 64106 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County Collection Department | 415 E 12th St Rm 100 | | Kansas City | MO | 64106 | |
| JACKSON COUNTY JUDGE OF PROBA | | PO BOX 128 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY JUDGE OF PROBATE | | 102 E LAUREL ST STE 11 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY MI REGISTER OF DEEDS | | 120 W MICHIGAN AVE 11TH FL | | | JACKSON | MI | 49201 | |
| Jackson County Missouri | Norman E Siegel | Steuve Siegel Hanson LLP | 460 Nichols Rd Ste 200 | | Kansas City | MO | 64112 | |
| Jackson County Missouri by and through W Stephen Nixon Jackson County Counselor vs Merscorp inc nka Merscorp et al | | Dollar Burns and Becker LC | 1100 Main St Ste 2600 | | Kansas City | MO | 64105 | |
| JACKSON COUNTY PUBLIC TRUSTEE | | PO BOX 337 | | | COWDREY | CO | 80434 | |
| JACKSON COUNTY PUBLIC TRUSTEE | | PO BOX 458 | | | WALDEN | CO | 80480 | |
| JACKSON COUNTY RECORDER | | 10 S OAKDALE | RM 216A | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY RECORDER | | 1001 AND WALNUT THE COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST | COURTHOUSE | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST STE 108 | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST STE 108 | | | BROWNSTOWN | IN | 47220-2055 | |
| JACKSON COUNTY RECORDER | | 201 W PLATT | | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY RECORDER | | 226 E MAIN ST COURTHOUSE | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY RECORDER | | 226 E MAIN ST STE 1 | | | JACKSON | OH | 45640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY RECORDER | | 226 MAIN ST | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY RECORDER | | 2863 S MADISON ST | | | MARIANNA | FL | 32448 | |
| JACKSON COUNTY RECORDER | | 400 NEW YORK | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY RECORDER | | 405 4TH ST | PO BOX 209 | | JACKSON | MN | 56143 | |
| JACKSON COUNTY RECORDER | | 415 E 12TH | LAND CT | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | 415 E 12THRM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | PO BOX 128 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 308 W KANSAS AVE STE 104 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDERS OFFICE | | COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY REGISTER OF DEED | | 401 GRINDSTAFF COVE RD | JACKSON COUNTY COURTHOUSE | | CHEROKEE | NC | 28719 | |
| JACKSON COUNTY REGISTER OF DEED | | PO BOX 301 | 101 MAIN ST | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY REGISTER OF DEEDS | | 401 GRINDSTAFF COVE RD STE 108 | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY REGISTRY OF DEEDS | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY REMC | | PO BOX K | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY SHERIFF | | 100 CT ST TAX DEPT | JACKSON COUNTY SHERIFF | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | JACKSON COUNTY SHERIFF | | MCKEE | KY | 40447 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | | | MCKEE | KY | 40447 | |
| JACKSON COUNTY TAX COLLECTOR | | 101 N MAIN RD RM 202 | PO BOX 939 | | ALTUS | OK | 73522-0939 | |
| JACKSON COUNTY TAX COLLECTOR | | 405 FOURTH ST | PO BOX 226 | | JACKSON | MN | 56143 | |
| JACKSON COUNTY TAX COMMISSIONER | | PO BOX 247 | MOBILE HOME PAYEE ONLY | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY TREASURER | | 226 E MAIN ST | JACKSON COUNTY TREASURER | | JACKSON | OH | 45640 | |
| JACKSON COUNTY TREASURER | | COUNTY COURTHOUSE | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON COUNTY TREASURER | | KAREN A COFFMAN | 120 W MICHIGAN AVE | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURERS | | PO BOX 939 | TAX COLLECTOR | | ALTUS | OK | 73522 | |
| JACKSON CROSS COMPANY | | 100 N 20TH ST | | | PHILADELPHIA | PA | 19103 | |
| JACKSON CROSSING MAINTANENCE CO | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| JACKSON CROWDER AND ASSOCIATES | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| JACKSON CURTIS H | | PO BOX 44604 | | | LOS ANGELES | CA | 90044 | |
| JACKSON DARLENE | | 2779 MEADOWVIEW RD | | | SACRAMENTO | CA | 95832 | |
| JACKSON DARNELL | | 33 CLAREMONT AVE | JGA CONSTRUCTION CORP | | JERSEY CITY | NJ | 07305 | |
| JACKSON DARNITA R | | 273 WEMBLEY RD | | | UPPER DARBY | PA | 19082 | |
| Jackson Darrell and Jackson Jacqueline M | | 2575 B Fairway Dr | | | Foristell | MO | 63348 | |
| JACKSON DENISE | | 3135 FOREST RUN DR | DENISE HUGHES AND INFINITY RESTORATION INC | | DISTRICT HEIGHTS | MD | 20747 | |
| JACKSON DEPERSIO | | 5060 PHEASANT RUN LN | ECONOMY BUILDERS | | MEMPHIS | TN | 38141 | |
| JACKSON DONALD | | 624 POTTER RD | | | CHESAPEAKE | VA | 23320 | |
| JACKSON DONLEY ATT AT LAW | | 1297 TORONTO RD STE C | | | SPRINGFIELD | IL | 62712-3741 | |
| JACKSON DOROTHY D | | 3724 COBBLERIDGE DR | PARKS CONSTRUCTION | | CHARLOTTE | NC | 28215 | |
| JACKSON DUNN G | | PO BOX 180223 | | | DALLAS | TX | 75218 | |
| JACKSON EARL S | | PO BOX 24917 | | | RICHMOND | VA | 23224 | |
| JACKSON EDDRICE D | | 335 ELMA MARIE CT | | | LOCUST GROVE | GA | 30248 | |
| JACKSON EDWARD P | | 255 N LIBERTY ST | FIRST FL | | JACKSONVILLE | FL | 32202 | |
| JACKSON ELDRED and JACKSON BARBARA | | 645 GA HWY 22 W B | | | MILLEDGEVILLE | GA | 31061-8127 | |
| JACKSON ELECTRIC COOP | | PO BOX 546 | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON EMC | | PO BOX 100 | | | JEFFERSON | GA | 30549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON ENERGY AUTHORITY | | PO BOX 68 | | | JACKSON | TN | 38302 | |
| JACKSON ERIN | | 13 CASTLE HAVEN RD | | | HAMPTON | VA | 23666-6032 | |
| JACKSON EXTERIORS LLC | | 5554 E EUREKA | | | HAMILTON | OH | 45011 | |
| Jackson Federal Bank | | 145 S State College Blvd | | | Brea | CA | 92821 | |
| JACKSON FELICIA | | 2590 EDENCREEK LN | HANDYMAN PROFESSIONALS | | COLUMBUS | OH | 43207 | |
| JACKSON FRANKIE | | 16135 N W 22 CT | SGI SUPREME AND INTERIOR INC | | OPA LOCKA | FL | 33054 | |
| JACKSON GARY R | | 1805 NE RAVENNA BLVD | | | SEATTLE | WA | 98105-2444 | |
| JACKSON GEORGE H | | 3388 S PERKINS RD | | | MEMPHIS | TN | 38118-7943 | |
| JACKSON GLORIA | | 6089 CUMULUS LN | | | SAN DIEGO | CA | 92110 | |
| JACKSON GRAHAM W | | 2161 BASSWOOD CT | | | SAN BERNADINO | CA | 92404-0000 | |
| JACKSON HANSON LLP | | 2790 TRUXTUN RD STE 140 | | | SAN DIEGO | CA | 92106 | |
| JACKSON HARRIS BURLINGAME AND HU | | 245 MAIN ST | | | DANIELSON | CT | 06239 | |
| JACKSON INDEPENDENT SCHOOL | | 940 HIGHLAND | JACKSON IND SCHOOL | | JACKSON | KY | 41339 | |
| JACKSON JAMES A and JACKSON SHERRY E | | 3216 SCRANTON ST | | | AURORA | CO | 80011 | |
| JACKSON JANET | | 331 JAMES ST | | | BOERNE | TX | 78006 | |
| JACKSON JENNIFER | | 4700 RIVER PL BLVD 1 | | | AUSTIN | TX | 78730 | |
| JACKSON JEROME | | 45352 HOOVER ALY | | | HAMMOND | LA | 70401-1421 | |
| JACKSON JERRY D | | 445 ZELKOVA RD | | | WILLIAMSBURG | VA | 23185 | |
| JACKSON JOANNE S | | 8708 STEARNS ST | | | OVERLAND PARK | KS | 66214 | |
| JACKSON JOHNNY D and JACKSON JOY H | | 316 HEMLOCK ST | | | CARY | NC | 27513 | |
| Jackson Jr William A | | 2808 Colchester Crescent | | | Norfolk | VA | 23504 | |
| JACKSON JUANITA | | 417 LOUISVILLE ST | JUANITA JACKSON FLETCHER AND CHARLES FLETCHER | | HEMET | CA | 92545 | |
| Jackson Juanita | JUNITA JACKSON VS FIRST FEDERAL BANK OF CALIFORNIA | 417 Louisville St | | | Hemet | CA | 92545 | |
| JACKSON KANSAS CITY RECORDER | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON KATHY M | | 200 RAMAH CHURCH RD | | | YORK | SC | 29745 | |
| JACKSON KEITH | | 3706 W RODGERS AVE | AMTECH PLUMBING AND SEWER SERVICE | | BALTIMORE | MD | 21215 | |
| JACKSON KEITH | | 3706 W ROGERS AVE | FLOOD DEPARTMENT LLC | | BALTIMORE | MD | 21215 | |
| JACKSON KELLY PLLC | | ATTORNEYS AT LAW | PO BOX 11276 | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC PRIMARY | | 1600 Laidley Tower | PO Box 553 | | Charleston | WV | 25322 | |
| JACKSON KIMBERLY | | 1724 W PAGE ST | SERVPRO OF WARMINSTER LANSDALE | | PHILADELPHIA | PA | 19121 | |
| JACKSON L BAHM IV | MONICA C BAHM | 2748 RAMBLING WAY | | | BLOOMFIELD HILLS | MI | 48302 | |
| JACKSON LAKE HOA | | PO BOX 575 | | | VAUGHN | WA | 98394-0575 | |
| JACKSON LATASHA | | 8431 S CRANDON AVE | | | CHICAGO | IL | 60617 | |
| JACKSON LAW LTD | | 49 BELLEVUE AVE | | | NEWPORT | RI | 02840-3207 | |
| JACKSON LEGAL ATT AT LAW | | 6520 E 82ND ST STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| JACKSON LEONARD | | 979 STRAP HINGE TRAIL | PEACHSTATE REMODELING | | STONE MOUNTAIN | GA | 30083 | |
| JACKSON LEWIS LLP | | ADMINISTRATION | ONE MARTIN BROADWAY | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | One N Broadway | | | White Plains | NY | 10601-2329 | |
| JACKSON LEWIS LLP PRIMARY | | One N Broadway | | | White Plains | NY | 10601-2329 | |
| JACKSON LORRAINE S | | 106 BROTHERTON ST | | | HAVRECE GRACE | MD | 21078 | |
| JACKSON MAGNORA S | | 7312 FORT ALVIS LN | | | RICHMOND | VA | 23231 | |
| JACKSON MARK A and JACKSON LAURA A | | 70 SHORT RD | | | SAINT MARYS | WV | 26170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON MARY | | 604 CHOCTAW DR | BOUDREAUXS SERVICES AND RESIDENTIAL ROOFING | | OPELOUSAS | LA | 70570 | |
| JACKSON MAYS AND MCNUTT LLC | | PO BOX 819 | | | HALEYVILLE | AL | 35565 | |
| JACKSON MICHAEL | | 4713 NW 2ND PL | BRENDA LOGAN | | FT LAUDERDALE | FL | 33317 | |
| JACKSON MONONA | | 425 HARBOR HILLS | FIRST SERVE RESTORATION CO INC | | CHATTANOOGA | TN | 37416 | |
| JACKSON NEAL P | | 1528 CENTRAL AVE | | | MEMPHIS | TN | 38104-4908 | |
| JACKSON NORMAN | | 2441 N ROBERTSON | ODYSSEY CONST LLC | | NEW ORLEANS | LA | 70117 | |
| JACKSON OAKS HOA | | PO BOX 518 | | | MORGAN HILL | CA | 95038-0518 | |
| JACKSON PACIFIC INC | | PO BOX 2931 | 2ND FL | | SAN ANSELMO | CA | 94979-2931 | |
| JACKSON PARISH | | 500 E CT ST RM 100 | SHERIFF AND COLLECTOR | | JONESBORO | LA | 71251 | |
| JACKSON PARISH CLERK OF COURT | | 500 E CT ST RM 100 | JACKSON PARISH | | JONESBORO | LA | 71251 | |
| JACKSON PAUL P | | 18126 PALM BEACH DR | | | TAMPA | FL | 33647 | |
| JACKSON QLO CRUM ATT AT LAW | | 612 S VAN BUREN ST | | | AMARILLO | TX | 79101 | |
| JACKSON RAYGOR | RE MAX Results | 4600 18TH AVE NW | | | ROCHESTER | MN | 55901 | |
| JACKSON REAL ESTATE | | 714 V ST | | | BEDFORD | IN | 47421 | |
| JACKSON REALTY | | 102 N MAIN ST | PO BOX 588 | | LAFAYETTE | GA | 30728 | |
| JACKSON REALTY | | 223 E TUCUMCARI BLVD | | | TUCUMCARI | NM | 88401 | |
| JACKSON REALTY and APPRAISAL SERVICES | | PAUL P JACKSON | 18126 PALM BEACH DR | | TAMPA | FL | 33647 | |
| JACKSON REBECCA | | 808 GENOA WAY | | | SAN MARCOS | CA | 92078-1076 | |
| JACKSON RECORDER OF DEEDS | | 308 W KANSAS STE 104 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON RECORDER OF DEEDS | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| JACKSON RECORDER OF DEEDS | | PO BOX 730 | 500 E CT AVE | | JONESBORO | LA | 71251 | |
| JACKSON REGISTER OF DEEDS | | 120 W MICHIGAN | | | JACKSON | MI | 49201 | |
| JACKSON REGISTER OF DEEDS | | 307 MAIN | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON REGISTER OF DEEDS | | 307 MAIN ST | COURTHOUSE | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON REGISTRAR OF DEEDS | | COUNTY RECORDERS OFFICE | | | HOLTON | KS | 66436 | |
| JACKSON REGISTRAR OF DEEDS | | PO BOX 248 | | | KADOKA | SD | 57543 | |
| Jackson Robert H | | 296 CARRINGTON DR | | | ATHENS | GA | 30605-7063 | |
| JACKSON RONALD E | | 54 LAKEVIEW VLG | | | MONTGOMERY | TX | 77356-5909 | |
| JACKSON RONGIE C | | 1012 HIGHVIEW DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| JACKSON RYAN C | | 912 FIELDS END CT | | | FAIRVIEW HEIGHT | IL | 62208 | |
| JACKSON S CYR III AND | KJERSTIN LESTER | 1904 S TRACY AVE | | | BOZEMAN | MT | 59715-6028 | |
| JACKSON SANDRA | | 7703 TYRA COVE | | | JONESBORO | GA | 30236-0000 | |
| JACKSON SCHOOL DISTRICT | | RD 2 BOX 140 | TAX COLLECTOR OF JACKSON SD | | HUNTINGDON | PA | 16652 | |
| JACKSON SR DELANA | | 110 ALEXANDER LN | REBECCA WHITE | | FRANKLIN | LA | 70538 | |
| JACKSON SR JOSEPH and JACKSON GLORIA G | | 32270 FRANSCIE ST | | | WHITE CASTLE | LA | 70788-2059 | |
| JACKSON STANLEY | | 1566 KINGWOOD CIR | NEVERMAN CONSTRUCTION | | MARION | OH | 43302 | |
| JACKSON STEPHANIE | FIRST RESTORATION INC | 6943 NAVA | | | GRAND PRAIRIE | TX | 75054-5551 | |
| JACKSON TERRY A and JACKSON SOOJIN | | 25382 HILLARY LN | | | LAGUNA HILLS | CA | 92653 | |
| JACKSON TIMOTHY S and JACKSON KERRI ANNE L | | 4 WILLOW BROOK LN | | | NEWTOWN | CT | 06470 | |
| JACKSON TONYA L | | PO BOX 6635 | | | DOUGLASVILLE | GA | 30154-0028 | |
| JACKSON TOWERS CONDOMINIUM | | 325 W HURON 600 | C O WOLIN LEVIN | | CHICAGO | IL | 60654 | |
| JACKSON TOWN | | 1610 CHARTER STPO BOX 1150 | TAX COLLECTOR | | JACKSON | LA | 70748 | |
| JACKSON TOWN | | 170 KEYS RD | TAX COLLECTOR | | SALEM | NY | 12865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON TOWN | | 223 FREEDOM LN | DEBRA HUBER TREASURER | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 229 FREEDOM LN | TREASURER TOWN OF JACKSON | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 28139 W BASS LAKE RD | TREASURER | | WEBSTER | WI | 54893 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | JACKSON TOWN TREASURER | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | TREASURER TOWN OF JACKSON | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 2860 DIVISION RD | TREASURER JACKSON TWP | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 2860 DIVISION ST | | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 2860 DIVISION ST | TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 28678 BENT TREE | TAX COLLECTOR | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 3146 DIVISION RD | JACKSON TOWN TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 3146 DIVISON RD | JACKSON TOWN TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 348 FISH LN | TREASURER JACKSON TOWN | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 348 FISH LN | TREASURER TOWN OF JACKSON | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 648 SKELLIE RD | TAX COLLECTOR | | SALEM | NY | 12865 | |
| JACKSON TOWN | | BOX 336 RT 16B | BILL BOTSFORD TAX COLLECTOR | | JACKSON | NH | 03846 | |
| JACKSON TOWN | | CITY HALLOPO BOX 614 | | | JACKSON | NC | 27845 | |
| JACKSON TOWN | | PO BOX 1150 | TAX COLLECTOR | | JACKSON | LA | 70748 | |
| JACKSON TOWN | | PO BOX 336 | TOWN OF JACKSON | | JACKSON | NH | 03846 | |
| JACKSON TOWN | | PO BOX 393 | TOWN OF JACKSON | | BROOKS | ME | 04921 | |
| JACKSON TOWN | COLLECTOR | PO BOX 614 | CITY HALL | | JACKSON | NC | 27845 | |
| JACKSON TOWN TREASURER | | TREASURER | | | OXFORD | WI | 53952 | |
| JACKSON TOWNSHIP | | 141 KROTZER HOLLOW RD | GENE BAUMGARD TAX COLLECTOR | | LIBERTY | PA | 16930 | |
| JACKSON TOWNSHIP | | 16650 HWY 5 | SANDRA WALLACE TWP COLLECTOR | | MILAN | MO | 63556 | |
| JACKSON TOWNSHIP | | 21445 GEYER TRAIL | CITY HALL | | UNIONVILLE | MO | 63565 | |
| JACKSON TOWNSHIP | | 235 SCHULTZ HOLLOW RD | TAX COLLECTOR | | BENTON | PA | 17814 | |
| JACKSON TOWNSHIP | | 4766 STATE HWY ZPO BOX 283 | PHYLLIS OWENS TWP COLLECTOR | | KING CITY | MO | 64463 | |
| JACKSON TOWNSHIP | | 4766 STATE HWY ZPO BOX 653 | PHYLLIS OWENS TWP COLLECTOR | | KING CITY | MO | 64463 | |
| JACKSON TOWNSHIP | | 95 W VETERANS HWY | JACKSON TWP COLLECTOR | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | | 95 W VETERANS HWY | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | | CITY HALL | | | JACKSON | MO | 63755 | |
| JACKSON TOWNSHIP | | PO BOX 122 | ROSE BUHOLT TWP COLLECTOR | | RAVENWOOD | MO | 64479 | |
| JACKSON TOWNSHIP | | R D 1 | | | BLAIN | PA | 17006 | |
| JACKSON TOWNSHIP | | RD 1 BOX 209 | RANDALL KINE TAX COLLECTOR | | WINFIELD | PA | 17889 | |
| JACKSON TOWNSHIP | | RR 2 BOX 275 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| JACKSON TOWNSHIP | | RR1 BOX 92F | | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TOWNSHIP | | RT 1 | | | CHULA | MO | 64635 | |
| JACKSON TOWNSHIP | | RT 1 BOX 79A | | | RAYMONDVILLE | MO | 65555 | |
| JACKSON TOWNSHIP BUTLER | | 123 RAMSEY RD | SHIRLEY ZIEGLER JACKSON TWP | | EVANS CITY | PA | 16033 | |
| JACKSON TOWNSHIP CAMBRI | | 2398 BENSHOFF HILL | T C OF JACKSON TOWNSHIP | | JOHNSTOWN | PA | 15909 | |
| JACKSON TOWNSHIP CAMBRI | | 2398 BENSHOFF HILL RD | T C OF JACKSON TOWNSHIP | | JOHNSTOWN | PA | 15909 | |
| JACKSON TOWNSHIP COLUMB | | 471 DISTILLERY HILL RD | T C OF JACKSON TOWNSHIP | | BENTON | PA | 17814 | |
| JACKSON TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| JACKSON TOWNSHIP DAUPHN | | 2950 ARMSTRONG VALLEY RD | TAX COLLECTOR OF JACKSON TWP | | HALIFAX | PA | 17032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON TOWNSHIP GREENE | | 2102 GOLDEN OAKS | T C OF JACKSON TOWNSHIP | | HOLBROOK | PA | 15341 | |
| JACKSON TOWNSHIP HUNTIN | | 4655 BARR RD | T C OF JACKSON TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| JACKSON TOWNSHIP HUNTIN | | RD2 BOX 140 | FRANCIS A WALTERS TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JACKSON TOWNSHIP LEBNON | | 60 N RAMONA RD | TAX COLLECTOR OF JACKSON TOWNSHIP | | MYERSTOWN | PA | 17067 | |
| JACKSON TOWNSHIP LUZRN | | 434 MOUNTAIN RD | JACQUELINE LATOSEK TAX COLLECTOR | | SHAVERTOWN | PA | 18708 | |
| JACKSON TOWNSHIP LYCOMG | | 1072 COVERED BRIDGE RD | T C OF JACKSON TOWNSHIP | | LIBERTY | PA | 16930 | |
| JACKSON TOWNSHIP MERCER | | 434 COMANCHE TRAIL | T C OF JACKSON TOWNSHIP | | MERCER | PA | 16137 | |
| JACKSON TOWNSHIP MERCER | | 59 SMITH DR | T C OF JACKSON TOWNSHIP | | JACKSON CENTER | PA | 16133 | |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP | PO BOX 253 | 113 CTR RD | | REEDERS | PA | 18352 | |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP | PO BOX 253 | CTR RD | | REEDERS | PA | 18352 | |
| JACKSON TOWNSHIP MUA | | 135 MANHATTEN ST | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP MUNICIPAL | | 135 MANHATTAN ST | | | JACKSON TOWNSHIP | NJ | 08527 | |
| JACKSON TOWNSHIP NRTHU | | 221 PEIFERS CHURCH RD | T C OF JACKSON TOWNSHIP | | HERNDON | PA | 17830 | |
| JACKSON TOWNSHIP SNYDER | | 76 MID PENN DR | T C OF JACKSON TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| JACKSON TOWNSHIP SNYDER | | RD 1 BOX 274L | RANDALL L KLINE TAX COLLECTOR | | SELINSGROVE | PA | 17870 | |
| JACKSON TOWNSHIP SUSQUE | | 18964 STATE ROUTE 92 | T C OF JACKSON TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TOWNSHIP TAX COLLECTOR | | 95 W VETERANS HWY | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP TIOGA | | PO BOX 147 | T C OF JACKSON TOWNSHIP | | MILLERTON | PA | 16936 | |
| JACKSON TOWNSHIP YORK | | 7043 WOODLAND DR | JEANNE M GROGG TAX COLLECTOR | | SPRING GROVE | PA | 17362 | |
| JACKSON TOWNSHIP YORK | | 7043 WOODLAND DR | TAX COLLECTOR OF JACKSON TOWNSHIP | | SPRING GROVE | PA | 17362 | |
| JACKSON TROY E and JACKSON AMY F | | RT 1 BOX 186 | | | PETERSTOWN | WV | 24963 | |
| JACKSON TWP | | 188 WILSON MILL RD | T C OF JACKSON TOWNSHIP | | COCHRANTON | PA | 16314 | |
| JACKSON TWP | | RD 3 BOX 212W | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| JACKSON TWP | | STAR ROUTE | | | HOLBROOK | PA | 15341 | |
| JACKSON TWP LUZRNE | | 434 MOUNTAIN RD | T C OF JACKSON TOWNSHIP | | SHAVERTOWN | PA | 18708 | |
| JACKSON TWP SCHOOL DISTRICT | | 141 KROTZER HOLLOW RD | GENE BAUMGARD | | LIBERTY | PA | 16930 | |
| JACKSON TWP SCHOOL DISTRICT | | 18964 STATE ROUTE 92 | T C OF BLUE RIDGE SCHOOL DIST | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TWP SCHOOL DISTRICT | | RD 1 B OX 3 | | | BLAIN | PA | 17006 | |
| JACKSON TWP SCHOOL DISTRICT | | RR1 BOX 92F | | | SUSQUEHANNA | PA | 18847 | |
| JACKSON VALLEY IRRIGATION DISTRICT | | 6755 LAKE AMADOR DR | TAX COLLECTOR | | IONE | CA | 95640 | |
| JACKSON VILLAGE | | PO BOX 147 | | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 147 | TREASURER JACKSON VILLAGE | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 147 | TREASURER | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 637 | JACKSON VILLAGE TREASURER | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 637 | TREASURER JACKSON VILLAGE | | JACKSON | WI | 53037 | |
| JACKSON W CHANG | JANET Y CHANG | 433PAGOSA WAY | | | FREMONT | CA | 94539-8000 | |
| JACKSON WALTER EVANS AND HUNTSMA | | 10421 S JORDAN GTWY STE 550 | | | SOUTH JORDAN | UT | 84095 | |
| Jackson Walton L and Siefers Kris D | | 16613A Hwy 82 | | | Carbondale | CO | 81623 | |
| JACKSON WHITE PC | | 40 N CTR ST STE 200 | | | MESA | AZ | 85201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSONPORT TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| JACKSONPORT TOWN | | 4273 CTY I | TAX COLLECTOR | | STURGEON BAY | WI | 54235 | |
| JACKSONPORT TOWN | | 4273 CTY I | TREASURER TOWN OF JACKSONPORT | | STURGEON BAY | WI | 54235 | |
| JACKSONS RIDGE CONDOMINIUM | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| JACKSONVILLE APPRAISAL COMPANY | | PO BOX 7252 | | | JACKSONVILLE | NC | 28540 | |
| JACKSONVILLE AREA LEGAL AID INC | | 126 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| Jacksonville Area Legal Aid Inc | MIESMER  JP MORGAN CHASE BANK VS DEAN MIESMER | 126 W Adams St | | | Jacksonville | FL | 32202-3899 | |
| JACKSONVILLE BORO | | TAX COLLECTOR | | | KENT | PA | 15752 | |
| JACKSONVILLE CITY | | 301 E COMMERCE ST | | | JACKSONVILLE | TX | 75766 | |
| JACKSONVILLE CITY | | 301 E COMMERCEPO BOX 1390 | ASSESSOR COLLECTOR | | JACKSONVILLE | TX | 75766 | |
| JACKSONVILLE CITY | | CITY HALL | | | JACKSONVILLE | MO | 65260 | |
| Jacksonville Legal Aide Inc | GMAC MORTGAGE LLC VS CARRIE GASQUE | 126 W Adams St 101 | | | Jacksonville | FL | 32202 | |
| JACKUS RICHARD | | 6810 HWY 1124 | H AND H BUILDERS INC | | CONWAY | SC | 29526 | |
| JACKY AND KENDRA PURYEAR AND | | 7769 VIRGILINA RD | MOREQUITY INC | | ROXBORO | NC | 27574-8390 | |
| JACLYN CHOC | | 9506 CRAIGWOOD TER | | | SAINT LOUIS | MO | 63126-2606 | |
| Jaclyn Randall | | 2416 Olive St Apt 3 | | | Cedar Falls | IA | 50613 | |
| JACLYN S TRUPIANO | | 50262 BARRETT DR | | | MACOMB | MI | 48044 | |
| JACLYN TERRELL | | 2461 HERON DR | | | LINDENHURST | IL | 60046 | |
| JACLYN VALLE AND MIAMI ROOFING | | 1728 EGERT RD | | | HOMESTEAD | FL | 33035 | |
| JACOB A GOLDSCHER | SANDRA A GOLDSCHER | 27 HADDINGTON RD | | | LUTHERVILLE | MD | 21093 | |
| JACOB AND ASSOCIATES | | PO BOX 57 | | | THATCHER | AZ | 85552 | |
| JACOB AND EUNICE SUKHNANDAN | | 2402 COCO BAY CIR | | | KISSIMMEE | FL | 34743 | |
| JACOB AND JESSICA GARCIA | | 242 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |
| JACOB AND KIYO SCHRINER | | 3802 HAYFORD AVE | | | LARAMIE | WY | 82072 | |
| JACOB AND LISA STORM | | 1091 N COUNTY 340 W RD | AND ANDREW STORM | | ROCKPORT | IN | 47635 | |
| JACOB AND MARILYN MITZNER | | 4 BANCHORY CT | CONSUMER PROTECTION PUBLIC ADJUSTERS LLC | | WEST PALM BEACH | FL | 33418 | |
| JACOB AND NICOLE BRIDGES | | 3594 CARLOTTA ST | | | GROVE CITY | OH | 43123 | |
| JACOB AND ROSA KALMOWICZ | | 11640 NW 24TH ST | FIVE STAR ROOFING CONSULTANTS | | PLANTATION | FL | 33323 | |
| Jacob Bazella | | 14396 Kipling Ave S | | | Savage | MN | 55378 | |
| JACOB BILL N | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| JACOB BOND | | 235 S 200 E | | | BRIGHAM CITY | UT | 84302 | |
| JACOB BRECHER | KATHLEEN BRECHER | 9 PAVONIA AVE | | | EMERSON | NJ | 07630 | |
| Jacob Bustos | | 2502 Meadow Ridge | | | Mesquite | TX | 75150 | |
| JACOB D BRAUNSTEIN ATT AT LAW | | 1001 SW 5TH AVE STE 1414 | | | PORTLAND | OR | 97204 | |
| JACOB D CHANG ATT AT LAW | | 1600 WILSHIRE BLVD FL 3 | | | LOS ANGELES | CA | 90017 | |
| Jacob Dreisbach | | 12018 Brookmeadown Ln | | | Dallas | TX | 75218 | |
| JACOB E BURGHOFFER | | 2451 FRANKLIN | | | BERKLEY | MI | 48072 | |
| JACOB E STATHERS | JILL M SINGLETON | 13633 SE 1ST ST | | | BELLEVUE | WA | 98005 | |
| JACOB FRYDMAN | | 4220 TRANQUILITY DR | | | HIGHLAND BEACH | FL | 33487 | |
| JACOB GEESING CARRIE M WARD HOWARD N BIERMAN SUBSTITUTE TRUSTEES VS JOSEPH K MORELY a k a JOSEPH K MORLEY | | CHAIFETZ and COYLE PC | 7164 COLUMBIA GATEWAY DR STE 205 | | COLUMBIA | MD | 21046 | |
| JACOB GELFAND | NINA MIKHANOVSKY GELFAND | 412 E N PT RD | | | MEQUON | WI | 53092 | |
| Jacob Grodanz | | 11 Fox Hollow Dr | | | Cherry Hill | NJ | 08003 | |
| JACOB H ALAMEDDINE | | 8372 NEW HAVEN WAY | | | CANTON | MI | 48187-8211 | |
| JACOB H SPEICHER ATT AT LAW | | 653 BREVARD AVE | | | COCOA | FL | 32922 | |
| JACOB HADDAN AND WILSON HOME | | 1014 CEDAR ST | IMPROVEMENT | | PUEBLO | CO | 81004 | |
| Jacob Hutchison | | 910 Fox Ridge Rd | | | Dike | IA | 50624 | |
| JACOB J HEILMAN AND | | TIFFANY B HEILMAN | 109 CHINOOK ST | | MOXEE | WA | 98936 | |
| JACOB J STRASSBURGER | | 1366 SCHINDLER DR | | | S PLAINFIELD | NJ | 07080 | |
| JACOB JOSEPHINE | | 116 JOHN JOPKINS DR | | | KENNER | LA | 70065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacob Klahsen | | 1305 Cir Dr | | | Aplington | IA | 50604 | |
| JACOB KLOTZMAN AND CO | | PO BOX 764 | TAX COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JACOB KLOTZMAN AND CO INC | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| JACOB L LINARES ATT AT LAW | | 29 S MAIN ST | | | BRIGHAM CITY | UT | 84302 | |
| JACOB L POTAK ATT AT LAW | | 5801 SOUNDVIEW DR STE 258 | | | GIG HARBOR | WA | 98335 | |
| JACOB LEFKOWITZ | | 6130 ELTON AVE | | | LAS VEGAS | NV | 89107 | |
| JACOB LYJAK | DOMINIKA LYJAK | 57682 JULIE CT | | | WASHINGTON | MI | 48094 | |
| JACOB M HOFFMAN JACOB HOFFMAN | | 13709 70TH ST SW | CHRISTY L HOFFMAN AND CHRISTY HOFFMAN | | COKATO | MN | 55321 | |
| JACOB M JEFFRIES ATT AT LAW | | 133 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| JACOB MCKENZIE | | 11973 W FIDDLER DR | | | BOISE | ID | 83713 | |
| JACOB NANCY V | | 6565 HARRISON AVE | | | CINCINNATI | OH | 45247 | |
| JACOB P MORRIS ATT AT LAW | | 333 PARK AVE | | | WORCESTER | MA | 01610 | |
| JACOB PIKAART | | 1926 HICKORY BARK LN | | | BLOOMFIELD HILLS | MI | 48304 | |
| JACOB R HENDRIKSE | KORINNE K HENDRIKSE | 604 E STOKES AVE | | | DRAPER | UT | 84020 | |
| JACOB R JACKSON | | 49 SHERWOOD RD | | | ASHEVILLE | NC | 28803 | |
| Jacob Randell | | 3029 princess Ln | | | Plano | TX | 75074 | |
| JACOB REALTY | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201-3220 | |
| JACOB REALTY | | 20 S CHARLES ST | | | PIKESVILLE | MD | 21201-3220 | |
| JACOB REALTY | | 20 S CHARLES ST 2ND FL | GROUND RENT | | BALTIMORE | MD | 21201 | |
| JACOB REICH AND PAUL DAVIS | | 2440 S 82ND ST | RESTORATION | | WEST ALLIS | WI | 53219 | |
| JACOB ROSS | Century 21 Select Real Estate | 801 STERLING PKWY 100 | | | LINCOLN | CA | 95648 | |
| JACOB S RUPP ZIMMERMAN ATT AT LAW | | 123 N COLLEGE AVE STE 212 | | | FT COLLINS | CO | 80524 | |
| JACOB SETTERBERG | | 726 58TH PL SW | | | EVERETT | WA | 98203 | |
| JACOB SILVER ATT AT LAW | | 26 CT ST STE 1201 | | | BROOKLYN | NY | 11242 | |
| JACOB SPARKS ATT AT LAW | | 14555 N SCOTTSDALE RD STE 310 | | | SCOTTSDALE | AZ | 85254 | |
| JACOB STEVEN R | | 4TH FL 555 N POINT CTR | | | EAST ALPHARETTA | GA | 30022 | |
| JACOB T SIMON ATT AT LAW | | 251 HARVARD ST STE 7 | | | BROOKLINE | MA | 02446 | |
| JACOB W AND LYNN M KAUL | | 3588 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| JACOB WHITE | | 931 E ESCUDA DR | | | PHOENIX | AZ | 85024 | |
| JACOBER SCOTT J and BURNS GARLAN L | | 11205 CARMEL CREEK RD 7 | | | SAN DIEGO | CA | 92130 | |
| JACOBO CORDOVA AND KRISTINE | | 6 HERITAGE CT | CORDOVA | | HOUSTON | TX | 77024 | |
| JACOBO NURTH E | | 18060 SW 11TH CT | | | PEMBROKE PINES | FL | 33029 | |
| JACOBOWITZ AND GUITS LLP | | 158 ORANGE AVE | | | WALDEN | NY | 12586 | |
| JACOBS ALEX | | 1255 ANNETTE AVE | | | REDWOOD CITY | CA | 94063-4541 | |
| JACOBS AND KRAMER P LLC | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| JACOBS AND KRAMER P LLC | | 916 WASHINGTON AVE STE 220 | | | BAY CITY | MI | 48708 | |
| JACOBS ANDREA R | | 2801 UNIVERSITY DR 203 | | | CORAL SPRINGS | FL | 33065 | |
| JACOBS ANGELA | | 340 RAMONA CT | EMPIRE ROOFING | | CHARLOTTE | NC | 28208 | |
| JACOBS CALLIE | | PO Box 421 | | | RICH SQUARE | NC | 27869 | |
| JACOBS CO | | 922 S MAIN ST | | | STUTTGART | AR | 72160 | |
| JACOBS HERBERT R | | 17 SUNRISE DR | | | HUDSON | NH | 03051 | |
| JACOBS INSURANCE AGENCY | | 126 W MAIN ST | | | WAUCHULA | FL | 33873 | |
| JACOBS JAY P | | 419A E GASTON ST | | | SAVANNAH | GA | 31401 | |
| JACOBS JODY L and DIFFENDERFER JR NORMAN E | | PO BOX 517 | | | MOUNT GRETNA | PA | 17064 | |
| JACOBS JR JAMES F and JACOBS MICHELLE L | | 350 WISCONSIN AVE | | | WESTOVER | WV | 26501 | |
| JACOBS LARRIE D | | 226 MILL ST | | | JOHNSONBURG | PA | 15845-1431 | |
| JACOBS LARRY | | 600 S AVE | | | WESTFIELD | NJ | 07090-1404 | |
| JACOBS OK REAL ESTATE | | 1015 E 4TH ST STE B | | | OKMULGEE | OK | 74447-3608 | |
| JACOBS ROSE | | 8343 SCOTTS LEVEL RD | GROUND RENTS | | BALTIMORE | MD | 21208 | |
| JACOBS ROSE | | 8343 SCOTTS LEVEL RD | GROUND RENTS | | PIKESVILLE | MD | 21208 | |
| JACOBS TOWN | | BOX 184 | JACOBS TOWN TREASURER | | GLIDDEN | WI | 54527 | |
| JACOBS TOWN | | RT 1 | | | GLIDDEN | WI | 54527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS TOWN | | RT 1 BOX 184 | TREASURER JACOBS TOWN | | GLIDDEN | WI | 54527 | |
| JACOBS WAY HOMEOWNERS ASSOCIATION | | 1038 5 DUNN AVE | PMB 118 | | JACKSONVILLE | FL | 32218 | |
| JACOBS WILLIS AND WILKINS LLP | | 105 S ST MARYS STE 2300 | | | SAN ANTONIO | TX | 78205 | |
| JACOBSBA TERESA A | | ONE CHURCH ST | | | MONTGOMERY | AL | 36104 | |
| JACOBSEN AND LONG LLC | | 3 GAMECOCK AVE STE 301 | | | CHARLESTON | SC | 29407 | |
| JACOBSON ALLAN C and JACOBSON LINDA A | | PO BOX 316 | | | DILLWYN | VA | 23936 | |
| JACOBSON APPRAISAL SERVICES | | PO BOX 10789 | | | KILLEEN | TX | 76547 | |
| JACOBSON DAVID | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| JACOBSON GARY S | | 25 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| JACOBSON GARY S | | 468 MORRIS AVEPO BOX 697 | | | SPRINGFIELD | NJ | 07081 | |
| Jacobson Glenn and Jacobson Marjorie | | 75 Mall Connector Rd | | | Greenville | SC | 29607 | |
| JACOBSON GOLDFARB AND SCOTT | | 960 HOLMDEL RD BLDG II | | | HOLMDEL | NJ | 07733 | |
| JACOBSON JAKE and JACOBSON JOAN | | 320 S HOLLY AVE | | | SIOUX FALLS | SD | 57104 | |
| JACOBSON MARTIN | | 604 CLUBSIDE DR | | | TANEYTOWN | MD | 21787-1516 | |
| JACOBSON MAUREEN D and JACOBSON ALEX J | | 5225 SW JEAN RD 507 | | | LAKE OSWEGO | OR | 97035 | |
| JACOBSON MICHAEL | | 445 HIDDEN OAKS CT | JILL FOX | | MAHTOMEDI | MN | 55115 | |
| JACOBSON VIVIAN | | 130 DANFORTH DR | ROBERT LAPIETRO VAIRO AND ASSOCIATES | | PORT CHARLOTTE | FL | 33980 | |
| JACOBUS BOROUGH YORK | | 2 S PLEASANT AVE | TAX COLLECTOR OF JACOBUS BOROUGH | | YORK | PA | 17407 | |
| JACOBUS BOROUGH YORK | | 218 AMEDA DR | TAX COLLECTOR OF JACOBUS BOROUGH | | JACOBUS | PA | 17407 | |
| JACOBY AND JACOBY | | 1737 D N OCEAN AV STE D | | | MEDFORD | NY | 11763 | |
| JACOBY BRIMO FIGUEROA AND CHASE | | 2111 DAIRY RD | | | MELBOURNE | FL | 32904 | |
| JACOBY RICHARD A | | 1737 N OCEAN AVE | C O JACOBY AND JACOBY | | MEDFORD | NY | 11763 | |
| JACOCKS CORPORATION | | PO BOX 669203 | | | CHARLOTTE | NC | 28266 | |
| JACOLYNN SOSKA | | 7812 ACKER RD | | | WATERLOO | IA | 50701 | |
| JACOV YAKI MIODOVNIK | BARBARA R MIODOVNIK | 628 BRIDLE RD | | | GLENDSIDE | PA | 19038 | |
| JACOWAY JILL R | | PO BOX 3456 | | | FAYETTEVILLE | AR | 72702 | |
| JACOWAY JILL R | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| JACOWAY LAW FIRM | | PO BOX 3456 | | | FAYETTEVILLE | AR | 72702 | |
| Jacque Carlson | | 700 Locust | | | La Porte City | IA | 50651 | |
| JACQUE P MATTHEWS | DEANNA R MATTHEWS | 6725 MARQUETTE | | | ST LOUIS | MO | 63139 | |
| JACQUE S MURRELL | | 8316 HUDSON DR | | | SAN DIEGO | CA | 92119 | |
| JACQUE WOLFE | | 24741 SCOTT LN | | | LAKE FOREST | CA | 92630 | |
| JACQUELIN AND ALFRED CAPASSO | | 4 DUNBARTON RD | | | JACKSON | NJ | 08527 | |
| JACQUELIN B ROGERS | | PO Box 207 | | | METALINE FALLS | WA | 99153 | |
| JACQUELIN CLEMMONS | | MAURICE CLEMMONS | 104 CREEK KNOLL LN | | COLUMBIA | SC | 29212 | |
| JACQUELIN DAVIS | | 7451 NW 16TH ST B 306 | | | PLANTATION | FL | 33313 | |
| JACQUELIN DAVIS AND JJ DAVIS | | 29 SWORD AVE | | | ENFIELD | CT | 06082 | |
| JACQUELINE A BEAUDRY | | 6122 NE 29TH AVE | | | PORTLAND | OR | 97211 | |
| JACQUELINE A HOSKINS ATT AT LAW | | 1 COLUMBUS CTR STE 646 | | | VIRGINIA BEACH | VA | 23462 | |
| JACQUELINE A MOSS ATT AT LAW | | 145 N CHURCH ST UNIT 10 | | | SPARTANBURG | SC | 29306 | |
| JACQUELINE A MULLIN CREA | | 208 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| JACQUELINE A NUNN | DENNIS N CUSACK | 716 S HANOVER ST | | | BALTIMORE | MD | 21230 | |
| JACQUELINE A PARSIO | JOSEPH F PARSIO | 157 BRYN MAWR AVE | | | LANSDOWNE BOROUGH | PA | 19050 | |
| Jacqueline A Warner | | 10 Emerald Lake Pl | | | Redwood City | CA | 94062 | |
| Jacqueline A Warner | | PO Box 2414 | | | Redwood City | CA | 94064 | |
| Jacqueline A Warner | c o Jan Schrieberl Third Party Witness | 3494 Camino Casa Tassajara Unit 308 | | | Danville | CA | 94506 | |
| Jacqueline A Warner | Jacqueline A Warner | 10 Emerald Lake Pl | | | Redwood City | CA | 94062 | |
| JACQUELINE AND CHARLES | | 2463 HENRIOTT RD | GUILFORD AND JACQUELINE STONE GUILFORD | | GEORGETOWN | IN | 47122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE AND DAVID WALKER AND | | INC 3910 WARRINGTON DR | ASSOCIATED RESTORATION TECHNOLOGIES | | DALLAS | TX | 75227 | |
| JACQUELINE AND GARRY | | 1755 W MCGALLIARD AVE | GRIFFITH AND S JERSEY PROPERTY DAMAGE SPECIALISTS | | HAMILTON | NJ | 08610 | |
| JACQUELINE AND JEAN ALEXIS | | 1915 SE 6TH ST | AND DISASTER RESTORATION SQUAD INC | | CAPE CORAL | FL | 33990 | |
| JACQUELINE AND JUAN CEBALLO | | 18915 NW 44TH CT | | | MIAMI | FL | 33055 | |
| JACQUELINE AND STEPHEN PUGH | | 5026B CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| JACQUELINE B KEGLEY | | 1428 THIES DR | | | PASADENA | MD | 21122 | |
| JACQUELINE B WALLACE | | 11614 CLEAR CREEK DR | | | PENSACOLA | FL | 32514 | |
| JACQUELINE BARKLEY BROWN AND | | 2913 GRASSY CREEK DR | KIRKENLOW REMODELING | | INDIANAPOLIS | IN | 46229 | |
| JACQUELINE BETCHER | | 101 SCHOEN LN | BOX 09 | | VERMILLION | MN | 55085 | |
| JACQUELINE BONN C O FIRST | | 10327 268TH AVE | BANKING CTR | | TREVOR | WI | 53179 | |
| JACQUELINE BROOKS AND B BUSH AND | | 508 RICE ST | SONS CONSTRUCTION | | WEST MEMPHIS | AR | 72301 | |
| JACQUELINE BROWN | | 13131 GEOFFRY | | | WARREN | MI | 48088 | |
| Jacqueline Byrd | | 2337 W Orchid Ln | | | Phoenix | AZ | 85021 | |
| JACQUELINE CALDERIN ESQ ATT AT LA | | 501 BRICKELL KEY DR STE 300 | | | MIAMI | FL | 33131 | |
| JACQUELINE CHOSNEK ATT AT LAW | | 316 FERRY ST | | | LAFAYETTE | IN | 47901 | |
| JACQUELINE CLOUD AND 1 ROOF | | 2790 PARK AVE | ATLANTA INC | | AUSTELL | GA | 30106 | |
| Jacqueline Collins | | 6600 BEACHVIEW DR APT 112 | | | RANCHO PALOS VERDES | CA | 90275-5839 | |
| JACQUELINE D KUIPER ATT AT LAW | | 510 1ST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| JACQUELINE D SMITH ESTATE | | 7841 S EUCLID AVE | JON MURPHY | | CHICAGO | IL | 60649 | |
| JACQUELINE DECURTIS HOLDER | | 1220 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062 | |
| JACQUELINE E CANNAVAN ATT AT LAW | | 3440 HOLLYWOOD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| JACQUELINE E HEFNER | | 964 CAPPER AVE | | | POMONA | CA | 91767 | |
| Jacqueline Fisher | | 3410 Huntley Ln | | | Waterloo | IA | 50702 | |
| JACQUELINE G HUTCHISON | | 2865 W KEYS LN | | | ANAHEIM | CA | 92804 | |
| JACQUELINE G LAW | | 555 TOWNSEND ST 201 | | | BIRMINGHAM | MI | 48009 | |
| JACQUELINE G TORCHIN ESQ | | 3708 28TH AVE STE D | | | ASTORIA | NY | 11103-4248 | |
| JACQUELINE GERMAN | | PO BOX 941563 | | | SIMI VALLEY | CA | 93094 | |
| JACQUELINE GHIRINGHELLI | | 12 WOOD LN | | | FAIRFAX | CA | 94930 | |
| JACQUELINE GILBERT | | 424 CHERRY HILL LN | | | LEBANON | OH | 45036 | |
| Jacqueline Grzebin | | 4438 Crooked Creek Dr | | | Jacksonville | FL | 32224 | |
| JACQUELINE HALL | | 2193 CRESENT LN | | | SOUTHAVEN | MS | 38672-8321 | |
| JACQUELINE HAPP | | 4068 GUN CLUB RD | | | WEST PALM BEACH | FL | 33406 | |
| Jacqueline Hawkins Smith | | 16311 Waycreek Rd | | | Houston | TX | 77068 | |
| JACQUELINE HERRERA | | 16801 BLANTON ST A | | | HUNTINGTON BEACH | CA | 92649 | |
| Jacqueline Ho | | 5853 Saul St | | | Philadelphia | PA | 19149 | |
| JACQUELINE HOCKENBURY | | 1043 ROSE ARBOR DR | | | SEBASTIAN | FL | 32958 | |
| JACQUELINE HUTCHINS | | 1040 102ND ST E | | | INVER GROVE HGTS | MN | 55077 | |
| JACQUELINE I SMITH | | 663 N WENDY DR | | | NEWBERRY PARK | CA | 91320 | |
| JACQUELINE J BIRD ATT AT LAW | | 254 E 6TH AVE | | | TALLAHASSEE | FL | 32303 | |
| JACQUELINE J COON | | 4436 E SHENANDOAH CIR | | | FORT WAYNE | IN | 46835-4407 | |
| JACQUELINE J MONTVILLE ATT AT LA | | 515 KENDALL LN | | | DEKALB | IL | 60115 | |
| JACQUELINE J SHORT | | 1316 PIN OAK BLUFF | | | HOWELL | MI | 48843 | |
| JACQUELINE JAGGERS AND GREG GARRISON | | 895 W COUNTY RD 1000 | HOME IMPROVEMENTS AND JOSH MAYES FLOORING | | S CLAYTON | IN | 46118 | |
| Jacqueline Jones | | 1028 Dartmouth Dr | | | Lewisville | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline K Richmond | | 600 Water St Unit 5 2 | | | Washington | DC | 20024 | |
| Jacqueline Keeley | | 4613 Hartel Ave | | | Philadelphia | PA | 19136 | |
| JACQUELINE KERNS AND STALLINGS | | PO BOX 309 | NATIONAL ENTERPRISES INC | | HUNTINGTON | MD | 20639 | |
| JACQUELINE KIM SELBY V BANK OF AMERICA AZTEC FORECLOSURE CORPORATION EMC MORTGAGE CORPORATION RECONSTRUST COMPANY et al | | Law Offices of Mark Ankcorn | 525 B St Ste 1500 | | San Diego | CA | 92101 | |
| JACQUELINE KRUEGER | | 9530 ASPEN RD | | | LAKEVILLE | MN | 55044 | |
| JACQUELINE L BISSELL | JACK S BISSELL | 3824 GOVERNOR DR | | | SAN DIEGO | CA | 92122 | |
| JACQUELINE L GIPSON | | 922 NARANCA AVE | | | EL CAJON | CA | 92021 | |
| JACQUELINE L LADSON | | 3637 S LOWELL RD | | | SAINT JOHNS | MI | 48879-8730 | |
| JACQUELINE L MARSH | | 228 OCEAN BAY DR | | | JENSEN BEACH | FL | 34957 | |
| JACQUELINE L MARSH | | 7859 SE RIVER LN | | | STUART | FL | 33997 | |
| JACQUELINE L RAMBO ATT AT LAW | | 990 HIGHLAND DR STE 212B | | | SOLANA BEACH | CA | 92075 | |
| JACQUELINE L SHEN | | 933 GOVERNORS BAY DR | | | REDWOOD CITY | CA | 94065 | |
| Jacqueline L Washington | | 4919 W Blvd | | | Los Angeles | CA | 90043 | |
| Jacqueline L Wingate and Glenn Wingate | Glenn Wingate | 5535 E VA Beach Blvd Apt 120 | | | Norfolk | VA | 23502 | |
| JACQUELINE LARAMORE | | 9409 PALESTRO ST | | | LAKE WORTH | FL | 33467 | |
| JACQUELINE LASSITER AND DEAS | | 905 WESTWIND PL | BUILDERS AND REMODELERS | | VIRGINIA BEACH | VA | 23452 | |
| JACQUELINE LAVERY BARWICK | | 3702 WORTHINGTON LAKE DR | | | RICHMOND | TX | 77406-6997 | |
| JACQUELINE LEVEILLE AND BETHLEEM | | 3709 W BAHAMAS DR | CONSTRUCTION AND REMODELING | | MIRAMAR | FL | 33023 | |
| JACQUELINE M BRAGG | | 2640 HARVARD ST | | | CASPER | WY | 82601 | |
| JACQUELINE M GALLET | | 4314 BRETTON BAY LN | | | DALLAS | TX | 75287 | |
| JACQUELINE M GRASSO ABCG INC | | 35 HIGHLAND AVE | | | EAST PROVIDENCE | RI | 02914 | |
| JACQUELINE M HOOKS | | 19060 GRAYLAND AVE | | | ARTESIA | CA | 90701-6837 | |
| JACQUELINE M MAHONE TAYLOR AND KAREN C MAHONE | | 4433 7TH AVE | | | SACRAMENTO | CA | 95820 | |
| JACQUELINE M YARBROUGH AND ST CLAIR | COUNTY IGD HOME BUYER PROGRAM | 705 OXEN DR | | | BELLEVILLE | IL | 62221-7908 | |
| Jacqueline Maleno | | 55 Whitemarsh Ln | | | Lansdale | PA | 19446 | |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Ln | | | Shreveport | LA | 71109 | |
| JACQUELINE MARTINEZ REGUEIRA ATT | | 900 W 49TH ST STE 534 | | | HIALEAH | FL | 33012 | |
| JACQUELINE MARY MCQUIGG ATT AT L | | 501 S RANCHO DR STE I62 | | | LAS VEGAS | NV | 89106 | |
| JACQUELINE MONTGOMERY | | 456 LONGLEAF DR | | | PERKASIE | PA | 18944 | |
| JACQUELINE MONTGOMERY | ROBERT J MONTGOMERY | 456 LONGLEAF DR | | | PERKASIE | PA | 18944 | |
| JACQUELINE MOORE | | 18245 S 66TH CT 3B1 | | | TINLEY PARK | IL | 60477 | |
| Jacqueline Morel | | 7802 Creek View Dr | | | Rowlett | TX | 75089 | |
| JACQUELINE NICHOLS ATT AT LAW | | 2001 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| JACQUELINE NICOLE CHIN | | 360 11TH ST SW | | | NAPLES | FL | 34117 | |
| JACQUELINE O WIELAND AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28 2005 VS GMAC MORTGAGE et al | | WILDISH and NIALIS | 500 N STATE COLLEGE BLVD STE 1200 | | ORANGE | CA | 92868 | |
| Jacqueline Peters | | 3 18 ASPEN WAY | | | DOYLESTOWN | PA | 18901-2756 | |
| JACQUELINE POWE | RONALD L POWE | 410 CLERMONT AVE | | | BROOKLYN | NY | 11238 | |
| JACQUELINE REEDER AND OR | | 3639 3645 OTTERBEIN AVE | JACQUELINE CAMP | | DAYTON | OH | 45406 | |
| JACQUELINE REVERE BAKER GULF | CO AND GULF COAST CONCRETE | S SOLUTIONS X TREME BUILDING | PRODUCTS LLC GRIFFIN BROS CONST | | ABITA SPRINGS | LA | 70420 | |
| JACQUELINE RICHARDS | | 120 OAK GROVE PKWY | | | OROVILLE | CA | 95966 | |
| JACQUELINE RICHARDS MCHUGH | | 7 COLONIAL CT | | | CONSHOHOCKEN | PA | 19428 | |
| JACQUELINE RICHARDSON | | 10002 WOODVIEW DR | | | BOWIE | MD | 20721-2725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE ROCCI ESQ | | 340 MAIN ST | | | METUCHEN | NJ | 08840 | |
| Jacqueline Rodriguez | | 1235 Old Lincoln Hwy | | | Langhorne | PA | 19047 | |
| JACQUELINE S DIPPEL | | 12937 WHITEHORSE LN | | | DES PERES | MO | 63131 | |
| JACQUELINE S LAI | RICKY T LAI | 85 WARREN PL | | | RIDGEWOOD | NJ | 07450-3322 | |
| JACQUELINE S MUELLER | | 0 S 143 ROWE RD | | | ELBURN | IL | 60119 | |
| JACQUELINE S WOJCIK | | 231 SYDNEY RD | | | HOLLAND | PA | 18966-2894 | |
| JACQUELINE SANFORD | | 4 WINDEMERE ST | | | MANCHESTER | CT | 06042 | |
| JACQUELINE SILBERMAN | | 1781 ROBINWOOD AVE | | | CLOVIS | CA | 93611-0000 | |
| Jacqueline Surface | | 209 E Ctr St | | | Holts Summit | MO | 65043 | |
| JACQUELINE T DANIELS AND | | 14915 RYDER WAY | CARPET EMPORIUM and JL NAJARRO CARPET UPHOLSTERY CLE | | MORENO VALLEY | CA | 92555 | |
| JACQUELINE THOMAS | | 687 GARDEN ST | | | BRISTOL | PA | 19007 | |
| JACQUELINE TOROSSIAN | | 611 PENNLYN PL | | | BRIDGEWATER | NJ | 08807 | |
| JACQUELINE TUMMON | | 181 CAPE MAY AVE | | | ESTELL MANOR | NJ | 08319 | |
| JACQUELINE W SHARMAN COATES AND | | 5206 MARKEL RD | | | RICHMOND | VA | 23230 | |
| Jacqueline Walsh | | 8361 Mitchell Rd | | | Eden Prairie1 | MN | 55347 | |
| JACQUELINE WILLIAMS MOORE AND ALLEN | | 10821 MAY BELLE CT | MOORE AND CROSS THE TOP ROOFING INC | | BATON ROUGE | LA | 70815 | |
| JACQUELINE XUAN VU | THE DO | 11061 FAYE AVE | | | GARDEN GROVE | CA | 92840 | |
| JACQUELYN A DILL | GEORGE F DILL | 1311 GLADYS ST | | | COLLINSVILLE | IL | 62234 | |
| JACQUELYN A FLEMING | | 7604 HURON DR | | | WILMINGTON | NC | 28412 | |
| JACQUELYN ALLO | SCOTT ALLO | 182 AUDUBON AVE | | | NEWINGTON CT | CT | 06111 | |
| Jacquelyn Berggren | | 4221 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| JACQUELYN BUSH | JAMES BUSH | SAN FELIPE ST | | | LA MIRADA | CA | 90638 | |
| JACQUELYN D ACKERT ATT AT LAW | | 745 N BRINTON AVE | | | DIXON | IL | 61021 | |
| JACQUELYN DALEXANDER | | 970 GREYSTONE DR | | | BILOXI | MS | 39532-2250 | |
| Jacquelyn Demmer | | 307 Sunset Rd | | | Waterloo | IA | 50701 | |
| JACQUELYN DESCHUITENEER | | 2803 SITTING BULL WAY | | | FORT COLLINS | CO | 80525 | |
| Jacquelyn E Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 | |
| JACQUELYN GEARY | | 5331 STAR PINE RD | | | CARPONTERIA | CA | 93013 | |
| JACQUELYN JAMES | | 40 W WIND WAY | | | WESTAMPTON | NJ | 08060 | |
| JACQUELYN K ARTHUR ATT AT LAW | | 10 N WASHINTON AV STE 300 | | | MASON CITY | IA | 50401-3252 | |
| JACQUELYN KRAEMER | | 226 HUNTING RIDGE TRL | | | CRANBERRY TWP | PA | 16066-6524 | |
| JACQUELYN MARIE MERCHANT AND | | 143 CALVERT | CJD CONSTRUCTION | | DETROIT | MI | 48202 | |
| JACQUELYN MICHELLE SCOTT ATT AT LAW | | PO BOX 283 | | | CARTHAGE | TN | 37030 | |
| Jacquelyn O Wieland TTE of Marshall O Culton Rev Living Trust April 28 2005 | Wildish and Nialis | 500 N State College Blvd Ste 1200 | | | Orange | CA | 92868 | |
| JACQUELYN ROBERSON BAKER | | 1314 BEACON HILL DR | | | MIDLOTHIAN | TX | 76065 | |
| JACQUELYN S TULLOUS | | 1204 BRYAN AVE | | | BELLEVUE | NE | 68005 | |
| JACQUELYN SMILEY | | PO BOX 4561 | | | MARRIETTA | GA | 30061 | |
| JACQUELYN THERIOT MERCHANT AND | | PO BOX 274 | CLAIM CONSULTANTS | | EASTPOINTE | MI | 48021 | |
| JACQUELYN WALKER | | 1812 FISHERMAN RD | | | TRENTON | MO | 64683-0000 | |
| JACQUELYN ZABATTA | | 4713 STARBUCK AVE | | | SANTA ROSA | CA | 95409 | |
| JACQUELYNE ABRAHAM | | 6980 CODY DR UNIT 55 | | | WDM | IA | 50266 | |
| JACQUELYNN ANN STUBAUS RICHARD T | | 3415 LANTERN BAY LN | QUINN JR AND JACQUELYNN STABAUS AND RICHARD QUINN | | KATY | TX | 77449 | |
| JACQUES A QUISQUATER | MIE PRECKLER | 396 VERNON ST | | | OAKLAND | CA | 94610 | |
| Jacques and Deirdre Raphael | ICO Michael P Roland Esq | 6400 Manatee Ave W | Ste L 112 | | Bradenton | FL | 34209 | |
| JACQUES BALLOW | | 11849 GARDENA LN | | | LAKESIDE | CA | 92040-0000 | |
| JACQUES C DU PLESSIS | JULEE E DU PLESSIS | 5642 N ARGYLE AVE | | | GLENDALE | WI | 53209 | |
| JACQUES CHARLES J and JACQUES HENRIETTE | | 7140 FLIGHT AVE APT 202 | | | WESTCHESTER | CA | 90045-1840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUES E FILES AIME | | 8101 SW 24 PL | | | MIRAMAR | FL | 33025 | |
| JACQUES HAM JANICE | | 1240 WESTWARD DR | | | GOOSE CREEK | SC | 29445 | |
| JACQUES MORGAN MASSEY ATT AT LAW | | PO BOX 550147 | | | ATLANTA | GA | 30355 | |
| JACQUETA BAKER | LISA LAZZARINI | 2216 N NEVA | | | CHICAGO | IL | 60607 | |
| JACQUETTA PERKINS | | 23 COMANCHE CIR | | | POMONA | CA | 91766 | |
| JACQUEZ DORA | | 11735 S GLANE APT 1711 | | | HOUSTON | TX | 77077 | |
| JACQUIE BARRAGAN | | 10319 KAREN AVE NE | | | ALBUQUERQUE | NM | 87111-3673 | |
| JACQUIE WOLFE | | 24741 SCOTT LN | | | LAKE FOREST | CA | 92630 | |
| JACQUILINE WARD | | 63 CLARKEN DR | | | WEST ORANGE | NJ | 07052-0000 | |
| JACQULINE JEFFERIES AND MJ | | 18736 HUNTINGTON AVE | WHITE AND SON INC | | HARPER WOODS | MI | 48225 | |
| JADA E MEDING | | 39 WORCESTER SQ APT 4 | | | BOSTON | MA | 02118 | |
| JADA REALTY | | 826 PHIPPS AVE | | | DANVILLE | WV | 25053 | |
| Jadde Patterson | | 1229 ravenwood rd apt 10 | | | waterloo | IA | 50702 | |
| JADE ABSTRACT COMPANY INC | | 151 S MAIN ST | | | NEW CITY | NY | 10956 | |
| JADE COURT COMMUNITY ASSOCIATION | | 20321 THE GDNS | | | HAGERSTOWN | MD | 21742-6724 | |
| Jade Hess | | 102 Valley Dr | | | La Porte City | IA | 50651 | |
| Jade Ivy | | 1514 Coral Reef Ln | | | wylie | TX | 75098 | |
| JADE RESIDENCES AT BRICKELL BAY | | 1331 BRICKELL BAY DR STE 200 | | | MIAMI | FL | 33131 | |
| JADIN CHAN AND HELEN CHAN | | 632 SPRUCE ST | AND DIANA CHAN | | SAN FRANCISCO | CA | 94118 | |
| JADINE A JUNG | | 23808 NE TREEHILL DR | | | TROUTDALE | OR | 97060 | |
| JAE AND STEFFANY RUEBKE AND | | 10013 1ST AVE S | RONCOR CUSTOM REBUILDERS | | BLOOMINGTON | MN | 55420 | |
| JAE CHOI ATT AT LAW | | 1133 BROADWAY STE 706 | | | NEW YORK | NY | 10010 | |
| JAE D SUH | | 230 BOGERT PL | | | PARAMUS | NJ | 07652 | |
| JAE EUM and BORA CHUNG | | 241 IRIS WAY | | | PALO ALTO | CA | 94303 | |
| JAE H KIM | | 209 GREENFIELD CT | | | STERLING | VA | 20164 | |
| JAE H PARK | GUAE S PARK | 31879 VIA SERON | | | TEMECULA | CA | 92592 | |
| JAE HOON CHUNG | KYUNG MI PARK | 4257 BRIGHT BAY WAY | | | ELLICOTT | MD | 21042 | |
| JAE MARR CONSTRUCTION | | 418 E CHARLESTOWN AVE | | | JEFFERSONVILLE | IN | 47130 | |
| Jae S Park and Hollie H Park | c o Pak and Moring PLC | 8930 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | |
| JAE S YOON AND | | JOAN Y YOON | 6 FOUR OAKS RD | | BEDMINSTER | NJ | 07921 | |
| JAE SUP CHO | HYE OK CHO | 2000 NELSON CT | | | LA HABRA | CA | 90631 | |
| JAE WOO KIM AND | | 5642 FLAGLER DR | CHANG R YOUNG KIM | | CENTREVILLE | VA | 20120 | |
| JAE Y KANG ATT AT LAW | | 7675 DAGGET ST STE 350 | | | SAN DIEGO | CA | 92111 | |
| JAEGER AND HAINES INC | | PO BOX 1623 | | | FAYETTEVILLE | AR | 72702 | |
| JAEGER GARY C and JAEGER STEPHANIE | | 33 MEETINGHOUSE RD | | | MANSFIELD | NH | 03110 | |
| JAEHOON HAN | | 2141 VAIL CT | | | ANN ARBOR | MI | 48108 | |
| JAEHWA Y KING | | 15923 BEAR VALLEY RD STE A200 | | | HESPERIA | CA | 92345 | |
| JAEME K WREGE | | 2964 HWY 101 | | | SEASIDE | OR | 97138 | |
| JAEMIN L RAGSDALE | | 25402 VILLAGE RD | | | DANA POINT | CA | 92629 | |
| JAENAM J COE ATT AT LAW | | 3660 WILSHIRE BLVD STE 524 | | | LOS ANGELES | CA | 90010 | |
| JAENKE CRAIG C | | 6271 STATELINE RD | | | SOUTH BELOIT | IL | 61080 | |
| JAESCHKE N N | | NULL | | | HORSHAM | PA | 19044 | |
| JAEWON OH A MARRIED MAN | | 4488 LARWIN AVE | AS AND SANG HEE OH | | CYPRESS | CA | 90630 | |
| JAFFE AND ERDBERG PC | | 205 20TH ST N 817 | | | BIRMINGHAM | AL | 35203 | |
| JAFFE AND ERDBERG PC | | 205 20TH ST N STE 817 | | | BIRMINGHAM | AL | 35203 | |
| JAFFEFRIEDMANSCHUMANNEMER OFF | | 7848 OLD YORK RD STE 200 | | | ELKINS PARK | PA | 19027 | |
| JAFFRAY LINDA D and JAFFRAY JOHN M | | 3961 SW 100TH PL | | | LAKE BUTLER | FL | 32054-8208 | |
| JAFFREY TOWN | | 10 GOODNOW ST | DAWN OSWALT TAX COLLECTOR | | JAFFREY | NH | 03452 | |
| JAFFREY TOWN | | 10 GOODNOW ST | JAFFREY TOWN TAX COLLECTOR | | JAFFREY | NH | 03452 | |
| JAFFREY TOWN | | 10 GOODNOW ST | TOWN OF JAFFREY | | JAFFREY | NH | 03452 | |
| JAGADEESH PINNAMANENI | | 3085 WHISPERWOOD DR APT 451 | | | ANN ARBOR | MI | 48105-3421 | |
| JAGAR SINGH | | 4312 REMEY CT | | | MODESTO | CA | 95356 | |
| JAGDISH AND GAIL DEVITO SINGH | | 248 SAXON DR | AND MIKE DAVIS BUILDERS INC | | SPRINGFIELD | IL | 62704 | |
| JAGDISH AND GAIL DEVITO SINGH | | 248 SAXON DR | EXCEL SEAMLESS GUTTERS INC | | SPRINGIELD | IL | 62704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAGDISH PAMNANI | JAIWANTI DAS | 4100 WILKIE WAY | | | PALO ALTO | CA | 94306 | |
| JAGGON JOSEPH | | PO BOX 585501 | | | ORLANDO | FL | 32858 | |
| JAGJIT CHIMA | | 494 BARRY RD | | | YUBA CITY | CA | 95991 | |
| JAGODITSH DANIEL L and JAGODITSH TINA S | | 112 KING ARTHUR CT | | | CHEYENNE | WY | 82009 | |
| JAGOW JEANNE Y | | 26 W DRY CREEK CIR STE 5 | | | LITTLETON | CO | 80120 | |
| JAGOW JEANNE Y | | 26 W DRY CREEK CIR STE 715 | | | LITTLETON | CO | 80120 | |
| JAGPAL DEO | | 1038 BROADWAY | | | CHULA VISTA | CA | 91911 | |
| JAGRITI COMMUNICATIONS | | 23 A PRITHVIRAJ RD | TATA HOUSE BUILDING 9 | | NEW DELHI | ND | 11 | IN |
| JAGST KONRAD | | 421 SAILFISH DR | | | APTOS | CA | 95003 | |
| JAHANGUIR AND PARIZAD | | 41521 FULTON CT | HAJALILOO AND SERVICE MASTER PROFESSIONALS | | HEMET | CA | 92544 | |
| JAHNKE AND TOOLIS LLC | | 9031 W 151ST ST STE 203 | | | ORLAND PARK | IL | 60462 | |
| JAHNKE and TOOLIS LLC | | 9031 W 151ST STREET203 | | | ORLAND PARK | IL | 60462 | |
| JAI D BHATT ATT AT LAW | | 372 SUMMIT AVE | | | JERSEY CITY | NJ | 07306-3110 | |
| JAI H KIM ATT AT LAW | | 1101 DOVE ST STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| Jai K. Chandrasekhar Lauren A. McMillen Gerald H. Silk David Wales | Jai K. Chandrasekhar, Lauren A. McMillen, Gerald H. Silk, David Wales | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| JAI W WOO | | 11507 SE TYLER RD | | | PORTLAND | OR | 97266 | |
| JAIMA MARIE JACKSON | | PO Box 9423 | | | SANTA FE | NM | 87504 | |
| JAIME AND JOYCE STRADER AND | MATT STRADER | 10 POLLARD CT | | | MOORESVILLE | IN | 46158-1045 | |
| JAIME AND JULIE GONZALEZ AND | | 7212 LINDENTREE LN | EQUITY ONE EXTERIORS INC | | FORT WORTH | TX | 76137 | |
| JAIME AND MARIA ROMERO AND | MARIA BECERRA AND MICHAELSON AND MESSINGER INC | 10556 S AVE G | | | CHICAGO | IL | 60617-6321 | |
| JAIME AND NORA SALAZAR | | 6523 TURTLEWOOD ST | | | HOUSTON | TX | 77049 | |
| JAIME BYRNE | | 6868 HOWARD RD | | | SUNBURY | OH | 43074 | |
| JAIME CALLE AND OFC | | 2055 KENTUCKY AVE | PROPERTIES | | ST LOIUS PARK | MN | 55426-2152 | |
| JAIME CANTU | | 3415 SOLERA | | | EDINBURG | TX | 78539 | |
| JAIME CORDER ANGELA CORDERO AND | | 105 COMMERCE AVE | LONGLEAF COMMUNITY BANK | | SOUTHERN PINES | NC | 28387 | |
| JAIME D YBONA AND | | EMILIE P YBONA | 313 LASATA DR | | TRACY | CA | 95377 | |
| Jaime Davalos and Angelica Davalos vs Mortgage Law Firm PLC US Bank National Association as Trustee Mortgage et al | | 11489 Southampton Ct | | | Rancho Cucamonga | CA | 91730 | |
| JAIME E AGUILAR AND JOSIE M AGUILAR | | 15942 WILLIWAW DR | AND FRANCISCO ROOFING | | HOUSTON | TX | 77083 | |
| Jaime Ernst | | 10205 Lanshire Dr | | | Dallas | TX | 75238 | |
| JAIME FERNANDEZ | | 3200 PARK CTR DR | | | COSTA MESA | CA | 92626 | |
| Jaime Fernandez | | 4351 ALTIVO LN | | | CORONA | CA | 92883-7330 | |
| Jaime Foxen | | 3508 Oxley Rd | | | Jeusp | IA | 50648 | |
| JAIME FRANCO | | 159 HILLTOP RD | | | PLAINVILLE | CT | 06062 | |
| JAIME GALEANO AND | | TABITHA GALEANO | PO BOX 862 | | PINOLE | CA | 94564 | |
| JAIME GARCIA | | 1894 LUNDY AVE | | | PASADENA | CA | 91104 | |
| JAIME L RAU | | 8871 BURTON PL NW | | | RICE | MN | 56367-9816 | |
| JAIME L SANTANA | | 199 FIGUEROA ST THIRD FL | | | VENTURA | CA | 93001 | |
| JAIME L SANTANA FAMILY TRUST | | PO BOX 6471 | | | VENTURE | CA | 93006 | |
| JAIME L WOLFE | | 8 CATALPA HEIGHTS | | | STONEWOOD | WV | 26301 | |
| JAIME LAWRENCE SNYDER | CHERYL DEMARAY SNYDER | PO Box 3248 | | | SANTA BARBARA | CA | 93130 | |
| JAIME M CATHEY | | 6142 KILLARNEY AVE | | | GARDEN GROVE | CA | 92845-2730 | |
| JAIME M OWENS | | 3566 W RAWSON AVE | | | FRANKLIN | WI | 53132 | |
| JAIME M PAJARES AND PEPA LLC | | 7460 SW 117TH ST | | | MIAMI | FL | 33156 | |
| JAIME OCASIO | DANETTE TORRES | 539 GRIER AVE | | | ELIZABETH | NJ | 07202 | |
| JAIME ORJUELA AND FABIO | | PO BOX 32127 | REMODELS INC | | SARASOTA | FL | 34239 | |
| JAIME ORTEGA | LORENA ORTEGA | 740 AGAJANIAN WAY | | | MONTEBELLO | CA | 90640 | |
| JAIME PERA | | 1610 GRAND AVE | | | SAN RAFAEL | CA | 94901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME POGOZELSKI | | PO BOX 920175 | | | NEEDHAM | MA | 02492-0002 | |
| JAIME RESENDEZ AGENCY | | 1389 W HWY 77 A | | | SAN BENITO | TX | 78586 | |
| JAIME REYES | | 4417 SIBLEY ST | | | COLUMBUS | GA | 31909 | |
| JAIME RIOS | | 8509 SNOWDEN AVE | | | ARLETA | CA | 91331 | |
| JAIME RODRIGUEZ LAW OFFICE PSC | | PO BOX 2477 | | | VEGA BAJA | PR | 00694 | |
| JAIME ROGINSKI KORD | ADAM KORD | 444 N ADDISON AVE | | | ELMHURST | IL | 60126-2310 | |
| JAIME ROGISNKI KORD | ADAM R KORD | 444 N ADDISON AVE | | | ELMHURST | IL | 60126-2310 | |
| JAIME SANDOVAL | | 2775 POMPEII ST | | | BROWNSVILLE | TX | 78521 | |
| JAIME SEGALL GUTIERREZ ATT AT LA | | 8607 IMPERIAL HWY STE 100 | | | DOWNEY | CA | 90242 | |
| Jaime Sperbeck | | 425 Militia Dr | | | Lansdale | PA | 19446 | |
| JAIME TAMAYO | PATRICIA TAMAYO | 638 E WALNUT AVE | | | GLENDORA | CA | 91741 | |
| JAIME V EVANGELISTA | | 23630 CARLSON CT | | | HAYWARD | CA | 94541 | |
| JAIME V VENTURINA | CARMELLE C VENTURINA | 540 N VINCENT AVE | | | WEST COVINA | CA | 91790 | |
| JAIME WONG | | 3338 MADDEN WAY | | | DUBLIN | CA | 94568 | |
| JAIME WONG | | 3338 MADDEN WAY | | | DUBLIN | CA | 94568-7207 | |
| JAIMIE FOSHEE | Bingham Holdings LLC | 2003 7th St N | | | CLANTON | AL | 35045 | |
| JAIN MANUBHAV and JAIN POOJA | | 336 CONSTITUTION CIR | | | NORTH BRUNSWICK | NJ | 08902 | |
| JAIRO AND MARITZA DE JARAMILLO AND | | 392 SW CHERRY HILL RD | ALLIANCE CONSTRUCTION AND CABINETRY INC | | PORT ST LUCI | FL | 34953-6240 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| JAITRA AND SUSAN MURTHY | | 22 GORDON ST | | | SIMSBURY | CT | 06070 | |
| JAJEH MARGARET G | | 25785 FLYAWAY CT | | | CHANTILLY | VA | 20152-3456 | |
| JAK ASSOCIATES LLC | | 2601 SOUTHFIELD RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| JAK ASSOCIATES LLC | | 26021 SOUTHFIELD RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| JAK CONSTRUCTION AND TEJDHARI | | 66 GORDON ST | RAGHUBIR AND VAIDWATTIE SEEWAH | | YONKERS | NY | 10701 | |
| JAKA LLC | | 17555 VENTURA BLVD 202 | | | ENCINO | CA | 91316 | |
| JAKA LLC | | 3863 S VALLEY VIEW BLVD | STE 5 | | LAS VEGAS | NV | 89103 | |
| JAKE A DELAURO | APRIL P DELAURO | 10415 W 85TH PL | | | ARVADA | CO | 80005 | |
| JAKE AND MARIE DANIEL AND | | 2223 ABERDEEN DR | ARGUELLO HOPE AND ASSOCIATES AND AFC CONSTRUCTION | | LEAGUE CITY | TX | 77573 | |
| JAKE BIDDLE | ABBEY BIDDLE | 212 HAMLET RD | | | SUMMERVILLE | SC | 29485-5251 | |
| JAKE CULLICK REAL ESTATE INC | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| JAKE S EBY | JENNA D EBY | 3450 8TH ST W | | | WEST FARGO | ND | 58078 | |
| JAKE TRIMM INSURANCE AGENCY | | 17047 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| JAKE W PETERSON ATT AT LAW | | 1215 W HAYS ST | | | BOISE | ID | 83702 | |
| JAKES OLD WEST PROPERTIES INC | | 146 W LEWIS AVE | PO BOX 343 | | ASH FORK | AZ | 86320 | |
| JAKEWAY AND RASCH | | G4030 CORUNNA RD | | | FLINT | MI | 48532 | |
| JAKLIN MAROUGHI AND ATTORNEY | | 366648 IROQUIOS DR | JOSEPH L MILANOWSKI ESQ | | STERLING HEIGHT | MI | 48310 | |
| JAKOB BARNES LAW FIRM LLC | | 6095 LAKE FORREST DR NW | | | ATLANTA | GA | 30328 | |
| JAKOB J NEULIST | | 227 AINSLEY DR | | | WEST CHICAGO | IL | 60185 | |
| JAKOB NIELSEN | VIBEKE H HANSEN | 8925 237TH PL NE | | | REDMOND | WA | 98053-1981 | |
| Jakobie West | | 2141 Pinehurst Ln 3048 | | | Mesquite | TX | 75150 | |
| JAKS RITA | JOSEPH MCGILL CONTRACTOR | 10249 JEFFLEIGH LN | | | SAINT LOUIS | MO | 63123-7331 | |
| JAKUB GIBSON | | 3219 W HAWTHORNE RD | | | TAMPA | FL | 33611 | |
| JAKUBIEC CHRISTOPHER | | 222 SPRUCE | TRACEY JAKUBIEC | | HIGGINS LAKE | MI | 48627 | |
| Jaleel Brown | | 1446 W Sparks St | | | Philadelphia | PA | 19141 | |
| JALENE MACK AND METAL TEK | | 4115 AUTUMN RIDGE DR | | | SUGARLAND | TX | 77479 | |
| JALIL ASSOCIATES INC | | PO BOX 830911 | | | MIAMI | FL | 33283 | |
| JALOUDI AND FONTICOBA PC | | 7501 BERGENLINE AVE | | | NORTH BERGEN | NJ | 07047-5459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAM PLASTICS INC | | 39397 TREASURY CTR | | | CHICAGO | IL | 60694-9300 | |
| JAM PROPERTIES | | 3863 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89103-2910 | |
| Jam Software Joachim Marder eK | | Bruchhausenstr 1 | | | Trier | | | Germany |
| JAM Transfers, Inc. | | 1 08 S. Cedar Hollow Rd | | | Paoli | PA | 19301 | |
| Jamaar Smith | | 4428 Alamosa Dr | | | Dallas | TX | 75232 | |
| JAMAC CAPITAL INC | REAL ESTATE TAX LENDING | 1811 SHADOW PARK ST | | | SAN ANTONIO | TX | 78232-4635 | |
| JAMAES R DEAL ATTORNEY AT LAW | | 4130 166TH PL SW | | | LYNNWOOD | WA | 98037 | |
| JAMAICA TOWN | | 17 PIKES FALLAS ROADPO BOX 173 | TAX COLLECTOR OF JAMAICA TOWN | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN | | PO BOX 173 | | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN | | PO BOX 173 | TAX COLLECTOR OF JAMAICA TOWN | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN CLERKS | | PO BOX 173 | | | JAMAICA | VT | 05343 | |
| JAMAINE J WILLIAMS AND | | 8980 E OUTER DR | LMC PROPERTY GROUP LLC | | DETROIT | MI | 48213 | |
| Jamal Hallett | | 243 A Willow Tn | | | Mt Laurel | NJ | 08054 | |
| JAMALL KHOKHAR | NUZHAT KHOKHAR | 149 MADISON TRAIL | | | HOPATCONG | NJ | 07843 | |
| JAMAR ABDULLAH | | 4612 BENNER ST | | | PHILADELPHIA | PA | 19135 | |
| JAMAR AND TANICA WILLIAMS | | 3800 BLACKBERRY LN | | | NORTHPORT | AL | 35473-2629 | |
| JAMASON THEODORE | | 4504 SAN JUAN AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JAMBOIS LAW OFFICE | | PO BOX 620321 | | | MIDDLETON | WI | 53562 | |
| JAMDAR SUBHASH and JAMDAR SUJATA | | 22 BRANTON ST | | | PARK RIDGE | NJ | 07656 | |
| JAMEE C MARKLEY | | 1367 ROLLING OAKS DR | | | HANOVER | MN | 55341 | |
| JAMEED KHAN | KAMANEE KHAN | 48 CHAPMAN RD | | | STOUGHTON | MA | 02071 | |
| Jameeka Otey | | 1714 Park Ave | | | Willow Grove | PA | 19090-4518 | |
| JAMEEL MUZAFFAR | | 7508 W CARMEN AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| JAMEER GILMER | | 1807 E CALSTOCK ST | | | CARSON | CA | 90746 | |
| JAMEKIA T POWERS | | PO BOX 16212 | | | SAVANNAH | GA | 31416 | |
| JAMEL NORVELL AND JACKIE TAYLOR | | 7904 MAEHS CIR | and JAMES NORVELL and JACKIE NOVELL and JOHN MILLER HOME | | OKLAHOMA CITY | OK | 73162 | |
| JAMEMA COSSON | | 5445 CARUTH HAVEN LN | 1311 | | DALLAS | TX | 75225 | |
| JameQuinlon McGill | | 621 Station Square Blvd | | | Lansdale | PA | 19446 | |
| JAMERLING OGG | | 8 ALDARON RD | | | BOOTHBAY | ME | 04537 | |
| JAMERSON AND SUTTON LLP | ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2655 S LeJeune Rd Penthouse 2 A | | | Coral Gables | FL | 33134 | |
| JAMES A ALDERSON ATT AT LAW | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| JAMES A ALTHOFF | KENA D ALTHOFF | 3021 AVE E | | | BILLINGS | MT | 59102 | |
| JAMES A and BELINDA POPPOFF | | 991 CANCHO DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| JAMES A ASHBY | MEREDITH ASHBY | 8111 HIGH OAKS TRAIL | | | MYAKKA CITY | FL | 34251 | |
| JAMES A BACARELLA ATT AT LAW | | 1228 E US HWY 23 US23 | | | EAST TAWAS | MI | 48730 | |
| JAMES A BARRETT | | 7073 WILDERNESS CIR | | | SAN JOSE | CA | 95135 | |
| JAMES A BARSTAD | | 10501 COYOTE SPRINGS RD | | | PRESCOTT VALLEY | AZ | 86315 | |
| JAMES A BAUER | | 3001 VALERA WAY | | | FULLERTON | CA | 92835 | |
| JAMES A BAXTER | AUDREE S BAXTER | 5140 W CLARK RD | | | LANSING | MI | 48906 | |
| JAMES A BENNET ATT AT LAW | | 300 RICHMOND AVE E | | | MATTOON | IL | 61938 | |
| JAMES A BERTRAND | CYNTHIA A BERTRAND | 1176 COVINGTON RD | | | BLOOMFIELD VILLAGE | MI | 48301-4801 | |
| JAMES A BICKFORD | | 23 MIDDLESEX ST | | | WINCHESTER | MA | 01890 | |
| JAMES A BOND ESQ ATT AT LAW | | 1251 SW 27TH ST STE 3 | | | PALM CITY | FL | 34990 | |
| JAMES A BRIDEN ATT AT LAW | | 150 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| JAMES A BROWN | EMILY A BROWN | 2715 COON LAKE | | | HOWELL | MI | 48843 | |
| JAMES A BUMGARDNER ATT AT LAW | | 812 MAIN ST NW STE 230 | | | ELK RIVER | MN | 55330 | |
| JAMES A BUTCHER | | 121 WATERVIEW DR | | | GLENMOORE | PA | 19343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A CAMPBELL | | 5940 BERKSHIRE | | | DETROIT | MI | 48224 | |
| JAMES A CARAGHER | NANCY CARAGHER | 34 CAMBRIDGE RD | | | LAFAYETTE | NJ | 07848 | |
| JAMES A CARR | BEVERLY M CARR | 234 WALNUT ST | | | NUTLEY | NJ | 07110 | |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle LouisvilleJefferson County et al | | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | Louisville | KY | 40202 | |
| JAMES A CHRISTENSON | PATRICIA L CHRISTENSON | 2705 E CAMINO LA ZORRELA | | | TUCSON | AZ | 85718 | |
| JAMES A CLAEYS | SUSAN L CLAEYS | 24513 137TH AVE SE | | | KENT | WA | 98042 | |
| JAMES A CLARK | MYRNA J CLARK | 2211 STAMPEDE DR | | | GILLETTE | WY | 82718 | |
| JAMES A COGDILL APPRAISER | | 6219 DEERRIDGE PL | | | RIVERBANK | CA | 95367 | |
| JAMES A COHEN ATT AT LAW | | 200 JEFFERSON AVE STE 925 | | | MEMPHIS | TN | 38103 | |
| JAMES A CONRADY ATT AT LAW | | 100 W 7TH ST | | | OKMULGEE | OK | 74447 | |
| JAMES A COOK | | PO BOX 124 | | | HALIFAX | VT | 05358 | |
| JAMES A CORSI | MARY C CORSI | 2830 FOXTAIL TRAIL | | | BELLEVILLE | IL | 62221-8813 | |
| JAMES A COX | | 49273 MORNING GLORY DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| JAMES A CRANDAL | JEAN A CRANDAL | 6672 ENCHANTED VALLEY DR | | | RENO | NV | 89523 | |
| JAMES A CROWLEY | GALE S CROWLEY | 4029 W MAPLE RD | | | WIXOM | MI | 48393 | |
| JAMES A CURRIER ATTORNEY AT LAW | JOSE COLON V GMAC MORTGAGE LLC | 129 Dorrance St | | | Providence | RI | 02903 | |
| JAMES A CURRY | MARY I CURRY | 2691 S HOWELL ST | | | LAKEWOOD | CO | 80228 | |
| JAMES A CUTELIS ATT AT LAW | | 1147 MAIN ST STE 104 | | | TEWKSBURY | MA | 01876 | |
| JAMES A DAVIS | | 1913 HUXLEY CT | | | SAN JOSE | CA | 95125 | |
| JAMES A DEHRING | SHARALYN DEHRING | 55125 APPLE LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES A DEJONGE | MARY A DEJONGE | 12252 CROSWELL ST | | | WEST OLIVE | MI | 49460 | |
| JAMES A DELANEY | KATHY M DELANEY | 335 MAIN ST | | | ROWLEY | MA | 01969-1513 | |
| JAMES A DEMERS | | 10103 HATTERAS CT | | | FT MYERS | FL | 33919 | |
| JAMES A DENNEY ATT AT LAW | | 1631 S STATE ST | | | GIRARD | OH | 44420 | |
| JAMES A DEPPE MID IOWA APPRAISAL | | 607 ASH AVE | | | AMES | IA | 50014 | |
| JAMES A DEVITA ATT AT LAW | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| JAMES A ELKINS JR ATT AT LAW | | 836 2ND AVE | | | COLUMBUS | GA | 31901 | |
| JAMES A ESHELMAN | | 1806 EUCLID RD | | | DURHAM | NC | 27713 | |
| JAMES A FIORE | | PO BOX 664 | | | LAKE HARMONY | PA | 18624 | |
| JAMES A FISHER | CATHERINE J FISHER | 5 EDGEMERE TERRACE | | | KINNELON | NJ | 07405 | |
| JAMES A FLEXER ATT AT LAW | | 176 2ND AVE N STE 501 | | | NASHVILLE | TN | 37201 | |
| JAMES A FORREST | BRENDA K FORREST | 9687 WOODBURY LN | | | LAINGSBURG | MI | 48848 | |
| JAMES A FRANCIS | MARGARET E FRANCIS | 39558 CEDARWOOD DR | | | MURRIETA | CA | 92563 | |
| JAMES A FREEMAN AND ASSOCIATES | | 2804 COLUMBINE PL | | | NASHVILLE | TN | 37204 | |
| JAMES A GOHMAN AND | | 10615 N 52ND AVE | NANCY DENO GOHMAN | | PLYMOUTH | MN | 55442 | |
| JAMES A GRAHAM ATT AT LAW | | 4154 E 11 MILE RD | | | WARREN | MI | 48091 | |
| JAMES A GREEN | LINDA S BENJAMIN GREEN | 23205 E 60TH ST | | | BUCKLEY | WA | 98321 | |
| JAMES A GREER AND | | JENNIFER GREER | 131 KING RICHARDS WAY | | CALERA | AL | 35040 | |
| JAMES A GREGORY | NANCY H GREGORY | 6020 HAMPTON RIDGE RD | | | RALEIGH | NC | 27603 | |
| JAMES A GULESERIAN | BETTY A GULESERIAN | 2179 COOL CRK CT | | | AURORA | IL | 60504 | |
| JAMES A HACKETT | NANCY HACKETT | 10613 S BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73170-5208 | |
| JAMES A HAGER | | 1359 ROCKFISH DR | | | MANNING | SC | 29102-5736 | |
| JAMES A HARRIS ATT AT LAW | | 136 S MAIN ST | | | MARION | OH | 43302 | |
| JAMES A HART | | 39 EVERGREEN LN | | | FALLS | PA | 19054 | |
| JAMES A HARVEY | SALLY A HARVEY | 3145 VISTA RICA | | | CARLSBAD | CA | 92009 | |
| JAMES A HAWKINS | | 3510 YACHT CLUB CT | | | ARLINGTON | TX | 76016 | |
| JAMES A HAYWARD | | 71 MADISON RD | | | SCARSDALE | NY | 10583 | |
| JAMES A HENDERSHOTT ATT AT LAW | | 132 E BROADWAY STE 400 | | | EUGENE | OR | 97401 | |
| JAMES A HERGAN | | 3034 W WOODS EDGE DR | | | BLOOMSBURG | PA | 17815 | |
| JAMES A HINOJOS | | 632 SPLIT ROCK DR | | | LOVELAND | CO | 80537-5376 | |
| JAMES A HOLDENER | | 13812 164TH ST CT E | | | PUYALLUP | WA | 98374 | |
| JAMES A HUMMEL | | 8 SANTA CLARA ST | | | ALISO VIEJO | CA | 92656 | |
| JAMES A HUTTER | KRISTINE E HUTTER | 33540 4TH AVE | | | FEDERAL WAY | WA | 98023 | |
| JAMES A IMMEL | SHERRI L IMMEL | 1312 S LEE ST | | | APPLETON | WI | 54915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A JACKSON | | 31 WYNGATE PL | | | SOMERDALE | NJ | 08083 | |
| JAMES A KELLER JR | RITA F KELLER | 4452 EASTWAY DR SE | | | PORT ORCHARD | WA | 98366-8804 | |
| JAMES A KIDNEY ATT AT LAW | | 40 E 10TH ST | | | NEWPORT | KY | 41071 | |
| JAMES A KNOX | MARY A KNOX | 48597 LAFAYETTE | | | MACOMB | MI | 48044 | |
| JAMES A KOCHERT | | 1322 15TH ST NW UNIT 33 | | | WASHINGTON | DC | 20005-2914 | |
| JAMES A KOON | PAMELA K KOON | 711 REYNOLDS RD | | | FORTSON | GA | 31808-9091 | |
| JAMES A KUBUSEK | JOY M KUBUSEK | 1229 DREXEL BLVD | | | SOUTH MILWAUKEE | WI | 53172 | |
| JAMES A KUCHARSKI | MARY T KUCHARSKI | 5540 FAIRMOUNT AVE | | | DOWNERS GROVE | IL | 60516-0000 | |
| JAMES A KUHARIC ATT AT LAW | | 517 S MAIN ST | | | HUGOTON | KS | 67951 | |
| JAMES A KURZ | MARY K KURZ | 1658 DEONSHIRE | | | TROY | MI | 48098 | |
| JAMES A KURZ | MARY K KURZ | 1658 DEVONSHIRE | | | TROY | MI | 48098 | |
| JAMES A LANZA ATT AT LAW | | 234 WOOD AVE SW APT 204 | | | BAINBRIDGE IS | WA | 98110-2549 | |
| JAMES A LASECKI | REBECCA K DONNELLY LASECKI | 29721 MINGLEWOOD LN | | | FARMINGTON HILLS | MI | 48334 | |
| JAMES A LEHMAN | | 431 VIRGINIA AVE | | | CAMPBELL | CA | 95008-3911 | |
| JAMES A LEISTRA | LAURA G LEISTRA | 81  VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| JAMES A LEONARD | | 569 ROOSEBELT TRL | | | WINDHAM | ME | 04062 | |
| JAMES A LEONE ATT AT LAW | | 39 WILLIAM ST | | | AUBURN | NY | 13021 | |
| JAMES A MAES AND CHRISTINA A | MAES AND OVIND CONSTRUCTION | 2640 GORE RD | | | PUEBLO | CO | 81006-1937 | |
| JAMES A MALONEY ATT AT LAW | | 390 MAIN ST | | | WORCESTER | MA | 01608 | |
| JAMES A MALVERN | KATHRYN MALVERN | 886 HERITAGE RD | | | MOORESTOWN | NJ | 08057-1330 | |
| JAMES A MARKS ATT AT LAW | | PO BOX 347 | | | PERRYVILLE | MO | 63775 | |
| James A Masters | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CON A AS SUCCESSOR TO JPMORGAN CHASE B ET AL | 211 W Washington | | | South Bend | IN | 46601 | |
| JAMES A MCGRATH ATT AT LAW | | PO BOX 1327 | | | SUTTER CREEK | CA | 95685 | |
| JAMES A MCGUIRE ATT AT LAW | | PO BOX 22717 | | | HOUSTON | TX | 77227 | |
| JAMES A MCPHERSON | PATRICIA J MCPHERSON | 1618 AMBERINA | | | LANSING | MI | 48917 | |
| JAMES A MELANIE J FRITH | | 7012 GREEN RIDGE TRAIL | AND N TEX ROOFING SYSTEMS INC | | NORTH RICHLAND HILLS | TX | 76182-3308 | |
| JAMES A MELONE ATT AT LAW | | 700 5TH ST | | | STRUTHERS | OH | 44471 | |
| JAMES A MESNARD | MARCELLA J MESNARD | PO BOX 2013 | 36266 WILSHIRE RD | | LUCERNE VALLEY | CA | 92356 | |
| JAMES A MICHAUD | KATHLEEN MICHAUD | 40 SMITH LN | | | MARQUETTE | MI | 49855 | |
| JAMES A MILKE | JUDITH P MILKE | 7303 BOBOLINK CT | | | COLUMBIA | MD | 21046 | |
| JAMES A MISTLER | | 20 JOHN RANDOLPH CT | | | NEW FREEDOM | PA | 17349 | |
| JAMES A MORGAN III | JUDITH A MORGAN | 114 TENBURY RD | | | LUTHERVILLE | MD | 21093 | |
| JAMES A NIXON | DOREEN M NIXON | 2620 WOODSVIEW DR | | | BENSALEM | PA | 19020 | |
| JAMES A O BRIEN ATT AT LAW | | 300 MAIN ST STE 330 | | | DUBUQUE | IA | 52001 | |
| JAMES A O BRIEN ATT AT LAW | | 491 W 4TH ST | | | DUBUQUE | IA | 52001 | |
| JAMES A OCONNOR | MARY A OCONNOR | 8816 CASTLE CLIFF DR | | | MATTHEWS | NC | 28105 | |
| JAMES A ORATE | LOUELLA LO ORATE | 131 S GAIN ST | | | ANAHEIM | CA | 92804-2246 | |
| JAMES A PALMISANO ATT AT LAW | | 417 BARRE ST | | | MONTPELIER | VT | 05602 | |
| JAMES A PANAGOS | | 10511 LERIDA PL | | | CHATSWORTH | CA | 91311 | |
| JAMES A PAPPAS ATT AT LAW | | 915 S 2ND ST | | | SPRINGFIELD | IL | 62704 | |
| JAMES A PARKER | | 1518 CEDER LN | | | WILKESBORO | NC | 28697 | |
| JAMES A PATTEN ATT AT LAW | | 2817 2ND AVE N STE 300 | | | BILLINGS | MT | 59101 | |
| JAMES A PENCE | | 7394 STATE RD 97 LOT 51 | | | MANSFIELD | OH | 44903 | |
| JAMES A PERKINS | JANE M PERKINS | 716 ABSARAKA ST | | | SHERIDAN | WY | 82801 | |
| JAMES A PERUTO | MICHELE T MECKLING | PO BOX 2188 | | | DOYLESTOWN | PA | 18901 | |
| JAMES A PETERSON | JANET E PETERSON | 183 TIMBERVIEW DR | | | TROY | MI | 48084 | |
| JAMES A PEZZAGLIA | YVETTE B PEZZAGLIA | 351 CLARKIN CT | | | WALNUT CREEK | CA | 94596 | |
| JAMES A PIERCE | | 805 GREENBELT PKWY W | | | HOLBROOK | NY | 11741-4209 | |
| JAMES A PIERCE ATT AT LAW | | PO BOX 995 | | | PROCTORVILLE | OH | 45669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A POE ATT AT LAW | | 9500 S DADELAND BLVD STE 610 | | | MIAMI | FL | 33156 | |
| JAMES A POPE ATT AT LAW | | 1S660 MIDWEST RD STE 200 | | | OAKBROOK TERRACE | IL | 60181 | |
| JAMES A POTTER | | 922 HARTWOOD DR | | | STREAMWOOD | IL | 60107 | |
| JAMES A POULS | CATHERINE A POULS | 1140 DOLLIVER | | | ROCHESTER HILLS | MI | 48306 | |
| JAMES A PURVES JR | TAMARA S PURVES | 5417 MAJESTIC CT | | | SWARTZ CREEK | MI | 48473 | |
| JAMES A QUIRK | | 28 MARION DR | | | HAMPDEN | ME | 04444 | |
| JAMES A RADFORD AND ROH | | 1400 W ARLINGTON ST | CONSTRUCTION | | ORLANDO | FL | 32805 | |
| JAMES A RAINBOLDT ATT AT LAW | | 5300 E SPRING ST STE 430 | | | LONG BEACH | CA | 90815 | |
| JAMES A RASMUSSEN | | 11835 LEAF OAK DR | | | HOUSTON | TX | 77065-5224 | |
| JAMES A RAUSCHENBERGER SR | HELEN M RAUSCHENBERGER | 9483 E MT MORRIS | | | OTISVILLE | MI | 48463 | |
| JAMES A RECAR | | 10045 MUD CREEK RD | | | RICHWOODS | MO | 63071-2507 | |
| JAMES A RHODEN | | 865 CORTE DE BLANCO | | | SAN JOSE | CA | 95136-2621 | |
| JAMES A RICHARDS | JACQUELINE M RICHARDS | 1208 CORNELL | | | BINGHAMTON | NY | 13901 | |
| JAMES A RODGERS | JUDITH L RODGERS | 3865 GATE DR | | | TROY | MI | 48083 | |
| JAMES A ROHLOFF | DIANE R ROHLOFF | PO BOX 0411 | | | OAK CREEK | WI | 53154 | |
| JAMES A RUSSO | JENNIFER L RUSSO | 26 FRENCH CIR DR | | | THOMASTON | CT | 06787 | |
| JAMES A SAGER | JANICE M SAGER | 1201 WOODMERE | | | ALMA | MI | 48801 | |
| JAMES A SANDBERG | | 4928 S 113TH ST | | | TUKWILA | WA | 98178-2027 | |
| JAMES A SANDNER | | LINDA L SANDNER | PO BOX 3274 | | ALPINE | WY | 83128 | |
| JAMES A SANTUCCI ATT AT LAW | | 1200 WESTLAKE AVE N STE 809 | | | SEATTLE | WA | 98109 | |
| JAMES A SAWLE | NANCY C SAWLE | 231 KENILWORTH AVE | | | SAN LEANDRO | CA | 94577 | |
| JAMES A SCALES AND | | BEVERLY A SCALES | 1933 SEAN WOOD CIR | | BRANDON | FL | 33510 | |
| JAMES A SCHEIDT APPRAISAL COMPANY | | 7746 WISE AVE | | | ST LOUIS | MO | 63117 | |
| JAMES A SHINE | MARIA M SHINE | 29 LOUIS AVE | | | PATCHOGUE | NY | 11772 | |
| JAMES A SLIGAY | MARYANN C SLIGAY | 8843 LINVILLE | | | LIVONIA | MI | 48150 | |
| JAMES A SLY | DEANNA J SLY | 5233 MILL WHEEL | | | GRAND BLANC | MI | 48439 | |
| JAMES A SMITH AND | | LINDA L SMITH | W5905 GERANIUM DR | | APPLETON | WI | 54915 | |
| JAMES A SNELL ATT AT LAW | | 250 S 8TH ST | | | LEBANON | PA | 17042 | |
| JAMES A SNYDER SRA | | 1525 HOLLYWOOD AVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| JAMES A SPEARS VS GMAC MORTGAGE | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| JAMES A SPENCER | TANYA SPENCER | 5331 TALAVERO PL | | | PARKER | CO | 80134 | |
| JAMES A SPOSITO ESQ ATT AT LAW | | 547 HICKORY ST | | | SCRANTON | PA | 18505 | |
| JAMES A SPRAGUE | TINA SPRAGUE | 47843 CARD RD | | | MACOMB TWP | MI | 48044 | |
| JAMES A SPRIGGS AND | LINDSAY A SPRIGGS | 25641 N 93RD AVE | | | PEORIA | AZ | 85383-1293 | |
| JAMES A STURDEVANT ATT AT LAW | | 119 N COMMERCIAL ST STE 920 | | | BELLINGHAM | WA | 98225 | |
| JAMES A SUTHEIMER | LISA SUTHEIMER | PO BOX 37 | | | AMHERST | WI | 54406 | |
| JAMES A TALERICO | JENNIFER TALERICO | 3119 DESERT BROOM WAY | | | PHOENIX | AZ | 85048 | |
| JAMES A TAYLOR | MARY J TAYLOR | PO Box 1253 | | | THE DALLES | OR | 97058 | |
| JAMES A THIMMES | KAREY M THIMMES | 22641 STRATFORD CT | | | WOODHAVEN | MI | 48183 | |
| JAMES A THOMAS CONSTRUCTION | | 5912 BERKSHIRE | | | DETROIT | MI | 48224-3229 | |
| JAMES A TRABUCCO | JOYCE A TRABUCCO | 220 NEPONSET AVE | | | DORCHESTER | MA | 02122 | |
| JAMES A TRAURING AND ASSOCIATES | | 705 UNION ST | | | SCHENECTADY | NY | 12305 | |
| JAMES A TROSEN | JANE E TROSEN | 7155 CURTIS RD | | | NORTHVILLE | MI | 48167 | |
| JAMES A VIOLANTE | VANESSA A DEGRAY | 12 WABIL RD | | | MILLER PLACE | NY | 11764 | |
| JAMES A VOLPATTI | SUZANNE R VOLPATTI | 360 HATTERAS WAY | | | SACRAMENTO | CA | 95831 | |
| JAMES A WALLACE ATT AT LAW | | 11 E WASHINGTON ST | | | ATHENS | OH | 45701 | |
| JAMES A WHITBECK ATT AT LAW | | 44 PHILLIPS ST | | | GREENFIELD | MA | 01301 | |
| JAMES A WHITE | DIANE M WHITE | 8 ACADEMY ST | | | BEACON | NY | 12508 | |
| JAMES A WHITE AND MELISSA | | 215 LAURIE LN | BETH WHITE | | CARY | NC | 27513 | |
| JAMES A WILLIAMS | | 217 BARRINGTON PL | | | LOMPOC | CA | 93436 | |
| JAMES A WINBURY | MARGARET L WINBURY | 3916 EL CANTO DR | | | SPRING VALLEY | CA | 91977 | |
| JAMES A WRIGHT | JILL T WRIGHT | 2033 HACKMANN ESTATES DR | | | ST CHARLES | MO | 63303 | |
| JAMES A YOUNG AND ASSOCIATES LTD | | 47 DUPAGE CT | | | ELGIN | IL | 60120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A ZEIGLER | | 5513 W IOWA | | | CHICAGO | IL | 60651 | |
| JAMES A ZIEGENFELDER | BARBARA A ZIEGENFELDER | 5521 FARLEY | | | CLARKSTON | MI | 48346 | |
| JAMES ADDIS | | 6025 CEDAR POST DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| JAMES AHEARNE | ISABEL AHEARNE | 2207 BEECH ST | | | WANTAGH | NY | 11793 | |
| JAMES AIELLO AND LINDA AIELLO | | 798 WOODVIEW RD | and LINDA ROBSON AIELLO and CLEVEL and REPAIR COMPANY | | CLEVELAND HTS | OH | 44121 | |
| JAMES AIRTH | | 480 Pismo St | | | San Luis Obispo | CA | 93401 | |
| James Akins | C O Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| James Akins | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francsico | CA | 94111 | |
| JAMES ALAN POE ESQ | | 8500 SW 92ND ST STE 202 | | | MIAMI | FL | 33156 | |
| JAMES ALBER AGENCY | | 16902 EL CAMINO REAL S 1 F | | | HOUSTON | TX | 77058 | |
| JAMES ALBERT NALL | | 225 WOOD DUCK RD | | | COLUMBIA | SC | 29223 | |
| JAMES ALLEN AND NU LOOK | | 7 SPRING DR | | | BURLINGTON | NJ | 08016 | |
| JAMES ALLEN LEE | NORA L LEE | 23431 W LAKEVIEW CIR | | | SPRING HILL | KS | 66083 | |
| James Altieri | | 333 Highland Glen Trail | | | Wylie | TX | 75098 | |
| JAMES AMET INSURANCE | | 6905 112TH ST E | | | PUYALLUP | WA | 98373 | |
| JAMES AND | | 23835 ROWE DR | CHRISTINA DENINGTON AND JAMES DENINGTON SR | | MORENO VALLEY | CA | 92557 | |
| JAMES AND ALICE MAHER AND MOLLETT | | 415 S 8TH AVE | CONSTRUCTION | | YAKIMA | WA | 98902 | |
| JAMES AND ALICIA SACCOTELLI AND | | 11845 SCHOOL LAND RD SW | COLIN FABRE | | ROCHESTER | WA | 98579 | |
| JAMES AND ALLA ZELTSER FITCH AND | | 181 VIA TRINITA | ROSA PROPERTIES | | APTOS | CA | 95003 | |
| JAMES AND AMANDA DUNCAN AND A 1 | | 202 N SCENIC AVE | CONSTRUCTION AND GENERAL CONTRACTOR | | SPRINGFIELD | MO | 65802 | |
| JAMES AND AMBER NICHOLLS | | 33 WEBSTER AVE | | | IRWIN | PA | 15642 | |
| JAMES AND AMY BECKER JR | | 6622 HARVEY ST | LAKE CONTRACTING INC | | ORLANDO | FL | 32809 | |
| JAMES AND AMY COVINGTON AND | | 263 BRISTOL BEND CIR | TEXAS TIN MEN | | SPRINGS | TX | 77382 | |
| JAMES AND AMY VANCE | | 11514 NE 65TH AVE | | | VANCOUVER | WA | 98686-4618 | |
| JAMES AND ANGELA HAWORTH AND | | 1437 HEARTLAND | M AND M CONSTRUCTION | | MARYVILLE | TN | 37801 | |
| JAMES AND ANGELA PITMAN | | 5121 PERKINS DR | ESCAMBIA SANTA ROSA ROOFING AND SIDING | | PENSACOLA | FL | 32526-1903 | |
| JAMES AND ANITA KIERNAN | | 25 SEVERN CT | | | EAST GREENWICH | RI | 02818 | |
| JAMES and ANNE BURRISS | | 9207 N LONGFEATHER | | | FOUNTAIN HILLS | AZ | 85268 | |
| JAMES AND ANNE KING AND | | 18730 DANFORTH CV | CATALANO ENTERPRISES INC | | SAN ANTONIO | TX | 78258 | |
| JAMES AND AUDREY MYLETT AND | | 8021 E RLTHORTON FWY STE B | CATASTROPHE CONST SERVICES | | DALLAS | TX | 75228 | |
| JAMES AND BARBARA BOWEN | | 165 FRIENDSHIP RD | | | RINGGOLD | GA | 30736 | |
| JAMES AND BARBARA BREWER | | 280 HWY 13 | | | WIGGINS | MS | 39577 | |
| JAMES AND BARBARA EALEY AND | | 14161 S KEDZIE AVE | ALEJANDRO PEREZ DBA AA CONSTRUCTION | | BLUE ISLAND | IL | 60406 | |
| JAMES AND BARBARA KAUFMAN AND | PINDA CONSTRUCTION | 709 E ST | | | LA PORTE | IN | 46350-5519 | |
| JAMES and BARBARA OTOSHI TRUST | | 2708 VISTA DEL SEMBRADO | | | ESCONDIDO | CA | 92025-7741 | |
| JAMES AND BARBARA PRATT | | 1 CHERRY DR CT | UNITED ROOFING MARLIN AIR HEAT and APPLIANCE REPAIR | | OCALA | FL | 34472 | |
| JAMES AND BARBARA SCHATTLE | | 14682 CALVARY RD | | | WILLIS | TX | 77318-6719 | |
| JAMES AND BERNADETTE MCLEAR | | 5381 FRONT ST | SMITH AND SON BLDG AND REMOLDING | | NEWAYGO | MI | 49337 | |
| JAMES AND BETH COUCH | | 301 COLONY DR ABCD | | | ENTERPRISE | AL | 36330 | |
| JAMES AND BETTY DAFFIN AND | | 60 BAREFIELD RD | G AND S CONSTRUCTION | | LOUISVILLE | AL | 36048 | |
| JAMES AND BETTY JO PROFITT AND | FAMILY HOME AND BUILDING CORP | 2710 JULEP DR | | | COLORADO SPRINGS | CO | 80916-4356 | |
| JAMES AND BRENDA ANDERSON | | 690 CARPINO AVE | | | PITTSBURG | CA | 94565 | |
| JAMES AND BRENDA GLADBACH | | 16426 IGUANA RD | | | LA PLATA | MO | 63549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND BRIDGETTE ROBINSON | AND SERVICEMASTER RESTORATION | 120 BLACK SPRINGS RD | | | MILLINGTON | TN | 38053-0258 | |
| JAMES AND CANDI CHADD | | 124 NE 1ST LN | | | LAMAR | MO | 64759-8510 | |
| JAMES AND CANDICE HAMMER | | 2524 SE WASHINGTON ST | DIGNAN CONSTRUCTION INC | | STUART | FL | 34997 | |
| JAMES AND CANDICE ROBERSON | | 127 PATRICK RD | | | HATTIESBURG | MS | 39401 | |
| JAMES AND CARLA CASSARA AND | JAMES CASSARA III | 5914 E WHITE PINE DR | | | CAVE CREEK | AZ | 85331-1532 | |
| JAMES AND CAROL PELLIKAAN | | 1133 E SLEEPY HOLLOW DR | AND ABC EXTERIORS | | OLATHE | KS | 66062 | |
| JAMES AND CAROLINE RIDDLE AND | | COLUMBUS COUNTIES 279 HOLLY RD | SERVPRO OF BRUNSWICK AND S | | SOUTHPORT | NC | 28461 | |
| JAMES AND CAROLYN LAWSON | | PO BOX 9017 | | | HOT SPRINGS VILLAGE | AR | 71910-9017 | |
| JAMES AND CAROLYN NEW AND | | 567 VISTA RIDGE LN | RHS CONSTRUCTION | | SHAKOPEE | MN | 55379 | |
| JAMES and CAROLYN RILEY | | 121 CALLAWAY DR | | | SAINT GEORGE | SC | 29477 | |
| JAMES AND CATHERINE HOLMES | | 409 RUE DE ROCHEBLAVE | | | PENSACOLA | FL | 32507-3416 | |
| JAMES AND CATHERINE MCELMAN | | 86 COUNTY RD 24 | | | RIDGWAY | CO | 81432 | |
| JAMES AND CATHERINE POPE AND | | 6805 THORNTREE DR | JAMES POPE JR | | MCKINNEY | TX | 75070 | |
| JAMES AND CHARLENE BAGNALL | | 1131 SW 7TH ST | | | PLANTATION | FL | 33312 | |
| JAMES AND CHARLETTE CANTY | | 408 CASTIN ST | | | HEATH SPRINGS | SC | 29058 | |
| JAMES AND CHERYL ERNST AND | | 29 STEEP HILL RD | JAMES ERNST JR | | SEYMORE | CT | 06483 | |
| JAMES AND CHERYL JEZ AND | | 4532 MEADOWS RIDGE DR | MIKE YOST GENERAL CONTRACTOR LTD | | PLANO | TX | 75093 | |
| JAMES AND CHERYL MCCARTHY | | 3551 DREWS CT | | | ALEXANDRIA | VA | 22309 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company Everhome Mortgage Mortgage | Investors Corp | 820 N 12th Ave | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W Bearman | 820 N 12th Ave | | | Pensacola | FL | 32501 | |
| JAMES AND CHRISTINA BLANTON L AND | | 7811 BAY MEADOWS CT | L CONSTRUCTION SERVICES LLC AND SAMUEL BEARMAN | | PENSACOLA | FL | 32507 | |
| JAMES AND CHRISTINE BAER | | 1185 PIKEVIEW ST | | | LAKEWOOD | CO | 80215 | |
| JAMES AND CINDA FEAGAN AND | | 101 TWEED DR | NATURAL STONE CONSTRUCTION INC | | MADISON | AL | 35758 | |
| JAMES AND CINDA PERCIVAL | | 308 N MAPLE | | | ARMINGTON | IL | 61721 | |
| JAMES AND CINDY FEAGAN AND | | 101 TWEED DR | AFS | | MADISON | AL | 35758 | |
| JAMES AND CINDY KELLNER | | 12218 58TH PL | SERVPRO OF W PALM BEACH CONTRACTORS | | WEST PALM BEACH | FL | 33411 | |
| JAMES AND CINDY KELLNER | | 12218 58TH PL N | MY 2ND HUSBAND HOME REPAIR | | WEST PALM BEACH | FL | 33411 | |
| JAMES AND COLLETTE WILSON AND | | 39 W876 BURLINGSTON RD | SERVICEMASTER CLEAN | | ST CHARLES | IL | 60175 | |
| JAMES AND CONCETTA STINSMAN | | 327 WOLF ST | | | PHILADELPHIA | PA | 19148 | |
| JAMES AND CONNIE ELLIOTT | | 3902 FORCE RD | | | GILLETTE | WY | 82718 | |
| JAMES AND CONSTANCE BRENNAN AND | | 10181 CEDAR POND DR | JAMES AND CONSTANCE BRENNAN TRUST | | VIENNA | VA | 22182 | |
| JAMES AND CORINNE EARLEY AND | | 5323 NW 80TH TERR | FIVE STAR CLAIM ADJUSTING | | PARKLAND | FL | 33067 | |
| JAMES AND CORRIE BREMER AND | TOP COAT PAINTING AND CONST | 665 W LAKE SAMISH DR | | | BELLINGHAM | WA | 98229-9370 | |
| JAMES AND CRYSTAL WYATT AND | | 1005 BLANKETS CREEK DR | PEACH TREE HOME CRAFTERS | | CANTON | GA | 30114 | |
| JAMES AND CYNTHIA BOWER | HIBERNIA NATIONAL BANK | 141 ROBERT E LEE BLVD 117 | | | NEW ORLEANS | LA | 70124-2534 | |
| JAMES AND CYNTHIA HAVERSTICK | | 12079 BUCKINGHAM WAY | | | SPRING HILL | FL | 34609 | |
| JAMES AND CYNTHIA HAVERSTICK | | 12079 BUCKINGHAM WAY | | | SRING HILL | FL | 34609 | |
| JAMES AND CYNTHIA JOHNSON | | 3129 59TH W AVE | | | TULSA | OK | 74107 | |
| JAMES AND CYNTHIA RUTH AND | | 5828 OAKMAN PARRISH RD | ALAKOOL | | OAKMAN | AL | 35579 | |
| JAMES AND D E GOODNER AND | | 1251 W AVE L 12 | D ETTE GOODNER | | LANCASTER | CA | 93534 | |
| JAMES AND DANA HOWARD | | 21 MADEWOOD | | | HATTIESBURG | MS | 39402 | |
| JAMES AND DANIELLE WHITE AND BLACKMAN | | 4986 THUNDER RD | MOORING STEAMATIC | | DALLAS | TX | 75244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND DARLENE CRIMM AND | | 420 COLEMAN RD | BAREFOOT CONTRACTING AND ROOFING LLC | | NEW MARKET | AL | 35761 | |
| JAMES AND DAWN DOTY AND | | 16915 231ST AVE | JAMES L DOTY II AND DIAMOND ROOFING | | BIG LAKE | MN | 55309 | |
| JAMES AND DAWN PITMON | | 3235 DELPARK TERRAC | CUSTOM HOME REPAIR | | LOUISVILLE | KY | 40211 | |
| JAMES AND DAWN REESE | | 1139 CABANA DR | JAMES REESE III | | NASHVILLE | TN | 37214 | |
| JAMES AND DEBBIE JONES AND | | 3193 EMMAUS CHURCH RD | JOHN LN | | MOUNT OLIVE | NC | 28365 | |
| JAMES AND DEBORAH BAKER | | 128 S COLTS NECK WAY | AND KRISTIN KONSTRUCTION CO | | HOCKESSIN | DE | 19707 | |
| JAMES AND DEBORAH CHILDERS | | 8746 DELTA ST | | | LA MESA | CA | 91942 | |
| JAMES AND DEBORAH KESSLER | | 13258 STONE HEATHER DR | | | HERNDON | VA | 20171 | |
| JAMES and DEBORAH MCGEE | | 3500 PORTA ROMANO WAY | | | LAKE MARY | FL | 32746 | |
| JAMES AND DEBRA LUNA AND | | 740 BURNWELL RD | MARCOS LUNA LINCS | | QUINTON | AL | 35130 | |
| JAMES AND DELORES MARTIN | | 3120 EMERALD | SERVPRO OF S LOUSVILLE | | JEFFERSONVILLE | IN | 47130 | |
| JAMES AND DIANE FISHER | | 5 SUMMIT RIDGE CT | | | HATTIESBURG | MS | 39402-3038 | |
| JAMES AND DIANE KOGER | | 504 FLORIDA GROVE RD | | | PERTH AMBOY | NJ | 08861 | |
| JAMES AND DIANE MARTINEZ AND | | 225 S LAMAR ST | LEVEL EDGE CONSTRUCTION | | LAKEWOOD | CO | 80226 | |
| JAMES AND DONNA BROWN AND TERLINDEN | | N98W15835 SHAGBARK RD | ROOFING INC | | GERMANTOWN | WI | 53022 | |
| JAMES AND DONNA GAINEY | | 104 W RANCHWOOD CT | | | OKLAHOMA CITY | OK | 73139 | |
| JAMES AND DONNA NICOLOTTI AND | | 5735 E 79TH ST | ONB AND TRUST COMPANY | | TULSA | OK | 74136 | |
| JAMES AND DORENE KIDD AND | | 905 BELSAGE CT | HAAS ROOFING | | CINCINNATI | OH | 45231 | |
| JAMES AND DOROTHY CAMERON AND | | 409 BALTIMORE PIKE | MELLON CERTIFIED RESTORATION | | MORTON | PA | 19070 | |
| JAMES AND DOROTHY WILLIAMS AND | | 2094 LARAMIE ST | TENNESSEE HOME DEFENSE | | MEMPHIS | TN | 38106 | |
| JAMES AND EARLINE KINSEY AND | ORION RESTORATION | 164 W 136TH ST 3R | | | NEW YORK | NY | 10030-2601 | |
| JAMES AND EILEEN WENCIL | | 19375 OCEAN GRANDE CT | PROPERTY DAMAGE CONSULTANTS | | BOCA RATON | FL | 33498 | |
| JAMES AND ELIZABETH STARK AND | | 3249 LAKESIDE DR | DBC COMPANY INC | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES AND ELLEN TSIRANIDES | | 178 W 17TH ST | AND RESTO CORPORATION | | BAYONNE | NJ | 07002 | |
| JAMES AND ELMIRA BLACKMON AND | SERVICE MASTER CLEAN | 2456 SPRUCE CURV | | | MONTGOMERY | AL | 36107-3163 | |
| JAMES and ERNA WORDEN REVOCABLE TRUST | | 21390 VIA DEL PARQUE | | | YORBA LINDA | CA | 92887-2561 | |
| JAMES and EVELYN BRACEY | | 5049 DORCHESTER CIR | | | WALDOLF | MD | 20603 | |
| JAMES AND FANNIE TOWNSEL | | 714 N LONG | SERVPRO | | CHICAGO | IL | 60644 | |
| JAMES AND FANNY DOWNS | | 961 SW 119TH PL | | | MIAMI | FL | 33184 | |
| JAMES AND FONDA RICE | | 106 HICKORY ST | | | ATHENS | AL | 35613-8021 | |
| JAMES AND FRANCES ROACH AND | | 75 CARMEN HILL RD | LEONE AND ASSOCIATES | | NEW MILFORD | CT | 06776 | |
| JAMES AND GENEVA HAYES AND | | 513 ROUSE ST | SIMS CONSTRUCTION COMPANY | | WETUMPKA | AL | 36092 | |
| JAMES AND GEORGIANNE BUSH AND | ALL AMERICAN HOME SYSTEMS | 2777 ALTON PKWY APT 237 | | | IRVINE | CA | 92606-3149 | |
| JAMES AND GERALDINE WAID | | 3617 ARKANSAS AVE | AND A HOME IMPROVEMENTS | | KENNER | LA | 70065 | |
| JAMES AND GINA GABLE AND | | 2500 PLEASANT HILL RD | HATLEYS HEAT AND AIR | | TEN MILE | TN | 37880 | |
| JAMES AND GINA RYAN AND | | 4528 SW CHEROKEE AVE | BOYD INSURANCE REPAIR | | LAWTON | OK | 73505 | |
| JAMES AND GLADYS DOBB | | 2718 DIXIE LN | | | KISSIMMEE | FL | 34744 | |
| JAMES AND HEATHER BROWN | | 702 PINEHURST DR | | | MIDLAND | TX | 79705 | |
| JAMES AND HEATHER KING AND | | 604 COLLEGE HWY | JAMES A KING III | | EVANSVILLE | IN | 47714 | |
| JAMES and HELEN BRYANT | | 319 BREEDEN ST | | | SANTA ROSA | CA | 95409 | |
| JAMES AND HENRY STOLLARD | | 306 PIPER LN | AND JAMES KENNETH BOWSER AND DBA SERVPRO OF QUINCY | | PITTSFIELD | IL | 62363 | |
| JAMES AND HILARY WILSON AND JAMES | | 18717 BLYTHE WILSON | GLEN WILSON AND HILARY MCAULY WILSON | | PRAIRIEVILLE | LA | 70769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND ISABELLE PARKER AND | | 3316 RED FOX RD | SHOWCASE RESTORATION | | SPRING LAKE | NC | 28390 | |
| JAMES AND JACQUELINE LOFTUS | | 9319 DONA MARGUERITA AVE NE | PAUL DAVIS RESTORATION | | ALBUQUERQUE | NM | 87111 | |
| JAMES AND JAMI GRAY AND | | 3330 FIARWAY DR | JAMES AND SARAH THOMAS | | CUMMING | GA | 30041-6667 | |
| JAMES AND JANA COX AND | | 7798 SMOKE RISE RD SE | JAMES COX JR | | HUNTSVILLE | AL | 35802 | |
| JAMES AND JANE PUGH | | 6701 SEAGATE DR | IRWIN UNION BANK and TRUST CO ATTN IRWIN HOME EQUITY | | NAVARRE | FL | 32566 | |
| JAMES AND JANELL BLACK | | 1108 W FAY CIR | | | KINGFISHER | OK | 73750 | |
| JAMES AND JANET KILEY AND | | 407 E MARKET | LEEOS DRIVEWAY AND MAINTENANCE | | BLOOMINGTON | IL | 61701 | |
| JAMES AND JANET KILEY AND | | 407 E MARKET | S AND P HOME SERVICES | | BLOOMINGTON | IL | 61701 | |
| JAMES AND JEANETTE FULLER | | 12613 BARNSTABLE LN | | | KNOXVILLE | TN | 37922 | |
| JAMES AND JENNIFER ANDREWS | | 412 PRINCETON CT | | | HAMPTON | GA | 30228 | |
| JAMES AND JENNIFER FLASCHBERGER AND | | 532 ARROWHEAD DR | BLUE RIBBON HOME IMPROVEMENT | | LINO LAKES | MN | 55014 | |
| James and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| JAMES AND JENNIFER SMART | | 2115 CUMBERLAND DR | ROOF WORKS INC | | PLAINFIELD | IL | 60586-5511 | |
| JAMES AND JENNIGER PATTERSON | | 104 OLD FORD RD | | | WILLOW PARK | TX | 76087 | |
| JAMES AND JILL GAMBRELL AND | | 61 LANGEVIN ST | RESTORATION SPECIALIST | | CHICOPEE | MA | 01020 | |
| JAMES AND JOAN BARR AND HURON HOMES | | 6795 RAVENSWOOD RD | CONSTRUCTION | | SMITHS CREEK | MI | 48074 | |
| JAMES AND JOAN LAUCIUS AND | | 1 PEACE PIPE LN | CLEAN SWEEP RESTORATION | | SHERMAN | CT | 06784 | |
| JAMES AND JOANNE ARCHIE | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| JAMES AND JOHANNA BUTLER | | 12039 169TH CT N | | | JUPITER | FL | 33478 | |
| JAMES AND JOYCE EATON AND ANDREWS | | 969 S YEARLING RD | ROOFING AND RESTORATION | | WHITEHALL | OH | 43227-1272 | |
| JAMES AND JUANITA MATTHEW AND | | 5410 MIDFORD DR | PK CONSTRUCTION | | BEAUMONT | TX | 77707 | |
| JAMES AND JUDY POEKERT | BANK OF AMERICA | 3228 GLENRIDGE CT | | | PALM HARBOR | FL | 34685-1729 | |
| JAMES AND JULIA HUFFER AND | | 283 WASHINGTON ST | TRIPLE J INVESTMENTS LLC | | DAYTON | OH | 47941 | |
| JAMES AND KAREN CORBIN AND | | 3562 N GLADSTONE AVE | NEL AND STUD CONTRACTORS | | INDIANAPOLIS | IN | 46218 | |
| JAMES AND KAREN LUCAS | | 499 WALL RD | | | WADSWORTH | OH | 44281 | |
| JAMES AND KAREN MARTIN | | 12933 CLEAR RIDGE RD | | | KNOXVILLE | TN | 37922 | |
| JAMES AND KAREN SPANN | | 1082 GREYSTONE COVE DR | | | BIRMINGHAM | AL | 35242 | |
| JAMES AND KATHERINE GORT | | 31007 N 67TH ST | AND JACK THE ROOFER INC | | CAVE CREEK | AZ | 85331 | |
| JAMES AND KATHLEEN BUCKLEY | | 8381 SYCAMORE RD | AND PETRA CONTRACTORS | | MILLERSVILLE | MD | 21108 | |
| JAMES AND KATHLEEN FULLER | GILLESPIE AND GIBSON | 12 GLEN FALLS DR | | | ORMOND BEACH | FL | 32174-5922 | |
| JAMES AND KATRICE SHARP AND | | 6311 BREEZEWAY CT | JEFFS REMODELING | | INDIANAPOLIS | IN | 46254 | |
| JAMES AND KAY PRIVETT AND | | 3725 LUCY RD | BELFOR USA GROUP | | MILLINGTON | TN | 38053 | |
| JAMES AND KENDALL DEORIO AND | CLEAN SWEEP RESTORATION SERVICE OF NEW ENGLAND | 12 DEERWOOD MNR | | | NORWALK | CT | 06851-2629 | |
| JAMES AND KIM LEONARD | | 120 SHERWOOD AVE | | | SAINT AUGUSTINE | FL | 32084 | |
| JAMES AND KIM NESTOR AND ROOFING | | 960 SHADYBROOK DRICE | PROFESSIONALS LLC | | AKRON | OH | 44312 | |
| JAMES AND KIMBERLEY REED AND | | 4225 AUGUSTA ST | SOUTHERN MD KITCHENBATH FLOORS AND DESIGN | | WALDORF | MD | 20602 | |
| JAMES AND KRISTA ENGLE | | RT 5 BOX 1045 | | | SANDY HOOK | KY | 41171 | |
| JAMES AND KRISTIE INGALLS | | 7800 SHOAL BEND | AND EWING AIR CONDITIONING AND HEATING | | DENTON | TX | 76210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND KRISTIE INGALLS AND | | 7800 SHOAL BEND | CANON CONSTRUCTION LLC | | DENTON | TX | 76210 | |
| JAMES AND KRISTINA PETRE AND | METRO CONSTRUCTION | 20681 E CALEY DR | | | CENTENNIAL | CO | 80016-3803 | |
| JAMES AND LADONNA L BRADY | | 271 COUNTYLINE DR | | | MARTINSBURG | WV | 25404 | |
| JAMES AND LAURA COULTER AND | | 5730 BOX ELDER | MARK COULTER | | EL PASO | TX | 79932 | |
| JAMES AND LAURA WARD AND | | 94 MONTROSS AVE | PAUL DAVIS RESTORATION OF NE NEW JERSEY | | RUTHERFORD | NJ | 07070 | |
| JAMES AND LAVONNE CLITES | | 19210 N ALEX LN | AND JIMS PAINTING AND CONSTRUCTION | | DIX | IL | 62830 | |
| JAMES AND LEIA DOLPHY AND | | 11044 COURTHOUSE BLVD | RICHARD AND BARBARA POLKINGHORNE | | INVER GROVE HEIGHTS | MN | 55077 | |
| JAMES AND LEONA MILLS AND | | 828 SADDLEBRED DR | HAYES BROTHERS CONSTRUCTION INC | | RICHMOND | VA | 23223 | |
| JAMES AND LILLIAN MIKA | | 110 LORIMER ST | | | SPRINGFIELD | MA | 01151 | |
| JAMES AND LINDA AIELLO AND | | 798 WOODVIEW RD | LINDA ROBSON AIELLO | | CLEVELAND HEIGHTS | OH | 44121 | |
| JAMES AND LINDA FIELDS AND LANDMARK | | 1070 N BALL RD | CONSTRUCTION GENERAL CONTRACTOR | | MEMPHIS | TN | 38106 | |
| JAMES AND LINDA MONEY AND | | 5232 WOLFPEN WOODS DR | K AND P ROOFING SIDING AND HOME IMPROVEMENTS INC | | PROSPECT | KY | 40059 | |
| JAMES AND LISA HALE | | 750 HIRST CIR | | | LENOIR CITY | TN | 37772 | |
| JAMES AND LISA HOLLENBAUGH | | 121 SUNCREST DR | LUTTRELL ROOFING INC | | GREENWOOD | IN | 46143 | |
| JAMES AND LISA MALATESTA AND | | 22942 GOLF CLUB DR | MARION SHERRIN | | TWAIN HARTE | CA | 95383 | |
| JAMES AND LISA NORDELL AND | | 580 MORAN RD | ASPEN A CONSTRUCTION | | ARNOLD | CA | 95223 | |
| JAMES AND LISA WHILLOCK AND | | 1905 WELLINGTON CT | JAMES WHILLOCK III | | KELLER | TX | 76248 | |
| JAMES AND LOIS KLINGLER | | 13913 SHIPWRECK CIR S | | | JACKSONVILLE | FL | 32224 | |
| JAMES AND LUCILLE FOSTER | | 1111 AUSTING HWY APT 240 | | | SAN ANTONIO | TX | 78209 | |
| JAMES AND LYN GRZELAK AND | | 7915 HARRISON AVE | SMT CONSTRUCTION | | MUNSTER | IN | 46321 | |
| JAMES AND LYNDA AULENTI AND | | 309 EDGELL RD | SWERLING MILTON WINICK | | FRAMINGHAM | MA | 01701 | |
| JAMES AND LYNDA HANSON AND | | 1817 KRISTINS WAY | BENNETT ROOFING | | LOGANVILLE | GA | 30052 | |
| JAMES AND M CAROLINE MALLATT AND | | 1401 LAKE VILLA DR | INSURANCE GENERAL CONTRACTORS | | TAVARES | FL | 32778 | |
| JAMES AND MABLE JENNINGS | | 12908 HOLBORN AVE | SAGAMORE BUILDERSINC | | CLEVELAND | OH | 44105 | |
| JAMES AND MALECIA KURTZ AND HECHT | | 9436 GYPSY COVE | CONSTRUCTION CO INC | | MEMPHIS | TN | 38133 | |
| JAMES AND MARGARET AND PEGGY | | 2005 BURNET COUNTY RD 414 | HENSON | | SPICEWOOD | TX | 78669 | |
| JAMES AND MARGARET DOWELL | AND SERVPRO OF MARSHALL INC | 1135 S TAYLOR RD | | | OZARK | AR | 72949-2463 | |
| JAMES AND MARGO BUTLER | | 1917 MOSSWOOD DR | FRED FEIN CONSTRUCTION INC | | MELBOURNE | FL | 32935 | |
| JAMES AND MARGUERITE STEGNER AND | | 11389 GENTER DR | FLORIDA PUBLIC ADJUSTING | | SPRING HILLS | FL | 34609 | |
| JAMES AND MARIA KOZELEK | | 215 E BEECHWOLD BLVD | ROTH CONSTRUCTION | | COLUMBUS | OH | 43214 | |
| JAMES AND MARIA PARSONS | | 5124 AURORA LAKE CIR | | | GREENACRES | FL | 33463 | |
| JAMES AND MARILYN SOHANEY AND | MASTERS ROOFING AND CONSTRUCTION INC | 6690 HAUSER RD APT L101 | | | MACUNGIE | PA | 18062-8123 | |
| JAMES AND MARSHA DROUGHN AND | | 79 N BURGHER AVE | AFFORDABLE HOME CONSTRUCTION | | STATEN ISLAND | NY | 10310 | |
| JAMES AND MARSHA GLENN AND SERVPRO | | 125 HILLSIDE DR | OF W CHESTER | | EAST VINCENT | PA | 19475 | |
| JAMES AND MARTA CONNORS | | 7985 COBBLESPRINGS DR | AND WENZ CORPORATION | | AVON | IN | 46123 | |
| JAMES AND MARTI BURKE | | 5843 MEADERS LN | | | DALLAS | TX | 75230 | |
| JAMES AND MARY ALLISON DOTSON | | 611 E 26TH ST | | | TIFTON | GA | 31794 | |
| JAMES AND MARY BIVENS AND | | 2222 PLEASANT RUN PKWY N DR | JAMES A BIVENS JR | | INDIANAPOLIS | IN | 46203 | |
| JAMES AND MARY DREESEN AND | | 11940 ISLETON AVE NO | WASHINGTON COUNTY BANK | | STILLWATER | MN | 55082 | |
| JAMES AND MARY FLEX | | 12309 PINE OAK DR | | | DICKINSON | TX | 77539 | |
| JAMES AND MARY GAREY | | 6913 CYNTHIA LN | | | DERWOOD | MD | 20855-1302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND MARY GORMAN AND | | 4360 GIBRALTAR DR | CARDINAL CONSTRUCTION | | FREMONT | CA | 94536 | |
| JAMES AND MARY MCQUILLAN | | 504 PARKVIEW DR | | | DOVER | OH | 44622 | |
| JAMES AND MARY ROBERTS AND BKB | | 4957 13TH ST | ENTERPRISES INC | | GREELY | CO | 80634 | |
| JAMES AND MAUREEN DAVIE | | 4891 COYOTE WELLS | | | THOUSAND OAKS | CA | 91362 | |
| JAMES AND MAUREEN DAVIE | | 4891 COYOTE WELLS CIR | | | THOUSAND OAKS | CA | 91362 | |
| JAMES AND MAUREEN LOHMEIER | | 950 MARY RD | | | BOZEMAN | MT | 59718 | |
| JAMES AND MECHELE LARMORE | | 2370 DAMON RD | | | CARSON CITY | NV | 89701 | |
| JAMES AND MECHELLE T POLLOCK | | 124 FREEDOM ST | | | WINFIELD | AL | 35594-4766 | |
| JAMES AND MELINDA BARNWELL AND | | 1008 N 14TH AVE | ABSOLUTE ROOFING | | OZARK | MO | 65721 | |
| JAMES AND MELINDA BARNWELL AND | | 1008 N 14TH AVE | FIREHOUSE RESTORATIONS INC | | OZARK | MO | 65721 | |
| JAMES AND MELISSA COON AND | | 4492 KNOB HILL DR | KAISER SIDING AND ROOFING LLC | | BELLBROOK | OH | 45305 | |
| JAMES AND MELISSA JOHNSON | | 6717 VALERIE DR | | | OLIVE BRANCH | MS | 38654 | |
| JAMES AND MELISSA PRICE AND | | 219 TURNING LEAF TRAIL NE | ROGERS HANDYMAN SERVICE | | CLEVELAND | TN | 37312 | |
| JAMES AND MICHELLE JENKINS AND | | 200 36TH ST | DOUBLE TT ROOFING AND CONST | | SNYDER | TX | 79549-5107 | |
| JAMES AND MICHELLE MCCARRON AND | | 12942 TOURMALINE TER | EYES OF YOUR HOME | | SILVER SPRI | MD | 20904 | |
| JAMES AND MICHELLE SMITH AND | SPECIALTY CONTRACTORS INC | 1012 ASHDON LN | | | MURPHY | TX | 75094-3617 | |
| JAMES AND MICHELLE WEST | | 1209 E WALNUT ST | | | FRANKFORT | IN | 46041 | |
| JAMES AND MICKEY LOVEJOY | | 3270 BIRNAMWOOD DR | | | COLORADO SPRINGS | CO | 80920 | |
| JAMES AND MINDY RODRIGUEZ | | 5027 N M 140 | | | WATERVLIET | MI | 49098 | |
| JAMES AND MIRIAM LUND | | 1605 MITHERING LN | AND CRM CONSTRUCTION INC | | SILVER SPRING | MD | 20905 | |
| JAMES AND MISTIE COURSEY | | 208 BETH AVE | AND MISTIE PATTON | | FORT LUPTON | CO | 80621 | |
| JAMES AND MOLLY MERRILL | | 7441 WEATHERBURN WAY | | | HUDSON | OH | 44236 | |
| JAMES and NANCY BAUER TRUST | | 3001 VALERA WAY | | | FULLERTON | CA | 92835 | |
| JAMES AND NANCY WEBB | | 4806 W 86TH ST | TOTAL RESTORATION | | PRIARIE VILLAGE | KS | 66207 | |
| JAMES AND NELY PIPER AND | | 5417 WINDING CREEK DR | WEATHER WISE EXTERIORS | | MCHENRY | IL | 60050 | |
| James and Normal Cecil | JAMES A CECIL NORMA S CECIL and Bert M EDWARDS VS GMAC MRTG LLC VS JAMES DELISLE LOUISVILLE JEFFERSON COUNTY METROPOLIT ET AL | 119 S 7th St 200 | | | Louisville | KY | 40202 | |
| JAMES AND ODESSA ESTRADA AND | | 5839 SLOAN DDRIVE | JAMES ESTRADA SR | | SAN ANTONIO | TX | 78228 | |
| JAMES AND PAM WARREN AND UDE | | 1212 W US HWY 50 | CONSTRUCTION | | BROWNSTOWN | IN | 47220 | |
| JAMES AND PAMELA GRAY | | 9447 ATHEL DR | | | PORT CHARLOTTE | FL | 33981 | |
| JAMES AND PATRICIA MCGINNIS | | 2190 NE 5TH CIR | | | BOCA RATON | FL | 33431 | |
| JAMES AND PATRICIA ODEA | | 16231 RYEHILL CIR | | | ORLAND PARK | IL | 60467 | |
| JAMES AND PATRICIA PERRETTA | | 11514 N VERCH WAY | | | ORO VALLEY | AZ | 85737 | |
| JAMES AND PATRICIA SCHWENDAU | | 1335 AMBERWOOD | AND FIJI CONSTRUCTION INC | | CRYSTAL LAKE | IL | 60014 | |
| JAMES AND PATSY CROW AND A 1 FLOOD | | 1802 BAYBERRY LN | AND FIRE RESTORATION LLC | | FLINT | MI | 48507 | |
| JAMES AND PAULA WRIGHT | | 2284 SW 129TH TER | | | MIRAMAR | FL | 33027-2654 | |
| JAMES AND PAULA WRIGHT | ERIC HYMAN AND ASSOCIATES | 2284 SW 129TH TER | | | MIRAMAR | FL | 33027-2654 | |
| JAMES AND PAULINE REED | | 2543 CREEK NATION RD | | | JEFFERSON | GA | 30549 | |
| JAMES AND PELLA NIXON | | 6242 PIERSON CT | | | ARVADA | CO | 80004 | |
| JAMES AND PENNY THOMPSON | | 7960 SW 184TH TERRACE | | | MIAMI | FL | 33157 | |
| JAMES AND PRISCILLA NORTON | | 4202 E POWHAPAN AVE | AND JAMES NORTON JR and NEW MILLENIUM DEVELOPMENT INC | | TAMPA | FL | 33610 | |
| JAMES AND RASHEL FRITCH | | 1201 BOBBY RD | | | MARION | IN | 46953 | |

Exhibit F
Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND REBECCA CROSSLAND | | 420 RUSSFIELD DR | AND FIRST RATE DISASTER SERVICES INC | | KNOXVILLE | TN | 37934-2731 | |
| JAMES AND REBECCA EINHAUS | | 673 SW SHANNON DR | | | PORT ORCHARD | WA | 98367-7239 | |
| JAMES AND REBECCA SHIRLEY | | 319 BARROW ST | JOHN BOEREMA ROOFING COMP | | PEARL | MS | 39208 | |
| JAMES AND REBECCA WHITEHORN | | 1714 TIMBER PASS | | | KNOXVILLE | TN | 37909 | |
| JAMES AND REGINA LENCZOWSKI | | 1119 S 26TH ST | | | SOUTH BEND | IN | 46615 | |
| JAMES AND RENELL HUTTON | | 2008 GRAND CAYMAN | | | MESQUITE | TX | 75149 | |
| JAMES and RHONDA BARBEE | | 22 VINEYARDS CT | | | SAINT CHARLES | MO | 63304 | |
| JAMES AND RITA CONWAY AND | | 4 SANDERS RD | GW SAVAGE CORP | | WILLSBORO | NY | 12996 | |
| JAMES AND RITA KOEHANE AND PAUL | | 5116 ROANOKE AVE NW | DAVIS SYSTEMS OF NM INC | | ALBUQUERQUE | NM | 87120 | |
| JAMES AND RITA PAPASTERGIOU | | 9401 GREENWOOD DR | | | DES PLAINES | IL | 60016 | |
| JAMES AND ROBIN SMITH AND | | 4309 BOBCAT RD | COURTESY POOL SERVICE | | BANNING | CA | 92220 | |
| JAMES AND ROSE BAKER AND | | 5711 OLD BRANCH AVE | MR MARIO CABRERA | | TEMPLE HILLS | MD | 20748 | |
| JAMES AND ROSE WRIGHT | | 5 TIMBER CREEK LN | | | PLATTE CITY | MO | 64079 | |
| JAMES AND ROSINA BABCOCK | | 108 POND DR | | | HUBERT | NC | 28539 | |
| JAMES AND RUTH ROSENBAUM | | 3507 PACIFIC AVE | AND YOUNG ADJUSTING CO | | LONGPORT | NJ | 08403 | |
| JAMES AND SAMANTHA HOWARD AND | | 4 MILDRED AVE | WP DUCHARME BUILDERS | | MILLBURY | MA | 01527 | |
| JAMES AND SANDRA CLINE | | 10 GRANGER RD | PROFIRE INC | | CARTERSVILLE | GA | 30120 | |
| JAMES AND SANDRA GITTO | | RR1 BOX 70 RTE 191 | BARCLAY CONTRACTING CO INC | | NEWFOUNDELAND | PA | 18445 | |
| JAMES AND SANDRA GRANDA AND | JRW CONSTRUCTION | 54757 FIR RD | | | MISHAWAKA | IN | 46545-1713 | |
| JAMES AND SCHEANINE WILLIAMS | | 4213 ARROWCREST | AND JAMES WILLIAMS III | | GARLAND | TX | 75044 | |
| JAMES AND SEBRINA HALL | | 1013 JACKSON ST | | | LYNCHBURG | VA | 24504 | |
| JAMES AND SEBRINA HALL AND | | 1013 JACKSON ST | DIXON HOME IMPROVEMENT | | LYNCHBURG | VA | 24504 | |
| JAMES AND SEBRINA HALL AND | | 1013 JACKSON ST | RITEWAY CONSTRUCTION | | LYNCHBURG | VA | 24504 | |
| JAMES AND SHANON MELSON AND | | 121 W LAKE BLVD | LEPARD CONSTRUCTION | | CARROLLTON | GA | 30116 | |
| JAMES AND SHARON BROWN | | 251 E VETARANS HWY | PAUL DAVIS RESTORATION | | JACKSON | NJ | 08527 | |
| JAMES AND SHARON SPEAR AND | | 1102 WILMA ST | AND JG FEEHLEY CONSTRUCTION LLC | | SAVANNAH | GA | 31410 | |
| JAMES AND SHERRIE MORROW | | 1011 SPAIN AVE | COVENANT CONSTRUCTION | | NASHVILLE | TN | 37216 | |
| JAMES AND SHERRY MAGERA | | 287 GOVERNORS HILL RD | | | OXFORD | CT | 06478 | |
| JAMES AND SHERRY ROBISON | | 7806 RAIN CREEK DR | | | HENRYVILLE | IN | 47126 | |
| JAMES AND SHIRLEY BOWE AND | | 1306 E 4225 S | GREAT WESTERN ROOFING | | OGDEN | UT | 84403 | |
| JAMES AND SHWAN CATE AND DESIGN | | 2380 AQUI ESTA DR | SHOWROOM | | PUNTA GORDA | FL | 33950 | |
| JAMES AND STACEY WELLS | | 101 PUTTER DR | | | SUMTER | SC | 29150-8614 | |
| JAMES AND STACY PHILLIPS AND | | 6324 FRIESIAN DR | DUSTY BOGART ROOFING | | GODLEY | TX | 76044 | |
| JAMES AND STEPHANIE SIMPSON | | 2408 PONDS ST | AND FLOORING AMERICA | | NORTH PORT | FL | 34286 | |
| JAMES AND STEPHANIE SIMPSON AND | | 2408 PONDS ST | GULF COAST CARPET CLEANING | | NORTH PORT | FL | 34286 | |
| JAMES AND SUE JOHANN | | 1139 SECOND AVE | | | DES PLAINES | IL | 60016 | |
| JAMES AND SUSAN BURKE | | 1401 N LARKSPUR LN | | | PALATINE | IL | 60074 | |
| JAMES AND SUSAN HUMPHREY AND | | 45702 N 18TH ST | SOS RESTORATION INC | | NEW RIVER | AZ | 85087 | |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | | LAKE WYLIE | SC | 29710 | |
| JAMES AND SUSAN RAYMOND | | 13680 TARA HILLS CIRCLES | 13680 TARA HILLS CIRCLES | | GULFPORT | MS | 39503 | |
| JAMES AND SUSAN SMITH AND | | 55 COPPERGATE LN | SERRANO II INC | | WARWICK | NY | 10990 | |
| JAMES AND SUZY SONG | | 16 W PRAIRIE CT | | | HAWTHORN WOODS | IL | 60047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND SVETLANA YOUNG | | 4002 FOREST RD | CONTINENTAL FIRE ADJUSTERS | | DAVENPORT | IA | 52807 | |
| JAMES AND TAMMI OSSEFOORT AND | | 2930 DAVIS RD | TAMMI JOHNSON | | GRAND RAPIDS | MN | 55744 | |
| JAMES AND TAMMIE RIDLEY | | 4945 MUD CREEK RD | | | ADGER | AL | 35006 | |
| JAMES AND TAMMY BICE | | 14485 TOWNLINE RD | | | PEKIN | IL | 61554-8739 | |
| JAMES AND TAMMY JONES | AND CHARLES THORE | 307 DORSETT RD | | | LEXINGTON | NC | 27292-9602 | |
| JAMES AND TAMMY WALTERS | | 1801 FIRST TERRAGE | | | HATTIESBURG | MS | 39402 | |
| JAMES AND TANYA WILSON | | 1630 MOROCCO DR | | | BILLINGS | MT | 59105 | |
| JAMES AND TARA SOMA AND | | 1070 CHALLIS SPRINGS DR | APCO INDUSTRIES INC | | NEW ALBANY | OH | 43054 | |
| JAMES AND TATIANA MYERS AND | | 20 DIMOCK LN | JAMES W MYERS JR | | BOLTON | CT | 06043-7220 | |
| JAMES AND TELISA SPANN | | 606 SHORTRIDGE DR | | | FAYETTEVILLE | NC | 28303 | |
| JAMES AND TERESA THOMASON | | 3115 W ROXBURY ST | AND CAPSTONE ROOFING | | SPRINGFIELD | MO | 65807 | |
| JAMES AND TERRY BARNES AND | CARLSON III CONSTRUCTION | 10509 S 168TH AVE | | | OMAHA | NE | 68136-4102 | |
| JAMES AND TERRY BOOSKA | | 56 ROCKY DALE RT 116 | MORGAN STANLEY DEAN WITTER CREDIT CORP | | BRISTOL | VT | 05443 | |
| JAMES AND THERESA MICELI | | 4 CREIGHTON CT | FIRST SAVINGS BANK REPUBLIC CLAIMS ASSOCIATES | | FORDS | NJ | 08863 | |
| JAMES AND TONI MASTRANGELO AND | | 1905 INNSBROOKE DR | ANTOINETTE MASTRANGELO | | SUN PRAIRIE | WI | 53590 | |
| JAMES AND TONNIE JONES | | 110 SNUG HARBOR DR | | | MONTGOMERY | TX | 77356-9044 | |
| JAMES AND TONYA FERRELL | | 4525 CONCORD ST | AND MATTHEW BUTLER | | PASCAGOULA | MS | 39581 | |
| JAMES AND TRACY BRUNET | | 703 OLD HWY 11 | | | CARRIERE | MS | 39426 | |
| JAMES AND TRACY TUCCI | | 3496 TUNNELTON RD | | | BEDFORD | IN | 47421 | |
| JAMES AND TRISTAN EHRHARDT | | 309 MOONSTONE DR | AND GERALD SPENCER CONTRACTOR | | JARRELL | TX | 76537 | |
| JAMES AND TWYLA FRENCH | | 3920 BROWNWOOD LN | | | NORMAN | OK | 73072 | |
| JAMES and VERLENE TATUM | | 11809 BISHOPS CONTENT RD | | | MITCHELLVILLE | MD | 20721 | |
| JAMES AND VICKI THOMAS | | 5904 W 153RD TERRACE | | | OVERLAND PARK | KS | 66223 | |
| JAMES AND VIRGINIA GRENARD AND | | 1739 WILLIAMSBURG DR | CONTEMPORARY HOME IMPROVEMENTS | | BARNHART | MO | 63012 | |
| JAMES AND VIRGINIA HENDRIX | | 201 PRIEST VIEW DR | AND HEARTLAND ROOFING LLC | | SMYRNA | TN | 37167 | |
| JAMES AND YOLANDA KERR | | 10250 COUNTY RD ID | | | BLUE MOUNDS | WI | 53517 | |
| JAMES ANDERSON | | 47 OLD BEACH RD | | | RYE | NH | 03870-2722 | |
| JAMES ANDERSON | | 606 WAYLAND AVE | | | KENILWORTH | IL | 60043 | |
| JAMES ANDERSON LAW FIRM | | 3850 GASKINS RD STE 220 | | | RICHMOND | VA | 23233 | |
| JAMES ANDREW HINDS JR ATT AT LA | | 21515 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90503 | |
| JAMES ANDREW MEARS AND JANICE | | 8608 LOUISVILLE AVE | A MEARS | | LUBBOCK | TX | 79423-2733 | |
| JAMES ANNIE | | 10727 32ND AVE N | SERVICE MASTER | | MINNEAPOLIS | MN | 55441 | |
| JAMES ANTHONY ADAMS DOUGLAS | | 216 KAREN | EDWARD WEBRE | | LAFAYETTE | LA | 70503-3922 | |
| JAMES ANTHONY ANDREWS | | 15731 DALEPORT CIR | | | DALLAS | TX | 75248 | |
| JAMES APRIL | | 84 CROSSDALE CT | TURN KEY RESTORATION INC | | CLAYTON | NC | 27520 | |
| JAMES AQUINO JOHN | | 1 BOSTON PL | | | BOSTON | MA | 02108 | |
| JAMES ASHCRAFT AND RANETTA ASHCRAFT | | 205 HOLLANDER CT | | | LEAGUE CITY | TX | 77573 | |
| JAMES ASHMAN ERIC | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| JAMES ATCHESON | | 4306 SOUTHLAND BLVD | | | SAN ANGELO | TX | 76904-4539 | |
| JAMES ATKINS AND MARGARET WALKER | | 601 PASEO DELOS REYES | | | REDONDO BEACH | CA | 90277 | |
| JAMES AUXIER AND CARLSON III | | 2505 N 48TH ST | | | OMAHA | NE | 68104-4462 | |
| JAMES AVERSANO | ROSEANN AVERSANO | 29 REVERE CT | | | EWING | NJ | 08628 | |
| JAMES B AMMONS ATT AT LAW | | 1010 10TH ST | | | WICHITA FALLS | TX | 76301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B AND SUSAN L MAUCK AND | | 500 CREEKSIDE DR | KENTUCKIANA ROOFING COMPANY | | SHELBYVILLE | KY | 40065 | |
| JAMES B CANALEZ ATT AT LAW | | 4239 E CLINTON AVE | | | FRESNO | CA | 93703 | |
| JAMES B CASPER ATT AT LAW | | 6 N MAIN ST | | | FOND DU LAC | WI | 54935 | |
| JAMES B CATRON SR | CAROL B CATRON | 1473 S DUPONT HWY | | | NEW CASTLE | DE | 19720 | |
| JAMES B CHASKEY | | 77 PATNODE RD | | | WEST CHAZY | NY | 12992 | |
| JAMES B CHRISMAN | SUSAN J CHRISMAN | PO Box 1085 | | | NIWOT | CO | 80544 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133-4105 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6220 BLUE RIDGE CUTOFF STE 204 | | | KANSAS CITY | MO | 64133 | |
| JAMES B CLINKSCALES | CLAIRE S CLINKSCALES | 5954 SALCON CLIFF DR | | | AUSTIN | TX | 78749-4258 | |
| JAMES B CONNELL ATT AT LAW | | 531 WASHINGTON ST | | | WAUSAU | WI | 54403 | |
| JAMES B CRAVEN III ATT AT LAW | | PO BOX 1366 | | | DURHAM | NC | 27702 | |
| JAMES B DAVIS | PATRICIA F DAVIS | 4252 FABER PL DR APT 103 | | | N CHARLESTON | SC | 29405 | |
| JAMES B DREW JR ATT AT LAW | | 3610 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| JAMES B DUNCAN III AND ASSOCIATE | | PO BOX 211003 | | | AUGUSTA | GA | 30917 | |
| JAMES B EHRLICH ATT AT LAW | | 416 LAUREL AVE STE 1 | | | TILLAMOOK | OR | 97141 | |
| JAMES B FITZGERALD | PHYLLIS S FITZGERALD | 47 YOUNGS GAP RD | | | FLETCHER | NC | 28732 | |
| JAMES B FLEMING ATT AT LAW | | 607 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| JAMES B GARDNER | | 3028 W 18TH ST | | | YUMA | AZ | 85364-5051 | |
| JAMES B GORDON ATT AT LAW | | 248 ROSWELL ST NE | | | MARIETTA | GA | 30060 | |
| JAMES B GREEN ATT AT LAW | | 611 WILSON AVE STE 1A | | | POCATELLO | ID | 83201 | |
| JAMES B GUEST ATT AT LAW | | 1900 32ND ST | | | KENNER | LA | 70065 | |
| JAMES B HEPBURN | JEAN HEPBURN | 3948 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360 | |
| JAMES B HILL AND | | 7563 HWY 291 | ALPINE CONSTRUCTION | | FORD | WA | 99013 | |
| JAMES B HOLCOMBE JR | | PO BOX 33304 | | | DECATUR | GA | 30033 | |
| JAMES B HOLDRIDGE SR CONSTANCE | | 34739 CATAMARAN LN | H HOLDRIDGE AND PREMIRE RESTORATION | | LEWES | DE | 19958-2709 | |
| JAMES B HOPKINS | ELIZABETH J HOPKINS | 3132 WETHERBURN DR | | | STATE COLLEGE | PA | 16801 | |
| JAMES B JAMESON ATT AT LAW | | 2211 NORFOLK ST STE 800 | | | HOUSTON | TX | 77098 | |
| JAMES B JARRETT | | 32 HOGARTH | | | NILES | OH | 44446 | |
| JAMES B JOHNSTON | REBECCA M JOHNSTON | 168 WASHINGTON ST | | | GOLDEN | CO | 80403 | |
| JAMES B KERNER ATT AT LAW | | 525 AVON BELDEN RD | | | AVON LAKE | OH | 44012 | |
| JAMES B MALLORY III | | PO BOX 7 | | | STATESVILLE | NC | 28687 | |
| JAMES B MALLORY III ATT AT LAW | | 102 W BROAD ST | | | STATESVILLE | NC | 28677 | |
| JAMES B MALLOY ATT AT LAW | | 214 W WALNUT ST | | | OGDEN | IA | 50212 | |
| JAMES B MCCLENAHAN | | 175 HILLSIDE PL | | | JACKSON | CA | 95642 | |
| JAMES B MCCLENAHAN TRUST | | 175 HILLSIDE PL | | | JACKSON | CA | 95642 | |
| JAMES B MCCLERNAND | KATHLEEN M MCCLERNAND | 1270 GILBERT RD | | | MEADOW BROOK | PA | 19046 | |
| JAMES B MCCOY | | 171 COUNTY RD 210 | | | CRAIG | CO | 81625 | |
| JAMES B MCCRORY | CAROL ANN MCCRORY | 2611 SWEDE RD | | | NORRISTOWN | PA | 19401-1710 | |
| JAMES B MCCUBBIN | IDA M MCCUBBIN | 2009 WIMBLEDON LN | | | UNION | KY | 41091 | |
| JAMES B MCMILLAN JR ATT AT LAW | | 38 TRADE ST | | | THOMASVILLE | NC | 27360 | |
| JAMES B MCNAMARA JR and NANCY H MCNAMARA | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| JAMES B MEYER | MARY FRANCES MEYER | 676 RIGGINS RD | | | TALLAHASSEE | FL | 32308 | |
| JAMES B MILLER ESQ ATT AT LAW | | 19 W FLAGLER ST STE 416 | | | MIAMI | FL | 33130 | |
| JAMES B NORDMANN | | 4433 CORDOVA RD | | | LOUISVILLE | KY | 40207 | |
| JAMES B NUTTER AND COMPANY | | 4153 BROADWAY | JAMES B NUTTER AND COMPANY | | KANSAS CITY | MO | 64111 | |
| JAMES B PANTHER ATT AT LAW | | 2766 GATEWAY RD STE G | | | CARLSBAD | CA | 92009 | |
| JAMES B PETERSON | DEBORAH D PETERSON | 260 J P RD | | | WHITEFISH | MT | 59937 | |
| JAMES B PILCHER ATT AT LAW | | 1 NORTHSIDE 75 NW STE 106 | | | ATLANTA | GA | 30318 | |
| JAMES B PITTMAN JR PC | | PO BOX 2525 | | | DAPHNE | AL | 36526 | |
| JAMES B PITTS | LINDA PITTS | 120 BOERUM PL 1 O | | | BROOKLYN | NY | 11201 | |
| JAMES B POLK | NOELLE BEDDOW | 1641 W JULIAN UNIT 2 | | | CHICAGO | IL | 60622 | |
| JAMES B REED AND | | 14522 E BRADEN DR | JAMES B REED JR | | HOUSTON | TX | 77047 | |
| JAMES B RESTIVO ATT AT LAW | | 4052 N HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623 | |
| JAMES B ROONEY ATT AT LAW | | 81 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B RUDOLPH ATT AT LAW | | 419 19TH ST | | | SAN DIEGO | CA | 92102 | |
| JAMES B SMITH | AMANDA SMITH | 23917 TALBOT | | | ST CLAIR SHORES | MI | 48082 | |
| JAMES B THOMAS ATT AT LAW | | 241 S ARMISTEAD AVE | | | HAMPTON | VA | 23669 | |
| JAMES B TRIPLETT ATT AT LAW | | 25 CAMP HILL DR | | | OXFORD | MA | 01540 | |
| JAMES B TYLER III ATT AT LAW | | 211 E MARKET ST | | | GEORGETOWN | DE | 19947 | |
| JAMES B WALSH | SUSAN M WALSH | 42 WINDSOR DR | | | PINE BROOK | NJ | 07050 | |
| JAMES B WESSINGER III | | 12 BLACKBEARD LN | | | SAVANNAH | GA | 31411 | |
| JAMES B WIDBY AND | JOYCE I WIDBY | 2903 MAYFAIR RD | | | AUGUSTA | GA | 30909 | |
| JAMES B WILLIAMS | MARY E WILLIAMS | 10211 S MANHATTAN PL | | | LOS ANGELES | CA | 90047 | |
| JAMES B WRIGHT JR ATT AT LAW | | PO BOX 249 | | | OCEAN SPRINGS | MS | 39566 | |
| JAMES BAILES | | ARMIDA BAILES | 185 E 214TH ST | | CARSON | CA | 90745 | |
| JAMES BAILEY SRA | | 995 FOREST ST | | | RENO | NV | 89509 | |
| JAMES BAKER JR AND AMY BAKER | | 476 BRIARNECK RD | | | JACKSONVILLE | NC | 28540 | |
| JAMES BALMFORTH ATT AT LAW | | 224 W SIBLEY ST | | | HOWELL | MI | 48843 | |
| James Barbara and Knowles Kenneth | | 115 Springtime Dr | | | Warner Robins | GA | 31088 | |
| James Barden | | 1283 Browning Ct | | | Lansdale | PA | 19446 | |
| JAMES BARGER | | 101 KAILYN CT | | | NICEVILLE | FL | 32578 | |
| JAMES BARNES AND SANDERS | | 24935 BECK | CARPENTRY | | EASTPOINTE | MI | 48021 | |
| JAMES BARTLETT | | 3700 KIMSTIN CIR | | | BLUE SPRINGS | MO | 64015 | |
| JAMES BARTLETT III | JANE BARTLETT | 307 EDGEVALE RD | | | BALTIMORE | MD | 21210 | |
| JAMES BATCHELDER | | 10221 UPR 178TH ST W | | | LAKEVILLE | MN | 55044 | |
| JAMES BAUER SAWYER | MERYL LOUISE SAWYER | 3280 W WOODMEN RD | | | COLORADO SPRINGS | CO | 80919 | |
| JAMES BEAN AND CATHERINE | | 26820 GHOSTLEY RD | ROTH | | ROGERS | MN | 55374 | |
| JAMES BEATY | | 10330 COLEMAN DAIRY RD | | | SEMMES | AL | 36575-8620 | |
| JAMES BECHTEL | | 1251 EAGLE VISTA DR | | | LOS ANGELES | CA | 90041 | |
| James Beecham | | 55 S Central Ave | | | Sicklerville | NJ | 08081 | |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| JAMES BELK | | 13968 PETERBORO | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES BENNETT JR AND ALICE | BENNETT | 324 W PIONEER PKWY | | | ARLINGTON | TX | 76010-6118 | |
| JAMES BERGSTRAND | | 4461 SUNNYSIDE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| JAMES BERRYMAN | | 1638 STANLEY BLVD | | | BIRMINGHAM | MI | 48009 | |
| JAMES BICKFORD | | 424 CLINTON ST | | | FINDLAY | OH | 45840 | |
| JAMES BICKSLER | MARY KAY MITCHELL | 18 WINDYBUSH WAY | | | TITUSVILLE | NJ | 08560 | |
| JAMES BIFARO | | 2811 FRANCE AVE S | | | MINNEAPOLIS | MN | 55416 | |
| JAMES BIRD | | 9474 ASPEN RD | | | LAKEVILLE | MN | 55044 | |
| JAMES BISCHOF | | PO BOX 462 | | | MOUNT MORRIS | PA | 15349-0462 | |
| JAMES BLEICHER | BROOKE BLEICHER | 4720 CLYDESDALE | | | LANSING | MI | 48906 | |
| JAMES BLUST | | 1950 DRIFTSTONE DR | | | GLENDORA | CA | 91740 | |
| JAMES BOISCLAIR ATT AT LAW | | 621 17TH ST STE 1325 | | | DENVER | CO | 80293 | |
| JAMES BOOTHROYD | | RESOURCE DEVELOPMENT ASSOCIATES | 72 NEW RD | | AVON | CT | 06001 | |
| JAMES BOSSARD | | 555 W ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | |
| JAMES BOYD | | 9324 CASTLEMONT CIR | | | ORANGEVALE | CA | 95662 | |
| JAMES BRADY | | 606 LINCOLN CT | | | ARLINGTON | TX | 76006 | |
| JAMES BRAME AND DAS | | 2348 QUARRY RD | ROOFING AND RESTORATION CO | | BUCKINGHAM | PA | 18912 | |
| James Bramow | | 908 4th Ave | | | Vinton | IA | 52349 | |
| JAMES BRANNON VA APPRAISALS | | 6930 SW BETA AVE | | | LAWTON | OK | 73505 | |
| JAMES BREMER AND CORRIE BREMER | AND ALIOTTI CONSTRUCTION LLC | 665 W LAKE SAMISH DR | | | BELLINGHAM | WA | 98229-9370 | |
| James Brennan | | 64 Picadilly Cir | | | Marlton | NJ | 08053 | |
| JAMES BRENNAN | | SUSAN SWIMMER | 1070 PARK AVE 6 C | | NEW YORK | NY | 10128 | |
| JAMES BRENT | | PO DRAWER 220 | C O HARRIS HARTMANN LAW FIRM PC | | ROSSVILLE | GA | 30741 | |
| JAMES BRIAN D and JAMES CINDY | | 331 WALNUT ST E | | | ROSELLE | IL | 60172 | |
| JAMES BRIAN ERWIN AND | | 555 NEEDLES ST | SHARRAH ERWIN | | VIDOR | TX | 77662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Brooks | | 206 Hazel Dr | | | Bear | DE | 19701 | |
| James Broome Jr | | 50 E Cherry Rd | | | Quakertown | PA | 18951 | |
| JAMES BROWN | | 162 LAKE ARROWHEAD CIR | | | BEAR | DE | 19701 | |
| James Brown | | 2 Irving Ct | | | Orinda | CA | 94563 | |
| JAMES BROWN | | 3514 HIGHVIEW DR | | | YAKIMA | WA | 98902 | |
| JAMES BROWN | | 8161 WALTON RD | | | SEVEM | MD | 21144 | |
| JAMES BROWN AND KARON STOVER BROWN | | 6021 NORCROSS | | | DETROIT | MI | 48213 | |
| JAMES BROWN JR AND | | 1721 SHERRICK RD | PHYLIS WILLIAMS AND JAMES BROWN | | CANTON | OH | 44707 | |
| James Brown vs GMAC Mortgage LLC f k a GMAC Mortgage Corporation and Pite Duncan LLP | | THE HOOPER LAW FIRM PC | 410 Grand ParkwaySuite 200 | | Katy | TX | 77494 | |
| James Bruce | | 707 Rose Hill Ln | | | Frisco | TX | 75034 | |
| JAMES BRUNO | MARY BRUNO | 12249 SUNNY TERRACE DR | | | ST LOUIS | MO | 63122-0000 | |
| JAMES BRUNSON ATT AT LAW | | PO BOX 720633 | | | NORMAN | OK | 73070 | |
| JAMES BRYANT ATT AT LAW | | 4929 WILSHIRE BLVD STE 1010 | | | LOS ANGELES | CA | 90010 | |
| JAMES BUESING | | 4348 EXULTANT DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| JAMES BUGGIA | | 4144 VERMONTVILLE HWY | | | LANSING | MI | 48876 | |
| JAMES BULANDA | CHRISTOPHER M DUROCHER | 10 BEDFORD PL | | | FAIRLAWN | NJ | 07410 | |
| JAMES BUMPASS SHAMEL S | | 109 WATER BLVD | | | BROWNSVILLE | PA | 15417 | |
| JAMES BURKLOW | | 1514 PINE ST | | | NICEVILLE | FL | 32578 | |
| JAMES BURKS | ANDREA G BURKS | 108 CHEYENNE DR | | | HENDERSONVILLE | TN | 37075 | |
| JAMES BURR | | 310 DASHELLE RUN | | | KYLE | TX | 78640 | |
| JAMES BURRIS | FRANCETTA BURRIS | 5536 ARBOR BAY CT | | | BRIGHTON | MI | 48116 | |
| JAMES BUTLER | | 625 LONGBRANCH RD | | | SEMI VALLEY | CA | 93065 | |
| JAMES BUTLER AND | | SUSAN BUTLER | 625 LONGBRANCH RD | | SIMI VALLEY | CA | 93065 | |
| JAMES BYRNE | LINDA H BYRNE | 26 MARCUS RD | | | SHARON | MA | 02067 | |
| JAMES BYRNES ATT AT LAW | | 964 5TH AVE STE 500 | | | SAN DIEGO | CA | 92101 | |
| JAMES C AMES ATT AT LAW | | 101 CIVIC CTR PLZ STE B | | | LOMPOC | CA | 93436 | |
| JAMES C AMES ATT AT LAW | | PO BOX 1027 | | | LOMPOC | CA | 93438 | |
| JAMES C BARTLETT ATT AT LAW | | 322 2ND AV W | | | KALISPELL | MT | 59901-4894 | |
| JAMES C BASTIAN JR ATT AT LAW | | 8105 IRVINE CTR DR STE 600 | | | IRVINE | CA | 92618-3094 | |
| JAMES C BENNETT | EVELYN K BENNETT | 675 VALLEY RD | | | LAKE FOREST | IL | 60045 | |
| JAMES C BETHARD | MARIA J BETHARD | 13100 CEDAR RDG DR | | | CLIFTON | VA | 20124 | |
| JAMES C BETHARD | MARIA J BETHARD | 13100 CEDAR RIDGE DR | | | CLIFTON | VA | 20124 | |
| JAMES C BOSHART | | 445 BROOKS | | | PONTIAC | MI | 48340 | |
| JAMES C BOWSER ATT AT LAW | | 413 CLINTON AVE | | | SAINT CLAIR | MI | 48079 | |
| JAMES C BROWN | | 9 MARKET ST | | | GLOVERSVILLE | NY | 12078 | |
| JAMES C BROWN | SHANNON L JAMES BROWN | 68 BELLE LN | | | LEE | NH | 03861 | |
| JAMES C COX ATT AT LAW | | 3601 N CLASSEN BLVD STE 102 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES C DAVIS | TERRI L DAVIS | 753 HEIGHTS CT | | | SOUTH LYON | MI | 48178 | |
| JAMES C DAVISON | DENISE DAVISON | 104 STARR DR | | | TROY | MI | 48083 | |
| JAMES C DAVISON | VANESSA J DAVISON | 482 PO Box | | | HARDWICK | VT | 05843-0482 | |
| JAMES C DEMAAGD JR | | 3172 OAKDALE | | | HICKORY CORNERS | MI | 49060 | |
| JAMES C DOWELL | | 14 BAYBERRY CIR | | | ROCKPORT | TX | 78382-0000 | |
| JAMES C DUDLEY ATT AT LAW | | PO BOX 9 | | | SILVERDALE | WA | 98383 | |
| JAMES C FROOMAN ATT AT LAW | | 312 WALNUT ST STE 2300 | | | CINCINNATI | OH | 45202 | |
| JAMES C GLENDINNING | | 1046 JULIETTE BLVD | | | MOUNT DORA | FL | 32757 | |
| JAMES C GRANT | ANN M GRANT | 2412 HIGHWOOD DR | | | MISSOULA | MT | 59803 | |
| JAMES C HAUBRICH | | 33526 220TH ST | | | MISSOURI VALLEY | IA | 51555-3016 | |
| JAMES C HERBERT | HELENE B HERBERT | 218 PRINCETON AVE | | | STRATFORD | NJ | 08084 | |
| JAMES C HILDMAN AND ASSOC | | 1011 EAGLE CT | | | GARDNERVILLE | NV | 89460-8910 | |
| JAMES C HOBBS | METRA A HOBBS | 3918 BROOKSTONE | | | SAINT LOUIS | MO | 63129 | |
| JAMES C HORD ATT AT LAW | | 4801 E INDEPENDENCE BLVD STE 1000 | | | CHARLOTTE | NC | 28212-5490 | |
| JAMES C HOWARD AND | | 1431 NW 70TH AVE | FEPA FLORIDA PUB ADJ | | PLANTATION | FL | 33313 | |
| JAMES C HUHN | | 7855 HEM ST | | | LITTLEFIELD TWP | MI | 49706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C KELLY | ANN L KELLY | 1724 WOLLACOTT ST | | | REDONDO BEACH | CA | 90278 | |
| JAMES C LA HAIE | EVELYN R LA HAIE | 83 MARIN AVE | | | SAUSALITO | CA | 94965-1774 | |
| JAMES C LEE ATT AT LAW | | 901 ROBINWOOD AVE STE F | | | COLUMBUS | OH | 43213 | |
| JAMES C LINGER ATT AT LAW | | 1710 S BOSTON AVE | | | TULSA | OK | 74119 | |
| JAMES C LOVE | MARY R LOVE | 135 TAMARACK DR | | | APTOS | CA | 95003 | |
| JAMES C LOVELESS | JANINE M LOVELESS | 76 TAYLOR ST | | | DOVER | NJ | 07801 | |
| JAMES C LUKER ATT AT LAW | | PO BOX 216 | | | WYNNE | AR | 72396 | |
| JAMES C MARKEL | ANN F MARKEL | 5 W MAPLE AVE | | | MOORESTOWN | NJ | 08057 | |
| JAMES C MCELREE CHARTERED | | 418 BEACH DR | | | ANNAPOLIS | MD | 21403 | |
| JAMES C MESERVY ATT AT LAW | | PO BOX 168 | | | JEROME | ID | 83338 | |
| JAMES C MIELE | SANDRA L MIELE | 101 KRAFT PL | | | RINGWOOD | NJ | 07456 | |
| JAMES C MOUNSEY AND ANH N MOUNSEY | | 1209 S BEECH ST | | | PICAYUNE | MS | 39466 | |
| JAMES C MOUTON III | | 1361 CHEROKEE DR | JAMES MOUTON | | OPELOUSAS | LA | 70570 | |
| JAMES C MURRAY ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| JAMES C NEWMAN JENNIFER M | | 28 22 SOUTHVIEW DR | NEWMAN AND RESTORX OF NORTHERN IL | | LANARK | IL | 61046 | |
| JAMES C NIEDERMEYER ATT AT LAW | | PO BOX 4308 | | | PORTLAND | OR | 97208 | |
| JAMES C O KANE | LEIGH BROCONE | 12345 INDEPENDENCE | | | SHELBY TOWNSHIP | MI | 48315-4633 | |
| JAMES C OLSON ATT AT LAW | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| JAMES C PYSZ | ELIZABETH A PYSZ | 5025 AINTREE | | | ROCHESTER | MI | 48306 | |
| JAMES C RECHT ATT AT LAW | | 107 WILCOX ST STE 200 | | | CASTLE ROCK | CO | 80104 | |
| JAMES C REED ATT AT LAW | | 19633 BLUE BIRD LN UNIT 6 | | | REHOBOTH BEACH | DE | 19971 | |
| JAMES C RITLAND ATT AT LAW | | 320 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| JAMES C ROUTH | SANDRA ROUTH | 5695 S 1000 E | | | NEW ROSS | IN | 47968 | |
| JAMES C SARTORI | | 4 WILDFLOWER DR | | | DOUGLAS | MA | 01516 | |
| JAMES C SCARLETTA ATT AT LAW | | 23650 WOODWARD AVE STE 101 | | | PLEASANT RIDGE | MI | 48069 | |
| JAMES C SCARLETTA ATT AT LAW | | 322 W LINCOLN AVE | | | ROYAL OAK | MI | 48067 | |
| JAMES C SCHRYVER | CHRISTI T SCHRYVER | 112 ALACKNESS RD | | | SPRING CITY | PA | 19460 | |
| JAMES C SEAVER | | PO BOX 211 | | | MONSON | ME | 04464 | |
| JAMES C SHEW ATT AT LAW | | 16 N MAIN ST | | | MIDDLETOWN | OH | 45042 | |
| JAMES C SHIELDS ATT AT LAW | | 21707 HAWTHORNE BLVD STE 204 | | | TORRANCE | CA | 90503 | |
| JAMES C SIMPSON | | 6343 WINDHARP WAY | | | COLUMBIA | MD | 21045 | |
| JAMES C SIMS | JERALINE F SIMS | 216 TITHELO RD | | | CANTON | MS | 39046 | |
| JAMES C SMITH | RENA M SMITH | 1830 PLYMOUTH AVE | | | TULARE | CA | 93274-7313 | |
| JAMES C SMITH ATT AT LAW | | 4000 ROOSEVELT BLVD | | | MIDDLETOWN | OH | 45044 | |
| JAMES C SPITZ ESQ ATT AT LAW | | 2475 MERCER AVE STE 205 | | | WEST PALM BEACH | FL | 33401-7447 | |
| JAMES C STEPP | CYNTHIA M STEPP | 39538 CHANTILLY | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES C SWARTZ | | 716 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444-1604 | |
| JAMES C THOMPSON ATT AT LAW | | 7509 E MAIN ST STE 208 | | | REYNOLDSBURG | OH | 43068 | |
| JAMES C TRUAX AND ASSOCIATES | | 100 W MONROE ST STE 2001 | | | CHICAGO | IL | 60603 | |
| JAMES C UNDERHILL ATT AT LAW | | 7115 E HAMPDEN AVE UNIT B | | | DENVER | CO | 80224-3039 | |
| JAMES C VINES | | 7015 BIG TIMBER DR | | | COLORADO SPRINGS | CO | 80923-6279 | |
| JAMES C VOLPI ESQ ATT AT LAW | | 101 E BLUE HERON BLVD 201 | | | RIVIERA BEACH | FL | 33404 | |
| JAMES C VOLPI ESQ ATT AT LAW | | 57 E BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| JAMES C WARNES ATT AT LAW | | PO BOX 1963 | | | ATHENS | GA | 30603 | |
| JAMES C WARR ATT AT LAW | | 24500 NORTHWESTERN HWY STE 205 | | | SOUTHFIELD | MI | 48075 | |
| JAMES C WASHER | JANET M WASHER | 44 HIDDEN LAKE CIR | | | BARNEGAT | NJ | 08005 | |
| James C Washington Barbara J Washington | | 1589 Windsong Dr | | | Tulare | CA | 93274 | |
| JAMES C WEBERING ATT AT LAW | | PO BOX 28 | | | GLENWOOD | IA | 51534 | |
| JAMES C WEST ATT AT LAW | | 246 SYCAMORE ST STE 246 | | | DECATUR | GA | 30030 | |
| JAMES C WILKINS | | ELIZABETH S WILKINS | 3824 DADE DR | | ANNANDALE | VA | 22003 | |
| JAMES C WITTHOEFT | | 771 SEBREE PL | | | CARBONDALE | CO | 81623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C WORDEN | | 21390 VIA DEL PARQUE | | | YORBA LINDA | CA | 92887-2561 | |
| JAMES C WYATT ATT AT LAW | | 111 BRIDGEPOINT PLZ STE 150 | | | ROME | GA | 30161 | |
| JAMES C ZIMMERANN ATTORNEY AT L | | 316 ROUTE 94 | | | VERNON | NJ | 07462 | |
| JAMES C ZIMMERMANN ATTORNEY AT LAW | | 316 ROUTE 94 | PO BOX 472 | | VERNON | NJ | 07462 | |
| JAMES CADDEN | CAROL CADDEN | 5330 WINDING VIEW TRAIL | | | SANTA ROSA | CA | 95404-0000 | |
| JAMES CALHOUN SARRATT ATT AT LAW | | PO BOX 10293 | | | GREENVILLE | SC | 29603 | |
| James Callan | | 2440 Freedoms Way | | | Warrington | PA | 18976 | |
| JAMES CAMPOS | | 728 BELLMEADE CT | | | BRENTWOODE | CA | 94513 | |
| JAMES CARMACK AND CENTURION | | 511 WALLACE DR | EXTERIORS | | GOODLETTSVILL | TN | 37072 | |
| James Cassel | | 656 Chadbourne Ct | | | Harleysville | PA | 19438 | |
| JAMES CHALLIS | | 41 CALERA CANYON | | | SALINAS | CA | 93908 | |
| JAMES CHAMBERS | DONNA CHAMBERS | 425 CHERRY LN | | | MENDHAM | NJ | 07945 | |
| JAMES CHANG | | 11345 WILLS CREEK RD | | | SAN DIEGO | CA | 92131 | |
| JAMES CHARLES AND ETHEL | | 5090 CHATSWORTH ST | CHARLES AND MR X ROOFING AND CONSTRUCTION CO | | DETROIT | MI | 48224 | |
| JAMES CHARLES BARNES JR | | 8935 J MOORE RD | | | COLUMBUS | GA | 31904 | |
| JAMES CHARLES FOGO ATT AT LAW | | 3730 KIRBY DR STE 600 | | | HOUSTON | TX | 77098 | |
| JAMES CHARLET AND LINDA MOLLEY | | 26216 MONITOR LN | | | SALVO | NC | 27972 | |
| JAMES CHIU | | 1308 S DIAMOND BAR BLV UNIT D | | | DIAMON BAR | CA | 91765 | |
| JAMES CHYUN | | 14962 GREENBRAE ST | | | IRVINE | CA | 92604 | |
| JAMES CIRILANO ATT AT LAW | | 722 BROADWAY ST | | | MC KEES ROCKS | PA | 15136 | |
| JAMES CITY CLERK OF CIRCUIT COU | | 5201 MONTICELLO AVE STE 6 | COUNTY COURTHOUSE | | WILLIAMSBURG | VA | 23188 | |
| JAMES CITY CLERK OF THE CIRCUIT CT | | 5201 MONTICELLO AVE STE 6 | | | WILLIAMSBURG | VA | 23188 | |
| JAMES CITY COUNTY | | PO BOX 8701 | TREASURER OF JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | 101 B MOUNTS BAY RD | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY STORM WATER | | PO BOX 8701 | TREASURER OF JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY TREASURER | | 101 B MOUNTS BAY RD | | | WILLIAMSBURG | VA | 23185-6569 | |
| JAMES CITY SERVICE AUTHORITY | | PO Box 8784 | | | WILLIAMSBURG | VA | 23187-8784 | |
| JAMES CLAPP JR | | 6431 ELLSWORTH AVE | | | DALLAS | TX | 75214-2723 | |
| JAMES CLARENCE MOUTON III AND | | 1361 CHEROKEE DR | SHARIKA MOUTON | | OPELOUSAS | LA | 70570 | |
| JAMES CLARK | | 3500 SUNNYDALE RD | | | BLOOMFIELD HILLS | MI | 48301-2440 | |
| JAMES CLARK | | 3964 MAPLE GROVE LN | | | DAYTON | OH | 45440 | |
| JAMES CLAY HUME ATT AT LAW | | PO BOX 10627 | | | ALBUQUERQUE | NM | 87184 | |
| JAMES CLAYCOMB AND BJS PAVING | | 235 SUGAR ST | STRIPING AND SEALING | | SALVISA | KY | 40372 | |
| JAMES CLAYMORE | | 150 HAZELWOOD PL | | | MORAGA | CA | 94556 | |
| JAMES CLAYTON GARDNER SR ATT A | | 3102 CANTY ST | | | PASCAGOULA | MS | 39567 | |
| JAMES CLICK AND PAMELA CLICK | | 1047 AYNSLEY AVE | | | LAKE FOREST | IL | 60045 | |
| JAMES COAN | DIANA R COAN | 8 GATES RD | | | ESSEX | CT | 06426 | |
| JAMES COFFRY | | 256 W MAIN ST | | | WEATBORO | MA | 01581 | |
| JAMES COLE | | 13305 YORK AVE S | | | BURNSVILLE | MN | 55337 | |
| JAMES COLE AND THOMAS ROOFING | | 115 ELMWOOD AVE | SERVICES | | SHERWOOD | AR | 72120 | |
| JAMES CONSTRUCTION GROUP | | 28317 BECK RD STE E20 | | | WIXOM | MI | 48393-4729 | |
| JAMES CONWAY | REGIONAL REALTY GROUP | 3077 W JEFFERSON ST | | | JOLIET | IL | 60435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES COOK | | 114 SUPERIOR BLVD | | | WYANDOTTE | MI | 48192 | |
| JAMES COOK | | 411 LENAWEE DR | | | ANN ARBOR | MI | 48104 | |
| JAMES COONEY | | 370 SHADY RIVER TRACE | | | ROSWELL | GA | 30076 | |
| JAMES COOPER CYNTHIA HAND AND | | 10916 DEUVILLE CIR N | N TEXAS ROOFING | | FORT WORTH | TX | 76108 | |
| JAMES CORTENS | IRENE CORTENS | PO BOX 10173 | | | NEWPORT BEACH | CA | 92658-0173 | |
| JAMES COUNTRYMAN AND | | KELLY COUNTRYMAN | 4913 RUGER CT | | SACRAMENTO | CA | 95842 | |
| JAMES COWAN | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| JAMES COWEN | DIANE COWEN | 2435 MANZANITA LN | | | RENO | NV | 89509 | |
| JAMES COX | SADIE COX | 1401 S 500 W | | | PROVO | UT | 84601 | |
| JAMES CRAIG BURRISTON | | 7660 FAY AVE STE H154 | | | LA JOLLA | CA | 90237 | |
| JAMES CRANDALL | | 4958 PONDEROSA WAY | | | MIDPINES | CA | 95345 | |
| JAMES CREEK HOA | C O PINACLE LC | 11092 LEE HWY STE B104 | | | FAIRFAX | VA | 22030-5001 | |
| JAMES CUNNINGHAM | | 5935 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346 | |
| JAMES CURRY AND UNIVERSAL | | 9924 BLUE RIDGE WAY | ROOFING LLC | | INDIANAPOLIS | IN | 46234 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| JAMES CUTHBERT PAYNE | | 27 BIRCHWOOD RD | | | SEYMOUR | CT | 06483 | |
| JAMES CUTHRELL | | 7485 PONTIAC LAKE RD | | | OWNSHIPOF WATERFORD | MI | 48327 | |
| JAMES CY CHIU | | 1385 SKELTON AVE | | | FREMONT | CA | 94536-4051 | |
| JAMES D ALBER AGENCY | | 16902 EL CAMINO REAL STE 1F | | | HOUSTON | TX | 77058 | |
| JAMES D ALTIERI | DENISE A ALTIERI | 25 MORAY LN | | | SEWELL | NJ | 08080 | |
| JAMES D AND BARBARA H POFF | | 1490 HAUMAKERTOWN RD | | | TROUTVILLE | VA | 24175 | |
| JAMES D AND TERESA MICHELLE | | 25387 E GEDDES PL | REED AND GARDNER CONTRACTING LLC | | AURORA | CO | 80016 | |
| JAMES D AND TINA WIEISKE AND | | 1415 KOETTERS LN | BONEBRAKE BUILDERS | | QUINCY | IL | 62305 | |
| JAMES D BERRY JR ATT AT LAW | | PO BOX 3908 | | | SHAWNEE | OK | 74802 | |
| JAMES D BEWLEY | | DONNA BEWLEY | 2840 BEVERLY DR | | GARY | IN | 46408 | |
| JAMES D BIGGS ATT AT LAW | | 10 W 35TH ST | | | CHICAGO | IL | 60616 | |
| JAMES D BOBECK | KATHLEEN L BOBECK | 1047 MAHLON DR | | | LEESPORT | PA | 19533 | |
| JAMES D BRESNAN | KATHRYN P BRESNAN | 107 BUFFIE RD | | | YORKTOWN | VA | 23693 | |
| JAMES D BROWN AND VD | DEVELOPMENT CONSTRUCTION INC | 1362 WRENS CT | | | JONESBORO | GA | 30238-8009 | |
| JAMES D BUCKLEY SR | GLENDA L BUCKLEY | 148 LUPE AVE | | | THOUSAND OAKS | CA | 91320 | |
| JAMES D BUDDY CALDWELL | | PO BOX 94095 | | | Baton Rouge | LA | 70804-4095 | |
| JAMES D BURN ATTORNEY AT LAW | | 112 W SEVIER ST | | | BENTON | AR | 72015 | |
| JAMES D BURNS ATT AT LAW | | 112 W SEVIER ST | | | BENTON | AR | 72015 | |
| JAMES D CALVER | KRISTI J CALVER | 191 WEED AVE | | | STAMFORD | CT | 06902 | |
| JAMES D CARLSON | | 2900 ROUNDTREE DR W | | | TROY | MI | 48083 | |
| JAMES D CAVENDER and BETTY J CAVENDER | | 824 FAIRVIEW RD | | | BALL GROUND | GA | 30107 | |
| JAMES D COLSON AND JAMES A COLSON | | 9183 SUN POINTE DR | AND GLENNA M COLSON | | BOYNTON BEACH | FL | 33437 | |
| JAMES D COOPER JR ATT AT LAW | | PO BOX 11869 | | | COLUMBIA | SC | 29211 | |
| JAMES D COUCH | HAIFENG MIN | 92106 MANAUEA PL | | | KAPOLEI | HI | 96707 | |
| JAMES D COWEN | AMY E COWEN | 3851 OLD WEAVER TRAIL | | | CREEDMOOR | NC | 27522 | |
| JAMES D DATTE | REGINA M DATTE | 30044 KINGSWAY | | | FARMINGTON HILLS | MI | 48331 | |
| JAMES D DAVIS APPRAISER | | PO BOX 233 | | | KEOSAUQUA | IA | 52565 | |
| JAMES D DEAS | MARGIE JEAN DEAS | 1536 AMERICAN BEAUTY DRIV | | | CONCORD | CA | 94521 | |
| JAMES D DENOYELLES AND | | JOAN R DENOYELLES | 113 CLIFFE RUN | | FRANKLIN | TN | 37067 | |
| JAMES D EVANS | JUDY D EVANS | PO BOX 232 | | | CONCORD | VA | 24538 | |
| JAMES D FARMER | MARY A FARMER | 2 PLANK RD CT | | | O FALLON | MO | 63366 | |
| JAMES D FERRO | SAMANTHA FERRO | 1004 BERLIN RD | | | CHERRY HILL | NJ | 08034 | |
| JAMES D GENTRY ATT AT LAW | | 5050 POPLAR AVE STE 511 | | | MEMPHIS | TN | 38157 | |
| JAMES D GERANT | | 6602 HALSEY ST | | | SHAWNEE | KS | 66216 | |
| JAMES D GILLESPIE ATT AT LAW | | 111 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JAMES D GREEN ATT AT LAW | | 30 GREENWAY ST NW STE 1 | | | GLEN BURNIE | MD | 21061 | |
| JAMES D HAPNER ATT AT LAW | | 127 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| JAMES D HARRIS | | PO BOX 133 | | | RINEYVILLE | KY | 40162 | |
| JAMES D HAYWARD JR ATT AT LAW | | 421 N PENNSYLVANIA AVE | | | WILKES BARRE | PA | 18702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D HENDRICKS | | 1283 N MAIN ST 117 | | | SALINAS | CA | 93906 | |
| JAMES D HURST ATT AT LAW | | 1202 SAM HOUSTON AVE | | | HUNTSVILLE | TX | 77340 | |
| JAMES D HUSS | KATHLEEN M HUSS | 12 ALPINE RIDGE CT | | | ST PETERS | MO | 63376 | |
| JAMES D JACKMAN ATT AT LAW | | 5008 MANATEE AVE W STE 1A | | | BRADENTON | FL | 34209 | |
| JAMES D KESSLER | | 1359 HUNTER LN | | | MORGANTOWN | WV | 26505 | |
| JAMES D KEY ATT AT LAW | | PO BOX 673141 | | | MARIETTA | GA | 30006 | |
| JAMES D KING ATT AT LAW | | 1000 SHERIDAN BLVD | | | DENVER | CO | 80214 | |
| JAMES D KURTZ | ARLENE S KURTZ | 86 BEACON ST | | | HAWORTH | NJ | 07641 | |
| JAMES D LEWIS | LINDA S LEWIS | 4720 ANCHOR LN | | | PENSACOLA | FL | 32514 | |
| JAMES D LIA ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| JAMES D LONGSTREET | | 422 TANGLEWOOD RD | | | SAVANNAH | GA | 31419-2626 | |
| JAMES D LOUCKS | | 1252 10TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMES D LYNCH | | 4624 FAIRFIELD | | | SHREVEPORT | LA | 71105 | |
| JAMES D LYON ATT AT LAW | | 209 E HIGH ST | | | LEXINGTON | KY | 40507 | |
| JAMES D MCKIM | LISA MCKIM | 916 TURQUOISE ST | | | VACAVILLE | CA | 95687-7857 | |
| JAMES D MCPHEE | FRANCES MCPHEE | 1394 W UNIVERSITY HEIGHTS DR | | | FLAGSTAFF | AZ | 86001 | |
| JAMES D MERRITT | | 241 CRYSTAL VALLEY RD | | | MANITOU SPRINGS | CO | 80829 | |
| JAMES D MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES D MILLER ATT AT LAW | | 8050 N PALM AVE STE 300 | | | FRESNO | CA | 93711 | |
| JAMES D MOFFATT ATT AT LAW | | 119B N MARION ST | | | ATHENS | AL | 35611 | |
| JAMES D MOFFATT ATT AT LAW | | 317 W MARKET ST | | | ATHENS | AL | 35611 | |
| JAMES D MORAN ATT AT LAW | | 100 S BROAD ST STE 1430 | | | PHILADELPHIA | PA | 19110 | |
| JAMES D NADEAU LLC | | 918 BRIGHTON AVE | | | PORTLAND | ME | 04102 | |
| JAMES D NAFE JR ATT AT LAW | | 50817 INDIANA STATE ROUTE 933 | | | SOUTH BEND | IN | 46637 | |
| JAMES D NENDICK | GERALDINE M NENDICK | 1311 CUMBERLAND CIR W | | | ELK GROVE | IL | 60007 | |
| JAMES D NOE | MARNA A NOE | 3474 S 500 E | | | MARION | IN | 46953 | |
| JAMES D O NEIL | | 12287 E WINDSOR DR | | | FISHERS | IN | 46038 | |
| JAMES D PARKER | JENNIFER L PARKER | 114 PANSY ST | | | SCHENECTEDY | NY | 12306 | |
| JAMES D PERDUE | | 104 FARRELL CT | | | MORRISVILLE | NC | 27560 | |
| JAMES D PHILLIPS | | 10372 CATHRO RD | | | POSEN | MI | 49776 | |
| JAMES D PRIDEAUX | SUSAN E PRIDEAUX | 38 POPLAR ST | | | DANVERS | MA | 01923 | |
| JAMES D PURPLE ATT AT LAW | | 200 WALKER ST | | | CHATTANOOGA | TN | 37421 | |
| JAMES D PUTZIER | | 23941 580TH AVE | | | LITCHFIELD | MN | 55355 | |
| JAMES D RICHARDSON | | 23432 COMMUNITY ST | | | CANOGA PARK | CA | 91304 | |
| JAMES D RODE ATT AT LAW | | 114 E MAIN STPO BOX 54 | | | DESHLER | OH | 43516 | |
| JAMES D RUETHER | LAURIE A RUETHER | 14 STABLESTONE DR | | | UNION | MO | 63084 | |
| JAMES D RUSHING JR | | PO BOX 58 | | | GARDENDALE | AL | 35071 | |
| JAMES D SANDSMARK ATT AT LAW | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| JAMES D SCHMITZ AND DONNA | | N 8410 N SHORE RD | SCHMITZ | | MENASHA | WI | 54952 | |
| JAMES D SCHULDT | LESLIE A SCHULDT | 2620 DARREN ST | | | FT COLLINS | CO | 80524 | |
| JAMES D SMISER LLC | | 1 CROWN DR STE 100 | | | KIRKSVILLE | MO | 63501 | |
| JAMES D SMITH ATT AT LAW | | 8813 REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088 | |
| JAMES D STEINMETZ | AMBER K STEINMETZ | 14521 WESTWOOD DR | | | ORLAND PARK | IL | 60462 | |
| JAMES D STONE AND ASSOCIATES P | | 10967 PAW PAW DR | | | HOLLAND | MI | 49424-8600 | |
| JAMES D TINAGERO ATT AT LAW | | 21447 JAMAICA AVE | | | QUEENS VLG | NY | 11428 | |
| JAMES D TOWNSEND | | PO BOX 128 | 5429 ATLAS RD | | ATLAS | MI | 48411-0128 | |
| JAMES D TRACY | | 5019 W 60TH TER | | | MISSION | KS | 66205-3020 | |
| JAMES D WARD | GOLDIE L WARD | 16320 COUNTY RD 750 | | | TRINIDAD | CO | 81082 | |
| James D Watkins and Angela Watkins | | 291 State Route 2205 | | | Mayfield | KY | 42066 | |
| JAMES D WELLS | GINA C WELLS | 16244 BIRD RD | | | LINDEN | MI | 48451 | |
| JAMES D WILLIS | LISA H WILLIS | 10192 SCOTS LANDING RD | | | MECHANICSVILLE | VA | 23116-6683 | |
| JAMES D WILSON | LORI J WILSON | 6312 E CALLE ROSA | | | SCOTTSDALE | AZ | 85251 | |
| JAMES D WISE | | 1708 N OLD MILL RD | | | MUNCIE | IN | 47304 | |
| JAMES D WISE SR | TINA A WISE | 1708 OLD MILL RD | | | MUNCIE | IN | 47304 | |
| JAMES D WOODARD | JANICE C WOODARD | 3927 HERBISON RD | | | DEWITT | MI | 48820 | |
| JAMES D WOOLBRIGHT AND | | 4 BEECHWOOD | RUSHING CONSTRUCTION INC | | TUSCALOOSA | AL | 35404 | |
| JAMES D WRIGHT SYLVIA WRIGHT AND | | 219 ELGIN AVE NW | J BOWERS CONSTRUCTION INC | | CANTON | OH | 44708-4812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DALE EDGAR | JUDY JOAN EDGAR | 1572 LOS ALTOS WAY | | | SALINAS | CA | 93906 | |
| JAMES DALE G | | C O HOUSE SOLUTIONS INC | PO BOX 271372 | | TAMPA | FL | 33688 | |
| JAMES DALE II AND CHRISTINA | | 1119 CAPE CORAL PKWY E | DALE AND HOWARTH KEYS AND ASSOCIATES INC | | CAPE CORAL | FL | 33904 | |
| JAMES DANIEL BISCONTI | DONALD RAY SHAMP | 255 N MICHIGAN AVE 1 | | | PASADENA | CA | 91106-1814 | |
| JAMES DANIEL SHANAHAN ATT AT LAW | | PO BOX 1028 | | | TROY | MI | 48099 | |
| JAMES DARRYL INGRAM | NANCY J INGRAM | 55 SHAFFER RD | | | BRIDGEWATER | NJ | 08807 | |
| JAMES DAVID A and MOLE OLIVIA | | 118 VIRGINIA AVE | | | SAN FRANCISCO | CA | 94110-5137 | |
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | Redford Twp | MI | 48240 | |
| JAMES DAVID HECZKO | | 6465 LA PALOMA LN | | | OCEANSIDE | CA | 92057-1603 | |
| JAMES DAVID J | | 1805 6TH ST | | | BEAUFORT | SC | 29902 | |
| JAMES DAVID M | | PO BOX 90527 | | | SAN DIEGO | CA | 92169 | |
| JAMES DAVID R | | 4185 W LAKEMARY BLVD | | | LAKE MARY | FL | 32746 | |
| JAMES DAVIS | | 149 LILAC ST | | | BOLINGBROOK | IL | 60490 | |
| JAMES DAVIS | MO CENTRAL REAL ESTATE LLC DBA Pratt Realty CoLLC | 1009 W HIGH ST | | | JEFFERSON CITY | MO | 65109 | |
| JAMES DAVIS and PATRICIA JARVILL VS GMAC MORTGAGE LLC CORELOGIC SERVICES LLC SOUTHERN REGIONAL SERVICES INC VICKEY et al | | Mosser Law PLLC | 17110 Dallas PkwySuite 290 | | Dallas | TX | 95248 | |
| JAMES DCOLSONJONES A COLSON | | SAVING AND LOAN ASSOCIATION OF | AND GLENNA MCOLSON THIRD FEDERAL | | CLEVLAND | FL | 33437 | |
| JAMES DECARLO | | 360 WESTCHESTER AVE APT 521 | | | PORT CHESTER | NY | 10573-0000 | |
| JAMES DECKER | | 28 VAN DOREN WAY | | | BELLE MEAD | NJ | 08502 | |
| JAMES DEFRANTZ ESQ | | 2601 MISSION ST 401 | | | SAN FRANCISCO | CA | 94110 | |
| JAMES DEVANE | | 344 CRESTSIDE DR SE | | | CONCORD | NC | 28025 | |
| James Dever | | 4105 CHRISTINE LN UNIT B | | | WAXHAW | NC | 28173-7880 | |
| JAMES DEVILLE | TRUDIE DEVILLE | 5455 JARMAN ST | | | COLORADO SPRINGS | CO | 80906 | |
| JAMES DI DONATO | | 8427 DORRIGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| JAMES DIANNA | | 2805 PARKER RD | | | FLORISSANT | MO | 63033-0000 | |
| James DiBattista | | 902 Thornton Rd | | | Boothwyn | PA | 19061 | |
| JAMES DICKENS VS HOMECOMINGS FINANCIAL | | 2109 N 21ST ST | | | TERRE HAUTE | IN | 47804 | |
| JAMES DIESI | | 31482 N OPLAINE RD | | | LIBERTYVILLE | IL | 60048 | |
| JAMES DIETZ ATT AT LAW | | 243 S HOLLY ST 2 | | | MEDFORD | OR | 97501 | |
| JAMES DIK | | 23549 HAMLIN CT | | | MURRIETA | CA | 92562 | |
| JAMES DINICOLA | JEAN DINICOLA | 108 ACORN WAY | | | HONEY BROOK | PA | 19344 | |
| JAMES DIX | | 10248 BRUSHFIELD LN | | | FISHERS | IN | 46037-8494 | |
| JAMES DIXON AND CORLEZA SUCCESS | | 5529 S SALISBURY CT | | | MONTICELLO | IN | 47960 | |
| JAMES DJAMES AGLENNA COLSON | | CLEVELAND ITS SUCC OR ASSIGN ATIMA | THIRD FED S AND L ASSOC OF | | GOODLETTSVILLE | TN | 37072 | |
| JAMES DOMORACKI | | 1000 N GREEN VALLEY PKWY | 300 292 | | HENDERSON | NV | 89074 | |
| JAMES DONALD BUCHANAN JR | DENISE MICHELLE BUCHANAN | 7944 PASO ROBLES AVE | | | VAN NUYS | CA | 91406 | |
| JAMES DONEL JONES | | 1713 W 110TH PL | | | LOS ANGELES | CA | 90047 | |
| JAMES DONOHUE | RE MAX Realty Plus | 809 US 27 S | | | SEBRING | FL | 33870 | |
| JAMES DOUGHERTY HOME IMPROVEMENTS | | 45 MARE RD | | | CARLISLE | PA | 17015 | |
| JAMES DOUGLAS THOMAS | DEBBIE RAITT THOMAS | 9867 TOMCAT PL | | | SAN DIEGO | CA | 92126 | |
| JAMES DOWNS AGCY | | PO BOX 887 | | | APACHE JUNCTION | AZ | 85117-4033 | |
| JAMES DOYLE | | 7330 148TH ST W | | | SAVAGE | MN | 55378 | |
| JAMES DRAFT | | 15085 OCEANA | | | ALLEN PARK | MI | 48101 | |
| JAMES DRINKWATER | SHARON M DRINKWATER | 1730 SW 36TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JAMES DUDOIS | | 383 BRIDGEBROOK L N SW | | | SMYRNA | GA | 30082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DUNNE | | 18968 IRONRIVER CT | | | LAKEVILLE | MN | 55044 | |
| JAMES DURANT | | 4676 COMMERCIAL ST SE 162 | | | SALEM | OR | 97302 | |
| JAMES DURBIN | HEATHER DURBIN | 1023 OTTER CRK DR | | | ORANGE PARK | FL | 32065 | |
| JAMES DURRANT | | 1740 SHAFF RD 502 | | | STAYTON | OR | 97383 | |
| JAMES E AKERS | SHIRLEY A AKERS | 72517 BEAVERTAIL ST | | | PALM DESERT | CA | 92260 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR | | | TAMPA | FL | 33609 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR STE 300 | | | TAMPA | FL | 33609 | |
| James E Albertelli PA | James Albertelli | 5404 Cypress Ctr Dr | Ste 300 | | Tampa | FL | 33609- | |
| James E Albertelli PA a k a Albertelli Law | | 5404 Cypress Ctr Dr Ste 300 | | | Tampa | FL | 33609 | |
| JAMES E AND JUDI A WALKER | | 498 SW DALTON CIR | TED GLASURD ASSOCIATES INC | | PORT ST LUCIE | FL | 34953 | |
| JAMES E AND LORI I PEARSON | | 215 GOODNIGHT AVE | | | PUEBLO | CO | 81004 | |
| JAMES E AND ROBIN THOMAS AND | | 1117 TELLIS DR | CARY RECONSTRUCTION CO INC | | KNIGHTDALE | NC | 27545 | |
| JAMES E ANDERSON | | 279 NAYATT RD | | | BARRINGTON | RI | 02806 | |
| JAMES E ARNOLD | MELISSA A ARNOLD | 11945 SW JAEGER TERRACE | | | BEAVERTON | OR | 97007 | |
| JAMES E AUGUSTYN ATT AT LAW | | 4021 W 63RD ST | | | CHICAGO | IL | 60629 | |
| JAMES E BAKER JR | CHARISE A BAKER | 67 UNDERCLYFFE RD | | | ST JOHNSBURY | VT | 05819 | |
| JAMES E BARRY JR | KATHRYN M BARRY | 115 CHESTNUT RD | | | NEWINGTON | CT | 06111 | |
| JAMES E BAUMAN | | 891 WIND FOREST DR | | | SPRINGBORO | OH | 45066 | |
| JAMES E BIVENS | CHRISTINE A BIVENS | 6942 ROACHTOWN RD | | | MILLSTADT | IL | 62260 | |
| JAMES E BOARDMAN ATT AT LAW | | 219 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BOARDMAN PC ATT AT LAW | | PO BOX 650 | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BRAKEMAN | LAUREN A BRAKEMAN | 309 1ST AVE S | | | TIERRA VERDE | FL | 33715 | |
| JAMES E BRENNAN JR | | 603 LONGSTREET CIR | | | SUMMERVILLE | SC | 29483 | |
| JAMES E BRIGHTBILL ATT AT LAW | | 1 CASCADE PLZ STE 1410 | | | AKRON | OH | 44308-1130 | |
| JAMES E BROWN PC | | 2111 E HIGHLAND AVE STE 145 | | | PHOENIX | AZ | 85016 | |
| JAMES E BUCHMILLER LTD ATT AT LA | | 102 E MAIN ST | | | GREENVILLE | IL | 62246 | |
| JAMES E BURCHAM | GLORIA A BURCHAM | 8730 WARREN RD | | | PLYMOUTH | MI | 48170 | |
| JAMES E BUTLER AND | | 637 S 26TH ST | BURZIE BUILDERS | | SAGINAW | MI | 48601 | |
| JAMES E CARLON ATT AT LAW | | PO BOX 249 | | | PIERRE | SD | 57501 | |
| JAMES E CHOVANEC ATT AT LAW | | 417 N ST RM 220 | | | LOGANSPORT | IN | 46947 | |
| JAMES E CHOVANEC ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| JAMES E CLUBB JR PA | | 108 N 8TH ST | | | OCEAN CITY | MD | 21842 | |
| JAMES E COLE | PAULETTE M COLE | 4331 SIERRA AVE | | | NORCO | CA | 92860 | |
| JAMES E COLLINS | EILEEN R COLLINS | 28797 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331 | |
| JAMES E COOK | | 16 DOGWOOD CT | | | ST PETERS | MO | 63376 | |
| JAMES E COON | RANDOLPH S COON | 1604 NAALAE RD | | | KULA | HI | 96790 | |
| JAMES E COPELAND ESQ ATT AT LAW | | 631 US HWY 1 STE 403 | | | N PALM BEACH | FL | 33408 | |
| JAMES E CORONA | | 200 WINDING RIVER | | | WILLIAMSTON | MI | 48895 | |
| JAMES E DAVIDSON | DOROTHEA C DAVIDSON | 4532 E CHARLESTON AVE | | | PHOENIX | AZ | 85032 | |
| JAMES E DAVIS AND | NARDA A DAVIS | PO BOX 457 | | | COTTLEVILLE | MO | 63338-0457 | |
| JAMES E DICKMEYER ATT AT LAW | | 903 5TH AVE STE 106 | | | KIRKLAND | WA | 98033 | |
| JAMES E DICKMEYER ATTORNEY AT LAW | | 121 3RD AVE | | | KIRKLAND | WA | 98033 | |
| JAMES E DOLAN SR | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| JAMES E DONOVAN | DORA J DONOVAN | 555 SUNSET AVE | | | MAPLE SHADE | NJ | 08052-2917 | |
| JAMES E DOWNING | | 233 ORANGE ST 305 | | | OAKLAND | CA | 94610 | |
| JAMES E DRAFFIN | ANNE L DRAFFIN | 148 HIGH CREST LN | | | LEXINGTON | SC | 29072 | |
| JAMES E DULL ATT AT LAW | | 1400 PRESTON RD STE 200 | | | PLANO | TX | 75093 | |
| JAMES E EMERSON | | 40173 BUCKINGHAM CT | | | NOVI | MI | 48375 | |
| James E Farmer and Lori R Farmer | | 1286 Macintosh Dr | | | Falling Waters | WV | 25419 | |
| JAMES E FINK | OLA C FINK | 3060 NADINA DR | | | LOUISVILLE | KY | 40220-1755 | |
| JAMES E FLANAGAN JR ATT AT LAW | | 44 NE DIVISION ST | | | GRESHAM | OR | 97030 | |
| JAMES E FLETCHER | | 1965 HWY 41 S | | | FORSYTH | GA | 31029 | |
| JAMES E FORD ATT AT LAW | | 1103 PUBLIC SQ | | | BENTON | IL | 62812 | |
| JAMES E FRANKLIN III ATT AT LAW | | 1460 HAWN AVE | | | SHREVEPORT | LA | 71107 | |
| JAMES E FREEMAN | | 207 BOX | | | DINGMANS | PA | 18328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E FURMAN JR | | 2416 ARKANSAS AVE | | | NORFOLK | VA | 23513 | |
| JAMES E GAYLE | TAMARA A GAYLE | 3333 ALLEN PKWY | ST 1701 | | HOUSTON | TX | 77019 | |
| JAMES E GOULD AND ASSOCIATES P | | PO BOX 6245 | | | GRAND RAPIDS | MI | 49516-6245 | |
| JAMES E GOULD AND ASSOCIATES PC | | 116 W SUPERIOR ST | | | ALMA | MI | 48801 | |
| JAMES E GRAGG | | 199 JENNIFER LN | | | CARROLLTON | GA | 30116 | |
| JAMES E GRAY ATT AT LAW | | 8528 E MARKET ST | | | WARREN | OH | 44484 | |
| JAMES E GRIFFITH | CHARLA M GRIFFITH | 13663 CANOE CT | | | JACKSONVILLE | FL | 32226 | |
| JAMES E GRUBBS | JUDY G GRUBBS | 10608 OLD PIKE RD | | | MATHEWS | AL | 36052 | |
| JAMES E HALL ATT AT LAW | | 26500 GRAND RIVER AVE STE F | | | REDFORD | MI | 48240 | |
| JAMES E HALLSTROM JR | | 1003 BISHOP ST | PAUAHI TOWER 1350 | | HONOLULU | HI | 96813 | |
| JAMES E HAPPANEY | RAFAELA HAPPANEY | 8 BIRCHWOOD DR | | | FISHKILL | NY | 12524 | |
| JAMES E HARRISON MAYER | | 28306 BORGONA | | | MISSION VIEJO | CA | 92692-1603 | |
| JAMES E HAUGHN II ATT AT LAW | | 5425 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| JAMES E HAWLEY | VIRGINIA M HAWLEY | 5827 E LEE ST | | | TUCSON | AZ | 85712 | |
| JAMES E HECK | CAROL J HECK | 29241 CANAL RD | | | PARMA | ID | 83660 | |
| JAMES E HENRY | JANIS E HENRY | 2718 DEXTER DR | | | FORT WAYNE | IN | 46816 | |
| JAMES E HILGER | MARIA CONTI | 2614 MT LAUREL PL | | | RESTON | VA | 20191 | |
| JAMES E HITCHCOCK ATT AT LAW | | 650 W 1ST ST | | | DEFIANCE | OH | 43512 | |
| JAMES E HOGLE ATT AT LAW | | 202 S PROSPECT ST | | | RAVENNA | OH | 44266 | |
| JAMES E HOGSTON | JULIA K HOGSTON | 44833 ECORSE | | | BELLEVILLE | MI | 48111 | |
| JAMES E HOLIDAY ATT AT LAW | | 47 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| JAMES E HOWARD ATT AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HOWARD ATTY AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HUGHES | GWENDOLYN HUGHES | 340 SPINDLE CT | | | ATLANTA | GA | 30350-4124 | |
| JAMES E HURLEY JR ATT AT LAW | | 75 MAIDEN LN STE 210 | | | NEW YORK | NY | 10038 | |
| JAMES E IMLAY | | 91 992 PAPAPUHI PL | | | EWA BEACH | HI | 96706 | |
| JAMES E JEFFREY | BEVERLY B JEFFREY | 7030 S CARLSEN RD | | | SHERIDAN | MI | 48884 | |
| JAMES E KEIM ATT AT LAW | | PO BOX 7810 | | | NORTH PORT | FL | 34290 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISBURG | PA | 22802 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISONBURG | VA | 22802 | |
| JAMES E KIERNAN | | 774 US ROUTE ONE | | | YORK | ME | 03909 | |
| JAMES E KONSTANTY ATTORNEY AT LAW | | 252 MAIN ST | | | ONEONTA | NY | 13820 | |
| JAMES E KRAMER ATT AT LAW | | 1650 OREGON ST STE 116 | | | REDDING | CA | 96001 | |
| JAMES E KUTTLER ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| JAMES E LEVY | SUSAN C LEVY | 1165 RED COAT LN | | | ALGOMA TWP | MI | 49345 | |
| JAMES E LEWIS ATT AT LAW | | 211 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| JAMES E LORIS JR | | 1358 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| JAMES E LORIS JR ATT AT LAW | | PO BOX 5 | | | MOBILE | AL | 36601 | |
| JAMES E LOVETT | LYNN LOVETT | 15900 SPRINGHILL CT | | | WELLINGTON | FL | 33414 | |
| JAMES E LOWE | CRISTINE P LOWE | 13479 W US 223 | | | MANITOU BEACH | MI | 49253 | |
| JAMES E MARSH | | 4881 STANLEY FARM RD | | | SALEMV | VA | 24153 | |
| JAMES E MASNACK | BRENDA C MASNACK | 9553 E LYNWOOD CIR | | | MESA | AZ | 85207 | |
| JAMES E MASSON ATT AT LAW | | PO BOX 856 | | | DELTA | CO | 81416 | |
| JAMES E MATISI VS GMAC MORTGAGE LLC | | 5714 KENSINGTON DR | | | RICHARDSON | TX | 75082 | |
| JAMES E MCCRIGHT ATT AT LAW | | 4401 N CLASSEN BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES E MCGINNIS | PATRICIA A MCGINNIS | 1301 ROBERTSON WAY | | | SACRAMENTO | CA | 95818 | |
| JAMES E MCGRORY | LINDA H MCGRORY | 8284 E CARRIAGE CIR | | | PARKER | CO | 80134-6301 | |
| JAMES E MERRITT | | 2575 CORTE FACIL | | | PLEASANTON | CA | 94566 | |
| JAMES E MITCHELL | SUSAN K SHIMER | 3739 W WRIGHTWOOD AVE 3W | | | CHICAGO | IL | 60647 | |
| JAMES E MITCHELL | SUSAN K SHIMER | 3W | 3739 W WRIGHTWOOD AVE | | CHICAGO | IL | 60647 | |
| JAMES E MOES | LESLIE A MOES | 8 PINEWOOD DR | | | SOUTHAMPTON | MA | 01073 | |
| JAMES E MOORE | | 98 HANNING DR | | | CROSSVILLE | TN | 38558 | |
| JAMES E MSCCABBE ATT AT LAW | | 11 TERRENCE DR STE 100 | | | PLEASANT HILLS | PA | 15236 | |
| JAMES E NOBILE ATT AT LAW | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| JAMES E NOURY | BONNIE L NOURY | 18 GARLAND RD | | | STRAFFORD | NH | 03884 | |
| JAMES E OLIVER ATT AT LAW | | 217 N HARVEY 107 | | | OKLAHOMA CITY | OK | 73102 | |
| JAMES E PALINKAS ATT AT LAW | | 318 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| JAMES E PARRISH | LINDA M PARRISH | 1077 STANWICK DR | | | DAYTON | OH | 45430 | |
| JAMES E PARSONS | WILHELMINE E PARSONS | 1321 JOSSELYN CANYON RD | | | MONTEREY | CA | 93940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E PATTON JR SRA | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PATTON REAL ESTATE | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PAUL AND FIRST | | 118 COUNTRYWOOD TRAIL | RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| JAMES E PELL ATT AT LAW | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| JAMES E POKRAJAC | KATHLEEN L POKRAJAC | 236 ELGIN AVE | | | GRIFFITH | IN | 46319 | |
| JAMES E POLK II | | 100 N CENTRAL EXPRESSWAY STE 1018 LOCK BOX 107 | | | DALLAS | TX | 75201 | |
| JAMES E POLK II ATT AT LAW | | 100 N CENTRAL EXPY | | | DALLAS | TX | 75201 | |
| JAMES E POWELL | | 7621 KNIGHTSWOOD DR | | | FORT WAYNE | IN | 46819 | |
| JAMES E PRUETT ATT AT LAW | | 124 E WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| JAMES E RAYHORN SR | MARY M RAYHORN | 1104 ROSEWOOD | | | SHOREWOOD | IL | 60431 | |
| JAMES E RAYLMAN | MARGARET RAYLMAN | 133 BEACH AVE | | | MANAHAWKIN | NJ | 08050 | |
| JAMES E REINHART | JONI B REINHART | 1500 W MARKET ST 100 | | | MEQUON | WI | 53092 | |
| JAMES E RICKEY | LUANNE S RICKEY | 3 CLIFFORD E HARBOURT DR | | | HAMILTON | NJ | 08690-3312 | |
| JAMES E ROBINSON | MARY B ROBINSON | 6319 CROMWELL | | | INDIANAPOLIS | IN | 46250 | |
| JAMES E ROGERS | | 606 WESSON CIR | | | HUNTSVILLE | AL | 35808-1055 | |
| JAMES E ROHDE SRA | | 333 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| JAMES E ROOT ATT AT LAW | | 5757 WILSHIRE BLVD STE 440 | | | LOS ANGELES | CA | 90036 | |
| JAMES E RUCKER ATT AT LAW | | 1300 E LAFAYETTE ST STE A | | | DETROIT | MI | 48207 | |
| JAMES E RUEBUSCH | CAROLYN C RUEBUSCH | 4722 SAINT PATRICKS RD | | | RUMA | IL | 62278-2632 | |
| JAMES E SABO | JEANETTE M SABO | 1391 KINGSWAY DR | | | AVON | IN | 46123 | |
| JAMES E SACKS WILNER ATT AT LAW | | 2323 S BROAD ST | | | TRENTON | NJ | 08610 | |
| JAMES E SCOTT | | 2515 SANDERSON DR | | | RALEIGH | NC | 27612 | |
| JAMES E SCRENCI | LORI B SCRENCI | 3 BRIGHTON PL | | | CINNAMINSON | NJ | 08077 | |
| JAMES E SCULLY | CHRISTINA L SCULLY | 13 WRIGHT FARM RD | | | NATICK | MA | 01760 | |
| JAMES E SHELBY | MILDRED P SHELBY | 4067 LOTUS | | | WATERFORD | MI | 48329 | |
| JAMES E SILCOTT GLORIA J SILCOTT | | 8478 CASABLANCA WAY | | | SACRAMENTO | CA | 95828 | |
| JAMES E SIMON ATT AT LAW | | 103 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| JAMES E SLEMBOSKI ATT AT LAW | | 32 E 100 S STE 203 | | | ST GEORGE | UT | 84770 | |
| JAMES E SLOAN | | 1261 DEVILS GULCH RD | | | ESTES PARK | CO | 80517 | |
| JAMES E SMITH ATT AT LAW | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| JAMES E SMITH JR ATT AT LAW | | 400 W CAPITOL AVE STE 1700 | | | LITTLE ROCK | AR | 72201 | |
| JAMES E SOKOLINSKI | DONNA M SOKOLINSKI | 148 MAIN ST W | | | WALDEN | NY | 12586 | |
| JAMES E SOUTHERN ATT AT LAW | | 7538 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES E STARR | MARLENE J STARR | 8987 BROWER LAKE DR NE | | | ROCKFORD | MI | 49341 | |
| JAMES E STUDENSKY ATT AT LAW | | 3912 W WACO DR | | | WACO | TX | 76710 | |
| JAMES E TARCHINSKI | CHERYL A KILBORN | 3135 PRIMROSE DR | | | ROCHESTER HILLS | MI | 48307 | |
| JAMES E TAYLOR | SUSAN J TAYLOR | 1070 W GUNN RD | | | OAKLAND TWP | MI | 48306 | |
| JAMES E TOMPKINS | DONNA B TOMPKINS | 104 SUGARBERRY DR | | | NEW CASTLE | DE | 19720 | |
| JAMES E TOWNES | LUCINDA TOWNES | 308 E 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| JAMES E TRAMEL III ATT AT LAW | | 912 KILLIAN HILL RD SW | | | LILBURN | GA | 30047 | |
| JAMES E VALADE | CAROL A VALADE | 6634 VISTA LOMA | | | YORBA LINDA | CA | 92886 | |
| JAMES E VENABLE OCEANSIDE INC | | 6200 SW RUTLAND RD APT 204 | DAVID BURKE PUBLIC ADJUSTER | | BENTONVILLE | AR | 72712 | |
| JAMES E WADDELL JR | | 1150 S COLONY WY STE 3 PMB 127 | | | PALMER | AK | 99645 | |
| JAMES E WALL | OLIVIA L WALL | 6254 CRYSTAL SPRINGS DR | | | AVON | IN | 46123 | |
| JAMES E WATSON | GRACE M WATSON | 22784 CRISDALE DR | | | TROUT LAKE | MI | 49793 | |
| JAMES E WEAVER | | 11463 CYPRESS CAYON PARK DR | | | SAN DIEGO | CA | 92131 | |
| JAMES E WELLS | MARCIA A WELLS | PO BOX 33 | | | STILESVILLE | IN | 46180 | |
| JAMES E WERTS AND | | SUZANNE A WERTS | 3132 W AVIOR DR | | TUCSON | AZ | 85742 | |
| JAMES E WHITEFIELD AND | | 3605 OLE MISS DR | KATHRYN CARSON | | KENNER | LA | 70065 | |
| JAMES E WRZALA JR | | 1052 ALFINI | | | DES PLAINES | IL | 60016 | |
| James E Zablosky vs Alethes LLC Mortgage Electronic Registration Systems Inc and Merscorp collectively as MERS et al | | 187 Country View Ln | | | Floresville | TX | 78114 | |
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TOWNSHIP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TWP | MI | 48038 | |
| James Eagle | | 100 Fir Dr | | | Collegeville | PA | 19426 | |
| JAMES EARL GOAD ATT AT LAW | | 1463 HWY 411 NE | | | CARTERSVILLE | GA | 30121 | |
| JAMES EARLEY | KATHLEEN P EARLEY | 1499 CRYSTAL SPGS BLVD SE | | | CALEDONIA | MI | 49316 | |
| JAMES EDOKPOLO ATT AT LAW | | 110 S CLEMENS AVE | | | LANSING | MI | 48912 | |
| JAMES EDWARD BACHMAN ATT AT LAW | | 2336 S 156TH CIR | | | OMAHA | NE | 68130 | |
| JAMES EDWARD BOWMAN ATT AT LAW | | 530 E MAIN ST STE 710 | | | RICHMOND | VA | 23219 | |
| JAMES EDWARD BOWMAN II ATT AT LAW | | 3781 WESTERRE PKWY STE F | | | RICHMOND | VA | 23233 | |
| JAMES EDWARD HUGHES II | | 4530 NEBO DR | | | LA MESA | CA | 91941 | |
| JAMES EDWARD MILLER | | 864 NORWICH AVE | | | COLCHESTER | CT | 06415 | |
| JAMES EDWARD WALKER ATT AT LAW | | PO BOX 1682 | | | MONTGOMERY | AL | 36102 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EDWIN DOOLITTLE | KATHY HARDY DOOLITTLE | 175 S DOGWOOD LN | | | DRY PRONG | LA | 71423-3523 | |
| JAMES ELDRED RENFROE ATT AT LAW | | 660 LAKELAND E DR STE 204 | | | JACKSON | MS | 39232 | |
| JAMES ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| JAMES ENGEL ATT AT LAW | | 2071 IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| JAMES ERBSKORN | | 8500 KROUSE RD | | | OVID | MI | 48866 | |
| JAMES ESCHELBACH | LINDA ESCHELBACH | 6895 ANN ARBOR SALINE RD | | | SALINE | MI | 48176 | |
| JAMES ESSER | | 754 CASTLE PINES DR | | | BALLWIN | MO | 63021 | |
| James Estakhrian | | 26601 Bridlewood Dr | | | Laguna Hills | CA | 92653 | |
| James Even | | 409 Bourland Ave | | | Waterloo | IA | 50702 | |
| JAMES EVERETT BARKSDALE | KIMIKO BARKSDALE | 11077 PEGASUS AVE | | | SAN DIEGO | CA | 92126 | |
| JAMES F ALEXANDER | JOANNE ALEXANDER | 410 W 6TH ST | | | PORTAGEVILLE | MO | 63873 | |
| JAMES F ANDREWS | DOROTHY ANDREWS | 31 DEGARMO HILLS | | | WAPPINGERS FALLS | NY | 12590 | |
| JAMES F BAILEY | | 80 LOCKE RD | | | RYE | NH | 03870 | |
| JAMES F BARRY | CORNELLA M BARRY | PO BOX 718 | | | SEABROOK | NH | 03874 | |
| JAMES F BECKWITH | CHERYL BECKWITH | 270 RUSHFORD RD | | | JEFFERSONVILLE | VT | 05464 | |
| JAMES F BLUEMLE | ELLEN A BLUEMLE | 12892 NORFOLK DR | | | HUNTLEY | IL | 60142 | |
| JAMES F BRIESKE | PEGGY A BRIESKE | 5261 COLLINGTON | | | TROY | MI | 48098 | |
| JAMES F BUNNELL II ATT AT LAW | | 130 MARTINDALE LN | | | AUBURN | CA | 95603 | |
| JAMES F CANAVAN AND DAVIS | | 17 CHURCH ST | HOME CONSTRUCTION | | COHASSET | MA | 02025 | |
| JAMES F CAUSLEY JR | | 37910 SEAWAY | | | HARRISON TOWNSHIP | MI | 48045 | |
| JAMES F CICCOLINI ATT AT LAW | | 1172 WOOSTER RD N | | | BARBERTON | OH | 44203 | |
| JAMES F CICCOLINI ATT AT LAW | | 209 S BROADWAY ST | | | MEDINA | OH | 44256 | |
| JAMES F COFFELT | JANICE L COFFELT | 2359 S HOLLAND CT | | | LAKEWOOD | CO | 80227 | |
| JAMES F COUNCIL JR ATTORNEY AT L | | PO BOX 1201 | | | VALDOSTA | GA | 31603 | |
| JAMES F DAGES | JUDITH DAGES | 129 JUDSON RD | | | LA PORTE | IN | 46350 | |
| JAMES F DART ATT AT LAW | | 201 5TH AVE SW STE 301 | | | OLYMPIA | WA | 98501 | |
| JAMES F DOWDEN PA ATT AT LAW | | 212 CTR ST FL 10 | | | LITTLE ROCK | AR | 72201 | |
| JAMES F FEUERSTEIN ATT AT LAW | | 401 E ALFRED ST | | | TAVARES | FL | 32778 | |
| JAMES F FITZGERALD | JULIE P FITZGERALD | 406 WASHBURN AVE | | | LOUISVILLE | KY | 40222 | |
| JAMES F GIBBS JR ATT AT LAW | | PO BOX 20 | | | LAWRENCEBURG | KY | 40342 | |
| JAMES F GIES | LISA A GIES | 3462 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360 | |
| JAMES F GREENOUGH JR | LYNDA F GREENOUGH | 3 NEWPORT DR | | | RUTLAND | VT | 05701 | |
| JAMES F HAUSEN ATT AT LAW | | 215 E WATERLOO RD STE 17 | | | AKRON | OH | 44319 | |
| JAMES F HESTER | SUSAN HESTER | 2512 BRAFFERTON AVE | | | HUDSON | OH | 44236 | |
| JAMES F HOFF | | 902 PENNSYLVANIA AVE | | | BETHLEHEM | PA | 18018-3235 | |
| JAMES F HUCH | BETTY J HUCH | 3113 ANDOVER MANOR DR | | | SAINT LOUIS | MO | 63129 | |
| JAMES F HUFF | PATRICIA A HUFF | 96 SUNDEW CT | | | ALLENTOWN | PA | 18104 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD C 195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD STE C195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KOCHER ATT AT LAW | | 109 N NEBRASKA ST | | | MARION | IN | 46952 | |
| JAMES F KOFSKEY | | 2739 SORREL ST | | | BREA | CA | 92821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F KOFSKEY LIVING TRUST | | 2739 SORREL ST | | | BREA | CA | 92821 | |
| JAMES F LA RIVIERE | JOANNE T LA RIVIERE | 96 ELM PL | | | NUTLEY | NJ | 07110 | |
| JAMES F LISOWSKI SR | | 1661 E FLAMINGO RD 6 | | | LAS VEGAS | NV | 89119 | |
| JAMES F LOBIG | | 3211 BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| JAMES F LOFTON | JUNE C LOFTON | 230 HAWTHORN LOOP | | | CROSSVILLE | TN | 38555 | |
| JAMES F MANDLER | PATRICK T CONLEY | 47 KENTNOR ST | | | METUCHEN | NJ | 08840 | |
| JAMES F MARQUARDT | | 715 HUNTERHILL WAY | | | ROSWELL | GA | 30075 | |
| JAMES F MARTEN | DEBBY S MARTEN | 56176 844 RD | | | STANTON | NE | 68779 | |
| JAMES F MCCANN | ELLEN E MCCANN | 2507 N BLUE BELL RD | | | FRANKLINVILLE | NJ | 08322 | |
| JAMES F MCCANN ATT AT LAW | | 329 MAIN ST STE 112 | | | WALLINGFORD | CT | 06492 | |
| JAMES F MCDONALD | | 117 SCHOOL RD | | | MONROE | NY | 10950 | |
| JAMES F MCDOWELL III ATT AT LAW | | PO BOX 1270 | | | CLOVIS | NM | 88102 | |
| JAMES F MCGINNIS JR | | 883 WHISPERWOOD TRL | | | FENTON | MI | 48430-2200 | |
| JAMES F MCKISSICK | | 1775 JOCKEYS WAY | | | YARDLEY | PA | 19067 | |
| JAMES F MOLLEUR LLC | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005-3747 | |
| JAMES F MONG ATT AT LAW | | 6641 N HIGH ST STE 206 | | | WORTHINGTON | OH | 43085 | |
| JAMES F MONG ATT AT LAW | | PO BOX 361 | | | DELAWARE | OH | 43015 | |
| JAMES F MULVANEY | RUTH MULVANEY | 4817 SANTA MONICA AVE STE B | | | SAN DIEGO | CA | 92107 | |
| JAMES F OBRIEN | DIANE M OBRIEN | 17 WREN CT | | | NORTHPORT | NY | 11768 | |
| JAMES F OGDEN ATT AT LAW | | 732 SCOTT ST | | | COVINGTON | KY | 41011 | |
| JAMES F OTOOLE COMPANY INC AND | | 445 E WESCOTT DR | GLEN AND BRENDA C COMBS | | PHOENIX | AZ | 85024 | |
| JAMES F PAMP ATT AT LAW | | 8250 S LOCUST WAY | | | CENTENNIAL | CO | 80112-3038 | |
| JAMES F PRUDENTE | CAROLYN M PRUDENTE | 49 WILLOW AVE | | | HUNTINGTON | NY | 11743 | |
| JAMES F ROGERS | | 1016 ROUTE 67 | | | AMSTERDAM | NY | 12010 | |
| JAMES F ROSE | ALICE S ROSE | 1711 W ELEVENTH ST | | | UPLAND | CA | 91786 | |
| JAMES F SCULLEY | MARCY M SCULLEY | 2814 WESLEYAN DR | | | CHURCHVILLE | MD | 21028 | |
| JAMES F SELBACH ATT AT LAW | | 110 W FAYETTE ST STE 720 | | | SYRACUSE | NY | 13202 | |
| JAMES F SHORT ATT AT LAW | | 35 S CENTURY ST | | | MEMPHIS | TN | 38111 | |
| JAMES F SHRIVER | SUZANNE SHRIVER | 7333 CORNELL AVE | | | ROHNERT PARK | CA | 94928 | |
| JAMES F STECKBAUER ATT AT LAW | | 5720 BUFORD HWY STE 209 | | | NORCROSS | GA | 30071 | |
| JAMES F STONE | | 1901 MEADOWBROOK ST | | | PONCA CITY | OK | 74604-3012 | |
| JAMES F TERRY | | 4015 GLENHURST DR N | | | JACKSONVILLE | FL | 32224 | |
| JAMES F TOMALA | | 13940 STONEGATE LN | | | ORLAND PARK | IL | 60467 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BLDG STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BUILDING STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT PA | | 20 E TIMONIUM RD STE 106 | | | TIMONIUM | MD | 21093 | |
| JAMES F TULLY | ROSANNE S TULLY | 24 TRELLIS WAY | | | ROBBINSVILLE | NJ | 08691 | |
| JAMES F VAKOUTIS | | AND JONALEE M VAKOUTIS | 17675 DEVEREUX RD | | SAN DIEGO | CA | 92128 | |
| JAMES F VALLEY ATT AT LAW | | 423 RIGHTOR STE 4 | | | HELENA | AR | 72342 | |
| JAMES F WILLIAMS | CHERYL L WILLIAMS | 1408 COVE PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| JAMES F WILLIAMSON ATT AT LAW | | 436 S 7TH ST | | | LOUISVILLE | KY | 40203 | |
| JAMES F WILSON OR ELIZABETH WILSON | | 2226 ARCADIA PL | | | MARTINEZ | CA | 94553 | |
| JAMES FAIRCHILD AND | | THE ESTATE OF SANDRA FAIRCHILD | 289 WOODEDGE | | BLOOMFIELD HL | MI | 48304 | |
| JAMES FARRELL | | 4520 JENNESS WAY | | | SACRAMENTO | CA | 95842 | |
| JAMES FEDERICO | JUDITH P FEDERICO | 1042 LONG LAKE DR | | | BRIGHTON | MI | 48114 | |
| JAMES FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| James Ficht | | 431 Shadybrook Pl | | | Richardson | TX | 75080 | |
| JAMES FISHER | | 7 DONCASTER RD | | | CHERRY HILL | NJ | 08003 | |
| JAMES FLASSER | JULIE FLASSER | 604 DOLORES AVE | | | S PLAINFIELD | NJ | 07080 | |
| JAMES FLOYD ZWIERLEIN | | 1225 HARROLD ST | | | CRESCENT CITY | CA | 95531 | |
| JAMES FORBES ATT AT LAW | | 2608 NW ORDWAY AVE | | | BEND | OR | 97701 | |
| JAMES FOSTER | | 4176 CROSSINGS LN | | | HOOVER | AL | 35242-0000 | |
| JAMES FOSTER | Hodrick Real Estate Inc | 110 E Main St | | | Lock Haven | PA | 17745 | |
| JAMES FOX | | 620 E FOX LN | | | NEWCASTLE | OK | 73065-0000 | |
| JAMES FRANKLIN BENNETT JR AND | ALICE BENNETT | 324 W PIONEER PKWY | | | ARLINGTON | TX | 76010-6118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FRANKLIN GREENE ATT AT LAW | | PO BOX 490 | | | RUSSELLVILLE | KY | 42276 | |
| JAMES FRANKLIN HELT | SANDRA GAYE FIEBIG HELT | 5774 DEL CERRO BLVD | | | SAN DIEGO | CA | 92120 | |
| JAMES FRANKLIN MINNICKS | SUZAN DONNA MINNICKS | 12875 W PASADENA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JAMES FREDERICK | | 507 E BLOOMFIELD | | | ROYAL OAK | MI | 48073 | |
| JAMES FREDRICK GROSSEN | | PO BOX 4041 | | | TRUCKEE | CA | 96160 | |
| JAMES FRYE CONSTRUCTION INC | | 6146 PINNACLE BLVD | MARSHALL A AND JAMIE S STEFFEY | | INDIANAPOLIS | IN | 46237 | |
| JAMES FURKIN | | 36 4 SEASONS SHOPPING CTR | | | CHESTERFIELD | MO | 63017 | |
| JAMES FUSARO | PATRICIA FUSARO | 1908 SHADOWBROOK DR | | | WALL TOWNSHIP | NJ | 07719 | |
| JAMES G ANDERSON | JANE B ANDERSON | 12101 E 2ND AVE | STE 202 | | AURORA | CO | 80011 | |
| JAMES G ANDERSON ATT AT LAW | | 12101 2ND AVE | | | AURORA | CO | 80011 | |
| JAMES G ASBELL | | 74 824 ULUAOA ST | | | KAILUA KONA | HI | 96740 | |
| JAMES G AVENIUS JR | | 24823 PORTSMOUTH | | | NOVI | MI | 48374 | |
| JAMES G BAKER PC | | 305 N GREENVILLE ST | | | LAGRANGE | GA | 30241 | |
| JAMES G BAKER PC | | 305 N GREENWOOD ST | | | LAGRANGE | GA | 30240 | |
| JAMES G BICKERSTAFF | SANDRA A BICKERSTAFF | 21 BERWYNN RD | | | HARRIMAN | NY | 10926 | |
| JAMES G BISHOP | | 409 S STINE RD | | | CHARLOTTE | MI | 48813 | |
| JAMES G BLAIR | | MICHELLE K BLAIR | 8294 ACOMA TRAIL | | YUCCA VALLEY | CA | 92284 | |
| JAMES G BRUNO | | 611 6TH AVE | | | ASBURY PARK | NJ | 07712 | |
| JAMES G CAFFEE AND MICHELLE CAFFEE | | 309 CHESTNUT AVE | | | LA GRANGE | KY | 40031 | |
| JAMES G CALAIS | GAETANA ANASTASIA CALAIS | 2937 NW 9TH PL | | | GAINESVILLE | FL | 32605 | |
| JAMES G CUSHMAN ATT AT LAW | | 59 W MAIN ST | | | NORWICH | NY | 13815 | |
| JAMES G CZOLGOSZ | MARYANN CZOLGOSZ | 4689 DOGWOOD LN | | | SAGINAW | MI | 48603 | |
| JAMES G DEBROSSE ATT AT LAW | | 211 31 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1634 | |
| JAMES G DUMONT | FRANCINE E DUMONT | 21 CAMPGROUND RD | | | LEE | NH | 03861 | |
| JAMES G DUNN | M G DUNN | 3127 LENOX RD NE 9 | | | ATLANTA | GA | 30324-6028 | |
| JAMES G FITZGERALD | CINDY L FITZGERALD | 412 BELAIR DR | | | COLCHESTER | VT | 05446-6542 | |
| JAMES G FORTENBERRY AND | LINDA P FORTENBERRY | 118 VAN GOGH TER | | | WINCHESTER | VA | 22602-6772 | |
| JAMES G GEBHARDT | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| JAMES G GRANT I I I | DONNA R GRANT | PO BOX 818 | | | BENTON | LA | 71006 | |
| JAMES G GREGOR | | 13 DUNCAN DR | | | BILLERICA | MA | 01821 | |
| JAMES G GROAT ATT AT LAW | | 436 E HILLSIDE RD | | | NAPERVILLE | IL | 60540-6610 | |
| JAMES G HENRY | MABEL I HENRY | 7439 WYNDAM RD | | | PENNSAUKEN | NJ | 08109 | |
| JAMES G JOHNSTONE | BRIDGETT M JOHNSTONE | PO BOX 1423 | | | BLUE JAY | CA | 92317 | |
| James G Jones | | 3084 Sandstone Rd | | | Alamo | CA | 94507 | |
| James G Jones | Dorsey and Whitney LLP | Monica Clark | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| JAMES G LETHERT AND ANNE M LETHERT | | 708 BRIGADOON CIR | AND DIVERSIFIED ROOFING | | SHOREVIEW | MN | 55126 | |
| JAMES G LEVINS I I I | MARY ANNE LEVINS | 210 OLD WOOD RD | | | RUTLAND | VT | 05701 | |
| JAMES G MILLER | | 826 N 91ST WAY | | | MESA | AZ | 85207 | |
| JAMES G MOLDENHAUER ATT AT LAW | | 3610 OAKWOOD MALL DR STE 204 | | | EAU CLAIRE | WI | 54701 | |
| JAMES G NAUGHTON | MARGARET S NAUGHTON | 25 PINE AVE | | | SAN CARLOS | CA | 94070 | |
| JAMES G NIHEM | MARY L NIEHM | 39441 LADRONE CT | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES G NUTTER | | 51 KENWOOD RD | | | DRACUT | MA | 01826 | |
| JAMES G OROURKE ATT AT LAW | | 3406 MAIN ST | | | STRATFORD | CT | 06614 | |
| JAMES G RATH | | 8731 E INDIAN HILLS RD | | | ORANGE | CA | 92869 | |
| JAMES G RICKERT | LORIANNE K RICKERT | 3 MOCKINGBIRD RD | | | HACKETTSTOWN | NJ | 07840 | |
| JAMES G RIMANELLI | LISA C RIMANELLI | 2684 SPRING GROVE | | | BRIGHTON | MI | 48114 | |
| JAMES G ROCHE ATT AT LAW | | 1702 N MAIN ST STE 201 | | | SANTA ANA | CA | 92706 | |
| JAMES G RUSS | THERESA RUSS | 3410 LUTZ DR | | | MILAN | MI | 48160 | |
| JAMES G TOMAW ATT AT LAW | | 606 MASTER ST | | | CORBIN | KY | 40701 | |
| JAMES G TRAUTMAN | DARLENE K TRAUTMAN | 200 N MAIN ST | | | PARKER CITY | IN | 47368 | |
| JAMES G WALKER | SUSAN S WALKER | 4789 KENICOTT TRAIL | | | BRIGHTON | MI | 48114 | |
| JAMES G WALKER ATT AT LAW | | 4519 W LOVERS LN | | | DALLAS | TX | 75209 | |
| JAMES G WATT ATT AT LAW | | 3140 W TILGHMAN ST UNIT B | | | ALLENTOWN | PA | 18104 | |
| JAMES GALLAGHER | MARIE ELENA GALLAGHER | 1000 CANANDAIGUA RD | | | TOMS RIVER | NJ | 08753 | |
| JAMES GARLASCO PAUL | | 83 PARK LN RD | | | NEW MILFORD | CT | 06776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GARRETT AND CHERYL GARRETT | | 6839 HAWKSTON RD | AND HORIZON CONSTRACTING LLC | | SYLVANIA | OH | 43560 | |
| James Getzinger | | 2575 Peachtree Rd NE 15A | | | Atlanta | GA | 30305 | |
| JAMES GILLIAM AND JAMES | | 3282 GREENWICH CT | GILLIAM JR AND ZONDRA GILLIAM | | WALDORF | MD | 20602 | |
| James Gimblet | | 1937 Castle Rd | | | Forest Hill | MD | 21050 | |
| JAMES GLAZIER | | PO BOX 343 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 | |
| JAMES GLENN NICHOLS | | 2880 GRAIG CT | | | LEXINGTON | KY | 40503-2805 | |
| JAMES GOLDMAN AND HAUGLAND PC | | PO BOX 1770 | | | EL PASO | TX | 79949 | |
| JAMES GOLDSTEIN | | 300 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| James Gordon | | 1590 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266-3727 | |
| JAMES GORDON | | 3200 PARK CTR DR | | | COSTA MESA | CA | 92626 | |
| JAMES GORDON JOELSON | | 4437 PLANTATION DR | | | FAIR OAKS | CA | 95628 | |
| JAMES GORDON LEONARD ATT AT LAW | | 107B S COLLEGE ST | | | WAXAHACHIE | TX | 75165 | |
| James Graff | | 216 Colorado Dr | | | Birdsboro | PA | 19508 | |
| JAMES GRAHAM | | 4033 BONITA | | | PLANO | TX | 75024 | |
| JAMES GRANT REALTY COMPANY | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| JAMES GRAVES CONSTRUCTION | | 898 WYNN RD | | | MCDONOUGH | GA | 30252 | |
| JAMES GRAVES CONSTRUCTION LLC | | 7845 METACOMET RD | AND MAURICIO ARGUETA AND MARY QUIJADA | | HANOVER | MD | 21076 | |
| JAMES GRIFFITH | ALMA GRIFFITH | 19956 COUNTY RD 34 | | | STERLING | CO | 80751-0000 | |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | | Coats Rose Yale Ryman and Lee PC | 800 First City Tower 1001 | | HOUSTON | TX | 77002 | |
| JAMES GRONE | | 30 OAK ST | | | FORT JENNINGS | OH | 45844 | |
| James Groves | | 6055 Mark Cir | | | Bensalem | PA | 19020 | |
| James Grubbs | | 2638 San Saba St | | | Mesquite | TX | 75150 | |
| JAMES GRUDZIEN | | 20538 MADISON ST | | | TORRANCE | CA | 90503 | |
| JAMES GRUNSKY | | 6344 PINE MEADOW CIR | | | STOCKTON | CA | 95219-2543 | |
| James Gulla | | 1432 Jericho Rd | | | Abington | PA | 19001 | |
| JAMES GUTEKUNST | | 207 LAKEVIEW DR | | | HIGHLAND LAKE | NY | 12743 | |
| JAMES GUTIERREZ | KATHLEEN A GUTIERREZ | 2935 MANDA DR | | | SAN JOSE | CA | 95124-0000 | |
| JAMES GUTTING ATT AT LAW | | 604 ADAMS ST | | | OWOSSO | MI | 48867 | |
| JAMES H ALLEN | | 16 ANCHOR DR | | | WATERFORD | NY | 12188-1150 | |
| JAMES H AULD ATT AT LAW | | 142 W BURNSIDE ST STE 3 | | | CARO | MI | 48723 | |
| JAMES H BARNARD | JANE M BARNARD | 32 MOUNDS BLVD | | | SAINT PAUL | MN | 55106-6337 | |
| JAMES H BASHAM | JANICE BASHAM | 1804 PARKRIDGE PKWY | | | LOUISVILLE | KY | 40214 | |
| JAMES H BONE ATT AT LAW | | 418 WESTVIEW DR | | | VILLA RICA | GA | 30180-1717 | |
| JAMES H BREGENSER | | 2028 HYCROFT DR | | | PITTSBURGH | PA | 15241-2249 | |
| JAMES H CANNADY | LINDA C CANNADY | 3205 CHIPPEWA RUN | | | KENNESAW | GA | 30152 | |
| JAMES H CHESWORTH | | 1319 H ST | | | RAMONA | CA | 92065 | |
| JAMES H CLEARY ATT AT LAW | | 71 KIP AVE | | | RUTHERFORD | NJ | 07070 | |
| JAMES H COSSITT PC | | 40 2ND ST E STE 202 | | | KALISPELL | MT | 59901 | |
| JAMES H CRILE | SANDRE L CRILE | 351 NOTTINGHILL CT | | | INDIANAPOLIS | IN | 46234 | |
| JAMES H ENGLISH ATT AT LAW | | 1331 12TH AVE STE 14 | | | ALTOONA | PA | 16601 | |
| JAMES H FISHER | CYNTHIA A FISHER | 763 CLEVELAND AVE | | | BATAVIA | IL | 60510 | |
| JAMES H GALASSO JR | JENNIFER GALASSO | 111 SPENCER RD | | | DEVON | PA | 19333 | |
| JAMES H GANO | MARY ANN GANO | 1320 GARRISON DR | | | YORK | PA | 17404 | |
| JAMES H GURNOW | | 325 LICKSKILLET DR | | | SHEPHERDSVILLE | KY | 40165 | |
| JAMES H HALL JR ATT AT LAW | | 542 S DEARBORN ST STE 1260 | | | CHICAGO | IL | 60605 | |
| JAMES H HARMON ATT AT LAW | | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706 | |
| JAMES H HART ATT AT LAW | | 110 W 2ND ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HART ATT AT LAW | | 353 ELM ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HENDERSON ATT AT LAW | | 1201 HARDING PL | | | CHARLOTTE | NC | 28204 | |
| JAMES H HENDLEY | JANICE E HENDLEY | 6 FIRESTONE CT | | | ETOWAH | NC | 28729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H HOGGATT | LAURIE S HOGGATT | 3535 WINTERFIELD RUN | | | FORT WAYNE | IN | 46804 | |
| JAMES H HOLDER JR ATT AT LAW | | 7127 E US HWY 36 | | | BAINBRIDGE | IN | 46105 | |
| JAMES H HUDSON | BARBARA C HUDSON | 985 JEFFRIES BRIDGE DR | | | W CHESTER | PA | 19382 | |
| JAMES H KAY | LAURA J KAY | 104 MICHELIN PL | | | CARY | NC | 27511 | |
| JAMES H KRAVE ATT AT LAW | | 103 E OAK ST | | | GLENWOOD CITY | WI | 54013 | |
| JAMES H LAWRENCE AND | | PENNY J LAWRENCE | 439 N SHERMAN AVE | | MANTECA | CA | 95336 | |
| JAMES H LAWSON ATT AT LAW | | 455 S 4TH ST | | | LOUISVILLE | KY | 40202 | |
| JAMES H LECOURT | ELIZABETH A LECOURT | 25 SEABRIDGE RD | | | LAGUNA NIGUEL | CA | 92677 | |
| JAMES H LEE ATTORNEY AT LAW | | PO BOX 488 | | | VENICE | FL | 34284 | |
| JAMES H LEWIS AND ASSOCIATES | | 6588 CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| JAMES H LITTLE AND | | 5403 FREDERICK ST | CARYL MECHANICALS II INC | | INDIAN TRAIL | NC | 28079 | |
| JAMES H LOOP | | 14610 WEETH DR | | | SAN JOSE | CA | 95124 | |
| JAMES H MAGEE ATT AT LAW | | PO BOX 1132 | | | TACOMA | WA | 98401 | |
| JAMES H MARKS | | 1099 REY CIR | | | CHICO | CA | 95926 | |
| JAMES H MCKENNA | BEVERLY A MCKENNA | 4140 TANGLEWOOD CT | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES H MCKENNA AND BARBARA P | | 6094 MONTGOMERY CT | | | SAN JOSE | CA | 95135 | |
| JAMES H MEADS | | 13702 MODRAD WAY 24 | | | SILVER SPRING | MD | 20904-4827 | |
| JAMES H MONROE PA | | PO BOX 540163 | | | ORLANDO | FL | 32854 | |
| JAMES H MOORE ATT AT LAW | | 416 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JAMES H MOORE III ATT AT LAW | | 1608 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES H OLIVER | LAURA G OLIVER | 110 W MARYLAND | | | BESSEMER CITY | NC | 28016 | |
| JAMES H PASTO ATT AT LAW | | 4402 FAIRMOUNT AVE | | | SAN DIEGO | CA | 92116 | |
| JAMES H PEEPER | KAREN J CARLSON | 1011 ALEXANDRIA DR | | | LANSING | MI | 48917 | |
| JAMES H PEEPER | KAREN J CARLSON | 7690 DENMARK AVE | | | GRAND LEDGE | MI | 48837 | |
| JAMES H PEIFFER | JUDITH J PEIFFER | 1 BUSH CT | | | PRINCETON JUNCTION | NJ | 08550-2139 | |
| JAMES H POYTHRESS | | ANDREW J WATKINSON | 2653 W RIVER RD | | GRAND ISLAND | NY | 14072-2054 | |
| JAMES H REED | | 5487 GEORGETOWN TRACE | | | LILBURN | GA | 30047 | |
| JAMES H RHATIGAN | | PO BOX 972 | | | EASTVILLE | VA | 23347 | |
| JAMES H RICE | SHERRY B RICE | 139 BENNETT RD | | | CANDLER | NC | 28715 | |
| JAMES H RICHARDSON AND | | 2239 PARKDALE DR | PEGGY RICHARDSON | | KINGWOOD | TX | 77339 | |
| JAMES H ROAN JR ATT AT LAW | | 234 LOYOLA AVE STE 616 | | | NEW ORLEANS | LA | 70112 | |
| JAMES H ROLLINS II ATT AT LAW | | PO BOX 488 | | | WAYNESVILLE | MO | 65583 | |
| JAMES H ROLLYSON ATT AT LAW | | 332 CRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| JAMES H SANDERSON | MARY D SANDERSON | 9861 44TH AVEUNE SW | | | SEATTLE | WA | 98136 | |
| JAMES H SCHNEIDER | EDITH M MAJEWSKI | 5 WOODSFORD LN | | | SPENCERPORT | NY | 14559 | |
| JAMES H SCHULTZ ATT AT LAW | | 329 18TH ST 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES H SHAW | JUDITH A SHAW | 6738 AVE D | | | SARASOTA | FL | 34231 | |
| JAMES H SILLS III | LAUNICE P SILLS | 119 WYNLEIGH DR | | | GREENVILLE | DE | 19807 | |
| JAMES H SPRENGEL | DIANE B SPRENGEL | 6580 28 MILE RD | | | WASHINGTON | MI | 48094 | |
| JAMES H STOKES JR ATT AT LAW | | 1115 DULLES AVE STE B | | | STAFFORD | TX | 77477 | |
| JAMES H SULLIVAN PC | | 2219 28TH ST SW STE 102 | | | WYOMING | MI | 49519 | |
| JAMES H TOWNSEND | LINDA J TOWNSEND | 1824 BAYVIEW AVE | | | BELMONT | CA | 94002 | |
| JAMES H TRASK | FRANCES R HAMMOND | 7430 OLD MILL RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES H VEITH | MARCIA L VEITH | 533 S MERIDIAN RD | | | HUNTINGTON | IN | 46750 | |
| JAMES H VERVAECKE | | 6503 CAVERSTONE LN | | | DURHAM | NC | 27713 | |
| JAMES H WEBSTER AND ASSOC | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WEBSTER AND ASSOCIATES LTD | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WILKINS | JEAN A WILKINS | 6185 N MONTANA AVE | | | CLOVIS | CA | 93611 | |
| JAMES H WILSON JR ATT AT LAW | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| JAMES H WOLFE III ATT AT LAW | | 339 MAIN ST STE 2B | | | ORANGE | NJ | 07050 | |
| JAMES H WRIGHT | ROSE C WRIGHT | 205 CONCERTO CREST | | | DUSON | LA | 70529 | |
| JAMES HAAS JR AND | | 15454 ANTIOCH RD | JAMES AND PAMELA HAAS | | OVERLAND PARK | KS | 66221 | |
| JAMES HAFFORD | DARIA HAFFORD | 1229 11TH ST | | | HERMOSA BEACH | CA | 90254 | |
| JAMES HAGER | | 1359 ROCKFISH DR | | | MANNING | SC | 29102 | |
| JAMES HALL AND JEFF BECHTEL | | 1013 JACKSON ST | | | LYNCHBURG | VA | 24504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HALL AND P AND L EXTERIORS | | 26384 WAX RD LOT 29 | | | DENHAM SPRINGS | LA | 70726-5810 | |
| JAMES HAMILTON | | PO BOX 1724 | | | CARLSBAD | CA | 92018-1724 | |
| JAMES HANCOCK APPRAISAL SERVICES | | 121 FOREST RIDGE DR | | | KINGSLAND | GA | 31548 | |
| JAMES HANNA | | 3337 ADDISON LN | | | TALLAHASSEE | FL | 32317-0000 | |
| JAMES HANSON | | 446 MADISON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| JAMES HARDY | | 57 MARSH DR | | | BEAUFORT | SC | 29902 | |
| JAMES HARLAN CROW ATT AT LAW | | 206 N 6TH ST | | | WACO | TX | 76701 | |
| James Harlon Watts | | 13272 Cold Springs Rd | | | Moores Hills | IN | 47032 | |
| JAMES HARRELL AND PRO CARP | | 18990 RUTHERFORD ST | | | DETROIT | MI | 48235 | |
| JAMES HARRY DELABY | BEVERLY ANNE DELABY | 2763 W BROADWAY | | | LOS ANGELES | CA | 90041 | |
| JAMES HAYDEN | | 2747 CENTRAL AVE | | | OCEAN CITY | NJ | 08226 | |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | CAMBRIDGE | MA | 02141 | |
| JAMES HAYES AND SHERRI HAYES | | 201 E JOHNSON ST | | | CLAY CENTER | NE | 68933-1133 | |
| James Hazlett | | 82 Pebble Ln | | | Blackwood | NJ | 08012 | |
| JAMES HECKERT AND ELITE | | 2819 AZELDA ST | | | COLUMBUS | OH | 43211-1187 | |
| JAMES HEIDEN | CINDY HEIDEN | 36718 EDDINGS DR | | | MADERA | CA | 93636 | |
| JAMES HEIN | | 80 NASHUA RD | | | PEPPERELL | MA | 01463 | |
| JAMES HEITMANN | | 1306 PROSPECT AVE | | | BETHLEHEM | PA | 18018 | |
| JAMES HEKTOR | MICHELLE D HEKTOR | 9541 ROE CIR | | | FRANKTOWN | CO | 80116 | |
| JAMES HENLEY CHAPTER 13 | | PO BOX 2659 | | | JACKSON | MS | 39207-2659 | |
| JAMES HENLEY CHAPTER 13 TRUSTEE | | PO BOX 31980 | | | JACKSON | MS | 39286 | |
| JAMES HENNINGER | | 5105 MEADOWVIEW DR | | | MACUNGIE | PA | 18062 | |
| JAMES HENRY CASSIDY ATT AT LAW | | PO BOX 10529 | | | GREENVILLE | SC | 29603 | |
| JAMES HENRY MILLSAPS | | PO BOX 726 | | | ROBBINSVILLE | NC | 28771-8634 | |
| JAMES HERKERT | | 832 CORNWALLIS CT | | | EAGAN | MN | 55123 | |
| James Herman and Nancy Herman | | 3023 N Clark St | | | Chicago | IL | 60657 | |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 N Hermitage Ave | | | Chicago | IL | 60640 | |
| JAMES HESS | | 721 BERNCASTLE RD | | | ACTON | CA | 93510 | |
| JAMES HGREASON | | PO BOX 800351 | | | MIAMI | FL | 33280-0351 | |
| JAMES HIGBY | Dingman Higby Harold and Nancy Higby | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| JAMES HIGLEY | | 3972 JACKDAW ST UNIT 206 | | | SAN DIEGO | CA | 92103 | |
| James Hill | | 4615 SOUTHAMPTON BLVD | | | GARLAND | TX | 75043-7225 | |
| JAMES HILL | | PO BOX 1752 | | | CARLSBAD | CA | 92018 | |
| JAMES HILLSMAN | | 4 BAYSHORE DR | | | NEWTOWN | PA | 18940 | |
| JAMES HODGINS OR | | APEX REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HODGINS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLDINGS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLLINGSWORTH | PAMELA OUAKNINE | 316 CONNECTICUT ST | | | SAN FRANCISCO | CA | 94107 | |
| JAMES HOLTSCLAW AND FLETCHER | | 146 W QUARRY RD | HEATING AND COOLING | | ORLEANS | IN | 47452 | |
| JAMES HONE | | 1428 LONGFELLOW ST NW | | | WASHINGTON | DC | 20011 | |
| JAMES HORN | | 3739 W LYNNE LN | | | PHOENIX | AZ | 85041 | |
| JAMES HOULIK JR AND JAMES | | 5225 GALENA DR | HOULIK and JENNIFER BRAILSFORD and INSURE FIRE and WATER | | COLORADO SPRINGS | CO | 80918 | |
| JAMES HOWARD SMITH ATT AT LAW | | 12400 COLLEEN DR | | | LITTLE ROCK | AR | 72212 | |
| JAMES HOWLETT | LISA HOWLETT | 1811 ORCHARD TER | | | LINDEN | NJ | 07036-3745 | |
| JAMES HUANG | | 3111 E VIA MONDO | | | COMPTON | CA | 90221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HUDSON | | 136 WILHELMINA DR | | | AUSTELL | GA | 30168 | |
| JAMES HUGHES AND SANDRA TURNER AND | | 7725 PAT LN | JAMES BELCHER SEWER AND DRAIN CLEANING SERVICE | | MABELVALE | AR | 72103 | |
| JAMES HUNTER AND CITYVIEW | | 120 COUNTRY RD DR | CONTRACTOR SERVICES LLC | | STOCKBRIDGE | GA | 30281 | |
| JAMES HUSTON | KATHLEEN HUSTON | 7326 SORREL | | | WESTLAND | MI | 48185 | |
| JAMES I BARTHOLOMEW ATT AT LAW | | PO BOX 676 | | | ALBUQUERQUE | NM | 87103 | |
| JAMES I GUTTING | LINDA L GUTTING | 5379 WYNDAM LN | | | BRIGHTON | MI | 48116 | |
| JAMES I HARE ATT AT LAW | | PO BOX 60 | | | REDFIELD | SD | 57469 | |
| JAMES I HARLAN ATT AT LAW | | 5729 LEBANON RD STE 144243 | | | FRISCO | TX | 75034 | |
| JAMES I MOESKAU | JEANNIE M MOESKAU | 281 MAP LN | | | BRANSON | MO | 65616-6126 | |
| JAMES IANNUCCI | CHARLENE IANNUCCI | 597 CLARK HOMESTEAD LN | | | KALISPELL | MT | 59901 | |
| JAMES III WILLIAM H and JAMES SHERI L | | 125 GREEN TREE LN | | | NEWPORT | NC | 28570 | |
| JAMES IREIJO ATT AT LAW | | PO BOX 576 | | | COOL | CA | 95614 | |
| JAMES IRWIN DEANNA IRWIN AND | AMERICAN REMODELING CONTRACTORS INC | 9025 29TH AVE N | | | MINNEAPOLIS | MN | 55427-2442 | |
| JAMES ISLAND PUBLIC SERVICE | | PO BOX 13569 | | | CHARLESTON | SC | 29422 | |
| JAMES J ABDALLAH | LISA ABDALLAH | 16 MOUNT VERNON CIR | | | LAWRENCE | MA | 01841-0000 | |
| JAMES J ADDESA | MARGARET M ADDESA | 5512 MICHIGAN RD | | | JAVA | NY | 14009 | |
| JAMES J ADLER | CAREN L ADLER | 2648 KNOB HILL DR | | | SANTA ROSA | CA | 95404 | |
| JAMES J ALBERT ATT AT LAW | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| JAMES J and BETTY A BREEN JR | | 3 MALLARD ST | | | HAZLET | NJ | 07730 | |
| JAMES J and PATRICIA A DUNLAP TRUST | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| JAMES J ARCHER AND | | 11163 SOLDIERS CT | QUALITY CARPET ONE | | MANASSAS | VA | 20109 | |
| JAMES J BERLES ATT AT LAW | | 116 E BERRY ST STE 505 | | | FORT WAYNE | IN | 46802 | |
| JAMES J BEST | KATHRYN L BEST | 38 WATERBURY DR | | | N SYRACUSE | NY | 13212 | |
| JAMES J CANCILLA ESTATE AND | | 809 KEARNEY RD | SERVPRO AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| JAMES J CAPUTO | LISA J CAPUTO | 4185 NOTTINGHAM AVE | | | YOUNGSTOWN | OH | 44511 | |
| JAMES J CARNEY | | 4111 ROBINHOOD TERRACE | | | MIDLAND | MI | 48642 | |
| JAMES J CAROLLO | MARY C CRONIN | 100 TOAD PASTURE RD | | | WESTTOWN | NY | 10998 | |
| JAMES J CAVANAUGH | SUZANA L CAVANAUGH | 700 E QUINTON | | | BROKEN ARROW | OK | 74011 | |
| JAMES J CELMER | ROSEANN CELMER | 4085 CAPTAINS DR | | | CASEVILLE | MI | 48725-9634 | |
| JAMES J CERBONE ATT AT LAW | | 2430 HWY 34 | BLDG B STE 22 | | WALL | NJ | 08736 | |
| JAMES J CHOCHLINSKI | KRYSTYNA CHOCHLINSKI | 287 TIFFANY LN | | | BRISTOL | CT | 06010 | |
| JAMES J CIAPCIAK | KERRY A CIAPCIAK | 33 STARLIGHT DR | | | WALPOLE | MA | 02081 | |
| JAMES J CIMMS | | 1307 LITTLE JOHN DR | | | ELGIN | IL | 60120 | |
| JAMES J CLARK | KATHY J CLARK | 1102 E STATE | | | MASON CITY | IA | 50401 | |
| JAMES J CONNORS AND | LAURA L CONNORS | 4432 W PARADISE LN | | | GLENDALE | AZ | 85306-2728 | |
| JAMES J CORMIER JR ATT AT LAW | | PO BOX 26 | | | BENNINGTON | VT | 05201 | |
| JAMES J DESCHENES AND | | LINDA JOHNSON | 2721 POINTE COYPEE | | CHINO HILLS | CA | 91709 | |
| JAMES J DESOUSA AND | | 5 COTTAGE ST | FYNAL TOUCH HOME IMPROVEMENT | | NEW BEDFORD | MA | 02740 | |
| JAMES J DIARMIT | | 1040 COTTAGE ST NE | | | SALEM | OR | 97301-1263 | |
| JAMES J DOMIT | | WOODLAND HILLS AREA | 5683 COLLINS PL | | LOS ANGELES | CA | 91367 | |
| JAMES J DONNA APPRAISER | | 3365 W 173RD ST | | | JORDAN | MN | 55352 | |
| JAMES J DUNLAP | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| JAMES J DURAND | | 48 LAMBERT ST | | | WEST HAVEN | CT | 06516 | |
| JAMES J FALCONE ATT AT LAW | | 1006 4TH ST FL 4 | | | SACRAMENTO | CA | 95814 | |
| JAMES J FASO JR ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JAMES J FEEKS JR | DEBORAH J FEEKS | 911 SHOREWOOD DR | | | MEDINA | OH | 44256 | |
| JAMES J FEISS JIM FEISS AND | | 2207 TORY WAY | MARY PAT FEISS | | FOREST HILL | MD | 21050 | |
| JAMES J GAUDENTI | | 2240 AGUA HILL RD | | | FALLBROOK | CA | 92028 | |
| JAMES J GENEVA | JOANNE GENEVA | 89 EIGHT LOTS RD | | | SUTTON | MA | 01590 | |
| JAMES J GENTILE PC | | 4035 W CHANDLER BLVD NO 4 | | | CHANDLER | AZ | 85226 | |
| JAMES J GOODING | ANITA C GOODING | 2611 SWEETBRIER AVE | | | ROANOKE | VA | 24015 | |
| JAMES J GOULOOZE ATT AT LAW | | 137 W STATE ST | | | HASTINGS | MI | 49058 | |
| JAMES J GRAF | | 10224 HEATHER RIDGE CT | | | GOODRICH | MI | 48438 | |
| JAMES J GROTE AND | | KRISTAN A GROTE | 2217 N 53RD ST | | MILWAUKEE | WI | 53208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J HAYES IV PLC | | 916 WASHINGTON AVE STE 301 | | | BAY CITY | MI | 48708 | |
| JAMES J HEGGIE ATTORNEY AT LAW | HARRINGTON  HEATHER HARRINGTON VS INFINITY MRTG COINC ALLY BANK GMAC MRTG CO OF IOWA MERS SYSTEM GMAC MRTG CO LL ET AL | 2001 Marina Dr Ste 111 | | | Quincy | MA | 02171 | |
| James J Heggie Esq | BURKE KEVIN AND KATHLEEN V NEW FED MORTGAGE CORPORATION ALLY BANK AND GMAC MORTGAGE LLC | 1001 Marina Dr Ste 111 | | | Quincy | MA | 02171 | |
| James J Herman and Nancy A Herman | | 220 Slalom Ct | | | Minooka | IL | 60447 | |
| James J Herman and Nancy A Herman | | 4700 N Hermitage Ave | | | Chicago | IL | 60640 | |
| JAMES J HETHERINGTON | | 213 IRELAN DR | | | RALEIGH | NC | 27606 | |
| JAMES J HODGENS ATT AT LAW | | 301 W MAIN ST | | | STROUD | OK | 74079 | |
| JAMES J HUCKABY | | 208 DIJON DR | | | LAFAYETTE | LA | 70506 | |
| JAMES J JAMESON ATT AT LAW | | 3409 MCDOUGALL AVE STE 201 | | | EVERETT | WA | 98201 | |
| JAMES J JOHNSEN | | 1115 W BRIDGE ST | | | EAST VINCENT TOWNSHI | PA | 19475 | |
| JAMES J JOY | | PO BOX 15281 | | | SANTA ROSA | CA | 95402 | |
| JAMES J KAEDING ATT AT LAW | | 176 MAIN ST STE 5 | | | SOUTHBRIDGE | MA | 01550-2561 | |
| JAMES J KENNEDY | JUDITH E KENNEDY | 5 ARLENA TERRACE | | | RAMSEY | NJ | 07446 | |
| JAMES J KONE JR | | 515 E 72ND ST APT 10N | | | NEW YORK | NY | 10021 | |
| JAMES J KORNACKI | THERESA R KORNACKI | 1648 N DREXEL | | | DEARBORN | MI | 48128 | |
| JAMES J LENTINE | LORI A LENTINE | 47533 PINE CREEK | | | NORTHVILLE | MI | 48167 | |
| JAMES J LUKAS | SHARON M LUKAS | 237 GREENWOOD DR | | | HOLLAND | MI | 49424 | |
| JAMES J MAC AFEE ATT AT LAW | | 1265 WALLER ST | | | SALEM | OR | 97302 | |
| JAMES J MAC AFEE ATT AT LAW | | 3000 MARKET ST NE STE 325 | | | SALEM | OR | 97301 | |
| JAMES J MAGALDI | | 20 MARYS WAY | | | STOUGHTON | MA | 02072 | |
| JAMES J MANGAN AND | | 11542 S KARLOV AVE | JAMES J MANGAN JR | | ALSIP | IL | 60803 | |
| JAMES J MATSUO | LILLIAN S MATSUO | 45 615 APUAKEA ST | | | KANEOHE | HI | 96744-1759 | |
| JAMES J MC CARTNEY | MARGARET MC CARTNEY | 119 THIRD ST | | | GARDEN CITY | NY | 11530 | |
| JAMES J MCKEE ATT AT LAW | | 445 S BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | VAIL | AZ | 85641-2436 | |
| JAMES J MORRONE ATT AT LAW | | 12820 S RIDGELAND AVE STE C | | | PALOS HEIGHTS | IL | 60463 | |
| JAMES J NICITA ATT AT LAW | | 302 BLUFF ST | | | OREGON CITY | OR | 97045 | |
| JAMES J NOVAK | CELESTE M NOVAK | 13345 OLD ORCHARD LN E | | | LOCKPORT | IL | 60441-7410 | |
| JAMES J OLDANI | MARIE O OLDANI | 913 MEDINAH | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES J PACIFICO ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| JAMES J PALMER III ATT AT LAW | | 1991 STADIUM DR | | | BLUEFIELD | WV | 24701 | |
| JAMES J PEYTON ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| JAMES J POWELL | | 107 WHITMORE RD | | | NORTH SYRACUSE | NY | 13212 | |
| JAMES J PRENDERGAST | MAUREEN M PRENDERGAST | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385 | |
| JAMES J RAHNER ATT AT LAW | | 424 DARBY RD | | | HAVERTOWN | PA | 19083 | |
| JAMES J RAPP | JILL A RAPP | 81 RIDGEVIEW TERRACE | | | WAYNE | NJ | 07470 | |
| JAMES J RATHBONE | DEBRA K RATHBONE | 1512 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| JAMES J SOBUTEK | LAUREEN SOBUTEK | 56 RUTH RD | | | BROOKHAVEN BOROUGH | PA | 19015 | |
| JAMES J SOLANO JR AND | | LEIGH E SOLANO | 3 DOGWOOD LN | | RUMSON | NJ | 07760 | |
| James J Stout PC | GMAC MORTGAGE LLC VS EDWARD CHARLES MILLER JR | 419 S Oakdale Ave | | | Medford | OR | 97501 | |
| JAMES J THOMPSON JACQUELINE S | | 3239 PALOMAR AVE | HALL AND BRADFORD XTERIORS INC | | COLUMBUS | OH | 43231 | |
| JAMES J TUZZEO | BARBARA TUZZEO | 9517 NIGHT HARBOR DR SE | | | LELAND | NC | 28451 | |
| JAMES J VENERUSO ESQ | | 33 E GRASSY SPRAIN RD | ATTORNEYS AT LAW | | YONKERS | NY | 10710 | |
| JAMES J VERGARA APPRAISER | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VERGARA APPRAISERS | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VIAU ATT AT LAW | | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAMES J WALKER | BEVERLY A WALKER | 87 ECKER AVE | | | W BABYLON | NY | 11704 | |
| JAMES J WARD | KAY B WARD | 21928 WILSHIRE CIR | | | MACOMB | MI | 48044 | |
| JAMES J WOODWARD | | 1580 A MAPLE ST | | | REDWOOD CITY | CA | 94063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J WYCOFF | JANIE D WYCOFF | 2061 PINERCREST DR | | | SANTA ROSA | CA | 95403 | |
| JAMES J ZIMMER ATT AT LAW | | 503 S SAGINAW ST STE 932 | | | FLINT | MI | 48502-1807 | |
| James Jackson | c o Jessica Tovrov | Goodman Law Offices | 105 W Madison St | Ste 1500 | Chicago | IL | 60602 | |
| JAMES JAKUBS | MELISSA JAKUBS | 9315 HOLDEN RD | | | BARODA | MI | 49101 | |
| JAMES JAMES AND MANNING PC | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| JAMES JANKER | SUSAN JANKER | 6919 SY RD | | | WHEATFIELD | NY | 14304 | |
| JAMES JAY V | | 4125 N LA LINDA RAMA | | | TUCSON | AZ | 85718 | |
| JAMES JEFFREY | | 8345 MITCHELL MILL RD | | | OOLTWAH | TN | 37363 | |
| JAMES JEFFREY W and JAMES DONNA B | | 505 N LEXINGTON AVE | | | WILMORE | KY | 40390-1134 | |
| JAMES JENNIFER | | 614 SAN LUIS REY DR | | | OCEANSIDE | CA | 92058-1123 | |
| JAMES JENNINGS | | 416 NRA LN | | | FAIRBANKS | AK | 99709-0000 | |
| James Jensen | | 3530 WESTOWN PKWY APT 107 | | | WEST DES MOINES | IA | 50266-1130 | |
| JAMES JINGMING CAI ATT AT LAW | | 111 W SAINT JOHN ST STE 1250 | | | SAN JOSE | CA | 95113 | |
| JAMES JOHN E | | 110 WATCH HARBOUR CT | | | SUFFOLK | VA | 23435-3179 | |
| JAMES JOHNSON | | 16131 HARVARD LN | | | LAKEVILLE | MN | 55044 | |
| JAMES JOHNSON | | 442 BLACK DIAMOND CT | | | FAIRVIEW | TX | 75069 | |
| JAMES JONES AND | FRANKIE JONES | 13009 PEPPERTREE DR | | | PLAINFIELD | IL | 60585-2943 | |
| JAMES JONES AND ASSOCIATES | | 5801 MARVIN D LOVE STE 305 | | | DALLAS | TX | 75237 | |
| JAMES JONES ASSOCIATES | | 2541 CLUB MANOR 305 | | | DALLAS | TX | 75237 | |
| JAMES JORDAN JAMES E JORDAN | | 27 29 ELMWOOD ST | | | NAUGATUCK | CT | 06770 | |
| JAMES JOSEPH FOSTER | BARBARA TUTTLE FOSTER | 9952 SUNDERLAND ST | | | SANTA ANA | CA | 92705-6119 | |
| JAMES JR ROBERT L and JAMES FELISHA V | | 38166 CORBETT DR | | | STERLING HEIGHTS | MI | 48312 | |
| James Junge Devin Ghequere and Lori Ghequere | | 404 Mormon St | | | Folsom | CA | 95630 | |
| JAMES JUSTIN MAY ATT AT LAW | | 1419 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JAMES K ABBE | | MARY ALICE ABBE | 8833 E LOG CABIN TR | | ATLANTA | MI | 49709 | |
| JAMES K ARDREY JR AND | | CATHERINE B ARDREY | 7955 BADURA AVE | | LAS VEGAS | NV | 89113 | |
| JAMES K ARNSTEIN | COURTNEY L ARNSTEIN | 925 OXFORD LN | | | COLORADO SPRINGS | CO | 80905 | |
| JAMES K BARNS | SHARRON J BARNS | 609 PARK BLVD | | | MUSKOGEE | OK | 74401-3867 | |
| JAMES K CASSIDY | KAREN BUSKIRK | 1380 S VERMILLON DR | | | PALMER | AK | 99645 | |
| JAMES K CHEMPLANIKAL | THRESIA J CHEMPLANIKAL | 316 DAKOTA LN | | | COPPELL | TX | 75019 | |
| JAMES K CLINE | JANET H CLINE | 9121 DEARBORN | | | OVERLAND PARK | KS | 66207 | |
| JAMES K DEUSCHLE ATT AT LAW | | 601 S BOULDER AVE STE 1010 | | | TULSA | OK | 74119 | |
| JAMES K DITTUS | MELANIE K KOFOID DITTUS | 143 MUIR DR | | | LOVES PARK | IL | 61111 | |
| JAMES K FERRIS ATT AT LAW | | 6124 CORBLY RD | | | CINCINNATI | OH | 45230 | |
| JAMES K GILLAND ATT AT LAW | | 1964 N 2000 E STE B | | | LAYTON | UT | 84040 | |
| JAMES K GROSS | LUCRETIA P GROSS | 1005 LINDFIELD CT | | | APEX | NC | 27502 | |
| JAMES K HEIN ATT AT LAW | | 888 SW 5TH AVE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES K HOBSON | | 4345 KESTREL LN | | | JACKSON | WY | 83001 | |
| JAMES K HOMRIGHAUSEN | | 1607 HEDDEN PARK | | | NEW ALBANY | IN | 47150 | |
| JAMES K INCE ATT AT LAW | | PO BOX 210004 | | | BEDFORD | TX | 76095 | |
| JAMES K JOHNSON | | 5350 BLUE OAK RANCH RD | | | AUBURN | CA | 95602 | |
| JAMES K JONES | | 5705 W 157TH PL | | | OVERLAND PARK | KS | 66223-0000 | |
| JAMES K JONES ATT AT LAW | | 7 IRVINE ROW | | | CARLISLE | PA | 17013 | |
| JAMES K KNIGHT JR ATT AT LAW | | 401 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| JAMES K LEECH | LYNN M LEECH | 120 E 5TH AVE | | | STANLEY | WI | 54768 | |
| JAMES K LITTLETON ATT AT LAW | | PO BOX 1155 | | | GREENWOOD | MS | 38935 | |
| JAMES K LUISELLI | TRACY E LUISELLI | 126 MARTIN ST | | | CARLISLE | MA | 01741 | |
| JAMES K MARTIN | CHARLENE J MARTIN | 12004 BELLAVERDE CIR APT 102 | | | NORTH CHESTERFIELD | VA | 23235-4381 | |
| JAMES K MCDOWELL | | 554 S LOGAN ST | | | DENVER | CO | 80209-4108 | |
| JAMES K MORGAN | GERRY MORGAN | 3175 CAMELLIA DR S | | | SALEM | OR | 97302 | |
| JAMES K PRATT | ANTOINETTE M PRATT | 4329 ARGENTA | | | BRIGHTON | MI | 48116 | |
| JAMES K PURDY ATT AT LAW | | 1022 MARTIN LUTHER KING BLVD W | | | SEFFNER | FL | 33584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES K REED ATT AT LAW | | EVANS BLDG NO 401 | | | AKRON | OH | 44308 | |
| JAMES K RUBIN ESQ ATT AT LAW | | 1100 NE 163RD ST STE 101 | | | MIAMI | FL | 33162 | |
| JAMES K STAUFENBERG | | 619 MANCHESTER RD | | | NORRISTOWN | PA | 19403-4110 | |
| JAMES K STAYTON ATT AT LAW | | 429 W MUHAMMAD ALI BLVD | THE REPUBLIC BLDG STE 1000 | | LOUISVILLE | KY | 40202 | |
| JAMES K STEVENS | PATSY A STEVENS | 10591 BROOKS LN | | | PLYMOUTH | MI | 48170 | |
| JAMES K STEVENS JR | JUANITA D STEVENS | 2038 WINSBURG DR | | | KENNESAW | GA | 30144 | |
| JAMES K TAMKE ATT AT LAW | | 115 S LAFAYETTE BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| JAMES K TAMKE ATT AT LAW | | 52303 EMMONS RD STE 29 | | | SOUTH BEND | IN | 46637 | |
| JAMES K TOWNSEND ATT AT LAW | | 33 PERRY ST STE 309 | | | CASTLE ROCK | CO | 80104-2434 | |
| JAMES K WARD | LAURA A WARD | 147 SECOND ST | | | WOOD RIDGE | NJ | 07075 | |
| JAMES K WOODS | JAYME C WOODS | 54045 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES K WU | SANDRA L WU | 871 CORCORAN CT | | | BENICIA | CA | 94510 | |
| JAMES K ZANDEE | JOYCE C ZANDEE | 8128 TILBURY CT | | | CANTON | MI | 48187 | |
| JAMES KAMHOLZ REAL ESTATE APPRAISAL | | 8560 MAGNOLIA TRAIL 234 | | | EDEN PRAIRIE | MN | 55344 | |
| JAMES KANG | | 3700 VILLAGE TERRACE APT 182 | | | FREMONT | CA | 94536 | |
| JAMES KANG | | 4764 DEADWOOD DR | | | FREMONT | CA | 94536 | |
| James Karamchand | KARAMCHAND JAMES VS GMAC MORGAN MORTGAGE | 1270 Croes Ave | | | Bronx | NY | 10472 | |
| JAMES KARR | | 1102 FOOTHILL ST | | | SOUTH PASADENA | CA | 91030-1720 | |
| JAMES KAUFMANN | | 10806 OAK KNOLL TER S | | | MINNETONKA | MN | 55305 | |
| JAMES KAVANAUGH | | 14 SHADY HILL DR | | | NORTH READING | MA | 01864-1406 | |
| JAMES KEAVENY | | PO BOX 515 | | | MILLER PLACE | NY | 11764 | |
| JAMES KENNETH | | PO BOX 680569 | | | ORLANDO | FL | 32868-0569 | |
| JAMES KENNETH AND SANDRA GARRETT | | 140 MODOCK HOLLOW RD | AND RL HEATH AND ASSOCIATES | | CELINA | TN | 38551 | |
| JAMES KENNETH SWANSON | JANET KAY SWANSON | PO BOX 142 | | | SHINGLE SPRINGS | CA | 95682-0142 | |
| JAMES KENNISON | DOROTHY C KENNISON | 18304 NE 156TH ST | | | WOODINVILLE | WA | 98072 | |
| JAMES KERR REALTY INC | | 202 CEDAR AVE | PO BOX 68 | | HINTON | WV | 25951 | |
| JAMES KERRY LIKIS AND LITTON LOAN | | 116 GWIN AVE | SERVICING LP ITS SUCCESSORS AND OR ASSIGNS | | HUEYTOWN | AL | 35023 | |
| JAMES KEVIN CARTWRIGHT ATT AT LA | | 120 S 2ND ST STE 201 | | | CLARKSVILLE | TN | 37040 | |
| JAMES KEVIN NICHOLS | DONNA NICHOLS | 140 HONEY COOK CIR | | | FOLSOM | CA | 95630-5447 | |
| JAMES KEVIN S | | 5806 STEVEN DR | | | SAINT JOSEPH | MO | 64503 | |
| JAMES KEVIN SHANE | ROMINA VITOLS SHANE | 10285 CARRIAGE CLUB DR | | | LONE TREE | CO | 80124 | |
| JAMES KING AND KANSON | | 353 SPRINGBROOKE TRAIL | CONSTRUCTION LLC | | DALLAS | GA | 30157 | |
| JAMES KIRK SHREWSBURY | LINDA F SHREWSBURY | 2323 W NEWTON PL | | | TULSA | OK | 74127 | |
| James Klatt | | 610 1 2 Washington St | | | Denver | IA | 50622 | |
| JAMES KLUDJIAN | | 24211 AVE 13 3 4 | | | MADERA | CA | 93637 | |
| JAMES KOBUS | | 1200 CHURCHILL CIR | | | ROCHESTER | MI | 48307 | |
| JAMES KOMORI HANNA | REBECCA L H HANNA | 3610 MIWOK PL | | | DAVIS | CA | 95616 | |
| JAMES KORTE | | 24804 URSULINE ST | | | ST CLAIR SHORES | MI | 48080 | |
| JAMES KOSKO JAMES J KOSKI | | 725 COUNTRY LAKES DR | JULIA KOSKI AND JULIA T KOSKI | | LINO LAKES | MN | 55014 | |
| JAMES KOUVARAS | | 11578 SHELLY CIR | | | SEMINOLE | FL | 33772 | |
| JAMES KRAMER | | 312 CARDINAL DR | | | DEVINE | TX | 78016-2410 | |
| JAMES KROSS | | 12709 LA FRANCE RD SW | | | OLYMPIA | WA | 98512 | |
| JAMES KUCHTA | Prudential Homesale Group | 1061 Lincoln Way E | | | CHAMBERSBURG | PA | 17201 | |
| JAMES KURPEE AND ANN KURPPE | | 8128 FLINSHITE | AND MARSHALL THOMAS BURNETT THEIR ATTORNEY | | WEEKI WACHEE | FL | 34607 | |
| JAMES KUTKOWSKI ATT AT LAW | | 250 ANN ST APT B8 | | | EASTON | PA | 18042 | |
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111-2906 | |
| JAMES L AAB ATT AT LAW | | 1777 S HARRISON ST PH P304 | | | DENVER | CO | 80210 | |
| JAMES L AFFOLTER | | 104 S SIBLEY | | | BUCKNER | MO | 64016 | |
| JAMES L AND MONICA R CANALE AND | | 4874 SOUTHERN | REED BROTHERS CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| JAMES L ANDION ATT AT LAW | | 9663 GARVEY AVE STE 206 | | | S EL MONTE | CA | 91733 | |
| JAMES L ANDREWS | | PO BOX 41301 | | | SAN JOSE | CA | 95160 | |
| JAMES L BERO | SUSAN M BERO | 4200 ANTHONY DR | | | BETHLEHEM | PA | 18020-9318 | |
| JAMES L BIANCHI ATT AT LAW | | 831 E 2ND ST STE 203 | | | BENICIA | CA | 94510 | |
| JAMES L BIRD | SUSAN A BIRD | 4449 MAGNA VISTA DR | | | JACKSON | WI | 53037 | |
| JAMES L BLANE PLLC | | 1057 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| JAMES L BRUNELLO ATT AT LAW | | 9845 HORN RD STE 290 | | | SACRAMENTO | CA | 95827 | |
| JAMES L BRUNELLO ATT AT LAW | | PO BOX 4155 | | | EL DORADO HILLS | CA | 95762 | |
| JAMES L BUCHANAN | WENDY G BUCHANAN | 21 HOWE LN | | | FREEHOLD | NJ | 07728-3336 | |
| JAMES L CASTLE | | 5731 SE LAUREL ST | | | MILWAUKIE | OR | 97222 | |
| JAMES L CATTERSON | PAMELA J CATTERSON | 569 NW APOLLO RD | | | PRINEVILLE | OR | 97754 | |
| JAMES L CIRILLI ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| JAMES L CLARK ATT AT LAW | | 2909 W BAY TO BAY BLVD STE 206 | | | TAMPA | FL | 33629 | |
| JAMES L CLARK ESQ ATT AT LAW | | 1902 S MACDILL AVE | | | TAMPA | FL | 33629 | |
| JAMES L CLAYTON JR ATTORNEY AT LAW | HEATHER A NEMOUR VS GREEN POINT MRTG FUNDING INC AURORA LOAN SVCS LLC EXECUTIVE TRUSTEE SVCS LLC MARIN CONVEYANCE ET AL | PO Box 4039 | | | Leucadia | CA | 92024 | |
| JAMES L COURTNEY | | 2743 WAYFARING LN | UNIT C | | LISLE | IL | 60532 | |
| JAMES L CROOK | | 735 N MILPAS ST | | | SANTA BARBARA | CA | 93103-3028 | |
| JAMES L DARROW | LAURIE A DARROW | 1978 MARLINDA WAY | | | EL CAJON | CA | 92021 | |
| JAMES L DEVRIES LTD | | 9959 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| JAMES L DRAKE JR | | PO BOX 9149 | | | SAVANNAH | GA | 31412 | |
| JAMES L DRAKE JR | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DRAKE JR ATT AT LAW | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DUFFY | ELIZABETH DUFFY | 47548 BEACON SQUARE DR | | | MACOMB | MI | 48044 | |
| JAMES L DYE JR ATT AT LAW | | PO BOX 161 | | | PICKERINGTON | OH | 43147 | |
| JAMES L EBERSOHL ATT AT LAW | | 11212 S HARLEM AVE | | | WORTH | IL | 60482 | |
| JAMES L FARRELL | MARGARET P FARRELL | 43 ELM ST | | | HOLLISTON | MA | 01746 | |
| JAMES L FILIPEK | CHRISTINE E FILIPEK | 26 CIR BLVD | | | NEWFOUNDLAND | NJ | 07435 | |
| JAMES L FORT I I I | ELSIE K FORT | 2143 TOPAZ | | | TROY | MI | 48085-3890 | |
| JAMES L FOX ATT AT LAW | | 556 S TRANSIT ST | | | LOCKPORT | NY | 14094 | |
| JAMES L FRATERNALI | VICKI L FRATERNALI | 53148 SHERWOOD LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| JAMES L FRIESE | | 1820 ELKWOOD DR | | | CONCORD | CA | 94519-1122 | |
| JAMES L FRY | CORINNE D FRY | PO BOX 748 | | | WADDELL | AZ | 85355-0748 | |
| JAMES L GARMAN | | 13033 S KOSH ST | | | PHOENIX | AZ | 85044 | |
| JAMES L GILBERT ATT AT LAW | | 1010 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| JAMES L GRAY ATTORNEY AT LAW | | PO BOX 1682 | | | PICAYUNE | MS | 39466 | |
| JAMES L GREEN | LYNDA S GREENE | 12903 SPRINGBROOK TRAIL | | | SOUTH LYON | MI | 48178 | |
| JAMES L GUTTING ATT AT LAW | | 601 W CORUNNA AVE STE A | | | CORUNNA | MI | 48817 | |
| JAMES L HALSEY | CHARLOTTE R HALSEY | 1364 STONETREE | | | TROY | MI | 48083 | |
| JAMES L HARDEMON ATT AT LAW | | 8527 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| JAMES L HARDIMAN ATT AT LAW | | 75 PUBLIC SQ STE 1111 | | | CLEVELAND | OH | 44113 | |
| JAMES L HENLEY JR | | PO BOX 31980 | | | JACKSON | MS | 39286-1980 | |
| JAMES L HUFFMAN | | 433 GRUEN DR | | | SPRINGFIELD | OH | 45501 | |
| JAMES L HUFFMAN ATT AT LAW | | 2223 E OSHKOSH AVE | | | ANAHEIM | CA | 92806 | |
| JAMES L HUFFMAN ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| James L Ivy | | 4918 Buttercup Ln | | | Stockton | CA | 95212 | |
| JAMES L JACOBS | ARLENE M JACOBS | 12601 THREE OAKS DR | | | JONES | OK | 73049 | |
| JAMES L JACOBSON | SALLY J JACOBSON | 944 CALLE ABIERTA | | | SANTA BARBARA | CA | 93111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L JERSHIN | TERI J JERSHIN | 11207 Y ST | | | OMAHA | NE | 68137 | |
| JAMES L JORDAN | CORDELIA H JORDAN | 2012 E 1ST AVE | | | ELLENSBURG | WA | 98926-9021 | |
| JAMES L KATZ ESQ | | 20 E MAIN ST | | | VERNON ROCKVILLE | CT | 06066 | |
| JAMES L KEENAN | | 461 ANDRA CT | | | CHEYENNE | WY | 82009 | |
| JAMES L KEENAN ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816-4322 | |
| JAMES L KILLPACK | | 234 W AVENIDA PALIZADA | | | SAN CLEMENTE | CA | 92672 | |
| JAMES L KIMBALL ATT AT LAW | | 33 BROAD ST FL 11 | | | BOSTON | MA | 02109 | |
| JAMES L KING | JEWELL L KING | PO BOX 616 | | | CLOVER | SC | 29710 | |
| JAMES L LEERSSEN ATT AT LAW | | 1416 GRAND AVE | | | WINDSOR | CO | 80550 | |
| JAMES L LIVECCHI | JODY M LIVECCHI | 131 MESA CIR | | | SALIDA | CO | 81201 | |
| JAMES L LOTHE | ARVIN A JALANDOON | 1360 N SANDBURG TERRACE UNIT 503 | | | CHICAGO | IL | 60610 | |
| JAMES L MACDONALD | LISA A MACDONALD | 8144 BEECHER RD | | | FLUSHING | MI | 48433 | |
| JAMES L MAJOR ATT AT LAW | | 3505 E ROYALTON RD STE 165 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JAMES L MARCUERQUIAG | DONNA G MARCUERQUIAG | 1865 GREENBRAE DR | | | SPARKS | NV | 89431-2941 | |
| JAMES L MARLATT SR | ROSEANN MARLATT | 5159 W MT HOPE | | | MULLIKEN | MI | 48861 | |
| JAMES L MARR JR | LINDA K MARR | 265 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES L MC GEHEE ATT AT LAW | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| JAMES L MC KAY | PAULA J MC KAY | 335 SOUTHCOT DR | | | CASSELBERRY | FL | 32707 | |
| JAMES L MCCASLIN ATT AT LAW | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| JAMES L MCINTOSH | ANNA M MCINTOSH | 8720 MARR | | | ALMONT | MI | 48003-0000 | |
| JAMES L MILLER ATT AT LAW | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| JAMES L MULL | LEE A MULL | 4660 WAYNICK DR | | | BRITTON | MI | 49229 | |
| JAMES L NEPPL ATT AT LAW | | 1600 4TH AVE STE 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES L NICHELSON ATT AT LAW | | PO BOX 97 | | | MARTINS FERRY | OH | 43935-0097 | |
| JAMES L NYE ATT AT LAW | | 2501 YALE BLVD SE STE 302 | | | ALBUQUERQUE | NM | 87106 | |
| JAMES L PACKARD | HEATHER M PACKARD | 1711 W 246TH ST | | | LOMITA | CA | 90717 | |
| JAMES L PARLET | | 802 MOUNTVIEW RD | | | LAKEPORT | CA | 95453 | |
| JAMES L PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | | PERRIS | CA | 92571 | |
| JAMES L PILLERS ATT AT LAW | | 1127 N 2ND ST | | | CLINTON | IA | 52732 | |
| JAMES L PITTS | LYNN W PITTS | 4335 ABBOTTS POINTE CT | | | DULUTH | GA | 30097 | |
| JAMES L PREVTTI | | 12770 AMBER LN | | | RANCHO COCAMONGA | CA | 91739 | |
| JAMES L RAGAN | | 1470 N BELFORD CT | | | MERRITT ISLAND | FL | 32952-5702 | |
| JAMES L RANDALL | | 33 W FRANKLIN ST STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L RANDALL SRA | | 33 W FRANKLIN ST STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L REINLIE JR | | PO Box 530157 | | | DEBARY | FL | 32753-0157 | |
| JAMES L ROBERTS II | LINDA M ROBERTS | 32 MAST HILL RD | | | SACO | ME | 04072-9336 | |
| JAMES L ROSENBAUM | RUTH B ROSENBAUM | 401 HELEN CR | | | LOWER MERION TWP | PA | 19072 | |
| JAMES L ROWE ATT AT LAW | | 2321 CORUNNA RD | | | FLINT | MI | 48503 | |
| JAMES L ROWE ESQ ATT AT LAW | | 4342 E TRADEWINDS AVE | | | FORT LAUDERDALE | FL | 33308 | |
| JAMES L RYAN | | 1615 MEADOWBROOK LN | | | PORTAGE | MI | 49024 | |
| JAMES L SCHUBERT AND | LAURA J SCHUBERT | | PO BOX 933 | | NEEDLES | CA | 92363 | |
| JAMES L SCHUTZA ATT AT LAW | | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 | |
| JAMES L SCKINTO | REBEKAH D SCKINTO | 7850 STONEWALL DR | | | AMELIA COURT HOUSE | VA | 23002 | |
| JAMES L SCOTT | | 4277 OWL CT | | | GROVE CITY | OH | 43123 | |
| James L Silliman and Cynthia L Silliman husband and wife v Homecomings Financial LLC aka Homecomings Financial Network Inc | | DAVID J CARLSON ATTORNEY AT LAW | 10015 N DIVISION STE 104 | | Spokane | WA | 99218 | |
| JAMES L SMITH | LINDA K SMITH | 405 DEL RAY AVE | | | CANON CITY | CO | 81212 | |
| JAMES L SMITH ATT AT LAW | | 315 W MAIN ST STE 112 | | | HENDERSONVILLE | TN | 37075 | |
| JAMES L SPELLMAN ATT AT LAW | | 1300 LOCUST ST | | | DES MOINES | IA | 50309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L SPELLMAN ATT AT LAW | | 609 POLK BLVD | | | DES MOINES | IA | 50312-2332 | |
| JAMES L SPROTT AND DONNA W SPROTT | | 2228 VIENNA DR | AND LARRY SPROTT | | GRANBURY | TX | 76048 | |
| JAMES L STERLING | ANGELA Z STERLING | 16235 ELIZABETH | | | ANCHORAGE | AK | 99516 | |
| JAMES L STRAIGHT | ALICE M STRAIGHT | 5350 KEIL LOOP RD | | | MISSOULA | MT | 59808 | |
| JAMES L SUITE | KATHLEEN L SUITE | 559 MAYO RD | | | EDGEWATER | MD | 21037 | |
| JAMES L TAPPA ATT AT LAW | | PO BOX 3908 | | | ROCK ISLAND | IL | 61204 | |
| JAMES L TARVER AND WHITNEY B TARVER | | 9310 CALIPH ST | | | BRANDYWINE | MD | 20613-7723 | |
| JAMES L TAYLOR | PAULETTE B TAYLOR | 104 BASIN ST | | | DUNN | NC | 28334 | |
| JAMES L TENNANT ATT AT LAW | | PO BOX 4585 | | | HIGH POINT | NC | 27263 | |
| JAMES L TENNER ATT AT LAW | | 11733 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| JAMES L THOMAS ATT AT LAW | | PO BOX 546 | | | WAYNESVILLE | MO | 65583 | |
| JAMES L TOPPER | SANDRA J TOPPER | 16857 CEDARBROOK | | | HASLETT | MI | 48840 | |
| JAMES L TYREE | VICKIE B TYREE | 105 SUMMERWOOD LN | | | FOREST | VA | 24551 | |
| JAMES L VANDAGRIFF AND | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| JAMES L WAGNER ATT AT LAW | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| JAMES L WEIR ATT AT LAW | | 2000 N GLOSTER ST STE 105 | | | TUPELO | MS | 38804 | |
| JAMES L WEIR JR ATT AT LAW | | 1014 N GLOSTER ST FL2 | PO BOX 3150 | | TUPELO | MS | 38803 | |
| JAMES L WIDRIG ATT AT LAW | | 501 UNION ST STE 503 | | | NASHVILLE | TN | 37219 | |
| JAMES L WIESMAN | DONNA H WIESMAN | 952 WACO DR | | | CAROL STREAM | IL | 60188 | |
| JAMES L WIGGINS ATT AT LAW | | 1 E LEXINGTON ST STE 505 | | | BALTIMORE | MD | 21202 | |
| JAMES L WILLIAMS | KARALEE J WILLIAMS | PO BOX 854 | | | CHESTER | CA | 96020 | |
| JAMES L XAROS | | 197 EIGHTH ST | | | CHARLESTOWN | MA | 02129 | |
| JAMES LA FATA ATT AT LAW | | 5920 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| James Ladd and Anne Ladd | c o Daniel Daley Esquire | MetroWest Legal Services | 63 Fountain St Ste 304 | | Framingham | MA | 01702 | |
| JAMES LARRY LINN ATT AT LAW | | 727 N WACO AVE STE 175 | | | WICHITA | KS | 67203 | |
| JAMES LARRY PUTMAN | CAROLE KEMP PUTMAN | 935 RAVENWOOD WAY | | | CANTON | GA | 30115 | |
| JAMES LARRY TANNER | | 209 LEXINGTON | | | WASHINGTON | IL | 61571 | |
| JAMES LARSON | | 4586 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1161 | |
| JAMES LAWRENCE | | 4205 PASSAGES LN | | | MODESTO | CA | 95356 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| JAMES LEAVY CONTRACTORS | | 2060 TR RD | | | ISOLA | MS | 38759 | |
| JAMES LEBO AND SERVPRO OF GILBERT | | 1712 W BUTLER DR | | | CHANDLER | AZ | 85224 | |
| JAMES LECTURE | PATRICIA LECTURE | 208 RIDGE ST | | | ALGONQUIN | IL | 60102 | |
| James Lee | | 1128 Bordeaux Ave | | | Desoto | TX | 75115 | |
| JAMES LEE COWAN | PATRICIA MARIE COWAN | 14339 BROOKMERE DR | | | CENTREVILLE | VA | 22020 | |
| JAMES LEE PHILLIPS | ANN R PHILLIPS | 2503 DRY CREEK | | | GREAT BEND | KS | 67530 | |
| JAMES LEES | | 2140 S FARRELL CT | | | LA HABRA | CA | 90631 | |
| JAMES LEFLAR JR | | 18 E STRATFORD AVE | | | LANSDOWNE | PA | 19050 | |
| JAMES LEHENY | | 11 BUDD DR | | | BETHEL | CT | 06801-1104 | |
| JAMES LENSING | BRENDA LENSING | 904 WALNUT FALLS CIR | | | MANSFIELD | TX | 76063 | |
| JAMES LEO MURPHY | KRISTIN MICHELLE SOSNOWSKY | 1345 CAMELIA AVE | | | BATON ROUGE | LA | 70806-0000 | |
| JAMES LEONARD AND KIM LEONARD | | 987 STEERTOWN RD | | | MURPHY | NC | 28906 | |
| JAMES LEONARD JR ATT AT LAW | | 232 E ORANGE ST | | | LANCASTER | PA | 17602 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 327 13TH ST SE | | | WASHINGTON | DC | 20003 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 7103 RHODE ISLAND AVE | | | COLLEGE PARK | MD | 20740 | |
| James Lewis | | 5629 Norris Dr | | | The Colony | TX | 75056-3759 | |
| JAMES LEWIS | JULIE LEWIS | 2595 S PEARL ST | | | DENVER | CO | 80210 | |
| JAMES LEWIS APPRAISAL CO | | BOX 2253 | | | PARKER | CO | 80134 | |
| JAMES LEWIS HIPPLE JR | RAMONA RAY HIPPLE | 1882 LAKE LUCERNE DR | | | LILBURN | GA | 30047 | |
| James Leyba | | 1927 W SCHILLER ST APT 2C | | | CHICAGO | IL | 60622-2150 | |
| JAMES LILLY AND FRANCES | | 3323 25 BURGUNDY ST | HOLLIFIELDMCDOWELL | | NEW ORLEANS | LA | 70117 | |
| JAMES LILLY ESTATE FRANCES | | 3323 25 BURGANDY ST | HOLLIFIELD MCDOWELL and DISCOUNT ROOFING CONT and REMO | | NEW ORLEANS | LA | 70117 | |
| JAMES LISA | | 7089 WIGWAM WAY | BECKER ROOFING | | TOBYHANNA | PA | 18466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES LITTLE REAL ESTATE INC | | 304 W BROAD ST | | | DUNN | NC | 28334-4806 | |
| James Livezey | | 1140 Mill Creek Rd | | | Southampton | PA | 18966 | |
| James Locker | JAMES W LOCKER DOUGLAS LIZARDI DEBBIE LIZARDI JOSE ALFREDO SEGOVIA LISA M ROSA RAYMOND TRAN ROBERT ROSS WSME ROSS TONY ET AL | 11574 Iowa St Ste 104 | | | Los Angeles | CA | 90025-4130 | |
| JAMES LOH | DIANE LOH | 414 ELM AVE | | | MAPLE SHADE TWP | NJ | 08052 | |
| JAMES LONGO | DONNA M LONGO | 3031 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| JAMES LOWERY | | PO BOX 7544 | | | FORT WASHINGTON | PA | 19034-7544 | |
| JAMES LOWERY AND JENNIFER LOWERY | | 721 MOUNT AIRY DR | | | WAVERLY HALL | GA | 31831-2125 | |
| JAMES LOYNES | | 1812 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| JAMES LUMIA | | 9279 Confederacy Dr | Apt F | | ST LOUIS | MO | 63126-3327 | |
| JAMES LUPPENS | LILIANNE LUPPENS | 190 HIDDEN ACRES PA | | | WADING RIVER | NY | 11792 | |
| JAMES LUSTIG | | 4029 19TH ST | | | WYANDOTTE | MI | 48192 | |
| JAMES M ADAMS | | 185 WALNUT LN | | | CHARLOTTESVILLE | VA | 22911 | |
| JAMES M AKERS | BARBARA E AKERS | 840 BERNESE CT | | | REYNOLDSBURG | OH | 43068 | |
| JAMES M ALDRICH | JOAN R ALDRICH | 2250 S PALMETTO AVE UNIT 14 | | | DAYTONA BEACH | FL | 32119 | |
| JAMES M ALLEN ATT AT LAW | | 1642 W COLONIAL PKWY | | | PALATINE | IL | 60067 | |
| JAMES M AND CAROLYN D SIPHERD | | 1812 E HERBERT AVE | AND CLASS ONE DISASTER RECOVERY | | SALT LAKE CITY | UT | 84108 | |
| JAMES M AND KIMBERLY ANDERSEN | | 423 N HALE ST | | | MARENGO | IL | 60152 | |
| JAMES M AND KIMBERLY DEREN | | 11 MELLANI CIR | | | FORDLAND | MO | 65652 | |
| JAMES M BACH ATT AT LAW | | 352 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050-3061 | |
| JAMES M BAKER | | PO BOX 690348 | | | HOUSTON | TX | 77269-0348 | |
| JAMES M BARRETT | | 789 CASTRO ST | | | MT VIEW | CA | 94041 | |
| JAMES M BECKER JR ATT AT LAW | | 201 S MAIN ST | | | MT PLEASANT | IA | 52641 | |
| JAMES M BLISH | LORRIE L BLISH | PO BOX 421 | | | HANOVER | VA | 23069-0421 | |
| JAMES M BREEN | SANDRA BREEN | 52440 WINDSOR CT | | | SHELBY TWSP | MI | 48315 | |
| JAMES M BRENNAN | SUZANNE M BRENNAN | PO BOX 835 | | | GLASSBORO | NJ | 08028-0835 | |
| JAMES M BRODERICK | KAREN A JOHNSON | 16 BERKLEY CIR | | | HINGHAM | MA | 02043 | |
| JAMES M BROWN | EILEEN G BROWN | 747 N RICHLAND DR | | | SALT LAKE CITY | UT | 84103 | |
| JAMES M CAIN ATT AT LAW | | 212 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| JAMES M CALLENDER | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| JAMES M CAPOZZI | KATHLEEN A CAPOZZI | 368 YEOMAN RD | | | MANAHAWKIN | NJ | 08050 | |
| JAMES M CARABINA | | 3260 MILLPOND CT | | | ORANGE PARK | FL | 32065 | |
| JAMES M CASIDAY | MARIETTA A CASIDAY | 254 SANTA FE | | | PASO ROBLES | CA | 93446 | |
| JAMES M CHARLTON | KELLY P CHARLTON | 2007 SUNNYKNOLL AVE | | | BERKLEY | MI | 48072 | |
| JAMES M CHESLOE LTD ATT AT LAW | | 1030 S LA GRANGE RD STE 1 | | | LA GRANGE | IL | 60525 | |
| JAMES M CLELAND JR ATT AT LAW | | 16184 PENN RD | | | MOUNT VERNON | WA | 98273 | |
| JAMES M CLINE AND ASSOC | | PO BOX 14344 | | | HUMBLE | TX | 77347 | |
| JAMES M COTHRAN | | 1944 COUNTY RD 107 | | | PRATTVILLE | AL | 36066 | |
| JAMES M CROCI | JACQUELYN A CROCI | 180 CHRISTINA CIR | | | WHEATON | IL | 60187 | |
| JAMES M CROSHAL ATT AT LAW | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003-3040 | |
| JAMES M CROW JR | | 710 HATRICK RD | | | COLUMBIA | SC | 29209 | |
| JAMES M CROWE | KAREN R CROWE | 3605 GREENSPRING RD | | | HAVRE DE GRACE | MD | 21078 | |
| JAMES M DAILEY JAMES M IV AND | | 108 GENERAL CANBY DR | MARY ELIZABETH DAILEY AND AND JUBILEE FLOORING | | SPANISH FRT | AL | 36527 | |
| JAMES M DAVENPORT | CAROL D DAVENPORT | 2165 OCANA AVE | | | LONG BEACH | CA | 90815 | |
| JAMES M DIASIO | AGNES DIASIO | 2144 BUCKINGHAM DR | | | JAMISON | PA | 18929 | |
| JAMES M DONAHUE | SARAH M DONAHUE | 12 OLD ORCHARD RD | | | HAMPDEN | MA | 01036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M DORFLER | JODI C DORFLER | 1032 EVERGREEN CT | | | MUNDELEIN | IL | 60060 | |
| JAMES M DRAUS | JULIE L DRAUS | 7N220 FALCONS TRAIL | | | ST CHARLES | IL | 60175-6809 | |
| JAMES M DUNLEA | PATRICIA M DUNLEA | 4 RADCLIFF CIR | | | BEDFORD | MA | 01730 | |
| JAMES M DYS ATT AT LAW | | 5 WASHINGTON ST | | | LIVONIA | NY | 14487 | |
| JAMES M EDMONDS ATT AT LAW | | 411 LIBERTY RD | | | CANDLER | NC | 28715 | |
| JAMES M ELLSWORTH | ANNA MARIE ELLSWORTH | 313 MEADOW LN | | | LAKE IN THE HILLS | IL | 60156 | |
| JAMES M ERICKSON | CARLA ERICKSON | 16222 S SHEFFIELD DR | | | VAIL | AZ | 85641 | |
| JAMES M EVANS ATT AT LAW | | ONE ALLEN CTR STE 2600 | | | HOUSSTON | TX | 77002 | |
| JAMES M FERGUSON | CONSTANCE A FERGUSON | 4788 CACTUS WREN CT | | | ST LOUIS | MO | 63128 | |
| JAMES M FLYNN | JANE M FLYNN | 17153 MAPLE HL DR | | | NORTHVILLE | MI | 48168 | |
| JAMES M FORGOTSON III ATT AT LAW | | 115 S PETERS AVE STE 6 | | | NORMAN | OK | 73069 | |
| JAMES M FROST | | 2381 ACHILLES DR | | | LOS ANGELES | CA | 90046 | |
| JAMES M GALGANO | | 1542 OLD FARM CT | | | YARDLEY | PA | 19067-1349 | |
| JAMES M GALLAGHER ATT AT LAW | | 2249 DERBY RD | | | BALDWIN | NY | 11510 | |
| JAMES M GARLAND AND | | NIKI A GARLAND | 1678 WIPSWITCH | | SURPRISE | AZ | 85374 | |
| JAMES M GAVIN | LAUREN R LIVERMORE | 2872 VIA CARMEN | | | SAN JOSE | CA | 95124 | |
| JAMES M GELINAS | LORI J GELINAS | 4346 BROCKMIER | | | RAPID CITY | MI | 49676 | |
| JAMES M GEORGE ATT AT LAW | | 1451 ELM HILL PIKE STE 205 | | | NASHVILLE | TN | 37210 | |
| JAMES M GOLDENBOGEN | DOROTHY J GOLDENBOGEN | 8734 DIXIE HWY | | | FAIR HAVEN | MI | 48023 | |
| JAMES M GREGOIRE JAMES GREGOIRE | | 16720 HENNA AVE N | ANNETTE M GREGOIRE ANNETTE GREGOIRE | | HUGO | MN | 55038 | |
| JAMES M GRULKE JR | BRENDA HL GRULKE | 703 CEDAR VALLEY TRACE | | | LAWRENCEVILLE | GA | 30043 | |
| JAMES M GUTHRIE | VIRGINIA G GUTHRIE | 4073 MARGERY DR | | | FREMONT | CA | 94538 | |
| JAMES M HADDAD ATT AT LAW | | 28 VESEY ST | | | NEW YORK | NY | 10007 | |
| JAMES M HALL | MARCIA HALL | 9505 OJAI SANTA PAULA RD | | | OJAI | CA | 93023 | |
| JAMES M HANSON ASSOCIATES INC | | PO BOX 2402 | | | CAPE MAY | NJ | 08204 | |
| JAMES M HARRISON | | PO BOX 848 | | | PORT HUENEME | CA | 93044-0848 | |
| JAMES M HERPIN ATT AT LAW | | 200 GOVERNMENT ST STE 200 | | | BATON ROUGE | LA | 70802 | |
| JAMES M HERPIN ATT AT LAW | | 5555 HILTON AVE STE 555 | | | BATON ROUGE | LA | 70808 | |
| JAMES M HICKEY | CHRISTINE L HICKEY | 2752 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 | |
| JAMES M HOLMBERG ATT AT LAW | | 750 ANN AVE | | | KANSAS CITY | KS | 66101 | |
| JAMES M HOOTS ATT AT LAW | | 6471 STAGE RD STE 201 | | | BARTLETT | TN | 38134 | |
| JAMES M HORTON | | 77 HICKORY VIEW DR | | | CENTREVILLE | AL | 35042-5801 | |
| JAMES M HUNGERFORD | DIANE M HUNGERFORD | 11150 W OREGON DR | | | LAKEWOOD | CO | 80232 | |
| JAMES M HYTINEN | RENEE J HYTINEN | 3051 HERITAGE | | | TROY | MI | 48083 | |
| JAMES M JOYCE ATT AT LAW | | 3752 N BUFFALO ST | | | ORCHARD PARK | NY | 14127 | |
| JAMES M JOYCE ATT AT LAW | | 950A UNION RD STE 327 | | | WEST SENECA | NY | 14224 | |
| JAMES M KELLY JR | JOANN KELLY | 101 STRATHMORE RD | FL 1 | | HAVERTOWN | PA | 19083 | |
| JAMES M KENDRICK | TEGWEN N KENDRICK | 8239 N OWOSSO RD | | | FOWLERVILLE | MI | 48836 | |
| JAMES M KIMBROUGH ATT AT LAW | | 570 N JEFF DAVIS DR STE C | | | FAYETTEVILLE | GA | 30214 | |
| JAMES M KLEIN ATT AT LAW | | 1001 UNION ST | | | STEVENS POINT | WI | 54481 | |
| JAMES M KLOEPPEL | JACQUELINE C KLOEPPEL | 7508 GENERAL SHERMAN | | | AFFTON | MO | 63123 | |
| JAMES M KLUMP | LYNN P KLUMP | 3150 APPLEWOOD | | | FENTON | MI | 48430 | |
| JAMES M KNOX | MARTHA G KNOX | 550 SANDHURST ST | | | OXFORD | MI | 48371 | |
| JAMES M KRAUSE JAMES KRAUSE AND | | 5651 PARNELL AVE NE | SUSANNA KRAUSE | | ST MICHAEL | MN | 55376 | |
| JAMES M KUNTZ | | 2534 BROOKSIDE DR | | | LANCASTER | PA | 17601-1970 | |
| JAMES M LAGANKE ATT AT LAW | | 3550 N CENTRAL AVE STE 1404 | | | PHOENIX | AZ | 85012 | |
| JAMES M LANKFORD | SUES A LANKFORD | 818 CRESSMAN RD | | | HARLEYSVILLE | PA | 19438 | |
| JAMES M LEE | MARYELLEN T LEE | 48 PLEASANT WOODS LN | | | HANOVER | MA | 02339 | |
| JAMES M LEE III AND | | 94 PAULA AVE | DISASTER SPECIALISTS | | TISBURY | MA | 02568 | |
| JAMES M LUDLOW | | 3411 AUDUBON DR | | | CHATTANOOGA | TN | 37411 | |
| JAMES M MACALKA ATT AT LAW | | 703 MICHIGAN AVE | | | LAPORTE | IN | 46350 | |
| JAMES M MAHAN | | 33 LARCHMERE DR | | | EAST PROVIDENCE | RI | 02916 | |
| JAMES M MALY | SUSAN M MALY | 20639 PRAIRIE HILLS RD | | | HARRAH | OK | 73045 | |
| JAMES M MANOS | | 6117 THERMAL RD | | | CHARLOTTE | NC | 28211 | |
| JAMES M MARTHALER | EVELYN T MARTHALER | 409 W WHITEHALL DR | | | ARLINGTON HTS | IL | 60004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M MCCLAIN ATT AT LAW | | 105 CT ST RM 321 | | | ELYRIA | OH | 44035 | |
| JAMES M MCCLELLAN ATT AT LAW | | 820 N MAIN ST STE A | | | SIKESTON | MO | 63801 | |
| JAMES M MCMORROW | | 21 LEONARD CIR | | | LOWELL | MA | 01854 | |
| JAMES M MCNELLIS | | 164 LINVILLE | | | WESTLAND | MI | 48185 | |
| JAMES M MEIZLIK ATT AT LAW | | 6314 VAN NUYS BLVD STE 204 | | | VAN NUYS | CA | 91401 | |
| JAMES M MICCIO | MARY C MICCIO | 3217 OMEGA CIR | | | PLEASANTON | CA | 94588 | |
| JAMES M MILLER | | 5051 RATHBUN | | | BIRCH RUN | MI | 48415 | |
| JAMES M MOAR | CAROL J MOAR | 40 ELM ST | | | STONEHAM | MA | 02180-1644 | |
| JAMES M MOLL | | 3 MEADOWLAWN DR 19 | | | MENTOR | OH | 44060 | |
| JAMES M MORRISON | PENNY A MORRISON | 2886 SPIELMAN HEIGHTS DR W | | | ADRAIN | MI | 49221 | |
| JAMES M MORRISON ATT AT LAW | | 1200 SUMMIT AV STE 301 | | | FT WORTH | TX | 76102 | |
| JAMES M MORRISON ATT AT LAW | | 2001 BEACH ST STE 514 | | | FORT WORTH | TX | 76103 | |
| JAMES M MULHOLLAND | | 815 1 2 ROSEDALE AVE | | | ROSEDALE | MD | 21237 | |
| JAMES M MUZZIN | | 5166 VINCENT TRAIL | | | SHELBY TWP | MI | 48316 | |
| JAMES M NUNES | COLEEN G NUNES | 439 WILSON DR | | | SANTA MARIA | CA | 93455 | |
| JAMES M ORR JR ATT AT LAW | | 951 GOVERNMENT ST STE 223 | | | MOBILE | AL | 36604 | |
| JAMES M PEARSON | LINDA M PEARSON | 4114 WYNDEMERE PASS | | | FORT WAYNE | IN | 46835 | |
| JAMES M PERLMAN ATT AT LAW | | 1776 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| JAMES M PERLMAN ATT AT LAW | | 416 N ERIE ST STE 100 | | | TOLEDO | OH | 43604 | |
| JAMES M PERRY | FULVIA G PERRY | 94 325 APELE ST | | | MILILANI | HI | 96789-2148 | |
| JAMES M PERRY | ROSALINDA J PERRY | 95 487 HOKUULA LOOP | | | MILILANI | HI | 96789 | |
| JAMES M PETERS | | 5725 SUGAR PINE DR | | | YORBA LINDA | CA | 92886 | |
| JAMES M PETERS | PRISCILLA M PETERS | 5725 SUGAR PINE DR | | | YORBA LINDA | CA | 92886 | |
| JAMES M PETERSON | LORRAINE J PETERSON | 245 LAKE VISTA | | | MANDEVILLE | LA | 70448 | |
| JAMES M PICKRELL JR | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| JAMES M PIERSON ATT AT LAW | | PO BOX 2291 | | | CHARLESTON | WV | 25328 | |
| JAMES M POWELL ATT AT LAW | | 1894 COMMERCENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| JAMES M POWELL SRA | | 419 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| JAMES M POWELL SRA | | PO BOX 712 | | | SUFFOLK | VA | 23439 | |
| JAMES M PRICKETT ATT AT LAW | | 116 E BERRY ST STE 1225 | | | FORT WAYNE | IN | 46802 | |
| JAMES M PRICKETT ATT AT LAW | | PO BOX 2138 | | | SUN CITY | AZ | 85372-2138 | |
| JAMES M PRITCHETT | MELISSA M PRITCHETT | 5450 BEAVER CREEK RD | | | SWEET WATER | AL | 36782 | |
| JAMES M PURCELL AND | | LYNNE H PURCELL | 7008 BENNINGTON LN | | CUMMING | GA | 30041 | |
| JAMES M RAMICH | | 1321 CANTERBURY HILL CIR | | | CHARLOTTE | NC | 28211-1454 | |
| JAMES M RICE | NORMA A RICE | 9721 LAWRENCE DR | | | CYPRESS | CA | 90630 | |
| JAMES M RIVARD | GAIL L RIVARD | 549 OAK ST | | | SANFORD | ME | 04073 | |
| JAMES M ROW | JANNETTE E ROW | 6624 SE 44TH ST | | | PORTLAND | OR | 97206 | |
| JAMES M ROYAL | DONNA A ROYAL | 15 MARGARET WAY | | | GILFORD | NH | 03249 | |
| JAMES M RUSSO | | 31041 LOUISE CT | | | WARREN | MI | 48088 | |
| JAMES M SATTERFIELD JR AND | | ROOFERS INC 503 CHEDWOOD DR | MARILYN SATTERFIELD AND BAY AREA | | HOUSTON | TX | 77062 | |
| JAMES M SCHINDLER | DENISE E SCHINDLER | 3105 HADDON RD | | | LOUISVILLE | KY | 40241 | |
| JAMES M SETTERS AND ASSOCIATES | | PO BOX 2583 | | | DALTON | GA | 30722 | |
| JAMES M SETTERS ATT AT LAW | | 312 E LAKE AVE | | | ROSSVILLE | GA | 30741 | |
| JAMES M SHAFFER | | PO BOX 2930 | | | KAMUELA | HI | 96743 | |
| JAMES M SHIELDS | | 1721 W GRANVILLE AVE | | | CHICAGO | IL | 60660 | |
| JAMES M SHORTS DBA DRIDGE REALTY | | 95 N 100 E | | | PRICE | UT | 84501 | |
| JAMES M SILVA | FREDA G SILVA | 18507 OVERLOOK RD | | | LOS GATOS | CA | 95030 | |
| JAMES M SIMON | | 95 HUEMMER TER | | | CLIFTON | NJ | 07013-3329 | |
| JAMES M SMITH | KRISTINA M TERVO | 50395 HEATHERWOOD LN | | | UTICA | MI | 48317 | |
| JAMES M SOELLNER | MARTHA M SOELLNER | 27 BANGERT AVE | | | PERRY HALL | MD | 21128 | |
| JAMES M STAFFORD ATT AT LAW | | 281 INDEPENDENCE BLVD STE 224 | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES M STANOVIC ATT AT LAW | | 6020 STATE RD | | | PARMA | OH | 44134 | |
| JAMES M STEWART | DOREEN F STEWART | 570 ROUTE 376 | | | HOPEWELL JUNCTION | NY | 12533 | |
| James M Stratz and Associates | | 1415 W 22nd St | Tower Fl | | Oak Brook | IL | 60523 | |
| JAMES M SUGDEN AND LAUREL M | | 370 S MOHLER DR | SUGDEN | | ANAHEIM | CA | 92808 | |
| JAMES M SULLIVAN | CANDICE E SULLIVAN | 146 W HOBART | | | LIVINGSTON | NJ | 07039 | |
| JAMES M SULLIVAN ATT AT LAW | | 225 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M THOMPSON ATT AT LAW | | 1102 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| JAMES M THREIPLAND AND | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JAMES M TULLY | ELLEN DAMATO CASEY | 25 SUMMER ST | | | DANVERS | MA | 01923 | |
| JAMES M TWELLMAN | DEBRA L TWELLMAN | 323 CARRIAGE TRAIL CT | | | OFALLON | MO | 63366 | |
| JAMES M VALLONE ATT AT LAW | | 2560 WALDEN AVE STE 102 | | | CHEEKTOWAGA | NY | 14225 | |
| JAMES M WARADZYN | JOYCE POTTER | 45 RIVER RD | | | MONTVILLE | NJ | 07045 | |
| James M Warren III | | 2212 SW Hawk View Rd | | | Lees Summit | MO | 64082 | |
| JAMES M WHITTEMORE ATT AT LA | | 155 PARK ROW | | | BRUNSWICK | ME | 04011 | |
| JAMES M WIEBERS | KATHLEEN D WIEBERS | 6216 W SKAGIT CT | | | SPOKANE | WA | 99208 | |
| JAMES M WILLIAMS III ATT AT LAW | | PO BOX 2130 | | | SENECA | SC | 29679 | |
| JAMES M WILSON | MICHELLE L WILSON | 1011 MCPHEE DR | | | LK IN THE HLS | IL | 60156 | |
| JAMES M WOJTKEWICZ | GERALDINE WOJTKEWICZ | 2301 GREVE AVE | | | SPRING LAKE | NJ | 07762 | |
| JAMES M WYMAN CHAPTER 13 TRUSTEE | | PO BOX 997 | | | MTPLEASANT | SC | 29465 | |
| JAMES M ZADELL ATT AT LAW | | 3540 BRAMBLETON AVE | | | ROANOKE | VA | 24018-6522 | |
| JAMES M ZAMBIK | | 4 CAROL LN | | | E MORICHES | NY | 11940 | |
| JAMES M ZEAGER AND | BESSIE M ZEAGER | 993 55TH ST | | | EMERYVILLE | CA | 94608-3103 | |
| JAMES M ZINK ATT AT LAW | | 3612 G RD | | | PALISADE | CO | 81526 | |
| JAMES MACCHIO | CENTURY 21 A 1 NOLAN | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES MACCHIO | WEICHERT REALTORS THE ZUBRETSKY GROUP | 449 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| James Madsen | | 1268 Oliver Ave | | | San Diego | CA | 92109 | |
| James Magee | | 957 Mueller Rd | | | Warminster | PA | 18974 | |
| JAMES MANLEY | DEANNE MANLEY | 1792 STETSON WAY | | | REDDING | CA | 96003-7101 | |
| JAMES MANN | | 30321 PEGGY LN | | | EVERGREEN | CO | 80439 | |
| JAMES MANUEL and JAMES LINDA | | 3261 N 53RD ST | | | MILWUAKEE | WI | 53216-0000 | |
| JAMES MARCH | JULIE MARCH | 9863 11 MILE RD NE | | | ROCKFORD | MI | 49341 | |
| JAMES MARGARET A | | 220 PATRICIA LN | | | FAYETTEVILLE | GA | 30214 | |
| JAMES MARGRAF | | 1802 RUSSET DR | | | CHERRY HILL | NJ | 08003 | |
| JAMES MARINELLI | | 733 W THIRD ST | | | LANSDALE | PA | 19446 | |
| JAMES MARION GREEN JR ATT AT LAW | | 212 E GREEN DR | | | HIGH POINT | NC | 27260 | |
| JAMES MARK COLLINS | | 7140 WHITE TAIL TRL | | | FORT WORTH | TX | 76132-3585 | |
| JAMES MARTIN | | 717 E GRAND AVE STE B | | | ARROYO GRANDE | CA | 93420-3216 | |
| JAMES MARTIN | | 7260 ECONFINA ESTATES RD | | | YOUNGSTOWN | FL | 32466 | |
| JAMES MARTIN | | PO Box 1248 | | | PISMO BEACH | CA | 93448 | |
| JAMES MARTIN HARVEY JR ATT AT LAW | | PO BOX 705 | | | BARNWELL | SC | 29812 | |
| JAMES MATTHEWS III AND JAMES | | 1350 SW 26TH AVE | AND COLLEEN MATTHEWS | | BOYNTON BEACH | FL | 33426 | |
| JAMES MAZILLY AND GULF WIND | | 6055 STUMBERG LN | CONSTRUCTION | | BATON ROUGE | LA | 70816 | |
| James McArdle | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JAMES MCCARROLL | GEORGIA L MCCARROLL | 7508 GLENRIDDLE RD | | | W BETHESDA | MD | 20817 | |
| James McDermott | | 144 Watch Hill Rd | | | Coatesville | PA | 19320 | |
| JAMES MCDONALD | | 24 HILLSIDE AVE | | | MONMOUTH JCT | NJ | 08852 | |
| JAMES MCDONALD | | 294 BUCKINGHAM BLVD | | | GALLATIN | TN | 37066 | |
| JAMES MCGEE AND | JENNIFER MCGEE | 20545 E RANCHO SAN JOSE DR | | | COVINA | CA | 91724 | |
| James McGill | | 7 Hetfield Pl | | | Moraga | CA | 94556 | |
| JAMES MCGLADE AND JOHN | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JAMES MCGONNAGLE ATT AT LAW | | 3032 N MILWAUKEE AVE | | | CHICAGO | IL | 60618 | |
| James McKee | | 9 Overbrook Rd | | | Flanders | NJ | 07836 | |
| JAMES MCKENNA | | 305 STRAND AVE | | | PLEASANT HILL | CA | 94523 | |
| JAMES MCKISSACK | | 3605 YUCCA | | | FLOWER MOUND | TX | 75028 | |
| James McMahon | | 796 W Bristol Rd | | | Warminster | PA | 18974 | |
| JAMES MCNERLIN | DENISE MCNERLIN | 16 SWAN RD | | | HOWELL | NJ | 07731 | |
| JAMES MCQUAIDE | | 312 LONGWOOD RD | | | KENNETT SQUARE | PA | 19348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MCROBERTS CH 13 TRUSTEE IN | | PO BOX 24100 | BANKRUPTCY SOUTHERN DISTRICT OF IL | | BELLEVILLE | IL | 62223 | |
| James Meadows | | 675 E St Rd | Unit 1909 | | Warminster | PA | 18974 | |
| James Meeker | | 1413 N Abner | | | Mesa | AZ | 85205 | |
| JAMES MICHAEL | | 6250 E ROBLES RD | | | FLAGSTAFF | AZ | 86004 | |
| JAMES MICHAEL | | PSC 76 BOX 663 | | | APO | AE | 09720-0007 | |
| JAMES MICHAEL BEARD | | 1711 HWY DD | | | MILLER | MO | 65707 | |
| JAMES MICHAEL FERSTL | MARILYN P FERSTL | 5312 41ST ST | | | WASHINGTON | DC | 20015 | |
| James Michael O and James Christine C | | 660 Forest St | | | Denver | CO | 80220 | |
| JAMES MICHAEL PIRES | | 30 CRANBERRY CROSSING | | | FALMOUTH | MA | 02536 | |
| JAMES MICHAEL SCHAFER | | 14635 SW QUAIL LN N 304 | | | BEAVERTON | OR | 97007 | |
| JAMES MICHEL | VINNETT M MICHEL | 127 DUNCASTER RD | | | BLOOMFIELD | CT | 06002 | |
| JAMES MICHEL ASSOCIATES | | 105 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| JAMES MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES MILLER | | 15848 BOREAS DR | | | MACOMB | MI | 48044-3123 | |
| JAMES MILLER | PATTY MILLER | PO BOX 89358 | | | TUCSON | AZ | 85752 | |
| JAMES MILLER AND BUILDING CONCEPTS | | 1680 DOWDY RD | | | SOMERVILLE | TN | 38068 | |
| James Minshall | | 2929 N Wales Rd | | | East Norriton | PA | 19403 | |
| James Mitchell | | 837 Upper Pine Creek Rd | | | Chester Springs | PA | 19425-2403 | |
| JAMES MITCHELL CAHILL | LAURA CATHERINE CAHILL | 1623 MARIPOSA LN | | | FULLERTON | CA | 92833 | |
| JAMES MITICH | | 8474 MOHR LN | | | FOGELSVILLE | PA | 18051 | |
| James Molz | | 26 Little John Dr | | | Medford | NJ | 08055 | |
| JAMES MONTE | | 2901 LAWSON ST | | | RICHMOND | VA | 23224-0000 | |
| JAMES MONTREUIL | | 32603 CEDAR SPRING CT | | | WILDOMAR | CA | 92595 | |
| JAMES MOORE | | 1516 CROSSBREEZE CT | | | BOWLING GREEN | KY | 42104 | |
| James Morgan | | 20 Steeplechase Cir | | | Horsham | PA | 19044 | |
| JAMES MORGAN ATT AT LAW | | 11001 W 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| JAMES MORROW OSSIE HINES CONST | | 3516 FOX LEIGH DR | M AND W CONST MCCABE CONST CO | | MEMPHIS | TN | 38115 | |
| JAMES MORTENSEN ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| JAMES MORTIMER | | 4025 LAKE OAKLAND SHORES | | | WATERFORD | MI | 48329 | |
| James Moses | | 408 Waterdance Ln | | | Arlington | TX | 76010 | |
| JAMES MOTON ESTATE AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| JAMES MOTT | NOELLE MOTT | 9 KEATS CT | | | BETHPAGE | NY | 11714 | |
| JAMES MYERS | | 4650 TAM OSHANTER DR | | | WESTLAKE VILLAGE | CA | 91362-4331 | |
| JAMES N BARTON | MARY J BARTON | 2924 WESSELS DR | | | TROY | MI | 48098 | |
| JAMES N BLEVINS | | 338 ADELINE LN | | | BULVERDE | TX | 78163 | |
| JAMES N BREWER | | 3005 PADDLECREEK LN | | | NORTHPORT | AL | 35473 | |
| JAMES N GIANG | HANG H NGUYEN | 5437 DALEVIEW DR | | | RALEIGH | NC | 27610 | |
| JAMES N GRIFFIN ATT AT LAW | | 8 N LIMESTONE ST STE D | | | SPRINGFIELD | OH | 45502-1132 | |
| JAMES N GROSS ESQ | | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103 | |
| JAMES N HEASLEY | LOUISE H GOOD | 215 AIOKOA ST | | | KAILUA | HI | 96734 | |
| JAMES N LAVELLE | ROMA U LAVELLE | 5717 POWERS RD | | | ORCHARD PARK | NY | 14127 | |
| JAMES N LEAVITT | PATRICIA S LEAVITT | 134 HASKELL RD | | | N YARMOUTH | ME | 04097 | |
| JAMES N LEISTER JR | KRISTI L LEISTER | 2467 HEIM HILL RD | | | MONTOURSVILLE | PA | 17754 | |
| JAMES N MILLER ATT AT LAW | | PO BOX 209 | | | FORREST CITY | AR | 72336 | |
| JAMES N OBRIEN AND | JENNIFER A OBRIEN | 22 VIA MIRAGE | | | RANCHO SANTA MARGARITA | CA | 92688-4927 | |
| JAMES N SPARKS JR | JOAN C SPARKS | PO BOX 5056 | | | SPANAWAY | WA | 98387-6829 | |
| JAMES N STANLEY JR PC | | 325 S 9TH ST | PO BOX 185 | | GRIFFIN | GA | 30224 | |
| JAMES N TYSON | EILEEN A TYSON | 2556 S KEENE | | | MESA | AZ | 85212 | |
| James N Young | | 5908 Code Ave | | | Edina | MN | 55436 | |
| James N Young | Dorsey and Whitney LLP | Monica Clark | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| JAMES NAHAS | | 311 MOYER RD | | | PERKASIE | PA | 18944 | |
| JAMES NANCY L | | 15008 63RD DR SE | | | SNOHOMISH | WA | 98296-4213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES NAPIER | | 11118 9TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| JAMES NAVIS | ANDREA NAVIS | 1302 FALLSBROOK TERRACE | | | ACWORTH | GA | 30101-0000 | |
| JAMES NEIL | | 8806 GREENGRASS WAY | | | PARKER | CO | 80134 | |
| JAMES NEMETZ | | 19 LORING ST | | | NEWTON | MA | 02459 | |
| JAMES NEUSCH | SUSAN NEUSCH | 4768 QUAIL CIR | | | SCHWENKSVILLE | PA | 19473 | |
| JAMES NEWMAN AND RESTORX OF | | 26327 WHISPERING WOODS CT | NORTHERN ILLINOIS | | PLAINFIELD | IL | 60585-2503 | |
| JAMES NHAT HA | | 11726 SLEEPER AVE | | | TUSTIN | CA | 92782 | |
| JAMES NIXON | | CORRINE WILSON | 3378 E 132ND ST | | CLEVELAND | OH | 44120 | |
| JAMES NUGENT | | PO BOX 746 | | | CHICAGO PARK | CA | 95712 | |
| JAMES NWAJEI AND HANDYMAN | CONSTRUCTION AND REMODELING | 2204 WINDCLIFF DR SE | | | MARIETTA | GA | 30067-8323 | |
| JAMES O AILA JR | DEBORAH E AILA | 6203 SAN RAMON WAY | | | BUENA PARK | CA | 90620 | |
| JAMES O BURGET | EILEEN BURGET | 2 WHITAKER CT | | | BEAR | DE | 19701 | |
| JAMES O CLARK | JANET L CLARK | 2508 FORGE DR | | | FOREST GROVE | OR | 97116 | |
| JAMES O CLOUGH ATT AT LAW | | 235 NEWMAN AVE | | | HARRISONBURG | VA | 22801 | |
| JAMES O CRIPPS ATT AT LAW | | 133 N BUENA VISTA ST STE 1 | | | HEMET | CA | 92543 | |
| JAMES O HEARN | | 235 CATTLE RANCH RD | LOT 22 | | BENOIT | MS | 38725 | |
| James O Mann | | 3663 Sabre Ave | | | Clovis | CA | 93612 | |
| JAMES O MARA ATT AT LAW | | 339 DORCHESTER ST | | | SOUTH BOSTON | MA | 02127 | |
| JAMES O MUMFORD SR | | 1450 RIDGE RD | | | HOMEWOOD | IL | 60430-1827 | |
| JAMES O MUSE | JACQUELYN B MUSE | 12450 GATEWAY GREENS DR | | | FORT MYERS | FL | 33913 | |
| JAMES O SPRINGATE ATT AT LAW | | 112A S MAIN ST A | | | VERSAILLES | KY | 40383 | |
| JAMES O STOLA ESQ ATT AT LAW | | 3004 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| JAMES OCONNOR AND BELFOR | | 3 W HOLLY DR | LONG ISLAND LLC | | ISLIP | NY | 11782 | |
| JAMES OLSEN ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| James Olwick Pro Se | GMAC MORTGAGE LLC PLAINTIFF V JAMES D OLWICK CHRISTINE K OLWICK FULTON COUNTY TREASURER COUSINO HARRIS DEFENDANTS | 3176 US Hwy 20A | | | Swanton | OH | 43558 | |
| JAMES OR SUSAN BUTLER | | 625 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065 | |
| JAMES P AGOSTO ATT AT LAW | | 142 W BROADWAY ST | | | MONTICELLO | MN | 55362 | |
| JAMES P AND DEBRA ANN MELLEMA | | 4209 GRIMES AVE S | | | EDINA | MN | 55416 | |
| JAMES P AND KATHRYN KENNEDY | | 44 DUTCH MEADOWS DR | | | COHOES | NY | 12047 | |
| JAMES P ASTRELLA | | 41 WICKHAM DR | | | BUFFALO | NY | 14221 | |
| JAMES P ATWOOD ATT AT LAW | | 5725 BUFORD HWY NE STE 226 | | | ATLANTA | GA | 30340 | |
| JAMES P BAIMAS | | 21 BRIDGE ST | | | BEVERLY | MA | 01915 | |
| JAMES P BATKA | ELIZABETH N BATKA | 1440 S 400 E | | | GREENFIELD | IN | 46140 | |
| JAMES P BONAQUIST | DARLENE M BONAQUIST | 42080 KYLE DR | | | CLINTON TWP | MI | 48038 | |
| JAMES P BOND | ROSEMARY BOND | 5815 NEWBURY CIR | | | MELBOURNE | FL | 32940 | |
| JAMES P BOURQUE | JOANNE K BOURQUE | 9512 SNOWBIRD RD | | | CHESTERFIELD | VA | 23832 | |
| JAMES P BRANNON ATT AT LAW | | PO BOX 735 | | | PARIS | KY | 40362 | |
| JAMES P CAHER ATT AT LAW | | 767 WILLAMETTE ST STE 202 | | | EUGENE | OR | 97401 | |
| JAMES P CARMODY ATT AT LAW | | 116 VETERANS DR | | | RICHLANDS | VA | 24641 | |
| JAMES P CHANDLER ATT AT LAW | | 926 1ST ST W | | | SONOMA | CA | 95476 | |
| JAMES P COYNE | KELLY L JOHNSON | 711 IRIS LN | | | MIDDLETOWN TWP | PA | 19063 | |
| JAMES P CRAFT | CHERYL M CRAFT | 2001 S DOWNING ST | | | OLATHE | KS | 66063-2985 | |
| JAMES P CUMMINGS | | 1 S 147 VALLEY RD | | | LOMBARD IL | IL | 60148 | |
| JAMES P DAVIS ATT AT LAW | | 181 FRANKLIN ST STE 101 | | | BUFFALO | NY | 14202 | |
| JAMES P DELANG | LORI A DELANG | 14035 GOLDEN ARROW CT | | | SHELBY TWP | MI | 48315-2014 | |
| James P Demetriou | | 650 S Loop Pkwy | | | St Augustine | FL | 32095 | |
| JAMES P DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JAMES P DOHERTY ATT AT LAW | | 501 S FAIRFAX ST | | | DENVER | CO | 80246 | |
| JAMES P DUGAN III | | 34 VILLAGE OF STONEY RUN APT K | | | MAPLE SHADE | NJ | 08052 | |
| JAMES P DURKIN JR | RUTH H DURKIN | 100 MADELINE RD | | | EAST FALMOUTH | MA | 02536 | |
| JAMES P EISH | JODIE C EISH | 1605 ROBIN CREST DR | | | WEST COLUMBIA | SC | 29169 | |
| JAMES P FLAVIN | DOROTHY L FLAVIN | 2470 YALTA TER | | | NORTH PORT | FL | 34286-6733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P FREGO ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P FREGO II | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P FREGO II ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P GAUTHIER | LAURA GAUTHIER | 15550 MCELROY RD | | | MEADOW VISTA | CA | 95722-9423 | |
| JAMES P GIALLELLA | CHERYL M GIALLELLA | 15 ADMIRAL RD | | | BUFFALO | NY | 14216-2509 | |
| JAMES P GLEW ATT AT LAW | | 101 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| JAMES P GREEN JR ATT AT LAW | | 626 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| JAMES P GREGOR ATT AT LAW | | 701 MAIN ST STE 303 | | | STROUDSBURG | PA | 18360 | |
| JAMES P HAZELTON | LILY M HAZELTON | 1987 LEMONWOOD LN | | | VISTA | CA | 92081-9012 | |
| JAMES P HOWANIEC ESQ | | PO BOX 655 | | | LEWISTON | ME | 04243 | |
| JAMES P IMBODEN | | 4409 DORA LN | | | LAKE ORION | MI | 48359 | |
| JAMES P JOYCE | | 7685 E DANIELLE CIR | | | ANAHEIM | CA | 92808 | |
| JAMES P KEMP ATT AT LAW | | 7435 W AZURE DR STE 110 | | | LAS VEGAS | NV | 89130 | |
| James P Kennedy | | 700 E Sonora Rd | | | Palm Springs | CA | 92264 | |
| JAMES P KENNEDY | MARY M KENNEDY | 26 GREGORY DR | | | GOSHEN | NY | 10924 | |
| JAMES P KNOWLES | VIRGINIA S KNOWLES | 6919 WICK LN | | | DERWOOD | MD | 20855 | |
| JAMES P KOCH ATT AT LAW | | 1101 SAINT PAUL ST STE 404 | | | BALTIMORE | MD | 21202 | |
| JAMES P KOELLER | PATRICIA A KOELLER | 1219 PARK MEADOW | | | SAINT LOUIS | MO | 63026 | |
| JAMES P LALLY | DEBRA C LALLY | 11 MERRYWOOD DR | | | EAST LYME | CT | 06333 | |
| JAMES P LAPPIN | DOROTHY C LAPPIN | 109 SULLIVAN FARM | | | NEW MILFORD | CT | 06776 | |
| JAMES P LOMBARD AND | | 5533 N 71ST | BADGER RESTORATION INC | | PARADISE VALLEY | AZ | 85253 | |
| JAMES P LUTON ATT AT LAW | | 136 S MAIN ST | | | MARION | OH | 43302-3702 | |
| JAMES P MAJKOWSKI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES P MAYBURY | DIANNE L CHAPELLE | 40 LYME RD | | | NEWTON | MA | 02465 | |
| JAMES P MCCARTHY | MARY ELLEN MCCARTHY | 811 HENNIGAR PL | | | ORADELL | NJ | 07649 | |
| JAMES P MCGARRITY ATT AT LAW | | 42 S 15TH ST STE 1000 | | | PHILADELPHIA | PA | 19102 | |
| JAMES P MCGUIGAN | LINDA L MCGUIGAN | 2896 SIMSBURY | | | PINCKNEY | MI | 48169 | |
| JAMES P MCMAHON | JANICE M MCMAHON | 8023 WARD PKWY PLZ | | | KANSAS CITY | MO | 64114 | |
| JAMES P MORONEY ATT AT LAW | | 1330 E CHERRY ST STE 2 | | | SPRINGFIELD | MO | 65802 | |
| JAMES P MORONEY ATT AT LAW | | 305 E WALNUT ST STE 111 | | | SPRINGFIELD | MO | 65806 | |
| JAMES P NOONE | | 811 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| JAMES P NORRIS | MARJORIE A NORRIS | 8382 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | JAMES P NUTTER AND COMPANY | | KANSAS CITY | MO | 64111 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| JAMES P PERRY | | 2515 GRASSY CREEK LN | | | FORT WAYNE | IN | 46804 | |
| JAMES P PIAZZA SR ATT AT LAW | | 2600 GRAND AVE STE 230 | | | DES MOINES | IA | 50312-5366 | |
| JAMES P PREMO | JANINE S PREMO | 1247 LEVERENZ | | | NAPERVILLE | IL | 60564 | |
| JAMES P PRUITT JR ATT AT LAW | | PO BOX 339 | | | PIKEVILLE | KY | 41502 | |
| JAMES P PUGH | KAY L PUGH | 1914 FOREST LAKE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| JAMES P QUIRK ATT AT LAW | | 1345 WARWICK AVE | | | WARWICK | RI | 02888 | |
| JAMES P RAY I I I | | 8617 67TH LN N | | | PEORIA | AZ | 85345-8422 | |
| JAMES P RICHARDS | DIANE L RICHARDS | 4410 SHERIDAN | | | ROYAL OAK | MI | 48073 | |
| JAMES P RINKUS | MARY E RINKUS | 11877 STONEY RIDGE | | | BRIGHTON | MI | 48114 | |
| James P Roche Esq | STYLIANOS K ASPROGIANNIS VS US BANK NA | 130 Parker St Ste 30 | | | Lawrence | MA | 01843 | |
| JAMES P ROONEY | CAROLYN ROONEY | PO BOX 301 | | | MADISON | NJ | 07940-0301 | |
| JAMES P ROWLAND | | 5655 FLAG WAY | | | COLORADO SPRINGS | CO | 80919 | |
| JAMES P RUESCHHOFF | MARY A RUESCHHOFF | 723 ARBOR HAVEN DR | | | BALLWIN | MO | 63021 | |
| JAMES P RUPPER ATT AT LAW | | 727 N WACO ST STE 560 | | | WICHITA | KS | 67203 | |
| JAMES P SANODEN | | 3230 MERRILL DR 70 | | | TORRANCE | CA | 90503 | |
| JAMES P SAVERANCE JR ATT AT LAW | | PO BOX 568 | | | BISHOPVILLE | SC | 29010 | |
| JAMES P SHANAHAN AND JANET SHANAHAN | | 500 HWY M | AND JAMES SHANAHAN JR | | FOLEY | MO | 63347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P SHEPPARD ATT AT LAW | | 2201 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| JAMES P SHIPLEY | SHAROLYN SHIPLEY | 5879 W SILVER SADDLE WAY | | | HERRIMAN | UT | 84096 | |
| JAMES P SPERRAZZA | MARY F SPERRAZZA | 27 KILLEN RD | | | WALLINGFORD | CT | 06492 | |
| JAMES P STAVROS ATT AT LAW | | 1916 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES P STEVENS | DIANE L STEVENS | 5 BENTBROOK CT | | | SPRINGBORO | OH | 45066-8914 | |
| JAMES P SUKOW | PATRICIA A WISER | 8902 VIGO RD | | | BAGDAD | KY | 40003 | |
| JAMES P SULLIVAN | | 2114 VIA TECA | | | SAN CLEMENTE | CA | 92673-5647 | |
| JAMES P SZUBRYT | SUZANKAYE R SZUBRYT | 19601 PHEASANT LN | | | MOKENA | IL | 60448-1212 | |
| JAMES P WALSH | MARGARET A WALSH | 2933 NOGALES CT | | | BOULDER | CO | 80301 | |
| JAMES P WARD | ANN W WARD | 4967 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| JAMES P WEST AND ANN WEST | | 16431 OAKRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | |
| JAMES P WHITE AND OLIVER AND COMPANY | | 11010 SPRINGFIELD PL | PROPERTY LOSS | | COOPER CITY | FL | 33026 | |
| JAMES P WOOD | SHARON M WOOD | 38 PALM DR | | | TEWKSBURY | MA | 01876 | |
| James Padilla | | 24396 Patricia St | | | Laguna Hills | CA | 92656 | |
| JAMES PANKAU | HARLENE PANKAU | 2501 WESTMINISTER LN | | | SAINT JOSEPH | MO | 64503 | |
| JAMES PAQUETTE | | 4147 WESTHILL DR | | | HOWELL | MI | 48843 | |
| JAMES PARKER AND | | SUSAN PARKER | 44 HAYES RD | | ALTON | NH | 03809 | |
| James Parks | | 213 Longmeadow Dr | | | Coppell | TX | 75019 | |
| JAMES PARKS AND FINAL | | 86 MANHATTAN AVE | TOUCH RESTORATION INC | | WEST BABYLON | NY | 11704 | |
| JAMES PARSONS AND MARIA PARSONS | | 5124 AURORA LAKE CIR | | | GREENACRES | FL | 33463 | |
| JAMES PASSON | LINDA PASSON | 3330 PARK VISTA DR | | | LA CRESCENTA | CA | 91214 | |
| JAMES PATRICK BRADY ATT AT LAW | | 11550 FUQUA ST STE 340 | | | HOUSTON | TX | 77034 | |
| JAMES PATRICK MOORE AND | | 1967 TERMINAL LOOP RD | R AND A RESTORATION CONTRACTORS | | MCQUEENEY | TX | 78123 | |
| JAMES PATRICK ONEAL | | 3061 PEACHTREE DR NE | | | ATLANTA | GA | 30305 | |
| JAMES PAUL RINEHART ATT AT LAW | | 34406 N 27TH DR STE 135 | | | PHOENIX | AZ | 85085 | |
| JAMES PEELER JR | | 4412 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| JAMES PENNAZ | SANDRA J PENNAZ | 957 KAUKA PL | | | HONOLULU | HI | 96825 | |
| JAMES PENNAZ | SANDRA J PENNAZ | 957 KAUKU PL | | | HONOLULU | HI | 96825 | |
| James Peoples | | 503 A Cypress Point Cr | | | Mt Laurel | NJ | 08054 | |
| JAMES PERRIN | | PO BOX 719 RURAL RT | | | CAPE NEDDICK | ME | 03902 | |
| JAMES PERRINE | | 131 CLAYTON ST | | | MONTGOMERY | AL | 36104 | |
| JAMES PERRY | | 2 BETTY JEAM DR | | | MONSON MA | MA | 01057 | |
| JAMES PERSAINI | | 1755 GILMAN | | | GARDEN CITY | MI | 48135 | |
| JAMES PETERSON | | 22502 138TH AVE N | | | ROGERS | MN | 55374 | |
| JAMES PETTY JR AND | | 1191 MAPLE LN | JAMES PETTY | | EAST PEORIA | IL | 61611 | |
| JAMES PETYAK | ROSANN D PETYAK | 315 NOBLE DR | | | BROOKHAVEN | MS | 39601 | |
| JAMES PICARD | | 4840 TALUS DR | | | ANCHORAGE | AK | 99516 | |
| JAMES PIEDIMONTE PC | | 209 S SPRING ST | | | INDEPENDENCE | MO | 64050-3625 | |
| JAMES PIERCE | | 5250 HWY 78 STE 750 | | | SACHSE | TX | 75048-4262 | |
| JAMES PITTS | | 7528 DICKENS PL | | | PHILADELPHIA | PA | 19153 | |
| JAMES PITTS | PAMELLA PITTS | 175 BONNIE WAY | | | GLEN ELLEN | CA | 95442-0000 | |
| JAMES PLUMLEY | | 2612 S PENNSYLVANIA ST | | | DENVER | CO | 80210 | |
| JAMES POINTE HOMEOWNERS ASSOCIATION | | 1621F EDGEWOOD DR | C O JAMES ALLEN PA | | LAKELAND | FL | 33803 | |
| James Porter | | 23 Pennsbury Way E | | | Chadds Ford | PA | 19317 | |
| JAMES PORTMAN WEBSTER PLLC | | 935 E MAIN ST STE 101 | | | MESA | AZ | 85203 | |
| James Poteet v GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| JAMES POWELL JR AND | | 5630 N 67TH ST | JAMES POWELL | | MILWAUKEE | WI | 53218 | |
| JAMES POWERS | | 4905 TRAVIS DR | | | GALVESTON | TX | 77551-4574 | |
| JAMES POWERS BRANCH ATT AT LAW | | PO BOX 1066 | | | LONGVIEW | TX | 75606 | |
| JAMES PRESNELL | Coldwell Banker Intercoastal Realty | 5805 HWY 21 S | | | RINCON | GA | 31326 | |
| JAMES PUCKETT AND TINA KING PUCKETT | | 533 COUNTRY RD 126 | AND TINA KING | | GEORGETOWN | TX | 78628 | |
| JAMES Q POPE ATT AT LAW | | 6201 BONHOMME RD STE 252N | | | HOUSTON | TX | 77036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES Q ROBERTS | WILMA J ROBERTS | 219 PONDEROSA DR | | | LONDON | KY | 40741 | |
| JAMES R ALLEN | KATHERINE ALLEN | 3050 CANYON | | | DAVISBURG | MI | 48350 | |
| JAMES R ANCIL | JUDY A ANCIL | PO BOX 404 | | | NORTH WEBSTER | IN | 46555 | |
| JAMES R AND JESSICA ROBERTS | | 41 ORIOLE RD | | | MATTESON | IL | 60443 | |
| James R and Madeline Martin | | 14587 Berklee Dr | | | Addison | TX | 75001-3533 | |
| JAMES R AND MARCIA J SPINA AND METRO | | 121 WARREN ST | PUBLIC ADJUSTMENT INC | | BEVERLY | NJ | 08010 | |
| JAMES R AND SANDRA L DALTON | | 1039 SPROUL | | | BRYN MAWR | PA | 19010 | |
| JAMES R ANDERSON ATT AT LAW | | 519 SW MARKET ST | | | LEES SUMMIT | MO | 64063-3918 | |
| JAMES R ANGELL ATT AT LAW | | PO BOX 2567 | | | SALINA | KS | 67402 | |
| JAMES R ARGO JR ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| JAMES R BAER | JENNIFER R BAER | 6800 WATERCOURSE DR | | | CARLSBAD | CA | 92011 | |
| JAMES R BEAMAN ATT AT LAW | | 1670 N COUNTRY CLUB RD | | | TUCSON | AZ | 85716 | |
| JAMES R BORTH ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JAMES R BOWIE | | 21751 SE 264TH ST | | | MAPLE VALLEY | WA | 98038 | |
| JAMES R BOWN | | 54 W CHASE LN | | | CENTERVILLE | UT | 84014 | |
| JAMES R BRADFIELD | | 234 NW PLEASANT GROVE WAY | | | PORT SAINT LUCIE | FL | 34986-3584 | |
| JAMES R BROMAN | CANDACE R BROMAN | 117 TIMBERLINK DR | | | GRAND ISLAND | NY | 14072 | |
| JAMES R BROWN | JAN K BROWN | 2111 SUNRISE CIR W | | | UPLAND | CA | 91784 | |
| JAMES R BROWN ATT AT LAW | | PO BOX 679 | | | KEARNEY | MO | 64060 | |
| JAMES R BYRON | JENNIFER L BYRON | 511 N WINDGATE ST | | | WAKE FOREST | NC | 27587-2354 | |
| JAMES R CARLO | | 4695 AVOCET DR | | | NORCROSS | GA | 30092 | |
| JAMES R CARSON | | 503 SPRING ST | | | GRAND LEDGE | MI | 48837 | |
| JAMES R CHADDERDON ATT AT LAW | | 128 S TEJON ST STE 408 | | | COLORADO SPRINGS | CO | 80903 | |
| JAMES R CHAPMAN JR ATT AT LAW | | PO BOX 841 | | | FREDERICKSBURG | TX | 78624 | |
| JAMES R CLARK AND ASSOC | | PO BOX 659 | | | WEST | TX | 76691-0659 | |
| JAMES R CLARKE | ROBIN A CLARKE | 4689 S RD 3 | | | CAZENOVIA | NY | 13035 | |
| JAMES R CLEMENTS | MARJORIE A CLEMENTS | 130 BOWDOIN HILL DR | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES R CLOS | ANNA L CLOS | 17491 ROCCO DR | | | MACOMB | MI | 48044 | |
| JAMES R COLEMAN | JANET G COLEMAN | 5800 UPTON AVE SO | | | MINNEAPOLIS | MN | 55410 | |
| JAMES R COLLIER | | 1671 MIDDLE COVE RD | | | MATHIAS | WV | 26812 | |
| JAMES R CONGER | | 418 TOWER DR | | | INDEPENDENCE | KS | 67301 | |
| JAMES R CORBETT TRUSTEE | | 44167 GREENVIEW DR | | | EL MACERO | CA | 95618 | |
| JAMES R COUCH JR ATT AT LAW | | 77 W WASHINGTON ST STE 1712 | | | CHICAGO | IL | 60602 | |
| JAMES R CUNNINGHAM ATT AT LAW | | 1309 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| JAMES R DABISCH | SUZAN DABISCH | 2908 CODY CT | | | WAUKESHA | WI | 53188 | |
| JAMES R DAVIS | MARY J DAVIS | 1302 KINGHURST DR | | | ROSEVILLE | CA | 95661 | |
| JAMES R DE FURIO PA TRUST | | PO BOX 172717 | | | TAMPA | FL | 33672 | |
| JAMES R DEAL ATT AT LAW | | 4130 166TH PL SW | | | LYNNWOOD | WA | 98037 | |
| JAMES R DICKEY | DIANNE DICKEY | 30492 VIA FESTIVO | | | SAN JUAN CAPISTRANO | CA | 92675-5409 | |
| JAMES R DONNELLY | | 36 BRANDYWINE CT | | | RICHBORO | PA | 18954 | |
| JAMES R DORAN ATT AT LAW | | 416 E HENNEPIN AVE | | | MINNEAPOLIS | MN | 55414 | |
| JAMES R DOROTHY | DIANE A DOROTHY | 2900 60TH ST E | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JAMES R DOUGLASS CC LPA | THE BANK OF NEW YORK PLAINTIFF VS JAMES M UNGER NATL CITY BANK CITY OF SHAKER HEIGHTS OHIO STATE OF OHIO DEPT OF ET AL | 2051 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| JAMES R DOWNES | | 120 PRICE ST | | | CENTREVILLE | MD | 21617 | |
| JAMES R DRISCOLL and JAMES K HEMENWAY ESQ | | 4149 MEADOWCROFT | | | KETTERING | OH | 45429 | |
| JAMES R DUFORT | | 169 WALNUT ST | | | DEDHAM | MA | 02026 | |
| JAMES R EGER | | 225 N MAIN ST | | | BANGOR | PA | 18013 | |
| JAMES R ELLIS | | 139 CHATWORTH AVE | | | WARWICK | RI | 02886 | |
| JAMES R FARMER | JARI L FARMER | 11251 OSWEGO ST | | | HENDERSON | CO | 80640 | |
| JAMES R FARRINGTON | | 1931 W LAKE DR | | | NOVI | MI | 48377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R FLANDERS | | 336 MISSION HILL WAY | | | COLORADO SPRINGS | CO | 80921 | |
| JAMES R FOX | KATE SCHAAL | 866 HATHAWAY RD | | | WHITE RIVER JCT | VT | 05001 | |
| JAMES R FREEMAN AND | | PENNY C FREEMAN | 3249 U ST | | ANTELOPE | CA | 95843 | |
| JAMES R FRIER ATT AT LAW | | 1645 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| JAMES R GARNER | | 1907 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3813 | |
| JAMES R GLASS | | 8055 HOOPER ST | | | MOBILE | AL | 36619 | |
| JAMES R GLASS ESTATE AND | | 8055 HOOPER ST | SERVPRO | | MOBILE | AL | 36619 | |
| JAMES R GREENFIELD AND | | 146 ROBINSON CREEK RD | CHUCK STAFFORD | | FALKVILLE | AL | 35622 | |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | CANTON | OH | 44718 | |
| JAMES R GREGORY and YVONNE C GREGORY | | 2211 CIMARRON PASS | | | FORT WAYNE | IN | 46815 | |
| JAMES R HARRIS | JACALYN E HARRIS | 1291 ORCHARD RD | | | ESSEXVILLE | MI | 48732 | |
| JAMES R HEFLIN | DENISE M HEFLIN | 239 W WILLOW ST | | | POMONA | CA | 91768 | |
| JAMES R HELMING | KATHLEEN F HELMING | 7 HALE ST | | | PORTLAND | ME | 04103 | |
| JAMES R HENDRY AND PATRICIA R | | 1304 MORSTEIN RD | HENDRY AND CLARKE AND COHEN INC | | WEST CHESTER | PA | 19380 | |
| JAMES R HOFFMANN | | 3824 COOMER RD | | | NEWFANE | NY | 14108 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | RHONDA HOLDER AND OWEN CONST | | LUMBERTON | MS | 39455 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | WILCHASE ADJUSTERS | | LUMBERTON | MS | 39455 | |
| James R Horner vs Mortgage Electronic Registration Systems Inc Optima Mortgage Corp and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JAMES R HUGHES | ROBERTA LYNNE HUGHES | 11315 INGLISH MILL DR | | | GREAT FALLS | VA | 22066 | |
| JAMES R JAYJOCK | | 12281 ADELLE ST | | | GARDEN GROVE | CA | 92841 | |
| JAMES R JESTER ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| JAMES R JESTER ATT AT LAW | | 4312 KIMBALL RD SW | | | ATLANTA | GA | 30331 | |
| JAMES R JOHNSON | | 19 NORTHLAND CT | | | COLCHESTER | VT | 05446 | |
| JAMES R JOHNSON | | 8 MANOR DR | | | MECHANICSBURG | PA | 17055 | |
| JAMES R JONES | | 306 WRIGHTS CROSSING RD | | | POMFRET CENTER | CT | 06259-1834 | |
| JAMES R JONES III AND | | MEREDITH A JONES | 102 REYNARD DR | | LANDENBERG | PA | 19350 | |
| JAMES R JORESKI | MARY P JORESKI | 1165 SUBSTATION RD | | | BRUNSWICK | OH | 44212 | |
| JAMES R KADING | | 1613 LIVORNA RD | | | ALAMO | CA | 94507 | |
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ | | | CANTON | OH | 44702 | |
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ S STE 1003 | | | CANTON | OH | 44702 | |
| JAMES R KANDEL ATT AT LAW | | BANK ONE TOWER 401 | | | CANTON | OH | 44702 | |
| JAMES R KENNEDY AND JAMES ROBERT | KENNEDY AND STEVIE S KENNEDY | 2333 HEAVENLY DR | | | EDMOND | OK | 73012-3194 | |
| JAMES R KILBURN ATT AT LAW | | 45 S HWY 31 | | | AUSTIN | IN | 47102 | |
| JAMES R KILGORE | | 3620 NW PRIMROSE LN | | | LEES SUMMIT | MO | 64064 | |
| JAMES R KINGSLEY ATT AT LAW | | 157 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| JAMES R KNAPP ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JAMES R KNODEL | SANDRA K KNODEL | 56490 CROMWELL CT | | | SHELBY TWP | MI | 48316 | |
| JAMES R KONITSNEY | JENNIFER L KONITSNEY | 1248 TULBERRY CIR | | | ROCHESTER | MI | 48306 | |
| JAMES R KOVATS | VICKI L KOVATS | 4304 HUNSINGER LN | | | LOUISVILLE | KY | 40220 | |
| James R Krzyskowski | | 36759 Greenbush Rd | | | Wayne | MI | 48184 | |
| JAMES R KWIATKOWSKI | KAREN L KWIATKOWSKI | 513 KENTUCKY | | | ROCHESTER HILLS | MI | 48307 | |
| JAMES R LAKIN ATT AT LAW | | 1195 N CULLEN ST | | | RENSSELAER | IN | 47978 | |
| JAMES R LAWSON | KATHARINE L LAWSON | 570 MONTECILLO RD | | | SAN RAFAEL | CA | 94903 | |
| JAMES R LOGAN ATT AT LAW | | 2419 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| JAMES R LUCAS | | 12135 PINELANDS PARK LN | | | HUMBLE | TX | 77346 | |
| JAMES R LUCHINI | JEAN C LUCHINI | 1838 WILLOW OAK DR | | | WEXFORD | PA | 15090 | |
| JAMES R LYONS | PATRICIA C LYONS | 47 BUFFLEHEAD CT | | | HEATHSVILLE | VA | 22473 | |
| JAMES R MACIAS | | 2725 S SOUTHWIND DR | | | GILBERT | AZ | 85295 | |
| JAMES R MACK ATT AT LAW | | 126 1 2 FRONT ST | | | BEAVER DAM | WI | 53916 | |
| JAMES R MAGEE | | 5553 MARTEL AVE | | | DALLAS | TX | 75206 | |
| JAMES R MALLABAR | LISA A MALLABAR | 11 CREEK GLN | | | COLCHESTER | VT | 05446-7156 | |
| JAMES R MARCHESANI | DEBORAH MARCHESANI | 2701 VILLAGE RD | | | LANGEHORNE | PA | 19047 | |
| JAMES R MARQUES | | 925 HALEY AVE | | | THOMPSON | MT | 59873 | |
| JAMES R MCCONNELL | LISA M MCCONNELL | 771 S AIRPORT RD | | | RUSHVILLE | IN | 46173 | |
| JAMES R MCMILLIN JR | | PO BOX 446 | | | LOUISVILLE | MS | 39339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R MCNEIL AND PROSPERITY BANK | | 3395 CLEARWOOD CIR | AND TEXAS ADVANTAGE BANK | | ALVIN | TX | 77511 | |
| JAMES R MEARNIC | | 1860 FIRST ST | | | ST HELEN | MI | 48656 | |
| JAMES R MEYER | MARI LOU MEYER | 15425 N PINEWOOD WAY | | | HAYDEN | ID | 83835 | |
| JAMES R MEYER ATT AT LAW | | 60 HARROW LN STE 4 | | | SAGINAW | MI | 48638 | |
| JAMES R MILLER | SHARON R MILLER | 5631 TRINETTE AVE | | | GARDEN GROVE | CA | 92845 | |
| JAMES R MORGAN | CATHIE D MORGAN | 802 E 79TH ST | | | INDIANAPOLIS | IN | 46240 | |
| JAMES R MORGAN | SUSAN J MORGAN | 5445 MICAELA DR | | | AGOURA HILLS | CA | 91301 | |
| JAMES R NALLEY HEATHER A NALLEY | | 2004 OAK ST | AND HEATHER ALLISON RENFRO NALLEY | | CONWAY | SC | 29526 | |
| JAMES R NELANDER | JOYCE C NELANDER | 3340 GREEN RD | | | WEST BRANCH | MI | 48661 | |
| JAMES R NELSON | | 124 VALLEY VIEW DR | | | PACIFIC | WA | 98047 | |
| JAMES R NELSON | LINDA L NELSON | 877 E 1000 N | | | ALEXANDRIA | IN | 46001 | |
| JAMES R NEWELL | DIANNE L NEWELL | 121 KINGFISHER DR | | | PONTE VERDA BEACH | FL | 32082 | |
| JAMES R NINER | RHONDA C NINER | 8936 PERRIN | | | LIVONIA | MI | 48150 | |
| JAMES R NISLEY ATT AT LAW | | PO BOX 204 | | | NORTH PLATTE | NE | 69103 | |
| JAMES R NOBLE | | 5504 FIDDLERS RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |
| James R Novak SR v Mortgageit Inc HSBC USA NA as Trustee GMAC Mortgage LLC IMS Financial Inc Curtis Familia et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| JAMES R ORN | KRISTIE J ORN | 14835 93RD AVE | | | KIMBALL | MN | 55353 | |
| JAMES R PARIS ATT AT LAW | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| JAMES R PARKER AND ISABELLE L | | 3316 RED FOX RD | PARKER AND SHOWCASE RESTORATION CO | | SPRING LAKE | NC | 28390 | |
| JAMES R PARSONS III | | 911 E PICKFORD STE C | | | MT PLEASANT | MI | 48858 | |
| JAMES R PERKINS | JOANNE G PERKINS | 2010 CAUGHLIN CREEK RD | | | RENO | NV | 89509 | |
| JAMES R PETROSINI | BARBARA A PETROSINI | 23 APPLETREE RD | | | FLEMINGTON | NJ | 08822 | |
| JAMES R PHELPS | | 6600 MAINSAIL CT | | | BURKE | VA | 22015 | |
| JAMES R PIERCE | ERIKA L PIERCE | 1748 VERONA DR | | | CHARLOTTESVILLE | VA | 22901 | |
| JAMES R POWER | SUSAN M POWER | 535 LAUREL ST | | | PETALUMA | CA | 94952 | |
| JAMES R PRESNELL LLC DBA | | 5805 HWY 21 S | | | RINCON | GA | 31326 | |
| JAMES R PRICE ATTY AT LAW | | 3035 NW 63RD ST 230N | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES R PRUETT | | 2265 JUDAH RD | | | ORION | MI | 48359 | |
| JAMES R REECE | | JOYCE B REECE | 1057 CTR POINT RD | | CARROLLTON | GA | 30117 | |
| JAMES R REED ATT AT LAW | | PO BOX 166 | | | MOROCCO | IN | 47963 | |
| JAMES R ROLL | RUTH L BARDENSTEIN | 1305 BALDWIN AVE | | | ANN ARBOR | MI | 48104 | |
| JAMES R SCHNEIDER | LAURA SCHNEIDER | 8432 REESE LN | | | ANN ARBOR | MI | 48103 | |
| JAMES R SCHULTZ | | 4200 MORALES WAY | | | CORONA | CA | 92883-0739 | |
| JAMES R SELTH ATT AT LAW | | 12424 WILSHIRE BLVD STE 1120 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SELTH WEINTRAUB AND SELTH | | 11766 WILSHIRE BLVD STE 1170 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SHACKELFORD | JOANN SHACKELFORD | 2033 HIGHBURY RD | | | TROY | MI | 48085 | |
| JAMES R SHAVER II | SONYA M GOTTO | 2602 WHITETAIL LN | | | OFALLON | MO | 63366 | |
| JAMES R SHELDON | MARY C SHELDON | 194 CROOKED LIMB | | | LAPEER | MI | 48446 | |
| JAMES R SOMMA | | 3014 KING CT | | | GREEN BROOK | NJ | 08812 | |
| JAMES R SORENSEN | CHERYL SORENSEN | 4001 HATCH ST | | | NORTH LAS VEGAS | NV | 89032-2801 | |
| JAMES R STEARMAN JR | | 1305 Waterside Blvd | | | Moncks Corner | SC | 29461 | |
| JAMES R STOUT | DONNA K STOUT | 478 BURLINGHAM RD | | | BLOOMINGBURG | NY | 12721 | |
| JAMES R SUCH | | 6 CROOKED CREEK CT | | | TROPHY CLUB | TX | 76262 | |
| JAMES R SULCER JR | KARLA L SULCER | 6039 TEMPLE RD | | | NASHVILLE | TN | 37221 | |
| JAMES R TAYLOR | | 5548 AZURE WAY | | | LONG BEACH | CA | 90803 | |
| JAMES R THOMPSON ATT AT LAW | | PO BOX 246 | | | COPPERAS COVE | TX | 76522 | |
| JAMES R UNDERWOOD | CHARLOTTE L UNDERWOOD | 890 PEREGRINE DR | | | INDIALANTIC | FL | 32903 | |
| JAMES R WALLACE AND ASSOCIATES P | | 212 CTR ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| JAMES R WEINANDY ATT AT LAW | | 441 FRAZEE AVE STE B | | | BOWLING GREEN | OH | 43402 | |
| JAMES R WERT | DEBRA A WERT | 7074 S GRAPE WAY | | | CENTENNIAL | CO | 80122 | |
| JAMES R WESTENHOEFER ATT AT LAW | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| JAMES R WHALEN | ELEANOR L WHALEN | 5821 GREEN REA RD | | | CHARLOTTE | NC | 28226-8041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R WILKINSON AND NADINE G | | 121 TWINBROOK RD | | | VALENCIA | PA | 16059-3245 | |
| JAMES R WILLIAMS AGENCY | | PO BOX 1712 | | | ALBANY | GA | 31702 | |
| JAMES R WILSON AND | | TANAYA P WILSON | 1664 RIGEL ST | | BEAUMONT | CA | 92223 | |
| JAMES R WISE | ANDREA M WISE | 3705 WHITE SANDS DR | | | BAKERSFIELD | CA | 93313 | |
| JAMES R WOERN | MARIE L WOERN | 721 E BROWN RD | | | MAYVILLE | MI | 48744 | |
| JAMES R WOOTON ATT AT LAW | | 606 BALTIMORE AVE STE 202 | | | TOWSON | MD | 21204 | |
| JAMES R WRIGHT | | 1775 HOLEMAN DR | | | ERIE | CO | 80516 | |
| JAMES R WRIGHT | VIVIAN K WRIGHT | 2111 HERITAGE CREST DR | | | VALRICO | FL | 33594 | |
| JAMES R ZULIANI | | 937 S WALKER AV | | | SAN PEDRO | CA | 90731 | |
| JAMES RADFORD AND ROH CONSTRUCTION | AND REPAIRS | 1400 ARLINGTON ST | | | ORLANDO | FL | 32805-1313 | |
| JAMES RALPH BRYANT ATT AT LAW | | 4072 SULLIVAN ST STE B | | | MADISON | AL | 35758 | |
| JAMES RANDALL HUGHES | | PO Box 762 | | | HONAKER | VA | 24260 | |
| JAMES RAWLINGS KNIGHT | DORIS L KNIGHT | 1544 HEATHER WAY | | | KISSIMMEE | FL | 34744 | |
| JAMES RAY STREINZ ATT AT LAW | | 1100 SW 6TH AVE STE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES RAY VALENTINE | | PO BOX 5401 | | | CARMEL | CA | 93921 | |
| JAMES RAY VALENTINE LIVING TRUST | | PO BOX 5401 | | | CARMEL | CA | 93921 | |
| JAMES RAYMOND WIESNETH JR ATT | | 400 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JAMES REDD III | | 165 FLOWERS RD NW | | | RESACA | GA | 30735-6019 | |
| James Reed | | 111 E ASHLAND ST | | | Doylestown | PA | 18901 | |
| JAMES REED | | 506 HERON POINT WAY | | | DELAND | FL | 32724 | |
| James Reeves | | 5526 Mona Ln | | | Dallas | TX | 75236 | |
| JAMES REGDOS | | 1117 SABLE MIST CT | | | LAS VEGAS | NV | 89144 | |
| JAMES REGDOS | | 900 S FOURTH ST | 207 | | LAS VEGAS | NV | 89101 | |
| JAMES REILLY | MARIA REILLY | 534 UPPER MOUNTAIN AVE | | | MONTCLAIR | NJ | 07043 | |
| JAMES REINIS | SUSAN REINIS | 32246 CAMINO GUARDA | | | TEMECULA | CA | 92592 | |
| JAMES REITER | BETTY F REITER | 193 E HARRIS | | | BETHPAGE | TN | 37022 | |
| JAMES RESTAINO | EILEEN RESTAINO | 5 GLENN CT | | | WANAQUE | NJ | 07465 | |
| James Reynolds | | 600 Starr St | | | Phoenixville | PA | 19460 | |
| JAMES RICE | | 5013 BRUCE AVE | | | EDINA | MN | 55424 | |
| JAMES RICH | | 1 WILDWOOD DR | | | W PEABODY | MA | 01960 | |
| JAMES RILEY | CAROLYN G RILEY | 599 STATE ROUTE 146 | | | DELANSON | NY | 12053 | |
| JAMES RILEY MONTGOMERY ATT AT LA | | 201 CHURCH ST SE | | | BLACKSBURG | VA | 24060 | |
| JAMES RIM | | 2206 BRADMOOR | | | WILMINGTON | DE | 19803 | |
| JAMES RITCHIE | MICHELLE RITCHIE | 8450 KATHERINE | | | TAYLOR | MI | 48180 | |
| JAMES RIVER INSURANCE CO | | PO BOX 27648 | | | RICHMOND | VA | 23261 | |
| JAMES ROBERT COVAIRT | JANET L COVAIRT | 9216 PREMIER WAY | | | SACRAMENTO | CA | 95826 | |
| JAMES ROBERTS | | 780 WEIDNER | UNIT APT 203 | | BUFFALO GROVE | IL | 60089 | |
| JAMES ROBERTS AND VALORIE ROBERTS | | 2540 NW 122ND STR | | | MIAMI | FL | 33167 | |
| JAMES ROBINSON AND DORIS HUGHES | | 4 OAK GLAD CT | THE JAMES and DORIS ROBINSON FAMILY and PAUL DAVIS SYS | | SAVANNAH | GA | 31411 | |
| JAMES ROEBUCK | | 10009 N 47TH DR | | | GLENDALE | AZ | 85302 | |
| JAMES ROEDER AND TREND | | 19 E CHESTNUT ST | SETTER RESTORATION | | NORWALK | OH | 44857 | |
| JAMES ROGAN J | | 345 S 4TH ST | | | DANVILLE | KY | 40422 | |
| JAMES ROKITSKI | SUSAN A ROKITSKI | 6600 CEMETERY RD | | | CLIFFORD | MI | 48727 | |
| JAMES ROSE | ELLEN JANE ROSE | 15123 STARBUCK ST | | | WHITTIER | CA | 90603-2254 | |
| JAMES ROSELANDO | | 6 MAGNOLIA DR | | | LYNNFIELD | MA | 01940 | |
| JAMES ROSTEN | | 1280 SHADYSBROOK DR | | | BEVERLY HILLS | CA | 90210 | |
| JAMES ROTH | KAREN ROTH | 121 VALLEY VIEW DR | | | ROCKAWAY | NJ | 07866 | |
| JAMES ROTHERY | | 7591 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610 | |
| JAMES ROULEAU | | 3840 E BIRCH RUN RD | | | BURT | MI | 48417 | |
| JAMES ROWE AND SKYLINE ENTERPRISE | | 214 LINWOOD DR | | | SOMERSET | KY | 42501-1121 | |
| JAMES RUBEL | | PO BOX 596 | | | HARWICH PORT | MA | 02646 | |
| JAMES RUCK | | 36 SOUTHWICK DR | | | LINCOLN | RI | 02865-0000 | |
| JAMES RUDD LISA RUDD AND PREMIER | CONTRACTORS INC | 15538 WOODMONT ST | | | ROMULUS | MI | 48174-2992 | |
| JAMES RUPRECHT | SUSAN AC RUPRECHT | 6352 SWIFT AVE S | | | SEATTLE | WA | 98108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RUSCH | | 688 CORAL | | | BARTLETT | IL | 60103 | |
| JAMES RUSKA | | PO BOX 2790 | | | CUMMING | GA | 30028 | |
| JAMES RUSSELL HOWISON UAW LEGAL | | 44 HUGHES RD STE 2300 | | | MADISON | AL | 35758 | |
| JAMES RUVOLO | | 1814 W WALL AVE | | | PORTERVILLE | CA | 93257 | |
| JAMES S ALLISON ATT AT LAW | | 126 BENT ST | | | POWELL | WY | 82435 | |
| JAMES S AND THERESA HACKNEY AND | | 19486 DESNA DR | AINSWORTH COOLING AND HEATING INC | | PORTER | TX | 77365-4270 | |
| JAMES S ARMSTRONG ATT AT LAW | | 131 N LUDLOW ST | | | DAYTON | OH | 45402 | |
| JAMES S BAKER | JOANNE BAKER | 7925 BROOKWOOD WAY | | | CUMMING | GA | 30041 | |
| JAMES S BARNWELL AND MELINDA | | 1008 N 14TH AVE | BARNWELL AND TOTTEN CONSTRUCTION | | OZARK | MO | 65721 | |
| JAMES S BARTLETT | TERRI E BARTLETT | 26132 HITCHING RAIL RD | | | LAGUNA HILLS | CA | 92653 | |
| JAMES S BARTLEY | PAULA B BARTLEY | 10101 WOODROW ST | | | VIENNA | VA | 22161 | |
| JAMES S BRANNON ATT AT LAW | | 207 MAIN ST STE 400 | | | PEORIA | IL | 61602 | |
| JAMES S BRITTON | | 348 SHORT BARK LN | | | MADISONVILLE | TN | 37354 | |
| JAMES S BUTLER | DEBRA L BUTLER | 851 MONTAUK AVE | | | NEW LONDON | CT | 06320 | |
| JAMES S CARIS ESQ ATT AT LAW | | 2630 HOLLYWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33020 | |
| JAMES S CHATWIN ATT AT LAW | | 327 W FAYETTE ST STE 200 | | | SYRACUSE | NY | 13202 | |
| JAMES S COSGROVE | DAWN C COSGROVE | 1211 KENNEDY DR | | | PONTIAC | IL | 61764 | |
| JAMES S COSTAKIS | MARGARET A COSTAKIS | 39 GREENBRIAR | | | GROSSE POINTE SHORES | MI | 48236 | |
| JAMES S DAL SANTO ATT AT LAW | | 2251 45TH ST | | | HIGHLAND | IN | 46322 | |
| JAMES S DANA | LORI S DANA | 2 TIMBER TRAIL | | | MILFORD | CT | 06460 | |
| JAMES S DETLING ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| JAMES S EDWARDS | CATHERINE P EDWARDS | PO BOX 292 | | | PULASKI | NY | 13142-2280 | |
| JAMES S FORCUM ATT AT LAW | | PO BOX 430 | | | HARTFORD CITY | IN | 47348 | |
| JAMES S HOLLIDAY | ARLA P HOLLIDAY | 12519 19TH PL NE | | | WOODINVILLE | WA | 98072 | |
| JAMES S HORSHOK ATT AT LAW | | 12818 HWY 105 W STE 1D | | | CONROE | TX | 77304 | |
| JAMES S HORSHOK ATT AT LAW | | 25132 OAKHURST DR STE 203 | | | SPRING | TX | 77386 | |
| JAMES S HORWITZ ATT AT LAW | | 4109 CAROLINE ST | | | HOUSTON | TX | 77004 | |
| JAMES S HUNSECKER AND ASSOCIATES | | PO BOX 3147 | | | HAMPTON | VA | 23663-0147 | |
| JAMES S JACKSON | MARY F JACKSON | PO BOX 262 | | | PILOT MOUNTAIN | NC | 27041 | |
| JAMES S JACQUEMIN | PATRICIA J JACQUEMIN | 118 COOVER RD | | | DELAWARE | OH | 43015 | |
| JAMES S KLICH | RITA F KLICH | 1233 LAKE POINT DR | | | BIRMINGHAM | AL | 35244-1491 | |
| JAMES S LAMONTAGNE ATT AT LAW | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| JAMES S LEDERACH ATT AT LAW | | 201 N CHESTNUT ST | | | SCOTTDALE | PA | 15683 | |
| JAMES S MACDONALD ATT AT LAW | | 1475 S QUEBEC WAY APT 4 | | | DENVER | CO | 80231-2665 | |
| JAMES S MATTHEWS JR ATTY AT LAW | | 3524 NW 50TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES S MCKINNON ATT AT LAW | | 205 20TH ST N STE 414 | | | BIRMINGHAM | AL | 35203 | |
| JAMES S MCKINNON ATT AT LAW | | 501 CHURCH ST | | | MOBILE | AL | 36602 | |
| JAMES S MINER II ATT AT LAW | | 820 N MONROE ST | | | BAY CITY | MI | 48708 | |
| JAMES S MOONEY II | JENNIFER M MOONEY | 404 HARVEY ST | | | RADFORD | VA | 24141 | |
| JAMES S MORGAN | SHARON E MORGAN | 15084 E MUSTANG DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| JAMES S NOWAK ATT AT LAW | | 4808 N SUMMIT ST | | | TOLEDO | OH | 43611 | |
| JAMES S PARKS IV | LYNN M PARKS | 192 MARKLEY RD | | | COBLESKILL | NY | 12043 | |
| JAMES S PENNETTI | CATHERINE A PENNETTI | 3006 NE 68TH TER | | | KANSAS CITY | MO | 64119-1127 | |
| JAMES S PRICE AND ASSOCIATES | | PO BOX 3006 | | | WILMINGTON | NC | 28406 | |
| JAMES S REID | | 3245 YELLOWSTONE CT | | | LAKE ORION TWP | MI | 48360 | |
| JAMES S ROBINSON | KIMBERLY R ROBINSON | 3206 N VERMONT AVE | | | ROYAL OAK | MI | 48073 | |
| JAMES S SOUZA | | 91 952 OLOLANI ST | | | EWA BEACH | HI | 96706 | |
| JAMES S SOUZA | | PO BOX 2386 | | | EWA BEACH | HI | 96706 | |
| JAMES S SPEED | MARY E SPEED | 2635 GRUNDHALL CT | | | CUMMING | GA | 30041 | |
| JAMES S STEPHENS ATT AT LAW | | 114 N SPRING ST | | | MANCHESTER | TN | 37355 | |
| JAMES S TARMIN | | 100 N PARK RD | APT 1439 | | WYOMISSING | PA | 19610 | |
| JAMES S THU | ESTHER T THU | 13809 LOS ANGELES ST | | | BALDWIN PARK | CA | 91706 | |
| JAMES S ULEWICZ | MARJORIE A ULEWICZ | 3250 HARRISON RD | | | KINGSTON | MI | 48741 | |
| JAMES S WERTER ATT AT LAW | | 1201 ARAPAHO AVE STE B | | | ST AUGUSTINE | FL | 32084 | |
| JAMES S YAN ATT AT LAW | | 980 S ARROYO PKWY STE 250 | | | PASADENA | CA | 91105 | |
| JAMES SABINO | KARA E SABINO | 23 PAVONIA AVE | | | EMERSON | NJ | 07630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SACRA AND JOSEPH STEEL | AND MARK 1 RESTORATION SERVICE INC | 114 W ATLANTIC AVE | | | AUDUBON | NJ | 08106-1413 | |
| JAMES SAHNGER | | 103 E INDIAN CROSSING CIR | | | JUPITER | FL | 33458 | |
| JAMES SALERNO | | 2 PEMBROKE DR | | | MENDHAM | NJ | 07945 | |
| JAMES SANABIA | | 3452 MARTIN HALL DR | | | LAS VEGAS | NV | 89129-6139 | |
| JAMES SANCHEZ AND AMANDA GINGRICH AND | AFFORDABLE CONTRACTING | 119 E MURPHY ST | | | BAY CITY | MI | 48706-3847 | |
| JAMES SANDBERG LARSEN | CLAUDIA SANDBERG LARSEN | 1274 KENNADY LN | | | SACRAMENTO | CA | 95822 | |
| JAMES SANTOMAURO FRANK | | 142 S MAIN AVE | | | SCRANTON | PA | 18504 | |
| James Schaaf | | 2272 Jenkintown Rd | | | Glenside | PA | 19038 | |
| JAMES SCHAEFER | HARRIET SCHAEFER | 1309 PATRIOT DR | | | SLIDELL | LA | 70458 | |
| JAMES SCHEIB | | 3944 24TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JAMES SCHIERER | | PATRICIA SCHIERER | 234 BEVERLY CT | | KING CITY | CA | 93930 | |
| JAMES SCHMIDT | | 42 SUMMIT RD | | | VERONA | NJ | 07044 | |
| JAMES SCHNURSTEIN | | 203 N HOLBROOK | | | PLYMOUTH | MI | 48170 | |
| JAMES SCHUSTER DBA JIM SCHUSTER | | 24330 LAHSER RD | | | SOUTHFIELD | MI | 48033 | |
| JAMES SCHWITALLA ESQ ATT AT LAW | | 12954 SW 133RD CT | | | MIAMI | FL | 33186 | |
| JAMES SCIBILIA | | 17019 S MESA SHADOW DR | | | VAIL | AZ | 85641 | |
| JAMES SCOTT COE AND MARIE COE AND | | 6489 BURNING TREE TERRACE | TUCKEY RESTORATION | | FAYETTEVILLE | PA | 17222 | |
| JAMES SCOTT CONN | | 1361 E BRANDY SHOALS SE | | | CONYERS | GA | 30013 | |
| JAMES SCOTT MILLS ATT AT LAW | | PO BOX 2386 | | | GOLDENROD | FL | 32733 | |
| JAMES SEAN HEALEY ATT AT LAW | | 801 ACAPULCO RD NE | | | RIO RANCHO | NM | 87144-6474 | |
| JAMES SEASE ATT AT LAW | | PO BOX 715 | | | MATHEWS | VA | 23109 | |
| JAMES SEATON FOSTER | | 13558 ISLANDVIEW | | | ELK RIVER | MN | 55330 | |
| JAMES SELLERS | | 412 RAMONA AVE | | | STATEN ISLAND | NY | 10312-2520 | |
| JAMES SHANNON T | | 15917 133RD TERR N | C O PENNY RENO | | JUPITER | FL | 33478 | |
| JAMES SHARETTA | SHARETTA JAMES V GMAC ALLY FINANCIAL | 16530 CHAPEL ST | | | DETROIT | MI | 48219 | |
| JAMES SHARKEY AND ANA ZAMORA | | 7231 BOX ELDER DR | | | PORT RICHEY | FL | 34668 | |
| JAMES SHAW JR | DENISE SHAW | 32 HOLLAND RD | | | PARSIPPANNY | NJ | 07054 | |
| JAMES SHELTON III | | 14 AULIKE ST 708 | | | KAILUA | HI | 96734 | |
| JAMES SHELTON JR AND ASSOCIATES | | 6474 CRAIN HWY STE 1 | | | LA PLATA | MD | 20646 | |
| James Shepley | | PO Box 245 | 10 Triangle Dr | | MOODUS | CT | 06469 | |
| JAMES SHEPPARD SMITH | | 17818 KEYSTONE TRAIL CT | | | CHESTERFIELD | MO | 63005 | |
| JAMES SHUSTER DAVID | | 860 HEBRON PKWY STE 501 | | | LEWISVILLE | TX | 75057 | |
| James Sibel | | 3719 Manayunk Ave | | | Philadelphia | PA | 19128 | |
| JAMES SIMAARD | | 45 GARDEN WALK DR | | | MANCHESTER | NH | 03109 | |
| JAMES SIMMONS NICOLE | | PO BOX 764 | | | BEAR | DE | 19701-0764 | |
| JAMES SINGH VS WELLS FARGO BANK NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK NA and EXECUTIVE TRUSTEE SERVICES LLC et al | | 21 Pembroke Ct | | | Oakland | CA | 94619 | |
| JAMES SKORONSKI | WENDY SKORONSKI | 238 WINCHESTER LN | | | MERTZTOWN | PA | 19539 | |
| JAMES SLOAN | CAROL A SLOAN | 6809 BLUEGRASS DR | | | CLARKSTON | MI | 48346 | |
| JAMES SLOAN INSURANCE | | 24017 I 45 N STE 1 | | | SPRING | TX | 77380 | |
| JAMES SMITH AND MADISON HOME | | 3431 TRENTSHIRE DR | IMPROVEMENT INC | | CANAL WINCHESTER | OH | 43110 | |
| JAMES SMITH DIETTERICK AND CONNELLY | | 134 SIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMES SMITH DIETTERICK CONNELL | | BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH DIETTERICK CONNELL | | PO BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH DIETTERICK CONNELLY | | 134 SIPE AVE | | | HUMMELS TOWN | PA | 17036 | |
| JAMES SMITH JR AND | | 1947 NELLIE RD | MALLORYS REMODELING | | MEMPHIS | TN | 38116 | |
| JAMES SNODGRASS GERRY MITCHELL AND | | 18 EDGEMONT RD | BERGERON CONSTRUCTION CO | | CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SNYDER | JENNIFER A SNYDER | 83B RIVER ST | | | SANFORD | ME | 04073-2827 | |
| JAMES SNYDERS APPLIANCE REPAIR | | PO BOX 2007 | | | FT PIERCE | FL | 34954 | |
| James Soldo | | 704 brighton way | | | new hope | PA | 18938 | |
| JAMES SPAYDE AND EAST COAST | | 8796 PINEVIEW RD | HOMES INC | | SUFFOLK | VA | 23437 | |
| JAMES SPILLMAN | | 37498 TURNBERRY ISLE DR | | | PALM DESERT | CA | 92211 | |
| JAMES SPRAGUE | JUDY SPRAGUE | 7211 | 100TH AVE CRT SW | | LAKEWOOD | WA | 98498 | |
| JAMES SPRINGER AND JERRY CHAPMAN | | 917 CHARLES ST | | | STREATOR | IL | 61364 | |
| JAMES STACK | | 202 MITCHELL RD | | | EXTON | PA | 19341 | |
| JAMES STACK | | 2158 LANGDON RD | | | RANSOMVILLE | NY | 14131-9704 | |
| JAMES STANFORD AND DEBRA L | | 1400 OAK KNOLL DR | STANFORD | | COLLEYVILLE | TX | 76034 | |
| JAMES STANLEY GALE | | 3712 E MEMORIAL RD | | | EDMOND | OK | 73013 | |
| JAMES STARNES | | 711 LEE RD 425 | | | PHEONIX CITY | AL | 36870 | |
| James Staudenmaier | | 3244 Luzon Rd | | | Irving | TX | 75060 | |
| JAMES STEELE | | 5444 SUMTER AVE N | | | NEW HOPE | MN | 55428 | |
| JAMES STEELMAN | REBECCA STEELMAN | 48615 ADAMS DR | | | MACOMB | MI | 48044 | |
| James Stepaniuk | | 13078 Red Robin Dr | | | Fort Worth | TX | 76244 | |
| JAMES STEPHEN C and JAMES KELLY S | | RR4 BOX 4187 | | | MOSCOW | PA | 18444-9255 | |
| JAMES STERLING SCOTT JR AND | | 1500 BRECKENRIDGE | JAMES S SCOTT AND MARGARET S SCOTT | | VAN BUREN | AR | 72956 | |
| JAMES STERN | | 7251 E LEWIS | | | ORANGE | CA | 92869 | |
| JAMES STEUDING | | 602 STATE ST | | | HELENA | MT | 59601 | |
| JAMES STEVEN CLEM ATT AT LAW | | 312 N JOACHIM ST | | | MOBILE | AL | 36603 | |
| JAMES STEVEN MCCARTHY ATT AT LAW | | 5 THOMAS MELLON CIR STE 161 | | | SAN FRANCISCO | CA | 94134 | |
| James Stevenson | | 8907 Frankford Ave | Front | | Philadelphia | PA | 19136 | |
| JAMES STEWART | ELIZABETH STEWART | 69 HIGHLAND AVE | | | CHATHAM | NJ | 07928 | |
| JAMES STIEL | | 2890 CHEVOIT HILL CT | | | WOODBRIDGE | VA | 22191-5116 | |
| JAMES STOCKER AND | KITTY STOCKER | 1840 COLDWATER LN | | | LINCOLN | CA | 95648-8673 | |
| JAMES STONE | KIMBERLY STONE | 23 VALLEY RD | | | RANDOLPH | NJ | 07869 | |
| JAMES STOTLER | | 3630 S CICELY AVE | | | TUCSON | AZ | 85730 | |
| JAMES STRACHAN | | 511 MORNINGSIDE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| JAMES STRETCH | | 10 E ALBERTSON AVE | | | WESTMONT | NJ | 08108 | |
| JAMES STUDER ATT AT LAW | | 1420 E LOS ANGELES AVE STE 203 | | | SIMI VALLEY | CA | 93065 | |
| JAMES SUMMERFORD AND NATIONAL HOME | SERVICES LLC | PO BOX 142 | | | HORN LAKE | MS | 38637-0142 | |
| JAMES SWANSON | | 9142 NEILL LAKE RD | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES SYMONS | | 90 11 CHINKAPIN DR | | | STEPHENS CITY | VA | 22655 | |
| JAMES T AHRENS AND | | LIAM M AHRENS | 1412 NE 14TH CT | | FT LAUDERDALE | FL | 33304 | |
| JAMES T ANEST ATT AT LAW | | 11020 S PIKES PEAK DR STE 210 | | | PARKER | CO | 80138-7413 | |
| JAMES T BURNS ATT AT LAW | | 1803 RIO GRANDE BLVD NW STE B | | | ALBUQUERQUE | NM | 87104 | |
| JAMES T COMER | | 917 CLOISTER DR | | | GASTONIA | NC | 28056 | |
| JAMES T CRAWFORD ATT AT LAW | | 533 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JAMES T CUNNINGHAM WF NANCY L | | 3117 OAKDALE DR | CUNNINGHAM GMAC | | HURST | TX | 76054 | |
| JAMES T DOLLINS | IDA E DOLLINS | 53103 REBECCA DR | | | MACOMB | MI | 48042 | |
| JAMES T EADS | JANET M EADS | 3701 EAGLES HILL RDG | | | SAINT CHARLES | MO | 63303-1921 | |
| JAMES T EARLE II | | 411 15TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| JAMES T EARLE II | | 4130 16TH ST N STE A | | | ST PETERSBURG | FL | 33703 | |
| JAMES T EMBLER | MELISSA C EMBLER | 235 TROTTERS LN | | | MARS HILL | NC | 28754 | |
| JAMES T ESTES ESTATE | | 45240 PARIS DR | | | BELLEVILLE | MI | 48111-9135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James T Ferguson | SEBASTIAN FILGUEIRA VS US NATL BANK ASSOC AS TRUSTEE FOR RESIDENTIAL FUNDING MRTG SECURITIES INC 2006S9 and GMAC MRTG LL ET AL | 720 N Post Oak Rd Ste 280 | | | Houston | TX | 77024 | |
| JAMES T FERGUSON ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056 | |
| JAMES T FINEGAN ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056-1835 | |
| JAMES T FINEGAN ATT AT LAW | | 111 W FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| JAMES T FREEMAN | ESTELLA T FREEMAN | 1187 ELMWOOD AVE | | | STOCKTON | CA | 95204 | |
| JAMES T HARPER JR ATT AT LAW | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| JAMES T HILL JR | | 68 COLONIAL DR | | | RANCHO MIRAGE | CA | 92270 | |
| JAMES T HOPKINS | | 755 TAKAMARAK TR | | | HOPE | MI | 48628 | |
| JAMES T KELLEY ATT AT LAW | | 115 W POPLAR ST | | | ELIZABETHTOWN | KY | 42701 | |
| JAMES T KENNY | MICHELLE A KENNY | 115 RIVER CLUB WAY | | | YOUNGSVILLE | NC | 27596-7566 | |
| JAMES T KEPPINGER | | 436 NW ALBEMARLE TERRACE | | | PORTLAND | OR | 97210 | |
| JAMES T KING ATT AT LAW | | 12627 SANTA GERTRUDES AVE STE | | | LA MIRADA | CA | 90638 | |
| JAMES T KNIGHT ATT AT LAW | | 219 S 5TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KNIGHT LAW OFFICES | | 200 4TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KRATOVIL ATT AT LAW | | 211 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JAMES T LANE | JANET M LANE | 9041 GRAYTRAX RD | | | GRAND BLANC | MI | 48439 | |
| JAMES T MARASCO ATT AT LAW | | 617 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JAMES T MCASKIN | SHARON M MCASKIN | 7601 ATHLONE DR | | | BRIGHTON | MI | 48116 | |
| JAMES T MCINTYRE ATT AT LAW | | 221 S BROADWAY ST STE 539 | | | WICHITA | KS | 67202 | |
| JAMES T MORGAN ATT AT LAW | | PO BOX 1311 | | | ODESSA | TX | 79760 | |
| JAMES T MULLIGAN JR ATT AT LAW | | 3822 BIRNEY AVE | | | MOOSIC | PA | 18507 | |
| JAMES T NEWKIRK AND | | JOYCE A NEWKIRK | 8994 AUTUMNWOOD DR | | SACRAMENTO | CA | 95826 | |
| JAMES T OSNES | | 6541 WHISTLE BAY DR | | | COLORADO SPRINGS | CO | 80923 | |
| JAMES T PETERS ATT AT LAW | | PO BOX 774 | | | INDEPENDENCE | IA | 50644 | |
| JAMES T QUINN | | MARIA L QUINN | 4707 COCINA LN | | PALMDALE | CA | 93551 | |
| JAMES T REED ATT AT LAW | | 3300 E FIRST ACE STE 690 | | | DENVER | CO | 80206 | |
| JAMES T REMINGTON ATT AT LAW | | PO BOX 177 | | | NEW RICHMOND | WI | 54017 | |
| JAMES T ROBERTS ATT AT LAW | | PO BOX 26 | | | NASHVILLE | IN | 47448 | |
| JAMES T ROSLUND ATT AT LAW | | 420 ELWELL ST | | | ALMA | MI | 48801 | |
| JAMES T ROSLUND ATT AT LAW | | 525 W WARWICK DR | | | ALMA | MI | 48801 | |
| JAMES T RUBERTI AND FOWLER | | 30 WEDGEWOOD DR | BROTHERS CONSTRUCTION | | CENTERVILLE | MA | 02632 | |
| JAMES T RUNYON ATT AT LAW | | PO BOX 519 | | | TOMAHAWK | WI | 54487 | |
| JAMES T SHIPLEY ATT AT LAW | | 2233 NE 47TH AVE | | | PORTLAND | OR | 97213 | |
| JAMES T SHOBEN II REALTOR INSURER INC | | 670 E WHITE BEAR DR | | | SUMMIT HILL | PA | 18250 | |
| JAMES T SKONNORD ATT AT LAW | | 311 RAMSEY ST | | | SAINT PAUL | MN | 55102 | |
| JAMES T SPERLING | | 8696 MEISNER RD | | | CASCO | MI | 48064 | |
| JAMES T STEIGER | ROCHELLE L STEIGER | 274 8TH AVE APART 4A | | | SEACLIFF | NY | 11579 | |
| JAMES T STINSMAN | | 327 WOLF ST | | | PHILADELPHIA | PA | 19148 | |
| JAMES T SYNDER TAX COLLECTOR | | 219 FRONT ST | JAMES T SYNDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| JAMES T WALLACE | SUSAN M DRAPER | 3133 INDEPENDENCE AVE N | | | NEW HOPE | MN | 55427 | |
| JAMES T WARD SR | | 404 BETHEL ST | PO BOX 240 | | CLOVER | SC | 29710 | |
| JAMES T WELLS | | 1446 LINDBERGH AVE | | | ROSLYN | PA | 19007 | |
| JAMES T WILSON ATT AT LAW | | PO BOX 2112 | | | AUGUSTA | GA | 30903 | |
| JAMES T WOODS | LAURALEE WOODS | 129 S SWARTHMORE AVE | | | SWARTHMORE | PA | 19081 | |
| JAMES T YINGST ATT AT LAW | | 40 YORK ST | | | HANOVER | PA | 17331 | |
| JAMES T YOSHIOKA | MARILYN L YOSHIOKA | 17742 NEFF RANCH RD | | | YORBA LINDA | CA | 92886 | |
| James Tancredi | Day Pitney LLP | 242 Trumbull St | | | Hartford | CT | 06103 | |
| JAMES TAYLOR | | 404 OCEAN PKWY | | | BERLIN | MD | 21811 | |
| JAMES TAYLOR LAW OFFICES PLLC | | 138 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| JAMES TERRELL | | 1952 W BLACK HILL RD | | | PHOENIX | AZ | 85085 | |
| James Thiel | | 9432 Hames Ave S | | | Cottage Grove | MN | 55016 | |
| JAMES THOMAS | | 1315 NE 17TH AVE | | | FORT LAUDERDALE | FL | 33304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS GREW ATT AT LAW | | 999 BROADWAY SUTIE 301 | | | SAUGUS | MA | 01906 | |
| JAMES THOMAS IMPERIALE ATT AT LAW | | 2534 STATE ST 205 | | | SAN DIEGO | CA | 92101 | |
| JAMES THOMAS MCMILLEN ATT AT LAW | | 801 AYERS ST | | | CORPUS CHRISTI | TX | 78404 | |
| JAMES THOMAS SPIDELL | PHYLLIS J SPIDELL | 14724 LABRADOR ST | | | NORTH HILLS | CA | 91343 | |
| JAMES THOMPSON | | 103 ROYAL CT | | | GEORGETWON | KY | 40324 | |
| JAMES THRONE | ANNETTE A THRONE | 3373 ESSEX CT | | | TROY | MI | 48084 | |
| JAMES TIETZ | | 26840 MEDICINE BOW CT | | | TEHACHAPI | CA | 93561-9233 | |
| JAMES TOCHER | LUPE TOCHER | 9036 DENVER ST | | | VENTURA | CA | 93004 | |
| JAMES TODD JONES ATT AT LAW | | PO BOX 348 | | | BUENA VISTA | VA | 24416 | |
| JAMES TONNIA and JAMES MICHAEL | | 668 FOX RUN DR | | | SAUKVILLE | WI | 53080-1809 | |
| JAMES TONY | | 5209 ROCKING R DR | JEAN GILLETTE | | COLORADO SPRINGS | CO | 80915 | |
| JAMES TOSCANO PAUL | | 10 EXCHANGE PL STE 614 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOSCANO PAUL | | 265 E 100TH S STE 313 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOULON | | 2021 SPRING RD | | | PARK RIDGE | IL | 60068 | |
| JAMES TOULON | | 2021 SPRING RD | STE 300 | | OAK BROOK | IL | 60523 | |
| JAMES TOWNSHIP | | 6060 SWAN CREEK RD | TREASURER JAMES TWP | | SAGINAW | MI | 48609 | |
| JAMES TOWNSHIP TREASURER | | 6060 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| JAMES TRAINOR | | 48 BEACH RD | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRAINOR AND | | AND SUSAN TRAINOR | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRIPLETT | Govero Real Estate LLC | 1001 WEBER RD | | | FARMINGTON | MO | 63640 | |
| JAMES TRUSLOW | NANCY TRUSLOW | 13793 SOJOURNERS LN | | | GRASS VALLEY | CA | 95945 | |
| JAMES TSE CHUNG TSAI | | 7926 JONES BRANCH DR STE 930 | C O PESNER KAWAMOTO AND CONWAY PLC | | MC LEAN | VA | 22102 | |
| JAMES TURNBOW ATT AT LAW | | 200 S 3RD ST | | | HAYTI | MO | 63851 | |
| JAMES TURNER JR AND | CATHERINE TURNER | PO BOX 11151 | | | TACOMA | WA | 98411-0151 | |
| JAMES TUSSEY | | 1875 OLD WILLOW 122 | | | NORTHFIELD | IL | 60093 | |
| JAMES TYLER STEWART | | 701 WAVERLY PL UNIT 1 | | | WHITEFISH | MT | 59937-2322 | |
| JAMES TYRONE | | 10861 SW 158 TERR | ARMANDO BLACKMAN AND ANDERSON MICA CREATIONS | | MIAMI | FL | 33157 | |
| JAMES V ALBO ESQ ATT AT LAW | | 2020 NE 163RD ST STE 300 | | | MIAMI | FL | 33162 | |
| JAMES V AND JOANNE MURPHY | | 8437 E HAMPTON POINT RD | | | INVERNESS | FL | 34450 | |
| JAMES V COURNOYER | PATRICK H BUFFORD | 45 AUGUR LN | | | DURHAM | CT | 06422 | |
| JAMES V CUNNINGHAM ATT AT LAW | | 110 SAINT PAUL ST STE 301 | | | BALTIMORE | MD | 21202 | |
| JAMES V DELAVERGNE | | 855 SHORE BREEZE DR | | | SACRAMENTO | CA | 95831 | |
| JAMES V DOSS III ATT AT LAW | | 15 S JEFFERSON ST | | | LEXINGTON | VA | 24450 | |
| JAMES V DYERS | PATRICIA A DYERS | 353 ARMY TRAIL RD | | | ADDISON | IL | 60101 | |
| JAMES V EVANS | FRANCIE M EVANS | 819 WELLS POINT | | | MOORE | SC | 29369 | |
| JAMES V HANBURY | | 45 LEWIS RD | | | SWAMPSCOTT | MA | 01907 | |
| JAMES V JOHNSON AND | | 376 BOSTIC RD | KELIE B KEIFER JOHNSON AND CUMBERLAND CARPETS INC | | RAEFORD | NC | 28376 | |
| JAMES V LUCE | SHANNON K LUCE | 1329 CUATRO CERROS TRAIL SE | | | ALBUQUERQUE | NM | 87123 | |
| JAMES V MATHIEU JR ATT AT LAW | | 1603 RHAWN ST | | | PHILADELPHIA | PA | 19111 | |
| JAMES V MATTISON | ANNETTE M MATTISON | 16541 CHESTNUT | | | ROSEVILLE | MI | 48066 | |
| JAMES V MONAGHAN ATT AT LAW | | 522 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| JAMES V NICHOLS | TALIA G NICHOLS | 3640 BRISBANE | | | COLORADO SPRINGS | CO | 80920 | |
| JAMES V OHARE | | 18 PINE GROVE PARK | | | HAMBURG | NY | 14075 | |
| JAMES V RUGGERIO | SUSAN T RUGGERIO | 72 DEER CREEK DR | | | TOWNSHP OF BERNARDS | NJ | 07920 | |
| JAMES V SICILIANO I I I | | 8440 ISLAND PINE PL | | | MAINEVILLE | OH | 45039 | |
| JAMES V SMITH AND ASSOCIATES | | 305 N OTTAWA ST | | | JOLIET | IL | 60432 | |
| JAMES V THOMPSON ATT AT LAW | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |
| JAMES V THOMPSON JR | | 80 HUMMINGBIRD LN | | | FALLING WATERS | WV | 25419-4020 | |
| JAMES V TINO JR | JULIANN TINO | 5 DOGWOOD DR | | | MORRISTOWN | NJ | 07960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES V WURTH | MARGO L WURTH | 1218 N MEADE AVE | | | COLORADO SPRINGS | CO | 80909 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| JAMES VAN BROEKHOVEN | MARY JO VAN BROEKHOVEN | 82 HURST TERR | | | WAYNE | NJ | 07470 | |
| JAMES VANDERPOOL AND | | SARA VANDERPOOL | 2713 TALLOW TRACE | | SPRING HILL | TN | 37174-0000 | |
| James Vann | | 6724 Elderberry Ave SE | | | Snoqualmie | WA | 98065 | |
| JAMES VECK AND VISTA | | 7270 AVALON DR | RESTORATION INC | | TUCSON | AZ | 85735 | |
| JAMES VELOZO | Velozo Real Estate | 1220 Wilbur Ave | | | Somerset | MA | 02725 | |
| JAMES VICTOR LAWLOR AND | DTR ELECTRIC | 15020 INNERARITY POINT RD | | | PENSACOLA | FL | 32507-8309 | |
| JAMES VIGLIONE | | 891 PRODUCTION PL | | | NEWPORT BEACH | CA | 92663 | |
| JAMES VINCENT HARRIGAN | ANDREA C HARRIGAN | 26 REGENCY DR | | | STAFFORD | VA | 22554-7832 | |
| JAMES VINCENT MCFAUL ATT AT LAW | | 1129 MAIN ST | | | ST JOHNSBURY | VT | 05819 | |
| JAMES VINCENT MCGUIRE | MARYLOU ROBINSON MCGUIRE | 258 FELLS RD | | | ESSEX FELLS | NJ | 07021 | |
| JAMES VIVO ATT AT LAW | | 721 BOARDMAN POLAND RD STE 2 | | | YOUNGSTOWN | OH | 44512 | |
| JAMES VOSS ATT AT LAW | | 1245 MAIN ST STE 201 | | | STEVENS POINT | WI | 54481 | |
| JAMES W ADSIT SR and CAROLYN L ADSIT TRUST | | 4191 E ARRIETA CIR | | | LA MESA | CA | 91941 | |
| JAMES W ALLAN | | 28 W FALLS RD | | | WEST FALLS | NY | 14170 | |
| JAMES W AMOS ATT AT LAW | | 2430 CAFFEY ST | | | HERNANDO | MS | 38632 | |
| JAMES W and KATHLEEN ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES W AVANT ATT AT LAW | | PO BOX 762 | | | MACON | GA | 31202 | |
| JAMES W BARKER | GINA M BARKER | 12625 COUNTRY LN | | | WALDORF | MD | 20601 | |
| JAMES W BEATY | NANCY J BEATY | 13610 SCOTTIE DR | | | KEARNEY | MO | 64060 | |
| JAMES W BECK | LUCY H BECK | 5825 SOUTHRIDGE DR | | | OLIVE BRANCH | MS | 38654-3219 | |
| JAMES W BELL | | PO BOX 293 | | | CHELTENHAM | MD | 20623 | |
| JAMES W BERRY ATT AT LAW | | PO BOX 900 | | | RAYVILLE | LA | 71269 | |
| JAMES W BESHEARS ATT AT LAW | | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| JAMES W BODIFORD JR ATT AT LAW | | 1 N ROYAL ST | | | MOBILE | AL | 36602 | |
| JAMES W BOWLING | JUDY L BOWLING | 45600 ANN ARBOR TRAIL W | | | PLYMOUTH | MI | 48710 | |
| JAMES W BRADLEY ATT AT LAW | | 108 S MAIN ST | | | JONESBORO | GA | 30236 | |
| JAMES W BURFEIND | LINDA I BURFEIND | 1790 HOMESTEAD DR | | | MISSOULA | MT | 59808 | |
| JAMES W BURNS ATT AT LAW | | 213 W MAUMEE ST | | | ANGOLA | IN | 46703 | |
| JAMES W CADDELL | | 3509 SILVER LACE | | | BOYNTON BEACH | FL | 33436 | |
| JAMES W CARNES | | 609 JOHNSTON ST | | | SAVANNAH | GA | 31405 | |
| JAMES W CASKEY | ANNE E CASKEY | 139 GREENBRIAR | | | SIKESTON | MO | 63801 | |
| JAMES W CHILCOFF SR | VICKI L CHILCOFF | 47554 TEN POINT DR | | | CANTON | MI | 48187 | |
| JAMES W COLLIER ATTORNEY PC | | 705 BOYD RD | | | AZLE | TX | 76020 | |
| JAMES W CONWAY INC | | 3077 W JEFFERSON ST STE 201 | | | JOLIET | IL | 60435 | |
| JAMES W COX | CECELIA F COX | 220 UNIVERSITY AVE | | | MISSOULA | MT | 59801 | |
| JAMES W CRAMPTON ATT AT LAW | | 1904 FARNAM ST STE 200 | | | OMAHA | NE | 68102 | |
| JAMES W CRISTLER | BEVERLY HOFFMAN | 5316 CONRAD AVE | | | SAN DIEGO | CA | 92117 | |
| JAMES W CURTIS | | 553 SCEPTRE RD | | | FORISTELL | MO | 63348 | |
| JAMES W DAVIS ATT AT LAW | | 143 LAMAR ST | | | MACON | GA | 31204 | |
| JAMES W DOBRZECHOWSKI | | 20106 ELIZABETH | | | ST CLAIR SHORES | MI | 48080 | |
| JAMES W DOWDEN JR | | 11 SPINNAKER CT | | | RIDGELEY | WV | 26753 | |
| JAMES W DRAKE | BRENDA B DRAKE | 18 OLD CANAL CROSSING | | | FARMINGTON | CT | 06032 | |
| JAMES W DUNN ATT AT LAW | | 239 S 5TH ST STE 1610 | | | LOUISVILLE | KY | 40202 | |
| JAMES W EKBLADE | LINDSEY R EKBLADE | 415 HIGGANUM RD | PO BOX 518 | | DURHAM | CT | 06422 | |
| JAMES W ELLIOTT ATT AT LAW | | 6943 E FOWLER AVE | | | TEMPLE TERRACE | FL | 33617 | |
| JAMES W EZZELL BOND BOTES SYKSTUS | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| JAMES W FRANKE | MICHELLE A FRANKE | 3701 MADISON RD | | | LA CANADA | CA | 91011 | |
| JAMES W GILBRIDE | MARIE KELLY GILBRIDE | 38 CLOVER HILL CIR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| JAMES W GRAPES | | 3836 S WILLIS CT | | | INDEPENDENCE | MO | 64055 | |
| JAMES W GREENLEE ATT AT LAW | | 118 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JAMES W GROW ATT AT LAW | | 1301 G ST | | | LEWISTON | ID | 83501 | |
| JAMES W GUETSCHOW | JOANNE GUETSCHOW | 20012 CRESCENT AVE | | | LYNWOOD | IL | 60144 | |
| JAMES W HEATON | ELAINE M HEATON | 699 IRONWOOD WAY | | | SALINE | MI | 48176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W HEMBREE | PAMELA A HEMBREE | 1924 CUSTIS MILL POND RD | | | WEST POINT | VA | 23181 | |
| JAMES W HESS ATT AT LAW | | 19230 EVANS ST NW STE 120 | | | ELK RIVER | MN | 55330 | |
| JAMES W HOWARD | CAROL D HOWARD | 2915 S STANLEY DR | | | CRAWFORDSVILLE | IN | 47933-7100 | |
| JAMES W HUNT | JEAN C HUNT | 16 TILESBORO ST | | | DORCHESTER | MA | 02122 | |
| JAMES W HUNT | JEAN C HUNT | 16 TILESBORO ST | | | DOR | MA | 02122 | |
| JAMES W HURT JR | LAWANA S HURT | 26562 VETO RD | | | ELKMONT | AL | 35620 | |
| JAMES W JENKINS | PATRICIA A JENKINS | 17671 WESTWIND DR | | | GURNEE | IL | 60031 | |
| JAMES W JOHNSON ATT AT LAW | | 412 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JAMES W JONES JR | | 944 BRADY AVE | | | MODESTO | CA | 95350 | |
| JAMES W KEELEY ATT AT LAW | | PO BOX 128 | | | CATOOSA | OK | 74015 | |
| JAMES W KELLEHER | JEAN A KELLEHER | PO Box 9699 | | | PHOENIX | AZ | 85068-9699 | |
| JAMES W KELLY | DENISE C KELLY | 28209 S POINTE LN | | | NEW BALTIMORE | MI | 48051-2347 | |
| JAMES W KRAH ATT AT LAW | | 515 E BONNEVILLE AVE | | | LAS VEGAS | NV | 89101 | |
| JAMES W KRATZ | PAMELA B KRATZ | 4107 DAVISON RD | | | LAPEER | MI | 48446 | |
| JAMES W KWON ATT AT LAW | | 8925 W POST RD STE 120 | | | LAS VEGAS | NV | 89148 | |
| JAMES W LAHAIE | KATHLEEN A LAHAIE | 10983 HARVEST CT | | | PLYMOUTH | MI | 48170 | |
| JAMES W LANE JR ATT AT LAW | | 205 CAPITOL ST STE 400 | | | CHARLESTON | WV | 25301 | |
| JAMES W LANGE | CHIYO B LANGE | 2331 ORMOND RD | | | WHITE LAKE | MI | 48383 | |
| JAMES W LAVIGNE ATT AT LAW | | 21231 CASS AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| JAMES W LILLEY | | 50 MENDON ST | | | UPTON | MA | 01568 | |
| James W Locker Douglas Lizardi Debbie Lizardi Jose Alfredo Segovia Lisa M Rosa Raymond Tran Robert Ross Wsme et al | | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA ST STE 104 | | LOS ANGELES | CA | 90024 | |
| JAMES W LUSK ATT AT LAW | | 8725 ROSEHILL RD STE 105 | | | LENEXA | KS | 66215-4611 | |
| JAMES W LYONS ATT AT LAW | | 30 E CENTRAL PKWY STE 500 | | | CINCINNATI | OH | 45202 | |
| JAMES W LYONS ATT AT LAW | | 3672 SPRINGDALE RD | | | CINCINNATI | OH | 45251 | |
| JAMES W MAGANA ATT AT LAW | | 812 N SPRING ST | | | PENSACOLA | FL | 32501 | |
| JAMES W MAHER ATT AT LAW | | 416 ROSWELL RD STE 200 | | | MARIETTA | GA | 30060 | |
| JAMES W MALYS ATT AT LAW | | 248 SENECA ST STE 203 | | | OIL CITY | PA | 16301-1320 | |
| JAMES W MARSHALL | CAROL I MARSHALL | 303 STAR VALLEY DR | | | CHEYENNE | WY | 82009 | |
| JAMES W MATTERSON AND BRANDI | | 204 S WASHINGTON ST | MATTERSON and BRANDI HOLDEN and HILLYER and SON ROOFING | | FREEMAN | MO | 64746 | |
| JAMES W MATTESON AND BRANDI MATTESON | | 204 W WASHINGTON ST | BRANDI HOLDEN | | FREEMAN | MO | 64746 | |
| JAMES W MCALISTER | JOYCE MCALISTER | 28517 WALKER DR | | | TAMPA | FL | 33544 | |
| JAMES W MCCARTHY ATT AT LAW | | 805 CENTRAL AVE STE 306 | | | FORT DODGE | IA | 50501 | |
| JAMES W MCCOLLUM | | 3638 NEAL MILL RD | | | DEARING | GA | 30808 | |
| JAMES W MCNEILLY JR | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR | | 205 FIFTH AVE S STE 308 | | | LA CROSSE | WI | 54601-4081 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 6905 GREEN BAY RD STE 101 | | | KENOSHA | WI | 53142 | |
| JAMES W MCNEILLY JR ATT AT LAW | | PO BOX 966 | | | LA CROSSE | WI | 54602 | |
| JAMES W MESSLER | | 50 EMERY HILL RD | | | CORTLANDT | NY | 10567 | |
| JAMES W MILES JR | LESLIE M MILES | PO BOX 492933 | | | KEAAU | HI | 96749 | |
| JAMES W MILLER | | 4419 AUTUMM RIDGE | | | SAGINAW | MI | 48603 | |
| JAMES W MOORE ESTATE | | PO BOX 14333 | | | NORFOLK | VA | 23518-0333 | |
| JAMES W MOORE PA | | 33 NE 23RD ST | | | MIAMI | FL | 33137 | |
| JAMES W OHLSON | LYNN OHLSON | 2077 RHETTSBURY ST | | | CARMEL | IN | 46032 | |
| JAMES W PLASTERS | | ANGELIA R PLASTERS | 1825 ARCHBOLD AVE NE | | ROANOKE | VA | 24012 | |
| JAMES W POWERS ATT AT LAW | | 200 NE BELKNAP ST | | | PRINEVILLE | OR | 97754 | |
| JAMES W REGO | | 159 REDWOOD LN | | | BIRMINGHAM | AL | 35226 | |
| JAMES W RENSLOW | | 10847 LOSCO JUNCTION DR | | | JACKSONVILLE | FL | 32257 | |
| JAMES W ROBINSON | TAMI J ROBINSON | 103 DOGWOOD LN | PO BOX 322 | | CONNOQUENESSING | PA | 16027-0000 | |
| JAMES W ROOF | LYNDA A ROOF | 8582 W CENTERLINE RD | | | ST JOHN | MI | 48879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W SAUNDERS | KIMBERLY L SAUNDERS | 6892 RICHWINE CT | | | BROWNSBURG | IN | 46112 | |
| JAMES W SCOVILLE | | 1660 N LASALLE UNIT 3705 | | | CHICAGO | IL | 60614 | |
| JAMES W SHAFER ATT AT LAW | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| JAMES W SHEA LLC | | 209 FOXON RD | | | NORTH BRANFORD | CT | 06471-1075 | |
| JAMES W SHOEMAKER ATT AT LAW | | PO BOX 1026 | | | DETROIT LAKES | MN | 56502 | |
| JAMES W SHORES | PATRICIA D SHORES | 5883 KARA PL | | | BURKE | VA | 22015 | |
| JAMES W SMITH | | 304 DELAWARE DR 2 | | | NARROWSBURG | NY | 12764 | |
| JAMES W SMITH | EDING M ZEMMERMAN | 12109 SE 204TH ST | | | KENT | WA | 98031 | |
| JAMES W SPAANS | SHARON N SPAANS | 908 VISTA LN | | | IONE | CA | 95640 | |
| JAMES W SPIVEY II ATT AT LAW | | 1515 N 7TH ST | | | WEST MONROE | LA | 71291-4407 | |
| JAMES W STAMPER ATT AT LAW | | 406 S BOULDER AVE STE 640 | | | TULSA | OK | 74103 | |
| JAMES W STONE III | | 604 WATERS DR | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES W STUDDARD AND ASSOCIATES | | 180 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| JAMES W SURPRISE ATT AT LAW | | 780 RIDGE LAKE BLVD STE 202 | | | MEMPHIS | TN | 38120 | |
| JAMES W TOLIN JR ATT AT LAW | | 112 S MAIN ST | | | ROXBORO | NC | 27573 | |
| JAMES W TORTORICE | PEGGY J TORTORICE | 7078 GRAND POINT RD | | | PERSQUE ISLE | MI | 49777 | |
| JAMES W VARLEY SR | | 16 PEACHTREE LN | | | BURLINGTON | NJ | 08016 | |
| JAMES W WARREN | | 3405 DELL CT | | | BAKERSFIELD | CA | 93304 | |
| JAMES W WESTER | JENNIFER S WESTER | 9301 WALHALA POINT | | | RICHMOND | VA | 23236 | |
| JAMES W WILSON CHTD | | 404 E CENTRAL AVE | | | WICHITA | KS | 67202 | |
| James W Wolff Jr and Leona B Wolff | | 8645 Delmonico Ave | | | West Hills | CA | 91304 | |
| JAMES W WORLEY SR | SHIRLEY K WORLEY | 7138 NEW HARMONY RD | | | MARTINSVILLE | IN | 46151 | |
| JAMES WALBERG | CYNTHIA K WALBERG | 412 11TH AVE SW | | | GRAND RAPIDS | MN | 55744 | |
| JAMES WALDO AND CCM PROPERTIES | | 405 10TH ST | | | ALTAVISTA | VA | 24517 | |
| JAMES WALKOWSKI JR | | 55 GREGORY LN | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES WALTER AND QUALITY BUILDERS | | 1117 HENNEPIN ST | | | LASALLE | IL | 61301 | |
| JAMES WARD | | 4967 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| JAMES WARJU | | 1313 CAMERON RD | | | CARO | MI | 48723 | |
| James Warner | | PO Box 540693 | | | Dallas | TX | 75354 | |
| James Warren | | 256 Shingowack Trail | | | Medford Lakes | NJ | 08055 | |
| JAMES WATROUS AND AJM BUILDERS INC | | 7880 CASUARINA DR | | | MELBOURNE BEACH | FL | 32951 | |
| James Watson | | 608 Natalie Ln | | | Norristown | PA | 19401 | |
| JAMES WATSON AND PROFESSIONAL | | 1694 S LAREDO ST | ROOFING AND EXTERIORS | | AURORA | CO | 80017 | |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | MOORES HILLS | IN | 47032 | |
| JAMES WATTS AND CATWELL ENTERPRISE | James Harlon Watts | 13272 Cold Springs Rd | | | Moores Hills | IN | 47032 | |
| JAMES WAY CONDO TRUST | | 1928 N MAIN ST UNIT 3 | C O ROBERTO COSTA | | FALL RIVER | MA | 02720 | |
| JAMES WAYNE PORTER | JANE A PORTER | 2121 WATKINS LAKE RD | | | WATERFORD | MI | 48328 | |
| JAMES WEBSTER ATT AT LAW | | 935 E MAIN ST STE 204 | | | MESA | AZ | 85203 | |
| JAMES WENDELL JAMES M WENDELL JR | | 2550 BAYOU BLUE RD | AND CRYSTAL WENDELL CRYSTAL PIERCE WENDELL | | HOUMA | LA | 70364 | |
| JAMES WHITE | LEDA WHITE | 12 DONNYBROOK RD | | | MONTVALE | NJ | 07645 | |
| JAMES WHITE | MARGIE GROHS | 207 BARTH | | | RICHLAND | WA | 99352 | |
| JAMES WHITE AND DANIELLE WHITE | | 4986 THUNDER RD | | | DALLAS | TX | 75244 | |
| James Whitlinger | | 436 Tournament Cir | | | Harleysville | PA | 19438 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WHITTLESEY | | 956 CHURCH HILL CT | | | WOOSTER | OH | 44691-7444 | |
| James Wilber Owens Jr and Lucindy Kathleen Owens vs Homecomings Financial LLC GMAC Mortgage LLC and Iserv Serving Inc | | Hood William | 3770 Hwy 80 W | | Jackson | MS | 39209 | |
| JAMES WILBUR CRISTLER | | 5316 CONRAD AVONUE | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WILKINS | | 4 ASPEN GROVE RD | | | EAST HELENA | MT | 59635 | |
| JAMES WILLARD EISNER | JOSIE V EISNER | 12437 MATTESON AVE | | | LOS ANGELES | CA | 90066-4411 | |
| JAMES WILLECK | | 18278 BEARPATH TRL | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES WILLIAM AND SUZANNE GILBERT AND | | 515 MOTH RD | TOM LOVELACE WATERWELL DRILLING AND SERVICE | | KILEEN | TX | 76542 | |
| JAMES WILLIAM HAFEY JR ATT AT LAW | | 11821 PARKLAWN DR STE 320 | | | ROCKVILLE | MD | 20852 | |
| JAMES WILLIAMS | | 13797 HEISLER ST | | | CORONA | CA | 92880-0000 | |
| JAMES WILLIAMS | | 2658 WOODSHIRE ST | | | STOCKTON | CA | 95206-0000 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| JAMES WILLIAMS | | 5631 SUMMER STAR | | | FRISCO | TX | 75034 | |
| JAMES WILLIAMS T | GLORIA WILLIAMS | 6 EDGEBROOK DR | | | POMONA | CA | 91766 | |
| JAMES WILLIAMS T | | 1538 E STERLING HILL WAY | | | FRESNO | CA | 93730-3588 | |
| James Williamson | | 2757 E 4th St | | | Waterloo | IA | 50703 | |
| JAMES WILLIE RANDALL | | 605 CROSBY ST | | | ALTADENA | CA | 91001 | |
| JAMES WILLIS | | 575 EISENHOWER DR | | | FREDERICK | MD | 21703 | |
| JAMES WILLS | | 1224 GALEWOOD RD | | | KNOXVILLE | TN | 37919 | |
| JAMES WILMORE AND THERESA WILMORE | | 23006 EASTGATE VILLAGE DR | AND CORE RESTORATION LLC | | SPRING | TX | 77373 | |
| JAMES WILSON | | 3648 W 132ND TER | | | LEAWOOD | KS | 66209 | |
| JAMES WILSON ROBERT | | 1200 GREENSBORA AVE | | | TUSCALOOSA | AL | 35401 | |
| JAMES WINTHROP DEWOLFE | ADRIENNE JULIET DEWOLFE | 16281 TISBURY CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| JAMES WITT | | | | | STOCKTON | CA | 95204 | |
| JAMES WOESSNER AND HIROKO WOESSNER | | 2916 DABE ST 23 N | | | HONOLULU | HI | 96816 | |
| JAMES WOLF AND TERRI WOLF | | 6364 BALDWIN ST | | | VALLEY SPRINGS | CA | 95252 | |
| JAMES WORKMAN | | PO BOX 26 | | | FAIRDALE | WV | 25839 | |
| JAMES WRZALA | | 1052 ALFINI | | | DES PLAINES | IL | 60016 | |
| JAMES X BERRY | | 2828 COURVILLE | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES Y CHEN | KARIN L CHEN | 1 INDIAN POND LN | | | AMHERST | NH | 03031 | |
| JAMES Y GIANOLA | ANN ELIZABETH GIANOLA | 4023 KENDALL ST | | | SAN DIEGO | CA | 92109 | |
| JAMES Y RAYIS ATT AT LAW | | 6632 TELEGRAPH RD 240 | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES YAWN | | 27631 VISTA DE DONS | | | CAPISTRANO BEACH | CA | 92624 | |
| JAMES YEAGER | | 22350 LINDEN ST | | | COURTLAND | VA | 23837 | |
| JAMES YOHN | | 221 SKYLARK RD | | | LITITZ | PA | 17543 | |
| JAMES YORK | | 3600 AMERICAN RIVER DRIVE135 | | | SACRAMENTO | CA | 95864 | |
| JAMES YORK | | 6728 FAIR OAKS BLVD 404 | | | CARMICHAEL | CA | 95608 | |
| JAMES YOUNG | | 79 BEAVER LAKE PL | | | DIVIDE | CO | 80814 | |
| JAMES YOUNG AND SVETLANA YOUNG | | 4002 FOREST RD | | | DAVENPORT | IA | 52807 | |
| James Young v Homecoming Financial Network Inc GMAC Mortgage LLC US National Assoc a corp | | ROBERT H STEVENSON and ROBERT L BUTLER | 810 3RD AVE 228 | | SEATTLE | WA | 98104 | |
| JAMES ZAJAC | | 2499 S PINYON VILLAGE DR | | | GOLD CANYON | AZ | 85118-1743 | |
| JAMES ZIMMITTI | | 11 STEVEN RD | | | KENDALL PARK | NJ | 08824 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | JAMESBURG BORO TAX COLLECTOR | | JAMESBURG | NJ | 08831 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| JAMESBURG HARDWARE and APPLIANCE CO | | 231 GATZMER AVE | | | JAMESBURG | NJ | 08831 | |
| JAMESETTA MILLER JONES AND | | 5645 HAZELWOOD RD | BELFOR PROPERTY RESTORATION | | COLUMBUS | OH | 43229 | |
| JAMESON MARY | | 2174 Y RD | KEVIN BIALAS CONSTRUCTION | | CLARKS | NE | 68628 | |
| JAMESPORT | | PO BOX 222 | CITY OF JAMESPORT COLLECTOR | | JAMESPORT | MO | 64648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESPORT TOWNSHIP | | 308 W GILLIAN | JAMESPORT TOWNSHIP COLLECTOR | | JAMESPORT | MO | 64648 | |
| JAMESSMITHDIETTERICK AND CONNELLY | | 134 FIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMESTOWN AREA SCHOOL DISTRICT | | 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SD GREENE | | 222 KINSMAN RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SD GREENE | | 471 KINSMON RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN BORO | | BOX 512 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN CITY | | 200 E THIRD ST | CITY TREASURER | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD ST | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD STPO BOX 150 | CITY TREASURER | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CITY | | CITY HALL | | | JAMESTOWN CITY | GA | 30556 | |
| JAMESTOWN CITY | | PO BOX 587 | CITY OF JAMESTOWN | | JAMESTOWN | KY | 42629 | |
| JAMESTOWN CITY | | PO BOX 670 | TREASURER | | JAMESTOWN | TN | 38556 | |
| JAMESTOWN CITY | | PO BOX 848 | CITY HALL | | JAMESTOWN | NC | 27282 | |
| JAMESTOWN CITY SCH TN OF CAROL | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIO | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIOTT | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANT | | TAX COLLECTOR | | | MUNICIPAL BUILDING | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANTONE | | TAX COLLECTOR | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CSD CMD TOWNS | | 200 E THIRD STREETPO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD ST | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14701-5433 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD STREETPO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN HOMES LLC | | 532 FOLSOM ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | PO BOX 165 | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUTUAL INSURANCE | | | | | KIELER | WI | 53812 | |
| JAMESTOWN MUTUAL INSURANCE | | PO BOX 188 | | | KEILER | WI | 53812 | |
| JAMESTOWN SANITARY DISTRICT | | PO BOX 247 | | | JAMESTOWN | CA | 95327 | |
| JAMESTOWN SD S SHENANGO TWPCRWFRD | | 4251 LIVINGSTON RD | SO SHENANGO TWP TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN SD W SHENANGO TWP | | 4416 PARK MANOR | T C OF JAMESTOWN SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN TOWN | | 2367 BLUFF RD | TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWN | | 44 SW AVENUEPO BOX 377 | TAX COLLECTOR OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 44 SW AVENUEPO BOX 377 | TAX COLLECTOR | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 93 NARRAGANSETT AVE | TOWN OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | TREASURER | | | HAZEL GREEN | WI | 53811 | |
| JAMESTOWN TOWN | | TREASURER | | | JAMESTOWN | WI | 53811 | |
| JAMESTOWN TOWN CLERK | | 93 NARRAGANSETT AVE | | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | JAMESTOWN TOWNSHIP TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | TREASURER JAMESTOWN | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | TREASURER JAMESTOWN TWP | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | TREASURER JAMESTOWN TWP | PO BOX 88 | 2380 RILEY ST | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN VILLAGE CONDO ASSO | | 2650 BURNET AVE | C O ORP REAL ESTATE GRP | | CINCINNATI | OH | 45219 | |
| JAMESTOWNE GREEN HOA | | PO BOX 872 | | | NOVI | MI | 48376 | |
| JAMESTOWNE VILLAGE CONDOS | | 1163 WITT RD UNIT 311 | | | CINCINNATI | OH | 45255 | |
| JAMESVILLE DEWITT C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DRPO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 117003 | | BINGHAMTON | NY | 13902 | |
| JAMESVILLE DEWITT CS POMPEY TN | | CHASE 33 LEWIS RD ESCROW DEP 117003 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| JAMESVILLE DEWITT CS POMPEY TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |
| JAMESVILLE TOWN | | CITY HALLPO BOX 215 | COLLECTOR | | JAMESVILLE | NC | 27846 | |
| JAMESVILLE TOWN | | CITY HALLPO BOX 215 | | | JAMESVILLE | NC | 27846 | |
| JAMI A DISTEL | | 7421 AMANDA ELLIS WAY | | | AUSTIN | TX | 78749 | |
| Jami Beranek | | 1782 Corning Ave | | | Waterloo | IA | 50701 | |
| JAMI LYNN ABELL VENIT | | 12021 WILSHIRE BLVD 866 | | | LOS ANGELES | CA | 90025 | |
| JAMI PEARLMAN | | 4 HAMPSHIRE DR | | | WARMINSTER | PA | 18974 | |
| JAMIE A BOWLING | MICHAELLENE BOWLING | 23503 MABEL CT | | | BROWNSTOWN | MI | 48183 | |
| JAMIE A CHARLES | | 3741 E SHANGRI LA RD | | | PHOENIX | AZ | 85028 | |
| JAMIE ALVAREZ ATT AT LAW | | 10071 PINES BLVD BLDG 3 | | | PEMBROKE PNES | FL | 33024 | |
| JAMIE AND DANIEL EMBRY MOFFITT | | 5403 SKALAK DR | | | WILLIAMSBURG | VA | 23188 | |
| JAMIE AND GILBERT CORTEZ AND | | 2141 OXFORD AVE | NEW REAL INC | | CLAREMONT | CA | 91711 | |
| JAMIE AND GREGORY POWERLL | | 15706 W 146TH TERR | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| JAMIE AND IRENE TATE AND LATHAMS | | 161 STONECREEK LN | CONSTRUCTION AND CONSULTANTS | | MEDINA | TN | 38355 | |
| JAMIE AND KATHERINE JOHNSON | | 27607 7TH ST | AND FINLEYS CONSTRUCTION | | HIGHLAND | CA | 92346 | |
| JAMIE AND KRISTEN URBINA | | 10924 101ST PL N | | | MAPLE GROVE | MN | 55369 | |
| JAMIE AND MAGGIE SAMUELSON | | 15712 YELLOWPINE ST N | | | ANDOVER | MN | 55304 | |
| JAMIE AND RACHEL LOFGREN | | 27965 W RYAN LAKE RD NE | BOWEN CONSTRUCTION | | ISANTI | MN | 55040 | |
| JAMIE AND RACHEL LOFGREN AND R AND B | | 27965 W RYAN LAKE RD NE | ASSOCIATES CONSTRUCTION AND REMODELI | | ISANTI | MN | 55040 | |
| JAMIE AND SCOTT BERZON | | 273 VILLAGE MEAD DR | ATLAS RESTORATION SPECIALISTS | | BALLWIN | MO | 63021 | |
| JAMIE AND TRICIA COLE | | 245 SYLVESTER RD | | | COLUMBIA | KY | 42728 | |
| JAMIE AND WAYNE WITHROW | | 621 MILL ST | | | CINCINNATI | OH | 45215 | |
| JAMIE AND WILLIAM HUNT AND | THE CITY OF JOPLIN | PO BOX 2332 | | | JOPLIN | MO | 64803-2332 | |
| JAMIE BARNES AND TIM LOUGHRY | | 1821 SANPIPER LN | CONSTRUCTION INC | | PLANO | TX | 75075 | |
| JAMIE BLACK | | 15109 LYNEBURG AVE | | | PORT CHARLOTTE | FL | 33981-5118 | |
| Jamie Bradley | | 608 Woodlawn Ave | | | Traer | IA | 50675 | |
| JAMIE C HSU | TINA M HSU | 1956 CONNOLLY DR | | | TROY | MI | 48098 | |
| JAMIE CHAFIN | | 600 COUNTY LINE RD | | | MIDLOTHIAN | VA | 23112 | |
| JAMIE COWAN | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| JAMIE DANIEL SKELTON AND | | 105 WESTCHESTER DR F2 | K BERGER CONSTRUCTION | | ATHENS | GA | 30606 | |
| JAMIE E SIMPSON | | 4216 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| JAMIE E WALTERMYER | KRISTY L WALTERMYER | 55 PEAK VIEW RD | | | YORK SPRINGS | PA | 17372 | |
| Jamie Even | | 1235 1st St | | | Jesup | IA | 50648 | |
| JAMIE GARDENIER | | 111 S FOURTH ST | | | FULTON | NY | 13069 | |
| JAMIE GINTER BENJAMIN | | 34 FOREST AVE | | | CRANFORD | NJ | 07016 | |
| Jamie Harken | | 12421 Vail Ave | | | Clarksville | IA | 50619 | |
| Jamie Harris McNerney | | PO Box 294 | | | Palm Beach | FL | 33480 | |
| JAMIE HENRY ATT AT LAW | | PO BOX 311815 | | | ATLANTA | GA | 31131 | |
| JAMIE HERNANDEZ JR | | PO BOX 835342 | | | MIAMI | FL | 33283 | |
| JAMIE HOLLADAY AND | TERA HOLLADAY | 901 GRAHAM DR | | | OLD HICKORY | TN | 37138-1672 | |
| JAMIE JOSEPH WUJCIK | | 752 7TH ST | | | CHASKA | MN | 55318-2271 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE K PROCTOR ATT AT LAW | | 4121 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| JAMIE L BLOW AND | | ROBIN W BLOW | 525 N BRADDOCK ST | | WINCHESTER | VA | 22601 | |
| JAMIE L BRUBAKER | | 118 ARDMOOR AVE | | | DANVILLE | PA | 17821 | |
| JAMIE L CHAFIN | PATRICIA T CHAFIN | 600 COUNTY LINE RD | | | MIDLOTHIAN | VA | 23112 | |
| Jamie L Gindele | | PO Box 42200 | | | Cincinnati | OH | 45242 | |
| Jamie L Gindele Gary D Gindele Pro Se | RESIDENTIAL FUNDING LLC V JAMIE L GINDELE GARY D GINDELE | 6043 Kenwood Rd | | | Cincinnati | OH | 45243 | |
| JAMIE L HARRIS | | 2178 E EASY JET ST | | | MERIDIAN | ID | 83642 | |
| JAMIE L OSBORN | DIANNA L OSBORN | 315 S SYCAMORE ST | | | FAIRMOUNT | IN | 46928 | |
| Jamie Leeper | | 2133 Fairview Dr | | | Cedar Falls | IA | 50613 | |
| JAMIE M ALLEN ATT AT LAW | | 113 W 12TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M ALLEN ATT AT LAW | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M BARIBEAU | BARBARA A BARIBEAU | 1073 UPPER DUMMERSTON RD | | | BRATTLEBORO | VT | 05301-8821 | |
| JAMIE M KINCAID | | 740 BRONX DR | | | TOLEDO | OH | 43609 | |
| JAMIE M VALEN | | 3443 HAAB RD | | | ANN ARBOR | MI | 48103-9620 | |
| Jamie Manchester | | 106 W Williams St | | | Dunkerton | IA | 50626 | |
| JAMIE MANSOURI | MELINDA MANSOURI | 2266 W 10455 S | | | SOUTH JORDAN | UT | 84095 | |
| Jamie McGuinnis, Esquire | | 1617 JFK Blvd, Suite #1400 | One Penn Center Plaza | | Philadelphia | PA | 19103 | |
| JAMIE MOLOY AND LAPLOW | | 1060 W SAGINAW RD | CONSTRUCTION LLC | | SANFORD | MI | 48657 | |
| Jamie Morrow | A 1 | 1406 JORDAN DR | | | DECORAH | IA | 52101-4701 | |
| JAMIE MSANTOPADRE | | 462 COLONIAL CLUB DR | | | HARAHAN | LA | 70123-4445 | |
| JAMIE N HARRIS ATT AT LAW | | 160 W SANTA CLARA ST STE 1100 | | | SAN JOSE | CA | 95113 | |
| Jamie Ohlsen | | 4017 Country Club Dr | Apt Number 302 | | Los Angeles | CA | 90019 | |
| Jamie Olsen | | 764 County Rd 39 NE | | | Monticello | MN | 55362 | |
| JAMIE ORTH | | 626 CAMBERLY CT | | | WINDSOR | CO | 80550-8800 | |
| JAMIE P PEARSON | DAWN R PEARSON | 3823 OGDEN HWY | | | ADRIAN | MI | 49221 | |
| Jamie Pinto | | 1325 Cir Dr | | | Downingtown | PA | 19335 | |
| Jamie Prellwitz | | 300 CARRINGTON AVE | | | WATERLOO | IA | 50701-3620 | |
| JAMIE R PIERCE ATT AT LAW | | 333 S 7TH ST STE 2 | | | MINNEAPOLIS | MN | 55402 | |
| JAMIE RYAN RYKE ATT AT LAW | | STE 110 | | | SOUTHFIELD | MI | 48034 | |
| JAMIE S BARTHOLOMEW | | 2939 57TH AVE NE | | | TACOMA | WA | 98422 | |
| JAMIE S TIDMARSH | CHRIS M TIDMARSH | 1913 W MEFFAN AVE | | | NAMPA | ID | 83651 | |
| JAMIE SAMUELSON JAIME AND MAGGIE | | 15712 YELLOPINE ST N | SAMUELSON | | ANDOVER | MN | 55304 | |
| JAMIE SCARINI CHERRY ATT AT LAW | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| JAMIE STONE | | 5757 PACIFIC AVE 224 | | | STOCKTON | CA | 95207 | |
| JAMIE TILLMAN | | 1227 E MARY LN | | | GILBERT | AZ | 85295-1736 | |
| JAMIE VELA | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| JAMIE WILSON | | 15990 ALEXANDER RUN | | | JUPITER | FL | 33478 | |
| JAMIESON AND ASSOCIATES | | PO BOX 4062 | | | HOUSTON | TX | 77210 | |
| JAMIESON CRAIG T and JAMIESON PATRICIA R | | 8216 EVERGREEN | | | DETORIT | MI | 48228 | |
| JAMIESON EUGENE | | PO BOX 4062 | | | HOUSTON | TX | 77210-4062 | |
| JAMIL NIZAM | | 1518 VILLA RICA DR | | | HENDERSON | NV | 89052 | |
| JAMIL SAMINA | | 2421 S WABASH | | | CHICAGO | IL | 60616 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| JAMIN S NEIL ATT AT LAW | | 5505 W CHANDLER BLVD STE 15 | | | CHANDLER | AZ | 85226 | |
| JAMISON AMANDA M | | 6110 WESTPORT DR | | | PORT RICHEY | FL | 34668 | |
| JAMISON BRYANT TAYLOR ATT AT LAW | | 1218 11TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMISON CONTRACTORS | | 2316 EBENEZER RD | | | ROCK HILL | SC | 29732-9214 | |
| JAMISON LESLIE | | 66 HOWARD AVE | DYNAMITE FLOORS AND MORE | | ANSONIA | CT | 06401 | |
| JAMKE | | 1562 TULLY RD | STE A | | MODESTO | CA | 95350 | |
| JAMKE A CALIFORNIA GENERAL PARTNERSHIP | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMMIE BOWMAN AND THE | | 2214 COUNTY LINE RD | HANDY MAN | | BRADLEY | SC | 29819 | |
| JAMOS LEINBERGER | | 2920 W FLR ST | | | SILVER SPRINGS | NV | 89429 | |
| JAMPALA SRINATH | | 3516 SAN PATRICIO DR | | | PLANO | TX | 75025 | |
| JAMS | | 1920 MAIN ST | STE 300 | | IRVINE | CA | 92614 | |
| JAMS 01 INC | | 3701 PENDER DR | | | FAIRFAX | VA | 22030-6045 | |
| JAMSCHRADER BYRD AND COMPANION P | | 32 20TH ST STE 500 | | | WHEELING | WV | 26003 | |
| JAMSHID SHAHRIARI | SAMILEH SINAI | 1171 N HUDSON PL | | | CHANDLER | AZ | 85225 | |
| JAMSSENS MANUELA | | 75 MELROSE AVE | MARINILLI ASSOCIATES AND QUALITY HOME ENHANCERS | | BROCKTON | MA | 02302 | |
| JAN A VANZELFDEN | FELICIA F VANZELFDEN | 181 SUMMER SANDS CT | | | HOLLAND | MI | 49424 | |
| JAN A VANZELFDEN | FELICIA F VANZELFDEN | 181 SUMMER SANDS CT | | | HOLLAND | MI | 49424 | |
| JAN AND DANUTA MALINA | | 5163 WESTERN TURNPIKE | | | ALTAMONT | NY | 12009 | |
| JAN AND FRED SIMERLY | | 248 SCALF RD | | | HAMPTON | VA | 37658 | |
| JAN AND JOHN BRADFIELD AND | | 7889 W 153RD TERR | CHRISTIAN BROTHERS CONSTRUCTION SERVICES LLC | | OVERLAND PARK | KS | 66223 | |
| JAN AND KELLY LAIRD AND COLORADO | | 719 N CHAPARRAL DR | RESCON LLC | | PUEBLO | CO | 81007 | |
| JAN AND RICK ASHCRAFT | | 1225 STONE MOUNTAIN PKWY | | | SAVANNAH | TX | 76227 | |
| JAN B FERGUSON | CHRISTINE M FERGUSON | 2950 NW 106 AVE 6 | | | SUNRISE | FL | 33322 | |
| Jan B Ibrahim | | 22 Waltham Dr | | | Plainville | MA | 02762 | |
| JAN BUREK | | 13256 CANTERBURY | | | STERLING HGTS | MI | 48312 | |
| JAN C RAMOS AND | | 18844 N 68TH AVE | WALLACE HARVEY KING | | GLENDALE | AZ | 85308 | |
| JAN COMMUNICATIONS INC | | 3921 NEW ORLEANS AVE | | | EGG HARBOR CITY | NJ | 08215-4509 | |
| JAN ERIC BARTO ATT AT LAW | | 1922 ACTON HWY | | | GRANBURY | TX | 76049 | |
| JAN G BARKMAN | ANITA B BARKMAN | 32780 EL DIENTE CT | | | EVERGREEN | CO | 80439 | |
| JAN GETTLES REALTY | | 10 PORTSMOUTH ST | | | JACKSON | OH | 45640 | |
| JAN K BROWNING AND SKILL | | 2520 DELLVIEW DR | COMPETIONS | | FORT WAYNE | IN | 46816 | |
| JAN L MASON | | 48 NORWOOD AVE | | | GLEN ROCK | NJ | 07452-1428 | |
| JAN L SHEPHARD ATT AT LAW | | 410 S PADRE ISLAND DR STE 210 | | | CORPUS CHRISTI | TX | 78405 | |
| JAN L TRAS | PETER TRAS | 5716 MADEIRA PL NE | | | ALBUQUERQUE | NM | 87110 | |
| JAN LEE AND MICHAEL WEISBERG AND | | 9111 BRIENNE WAY | DH CONSTRUCTION | | ELK GROVE | CA | 95758 | |
| JAN LOVELADY | | 9801 FIRESTONE CIR | | | LONE TREE | CO | 80124 | |
| JAN M QUALTIERE | | 39453 VLG RUN DR | | | NORTHVILLE | MI | 48167 | |
| JAN M SENSENICHCHAPTER 13 TRUSTEE | | PO BOX 1326 | CHAPTER 13 DISBURSEMENT ACCOUNT | | NORWICH | VT | 05055 | |
| JAN M SMITH ATT AT LAW | | 417B E GASTON ST | | | SAVANNAH | GA | 31401 | |
| JAN MASTERS | | 12 OLD CREEK CIR | | | ORMOND BEACH | FL | 32174-2699 | |
| JAN MINAR | | 727 DUBOCE AVE | | | SAN FRANCISCO | CA | 94117 | |
| JAN O CONNOR ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| JAN OLMSTEAD | | 2047 SWEET GUM DR | | | AVON | IN | 46123 | |
| JAN P JOHNSON CHAPTER 13 TRUSTEE | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JAN P QUAGLIA ATT AT LAW | | 224 E OLIVE AVE STE 300 | | | BURBANK | CA | 91502 | |
| JAN P THIMMESCH | SANDRA K THIMMESCH | 17216 PADONS DR | | | EDEN PRAIRIE | MN | 55346 | |
| JAN PERRY LEDERER ATT AT LAW | | 750 E MULBERRY AVE STE 401 | | | SAN ANTONIO | TX | 78212 | |
| JAN PETER WEISS ESQ ATT AT LAW | | 917 N DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| JAN R RYBARSKI | | 3880 BUFFALO SPRINGS RD | | | BELLEVUE | TX | 76228-2010 | |
| JAN R STEFFE | JANET R STEFFE | 47925 MANORWOOD DR | | | NORTHVILLE | MI | 48168 | |
| JAN RAPMUND | | 3037 TOPAZ LN D | | | FULLERTON | CA | 92831 | |
| JAN RICK INCORPORATED | | 12611 MAGNOLIA RD | | | GLASS VALLEY | CA | 95949 | |
| JAN ROSEBERRY APPRAISALS | | 214 W 21ST ST | | | DOVER | OH | 44622 | |
| JAN S HALAMA | MONICA E HALAMA | 4414 LILY DR | | | HOWELL | MI | 48843 | |
| JAN S SHEPPARD | | 106 OTTER RUN RD | | | PAWLEYS ISLAND | SC | 29585 | |
| JAN SCHOMMER | | 15637 GULFSTREAM AVE | | | FONTANA | CA | 92336 | |
| JAN SYMONS RENNER HANSBOROUGH AND | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN VADNEY | | 147 PINE HILLS LN | | | OAKLAND | CA | 94611 | |
| JAN VERSTEEG ATT AT LAW | | 4952 WARNER AVE STE 106 | | | HUNTINGTN BCH | CA | 92649 | |
| JAN W BOLDT | DIANA S BOLDT | 40313 SE GIBSON RD | | | WASHOUGAL | WA | 98671 | |
| JAN WITHERELL | | 235 CHESLEY HILL RD | | | GONIE | NH | 03839 | |
| JANA AND SEAN OCONNER AND | | 314 JACKSON ST | REPAIR MASTERS CONSTRUCTION | | SAINT CHARLES | MO | 63301 | |
| JANA B KOOI | | 1431 RIVERPLACE BLDV 2204 | | | JACKSONVILLE | FL | 32207 | |
| JANA CLAIRE RAUSCH AND | | 109 ARKANSAS | GEORGE DIXON | | SULPHUR | LA | 70663 | |
| JANA H EFFERTZ LAW OFFICE P A | | 285 18TH ST SE STE 4 | | | OWATONNA | MN | 55060-4065 | |
| JANA H EFFERTZ LAW OFFICE PA | | 142 W BRIDGE ST | PO BOX 1090 | | OWATONNA | MN | 55060 | |
| JANA K AINSWORTH | | 1024 E FRYE RD UNIT1008 | | | PHOENIX | AZ | 85048 | |
| JANA MOORE | | 902 SUSQUEHANNA RIDGE | | | INDEPENDENCE | MO | 64056 | |
| JANA S KRAKOW | | 1732 K ASCOT WAY | K | | RESTON | VA | 20190 | |
| JANA S MOODY ATT AT LAW | | 203 E THOMAS ST | | | HAMMOND | LA | 70401 | |
| JANA WATZLAVIK JOHN | | 700 FEM | | | SULPHUR | LA | 70663 | |
| JANAK C CHITALIA | SEEMA J CHITALIA | 3845 INDIAN TRL | | | ORCHARD LAKE | MI | 48324-1667 | |
| JANAK LAW FIRM PA | | PO BOX 7 | | | CARY | NC | 27512-0007 | |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC ETS SERVICES LLC FEDERAL HOME LOAN MORTGAGE CORPORATION | | 4765 Sunnyside Dr | | | Riverside | CA | 92506 | |
| Janay Hart | | 5215 Doubletree Ln | | | Grand Prairie | TX | 75052 | |
| JANDI PIERRE | | 8242 CANNING TERRACE | | | GREENBELT | MD | 20770 | |
| JANDIRA FIGUEROA | | PO BOX 1333 | | | S DENNIS | MA | 02660 | |
| JANE A ELLIS | | 1041 WOODS AVE | | | NORMAN | OK | 73069-7472 | |
| JANE A GAMBLIN | | 2331 NEW LAKE PL | | | MARTINEZ | CA | 94553 | |
| JANE A GRANT AND WILLIAM L | | 11651 CHIPPENHAM WAY | WALTON SR | | SAN DIEGO | CA | 92128 | |
| JANE A THORNTON | | TODD A HOESCHLER | 2540 GILPIN ST | | DENVER | CO | 80205-5516 | |
| JANE AND DEWEY PETTY AND BEN IVEY | | 208 SPRINGDALE DR | CONSTRUCTION | | UNION | SC | 29379 | |
| JANE AND FRANCIS KAMBONA AND | | 13831 PURPLEMARTIN ST | TRI PAC CONSTRUCTION SERVICES | | HOUSTON | TX | 77083 | |
| JANE AND MARSHALL CHAMBERS | | 445 AVIEMORE LOOP | | | MCDONOUGH | GA | 30253 | |
| JANE AND RANDY HUNTER | | 2944 SW LARUREN WY | | | PALM CITY | FL | 34990 | |
| JANE AND ROBERT CORRADO | | 481 GRACE TRAIL | AND DELMAR BUILDERS | | ORANGE | CT | 06477 | |
| JANE AND THOMAS MCKEE | | 522 CENTRAL AVE | AND PROPERTY ADJUSTMENT CORP | | CHELTENHAM | PA | 19012 | |
| JANE B KANE AND KRISTIN | | 9 SCHOOLHOUSE LN | KONSTRUCTION CO | | NORTH EAST | MD | 21901 | |
| JANE BERWICK | | 1011 HAMLINE PL | | | BURBANK | CA | 91504 | |
| Jane Boehmler | | 22275 P Ave | | | Hawkeye | IA | 52147 | |
| JANE BROOKHART L | | 311 FERNWOOD DR | GROUND RENT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| JANE BURNS | | 7455 INDIAN WELLS WAY | | | LONE TREE | CO | 80124 | |
| JANE C ANDERSON | | 1320 TWIN KNOLL DR | | | MURPHY | TX | 75094-5105 | |
| JANE C HENSGE | | 1611 STONEBRIDGE TRALL | | | WHEATON | IL | 60189 | |
| JANE CERVANTES ATT AT LAW | | 212 YALE AVE | | | CLAREMONT | CA | 91711 | |
| JANE CHEN | | 2240 BRITANNIA DR | | | SAN RAMON | CA | 94582 | |
| JANE CONROY | | PO BOX 56684 | | | PHILADELPHIA | PA | 19111-6684 | |
| JANE COOPER | | 11104 JOHN CUSSONS DR | | | GLEN ALLEN | VA | 23060 | |
| JANE COZZATTI AND BOBBY NELSON | | 173 BROWARD | AND VINTAGE RECONSTRUCTION INC | | MARION | TX | 78124 | |
| JANE CUNNINGHAM | | 1555 LARK LN | | | WATERLOO | IA | 50701 | |
| JANE D KRAFT | | 2897 WOODSPIRIT | | | EDEN | NY | 14057 | |
| JANE D MCCUISH | Martin and Linda Rowe Inc | Puget Sound Realty Partners | | | PORT ORCHARD | WA | 98367 | |
| JANE D MERIDETH ESTATE | | 1002 MCKINLEY | | | BAY CITY | MI | 48708 | |
| JANE DOYLE | | 217 NAVAJO RD | | | KILMARNOCK | VA | 22482 | |
| JANE DYRUD | Mountain Lakes Realty | 805 N 3rd St | | | McCall | ID | 83638 | |
| JANE E CAMPBELL | | 52 KENNEDY DR | | | KENILWORTH | CT | 06082 | |
| JANE E COOMBES | | 6274 TILLAMOOK DR | | | SAN JOSE | CA | 95123 | |
| JANE E GARRETT | | 3852 92ND CIR | | | URBANDALE | IA | 50322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE E GILLILAND | | 49404 NORTHWOOD CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| JANE E MALTAIS | | 68 OLD MILL LN | | | QUEENSBURY | NY | 12804-2161 | |
| JANE E MARAH | | 5244 POTOMAC AVE | | | ST LOUIS | MO | 63139 | |
| Jane F Harvey | | 5428 Winning Spirit Ln | | | Las Vegas | NV | 89113 | |
| Jane Fitzgerald | | 13618 S 32nd St | | | Phoenix | AZ | 85044 | |
| JANE FRANKLAND | The Maine Real Estate Network | 323 N St | | | Saco | ME | 04072 | |
| JANE G JEWELL | | 5600 S MELBECK RD | | | RICHMOND | VA | 23234 | |
| Jane Gangitano vs Homecomings Financial Network Inc BAC Home Loans Servicing LP Bank of America National et al | | Law Office of Peter A Gibbons | 1805 N Carson St Ste E | | Carson City | NV | 89701 | |
| JANE GASPERI | | 2215 32ND | | | DES MOINES | IA | 50310 | |
| Jane Geisler | | 1515 N Town E Blvd 138 | Box 251 | | Mesquite | TX | 75150 | |
| Jane Gibb | | 130 Lexington Ln | | | Costa Mesa | CA | 92626 | |
| JANE GORDER AND DAVE | | 37 ISLE VIEW CT | HARTING ROOFING | | ST CHARLES | MO | 63303 | |
| JANE H DOWNEY ATT AT LAW | | PO BOX 11874 | | | COLUMBIA | SC | 29211 | |
| JANE H PULEO | NICHOLAS PULEO | 30 DAVELIN RD | | | WAYLAND | MA | 01778 | |
| JANE H WILLIAMS | JEAN POLK | 159 N CLAREMONT ST | | | SAN MATEO | CA | 94401 | |
| JANE HARRE | | 7460 MITCHELL DR | | | ROHNERT PARK | CA | 94928 | |
| JANE HENSGE | | 1611 STONEBRIDGE TRL | | | WHEATON | IL | 60189 | |
| JANE HOLT | | 4115 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| JANE HORTON | | 3539 SHAW RD | | | WINSTON SALEM | NC | 27105 | |
| JANE J INC | | DEFINED BENEFIT PENSION PLAN | PO BOX 492449 | | LOS ANGELES | CA | 90049 | |
| JANE K MAROUSEK | | 1107 W LAWRENCE AVE 205 | | | CHICAGO | IL | 60640 | |
| JANE KEARNS | | 12901 18TH AVE S | | | BURNSVILLE | MN | 55337 | |
| JANE KISKADDON | | 24 WOODLAND RD | | | FAIRFAX | CA | 94930 | |
| JANE L ANDERSON JACKSON | | 19 N GROVE ST | REMODELING LLC | | WINSLOW TOWNSHIP | NJ | 08550 | |
| JANE L BLACK | | MES UNIT 29938 | | | APO | OR | 09086 | |
| JANE L LITWIN WILLIAMS | | 8120 TROUT LILY DR | | | OOLTEWAH | TN | 37363-5780 | |
| JANE L NAGY | | 980 WINDSOR RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JANE L SULLIVAN ATT AT LAW | | 555 PLEASANT ST STE 105 | | | ATTLEBORO | MA | 02703 | |
| JANE L TAYLOR | | 1594 RAVINE LN | | | ROCHESTER HILLS | MI | 48306 | |
| JANE L WARNER | JOHN P HEGENER | 225 GUILDFORD RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| Jane LeBaron | | 24701 Raymond Way | 175 | | Lake Forest | CA | 92630 | |
| JANE LEDINGTON | STANLEY D MORTENSEN | 3753 CTR WAY | | | FAIRFAX | VA | 22033 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | |
| JANE M ABEL | | 9134 N WOODLAWN | | | FRESNO | CA | 93720 | |
| JANE M GROSS | | 960 CARTERS GROVE TRAIL | | | ALPHARETTA | GA | 30022 | |
| JANE M HANDY | | 18W240 KNOLLWOOD LN | | | VILLA PARK | IL | 60181-3633 | |
| JANE M KEARNS | BRUCE D KEARNS | 12901 18TH AVE S | | | BURNSVILLE | MN | 55337 | |
| JANE M MARQUETTE | | 109 PARK PL DR | | | SINKING SPRING | PA | 19608-9779 | |
| JANE M ROBERSON ATT AT LAW | | 9035 WADSROTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| JANE M SMITH | | 6 INDEPENDENCE DR | | | MERRIMACK | NH | 03054 | |
| JANE M VICTOR | | 1339 REDWOOD VIEW CT | | | CREVE COUER | MO | 63146 | |
| JANE M WILLIAMS | JAMES D WILLIAMS | 5700 4TH ST S | | | ST PETERSBURG | FL | 33705 | |
| JANE MAIMON | | 760 HIGHLAND AVE | 16 | | NEEDHAM | MA | 02494 | |
| JANE MARIE N MAJOR | | 4913 ANDREA AVE | | | ANNANDALE | VA | 22003 | |
| Jane Marshall | | 7205 Oak Ave | | | Melrose Park | PA | 19027 | |
| JANE MASON KURTZ HAAS | | 64510 ASH RD | AND JANE KURTZ | | WAKARUSA | IN | 46573 | |
| JANE MAXEY REALTOR | | 8810 S YALE | | | TULSA | OK | 74137 | |
| JANE MCGUIGAN | WILLIAM MCGUIGAN | 15 LEGEND CT | 1268 | | ATHENS | NY | 12015 | |
| JANE MCGUIGAN | WILLIAM MCGUIGAN | 7101 SE BIRCHWOOD LN | | | STUART | FL | 34997 | |
| Jane Mullen | | 421 brown briar cr | | | horsham | PA | 19044 | |
| JANE NALITT | | 6404 KENHOWE DR | | | BETHESDA | MD | 20817 | |
| JANE NICHOLSON NANCY | | 3302 CHESTERFIELD CT | | | SNELLVILLE | GA | 30039 | |
| JANE O CARTER | | 570 VALLEY WAY | | | NORTHFIELD | IL | 60093 | |
| JANE P KUFTA | WILLIAM L KUFTA | 4 ASTER CT | | | DOYLESTOWN | PA | 18901-2618 | |
| JANE P RAESE | MICHAEL W MALONE | 2493 KALMIA AVE | | | BOULDER | CO | 80304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE PARADISO | | 11990 MARKET ST UNIT 401 | | | RESTON | VA | 20190 | |
| JANE PHILLIPS | | 711 W MAIN ST M | | | LOUISVILLE | KY | 40202 | |
| JANE PORTELLI | | 28 BETHANY DR | | | AMERICAN CANYON | CA | 94503 | |
| JANE R POLINO | STEPHEN R POLINO | 2835 EAGLE LN | | | WEST PALM BEACH | FL | 33409 | |
| JANE ROCHA DE GANDARA ATT AT LAW | | 505 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| JANE RODRIGUEZ | | 14134 BENBOW ST | | | BALDWIN PARK | CA | 91706 | |
| JANE RUSH | | 12925 HIALEAH CT | | | APPLE VALLEY | MN | 55124 | |
| JANE S EVANS | GENE P EVANS | 225 CHANDLER AVE | | | ELMHURST | IL | 60126 | |
| JANE SHELL | | 3804 VEAZEY ST NW | | | WASHINGTON | DC | 20016 | |
| Jane Shivers | | 2604 Winfield Dr | | | Plano | TX | 75023 | |
| JANE SPLENDIDO | | 904 EVANS RD | | | GWYNEDD VALLEY | PA | 19437 | |
| JANE STEFANINI | | 12 WOODRIDGE LN | | | ASHLAND | MA | 01721 | |
| Jane Street Global Trading LLC | | One New York Plz 33rd Fl | | | New York | NY | 10004 | |
| JANE STUBBLEFIELD | | 11716 VALLEY GARDEN DR | | | JACKSONVILLE | FL | 32225-0000 | |
| JANE SUCHODOLSKI | | 363 APIAN WAY | | | COLLEGEVILLE | PA | 19426 | |
| JANE TIMONERE ATT AT LAW | | 4 LAWYERS ROW | | | JEFFERSON | OH | 44047 | |
| JANE VERNON | | 50 SANDY KNOLL DR | | | DOYLESTOWN | PA | 18901 | |
| JANE VIEWEG MARY | | CHADWICK SHORES DR | | | SNEADS FERRY | NC | 28460 | |
| JANE W MADDEN | THOMAS H MADDEN | 404 GREELEY RD EXTENSION | | | CUMBERLAND CENTER | ME | 04021 | |
| JANE W MOORE | | 904 DALLAM RD | | | NEWARK | DE | 19711 | |
| JANE WU | | 3770 FAIRMEADE RD | | | PASADENA | CA | 91107 | |
| JANEE PUGH | | 21414 44TH AVE CT E | | | SPANAWAY | WA | 98387 | |
| JANEEN F BACKES | | 371 GREYSTONE CT UNIT A2 | | | SCHAUMBURG | IL | 60193 | |
| Janeen Ferone | | 3261 Celinda Dr | | | Carlsbad | CA | 92008 | |
| JANEEN MALLORY NEW AND PAUL DAVIS | RESTORATION OF FLINT SAGINAW | 131 S KINGSLEY ST APT 1 | | | CORUNNA | MI | 48817-1786 | |
| Janeen Quanstrom | | 1127 Berkley Ave | | | Quakertown | PA | 18951 | |
| JANEEN SCHRAMM | | 1101 WALNUT ST APT 2 | | | WILLIAMSPORT | PA | 17701 | |
| JANEENE JONES AND QUALITY | | 127 SEASIDE DR | RESTORATION INC | | GUN BARREL CITY | TX | 75156 | |
| Janel Farley | | 8460 Limekiln Pike | Apt 301 | | Wyncote | PA | 19095 | |
| JANEL GASPAR | | 234 CLAY ST | | | TAMAQUA | PA | 18252 | |
| JANELLA MILLER | | 5143 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JANELLA SPURLOCK | | 12642 WARRENWOOD DR | | | HOUSTON | TX | 77066 | |
| JANELLE B MCCANDLESS | | 962 SW HAMBERLAND AVE | | | PORT ST LUCIE | FL | 34953 | |
| JANELLE E BOLSTAD | MICHAEL J BOLSTAD | 29 LAKEVIEW CT | | | OCEAN SPRINGS | MS | 39564-9283 | |
| Janelle Frost | | 321 7th St | | | LaPorte City | IA | 50651 | |
| JANELLE J PIPPENGER AND | DAVID PIPPENGER | 8530 DUNCAN ISLAND RD | | | MAPLETON | OR | 97453-9647 | |
| JANELLE L MCCAMMON | RAYMOND A ROSENFELD | 3249 BRADWAY BLVD | | | BLOOMFIELD HILLS | MI | 48301 | |
| JANELLE M COOK | | 250 110TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| Janelle McClintock | | 409 Rachael St | | | Waterloo | IA | 50701 | |
| Janelle Myers | | 628 Allen Rd | | | Coppell | TX | 75019 | |
| JANENE M DOWNING | | 678 BIRD CT | | | NOVATO | CA | 94947 | |
| JANES NATHAN | | 45 HEARTH STONE WAY | | | CAMPBELLSVILLE | KY | 42718 | |
| JANES REGINA R and JANES PHILIP D | | 6007 TAMSWORTH CT | | | PARKER | TX | 75002 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN STREETPO BOX 5005 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | JANESVILLE TOWN TREASURER | | JANESVILLE | WI | 53548 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | TREASURER | | JANESVILLE | WI | 53548-7613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANESVILLE TOWN | | 5504 FENRICK TOAD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER JANESVILLE TWP | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANET A GINGRICH | | 1565 PUERTO VALLARTA DR | | | SAN JOSE | CA | 95120 | |
| JANET A LAWSON ATT AT LAW | | 3639 HARBOR BLVD STE 109 | | | VENTURA | CA | 93001-4276 | |
| JANET A MENNONA | | 2207 SE 45TH AVE | | | PORTLAND | OR | 97215 | |
| JANET A TULLOS | | 600 PARK GROVE LN APT 117 | | | KATY | TX | 77450-4652 | |
| JANET A WALKER | | 4024 SW 100TH ST | | | GAINESVILLE | FL | 32607 | |
| JANET ALDORISIO | | 4 KIMBALL CT APT 307 | | | WOBURN | MA | 01801 | |
| JANET ALESSI AND OR JANET | | COMPANY 80 BLAKESLEE AVE | GREENLAW AND BANTON CONSTRUCTION | | NORTH HAVEN | CT | 06473 | |
| JANET ALLEN | | 45 JOHANNA DR | | | READING | MA | 01867 | |
| JANET AND BILLY SPENCER AND | | 314 OVERHILL DR | JERRY MORGAN ROOFING | | GAFFNEY | SC | 29340 | |
| JANET AND BRYAN FRIBERG AND | | 27547 COUNTY RD 18 | BRYAN FRIBERG SR AND HIGHMARK CO | | KEENESBURG | CO | 80643 | |
| JANET AND CHRISTOPHER COLLINS | | PO BOX 632 | | | PRAIRIE GROVE | AR | 72753 | |
| JANET AND DAVID CUTCHER AND | | 908 OAK REGENCY LN | I DRY LEAKS | | BRANDON | FL | 33511 | |
| JANET AND GERALD KOSTECKI | | 3715 SPOONBILL CT | | | PUNTA GORDA | FL | 33950 | |
| JANET AND JOHN SIREL AND | | 96 COUNTY RD 56 | LEONARDO PAINTING GENERAL CONTRACTING | | MAPLECREST | NY | 12454 | |
| JANET AND LAWRENCE GARLING | | 9 BRIARWOOD DR | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| JANET AND THOMAS GIBBONS AND ALL DRY | | 7033 S OWENS ST | WATER DAMAGE EXPERTS AND REPAIRS UNLIMITED INC | | LITTLETON | CO | 80127 | |
| JANET AND TODD MURRAY AND | | 1906 OAK PARK DR | SERVPRO OF CHAMPAIGN URBANA | | CHAMPAIGN | IL | 61822 | |
| JANET ANGELO | | 4 JACKSON CT W | | | MARLTON | NJ | 08053 | |
| JANET ARNOLD | | 2610 RAINDANCE | | | LEANDER | TX | 78641-8688 | |
| Janet Aspen | | 9114 Bataan St NE | | | Blaine | MN | 55449 | |
| JANET ATKINSON | | 5 RIVER ST | | | BILLERICA | MA | 01821 | |
| JANET B LANNING | | 32735 BROOKSTONE LN | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANET BATES CHRYSTAL | SUNSHINE STATE CLAIMS ADJ | 5124 CALLE VERDE | | | LAS CRUCES | NM | 88012-7145 | |
| JANET BAUSCH | | 78 UNION ST | | | BRISTOL | RI | 02809 | |
| JANET BENSON AND HELEN D TIDWELL | | 875 AVOCADO AVE | AND JANET CARTER | | EL CAJON | CA | 92020 | |
| JANET BEZZERIDS | | 267 HO HUM TRAIL | | | HOLLISTER | MO | 65672 | |
| Janet Brackeen vs GMAC Mortgage LLC | | 6200 Chase St | | | Arvade | CO | 80003 | |
| JANET BROWN | | 1421NORTH ADAMS ST | | | WILMINGTON | DE | 19806-3207 | |
| JANET BYRNE | | PO BOX 81069 | | | WELLESLEY | MA | 02481 | |
| JANET C CHILLIANIS | | 58 MONROE ST 3 AND 4R | | | HOBOKEN | NJ | 07030 | |
| JANET C NERIS ATT AT LAW | | 14750 NW 77TH CT STE 306 | | | MIAMI LAKES | FL | 33016 | |
| JANET C NERIS ATT AT LAW | | 6625 MIAMI LAKES DR STE 214 | | | MIAMI LAKES | FL | 33014 | |
| JANET C WALSH ATT AT LAW | | PO BOX 487 | | | LYNDON | KS | 66451 | |
| JANET C WEGGENMAN | | 22924 WADE AVE | | | TORRANCE | CA | 90505 | |
| JANET CAULFIELD | | 7400 W FLAMINGO | 1027 | | LAS VEGAS | NV | 89147 | |
| Janet Colon | | 3526 N Marshall st | | | Philadelphia | PA | 19140 | |
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC AND SALEM DOOR CO | | MASON | OH | 45040 | |
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC | | MASON | OH | 45040 | |
| JANET CRAIG | | 1302 MORRIS CT | | | NORTH WALES | PA | 19454 | |
| JANET CRARY | | 9143 OLSON MEMORIAL HWY 55 | UNIT 204 | | GOLDEN VALLEY | MN | 55427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET D RUSH vs Amerigroup Mortgage Corp and GMAC Mortgage LLC | | Frazer and Frazer PC | 106 E 6th StreetSuite 900 | | Austin | TX | 78701 | |
| JANET DANIEL | | 163 DAVEN PORT RD | | | TOMS RIVER | NJ | 08757 | |
| JANET DENEATA AND JESSE CORNELIUS | | 5301 PENINSULA WAY | | | GARLAND | TX | 75043 | |
| JANET DOETSCH | | 910 GREENWOOD RD | | | GLENVIEW | IL | 60025 | |
| Janet Druvenga | | 405 13th St | | | Aplington | IA | 50604 | |
| JANET DUNKLE | Harrison Realty Inc | 795 N First St | | | Harrison | MI | 48625 | |
| JANET E BOYD ATTORNEY AT LAW PLC | | 385 GARRISONVILLE RD STE 203 | | | STAFFORD | VA | 22554 | |
| JANET E CANGIALOSI | | 259 PALSA AVE | | | ELMWOOD PARK | NJ | 07407 | |
| JANET E LANFORD | | 16404 NE 28TH ST | | | BELLEVUE | WA | 98008 | |
| JANET E MOORE | | 4460 RALEIGH ST | | | DENVER | CO | 80212 | |
| JANET E MORRISON | JOSEPH R MORRISON | 1010 APALACHEE WAY | | | BUCKHEAD | GA | 30625 | |
| JANET E ROSE | | 1106 OLD DUTCH ML RD | | | COLORADO SPRINGS | CO | 80907 | |
| Janet Eldridge | | 949 Ohio | | | Waterloo | IA | 50702 | |
| JANET F WALKER | | 117 LOUISE ST | | | CLANTON | AL | 35045-3144 | |
| JANET FETTERMAN | Concord Real Estate | 12518 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-2417 | |
| JANET FORSYTHE | | 404 LOCUST ST | | | LA PORTE CITY | IA | 50651 | |
| JANET GREENSTREET | | 75 MAPLE AVE | | | SOUTHAMPTON | PA | 18966 | |
| JANET H BOZZONE | WILLIAM M BOZZONE | 60 SOUNDVIEW AVE | | | WHITE PLAINS | NY | 10606 | |
| JANET H FOLTZ | WILLIAM F FOLTZ | 1004 OAKTREE TRAIL | | | LAKE VILLA | IL | 60046 | |
| JANET H MORRISON ATT AT LAW | | 26 SCHOOL ST | PO BOX 2212 | | FITCHBURG | MA | 01420 | |
| JANET HAGHIGHAT | | 18220 SUGARMAN ST | | | TARZANA | CA | 91356-4324 | |
| JANET HANSON | | 1419 BRITTON ST | | | WANTAGH | NY | 11793 | |
| JANET HANSON | | 8318 N OKETO AVE | | | NILES | IL | 60714-2516 | |
| JANET HARRIS | | 1130 TYSON AVE | | | ABINGTON | PA | 19001 | |
| JANET HATCH | HATCH R JAMES | 2976 W STATE ROUTE HH | | | KINGSTON | MO | 64650-8140 | |
| JANET HOLLERAN | | 109 SANDRA DR | | | DELMONT | PA | 15626 | |
| JANET HONG ATT AT LAW | | 101 2ND ST SE STE 600 | | | CEDAR RAPIDS | IA | 52401 | |
| JANET HONG ATT AT LAW | | 526 2ND AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JANET HULL | | 308A | 2457 S HIAWASSEE RD | | ORLANDO | FL | 32835 | |
| JANET J BRODERICK | | 191 PRIORITY POINT ST | | | HENDERSON | NV | 89012-5315 | |
| JANET J GOLDMAN ATT AT LAW | | 51 JEFFERSON BLVD STE 7 | | | WARWICK | RI | 02888 | |
| JANET J POWELL | | 10 HOLLY LN | | | OCEAN VIEW | DE | 19970 | |
| JANET J PULLEN | | 5381 PARK RD | | | CROZET | VA | 22932-9307 | |
| JANET J ZIPPRICH | | 20 LOCUST AVE | | | TROY | NY | 12180 | |
| JANET JACKSON AND TAYLOR AND COLLINS | | ASTROTECH CONTRACTORS 5435 | HANDYMAN REPAIR SERVICE AND | | SONORA ST HOUSTON | TX | 77020 | |
| JANET JENKERSON AND DAVID JENKERSON | | 44 PARADISE LN | | | NORTH WATERBORO | ME | 04061 | |
| JANET JOSEPH | | 6765 ARNORA LN | | | SAINT LOUIS | MO | 63134 | |
| JANET K LUBON ATT AT LAW | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| JANET K MURPHY | | 81 CROSSBROOK | | | AMHERST | MA | 01002 | |
| JANET K SHEPHERD ESQ ATT AT LAW | | 12000 BISCAYNE BLVD STE 609 | | | NORTH MIAMI | FL | 33181 | |
| JANET K THOMPSON AND | | 826 TRAIL RIDGE CT | SMALLING CONSTRUCTION INC | | MOORESVILLE | IN | 46158 | |
| JANET K TULEY | | 1011 SARATOGA RD | | | NAPERVILLE | IL | 60564 | |
| JANET KING BOWLES AND RG CARPENTRY | | 1800 PEACH CT E | | | SAINT LEONARD | MD | 20685 | |
| JANET KIRCHER | | 1304 RHAWN ST | APT 221 | | PHILADELPHIA | PA | 19111 | |
| JANET KNIGHT | | 18727 MIDWAY RD | | | HOLY CROSS | IA | 52053 | |
| JANET KRISTUNAS TAX COLLECTOR | | 322 KEELERSBURG RD | TUNKHANNOCK AREA SD EATON TWP | | TUNKHANNOCK | PA | 18657 | |
| JANET L BITTNER AND | | 4508 OLD BROOK TRAIL | RAY SHIRLEY CONTRACTOR | | BIRMINGHAM | AL | 35243 | |
| JANET L CARPINI LLC | | 327 HERMAN MELVILLE AVE | | | NEWPORT NEWS | VA | 23606 | |
| JANET L DAGOSTINI | | 131 CLIFTON RD | | | BARNEGAT | NJ | 08005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET L DERDA | | 194 SANDPIPER CT | | | NOVATO | CA | 94949-6645 | |
| JANET L DOUGLASS | | 2600 N SHIELDS ST | | | FORT COLLINS | CO | 80524-1085 | |
| JANET L HALUSKA | | 303 WILLOW GRV | | | ROCHESTER | MI | 48307 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL BORO CUMBER | | CAMP HILL | PA | 17011 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL SD CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| JANET L MOORE | | 632 BROWNTOWN RD | | | BOYCE | VA | 22620-9716 | |
| JANET L MOORE LARRY L | | 3930 ELM ST CT | RICHARDSON AND VEGAS ROOFING | | FRESNO | TX | 77545 | |
| JANET L OLLESTAD PEDERSEN | | 4216 E OVERLOOK DR | | | SAN DIEGO | CA | 92115 | |
| JANET L POWELL | | 506 WYTHE ST | | | ALEXANDRIA | VA | 22314 | |
| JANET L SHAFF | | 11826 TUNNELTON RD | | | BEDFORD | IN | 47421 | |
| JANET L SHANNON ATT AT LAW | | 227 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| JANET L STATON ATT AT LAW | | 439 W WALNUT ST STE 101 | | | DANVILLE | KY | 40422 | |
| JANET L TYLER ATT AT LAW | | 3704 REYNOLDS ST | | | LARAMIE | WY | 82072 | |
| JANET L WHITE | | 80 MALCOLM RD | | | MAHWAH | NJ | 07430 | |
| JANET L WINDZ | | 14405 TALKING PINES RD | | | GRASS VALLEY | CA | 95945 | |
| JANET LAMERATO | VICTORIA LAMERATO | 1252 LA BROSSE DR | | | WATERFORD | MI | 48328 | |
| JANET LEE BRODER | WILLIAM J BRODER | 3143 MANOR AVE | | | WALNUT CREEK | CA | 94597 | |
| JANET LEONI | | 2158 SOUTHBROOK RDG NW | | | KENNESAW | GA | 30152 | |
| JANET LOUISE WILLGING | | 171 N MAGNOLIA D | | | ANAHEIM | CA | 92801 | |
| JANET LYNN SMITH PHILLIPS AND THE | | 7520 S PRAIRIEVIEW DR | ESTATE OF TIMOTHY PHILLIPS | | LAKE CHARLES | LA | 70605 | |
| JANET LYONS | | 2124 CASPER AVE | | | WATERLOO | IA | 50701 | |
| JANET M BENSON | | 759 S ROBB WAY | | | LAKEWOOD | CO | 80226 | |
| JANET M BLACK | JAMES G BLACK JR | 4264 BRIGHTWOOD DR | | | TROY | MI | 48085 | |
| JANET M CABBAGE | | 1290 N MAIN ST | | | RANDOLPH | MA | 02368 | |
| JANET M CHINEN | | 780 AMANA ST 903 | | | HONOLULU | HI | 96814 | |
| JANET M CLIFTON | | 1459 LANDIS CIR | | | BEL AIR | MD | 21015 | |
| JANET M FIEDLER | | 3340 WALNUT GRV LN | | | PLYMOUTH | MN | 55447 | |
| JANET M INCAO | | 480 ROLLING HILLS RD | | | BRIDGEWATER | NJ | 08807-1932 | |
| JANET M LANE ATT AT LAW | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| JANET M MCDONOUGH ATT AT LAW | | 23 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| JANET M MORIN | LAWRENCE P MORIN | 26 JESSAMINE ST | | | W HARTFORD | CT | 06119 | |
| JANET M RESLER | DARRELL E RESLER | 11323 MERLIN PL | | | EVANSVILLE | IN | 47725 | |
| JANET M RIECKHOFF | | 41989 SARATOGA CIR | | | CANTON | MI | 48187 | |
| JANET M ROBERTS | | 521 MONTFORD AVE | | | MILL VALLEY | CA | 94941-3316 | |
| JANET M TROAST | | 3110 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| JANET M ZIULKOWSKI ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| JANET MARIE KOLB | | 4160 NE PAPOOSE PL | | | BREMERTON | WA | 98311-9412 | |
| JANET MARIE SAUCIER | | 19342 SUNRAY LN UNIT 102 | | | HUNTINGTON BEACH | CA | 92648-6427 | |
| JANET MEREDITH SONGER ATT AT LAW | | 315 N HIGH ST | | | WINCHESTER | TN | 37398 | |
| JANET MEYER | | 1509 38TH ST | | | SACRAMENTO | CA | 95816 | |
| JANET MILAN | | 1412 HIDDEN MDWS B | | | WALLED LAKE | MI | 48390 | |
| JANET MITCHELL | | 38607 CLAREMONT DR | | | STERLING HEIGHTS | MI | 48310 | |
| Janet Morrison | | 412 Newton Rd | | | Hatboro | PA | 19040 | |
| JANET N KEKICH | BRIAN L KEKICH | 112 ROLLING GREEN PL | | | MISSOULA | MT | 59803 | |
| JANET NESSE TRUSTEE 08 126520 | | 1150 18TH ST | | | WASHINGTON | DC | 20036 | |
| JANET OLSON | | 228 N HARVEY | | | PLYMOUTH | MI | 48170 | |
| JANET P PRUEITT ATT AT LAW | | PO BOX 36 | | | GATESVILLE | TX | 76528 | |
| JANET P SIEGEL | ANDREW D SIEGEL | 1081 DURBIN PARKE DR | | | JACKSONVILLE | FL | 32259 | |
| JANET P TATE | PATRICK J DRAPER | 35 SADDLE RD | | | WOLCOTT | CT | 06716 | |
| JANET PALMER | | 18766 WYNNFIELD RD | | | EDEN PRAIRIE | MN | 55347 | |
| JANET PELL | | 50 N QUIGLEY AVE | | | PASADENA AREA | CA | 91107 | |
| JANET PHILLIPS AND A AND D DRY | | 2810 MISSION HILLS LN | CLEAN INC | | INDIANAPOLIS | IN | 46234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET POLK AND SHOWCASE | | 159 FARMERS RD | RESTORATION CO | | FAYETTEVILLE | NC | 28311 | |
| JANET R LEMON | | 1547 POINT DUME CT | | | CHULA VISTA | CA | 91911 | |
| JANET R MAGRUDER | MICHAEL A YOSHIDA | 420 CASSIDY CT | | | MODESTO | CA | 95356-1774 | |
| JANET R PETROZELLE | OAK LEAF PROPERTIES OF NC LLC | 175 E PEACOCK AVE | | | DENTON | NC | 27239 | |
| JANET R PETROZELLE INC | | 18865 S HWY 109 | | | DENTON | NC | 27239 | |
| JANET R WEAVER | | 307 MAPLE ST | | | MIDDLETOWN | PA | 17057 | |
| JANET REARDON | ROBIN L REARDON | 1 NICHOLAS RD | | | MILFORD | MA | 01757 | |
| JANET RINGER | | 9701 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| JANET ROBLES PAGAN | | 10 CENTRAL DR 1 | | | NANUET | NY | 10954 | |
| JANET RODMAN | | 2729 NW 12TH ST | | | REDMOND | OR | 97756 | |
| Janet Russell | | 4508 Rogers Rd | | | Chattanooga | TN | 37411 | |
| JANET RUTH WHITE AGCY | | 312 PATRICK CIR | | | JENKINSBURG | GA | 30234-2017 | |
| JANET S CASCIATO NORTHRUP | | 4615 SW FWY STE 410 | | | HOUSTON | TX | 77027 | |
| JANET S DOUGLAS FOR THE ESTATE | | 7803 MAPLE TREE | OF AUBRY C DOUGLAS | | HOUSTON | TX | 77088 | |
| JANET S EHRKE | | 131 DESTRY CT | | | SAN JOSE | CA | 95136 | |
| JANET S GADEN | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| Janet S Jackson | | PO Box 73133 | | | San Clemente | CA | 92673 | |
| JANET S PALMER | | 1827 COMMODORE POINT DR | | | ORANGE PARK | FL | 32003 | |
| JANET S TOLES AND ANNETTE | | 3621 NW ANCHOR CT | MORITZ AND CHAMPION ROOFING INC | | BLUE SPRINGS | MO | 64015 | |
| Janet Stewart | | 1025 N 24TH ST APT C1C | | | ALLENTOWN | PA | 18104 | |
| JANET SULLINGER | | 7914 RACE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANET TAN | CECILLE MATIAS | 400 SPEAR ST 108 | | | SAN FRANCISCO | CA | 94105 | |
| JANET TOMLINSON AND HOWARD | | 243 WATERWAY DR UNIT 53 | TOMLINSON | | HENRICO | NC | 27842 | |
| JANET TROST ATT AT LAW | | 2251 S JONES BLVD STE 121 | | | LAS VEGAS | NV | 89146 | |
| JANET VALEN INC | | 255 HWY 7 E 1 | | | HUTCHINSON | MN | 55350 | |
| JANET VAN WINKLE | ED VAN WINKLE | 30 E VERNON AVE | | | PHOENIX | AZ | 85004 | |
| JANET W BRUBAKER | | 259 POMONA AVE | | | LONG BEACH | CA | 90803 | |
| JANET WAGUESPACK ATT AT LAW | | 200 3RD ST | | | BATON ROUGE | LA | 70801 | |
| JANET WEBER | | 1709 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| JANET WESSELS | | 4529 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613 | |
| JANET WILLIAMS | | 10031 SW 9TH CT | | | PEMBROOK PINES | FL | 33025 | |
| Janet Williams | | 216 Sunset Dr | | | Hudson | IA | 50643 | |
| JANET WILSON ESPINOZA | | 2204 MARQUAND CT | | | ALPINE | CA | 91901 | |
| JANETH K SMITH | | 904 FRANCIS AVE | | | TAHLEQUAH | OK | 74464 | |
| JANETT HOFFMAN | | 16612 TIBER LN | | | HUNTINGTON BEACH | CA | 92647 | |
| JANETTE AND MARIA DOMINGUEZ | | 70 E 58 ST | MAXIMA DOMINGUEZ | | HIALEAH | FL | 33013 | |
| JANETTE F FRANKENBERG ESQ | | 1 EXECUTIVE DR | | | SOMERSET | NJ | 08873 | |
| JANETTE HILLEGASS | | 5594 SFORT APACHE 100 | | | LAS VEGAS | NV | 89148 | |
| JANETTE JACQUES | | 16312 RYLAND | | | REDFORD | MI | 48240 | |
| JANETTE K DORNEY | | 2161 RUDOLPH DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| JANETTE LAURIDSEN | | 1208 W 23RD ST 2 | | | SAN PEDRO | CA | 90731 | |
| JANEWAY LAW FIRM PC | | 19201 E MAIN ST STE 205 | | | PARKER | CO | 80134 | |
| JANEZ NARAT | | 18905 GOLD MINE CT | | | BROOKVILLE | MD | 20833 | |
| JANI GREENWALD | | 5339 E 8TH ST | | | TUCSON | AZ | 85711 | |
| JANI KING OF CA INC SFR OAK | | FILE 31090PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JANI WHITE | PHILIP WHITE | 245 MONTGOMERY ST | | | JERSEY CITY | NJ | 07302 | |
| JANI WHITE | PHILIP WHITE | 320 SELF PL | | | SOUTH ORANGE | NJ | 07079 | |
| JANICE A BERG | ROGER M BERG | 18770 SW RIGERT RD | | | ALOHA | OR | 97007 | |
| JANICE A HARDER ATT AT LAW | | 11 N 5TH ST | | | COLUMBIA | MO | 65201 | |
| JANICE A PORELL | | 260 HIGH ST | | | WINCHESTER | MA | 01890 | |
| JANICE A QUATMAN ATT AT LAW | | 317 N ELIZABETH ST | | | LIMA | OH | 45801 | |
| JANICE A WOOTON | | 3042 PRAIRIE CIR TRL | | | ANN ARBOR | MI | 48103-8322 | |
| JANICE AND COLLIN STEVENS | | 28 WILSON ST | | | WATERBURY | CT | 06708 | |
| JANICE AND DAVID HETZLER | | 4945 UPPER PATTON PARK RD | | | MARTINSVILLE | IN | 46151 | |
| JANICE AND FRANK SUTHERLAND | | 1030 W MAUNEY AVE | | | GASTONIA | NC | 28052 | |
| JANICE AND GLENN BENDER AND DONAHUE | | 300 WABASH AVE | PROPERTY IMPROVEMENT LLC | | BREWSTER | OH | 44613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE AND JOSEPH BATES | | 5118 W COLUMBINE DR | | | GLENDALE | AZ | 85304 | |
| JANICE AND JOSEPH PECORARO | | 8 CLUB RD | | | FAIRFIELD | NJ | 07004 | |
| JANICE AND OLIVER PLEASANT | | 2553 MCDOWELL CIR | AND JOSEPH JONES | | JACKSON | MS | 39204 | |
| JANICE AND OLIVER PLEASANT AND | | 2553 MCDOWELL CIR | BIG K PORTABLE BUILDINGS | | JACKSON | MS | 39204 | |
| JANICE AND RAFAEL SOLORIO | | 1523 W ALAMO DR | and SILVERBACK ROOFING and WESTERN STATE HOME SERVICES | | CHANDLER | AZ | 85224 | |
| JANICE AND WILLIAM MENDEL | | 5155 ELVIRA AVE | | | WOODLAND HILLS | CA | 91364 | |
| JANICE B EVANS | | 1293 EDELWEISS ST | | | WATERFORD | MI | 48327 | |
| JANICE BENTON AND DAVIS AND DAVIS | | 5862 RIDGE HILL DR | | | MEPHIS | TN | 38141 | |
| JANICE BROTHERS ESTATE | | 7543 S HOYNE | AND HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60620 | |
| JANICE C CARLSON | | 147 LITCHFIELD TURNPIKE | | | NEW PRESTON | CT | 06777 | |
| JANICE C MARTIN | | 7 VILLAGE LN | | | YARMOUTHPORT | MA | 02675 | |
| JANICE CAPITO | | N66W14485 WHITE BIRCH DR | | | MENOMONEE FALLS | WI | 53051 | |
| JANICE D BUTLER | | 1857 ANSAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| JANICE D KERR ATT AT LAW | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JANICE D WASHINGTON AND REGGIES | | 3555 SPRING VALLEY BLVD | AFFORDABLE HEAT COOLING | | COLLEGE PARK | GA | 30349 | |
| JANICE DALEY | | 10 ALEXANDERS CT | | | NEWTOWN | PA | 18940 | |
| JANICE E SMITH ATT AT LAW | | 1703 E OAKEY BLVD | | | LAS VEGAS | NV | 89104 | |
| JANICE E STANTON ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| JANICE E WRIGHT | | 34 FOX DR | | | NARRAGANSETT | RI | 02882 | |
| JANICE E YOUNG | | 12305 FRANCIS DR | | | GRASS VALLEY | CA | 95949 | |
| JANICE ERCOLINO | | 9 ALTA VISTA RD | | | PORT JEFFERSON | NY | 11777-1002 | |
| JANICE F CARNEY | TIMOTHY P CARNEY | 2945 OLIVIA HEIGHTS | | | HENDERSON | NV | 89052 | |
| JANICE FETTER AND ROBERT ACKERMAN | | 107 MAIN ST | | | PARK | KS | 67751 | |
| JANICE FLORIA | | 11210 LOCHGREEN DR | | | LANSING | MI | 48917-7866 | |
| JANICE G CAMPBELL | | 7572 RHONE LN | | | HUNTINGTON BEACH | CA | 92647 | |
| JANICE GURAL | | 149 GLENWOOD DR | | | TINTON FALLS | NJ | 07724 | |
| JANICE HAZEL | | 2 GLOVER CIR | | | WILMINGTON | DE | 19804 | |
| JANICE HOLMAN | | 7623 SOUTHRIDGE LN | | | SAVAGE | MN | 55378 | |
| JANICE HUSTON | | PO BOX 1032 | | | NIWOT | CO | 80544 | |
| JANICE INYA AGAH | | 2960 QUEENS CT | | | NORCROSS | GA | 30071 | |
| JANICE INYA AGHA | | 2960 QUEENS CT | | | NORCROSS | GA | 30071 | |
| JANICE IRELAND | | 6515 TAMARIND SKY LN | | | FULSHEAR | TX | 77441-1138 | |
| JANICE JOYNER PANZA ATT AT LAW | | 2129 S GLENBURNIE RD STE 15 | | | NEW BERN | NC | 28562-2240 | |
| JANICE JUNG | | 113 ELMWOOD RD | | | VERONA | NJ | 07044-2509 | |
| JANICE K BRESELL | | 1006 N CEDAR ST | | | SEARCY | AR | 72143 | |
| Janice K Kittler and Leslie Kittler | | 21051 Flaming Arrow TR Ste 117 | | | Crosby | TX | 77532 | |
| Janice K Kittler and Leslie Kittler | Les H Kittler Attorney at Law | 20111 FM 2100 Rd | Ste 117 | | Crosby | TX | 77532 | |
| Janice K Kittler and Leslie Kittler vs Gmac Mortgage LLC | | The Soliz Law Firm PLLC | 811 Dallas St Ste 1405 | | Houston | TX | 77002 | |
| JANICE K LORETO | | 11462 LINDALE ST | | | NORWALK | CA | 90650 | |
| JANICE KATHERINE BALDWIN ATT AT | | 610 MELTON ST STE 100 | | | MAGNOLIA | TX | 77354 | |
| JANICE KAULBACK | | 10322 WINDSWEPT PL | | | BOCA RATON | FL | 33498 | |
| JANICE KEUTER AND BELFOR | | 2154 LINCOLN ST | | | EUGENE | OR | 97405 | |
| JANICE KIICHLI | KATHLEEN BUDGE | 8379 ALTA VISTA AVE | | | ATASCADERO | CA | 93422 | |
| JANICE L BLEDSOE ATT AT LAW | | 200 E LEXINGTON ST STE 130 | | | BALTIMORE | MD | 21202 | |
| JANICE L CRAVEN | | 3236 WICKERSHAM CT | | | ORLANDO | FL | 32806 | |
| JANICE L CZELUSTA | FRANK M CZELUSTA JR | 269 FOREST GLEN AVE | | | FRANKLIN LAKES | NJ | 07417 | |
| JANICE L NIKOLAI | | 2938 ANAHEIM ST | | | ESCONDIDO | CA | 92025 | |
| JANICE L TUPA | | 45850 ANOI RD | | | KANEOHE | HI | 96744 | |
| JANICE LEWIS AND LEADS CONSTRUCTION | | 1017 LONDENBERRY CT | COMPANY | | BOLINGBROOK | IL | 60440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE LOVELL | Ja Love Realtors | 4506 Cordell St | | | GREENVILLE | TX | 75401 | |
| JANICE M BAER AND | | 5953 WEDGEWOOD DR | TERENCE N BAER | | MORROW | OH | 45152 | |
| JANICE M BROPHY | | 525 VALLEY VIEW RD | | | TOWSON | MD | 21286 | |
| JANICE M ESSEN | MORRIS S ESSEN | 7917 SHADOWBERRY CT | | | RICHMOND | VA | 23227 | |
| JANICE M HARPER | | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| JANICE M KERSEY BOYD | JAMES A BOYD | 41 NORTHVIEW DR | | | UPPER DUBLIN TOWNSHIP | PA | 19038 | |
| JANICE M RABALAIS | | 19535 INDIAN SUMMER LN | | | MONUMENT | CO | 80132 | |
| JANICE M RUSSELL AND JESS PC HOME | | 15211 GOLDEN EAGLE DR | REPAIR AND ROOFING | | HUMBLE | TX | 77396 | |
| Janice M Russell Pro Se | FNMA VS JANICE M RUSSELL | 1453 Gray St | | | Lakewood | CO | 80214 | |
| JANICE M VELEZ WAMPL ATT AT LAW | | PO BOX 4617 | | | CAROLINA | PR | 00984 | |
| JANICE M WHALEN ATT AT LAW | | 750 17TH AVE STE 3 | | | LONGMONT | CO | 80501 | |
| JANICE M WHITEHOUSE | BRADFORD L WHITEHOUSE | 18305 CLAIRMONT CIR | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| JANICE M WURTZ | JOHN R WURTZ | 124 CALUMET CT | | | CRESTVIEW HILLS | KY | 41017 | |
| JANICE MALLORY AND PRINCIPLE | | 9119 RIBAULT AVE | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32208 | |
| JANICE MCLEE AND CA REMODELING | | 5118 W WABANSIA AVE | INC | | CHICAGO | IL | 60639 | |
| JANICE MUMFORD AND CLARK | | 101 BELLWOOD CIR | CONSTRUCTION | | DICKSON | TN | 37055 | |
| JANICE N KROEKEL | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| JANICE NORLIN ATT AT LAW | | 148 S 7TH ST | | | SALINA | KS | 67401 | |
| JANICE P SPANN | | 30 BROWNWOOD DR | | | PELL CITY | AL | 35125 | |
| JANICE PAPUGA AND | | LARRY PAPUGA | 13 CORINTH DR | | MADISON | CT | 06443 | |
| JANICE PIERCE GROCE ESQ | | PO BOX 26156 | | | BIRMINGHAM | AL | 35260 | |
| JANICE R BUONTEMPO | | 46 PRENTICE ST | | | WALTHAM | MA | 02451 | |
| JANICE R MCCOOL ATT AT LAW | | 222 3RD AVE SE STE 299 | | | CEDAR RAPIDS | IA | 52401 | |
| JANICE R MUCHA | | 3680 OLD CREEK | | | TROY | MI | 48098 | |
| JANICE R VALDEZ ATT AT LAW | | 7733 FORSYTH BLVD STE 500 | | | SAINT LOUIS | MO | 63105 | |
| JANICE RAMSEY | | PO BOX 200 | | | MARLTON | NJ | 08053 | |
| JANICE REACHELL AND EZ ROOF | | 130 CREEKWOOD CT | | | FAYETTEVILLE | GA | 30214 | |
| JANICE REBHOLZ | | 20961 SKY COUNTRY CIR | | | TRABUCO CANYON | CA | 92679 | |
| JANICE RUSSELL AND JESS PC | | 15211 GOLDEN EAGLE DR | HOME REPAIR | | HUMBLE | TX | 77396 | |
| JANICE S BOCK | CYRILL M BOCK | 107 W WILDWOOD LN | | | FREDERICKSBURG | VA | 22405 | |
| JANICE S ROBINSON | | PO BOX 495 | | | HIGHMOUNT | NY | 12441 | |
| JANICE SHEI ATT AT LAW | | 15446 S 300 W | | | HANNA | IN | 46340 | |
| JANICE SHIFFMAN | STEVEN SHIFFMAN | 9251 LAVERGNE | | | SKOKIE | IL | 60077 | |
| JANICE SMITH KASSON | | 5602 S ROCKY POINT RD | | | TEMPE | AZ | 85283 | |
| JANICE TOMLIN AND EVERGREEN | CONSTRUCTION INC | 425 SPRING ST | | | LITTLE RIVER | KS | 67457-9055 | |
| JANICE V KRISTO | | 34 GILBERT ST | | | ORONO | ME | 04473 | |
| JANICE W CONE | | 3539 MOUNT LAURENCE DR | | | SAN DIEGO | CA | 92117 | |
| Janice Wilson | | 56 Shepard Rd | | | West Hartford | CT | 06110 | |
| JANICE WOOLCOTT | | 3155 BRIDGE ST | | | TRENTON | MI | 48183 | |
| JANICE WORTH AND AMERICAN | | 3140 MANSFIELD RD | ROOFING SPECIALISTS | | BURLINGTON | NC | 27217 | |
| JANICE Y BARNES | | 2905 W 85TH ST | | | INGLEWOOD | CA | 90305-1825 | |
| JANICKI BONNIE M and JANICKI MICHAEL V | | 702 SMARTTS LN NE | | | LEESBURG | VA | 20176-0000 | |
| JANIE E HEWITT DBA HEWITT APPRAISAL | | PO BOX 4762 | | | SPRINGFIELD | MO | 65808 | |
| JANIE LOBIG | | 3211 BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| JANIE MILLS VS GMAC MORTGAGE LLC and Codilis and Stawiarski PC | | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CTR BLVD STE 510 | | KATY | TX | 77494 | |
| JANIE OBERMEIER | | 930 NEWMAN AVE | | | CEDAR FALLS | IA | 50613 | |
| JANIE WADE | | 826 STANFIELD DR | EVERHART | | CHARLOTTE | NC | 28210 | |
| JANIGIAN MICHAEL and JANIGIAN STEPHANIE | | 4520 MOTORWAY DR | | | WATERFORD | MI | 48328-3454 | |
| JANIK HEATHER M and JANIK JESSE | | 524 S VIRGINIA AVE | | | BELLEVILLE | IL | 62220-3638 | |
| JANIKULA ANN | | 1903 FOX FARM RD | | | GREAT FALLS | MT | 59404-3524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANINE BOLGER | | 324 ROUTE 152 | | | PERKASIE | PA | 18944 | |
| JANINE C EASLEY | | 10230 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| JANINE CZARNECKI | | 44 HEATHER RD | | | TURNERSVILLE | NJ | 08012 | |
| JANINE ESQUIVEL ATT AT LAW | | 1704 E BULLARD AVE | | | FRESNO | CA | 93710 | |
| Janine Freeman | | 3129 Fairdale Rd | | | Philadelphia | PA | 19154 | |
| JANINE HONATH | | 10585 ROOKWOOD DR | | | SAN DIEGO | CA | 92131 | |
| JANINE JANVIER | | 12249 MEADOW DR | | | BERLIN | MD | 21811 | |
| Janine Leatherman | | 2555 Hieter Rd | | | Quakertown | PA | 18951 | |
| Janine Ranski | | 37 Thomas Dr | | | Clark | NJ | 07066 | |
| JANINE WATSON | | 1340 LOMBARD ST | 603 | | SAN FRANCISCO | CA | 94109 | |
| JANIS GAY JOHNSON | | 10673 ESMERALDAS DR | | | SAN DIEGO | CA | 92124-2007 | |
| JANIS HORMAN | SIDNEY T HORMAN | 11889 S 1900 W | | | RIVERTON | UT | 84065 | |
| JANIS J JANKOWSKI | | 20531 BRANDONWOOD DR | | | CLINTON TOWNSHIP | MI | 48380 | |
| JANIS J KLJUN | | 45514 MUIRFIELD DR | | | CANTON | MI | 48188 | |
| JANIS LANG | | 6022 DICK POND RD UNIT 201 | | | MYRTLE BEACH | SC | 29588-9267 | |
| JANIS M OVERROCKER | | 1106 ST CHARLES PL | | | ATLANTA | GA | 30306 | |
| JANIS M SMITH ATT AT LAW | | 428 W 1ST AVE STE C | | | PARKESBURG | PA | 19365-1276 | |
| JANIS SMITH AND SPENCER | | 1704 CAMELLIA LN | ROOFING PLUMBING AND CONST | | JACKSON | MS | 39204 | |
| JANITORIAL GREENACRES | | 115 TERRACE DR | | | CHICO | CA | 95926 | |
| JANITORSETC | | 321 MORGAN PL | | | VISTA | CA | 92083 | |
| JANKEY ARJUNE AND DATT | | 870 EMMETT ST | ENTERPRISES INC | | SCHENECTADY | NY | 12307 | |
| JANKIEWICZ ANTHONY | | 2137 ERIN AVE | | | UPLAND | CA | 91784-1281 | |
| JANKIEWICZ MARIA P | | 1074 PARKSIDE | | | BUFFALO | NY | 14214-0000 | |
| JANKO REALTY AND DEVELOPMENT | | 2011 ROCK ST | | | PERU | IL | 61354 | |
| JANKOW BRAD | | 19250 COLEMAN ST | | | CLINTON TOWNSHIP | MI | 48035-0000 | |
| Jankowski Brain A and Jankowski Amy M | | 10 ROSS WAY | | | RICHMOND HILL | GA | 31324-5923 | |
| JANKOWSKI REAL ESTATE | | 1525 OREGON PIKE STE 1301 | | | LANCASTER | PA | 17601 | |
| JANKOWSKI ROBERT and JANKOWSKI ROBERTA | | 12312 S 74TH AVE | | | PALOS HEIGHTS | IL | 60463-1341 | |
| JANKOWSKI SCOTT G and JANKOWSKI TAMARA L | | N104 W16121 HEDGE WAY | | | GERMANTOWN | WI | 53022 | |
| JANN NEELY | | 13814 DANNEMARA DR | | | PINEVILLE | NC | 28134 | |
| JANN S NEELY AND | | 13814 DANNEMARA DR | BELL CONSTRUCTION LLC | | PINEVILLE | NC | 28134 | |
| Janna Anderson | | 7621 Tournament Rd | | | Frisco | TX | 75035 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094-1166 | |
| JANNA L QUARLESS ATT AT LAW | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| JANNA WILLIAMS | | 28959 ALYSSUM CT | | | MURRIETA | CA | 92563 | |
| JANNE BERRY OSBORNE ATT AT LAW | | PO BOX 2732 | | | ORANGEBURG | SC | 29116 | |
| JANNETTY DOMENIC J | | 27 STATE ST | | | WATERBURY | CT | 06702 | |
| JANORA E BARLETT | | 2502 OAK LN | | | ROLLING MEADOWS | IL | 60008 | |
| Janos Farkas | | 9600 Escaprment Blvd Ste 745 43 | | | Austin | TX | 78749 | |
| JANOS FARKAS | | STE 745 43 | | | AUSTIN | TX | 78749 | |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 21331 CLARETFIELD CT | | | HUMBLE | TX | 77338 | |
| JANOTT JONATHAN | | 12430 FLYNN RD | DONALD HERMANN | | SAWYER | MI | 49125 | |
| JANOWICZ PAUL | | 9502 ROLLING GREENS DR | | | PINCKNEY | MI | 48169-8131 | |
| JANSEN JR JAMES M and JANSEN JIMMY E | | 11353 HAWKSTONE LN | | | FARRAGUT | TN | 37934-4838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANSEN MITCHELL | | 1218 SUNDAY SILENCE DR | | | KNIGHTDALE | NC | 27545-7481 | |
| JANSEN RICHARD and JANSEN BETSY | | 29853 MULEDEER LN | | | CASTAIC | CA | 91384-3589 | |
| JANSEN SHARI E | | PO BOX 50667 | | | SARASOTA | FL | 34232 | |
| JANSEN SHARI S | | PO BOX 49974 | | | SARASOTA | FL | 34230 | |
| JANSEZIAN LAW FIRM PC | | 225 S LAKE AVE FL 3 | | | PASADENA | CA | 91101 | |
| JANSING JOHN G | | 124 E 3RD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSING JOHN G | | 124 E THIRD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSSEN DALLAS J | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| JANSSEN GARY W and JANSSEN DAWN R | | PO BOX 261 | | | INDIANOLA | IA | 50125 | |
| JANSSEN KEENAN AND CIARDI PC | | 2005 MARKET ST STE 2050 | | | PHILADELPHIA | PA | 19103 | |
| JANSSEN KRISTEN L | | PO BOX 304 | | | DEER TRAIL | CO | 80105-0304 | |
| JANSSEN STEVEN R | | 42104 N VENTURE DR STE D126 | | | ANTHEM | AZ | 85086 | |
| JANTON DANIEL | | 5375 AZALEA CREST LN | | | SUGAR HILL | GA | 30518-0000 | |
| JANUARY ACCOUNTING SERVICE | | 1101 CHESTNUT AVE | | | NORTH CHICAGO | IL | 60085 | |
| JANUHOWSKI TOM | | 9597 JONES RD NO 206 | | | HOUSTON | TX | 77065 | |
| JANUSEK SCOTT | | 4221 N PAULINA ST 2I | | | CHICAGO | IL | 60613 | |
| JANUTOLO SONJAN | | BARBARA HEDDON | | | HAINES CITY | FL | 33844 | |
| JANVIER WILLIAM P | | 2312 WOODROW DR | | | RALEIGH | NC | 27609 | |
| JANVIER WILLIAM P | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| JAPONAIS RESTAURANT | | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654-2801 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024-2722 | |
| JAQUENETTE D RUCKER AND | | 220 CHERSTERFIELD CT | JACKSON HOME IMPROVEMENT | | FAYETTEVILLE | GA | 30214 | |
| JAQUES AND VIERGELA ICART AND | | 9705 E 33RD ST S | HANDYMAN JOE | | INDEPENDANCE | MO | 64052 | |
| JAQUES HEATHER | | PO BOX 853 | | | FRISCO | TX | 75034-0015 | |
| Jaquetta Pride | | 930 Ontario Dr | | | Garland | TX | 75040 | |
| JAQUEZ ANGELA | | 3924 FALCON LN | | | EVANS | CO | 80620-9526 | |
| JAQUEZ JOSE C and JAQUEZ GUADALUPE F | | 15723 AQUEDUCT LN | | | CHINO HILLS | CA | 91709 | |
| JARAMILLO JOSE | | 3401 3403 RISNER PL | CARLOS PRIETO GENERAL CONTRACTOR | | EL PASO | TX | 79936 | |
| JARANDON JAQUAN ADAMS AND | | 110 ST MICHEL ST | KRISTY ADAMS | | HOUMA | LA | 70363 | |
| JARBOE AND STOERMER PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| JARBOE SCOTT and JARBOE SANDY | | 3220 GAY BLVE | | | BOSSIER CITY | LA | 71112-3114 | |
| JARCZYNSKI AMANDA L | | 4064 CRAWFORD RD | | | ROANOKE | VA | 24018 | |
| JAREAD BESCHEL ESQ PC | | 500 N BROADWAY STE 234 | | | JERICO | NY | 11753 | |
| JARED A BOWER | | 575 TAZEWELL ST | | | WYTHEVILLE | VA | 24382-1941 | |
| JARED ADAMS ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| JARED AND APRIL VEDDERS AND | | 3633 BRENTWOOD DR | EXCEL ROOFING | | MONTICELLO | MN | 55362-8730 | |
| JARED AND BRITTANY VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |
| JARED AND KRISTIE SIEGAL AND | | 248 LONG SWAMP RD | S AND L CONSTRUCTION | | PLUMSTEAD | NJ | 08533 | |
| JARED AND MALLORY SIEG AND | | 1324 SE 19TH ST | C AND N FOUNDATION TECHNOLOGIES | | OCALA | FL | 34471 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | CORNERSTONE BUILDING LLP | | ROCKVALE | TN | 37153 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | DEVILLE RESTORATION | | ROCKVALE | TN | 37153 | |
| JARED B GAYNOR ATT AT LAW | | 1810 S ST | | | SACRAMENTO | CA | 95811 | |
| JARED B PEARSON ATT AT LAW | | 43 W 9000 S STE B5 | | | SANDY | UT | 84070 | |
| JARED B THORNHILL | | PO BOX 1294 | | | SNELLVILLE | GA | 30078-1294 | |
| JARED D BROWN | | 220 W SAN REMO ST | | | GILBERT | AZ | 85233 | |
| JARED D GERHARDT | | 609 CENTRAL ST APT 1204 | | | KANSAS CITY | MO | 64105-1850 | |
| JARED E MYERS | | 1172 S 1410 E | | | PROVO | UT | 84606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARED F MEYER | | 3655 S 635 W | | | RIVERDALE | UT | 84405 | |
| JARED FIELDING | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| JARED FRANK | | 739 CANNEN JOHN LN | | | DALLAS | TX | 75204-0000 | |
| Jared Goodwin | | 4185 E 47TH ST | | | TULSA | OK | 74135-4736 | |
| JARED GREEN | | 135 S 300 W | | | AMERICAN FORK | UT | 84003 | |
| JARED H NUVEMAN | ANGELA NUVEMAN | 419 MILL POND DR | | | FENTON | MI | 48430 | |
| JARED HANSON | | 729 QUICKSILVER TRAIL | | | FORT MILL | SC | 29708 | |
| JARED J KULLMAN ESQ ATT AT LAW | | 1910 S STATE RD 7 | | | MIRAMAR | FL | 33023 | |
| JARED LEE JENKINS NIKKI CADIERRE | | 307 MELODY DR | JENKINS AND HRC ROOFING AND CONST INC | | HOUMA | LA | 70363 | |
| JARED LOYAL HADDOCK ATT AT LAW | | 32180 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| JARED M ROWE ATT AT LAW | | PO BOX 1465 | | | MODESTO | CA | 95353 | |
| JARED MARTIN | | 3461 SCHOOL HOUSE LN | | | PHILADELPHIA | PA | 19129-0000 | |
| Jared Mease | | 1308 W 11th St | | | Waterloo | IA | 50702 | |
| JARED OCONNOR ATT AT LAW | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| Jared Ramsay | | 1301 Island Dr | | | Carrollton | TX | 75007 | |
| JARED REDFIELD ATT AT LAW | | 1033 PARK ST | | | STEVENS POINT | WI | 54481 | |
| JARED TUCKER | | 2691 ELM CIR | | | EL CENTRO | CA | 92243-6187 | |
| JARED VARNES ATT AT LAW | | PO BOX 21572 | | | SEATTLE | WA | 98111 | |
| JARED WEISS | | 5455 S FORT APACHE | 156 | | LAS VEGAS | NV | 89148 | |
| JARED WEISS | | 5594 SFORT APACHE100 | | | LAS VEGAS | NV | 89148 | |
| JAREN L JONES | DEBORAH C JONES | 4970 W WESTPT DR | | | WEST VALLEY CITY | UT | 84120 | |
| JARETT J LUTHER | GRETCHEN L LUTHER | 9810 OAK VALLEY | | | CLARKSTON | MI | 48348 | |
| JARETT R SMITH ATT AT LAW | | 109 N MAIN ST | | | COUDERSPORT | PA | 16915 | |
| JARI GILMAN | | 3404 102ND PL SE | | | EVERETT | WA | 98208-4525 | |
| JARIDOM JISON | | 17132 EVENTIDE WAY | | | LAKEVILLE | MN | 55024 | |
| JARINTORN TANATCHASAI ATT AT LAW | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| JARLDANE PETER A | | 11001 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| JARLDANE PETER A | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| JARMON SERVICES INC | | 1375 RIVER BEND DR | | | DALLAS | TX | 75247 | |
| JARNICKI HAROLD | | 27 N E ST | | | LEBANON | OH | 45036 | |
| JAROD AND MYKA JENSON | | 107 VERMILION CT | | | SOUTHLAKE | TX | 76092 | |
| JAROM AND ALYSON BALL AND | | 36 N RICHMOND LN | COMPLETE RESTORATION | | SARATOGA SPRINGS | UT | 84043-3279 | |
| JARON AND SARAH FELTY AND | | 4308 SONOMA DR | BENJAMIN YANEZ and SARAH FELTY YANEZAND JASON FELTY | | DENTON | TX | 76266 | |
| JAROS TITTLE AND OTOOLE LIMITED | | 20 N CLARK STE 510 | | | CHICAGO | IL | 60602 | |
| JAROSCH BAKERY | | 35 ARLINGTON HEIGHTS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAROSLAW AND BOZENA NIEWIADOMSKI | | 1637 E ECHO DR | AND BANK OF AMERICA AND SA INS GP | | SAN BERNARDINO | CA | 92404 | |
| JAROSLAW KLIMEK | JOANNA M KLIMEK | 105 WILLARD AVE | | | NEWINGTON | CT | 06111 | |
| JAROSLAWA SAWICKI | | 130 BODMAN PL UNIT 8 | | | RED BANK | NJ | 07701 | |
| JAROSZ DAVID K and HILBERT MYRIAH A | | 12 RIDGEDALE AVE | | | SUMMIT | NJ | 07901 | |
| JARRAD H VANSTAN | | 274 BELFIELD RD | | | NOWARK | DE | 19713 | |
| Jarrad Smith | | 3171 FOREST HILLS DR APT B | | | MEDFORD | OR | 97504-5795 | |
| JARRATT TOWN | | PO BOX 336 | | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | PO BOX 336 | TREASURER TOWN OF JARRATT | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | SUSSEX COUNTY | | | JARRATT | VA | 23867 | |
| JARREAU DONALD M | | 17198 AUGUSTA POINT CT | | | BATON ROUGE | LA | 70810 | |
| JARRED A HENLINE ATT AT LAW | | 703 S STATE ST STE 2 | | | OREM | UT | 84058 | |
| JARRED AND LORI MERRIAM | | 8496 INSPIRATION AVE | PAUL DAVIS RESTORATION | | WALKERSVILLE | MD | 21793 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarred Goldberg | | 8523 E KENDRA LOOP | | | ORANGE | CA | 92867-1506 | |
| JARRELL EMMETT L and JARRELL CYNTHIA J | | 1561 TRAILS EDGE LN | | | RESTON | VA | 20194 | |
| JARRELL W DOLLOFF | | 5550 N ENTRADA ULTIMA | | | TUCSON | AZ | 85718 | |
| JARRET SANDS | | 5123 BRENNER RD NW | | | OLYMPIA | WA | 98502-1534 | |
| JARRETT ANDREW | | 800 FAIRMOUNT AVE | | | JAMESTOWN | NY | 14701 | |
| JARRETT APPRAISAL SERVICES | | PO BOX 2422 | | | BELLAIRE | TX | 77402 | |
| JARRETT CLYDE D and JARRETT SANDRA B | | 1300 HONEYSUCKLE DR | | | JACKSONVILLE | FL | 32259 | |
| JARRETT DWIGHT | | 6813 S W 35 CT | DEONNE HYLTON JARRETT and DELLEPERE ENTERPRISE CORP | | MIRAMAR | FL | 33023 | |
| JARRETT HILL | | 147 CHAPEL RIDGE DR | | | ELLENWOOD | GA | 30294 | |
| JARRETT JAMES M and JARRETT PATRICIA A | | 7566 E COUNTY RD 150 S | | | AVON | IN | 46123 | |
| JARRID A SCHOENLEB | | 4940 VAN WINKLE RD | | | WALHONDING | OH | 43843 | |
| JARROD D TURNER | | PO BOX 441 | | | PROSPER | TX | 75078 | |
| JARROD E LELAND AND VIRGINIA | | 1802 SHADOWLAKE RD | BUILDING SERVICES OF ROANOKE 1 | | BLACKSBURG | VA | 24060 | |
| JARROD GREENFIELD | LAURA GREENFIELD | 158 BARRISTER DR | | | BUTLER | NJ | 07405 | |
| JARROD H JENNINGS ATT AT LAW | | 405 S MAIN ST STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| JARROD H JENNINGS ATT AT LAW | | 50 W BROADWAY STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| JARROD J BRADEMAN | KRISTA M BRADEMAN | 332 HBR GULF CT | | | NORTH LAS VEGAS | NV | 89084 | |
| JARROD J BROUSSARD WILLIAM | | 937 MONTEREY CT E | ROBERT DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| Jarrod Kurtright | | 6916 Whitestone Dr | | | McKinney | TX | 75070 | |
| Jarrod M Hochman | FEDERAL HOME LOAN MORTGAGE CORPORATION VS ROBERT WALLACE AND IRENE WALLACE | One Sprague St | | | Revere | MA | 02151 | |
| Jarrod Nichols | | 1255 W Donald St | | | Waterloo | IA | 50703 | |
| JARROD SWETLAND | | 7159 DERBY DR | | | CHANHASSEN | MN | 55317 | |
| JARROD T GRUBER | | 11366 BAGLEY CT | | | PENSACOLA | FL | 32506 | |
| Jarryd Osborne | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| JARUPA COMMUNITY SERVICES DISTRICT | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501-3366 | |
| JARUWAN YESUWAN | | 1515 SW 320TH CT | | | FEDERAL WAY | WA | 98023 | |
| Jarvis and Associates PC | LISA PARTEH FKA LISA HARMS VS US BANK NATIONAL ASSOCIATION | 13630 Oakwood Curve | | | Burnsville | MN | 55337 | |
| JARVIS DUANE S and JARVIS CARLEIGH L | | 7477 POTTER RD | | | DAVISON | MI | 48423 | |
| JARVIS HUNT III | KATHLEEN D HUNT | 255 LONE PINE CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| JARVIS LILLIAN B | | 3622 LANGREHR RD | GROUND RENT COLLECTION | | WINDSOR MILL | MD | 21244 | |
| JARVIS LILLIAN B | | 5 ORIN CT | GROUND RENT COLLECTION | | HANOVER | PA | 17331 | |
| JARVIS MULLICAN | | 2300 AUBURN FOLSOM RD | | | NEWCASTLE | CA | 95658 | |
| JARVIS PROPERTY RESTORATION | | 41800 EXECUTIVE DR | | | MILFORD CENTER | OH | 43045 | |
| JARVIS THOMAS L and TREXLER REBECCA L | | 4204 KIMBRELEE CT | | | ALEXANDRIA | VA | 22309 | |
| JARYD K OSHIRO | | 98 288 KAONOHI ST 3306 | | | AIEA | HI | 96701-0000 | |
| JAS CONSTRUCTION INC | | 2034 E LINCOLN AVE | | | ANAHEIM | CA | 92806 | |
| JAS MARKETING | | 906 SANBORN DR | | | PALATINE | IL | 60074-7241 | |
| JASBIR KAUR vs GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION | | 9903 Sand Dollar Dr | | | Houston | TX | 77065 | |
| JASEN SIMCOX | | JASEN SIMCOX | PO Box 104 | | AKRON | IN | 46910 | |
| JASKARAN BOPARAI | | 8900 BRAMBLEWOOD WAY | | | ELK GROVE | CA | 95758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASKARAN S CHEEMA | | 24021 118TH PL S E | | | KENT | WA | 98030 | |
| JASKO REAL ESTATE APPRAISAL | | 35 CANADY LN | | | MADISON | CT | 06443 | |
| JASMAN APPRAISALS | | 13619 MUKILTEO SPEEDWAY D5 266 | | | LYNNWOOD | WA | 98087 | |
| JASMIN DELGADO AND GREGORIO MORA | | 97 01 148TH ST | AND VISHAL HOME IMPROVEMENT | | JAMAICA | NY | 11435 | |
| JASMIN MARIE TORRES ATT AT LAW | | 19 E FAYETTE ST STE 401 | | | BALTIMORE | MD | 21202 | |
| JASMIN T NGUYEN ATT AT LAW | | PO BOX 457 | | | ELK GROVE | CA | 95759-0457 | |
| JASMINE ESTATES HOA | | 1401 W 122ND AVE NO 101 | | | WESTMINSTER | CO | 80234 | |
| Jasmine Foster | | 1000 E Pleasant Run | 3026 | | Cedar Hill | TX | 75104 | |
| Jasmine Gaston | | 720 Locust St | | | La Porte City | IA | 50651 | |
| Jasmine Hamilton | | 2205 midbury dr | | | lancaster | TX | 75134 | |
| Jasmine Hyman | | 225 Armstrong Dr | | | Cedar Hill | TX | 75104 | |
| JASMINE LAKE HOMEOWNERS ASSOCIATION | | 14360 S TAMIAMI TRAIL UNIT B | | | FORT MYERS | FL | 33912 | |
| JASMINE POND PROPERTY OWNERS | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| JASMINE RIVERA | | 1920 ROCKWELL RD | | | ORLANDO | FL | 32808 | |
| JASMINE STREET HOA | | 9231 ARCHIBALD AVE | HAVEN MANAGEMENT LLC | | RANCHO CUCAMONGA | CA | 91730 | |
| Jasmine Williams | | 6527 N 20th St | | | Philadelphia | PA | 19138 | |
| JASON A BAUMAN ATT AT LAW | | 6801 DIXIE HWY STE 229 | | | LOUISVILLE | KY | 40258 | |
| JASON A BROTT ATT AT LAW | | 4193 STATE HWY 30 | | | AMSTERDAM | NY | 12010 | |
| JASON A CHAVEZ AND | | CARRIE L CHAVEZ | 228 CANYON OAK DR | | LAKE JACKSON | TX | 77566 | |
| JASON A ENGLAND | | 190 SILVER FERN CT | | | SIMI VALLEY | CA | 93065-0000 | |
| JASON A FARRIS | | 7763 TULLYMORE DR | | | DUBLIN | OH | 43016 | |
| JASON A FLANAGAN | MELINDA FLANAGAN | 850 EISENHOWER DR NW | | | SALEM | OR | 97304 | |
| JASON A NIELSON ATT AT LAW | | 66 YORK ST STE 5 | | | JERSEY CITY | NJ | 07302 | |
| JASON ADLER | | PO BOX 361384 | | | GROSSE POINTE | MI | 48236 | |
| JASON ALLEN AND REMBRANDT | ENTERPRISES INC | 7085 SAN JUAN CT | | | DAYTON | OH | 45424-3122 | |
| JASON ALLEN HOPPES | DENISE ANN HOPPES | PO BOX 235 | | | FAWN GROVE | PA | 17321 | |
| JASON ALLEN LAW LLC | | 105 E JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JASON ALLNUTT | | 7304 WELLINGTON POINT RD | | | MCKINNEY | TX | 75070-5700 | |
| JASON AND AMANDA PHILLIPS | | 50238 S HARMONY RD | | | ARMORY | MS | 38821 | |
| JASON AND AMBER MCCURDY | | 3724 MAPLE KNOLL DR | | | MONROE | NC | 28112 | |
| JASON AND ANDREA SHUMPERT | | 104 GIBSON RD | | | LEXINGTON | SC | 29072 | |
| JASON AND ANGELA BEARD | | 1007 RHEM ST | | | KINSTON | NC | 28501 | |
| JASON AND ANGELA EMILY | | 602 KATIE LN | | | DIXON | MO | 65459 | |
| JASON AND ANGELA LECH | | 2609 34TH AVE S | | | FARGO | ND | 58104 | |
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSELLVILLE | AL | 35653 | |
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSLLVILLE | AL | 35653 | |
| JASON AND ANITA AUSTIN | | 1112 SANDIA DR | | | CLOVIS | NM | 88101 | |
| JASON AND ANNIE BOYKIN AND DANNER | | 400 S EDGEMONT CIR NW | CONSTRUCTION | | HUNTSVILLE | AL | 35811 | |
| JASON AND APRIL SHULER AND MARTY | | 125 SOUTHSIDE DR | PHILLIPS CONSTRUCTION COMPANY | | EASTOBOGA | AL | 36260 | |
| JASON AND ARIYNNA GARRISON | | 4010 SW GRANITE LN | AND CLASSIC CONTRACTING INC | | LEES SUMMIT | MO | 64082 | |
| JASON AND BETH STIPHER | | 16 RED ROCK LN | | | LAGUNA NIGUEL | CA | 92677 | |
| JASON AND BITHIA PHILO | | 3126 W WETHERSFIELD RD | | | PHOENIX | AZ | 85029 | |
| JASON AND BONNIE RICHARDSON | | 2663 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| JASON AND CHANDY BUCKINGHAM | | 5981 MILLBRIDGE CT | | | CASTLE ROCK | CO | 80104-5423 | |
| JASON AND CHRISTINA NUNLEY | | 145 E JEFFERSON ST | | | FREDERICKSBURG | IN | 47120 | |
| JASON AND CHRISTY SAFIAN | | 248 N FRANKLIN | | | OCONTO FALLS | WI | 54154 | |
| JASON AND CRYSTAL RICHMOND AND | | 2710 NC HWY 86 N | GWENDOLYN COGAN | | HILLSBOROUGH | NC | 27278 | |
| JASON AND DARLENE COLLAZO | | 1929 ALLEN ST | | | ALLENTOWN | PA | 18104 | |
| JASON AND JANET PAULINO AND | COLES CARPETS AND J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JANET PAULINO AND | COLES FINE FLOORING | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND JANET PAULINO AND | J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JENELL WORM | | 7683 WRYNECK DR | | | DUBLIN | OH | 43017-8264 | |
| JASON AND JENNA WERNER AND | | 1300 FIELD STONE DR | CHESLEY FENCE | | WATERLOO | IL | 62298 | |
| Jason and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| JASON AND JULIE BROWN | | 1045 STYLES RANCH RD | | | CHOUDRAN | LA | 71227 | |
| JASON and JULIE STAHL | | 514 OAK ST | | | RIDGEWAY | PA | 15853 | |
| JASON AND KAREN WIGINTON AND | FIRST QUALITY TECHNICAL SERVICE | 1634 TURNBERRY DR APT A | | | PICKERINGTON | OH | 43147-6816 | |
| JASON AND KRISTI REED AND | BENCHMARK ROOFING | 130 W 3RD ST APT 1 | | | XENIA | OH | 45385-3587 | |
| JASON AND KRISTIN SLEEPER AND | | 19 RIPLEY ST | KRISTIN KNOWLES | | WILBRAHAM | MA | 01095 | |
| JASON AND KRISTY GRASSBAUGH | AND ALLPRO CONSTRUCTIO INC | 6776 SURREY RD | | | FAYETTEVILLE | NC | 28306-2591 | |
| JASON AND LAURA MAKAROFF | | 5929 5TH ST N | | | ARLINGTON | VA | 22203-1052 | |
| JASON AND LAURIE DAVIDSON AND | | 8080 DAVID WAY | MDF CONSTRUCTION | | RIVERSIDE | CA | 92509 | |
| JASON AND LYNN ADAMS | | 122 QUARLES ST | AND M G MANUFACTURING | | LONG BEACH | MS | 39560 | |
| JASON AND MELISSA BERNARD AND | | 24375 E ROXBURY CIR | J AND K ROOFING | | AURORA | CO | 80016 | |
| JASON AND MELISSA HAYES | MULBERRY RIDGE WATER CONSTRUCTION COMPANY | 27407 QUIMET DR | | | ABITA SPRINGS | LA | 70420-2872 | |
| JASON AND MELISSA WHITBECK | | 302 MAPLE ST | | | ENFIELD | CT | 06082 | |
| JASON AND MICHELLE KOSTER | | 2703 FLEMMING RD | | | MIDDLETOWN | OH | 45042 | |
| JASON AND MISTY BAKER AND | MISTY MARCUM | 1651 EDISON AVE | | | HAMILTON | OH | 45011-4405 | |
| JASON AND MONICA WILSON | | 17301 N ST RD 3 | | | EATON | IN | 47338 | |
| JASON AND MONIQUE DYSON | | LOT 21 MOORE ESTATE | | | WYNNE | AR | 72396 | |
| JASON AND NAKIA SMITH AND | | 710 W BRIDGE ST | BERZINS HOME CONSTRUCTION | | MORRISVILLE | PA | 19067 | |
| JASON AND NATALIE MARTINI | | 2234 5TH AVE | | | YOUNGSTOWN | OH | 44504 | |
| JASON AND NICOLE BEENEY | | 3408 S GRAND AVE | | | SEDALIA | MO | 65301 | |
| JASON AND OR SHANEN CONWAY | | 19914 EVENSONG AVE | | | FARMINGTON | MN | 55024-8687 | |
| JASON AND RABIAH SUTTON AND | | 6919 CONFEDERATE RIDGE LN | AND RABIAH YUSUF SUTTON | | CENTREVILLE | VA | 20121 | |
| JASON AND REGINA WARREN AND | | 11119 SAGEKING DR | DRC CONSTRUCTION | | HOUSTON | TX | 77089 | |
| JASON AND RYANNE NORTH | | 34690 170TH ST | | | DIKE | IA | 50624 | |
| JASON AND SARAH LEVY AND | | 5462 LAKE MICHIGAN DR | EXTERIOR CONTRACTING PLUS | | FAIRFIELD | OH | 45014 | |
| JASON AND SHALIN ALLENDER | | 150 YANDES ST | | | FRANKLIN | IN | 46131 | |
| JASON AND SHALIN ALLENDER AND | | 150 YANDES ST | CHAS LLC | | FRANKLIN | IN | 46131 | |
| JASON AND STACEY MORRIS | | 120 APACHE DR | AND LOFTON CONSTRUCTION | | PRINCETON | KY | 42445 | |
| JASON AND STEPHANIE N HONES | | 106 W LINCOLN ST | AND MENOLD CONSTRUCTION | | ROANOKE | IL | 61561 | |
| JASON AND STEPHANIE SHAFER | AND AREI LLC | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND STEPHANIE SHAFER | AND JDI CONSTRUCTION AND DEVELOPMENT | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND TAMARA ARNEY AND | | 4518 FARRINGTON AVE | ROCKLANE CO | | INDIANAPOLIS | IN | 46201 | |
| JASON AND TAMARA MICHALAK | AND DART HOME INPROVEMENT | 699 S FIRESTONE BLVD | | | AKRON | OH | 44301-3123 | |
| JASON AND TARA PEIFER AND | | 246 VALLEY OAKS CIR | ALLIED RESTORATION SPECIALIST | | BUNNLEVEL | NC | 28323 | |
| JASON AND TARYN MORRIS AND | | 11505 W MAY ST | WAYWARD FARRIS ROOFING | | WICHITA | KS | 67209 | |
| JASON AND WENDI AKERS | | 10835 SUNDANCE DR | | | YUKON | OK | 73099 | |
| JASON AND YVONNE WOITEKAITIS | | 1472 NC HWY 37 N | | | GATES | NC | 27937 | |
| JASON ANDREW NORDSELL | C O ALLISON JOHNSON | JACKSON LEWIS LLP | | | DALLAS | TX | 75219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON ANDREW STARKS ATT AT LAW | | 4801 WOODWAY DR STE 300E | | | HOUSTON | TX | 77056 | |
| JASON B COUEY ATT AT LAW | | 900 N MAPLE ST STE 300 | | | SPOKANE | WA | 99201 | |
| JASON B HANNA | | 907 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| JASON B MIZAK ATT AT LAW | | 5241 BROADVIEW RD | | | CLEVELAND | OH | 44134 | |
| JASON B PHILLIPS AND CASSANDRA R | | 1867 PRINCESS CT | CHESSER and BROWNS ROOFING SIDING and SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| JASON B TUCKER HICOR REALTY GROUP | | 1651 N COLLINS BLVD STE 100 | | | RICHARDSON | TX | 75080 | |
| JASON BAKER | City Trends Realty | 3550 BRIARFIELD BLVD | | | MAUMEE | OH | 43537 | |
| JASON BARNES | | 17419 HARBOR WALK DR | | | CORNELIUS | NC | 28031 | |
| JASON BARNES | | 17419 HARBOR WALK DR | | | CORNELIUS | NC | 28031 | |
| JASON BARRENGER | | 23129 WATERWHEEL RD | | | PIERSON | MI | 49339 | |
| JASON BARRETT | Century 21 Dorchester Associates | 1544 Dorchester Ave | | | Boston | MA | 02122 | |
| JASON BASSETT | | 834 E 4TH ST | 11 | | LONG BEACH | CA | 90802 | |
| JASON BENHAM | Benham Real Estate Group | 8410 PIT STOP CT | | | CONCORD | NC | 28027 | |
| JASON BENNETT | | 6205 S PROSPECT ST | | | TACOMA | WA | 98409-0000 | |
| JASON BEROLD | | LAUREN BEROLD | 1234 MALLARD CORNER | | NEW BRAUNDFELS | TX | 78130 | |
| JASON BHATTACHARYA | ReFine Properties | 400a Southlake Blvd | | | Richmond | VA | 23236 | |
| JASON BOGNER AND BRAD CARNE | | 1710 S 29TH ST | AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| Jason Boley | | 5301 ALPHA RD APT 131 | | | DALLAS | TX | 75240-4371 | |
| JASON BORDERS | | 2134 3RD ST | | | SANGER | CA | 93657 | |
| JASON BORG ATT AT LAW | | 9132 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| JASON BORG ATT AT LAW | | 9401 E STOCKTON BLVD STE 225 | | | ELK GROVE | CA | 95624 | |
| Jason Borrelli | | 302 Nature Dr | | | Cherry HIll | NJ | 08003 | |
| JASON BOYER ATT AT LAW | | 6844 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| JASON BOYER ATT AT LAW | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| JASON BRADWELL | | MARIBEL MARTINEZ | 38 DUSSAULT DR | | LATHAM | NY | 12110 | |
| JASON BROCK DUFFY PA | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701 | |
| JASON BROWN | | 6975 DITCH RD | | | CHESANING | MI | 48616 | |
| JASON BROWN | | 801 ARMSTRONG CT | | | BRENTWOOD | CA | 94513 | |
| JASON BUCKNER | | 1507 VANCLEAVE NE | | | ALBUQUERQUE | NM | 87107-0000 | |
| JASON BURKHOLDER | | 33 S GRAND AVE | | | POUGHKEEPSIE | NY | 12603 | |
| Jason Butler | | 630 Rocklyn Dr | | | Rock Hill | SC | 29730 | |
| JASON C AND SUSAN M | | 832 W MANANA BLVD | SCHWOPE AND JOHN WILLETT CONSTRUCTION | | CLOVIS | NM | 88101 | |
| JASON C EARNHART ATT AT LAW | | PO BOX 1303 | | | WARREN | OH | 44482 | |
| JASON C GARDNER AND | AABC LLC | 5256 FOSTER ST | | | SKOKIE | IL | 60077-1157 | |
| JASON C HERRIL | | 757 EMPIRE AVE | | | V | CA | 93003 | |
| JASON C MATTHEWS | HOLLIE R MATTHEWS | 5227 GRN HLS DR | | | BROWNSBURG | IN | 46112 | |
| JASON C MOTEN SR | ROSIE B MOTEN | 11303 ALFORD AVE | | | NORTHPORT | AL | 35475 | |
| JASON C SOUPISET | DANIELLE SOUPISET | 3310 PAST PL | | | KENNESAW | GA | 30152-7816 | |
| JASON C WOODS | TRACEE WOODS | 860 W MASON ST | | | RIALTO | CA | 92376 | |
| Jason Camelford | US BANK NATIONAL ASSOCIATION V JUAN C DELVALLE | 1019 W Judge Parez Dr | | | Chalmette | LA | 70043 | |
| JASON CARL | | 3004 199TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| JASON CAUFFMAN | ANGELA CAUFFMAN | PO BOX 629 | | | NEW CARLISLE | IN | 46552-0629 | |
| JASON CAVENDER | Vanmeter Realty | 1206 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| Jason Centeno | | 31 Kenwood Dr | | | Vernon | CT | 06066 | |
| JASON CHAPMAN CORPORATION | | 41307 12TH ST W STE 105 | | | PALMDALE | CA | 93551 | |
| JASON CHATMAN AND ERIKA | | 19 SPRINGVIEW RD N | HAYES AND M AND B ENTERPRISES INC | | MASON | TN | 38049 | |
| JASON CHRISTOPHER SIKES | LEANN REDD SIKES | 1052 E UNIVERSITY DR | | | AUBURN | AL | 36830-6238 | |
| Jason Claunch | | 5740 Martel Ave B3 | | | Dallas | TX | 75206 | |
| JASON COHEN AND COASTAL | DEVELOPMENT | PO BOX 2099 | | | LONG BRANCH | NJ | 07740-2099 | |
| JASON COLE | | 24171 MINNETONKA LN | | | LAKE FOREST | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Conway | | 19914 EVENSONG AVE | | | FARMINGTON | MN | 55024-8687 | |
| JASON CORNETT | | 491 LUCAS RD SW | | | CARTERSVILLE | GA | 30120 | |
| JASON COX NRBA | EAST COAST REO  ASHEVILLE | 825C MERRIMON AV | | | ASHEVILLE | NC | 28804 | |
| JASON COX NRBA | East Coast REO  Jacksonville | 316 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| JASON COX NRBA | East Coast REO  Main Offices | 200 N MAIN ST | | | GRAHAM | NC | 27253 | |
| JASON COX NRBA | East Coast REO  Rock Hill | 1015 Charlotte Av 359 | | | ROCK HILL | SC | 29732 | |
| JASON CRANE | VALERIE CRANE | 240 WRIGHT RD | | | MONTPELIER | ID | 83254 | |
| JASON CUADRA | | 510 VERANO CT | | | SAN JOSE | CA | 95111 | |
| JASON D AND ALYSON SCHRAGER | | 19213 NATURES VIEW CT | | | BOCA RATON | FL | 33498 | |
| JASON D BALES | EMILY S BALES | 8274 LINCOLNWAY | | | LARWILL | IN | 46764 | |
| JASON D COLE | KELLI S COLE | 4975 PREBLES PL | | | BROOMFIELD | CO | 80020 | |
| Jason D Emert | | 882 Castleman Branch Rd | | | Shepherdsville | KY | 40165 | |
| JASON D GOSS | KELLI D GOSS | 17752 NW 177 AVE | | | ALACHUA | FL | 32615 | |
| JASON D HAYWARD ATT AT LAW | | 219 NW E ST C | | | GRANTS PASS | OR | 97526 | |
| JASON D KORS | ANGELA KORS | PO BOX 1614 | | | TACOMA | WA | 98401-1614 | |
| JASON D RANDALL | | 223 225 WAUPON ST | | | OAKFIELD | WI | 53065 | |
| JASON D TIDWELL AND TRACY | | 16019 MANOR SQUARE DR | GRINNELL TIDWELL | | HOUSTON | TX | 77062 | |
| JASON D TILBY ATT AT LAW | | PO BOX 446 | | | BURLEY | ID | 83318 | |
| JASON D WREN | MARTTI M WREN | 8330 179TH PL NE | | | ARLINGTON | WA | 98223 | |
| JASON DAVID AND HEATHER LYNN | | 71 MASHAMOQUET RD | LOISELLE and ROGERS FLOORING and REMODELING SERVICE | | POMFRET CENTER | CT | 06259 | |
| Jason Devaney | | 1503 Black Rock Rd | | | Swarthmore | PA | 19081 | |
| JASON DUNCAN | | 222 SUNDANCE CIR | | | STATESVILLE | NC | 28625 | |
| JASON DUNN | | 1510 7TH ST | | | LINCOLN | CA | 95648 | |
| JASON E ANDERSON ATT AT LAW | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| JASON E BROWN | | 633 CARRIAGEHOUSE LN APT 7I | | | GARLAND | TX | 75040-9004 | |
| JASON E CONLEY | | 5230 N SAWGRASS LN | | | LEESBURG | IN | 46538 | |
| JASON E HOLLAND ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| JASON E HOLLAND ATT AT LAW | | PO BOX 540 | | | HOPKINSVILLE | KY | 42241 | |
| JASON E JOHNSON AND | | 112 KETCHITAN CT | JANET JOHNSON | | GREENVILLE | SC | 29605 | |
| JASON E LENZ AND | BONITA L LENZ | 410 N 3826 E | | | RIGBY | ID | 83442-5130 | |
| JASON E MILES ATT AT LAW | | 711 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2311 | |
| JASON E SALERNO ATTORNEY AT LAW | | PO BOX 102 | | | NASHVILLE | IN | 47448 | |
| JASON E SLATKIN ESQ ATT AT LAW | | PO BOX 1150 | | | FORT LAUDERDALE | FL | 33302 | |
| JASON E STOCKER AND | ELIZABETH A STOCKER | 715 W RANCHO DR | | | PHOENIX | AZ | 85013-1637 | |
| JASON E TURNER ATT AT LAW | | 823 ANCHORAGE PL | | | CHULA VISTA | CA | 91914 | |
| JASON E WAX ATT AT LAW | | 1325 4TH AVE STE 550 | | | SEATTLE | WA | 98101-2554 | |
| JASON EAGER AND JESSICA EAGER | | 40487 LAKE VOLNEY LN | | | LECENTER | MN | 56057 | |
| JASON EKUS LLC | | 10300 W CHARLESTON BLVD | 13 109 | | LAS VEGAS | NV | 89135 | |
| JASON ELDER | | 5525 TRENTON LN N | | | PLYMOUTH | MN | 55442 | |
| JASON ELDRETH | A PLUS REALTY AND INVESTMENTS INC | 201 WESTSIDE DR | | | VILAS | NC | 28692 | |
| JASON ELLIOTT AND STORM | | 17443 N 14TH AVE | TEAM CONSTRUCTION INC | | PHOENIX | AZ | 85023 | |
| Jason Erdahl | | 302 E Washington St | | | New Hampton | IA | 50659 | |
| JASON ERIC BITZER ATT AT LAW | | 4431 SEEGER ST | | | CASS CITY | MI | 48726 | |
| Jason Eve | | 331 Greenwood Rd | | | Landsdale | PA | 19446 | |
| JASON EVERS | ANNA KAY EVERS | 8688 PENNY RD | | | PLEASANT HILL | OH | 45359-9784 | |
| JASON F BARR ATT AT LAW | | 209 S HIGH ST STE 312 | | | COLUMBUS | OH | 43215 | |
| JASON F LAWS | | 29841 ROBERT | | | LIVONIA | MI | 48150 | |
| JASON F LOPEZ | SARAH K MEDEIROS | 19 PILIPAA PL | | | MAKAWAO | HI | 96768 | |
| JASON F MOORE | | 12601 HILLSTONE CT | | | CHARLOTTE | NC | 28273 | |
| JASON FAMA | | 86 ALBURY WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| Jason Farber | | 9655 Chimney Hill Ln Apt 104 | | | Dallas | TX | 75243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON FAUSS ATT AT LAW | | 11965 ST CHARLES ROCK RD STE 2 | | | ST LOUIS | MO | 63044 | |
| JASON FERNHABER | Jason Scott Realty and Management llc | 9917 W LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON FORTENBERRY CONTRACTOR | | 320 CAVINS RD | | | WOODRUFF | SC | 29388 | |
| Jason Foster | | 204 Zachary Ct | | | Waterloo | IA | 50701 | |
| JASON FREEMAN AND | SOKUNNA FREEMAN | 7145 SAN CARMELA CT | | | RANCHO CUCAMONGA | CA | 91739-1838 | |
| JASON FRONJIAN | | 5 BELLWETHER CT | | | MEDFORD | NJ | 08055 | |
| JASON G SHEPERIS | MICHELE A CASEY | 908 W 37TH PL | | | CHICAGO | IL | 60609-1411 | |
| JASON GEDRAITIS | | 2915 W WESSEX DR | | | PEORIA | IL | 61615-9501 | |
| JASON GIARRIZZO | West USA Realty c o Jason Giarrizzo PC | 416 S WHISPER RIDGE | | | PAYSON | AZ | 85541 | |
| JASON GLASER | | 2304 SIGWATT ST | | | ROLLING MEADOWS | IL | 60008 | |
| JASON GOLD H | | 1800 DIAGONAL RD | 3RD FL STE 410 | | ALEXANDRIA | VA | 22314 | |
| JASON GOLD H | | 7925 JONES BRANCH DR STE 62 | | | MCLEAN | VA | 22102 | |
| JASON GOLD H | | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| JASON GROLEAU | | PO BOX 1651 | | | PORTSMOUTH | NH | 03802 | |
| JASON GROSTIC AND GROSTIC FARMS | | 6875 MCCLEMENT | | | BRIGHTON | MI | 48114 | |
| JASON H CARDWELL | MICHELLE R CARDWELL | 225 BENJAMIN BLVD | | | FISHERVILLE | KY | 40023 | |
| JASON H HABER ATT AT LAW | | 950 S PINE ISLAND RD STE 150A | | | PLANTATION | FL | 33324 | |
| Jason Hall | | 4801 Creekridge Ct | | | Garland | TX | 75043 | |
| JASON HAN | | 8949 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| JASON HANNAH | | 2515 HWY 85 | | | SENOIA | GA | 30276 | |
| JASON HARRIS C O RE MAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| JASON HART | | 3809 S SHADYCREEK DR | | | ARLINGTON | TX | 76013 | |
| Jason Hennington | | PO Box 244 | | | Allen | TX | 75013 | |
| JASON HERNANDEZ AND | | YESENIA HERNANDEZ | 18313 NW 15TH LN | | PEMBROKE PINES | FL | 33029 | |
| JASON HICKS ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| JASON HONAKER ATT AT LAW | | 459 FULTON ST STE 102 | | | SAN FRANCISCO | CA | 94102 | |
| Jason Houle | | 2515 Colby St | Apt 153 | | Dallas | TX | 75201 | |
| JASON HYDE | | 8500 DELCO AVE | | | WINNETKA | CA | 91306 | |
| JASON ISAAC | | 16696 UKIAH ST | | | VICTORVILLE | CA | 92394 | |
| JASON J EVANS ATT AT LAW | | 5355 MAIN ST | 2ND FL | | WILLIAMSVILLE | NY | 14221 | |
| JASON J HODGE | | 22463 EARNEST RD | | | PARKER | KS | 66072 | |
| JASON J KOVACS ATT AT LAW | | PO BOX 3356 | | | KINGSTON | NY | 12402 | |
| JASON J KUCMIERZ ATT AT LAW | | 1060 E W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JASON J LEE ATT AT LAW | | 301 N LAKE AVE FL 7 | | | PASADENA | CA | 91101 | |
| JASON J PATERSON AND | | TARAH S PATERSON | 901 OLIVE ST | | NEW HAVEN | MO | 63068 | |
| JASON J WARFIELD | CARMELA J WARFIELD | PO BOX 110501 | | | ANCHORAGE | AK | 99511 | |
| JASON J WARFIELD | CARMELA J WARFIELD | PO BOX 110501 | | | ANCHORAGE | AK | 99511-0501 | |
| Jason Jeter | | 5325 Bent Tree Forest Dr | 2253 | | Dallas | TX | 75248 | |
| JASON JOHNSON | | 5324 BOULDER RIDGE CT | | | FAIRFIELD | CA | 94534 | |
| JASON JONES ATT AT LAW | | 12626 HIGH BLUFF DR STE 360 | | | SAN DIEGO | CA | 92130 | |
| JASON K ALTMAN | | 3929 W TONOPAH DR | | | GLENDALE | AZ | 85308 | |
| JASON K ANTONIO AND TRACY L ANTONIO | | 92 1217 HOOKOMO ST | | | KAPOLEI | HI | 96707 | |
| JASON K BADE | JANELLE J BADE | 295 5TH AVE SE | | | PLAINVIEW | MN | 55964 | |
| JASON K BOURGAULT | DANICA BOURGAULT | 9741 AMANITA AVE | | | TUJUNGA | CA | 91042 | |
| JASON K DICKSON | | 711 LOWELL ST | | | DALLAS | TX | 75214-0000 | |
| JASON K PENDLETON AND | | CARLA PENDLETON | 27541 DEERTRAIL DR | | TEHACHAPI | CA | 93561 | |
| JASON K ROGERS | | 9824 E ONZA AVE | | | MESA | AZ | 85212-2119 | |
| JASON KACZMAREK ATT AT LAW | | 12 E 3RD ST | | | MONROE | MI | 48161 | |
| JASON KARAVIAS ATT AT LAW | | 310 GRANT ST STE 2915 | | | PITTSBURGH | PA | 15219-2252 | |
| JASON KEITH JONES ATT AT LAW | | 8210 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JASON KELLEY | | 1113 COMMUNITY CHURCH RD | | | ADEL | GA | 31620 | |
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220-0397 | |
| JASON KELM | | 350 SOUTHERN PACIFIC RD | | | HUDSON | WI | 54016 | |
| JASON KING | REALTY EXECUTIVES OF NEVADA | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON KIRBY AND PAUL | | 229 E HARRISON ST | MEYER CONSTRUCTION | | HIDALGO | IL | 62432 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| Jason Kravitz | | 6341 Militia Ct | | | Bensalem | PA | 19020 | |
| JASON KROMER AND AMY | | 3741 W POINTSETTIA DR | SULLIVAN AND ROOF DOCTORS LLC | | PHOENIX | AZ | 85029 | |
| JASON KRUG AND | | DEBORAH KRUG | 1759 LANTANA DR | | MINDEN | NV | 89423 | |
| JASON KUZNIAR AND JAMIE | | 2922 DOWNING AVE | KUZNIAR AND RESTORE RESTORATION | | WESTCHESTER | IL | 60154 | |
| Jason Kvasnika | | 2717 Howell St | Apt 2114 | | Dallas | TX | 75204 | |
| JASON L BAXLEY SR | ANGELA W BAXLEY | 1908 LEBANON RD | | | BARNWELL | SC | 29812 | |
| JASON L BROWN | SUZANNE BROWN | 801 ARMSTRONG CT | | | BRENTWOOD | CA | 94513 | |
| JASON L CLOUGH ATT AT LAW | | 1736 E SUNSHINE ST STE 519 | | | SPRINGFIELD | MO | 65804 | |
| JASON L EADS | MISTY A EADS | 1956 W 375N | | | ANDERSON | IN | 46011 | |
| JASON L MILES | LESLEY D MILES | 2024 AUTUM LN | | | JEFFERSON CITY | MO | 65109-1802 | |
| JASON L SHAW | | PO BOX 571789 | | | DALLAS | TX | 75357-1789 | |
| JASON L STEMLEY AND CCA | | 433 LAKEWOOD BLVD | RESTORATION INC | | PARK FOREST | IL | 60466 | |
| JASON L WILSON | ALITA A WILSON | 408 NO 4TH ST | | | SELAH | WA | 98942 | |
| Jason Landuyt | | 81 Windswept Way | | | Mission Viejo | CA | 92692 | |
| JASON LAUGHTON INC | | PO BOX 902 | | | ARDEN | NC | 28704 | |
| JASON LECH AND ANGELA J LECH | | 2609 34TH AVE | | | FARGO | ND | 58104-8813 | |
| JASON LEDOUX | | 2377 S BEVERLY ST | | | CASPER | WY | 82609 | |
| Jason Lee | | 5220 Fresno Ave apt 5 | | | Richmond | CA | 94804 | |
| JASON LEW JONES ATT AT LAW | | W2690 ROCKFORD RD | | | SARONA | WI | 54870 | |
| Jason Lin | | 3605 Arbuckle | | | Plano | TX | 75075 | |
| JASON LUDLOW AND | COLINE LUDLOW | 6643 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33412-1813 | |
| JASON LYKENS | | 204 SANDY RUN RD | | | ALTOONA | PA | 16601-7369 | |
| JASON M BAILEY ATT AT LAW | | 214 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| JASON M BELT | RUBI M BELT | 638 BECKMAN DR | | | KANKAKEE | IL | 60901 | |
| JASON M BOGNER AND | | 1710 S 29TH ST | BRAD A CARNE AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| JASON M CRUTHIRDS | | 6154 NORTHWOODS CT | | | MOBILE | AL | 36608 | |
| JASON M CUSMANO | PAMELA S CUSMANO | 1168 BEMBRIDGE DR | | | ROCHESTER HILLS | MI | 48307 | |
| JASON M DEUTSCH | ERIN E DEUTSCH | 1816 ALCOVE CT NE | | | BELMONT | MI | 49306-9312 | |
| JASON M GYOLAI | | SARAH J GYOLAI | 23308 W CREEK DR | | NEW BOSTON | MI | 48164 | |
| JASON M HARRISON | | 3552 JAMAICA BLVD N | | | LAKE HAVASU CITY | AZ | 86404 | |
| JASON M KELLY | | 39216 N 140 PRNW | | | BENTON CITY | WA | 99320 | |
| JASON M LIRA AND TAMMIE LIRA | | 381 S ANNANDALE DR | | | LAKE IN THE HILLS | IL | 60156 | |
| JASON M LOGEE | | 411 HANNALEI LN | | | VISTA | CA | 92083 | |
| JASON M LOVE AND MAKE | | 107 WOODGLEN CT | READY INC | | SOUTHLAKE | TX | 76092 | |
| JASON M NELSON | SARA M NELSON | 98 JOSEPHS DR | | | SAUGERTIES | NY | 12477 | |
| JASON M ORENSTEIN PC | | PO BOX 4086 | | | MACON | GA | 31208 | |
| JASON M PEWINSKI | WENDY M PEWINSKI | 16457 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| JASON M STOLT | SALWA F STOLT | 13403 87TH AVE CT E | | | PUYALLUP | WA | 98373 | |
| JASON M STRAND AMY J MILLER | | 11360 72ND ST NE | STRAND | | OSTEGO | MN | 55301 | |
| JASON MAGNIFICO | | 33 43RD ST | | | ISLIP | NY | 11751 | |
| JASON MARQUEZ D B A SCHNABLEGGER AND | | 15702 ILLINOIS AVE | | | PARAMOUNT | CA | 90723 | |
| JASON MARTIN | | 6116 SAN BENITO CT | | | BAKERSFIELD | CA | 93306 | |
| JASON MATTEO | Colonial Real Estate Group | 3177 Woodland Ln | | | Alexandria | VA | 22309 | |
| JASON MCCULLEN RICAHRD | | 97 RIVER RD | | | BLOUNTS CREEK | NC | 27814 | |
| JASON MENDELL | | PO BOX 1001 | | | BEND | OR | 97709 | |
| JASON MICHAEL DELATTE AND | RONALD K HAMILTON CONTRACTOR | 2200 E CANTERBURY DR | | | LA PLACE | LA | 70068-1627 | |
| JASON MICKE | | 3670 GETTYSBURG AVE S | 30 | | ST LOUIS PARK | MN | 55426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Miller | | 1911 Antubellum Ct | | | Savannah | TX | 76227 | |
| JASON MILLER AND RAINBOW | | 4654 LAKEGROVE DR | INTERNATIONAL OF HIGHLAND | | WHITE LAKE | MI | 48383 | |
| JASON MITCHELL | | 3 CLIMBING ROSE CT | | | ROCKVILLE | MD | 20850 | |
| JASON MONTGOMERY | | 3413 HAMILL FARM RD | | | OCEAN SPRINGS | MS | 39564-8477 | |
| JASON MOORE | | 76 PRINCETON LN | | | PERINTON | NY | 14450 | |
| JASON MOORE | Aegis Realty | 5150 E PACIFIC COAST HWY 200 | | | LONG BEACH | CA | 90804 | |
| Jason Motley | | 3407 RUIDOSO DR | | | ARLINGTON | TX | 76017-2403 | |
| JASON MOUNT | | 102 SUSSEX CT | | | CARROLLTON | GA | 30116 | |
| JASON MYERS | | 12624 CHITTAMWOOD TR | | | EULESS | TX | 76040 | |
| Jason Nordsell | | 1304 Timber Ridge Dr | | | Euless | TX | 76039 | |
| JASON OBRIEN | | 2480 IRVINE BLVD APT 415 | | | TUSTIN | CA | 92782 | |
| JASON OEHLER | EMILY KOLENDA | 1320 N WOLCOTT UNIT 2 | | | CHICAGO | IL | 60622 | |
| JASON OFOKAIRE | | 9736 FOREST LN APT 1007 | | | DALLAS | TX | 75243-5717 | |
| JASON OGRYZEK AND NORTHERN | | 93 CEDAR ST | LIGHTS CONSTRUCTION INC | | WALPOLE | MA | 02081 | |
| JASON OGRYZEK AND SERVICEMASTER | | 93 CEDAR ST | BY GILMORE BROTHERS | | WALPOLE | MA | 02081 | |
| Jason or Tracy Johnson | | 396 Goodview Dr | | | Hedgesville | WV | 25427 | |
| JASON P AND SHELLY R COX | | 625 EASY ST | | | PAGOSA SPRINGS | CO | 81147 | |
| JASON P EVANS | WENDY J EVANS | 12 CEDAR HILL RD | | | DOVER | MA | 02030 | |
| JASON P HILL | | 1819 FREMONT ST | | | CASPER | WY | 82604 | |
| JASON P RAMOS ATT AT LAW | | 1819 MAIN ST STE 1000 | | | SARASOTA | FL | 34236 | |
| JASON P WISCHMEYER ATT AT LAW | | 201 N ILLINOIS ST FL 16 | | | INDIANAPOLIS | IN | 46204 | |
| JASON PAUL GOWER ATT AT LAW | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| JASON PAUL WYLIE ATT AT LAW | | 8553 N BEACH ST | | | FORT WORTH | TX | 76244 | |
| JASON PEARSON JOHN | | 7518 WOODS EDGE DR | | | BATON ROUGE | LA | 70818 | |
| JASON PENNA AND SONES | | 65 GOODWIN PL | | | STRATFORD | CT | 06615 | |
| JASON PEREZ | | 65 MINOR CROSS | | | STRATFORD | CT | 06615 | |
| JASON PEWINSKI | | 16457 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| JASON PHILLIPS AND CASSANDRA | | 1867 PRINCESS CT | CHESSER and BROWNS ROOFING SIDING and SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| Jason Pipkins | | 212 Goldeneye Dr | | | Desoto | TX | 75115 | |
| JASON R BALLARD | LISA M BALLARD | 31355 RIVOLI RD | | | VALLEY CENTER | CA | 92082-3408 | |
| JASON R BURRIS ATT AT LAW | | 19291 MAYNARD WAY | | | SANTA ANA | CA | 92705 | |
| JASON R COURTS | | 2852 1 2 HARVEY RD | | | HUNTINGTON | WV | 25701 | |
| JASON R DEPPE | NICOLE M DEPPE | 2020 BEAR CREEK RD | | | STEVENS POINT | WI | 54481 | |
| JASON R MCLACHLAN | | 891 14TH ST UNIT 1415 | | | DENVER | CO | 80202 | |
| JASON R MORISSETTE | | PO BOX 3104 | | | NORTH CONWAY | NH | 03860 | |
| Jason R Purvis | | 4008 Linville Falls Ln | | | Monroe | NC | 28110 | |
| JASON R RANDEAU | HEATHER L RANDEAU | PO BOX 274 | | | QUAKER HILL | CT | 06375-0274 | |
| JASON R THIELE | | 2816 BRISTO PARK ST | | | GRAND PRAIRIE | TX | 75050-1311 | |
| Jason Ralls Esq | WELLS FARGO BANK PLAINTIFF VS AHMAD ABDALLA NIESREEN ABDALLA IMPAC FUNDING CORP MRTG ELECTRONIC REGISTRATION SYS IN ET AL | 11811 Shaker Blvd | | | Cleveland | OH | 44120 | |
| Jason Raphael | | 737 Eastwind Cir | Dresher | | Dresher | PA | 19025 | |
| JASON RICHARD RIGNEY | | 5421 JOHN WASHINGTON RD | | | BROWNS SUMMIT | NC | 27214 | |
| Jason Riche | | 2525 N Henderson Ave | Apt 320 | | Dallas | TX | 75206 | |
| Jason Ricks | | 2925 Clover St | | | Dallas | TX | 75226 | |
| Jason Rohrbach | | 325 W Broad St | | | Telford | PA | 18969 | |
| Jason Rosenthal | | 238 Birch Dr | | | Lafayette | PA | 19444 | |
| Jason Ross | | 6707 TERRACE GLEN | | | Arlington | TX | 76002 | |
| JASON S BUCKINGHAM ATT AT LAW | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| JASON S DRUMMOND | JOHNNA P DRUMMOND | 5205 LAKEHURST DR | | | NORTHPORT | AL | 35473 | |
| JASON S KOEHNEN | | 898 FOND DU LAC AVE | | | FOND DU LAC | WI | 54935 | |
| JASON S LUSSIER | | 20 BEACH PLUM LN | | | BREWSTER | MA | 02631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON S MILLER | MARIAN B MILLER | 1234 MORRE SCHOOL RD | | | LEWISBURG | PA | 17837 | |
| JASON S MURPHY | | 1835 MISTY FALLS LN | | | RICHMOND | TX | 77469 | |
| JASON S REESE | | 19 ELAINE RD | | | EAST BRUNSWICK | NJ | 08816-3731 | |
| JASON S WALKER KATHERINE S | | 846 S NEBRASKA ST UNIT 15 | WALKER AND BOLCO CONSTRUCTION | | CHANDLER | AZ | 85225 | |
| JASON S WALTERS AND PAULA WAGNER | AND MERIDIAN CONCEPTS LLC | 14204 HUNTGATE WOODS RD | | | MIDLOTHIAN | VA | 23112-4357 | |
| JASON SANKS | | 1806 E ELLIS ST | | | PHOENIX | AZ | 85042 | |
| JASON SASENA | | 5 CERNER CT | | | LADERA RANCH | CA | 92694-1043 | |
| JASON SCHILDT and STEVEN SCHILDT | | 1606 MAYFAIR DR | | | JANESVILLE | WI | 53545 | |
| JASON SCOTT REALTY AND MANAGEMENT | | 9917 W LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON SHANE AND AMANDA F KIMBRIL AND | | 5803 NORRIS MILL RD | DANNER CONSTRUCTION | | HARTSELLE | AL | 35640 | |
| JASON SHANER | | 919 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| Jason Sladek | | 2105 Yorktown St | | | Norristown | PA | 19403 | |
| Jason Smith | | 4 Tempest Ln | | | Willingboro | NJ | 08046 | |
| Jason Smith | | 65 Palantine 439 | | | Irvine | CA | 92612 | |
| JASON SMITH AND FOOTE BROS CARPET | | 108 FORREST DR | ONE | | WEAVER | AL | 36277 | |
| JASON STARKS | | 707 BELLE GROVE LN | | | WEST PALM BEACH | FL | 33411 | |
| JASON STARR | | 85 CURTIS RD | | | GILFORD | NH | 03249 | |
| Jason Stevenson | | 4324 Mitchell St | | | Philadelphia | PA | 19128 | |
| JASON STINSMEN AND JANE ANN STINSMAN | | 434 E STANLEY AVE | | | SALT LAKE CITY | UT | 84115 | |
| JASON STONE | Realty Executives Five Lakes | 44648 MOUND RD 155 | | | STERLING HEIGHTS | MI | 48314 | |
| JASON STREHLE | | 2890 MAVERICK ST | | | LAS VEGAS | NV | 89108 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| Jason Supplee | | 811 Welsh Rd | | | Schwenksville | PA | 19473 | |
| Jason Surmiller | | 17820 Hillcrest Rd | | | Dallas | TX | 75252 | |
| JASON T BAKER ATT AT LAW | | 55 PUBLIC SQ STE 1330 | | | CLEVELAND | OH | 44113 | |
| JASON T MOSS ATT AT LAW | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| JASON T SISCO | | 316 JACOBS RD | | | WESTTOWN | NY | 10998 | |
| JASON T TROXELL | TONI L TROXELL | 221 W SOUTHERN AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| JASON T ZAWODNY | LEAH J ZAWODNY | PO BOX 6027 | | | SCHENECTADY | NY | 12301-6027 | |
| Jason Tatar | | 510 E Oak Ave | | | El Segundo | CA | 90245 | |
| JASON TATE | | 9702 E NORTHRIM LN | | | SPOKANE | WA | 99217 | |
| JASON TAYLOR AND JAMIE | | 7815 CAMERON PL | GROSSMAN | | FISHERS | IN | 46038 | |
| JASON TENBERG | | 5870 RIDGECREST AVE | | | WARRENTON | VA | 20187-9234 | |
| Jason Thomas | | 1166 Bourland Ave | | | Waterloo | IA | 50702 | |
| Jason Thomas | | 232 Pedersen St | | | WestBranch | IA | 52358 | |
| JASON THORNELL | JENNIFER THORNELL | 766 NOONTIDE WAY | | | OXNARD | CA | 93035 | |
| JASON TILLEY KRISTA TILLEY ED | | 2276 TICKLEN RD | WOLFE CONSTRUCTION | | ODIN | IL | 62870 | |
| JASON TODD AND LORRI GILL | | 4418 W 8790 S | | | WEST JORDAN | UT | 84088 | |
| JASON VALLESE | CHRISTINA VALLESE | 1315 SENECA RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| JASON VAN HINE | CORINNA N VAN HINE | 777 LARCH ST | | | STEELTON | PA | 17113 | |
| JASON VINAR | | 7500 WENTWORTH AVE | | | RICHFIELD | MN | 55423 | |
| JASON VINCENT | NICOLE VINCENT | 246 HAWLEY RD | | | SHELBURNE | VT | 05482 | |
| JASON VOGELPOHL CENTRAL COAST | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| JASON W COSSABOON | KIMBERLY A COSSABOON | 2530 NEWCOMBTOWN RD | | | MILLVILLE | NJ | 08332 | |
| JASON W DERRICK | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| JASON W FULLER | | PO BOX NO236 | | | ASH FLAT | AR | 72513 | |
| JASON W LANGE | | 1277 MINE ST | | | STOCKTON | CA | 95206 | |
| JASON WALLACH ATT AT LAW | | 4551 GLENCOE AVE STE 300 | | | MARINA DEL REY | CA | 90292 | |
| JASON WARD | MELANIE WARD | 92 MILLWRIGHT RD | | | KEARNEYSVILLE | WV | 25430 | |
| Jason Watkins | | 221 Birnamwood Dr | | | Burnsville | MN | 55337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON WAYNE KING LTD | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON WEST | | 2116D OLD MONTGOMERY HWY | | | PELHAM | AL | 35124-1135 | |
| JASON WEST AND HEATHER BOYER | | 3450 CHESAPEAKE RD | W | | NORFORLK | VA | 23513 | |
| JASON WILKERSON AND MCNICHOLS | | 8018 DANWOOD DR | ROOFING | | LITTLE ROCK | AR | 72204 | |
| JASON WILLIAMS | KATHERINE WILLIAMS | 26 SAW MILL WAY | | | AMSTON | CT | 06231 | |
| Jason Williston | | 2824 Alan A Dale | | | Irving | TX | 75061 | |
| JASON Z TUNG | | 1789 GOLF RIDGE DR S | | | BLOOMFIELD HILLS | MI | 48302 | |
| JASONA ZAK | | 1383 SHINNECOCK PAST | | | BRUNSWICK | OH | 44212 | |
| JASPER | | 121 E GRAND STPO BOX 247 | CITY COLLECTOR | | JASPER | MO | 64755 | |
| JASPER | | 121 E GRAND STPO BOX 247 | MARYLAND RICE CLERK | | JASPER | MO | 64755 | |
| JASPER 1ST DISTRICT | | PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER AND LISA JOLLY | | 356 STOVALL RD | | | ALEXANDRIA | LA | 71303 | |
| JASPER C O APPR DISTRICT | | 137 N MAINPO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CEN SCH COMBINED TWNS | | 4384 STATE ROUTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CEN SCH COMBINED TWNS | | BOX 171 RD1 4384 RTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | JASPER CITY | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | TAX COLLECTOR | | JASPER | GA | 30143 | |
| JASPER CITY | | 4460 MAIN ST | TAX COLLECTOR | | JASPER | TN | 37347 | |
| JASPER CITY | | 465 S MAINPO BOX 610 | CITY TAX COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CLERK OF CHANCERY COURT | | PO BOX 406 | | | BAY SPRINGS | MS | 39422 | |
| JASPER CLERK OF SUPERIOR COURT | | 118 W GREEN ST | | | MONTICELLO | GA | 31064 | |
| JASPER CO WCID 1 | | PO BOX 1207 | ASSESSOR COLLECTOR | | BUNA | TX | 77612 | |
| JASPER CONTRACTOR INC | MORRIS DAVIS AND PATRICIA WARREN | 12485 AIRLINE HWY | | | BATON ROUGE | LA | 70817-4416 | |
| JASPER CONTRACTORS INC | | 1935 DEER VALLEY RD | | | PHOENIX | AZ | 85024 | |
| JASPER CONTRACTORS INC | | 3109 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |
| JASPER CONTRACTORS INC | | 3409 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |
| JASPER CONTRACTORS INC | | 6455 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3924 | |
| JASPER COUNTY | | 105 RUSSELL STPO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | | 115 W WASHINGTON ST 7 | TREASURER JASPER COUNTY | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 115 W WASHINGTON ST RM 201 | JASPER COUNTY TREASURER | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 126 W GREEM ST RM 204 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST | RM 125 | | MONTICCELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST RM 125 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | JASPER COUNTY TREASURER | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | PO BOX 107 | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 27 W 8TH ST | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | 271 E LAMAR PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 300 WILSON ST | | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 302 S MAIN RM 107 | JASPER COUNTY COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107PO BOX 421 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107PO BOX 421 | STEVE HOLT COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 358 THIRD AVEPO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | | PO BOX 1387 | JASPER COUNTY TREASURER | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| Jasper County | | PO Drawer 1970 | | | Jasper | TX | 75951 | |
| Jasper County | Jasper County | PO Drawer 1970 | | | Jasper | TX | 75951 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN RM 107 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| Jasper County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST RM 125 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY 1ST DISTRICT | | 1782 HWY 503PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER COUNTY 2ND DISTRICT CLERK | | CT HOUSE | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY ABSTRACT CO | | 200 1ST ST S | | | NEWTON | IA | 50208 | |
| JASPER COUNTY APPRAISAL DIST | | 137 N MAINPO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH ST | PO BOX 372 | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH STREETPO BOX 372 | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY CLERK | | 121 N AUSTIN COURTHOUSE RM 103 | | | JASPER | TX | 75951 | |
| JASPER COUNTY CLERK | | 126 W GREEN ST STE 110 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY CLERK | | MAIN AT LAMAR ST | COURTHOUSE RM 103 | | JASPER | TX | 75951 | |
| JASPER COUNTY DRAINAGE | | 115 W WASHINGTON ST 7 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY MOBILE HOMES | | PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY MUTUAL INS | | 505 S MAIN ST | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY MUTUAL INS | | 505 S MAIN ST | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY PAULDING | | 1738 HWY 503PO BOX 8 | TAX COLLECTOR | | PAULDING | MS | 39348 | |
| JASPER COUNTY RECORDER | | 101ST ST N RM 2005 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON COURTHOUSE STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON ST STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY RECORDER OF DEEDS | | 116 W SECOND SECOND FL | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDER OR DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDERS OFFICE | | 120 W HARRISON ST | COURTHOUSE BOX 4 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDERS OFFICE | | 204 W WASHINGTON STE 2 | | | NEWTON | IL | 62448 | |
| JASPER COUNTY REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REGISTER OF DEEDS | | PO BOX 836 | 224 2ND AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REMC | | PO BOX 129 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RMC | | PO BOX 836 | 358 THIRD AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY TAX COLLECTOR | | PO BOX 428 | | | RIDGELAND | SC | 29936-2607 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | MONTICELLO | GA | 31064-1179 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | ROME | GA | 30164 | |
| JASPER COUNTY TREASURER | | 101 1ST ST N | RM 101 | | NEWTON | IA | 50208 | |
| JASPER COUNTY TREASURER | | 305 RUSSELL ST | PO BOX 722 | | RIDGELAND | SC | 29936 | |
| JASPER ISD C O APPR DISTRICT | | 137 N MAINPO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER MEADOWS HOA | | PO BOX 3450 | | | POST FALLS | ID | 83877 | |
| JASPER N BURT ATT AT LAW | | 284 S STATE ST | | | MARION | OH | 43302 | |
| JASPER REALTY | | 2051 S WHEELER | | | JASPER | TX | 75951 | |
| JASPER RECORDER OF DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER SUH AND ASSOCIATES | | 18719 NATHAN HILL DR | | | SANTA CLARITA | CA | 91351 | |
| JASPER SUH and ASSOICATES | | 18719 NATHAN HILL DR | | | SANTA CLARITA | CA | 91351 | |
| JASPER TOWN | | PREACHER ST DRWER 10 | | | JASPER | NY | 14855 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | SAINT LOUIS | MI | 48880 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | ST LOUIS | MI | 48880 | |
| JASPERCOUNTY 1ST DISTRICT CLERK | | 1782 HWY 503 COURTHOUSE | | | PAULDING | MS | 39348 | |
| JASROTIA KULDEEP S and JASROTIA ANILA C | | 3610 MILL AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| JASSANI ANIL | | 2502 SIR TRISTRAM LN | | | LEWISVILLE | TX | 75056-5706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASSO DAVID | | 15 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| JASSO LUCIA | | 1616 WOODLAND DR | | | LAREDO | TX | 78045 | |
| JASVIR S DHILLON | MANJEET K DHILLON | 14908 129TH AVE E | | | PUYALLUP | WA | 98374 | |
| JASWINDER DHINSA | | 3053 RANCHO VISTA BLVDSTE H101 | | | PALMDALE | CA | 93551 | |
| JaTera Wiley | | 623 Newton St | | | Waterloo | IA | 50703 | |
| JATIN D SHAH ATT AT LAW | | 55 MONUMENT CIR STE 1225 | | | INDIANAPOLIS | IN | 46204 | |
| JAUER AND ASSOCIATES | | 119 E RHAPSODY | | | SAN ANTONIO | TX | 78216 | |
| JAUNDOO AMOS A | | 7453 HERRICKS LOOP | | | ORLANDO | FL | 32835 | |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 48227 | |
| JAUREGUI ANGELA and SANDE BRANDON D | | 25523 PALERMO WAY | | | TORBA LINDA | CA | 92887 | |
| JAUREGUI RAMIRO | | 4881 BURGUNDY DR | | | OAKLEY | CA | 94561-0000 | |
| JAUSHENG WANG | SHUFENG HO | 2 HUNTLY DR | | | WEST WINDSOR | NJ | 08550 | |
| JAVA TOWN | | 1334 MINKEL RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| JAVA TOWN | | 5440 JAVA LAKE RD | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| JAVAD KAVIANI | | 22 BLOOMFIELD HILL DR | | | HENDERSON | NV | 89052 | |
| JAVAD KAVIANI | | 22 BLOOMFIELD HILLS DR | | | HENDERSON | NV | 89052-6606 | |
| JAVADI MORTEZA | | 5234 WILLOW GROVE PL N | | | DUBLIN | OH | 43017 | |
| JAVAHERI DEBORAH | | 204 LAKE GENE DR | | | LONGWOOD | FL | 32779 | |
| JAVAHERIAN ABDOOLMAJID | | 19331 NE 18TH CT | ROLAND RINCON | | MIAMI | FL | 33179 | |
| JAVED SHAIKH | FARIDA SHAIKH | 12121 WENONGA LN | | | LEAWOOD | KS | 66209 | |
| JAVID JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JAVIER A LOPEZ | | 13210 RIVERCREST DR | | | WATERFORD | CA | 95386 | |
| JAVIER ALVAREZ | | 13712 JAMUL DR | | | JAMUL | CA | 91935 | |
| JAVIER AND CONSUELO AVILA | | 4938 W LARKSPUR DR | | | GLENDALE | AZ | 85304 | |
| JAVIER AND SENAIDA MENDEZ AND | | 4404 HARDY AVE | SENAIDA LOPEZ AND GARCIAS ROOFING | | FORT WORTH | TX | 76106 | |
| JAVIER ANDRADE | | 4831 WINDY BLUFF CT | | | KATY | TX | 77449-7534 | |
| JAVIER BANOS ATT AT LAW | | 3126 CORAL WAY | | | MIAMI | FL | 33145 | |
| JAVIER BLAS HERNANDEZ | | 1516 E PINE AVE | | | LOMPOC | CA | 93436 | |
| JAVIER CARRILLO AND FREDRICK | | 509 CAMILLA LN | ALLEN PENFOLD AND LUNAS HOME REPAIR | | GARLAND | TX | 75040 | |
| JAVIER CAZARES | EVANGELINA CAZARES | 1510 DOVE MEADOW RD | | | SOLVANG | CA | 93463 | |
| JAVIER CHAVES SHEENA JANELL AND | | 1379 N SANTA ANNA CT | RMP CONSTRUCTION INC | | CHANDLER | AZ | 85224 | |
| JAVIER CRUZ | | 9923 E LINDEN AVE | | | SELMA | CA | 93662 | |
| Javier Del Castillo | | 2420 18th St | | | San Francisco | CA | 94110 | |
| JAVIER E HOYOS AND | | 33 ZELIFF AVE | GT CONSTRUCTION | | LITTLE FALLS | NJ | 07424 | |
| JAVIER ESQUEDA | | 123 S RAYNOR AVE | | | JOLIET | IL | 60436 | |
| JAVIER G PENALVER | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082 | |
| Javier Graves | | 10230 Chimney Hill Ln | | | Dallas | TX | 75243 | |
| JAVIER GUADAYOL PA TRUST ACCT | | 13412 SW 128TH ST | C O MORADA NO 1 COA INC | | MIAMI | FL | 33186 | |
| JAVIER GUTIERREZ ATT AT LAW | | 848 BRICKELL AVE STE 300 | | | MIAMI | FL | 33131 | |
| JAVIER GUZMAN | | 7833 UPPER RIDGE RD | | | EVERETT | WA | 98203 | |
| JAVIER H CASTILLO ATT AT LAW | | 3638 UNIVERSITY AVE STE 208 | | | RIVERSIDE | CA | 92501 | |
| JAVIER H POMMERENK | SARAH H POMMERENK | 99 1156A HALAWA HEIGHTS RD | | | AIEA | HI | 96701 | |
| JAVIER H ZUNIGA ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| JAVIER M ALVAREZ | | 286 FULTON ST | | | REDWOOD CITY | CA | | |
| JAVIER M GRACIA AND | | 5721 W COOLIDGE ST | GERALD ROOFING | | PHOENIX | AZ | 85031 | |
| Javier Orozco and Ada E Orozco vs GMAC Mortgage LLC dba Ditech a limited liability company ETS Services LLC et al | | Simon and Resnik LLP | 15233 Ventura Blvd Ste 300 | | Sherman Oaks | CA | 90012 | |
| Javier Perez Rodriguez | | 8795 SW Bridletrail Ave | | | Beaverton | OR | 97008 | |
| Javier Perez Rodriguez | Fetherston Edmonds LLP | Christopher B Matheny | 960 Liberty St SE Ste 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Javier Perez Rodriguez an individual v GMAC Bank an inactive banking institution GMAC Mortgage LLC a Delaware et al | | FETHERSTON EDMONDS LLP | 960 LIBERTY ST STE 110 | | Salem | OR | 97308 | |
| JAVIER PLASCENCIA AND | | IRMA PLASCENCIA | 1737 E AUTUMN DR | | WEST COVINA | CA | 91791-4075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER R ROJAS | | RT 1 BOX 267 F | | | WESLACO | TX | 78596-0000 | |
| JAVIER RUBIO CONSTRUCTION | | 690 HORTON ST | AND JOHNNY RHODA | | CLINTON | AR | 72031 | |
| Javier Salgado | c o Law Office of Adam I Skolnik PA | 1761 W Hillsboro Blvd Ste 201 | | | Deerfield Beach | FL | 33442 | |
| JAVIER SALGADO AND SONIA | | 13772 NW 11 CT | VASQUEZ | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SALGADO AND SONIA VAZQUEZ | | 13772 NW 11 CT | | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SANCHEZ | IMELDA SANCHEZ | 1056 CONCORD ST | | | COSTA MESA | CA | 92626 | |
| JAVIER SANCHEZ OR | COMMUNITY FUND LLC | 1032 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| JAVIER SANCHEZ OR | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| JAVIER SANCHEZ OR | GOLDEN TITAN LLC | 11875 DUBLIN BLVD B125 | | | DUBLIN | CA | 94568 | |
| Javier Valdez | | 5324 Elmdale Dr | | | Fort Worth | TX | 76137 | |
| Javier Villalobos | HECTOR DE LA ROSA and TERRI DE LA ROSA VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION | 5804 N 23rd St | | | McAllen | TX | 78504 | |
| JAVIERE HOME SOLUTIONS INC | | 5665 CHELMSFORD CT | | | BURKE | VA | 22015 | |
| JAVIS PAINTING LLC | | 731 CHARLES ST STE 2 | | | PERTH AMBY | NJ | 08861 | |
| JAVITCH BLOCK AND RATHBONE LLP | | 700 WALNUT ST STE 300 | | | CINCINNATI | OH | 45202-2011 | |
| JAVRDIAN GREGORY | | 1310 INDUSTRIAL BLVD STE 101 | | | SOUTHAMPTON | PA | 18966 | |
| JAWAD DIAZ AND TEJAS USA | | 1925 COLLEGE HILLS BLVD | BUILDERS LLC | | SAN ANGELO | TX | 76904 | |
| JAWAID IQBAL AND TOUCH OF PARADISE | | 3022 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478-3630 | |
| JAX REALTORS AND REO GROUP | | 6628 W CERMAK RD | | | BERWYN | IL | 60402 | |
| JAY A BENSON LAW OFFICE PLLC | | 7955 STONE CREEK DR STE 10 | | | CHANHASSEN | MN | 55317 | |
| JAY A FIELD | CHRISTINE G FIELD | 144 FAWN LN | | | HAVERFORD | PA | 19041 | |
| JAY A KARN | | 2270 JOPLIN CT | | | SALEM | OR | 97302 | |
| JAY A KOFOED | | 3347 BROOKHAVEN DR | | | SALT LAKE CITY | UT | 84118 | |
| JAY A MEYERS ATT AT LAW | | 1688 VICTORY BLVD STE 201 | | | STATEN ISLAND | NY | 10314 | |
| JAY A STABLER | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| JAY A TEFFER | JUDITH M TEFFER | 16150 S 1325 RD | | | STOCKTON | MO | 65785 | |
| JAY ALHASHEMY | RE MAX TEAM 2000 | 23676 PARK ST | | | DEARBORN | MI | 48124 | |
| JAY ALLYN BENJAMIN | | 601 S SAGINAW ST NO 215 | | | FLINT | MI | 48502 | |
| JAY AND ANNE PRALL AND | | 113 BAY AVE | DEG ROOFING INC | | GREEN HARBOR | MA | 02041 | |
| JAY AND ASTORIA WILSON | | 4142 ELBERN AVE | | | COLUMBUS | OH | 43213 | |
| JAY AND BARBARA ADAMS AND | | 3260 DEVON BROOK DR | CCG SERVICES LLC | | BLOOMFIELD | MI | 48302 | |
| JAY AND HILARY RHOADS | | 327 DANIELS WAY | | | GENEVA | IL | 60134-4683 | |
| JAY AND JUDY PALMER | | 15505 ENSTROM RD | HECHT CONSULTING GROUP | | WELLINGOTN | FL | 33414 | |
| JAY AND KAREN SADOW | THE SUNSCREEN FACTORY | 8314 E MONTEROSA ST | | | SCOTTSDALE | AZ | 85251-2815 | |
| JAY AND KATHARINE LEVINE | | 12434 SLATER ST | | | OVERLAND PARK | KS | 66213 | |
| JAY AND LINDA PARKER | | 3214 W NORTHVIEW AVE | | | PHOENIX | AZ | 85051 | |
| JAY AND LISA WHITE AND | | 108 SUNNY BROOK CT | GORMAN MECHANICAL INC | | SPRINGTOWN | TX | 76082 | |
| JAY AND MARGO MICHAEL | | 7206 SAN SALVADORE DR | HIGHER IMAGE CONSTRUCTION LLC | | PORT RICHEY | FL | 34668 | |
| JAY AND MARILYN WILLIAMS | | 31 LUNDY LN | | | BALLSTON LAKE | NY | 12019-2108 | |
| JAY and NAN LILLEY | | 15020 COLLIER DR | | | HUNTSVILLE | AL | 35803 | |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | JACKSON | MS | 39211 | |
| JAY AND RACHEL FEITLINGER | | 8409 E KALIL DR | | | SCOTTSDALE | AZ | 85260 | |
| JAY AND TAMMY MARCHESE AND | | 43 STRATFORD RD | AND CENTRAL JERSEY PAINTING | | EAST BRUNSWICK | NJ | 08816 | |
| JAY ANDREW HARP ATT AT LAW | | 4911 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| JAY ARANA | | 851 MONTEREY CT | | | BRENTWOOD | CA | 94513-5674 | |
| Jay Ardolino | | 70 Featherbed La | | | Branford | CT | 06405 | |
| JAY ARTHUR TRACHSEL | ELIZABETH M TRACHSEL | 28518 ELMIRA | | | LIVONIA | MI | 48150 | |
| JAY B CLARK AND ASSOCIATES | | 6515 W VILLA THERESA DR | | | GLENDALE | AZ | 85308 | |
| JAY B GOLDBERG | | 6175 DEVON DR | | | COLUMBIA | MD | 21044 | |
| JAY B HOWD BANKRUPTCY CLINIC | | 811 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| JAY B SATINSKY | | 1205 CHANTICLEER DR | | | CHERRY HILL | NJ | 08003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY BAUTISTA | MILDRED BAUTISTA | 19603 NORMANDALE AVE | | | CERRITOS | CA | 90703 | |
| JAY BEOM KOH | JOANNA K KOH | 3 BERLIN LN | | | TOWACO | NJ | 07082 | |
| JAY BETZ | | 16716 OTTER RD | | | GRASS VALLEY | CA | 95949 | |
| JAY BOLSOM | NANCY BOLSOM | 642 MARTIN AVE | | | ORADELL | NJ | 07649 | |
| JAY C BRANDT | CINDY L BRANDT | 19435 KINGS DEER LN | | | MONUMENT | CO | 80132 | |
| JAY C BREISCH | DEBORAH L BREISCH | 1186 N 400 W | | | KOKOMO | IN | 46901 | |
| JAY C CARSLEY | JULIA A CARSLEY | 7987 CASTILIAN RD | | | CITY OF DUBLIN | CA | 94568 | |
| JAY C GREGORY | | EDIE GREGORY | 7449 WOODBRIAR LN | | WEST BLOOMFIELD | MI | 48322 | |
| JAY C KAUFFMAN | | 16 CAROLINE ST | | | LANCASTER | PA | 17603 | |
| JAY C LEIPZIG | | 5800 N KENSINGTON | | | KANSASCITY | MO | 64119 | |
| JAY C LOFTIS | | 10203 PIERMAIN DR | | | HOUSTON | TX | 77035 | |
| JAY C RUSSELL | | 1321 RUSK DR | | | ALLEN | TX | 75002 | |
| JAY CARROL MINER ATT AT LAW | | 1819 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | |
| JAY COSTANTINO | | 509 E ELM ST | | | WENONAH | NJ | 08090 | |
| JAY COUNTY | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | TREASURER OF JAY COUNTY | | PORTLAND | IN | 47371 | |
| JAY COUNTY DRAINAGE | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDER | | 120 W MAIN ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDERS OFFICE | | 120 W MAIN ST | COURTHOUSE 2ND FL | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371-0904 | |
| JAY D ALLEN | SUSAN E ALLEN | 10526 DERN RD | | | EMMITSBURG | MD | 21727 | |
| JAY D ALLSBROOK | KATHLEEN F ALLSBROOK | 14314 SPRING GATE CT | | | MIDLOTHIAN | VA | 23112 | |
| JAY D BLITZMAN | SANDRA H JAFFE | 14 CENTRE ST | | | WATERTOWN | MA | 02472 | |
| JAY D CARR ATT AT LAW | | 235 N UNION ST | | | OLEAN | NY | 14760 | |
| JAY D PASSER PA | | 4100 W KENNEDY BLVD STE 3 | | | TAMPA | FL | 33609 | |
| JAY D WAGNER ATT AT LAW | | 118 HARDING WAY W | | | GALION | OH | 44833 | |
| JAY DELOZIER | | 1 | 900 CROTON RD UNIT 101 | | CELEBRATION | FL | 34747 | |
| JAY DONALDSON REAL ESTATE | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DONALDSON REALTY | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DREYER AND DEANNE DREYER | | 10305 40TH AVE N | | | PLYMOUTH | MN | 55441 | |
| JAY E AUERBACH ESQ | | 2338 HOLLYWOOD BLVD | KHANI AND AUERBACH | | HOLLYWOOD | FL | 33020 | |
| JAY E HOLDEMAN AND | | LINDA H HOLDEMAN | 515 E CAREFREE HWY | | PHOENIX | AZ | 85085 | |
| JAY EMERY | | 133 BELLINI WAY | | | PALM DESERT | CA | 92211 | |
| JAY F SHERRERD ATT AT LAW | | PO BOX 457 | | | HOOD RIVER | OR | 97031 | |
| JAY F WILLIAMS | | 173 CAMINO ARROYO N | | | PALM DESERT | CA | 92260 | |
| JAY FRED COHEN ATT AT LAW | | 100 CHURCH LN | | | BALTIMORE | MD | 21208 | |
| Jay Fuquay | | 2626 Colby Ave 2310 | | | Dallas | TX | 75204 | |
| JAY G FISCHER ATT AT LAW | | 342 LANCASTER AVE | | | DOWNINGTOWN | PA | 19335-2946 | |
| JAY G PEREZ ATT AT LAW | | 5 E LONG ST STE 404 | | | COLUMBUS | OH | 43215 | |
| JAY GILLESPIE | KATHRYN L GILLESPIE | 286 ALLTHORNE PL | | | ORO VALLEY | AZ | 85737 | |
| JAY GRIFFITH | | 717 CALIFORNIA AVE | | | VENICE | CA | 90291 | |
| JAY GUTIERREZ INS AGENCY | | PO BOX 8770 | | | CARPUS CHRISTI | TX | 78468 | |
| JAY H FUKUDA | | 941026 UPAI PL | | | WAIPAHU | HI | 96797 | |
| JAY H MILLER | JODY L MILLER | 1679 GAYLORD | | | N MUSKEGON | MI | 49445 | |
| JAY HALPERN AND DAVID L SIMON PA | | 9 HUMMINGBIRD CT | | | MARLBORO TOWNSHIP | NJ | 07746 | |
| JAY HARPLEY RALPH | | 1602 W SLIGH AVE | | | TAMPA | FL | 33604 | |
| Jay Harrar | | 254 Bonair Ave | | | Hatboro | PA | 19040 | |
| JAY HELLMAN | BARBARA HELLMAN | 50 BRIDGECOURT LN | | | CONCORD | MA | 01742 | |
| JAY HOEFER | | 161 MACEDONIA RD | | | KENT | CT | 06757 | |
| JAY HOLMQUIST THADDEUS | | 2300 YORK RD NO 201 | | | TIMONIUM | MD | 21093 | |
| JAY IVES | ROBIN W IVES | 59 SCHOOLHOUSE HL RD | | | SANDY HOOK | CT | 06482 | |
| JAY J KIIHA ATT AT LAW | | PO BOX 32 | | | GOODING | ID | 83330 | |
| JAY J PARK | | 13335 FOXMOORE TRAIL | | | CHESTERLAND | OH | 44026 | |
| JAY J PERNASELCI | KAREN E PERNASELCI | 8 BROOKFIELD RD | | | SEYMOUR | CT | 06483 | |
| Jay J. Pitner | | 16345 W. Glendale Drive | | | New Berlin | NY | 10171 | |
| JAY JACK | | 8471 CLUBHOUSE BLVD | | | HOT SPRINGS | CA | 92240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY JAY LLC | | 9232 WHITE KIRK PL | | | LAS VEGAS | NV | 89145 | |
| JAY JAY LOCK AND SECURITY | | 7138 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JAY K ESLER | | LEE P RHODES | PO BOX 267 | | CORTARO | AZ | 85652 | |
| JAY K NIXON ATT AT LAW | | 333 MAIN ST | | | RACINE | WI | 53403 | |
| JAY K SILVERMAN | JEAN SILVERMAN | 94 RICHARD CT UNIT 94 | | | TOWN OF POMONA | NY | 10970 | |
| JAY KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | RLLNG HLS EST | CA | 90274 | |
| JAY KAPLAN ATT AT LAW | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS | CA | 90274 | |
| JAY KAPLAN KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| JAY KOO | | 10822 PAYNES CHURCH DR | | | FAIRFAX | VA | 22032 | |
| JAY KREISS | | 343 SUNNYSIDE LN | | | TOWNSEND | DE | 19734-9043 | |
| JAY L KESSLER ATT AT LAW | | 9117 W 2700 S A | | | MAGNA | UT | 84044 | |
| JAY L WADDINGTON AND | PATRICIA A WADDINGTON | 5006 E MAGNUS DR | | | SAN TAN VALLEY | AZ | 85140-5095 | |
| Jay Lalor | Lester and Associates PC | 600 Old Country Rd Ste 229 | | | Garden City | NY | 11530 | |
| JAY LAUER ATTORNEY AT LAW | | 224 W JEFFERSON BLVD STE 40 | | | SOUTH BEND | IN | 46601 | |
| JAY LEIPZIG AND SHERYL | | 5800 N KENSINGTON | FARNAN | | KANSAS CITY | MO | 64119 | |
| JAY LENEHAN | | 1516 TANGLE RIDGE DR | | | MCKINNEY | TX | 75071 | |
| JAY M EASLEY | | 10230 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| JAY M GAMBERG ESQ ATT AT LAW | | 4000 HOLLYWOOD BLVD STE 350N | | | HOLLYWOOD | FL | 33021 | |
| JAY M JENSEN | HEATHER J JENSEN | 6620 WHITE ROCK DR | | | CASPER | WY | 82604 | |
| JAY M REESE ATT AT LAW | | 286 W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| JAY M WELLER ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| JAY M WELLER ATT AT LAW | | 25400 US HWY 19 N STE 245 | | | CLEARWATER | FL | 33763-2190 | |
| JAY M WRIGHT ATT AT LAW | | 204 W DAVIS ST STE B | | | CONROE | TX | 77301-2620 | |
| JAY MANON ATT AT LAW | | 2206 N PINES RD | | | SPOKANE | WA | 99206 | |
| JAY MARK GEHRINGER | DOROTHY MAE PHILLIPS | 5928 CANTALOUPE AVE | | | VAN NUYS AREA | CA | 91401 | |
| JAY MARX | | 25912 VIA VIENTO | | | MISSION VIEJO | CA | 92691 | |
| JAY MERANCHIK AND ERIC HYMAN AND | | 1596 NE 26TH CT | ASSOCIATES INC | | POMPANO BEACH | FL | 33064 | |
| JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| JAY N MCLEESTER | DEBORAH J MCLEESTER | 211 WILLIS RD | | | ST PETERS | MO | 63376 | |
| JAY OR JOY BETZ | | 300 BRINKBY AVE 100 | | | RENO | NV | 89509 | |
| JAY P CAUHORN ATT AT LAW | | 36 W 5TH ST | | | COVINGTON | KY | 41011 | |
| JAY P DENNIS DIANN DENNIS AND CT | | 4505 OLD VILLAGE RD | RENOVATIONS INC | | RALEIGH | NC | 27612 | |
| JAY P GRUSH ATT AT LAW | | 2735 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| JAY P JOHNSON ATT AT LAW | | 10 1ST AVE RM 34 | | | PEABODY | MA | 01960 | |
| JAY P MEREDITH | PAMELA S MEREDITH | 3415 SW 116TH AVE | | | BEAVERTON | OR | 97005 | |
| JAY PATRICK BAER AND KAREN LEE BAER AND | CUSTOM CRAFT | 68 SABLE CT | | | WESTMINSTER | MD | 21157-5765 | |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | REVERE | MA | 02151 | |
| JAY PFAU | | 2742 TROON CIR | | | BILLINGS | MT | 59101 | |
| JAY POST | MOLLIE M POST | 2038 NW MICHELBOOK LN | | | MCMINNVILLE | OR | 97128 | |
| JAY R CALKINS | KAREN D THOMPSON | 5801 SW 85TH ST | | | MIAMI | FL | 33143 | |
| JAY R HAWKS AND | | 2814 N OLYMPIC | DC RESTORATION | | FLAGSTAFF | AZ | 86004 | |
| JAY R MAMARADLO | CHRISTINA M MAMARADLO | 403 GLENBRIAR CIR | | | TRACY | CA | 95377-0000 | |
| JAY R MASTERSON | | 3594 S PITKIN CIR | | | AURORA | CO | 80013 | |
| JAY R PATE | | 3761 BARBERY CIR | | | WIXOM | MI | 48393 | |
| JAY R ROBERSON | DEBBIE B ROBERSON | 34 GENTLEWOOD TRAIL | | | CANDLER | NC | 28715 | |
| JAY R TREGO | ELAINE M TREGO | 1208 RAPPS DAM RD | | | PHOENIXVILLE | PA | 19460 | |
| JAY S ANDERSEN | | 2587 NORTHSTAR CV | | | PORT HUENEME | CA | 93041-1567 | |
| JAY S ANDERSEN | | 4000 SIGMA RD | | | FARMERS BRANCH | TX | 75244 | |
| JAY S BECKER | JENNIFER B BECKER | 611 BUCHANAN BLVD | | | RED BANK | NJ | 07701 | |
| JAY S BERGSON | | 11 FENWAY CIR | | | STATEN ISLAND | NY | 10308 | |
| JAY S CARTER | | 35 AMBLER RD | | | ASHEVILLE | NC | 28805-2401 | |
| JAY S DIEFENDERFER | | 1481 LOUDEN LN | | | IMPERIAL BEACH | CA | 91932 | |
| JAY S JUMP ATT AT LAW | | 7200 S 180TH ST STE 101 | | | SEATTLE | WA | 98188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY S JUMP ATT AT LAW | | 901 RAINIER AVE N STE B203 | | | RENTON | WA | 98057-5376 | |
| JAY S KALISH ATT AT LAW | | 31731 NORTHWESTERN HWY 152 | | | FARMINGTON | MI | 48334 | |
| JAY S KEMP | TINA K KEMP | 13494 SW CAMPBELL RD | | | HILLSBORO | OR | 97123 | |
| JAY S NELSON ATT AT LAW | | 5757 N LINCOLN AVE STE 20 | | | CHICAGO | IL | 60659 | |
| JAY S WILLIAMS | | 3043 E CORTO PL | | | LONG BEACH | CA | 90803-5819 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE STE 103 | | | PEORIA | IL | 61614 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE | SUITE109 | | PEORIA | IL | 61614 | |
| JAY SPECTOR | | 1833 FOX RUN TERRACE | | | WARRINGTON | PA | 18976 | |
| JAY STEEVES | Century 21 All Points Realty Inc | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| JAY STEVEN LEVINE LAW GROUP TRUST | | 3300 PGA BLVD STE 570 | | | WEST PALM BEACH | FL | 33410 | |
| JAY STEVEN LEVINE PA | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410-2800 | |
| JAY STEVEN LEVINE PA TRUST ACCOUNT | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410 | |
| JAY T BOSKEN ATT AT LAW | | 101 WINDING WAY UNIT H | | | COVINGTON | KY | 41011 | |
| JAY T GRODSKY ATT AT LAW | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| JAY T GRODSKY ATT AT LAW | | 220 E 11TH ST | | | KANSAS CITY | MO | 64116 | |
| JAY T LYON AND | | MARGIE L LYON | 11322 ADAMS AVE | | YUMA | AZ | 85365 | |
| JAY T SHEELEY | TRACY D SHEELEY | 42427 VALLEY VISTA DR | | | LANCASTER | CA | 93536 | |
| JAY T WOLTER | | 7 MULHERRIN FARM RD | | | HANOVER | NH | 03755 | |
| JAY THIBAULT | | 5220 TIMBER BEND DR | | | BRIGHTON | MI | 48116 | |
| JAY TIM CHRISTENSEN | | 202 DOGWOOD CT | | | PETALUMA | CA | 94952 | |
| JAY TIPTON AND LORI TIPTON | | 810 SECOND ST | | | SECAUCUS | NJ | 07094 | |
| JAY TOWN | | 1036 VT RTE 242 | ATTN REAL ESTATE RECORDING | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | JAY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 303 STICKNEY BRIDGE RD | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWN | | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TOWN | | 340 MAIN ST | TOWN OF JAY | | JAY | ME | 04239 | |
| JAY TOWN | | HCR1 BOX 9B | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWN | TOWN OF JAY | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TOWNSHIP | | RD 1 BOX 140 | SCHOOL DIST TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY TOWNSHIP ELK | T C OF JAY TOWNSHIP | PO BOX 156 | 101 PINE AVE | | FORCE | PA | 15841 | |
| JAY TWP | | RD 1 BOX 140 | TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY W DICENTES | LESLIE W DICENTES | 112 WHITES POINT RD | | | STANDISH | ME | 04084 | |
| JAY W EVANS | CIDENA L EVANS | 520 S 400 W | | | HURRICANE | UT | 84737 | |
| JAY W MAYNARD ATT AT LAW | | 200 E CAMPUS VIEW BLVD | | | COLUMBUS | OH | 43235 | |
| JAY W MORELAND PA | | 8520 GOVERNMENT DR STE 5 | | | NEW PORT RICHEY | FL | 34654 | |
| JAY WEST | | 744 KENTUCKY DERBY LN | | | FORT WORTH | TX | 76179-7316 | |
| Jay Williams | | 5731 Post Rd | | | Bronx | NY | 10471 | |
| JAY ZAJAN AND | | KIM ZAJAN | 661 CARRIGAN WOODS TRAIL | | OVIEDO | FL | 32765 | |
| JAYA JOHNSON | JOHNSON K EAPEN | 887 FLORAL AVE | | | TOWNSHIP OF UNION | NJ | 07083 | |
| JAYAN ELLE LLC | | 1122 BRANCE AVE | | | SAN JOSE | CA | 95125 | |
| JAYANT DAMLE and ROHINEE DAMLE | | 3802 15TH AVE S | | | GRAND FORKS | ND | 58201 | |
| JAYANT S MUJUMDAR | REVATI J MUJUMDAR | 21183 E CHIGWIDDEN | | | NORTHVILLE | MI | 48167 | |
| JAYANTHI PADMANABHAN | | 3A KINGSTON 29 17 MGR RD | | | KALAKSHETRA COLONY | CHENNAI | 600090 | India |
| JAYARAM RAMESH and JAYARAM PRABHA | | 1 POPLAR DR | | | PLAINSBORO TOWNSHIP | NJ | 08512-2136 | |
| JAYCO CAPITAL GROUP | | 20250 ACACIA ST | 135 | | NEWPORT BEACH | CA | 92660 | |
| JAYCO CAPITAL GROUP | | 4675 MACARTHUR CT 900 | | | NEWPORT BEACH | CA | 92660-1845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYE RIGGIO VS GMAC MORTGAGE LLC MERSCORP INC EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC THE BANK OF et al | | Ramey Stairs APC | 8880 Rio San Diego Dr 8th Fl | | San Diego | CA | 92108 | |
| JAYESH PATEL | KIRTI PATEL | 802 BISHOP | | | SCHAUMBURG | IL | 60194 | |
| JAYLEN GARLAND | GARLAND REALTY DEVELOPMENT | 2970 N Main St | | | LAS CRUCES | NM | 88001 | |
| Jaylynn Knebel | | 3129 Mc Clain Dr | | | Cedar Falls | IA | 50613 | |
| JAYME ALBRECHT | | 7451 HILLSIDE TRL S | | | COTTAGE GROVE | MN | 55016-3121 | |
| JAYME CIRELLO CUCCIO and PETER GIANNI | | 46 CUSTER DR | | | RINGWOOD | NJ | 07456 | |
| Jayme Hall | | 20 Steeplechase Cir | | | Horsham | PA | 19044 | |
| JAYME S AND TALIA C CARTER | | 2600 SW 141ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| JAYME STROBEL | | 1625 VICTORIA CHASE | | | CUMMING | GA | 30041 | |
| Jayme Weber | | 15905 Bent Tree Forest Cr | 2024 | | Dallas | TX | 75248 | |
| Jaymi Luck | | 4245 Lafayette Rd | | | Evansdale | IA | 50707 | |
| JAYNE AND ANGELO PIMENTEL | | 2759 N HAMPTON DR | | | GRAND PRAIRIE | TX | 75052 | |
| JAYNE C PODRATZ LUNDBERG | | 984 DESERT DR | | | CARSON CITY | NV | 89705 | |
| JAYNE E KEATON | SCOTT KEATON | W164 BARTLAIN DR | | | IXONIA | WI | 53036 | |
| JAYNE E MACKOWIAK ATT AT LAW | | 801 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAYNE E PRELL | | 412 SEABROOK AVE | | | BERKELEY | NJ | 08721-2810 | |
| JAYNE ELLEN HERIFORD | KATHLEEN JO FERGUSON | 3890 AMARGON RD | | | ATASCADERO | CA | 93422 | |
| JAYNE R JOHANSEN | | 18958 HERITAGE HWY | | | DENMARK | SC | 29042 | |
| JAYNE T KAPLAN ATT AT LAW | | 1110 E GREEN ST STE 200 | | | PASADENA | CA | 91106 | |
| JAYNE TODD | | 1314 EDWIN MILLER BLVD STE 200 | | | MARTINSBURG | WV | 25404 | |
| JAYNE WEAKLEY | | 57 PHESENT RUN DR | | | CHESTER | NH | 03036 | |
| JAYS RESTORATION PLUS INC | | 1844 N NOB HILL RD STE 282 | | | PLANTATION | FL | 33322 | |
| Jayshree Patel | | 4844 Van Zandt Dr | | | Keller | TX | 76244-6135 | |
| JAYSON ARMSTRONG AND | | RACHEL ARMSTRONG | 37 S HAWAIIAN DR | | GILBERT | AZ | 85233 | |
| Jayson Bates | | 28150 N Alma School Pkwy | 103 245 | | Scottsdale | AZ | 85262 | |
| JAYSON D PFEFFER | | 23808 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| JAYSON DAMMEN | | 42537 N BACK CREEK WAY | | | ANTHEM | AZ | 85086 | |
| JAYSON J MILLER | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| Jayson Mazziotti | | 847 Blackstone Village | | | Meriden | CT | 06450 | |
| JAYSON S MAEDA | MICHELLE MAEDA | 27725 N E 34TH ST | | | REDMOND | WA | 98053 | |
| JAYSON SCHWALM | JULI SCHWALM | 25245 ARDEN PARK | | | FARMINGTON HILLS | MI | 48336 | |
| JAYTON GIRARD ISD | | BOX 167 | | | JAYTON | TX | 79528 | |
| JAYTON GIRARD ISD C O APPR DIST | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| JAZZ PROPERTIES LLC | | 23679 CALABASAS RD 896 | | | CALABASAS | CA | 91302 | |
| JAZZMA CHAVIS AND CONSTRUCTION | AFFILIATES INC | 1910 HONEYSUCKLE RD APT B113 | | | DOTHAN | AL | 36305-4251 | |
| JB AND M CONSTRUCTION LLC | | 438 W FARMS RD | | | FARMINGDALE | NJ | 07727 | |
| JB BUILDERS | | PO BOX 988 | | | SOULSBYVILLE | CA | 95372 | |
| JB INSTALLATION AND SERVICES | | 3342 WINDY HILL DR | | | CROWN POINT | IN | 46307 | |
| JB REAL PROS INC | | 8581 W MCNAB RD | | | TAMARAC | FL | 33321 | |
| JB SMITH ASSOCS | | 2001 N MAIN ST | | | TARBORO | NC | 27886 | |
| JB VAN HOLLEN | | State Capitol Ste 114 E | POBox 7857 | | Madison | WI | 53707-7857 | |
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBJM CAMELBACK LLC | | 3001 E CAMELBACK RD STE 130 | | | PHOENIX | AZ | 85016 | |
| JBL LAW GROUP | | 2900 GORDON AVE | 100 1D | | SANTA CLARA | CA | 95051 | |
| JBO APPRAISAL SERVICES | | 1308 PINE STREAM S | | | PEARLAND | TX | 77581 | |
| JBR GOURMET FOODS | ROGERS FAMILY COMPANY | 1731 AVIATION BLVD | | | LINCOLN | CA | 95648-9317 | |
| JBS MANAGEMENT CORP | | JBS REAL ESTATE INVESTORS CORP | PO BOX 8316 | | THE WOODLANDS | TX | 77387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JC BELL TRUSTEE | | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| JC BOE REAL ESTATE APPRAISAL | | PO BOX 13559 | | | ARLINGTON | TX | 76094 | |
| JC CARTER INVESTMENTS LLC | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| JC Flowers and Co LLC | | 717 Fifth Ave | 26th Fl | | New York | NY | 10022 | |
| JC HAULING COM MBE | | 1326 LIEB WAY | | | PITTSBURGH | PA | 15212-2816 | |
| JC HOLSTON AND NADIRA F MILLNER AND | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| JC L PHELPS | JUDITH C PHELPS | 650 N MEADOW DR | | | DAMMERON VALLEY | UT | 84783 | |
| JC LAND ABSTRACT CORP | | 63 W MAIN ST | | | BABYLON | NY | 11702 | |
| JC LAW GROUP | | 580 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| JC LAW GROUP | | 580 CALIFORNIA ST STE 1200 | | | SAN FRANCISCO | CA | 94104 | |
| JC MORTGAGE SERVICING | | 3613 GANADO WAY | | | MODESTO | CA | 95356 | |
| JC Nichols REAL ESTATE | | 6060 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |
| JC NICHOLS RESIDENTIAL | | 205 S SPARTAN DR | | | RICHMOND | MO | 64085 | |
| JC PENNEY CASUALTY | | | | | WESTERVILLE | OH | 43081 | |
| JC PENNEY CASUALTY | | PO BOX 6113 | | | WESTERVILLE | OH | 43086-6113 | |
| JC SMITH LLC | | 372 ROTTERHAM DR | | | HEDGERVILLE | WV | 25427 | |
| JC SPECIALTIES | | 30334 INVERNESS LN | | | EVERGREEN | CO | 80439 | |
| JC STEINLY INC | | PO BOX 177 | | | PERKASIE | PA | 18944 | |
| JC111 AND ASSOCIATES | | 5519 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| JCEV ROOF SYSTEMS | | 6216 LANDOVER CIR | | | MORROW | GA | 30260-2012 | |
| JCH REALTY CORP | | 111 W OLD COUNTRY RD STE 102 | | | HICKSBILLE | NY | 11801 | |
| JCH REALTY CORP | | 3601 HEMPSTEAD TUMPIKE STE 401 | | | LEVITTOWN | NY | 11756 | |
| JCI CONSTRUCTION INC | | 31073 9TH AVE SO | | | FEDERAL WAY | WA | 98003 | |
| JCNICHOLS | | 1000 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| JCO FRAMING INC | | 18132 E 79TH ST | | | OWASSO | OK | 74055 | |
| JCS CONTRACTING | | 31 SPRING AVE | | | TROY | NY | 12180 | |
| JCS CONTRACTING AND CHARLES | | 32 ERIE DR | AND CAROL BARTHE | | SLINGERLAND | NY | 12159 | |
| JCS CONTRACTOR | | 9208 MT SHASTA | | | EL PASO | TX | 79924 | |
| JCY HOMES LLC | | 2013 CONCOURSE DR | | | SAN JOSE | CA | 95131 | |
| JD AND CAROL VICE | | 104 COVE LN | | | MADISON | MS | 39110 | |
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONST LTD | | DAYTON | OH | 45459 | |
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONSTRUCTION GROUP | | DAYTON | OH | 45459 | |
| JD APPRAISALS AND CONSULTANTS | | 15 ROOKS RUN | | | GROTON | MA | 01450 | |
| JD JACKSON AND ASSOC | | PO BOX 18481 | | | ASHEVILLE | NC | 28814 | |
| JD KERR PA | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JD KUHL AND SONS | | 10 FIRST ST | | | BUDD LAKE | NJ | 07828 | |
| JD LIGTHOUSE LLC | | 12859 CALLE DE LAS ROSAS | | | SAN DIEGO | CA | 92129 | |
| JD MCGRAW AND COMPANY | | PO BOX 160275 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| JD POWER AND ASSOCIATES | | PO BOX 512778 | | | LOS ANGELES | CA | 90051-0778 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON | | | HOUSTON | TX | 77017 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON ST | | | HOUSTON | TX | 77017 | |
| JD REECE REALTORS | | 410 S 7 HWY | | | BLUE SPRINGS | MO | 64014 | |
| JD ROOF CO | | 8581 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD ROOF CO | | 8587 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD SCHROEDER AND ASSOCIATES | | 270 N LOOP 1604 E STE 215 | | | SAN ANTONIO | TX | 78232 | |
| JD WARTCHOW LYNN | | 5200 WILLSON RD STE 150 | | | EDINA | MN | 55424 | |
| JDC HOME REMODELING LLC | | 123 LONGVIEW DR | | | EMERSON | NJ | 07630-1509 | |
| JDC SPECIALTIES | | 635 S PLAINSBURG RD | | | LE GRAND | CA | 95333 | |
| JDC VENTURES LLC | | 1624 VAN EPPS DR | | | CARSON CITY | NV | 89701-4848 | |
| JDI CONSTRUCTION AND DEVELOPMENT | | 569 CALLE DEL VALLE | | | LAS CRUCES | NM | 88007 | |
| JDM APPRAISALS | | 5565 VALDEZ AVE | | | RIVERSIDE | CA | 92509 | |
| JDM APPRAISALS | | JAMES LEONARD | 15070 BEECHWOOD LN | | CHINO HILLS | CA | 91709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDN PROPERTIES AT SPRING LAKE 1 LLC | | 216 N AVE E | | | CRANFORD | NJ | 07016 | |
| JDR TITLE INC | | 8229 BOONE BLVD STE 730 | | | VIENNA | VA | 22182-2635 | |
| JDRE ENTERPRISES LLC | | 8206 LOUISIANA NE | | | ALBUQUERQUE | NM | 87113 | |
| JDRS LOCK AND KEY | | 8019 KENTLAND AVE | | | WEST HILLS | CA | 91304 | |
| JDS CONSTRUCTION | | 194 BROAD ST | | | RERTH | NJ | 08861 | |
| JDS CONSTRUCTION | | 742 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | |
| JDS ROOFING COMPANY INC | | 6017 RILEY HILL RD | | | WENDELL | NC | 27591 | |
| JDWALLS AND ASSOCIATES PC | | 21 S RANGE LINE RD 300 | | | CARMEL | IN | 46032 | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32232 | |
| JEAN A KEYTE | | 212 OLD FARM LN | | | LANDSDALE | PA | 19446 | |
| JEAN A MCCULLEN | | 6001 ALTA AVE | | | WHITTIER | CA | 90601-3703 | |
| JEAN ADELE CARTER ATT AT LAW | | PO BOX 1533 | | | THOMPSON FALLS | MT | 59873 | |
| JEAN AND BILL CHIALASTRI AND | | 1372 BIG COVE TANNERY RD | CHIALASTRI FAMILY TRUST | | BIG COVE TANNERY | PA | 17212 | |
| JEAN AND CLIFFORD MYRTLE AND | | 2 CADDY RD | JOSEPH FERGUS PUBLIC ADJUSTER | | MATTAPAN | MA | 02126 | |
| JEAN AND ELAINE JEUDY | | 2320 WESTMERE DR | | | HARVEY | LA | 70058 | |
| JEAN AND FRANK FENERAN | | 1127 AMAR ST | | | WAVELAND | MS | 39576 | |
| JEAN AND JESSIE BERTRAND AND | | 3123 KIM DR | GENERATION RENOVATION | | ERATH | LA | 70533 | |
| JEAN AND JESSIE BERTRAND AND | | CONTRACTOR 3123 KIM DR | WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN AND MARIE TABUTEAU AND | | 7023 LAKE ISLAND DR | AAA INSURANCE CONSULTANTS INC | | LAKE WORTH | FL | 33467 | |
| JEAN AND MARY DIARBAKERLY AND | | 15 VINSON CIR | JAMES POPKIN | | WINCHESTER | MA | 01890-3217 | |
| JEAN AND MARY DORLEUS | | 427 BELL RD NE | | | LUDOWICI | GA | 31316 | |
| JEAN AND MONIQUE PIVERGER | | 10260 CANOE BROOK CIR | AND CLAIM MASTER ONE | | BOCA RATON | FL | 33498 | |
| JEAN AND RENALDY MERISIER | | 295 NW 107TH ST | AND HYMAN AND ASSOCIATES | | MIAMI | FL | 33168 | |
| JEAN AND TROY HUNTER | | 701 CLEVE ST | | | OLD HICKORY | TN | 37138 | |
| JEAN ANDERSON | | 206 E CTR AVE | | | LAKE BLUFF | IL | 60044 | |
| JEAN B SCUDDER AND DEAS | | 717 WINDBROOK CIR | BUILDER AND REMODELERS INC | | NEWPORT VIEW | VA | 23602 | |
| JEAN BAPTISTE FRANCIS G | | 1615 BRAZOS GATE | | | RICHMOND | TX | 77469 | |
| JEAN BELLEAU | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| JEAN BENEFIEL | JEFFREY BENEFIEL | 7005 MAY LAKE RD | | | CLEMMONS | NC | 27012-9732 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3123 KIM DR | AND WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3132 KIM DR | | | ERATH | LA | 70533 | |
| JEAN BESSMER | | 4615 N PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| Jean Bianchi | | 45 Huntingdon Dr | | | Churchville | PA | 18966 | |
| JEAN BOYLE STEPHANIE | | KANDES CT | | | DURHAM | NC | 27713 | |
| Jean Brimm | | 1047 Independence Ave | | | Waterloo | IA | 50703 | |
| JEAN BUNCE AND ELLA KAY | | 5814 ASH NE | DESHIELDS | | PIEDMONT | OK | 73078 | |
| JEAN C BARNEY | | 2124 FLINT HILL RD | | | POWHATAN | VA | 23139 | |
| JEAN C DARIAN | | 130 GREEN ST | | | MOUNT HOLLY | NJ | 08060 | |
| JEAN CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| JEAN CHANEY PAMELA | | 402 CYPRESS STE 310 | | | ABILENE | TX | 79601 | |
| JEAN CHARLES COURBOIS | | 5415 GRAND AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JEAN CHARLES ROBIN | | 1716 CHANDLER | | | ANN ARBOR | MI | 48105 | |
| JEAN CHRISTOPHER LAPIERE | | 2137 N BISSELL ST | | | CHICAGO | IL | 60614-4201 | |
| JEAN CHU | | 1305 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776 | |
| JEAN CLAUDE AND MARIE CODIO AND | | 264 WATCHUNG AVE | THERESA and DJINE CODIO and ALINE BARBOT and WERTHEIMER | | WEST ORANGE | NJ | 07052 | |
| Jean Claude DeMars | | 900 Red Oak Creek Dr | | | Ovilla | TX | 75154 | |
| JEAN COSTA | | 13 JULIET CT | | | PRINCETON | NJ | 08540 | |
| JEAN CRAVEN AND | | DAVID H FUNK | 3715 ROBERTS LN | | ARLINGTON | VA | 22207 | |
| JEAN D KOEHLER | STEPHEN R KOEHLER | 2703 SYCAMORE WOODS CT | | | LOUISVILLE | KY | 40241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN E BROOM | | 273 BELCHERTOWN RD | | | WARE | MA | 01082 | |
| JEAN E GEBHARDT | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| JEAN E GIBSON | | PO BOX 456 | | | VILLANOVA | PA | 19085-0456 | |
| JEAN E MODICA | | 2818 NICKS RUN LN | | | KATY | TX | 77494-2276 | |
| JEAN ED GREEN | | 13450 HARRISON ST | | | THORNTON | CO | 80241 | |
| JEAN ELLIS | | 1 WILDWOOD RD | | | PLYMOUTH | MA | 02360 | |
| Jean Etringer | | 810 14th Ave | PO Box 292 | | Gilbertville | IA | 50634 | |
| JEAN F EBERLE JR | | 16066 THORN WOOD DR | | | FORT MYERS | FL | 33908-4133 | |
| JEAN F FLEURISTAL AND | | 701 NE 159TH ST | JEAN FLORISTAL | | MIAMI | FL | 33162 | |
| JEAN F FLEURISTAL AND JOHN DALTON | | 701 NE 159TH ST | CONSTRUCTION LLC | | MIAMI | FL | 33162 | |
| JEAN F JOSEPH AND | | JOSEPHINE N JOSEPH | 1231 WYNDHAM PINE | | APOPKA | FL | 32712 | |
| JEAN FELIEN | | 4733 11TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JEAN FOSTER AND A 1 CONTRACTORS | | 5170 WINDCREST RD | INC | | MEMPHIS | TN | 38116 | |
| JEAN G GELINAS | | 2 PAIGE DR | | | MERRICKMACK | NH | 03054-2837 | |
| JEAN GABRIEL AND LUCINNA OSCAR AND | | 38 BOYDEN PKWY | JEROME DORCILHOMME | | MAPLEWOOD | NJ | 07040 | |
| JEAN GRENIER | | 338 N PEMBROKE RD | | | PEMBROKE | NH | 03275 | |
| Jean Guerrier | | 3903 City Ave Apt C1208 | | | Philadelphia | PA | 19131 | |
| JEAN H TAYLOR ATT AT LAW | | 301 N ALAMO BLVD | | | MARSHALL | TX | 75670 | |
| Jean Hilbert | | 116 Eagle Ridge Dr | | | Waverly | IA | 50677 | |
| Jean Holschlag | | 9716 Garling Rd | | | La Porte City | IA | 50651 | |
| JEAN HOUSLEY | | 2297 N 1125 E | | | LAYTON | UT | 84040 | |
| JEAN JACQUELINE and JOSEPH GUELOR | | 16101 NE 3RD AVE | | | MIAMI | FL | 33162-4313 | |
| JEAN JENVEY AND COMPANY APPRAISERS | | PO BOX 882 | | | LEWISVILLE | TX | 75067 | |
| JEAN JONES AND BURTONS CLEANING | | 310 WOODS EDGE CT | AND RESTORATION SERVICE | | VIRGINIA BEACH | VA | 23462 | |
| JEAN K SINGLETARY | | 1122 SMITHFIELD PL | | | HANAHAN | SC | 29410 | |
| JEAN KRUSE CAROLYN | | 2652 NE 24TH ST | | | OCALA | FL | 34470 | |
| JEAN L CHAVEZ | CARLOS H CHAVEZ | 1650 OAK VIEW TERRACE | | | BONITA | CA | 91902 | |
| JEAN L ROONEY | PATRICK ROONEY | 1862 HOPKINS | | | WIXOM | MI | 48383 | |
| JEAN L WALSH ESQ ATT AT LAW | | PO BOX 1068 | | | SANFORD | ME | 04073 | |
| Jean Lanzetta | | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta and Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | |
| JEAN LARSON | | 10396 166TH ST W | | | LAKEVILLE | MN | 55044 | |
| JEAN LAVELLE CALAHAN JR | RACHEL THERESA CALAHAN | 6117 E COUNTRY CLUB VISTA DR | | | TUCSON | AZ | 85750-1986 | |
| JEAN LUMPKIN | | 1427 SW 17TH | | | REDMOND | OR | 97756 | |
| JEAN M ALFANO | | 17009 E 36TH ST S | | | INDEPENDENCE | MO | 64055 | |
| JEAN M ECKERT | | 2543 N 63RD ST | | | WAUWATOSA | WI | 53213 | |
| JEAN M ELLIOT | | 13801 YORK RD APT P7 | | | COCKEYSVILLE | MD | 21030-1893 | |
| JEAN M HALTON | RICHARD D HALTON | 6465 SE EUNICE ST | | | MILWAUKIE | OR | 97222 | |
| JEAN M LAWRENCE | | 1690 COVEY RUN CT | | | PARADISE | CA | 95969 | |
| JEAN M MOONEY | BRIAN P MOONEY | 632 SANDHILL RD | | | GREENFIELD CENTER | NY | 12833-1124 | |
| JEAN M SCHIEDLER BROWN ATT AT LA | | 606 POST AVE STE 101 | | | SEATTLE | WA | 98104 | |
| JEAN MANTZ | JAMES MANTZ | N28W22098 BURNINGWOOD LN | | | WAUKESHA | WI | 53186 | |
| JEAN MARIE CARRON | THOMAS BRIAN CARRON | 1100 AMERICAN ELM ST | | | LAKE ORION | MI | 48360 | |
| JEAN MARIE EDWARDS | | 20 MAIN ST | | | FALMOUTH | MA | 02540 | |
| Jean Martin | | 82 Knollwood Rd | | | East Hartford | CT | 06118 | |
| JEAN MATTHEWS JACQUELINE | | 510 RANDOLPH ST | | | NORTHVILLE | MI | 48167-1466 | |
| JEAN MCDANIEL BETTY | | 5915 FLINTLOCK RD APT 109 | C O THREE ALLEN CTR | | HOUSTON | TX | 77040 | |
| JEAN MICHAEL DUMAS | SUSAN DUMAS | 138 N UNION ST | | | LAMBERTVILLE | NJ | 08530 | |
| JEAN MICHEL STEINMETZ | | 4444 COMANCHE | | | OKEMOS | MI | 48864-2443 | |
| JEAN MIDDLETON | | 334 W CONCORD PL | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN MORISTE | | 4550 NW 39TH ST | | | LAUD LAKES | FL | 33319-4752 | |
| JEAN MUTZEK | | 105 BLUEBERRY DR | | | MILFORD | PA | 18337 | |
| JEAN OCEAN MARIE DORVAL LAW | | 1100 NW 130TH ST N | OFFICE OF DONALD M KREKE and MARIE DORAL and ONE STOP | | MIAMI | FL | 33168 | |
| JEAN OCONNELL | | 596 S CRETIN AVE | | | ST PAUL | MN | 55116 | |
| JEAN P BAZELAIS | | 271 SHEFFIELD DR | | | DOVER | DE | 19901-1625 | |
| JEAN P CHAPMAN | | 1209 W MONTECITO WAY 11 | | | SAN DIEGO | CA | 92103 | |
| JEAN P WOODARD BENTZ | | 9050 BEDFORD WAY | | | SUWANEE | GA | 30024 | |
| JEAN PANDER PHYLLIS | | 6306 MTN LAKE BLVD | | | BLAIRSVILLE | GA | 30512 | |
| JEAN PAUL AND MELISSA ROBERT | | 7279 HWY 44 | | | GONZALES | LA | 70737 | |
| JEAN PAUL PLEASONT | | REBECCA F PLEASONT | 1341 1343 SAN BLANCO DR | | SALINAS | CA | 93901 | |
| JEAN PAUL VEILLEUX | | 1835 GREENBRIAR DR | | | ROCHESTER HILLS | MI | 48306 | |
| JEAN PETERSEN SUMERS ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| JEAN PHILBEN | | PO BOX 1885 | | | EAGLE | CO | 81631 | |
| JEAN PHILIPPE PHILOMISE | | 435 NW 133 ST | QUALITY REMODELING INC | | NORTH MIAMI | FL | 33168 | |
| JEAN PIERRE JANAS | EVELYN M JANAS | 324 CRANWELL DR | | | MANCHESTER | NH | 03109 | |
| JEAN PIERRE MACH | CHERYL S MACH | 12631 NE 110TH ST | | | KIRKLAND | WA | 98033-4709 | |
| JEAN PIVERGER AND MONIQUE | | 10260 CANOE BROOK CIR | PIVERGER | | BOCA RATON | FL | 33498 | |
| Jean Pond | | 410 W MORELAND AVE | | | Hatboro | PA | 19040 | |
| JEAN QUINN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| JEAN ROBERT PIERRE AND AEG | | 1023 REMSEN AVE | RESTORATION CORP | | BROOKLYN | NY | 11236 | |
| JEAN RONEL MORANCY AND | JULES L J TRANSPO PAINTING AND CLEANING SERVICES | PO BOX 573 | | | CLINTON | MD | 20735-0573 | |
| JEAN S MCINTOSH LEE | | 8506 QUAIL BURG LN | JANSEN INTERNATIONAL | | MISSOURI CITY | TX | 77489 | |
| JEAN S RUDOLPH | ROBERT L RUDOLPH | 13401 REDMONDS HILL CT | | | CHELSEA | MI | 48118 | |
| JEAN SCHOELLIG | DAWN M KASOW | 154 CORNWALL RD | | | REHOBOTH BEACH | DE | 19971-1497 | |
| Jean Sorrells | | 109 ArneytownHornerstown | | | Allentown | NJ | 08501 | |
| JEAN SORRELLS | JAMES SORRELLS | 109 ARNEYTOWN HORNERSTOWN RD | | | ALLENTOWN | NJ | 08501 | |
| JEAN SOUTHARD | | 310 S JEFFERSON ST APT 15H | | | PLACENTIA | CA | 92870 | |
| JEAN SULLIVAN PIGOTT | LARRY W PIGOTT | 105 WILDWOOD DR | | | PEARL RIVER | LA | 70452 | |
| JEAN SWANSON | | 5320 EMERALD WAY | | | SAINT PAUL | MN | 55124 | |
| JEAN T FEENEY | | 5392 EVALINE LN | | | LAS VEGAS | NV | 89120 | |
| JEAN TERRA LLC | | 5865 OAKBROOK PRKWY STE E | | | NORCROSS | GA | 30093 | |
| JEAN UNGER | | 73 SNAKE POND RD | PO BOX 546 | | FORESTDALE | MA | 02644 | |
| JEAN W AND HENRY P VELARDE | | 62 CLEAR SPRINGS CT | AND JEAN VELARDE | | JACKSONVILLE | FL | 32225 | |
| JEAN W SCHMUKI | RUTH A SCHMUKI | 498 S KRAMERTA ST | | | DENVER | CO | 80224 | |
| JEAN XU | SHANGZHU SUN | 29 WHITE MEADOW RD | | | HILLSBOROUGH | NJ | 08844 | |
| JEAN Z MCCARDELL | | 2303 LAKE VILLAGE DR | | | KINGWOOD | TX | 77339-3607 | |
| JEANA KWON LLC | | 2900 CHAMBLEE TUCKER RD BLDG 5 | | | ATLANTA | GA | 30341 | |
| Jeana Mosher | | 5808 Sunnywood Dr | | | Dallas | TX | 75228 | |
| Jeanann Muckridge | | 856 Gina Ln | | | San Marcos | CA | 92069 | |
| JEANE DIEHL | | 760 CEDAR BEND | | | WATERLOO | IA | 50703 | |
| JEANELLE BABITZKE | JOHN H KINZINGER | 108 WOLVERINE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| JEANENE K BERNE | | 1408 SIXTH ST | | | BAY CITY | MI | 48708 | |
| JEANENE L BOHMAN | | 20469 SPENCER RD | | | DETROIT | MI | 48234 | |
| JEANENE MOENCKMEIER ATT AT LAW | | 1680 VINE ST STE 816 | | | HOLLYWOOD | CA | 90028 | |
| JEANERETTE CITY | | 1010 MAINPO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | | PO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | | | JEANERETTE | LA | 70544 | |
| JEANETTA HOLCEY | | 910 GOODSON DR | | | COLUMBUS | GA | 31907 | |
| JEANETTE A GOOD FAMILY TRUST | | 19271 HARDING LN | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANETTE A JOHNSON | | 58 MARTIN LN | | | HAMILTON | NJ | 08619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE AND FRED NELSON | | 2349 APPLE GLEN LN | AND PRIORITY 1 RESTORATION | | CHARLOTTE | NC | 28269 | |
| JEANETTE AND JOSEPH HEEB | | 7235 NILE ST | | | ARVADA | CO | 80007 | |
| JEANETTE ANDERSON | | 156 3RD AVE NE | | | DUTTON | MT | 59433-9678 | |
| JEANETTE CHAVEZ | | 7408 PEREGRINE NE | | | ALBUQUERQUE | NM | 87113-0000 | |
| JEANETTE E KERN | | 154 ROCK HILL RD | | | TIBURON | CA | 94920 | |
| JEANETTE E PIERCE | | 6312 N MONROE AVE | | | GLADSTONE | MO | 64119 | |
| JEANETTE E TIGHE | | 13510 SHERRY AVE | | | CLEVELAND | OH | 44135 | |
| JEANETTE EMRICK | | 6715 LAKE SPRINGS ST | | | MIRA LOMA | CA | 91752 | |
| JEANETTE HOLM | | 7917 PORT HOPE DR | | | KALAMAZOO | MI | 49009-4108 | |
| JEANETTE KUEKER | | 508 3RD AVE SW | | | WAVERLY | IA | 50677 | |
| JEANETTE L CATALDO | | 416 MAIN ST | | | SAUGUS | MA | 01906 | |
| JEANETTE L NASREY | | 2873 FOSS AVE | | | ARCADIA AREA | CA | 91006 | |
| JEANETTE LEBLANC | | 2227 SHADY VIEW DR | | | CHARLOTTE | NC | 28210 | |
| JEANETTE M BATTISTA | | 1532 HUMMER LAKE RD | | | ORTONVILLE | MI | 48462 | |
| JEANETTE M GIBBS | C O JOHN GIBBS CONSERVATOR | 703 AZALEA PARK LN | | | MONTGOMERY | AL | 36106-3269 | |
| JEANETTE M JESSE ATT AT LAW | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| JEANETTE M MOON | | 6712 ACACIA AVE | | | GARDEN GROVE | CA | 92845 | |
| JEANETTE MATTHEWS | | 8 LACROSSE RD | | | CARMEL | NY | 10512 | |
| JEANETTE MORTON | | 40 GOLDDIGGER LN | | | OROVILLE | CA | 95966 | |
| JEANETTE NEWMAN | | 11785 VANBUREN ST NE | | | BLAINE | MN | 55434 | |
| Jeanette Piccone | | 1211 Blackburn Ave | | | Bensalem | PA | 19020 | |
| JEANETTE PORTUESI AND SUPERIOR | | 25931 FERN ST | CONSTRUCTION GROUP LLC | | ROSEVILLE | MI | 48066 | |
| JEANETTE R ZIENERT | | 7151 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| JEANETTE S SNODGRASS ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| JEANETTE SHELBY REALTORS | | 101 W 1ST ST STE D | | | ELGIN | TX | 78621 | |
| JEANETTE TIGHE | | 117 GLEN RD | | | WILMINGTON | MA | 01887 | |
| JEANETTE VENURELA | | 9457 PALOMINO | | | ST LOUIS | MO | 63123 | |
| JEANETTE ZIENERT | | 7151 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| JEANICE R DEEB | | 314 S ROSE ST | | | BURBANK | CA | 91505 | |
| JEANIE COOPER | | 9601 E N RIM LN | | | SPOKANE | WA | 99217 | |
| JEANIE K TUPPER ATT AT LAW | | 1205 DAWSON RD | | | ALBANY | GA | 31707 | |
| JEANIE L ODONNELL | | 1785 E LA LOMA AVE | | | SOMIS AREA | CA | 93066 | |
| JEANIE RAMSEY HIGHT ROOFING LLC | | 11922 ORANGE BLVD | | | WEST PALM BEACH | FL | 33412 | |
| JEANIE SUSAN BANKS AND ATLAS | | 159 BLUE CASTLE CT | CONTRACTORS AND SERVICES | | HOUSTON | TX | 77015 | |
| JEANIES REALTY | | 624 W WALNUT ST | | | BLYTHEVILLE | AR | 72315 | |
| JEANIES REALTY | | 624 W WALNUT ST | PO BOX 1792 | | BLYTHVILLE | AR | 72315 | |
| JEANINE CARSTENSEN | | 5644 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JEANINE E YEAGER | | 9711 LA RUE ST | | | SAN ANTONIO | TX | 78217 | |
| JEANINE L COSENTINO | NICHOLAS D COSENTINO | 3123 HEARTHSTONE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JEANINE M EILERS | | 14139 REFLECTION LAKES DR | | | FORT MYERS | FL | 33907 | |
| JEANINE M ULASKIEWICZ | MICHAEL J ULASKIEWICZ | 15 NICHOLAS CIR | | | DOVER | NH | 03820 | |
| Jeanine Owen | | 1504 Franklin St | | | Cedar Falls | IA | 50613 | |
| JEANNA BONIN | Realty of Maine | 107 Main St | | | Belfast | ME | 04915 | |
| JEANNE A CALLERY | JOSEPH M LUBNEWSKI | 598 DUKE RD | | | NEW MILFORD | NJ | 07646-0000 | |
| JEANNE A DEANGELIS | | 1312 GRANDIN AVE | | | ROCKVILLE | MD | 20851 | |
| JEANNE A MUNN | JOANNE B CARLSON | 8559 W LAKESHORE DR | | | PERRY | MI | 48892 | |
| JEANNE A NEUREUTER | | 13605 QUAIL MEADOWS LN | | | MIDLOTHIAN | VA | 23112 | |
| JEANNE AND MASON BROWN | | 370 DEVILLA TRCE | | | FAYETTEVILLE | GA | 30214 | |
| JEANNE AND TIM WEAVER | | 5644 WINTER GARDEN CT | | | SAINT LOUIS | MO | 63129 | |
| JEANNE ANN HUMMER | | 14905 TACUBA DR | | | LA MIRADA | CA | 90638 | |
| JEANNE BISHOP | | 104 COBBLESTONE DR | | | CHAPEL HILL | NC | 27516 | |
| JEANNE BRIEGLEB | | 9867 MELODY LN | | | PINON HILLS | CA | 92372 | |
| JEANNE C ODONNELL | | 48 BELOIT AVE | | | AUDUBON | NJ | 08106 | |
| Jeanne Carr | | 147 High School Rd | | | Elkins Park | PA | 19027 | |
| JEANNE CASTONGUAY | | 489 ELSBREE ST 11 | | | FALL RIVER | MA | 02720 | |
| JEANNE COTTER | | 809 POLK ST | | | GRIMES | IA | 50111 | |
| JEANNE CURFMAN | | 3515 SO 100 AVE | | | OMAHA | NE | 68124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE D HARRISON ATT AT LAW | | PO BOX 1456 | | | AUGUSTA | GA | 30903 | |
| JEANNE E HOVENDEN PC | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| JEANNE E KRIGBAUM ATT AT LAW | | 11660 THEATRE DR N STE 270 | | | CHAMPLIN | MN | 55316 | |
| JEANNE ERRA | JOHN ERRA | 48 LARKIN ST | | | HUNTINGTON STATION | NY | 11746 | |
| JEANNE FUGATE ATT AT LAW | | 5423 NEWBEAR DR | | | KATY | TX | 77449 | |
| JEANNE H MARINO ESTATE | | 8077 38TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| JEANNE HADIBRATA | | 1740 W EL DORADO AVE | | | LA HABRA | CA | 90631 | |
| JEANNE HAMSCHER | | 620 N 3RD ST | | | EMMAUS | PA | 18049 | |
| Jeanne Hindman | | 1543 Lyon Ave | | | Waterloo | IA | 50702 | |
| JEANNE HUENING AND WILLIE HAYWARD | | 320 S BEVERLY LN | | | MOUNT PROSPECT | IL | 60056 | |
| JEANNE I THERIO | | 215 E COMMONWEALTH AVE | UNIT E | | ALHAMBRA | CA | 91801-4205 | |
| JEANNE JACKSON AND SIGNATURE | HOME EXTERIORS | PO BOX 374 | | | SCHWENKSVILLE | PA | 19473-0374 | |
| JEANNE K CHANNELL ATT AT LAW | | 203 MAIN ST STE 206 | | | WHITESBURG | KY | 41858 | |
| JEANNE K CHANNELL ATT AT LAW | | 213 LOVERN ST 345 | | | HAZARD | KY | 41701 | |
| JEANNE KELLEY | | 2707 HAZEL AVE | | | NORTH HILLS | PA | 19038 | |
| JEANNE KELLY ATT AT LAW | | 8564 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| JEANNE KIM AND JEANNE ROBACH | AND ALOHA CONSTRUCTION INC | 168 STATION PARK CIR | | | GRAYSLAKE | IL | 60030-2467 | |
| JEANNE KUBIS | DAVID B ELLINGTON | 6800 RIVER SPRINGS LN | | | ATLANTA | GA | 30328 | |
| JEANNE M CARL | TIMOTHY P CARL | 14 COLONIAL RD | | | PORT WASHINGTON | NY | 11050 | |
| JEANNE M HUEMILLER | | 625 CAPAC RD | | | ALLENTON | MI | 48002 | |
| JEANNE M PIZATELLA | | 27 MAPLE AVE | | | MORGANTOWN | WV | 26501-6542 | |
| JEANNE M TAYLOR | DANNY D TAYLOR | 204 DEER SPRING LN | | | SMITHFIELD | VA | 23430 | |
| JEANNE M WILLIAMSON | DANIEL V WILLIAMSON | 460 E 4TH ST | | | LANSDALE | PA | 19446 | |
| JEANNE MCGUIRE | | 1375 FARNHAM PT | 104 | | COLORADO SPRINGS | CO | 80904 | |
| JEANNE MELBERG ATT AT LAW | | 44 COOK ST STE 100 | | | DENVER | CO | 80206 | |
| JEANNE MILLER | | 1850 8TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| JEANNE MORALES ATT AT LAW | | 4500 W ILLINOIS AVE STE 214 | | | MIDLAND | TX | 79703 | |
| JEANNE MORALES ATT AT LAW | | PO BOX 11043 | | | MIDLAND | TX | 79702 | |
| Jeanne Nolen | | 606 Bryant Ln | | | Hatboro | PA | 19040 | |
| JEANNE PAYNE | | 14 EL CAJON | | | IRVINE | CA | 92602 | |
| JEANNE REAGAN | Realty ONE Group Inc | 7975 N Hayden Rd A 101 | | | Scottsdale | AZ | 85258 | |
| JEANNE ROWZEE | | 5 TEMPLETON PL | | | IRVINE | CA | 92602 | |
| JEANNE S TRAINER | | 2788 CEDAR KEY | | | LAKE ORION | MI | 48360 | |
| JEANNE SCHOOF | | 4525 NATHAN LN N APT 211 | | | MINNEAPOLIS | MN | 55442-3147 | |
| JEANNE SERRANO ATT AT LAW | | 2015 SPRINGS RD STE C | | | VALLEJO | CA | 94591 | |
| JEANNE SMITH | | 1891 ASHLAND AVE | | | ST PAUL | MN | 55104 | |
| JEANNE WAITE | | 315 KOSSUTH ST | | | ROME | NY | 13440 | |
| Jeanne Weiss | | 11820 Woodley Ave | | | Granada Hills | CA | 91344 | |
| JEANNE Y JAGOW ATT AT LAW | | 26 W DRY CREEK CIR STE 500 | | | LITTLETON | CO | 80120 | |
| JEANNENE DUTRA | | 3412 10TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JEANNET E PAVEZ ATT AT LAW | | 346 VALLEY RD | | | WEST ORANGE | NJ | 07052-5303 | |
| JEANNETE AND JOHN CUPP | | 3547 SAGUARO DR | AND CONTEMPORARY CONTRACTORS INC | | GRAND PRAIRIE | TX | 75052 | |
| JEANNETTE A GOOD | | 19271 HARDING LN | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANNETTE BERKSHIRE | | 5706 HATHAWAY DR | | | PARKER | TX | 75002 | |
| Jeanette Billings | | 14353 Cedar Post Dr | | | Haslet | TX | 76052 | |
| JEANNETTE BLAINE | | 24 SEVEN SPRINGS LN | | | BURLINGTON | MA | 01803 | |
| JEANNETTE BOCHNIAK | | 1902 PROSPECT ST | | | NATIONAL CITY | CA | 91950 | |
| Jeannette Brown | | 5408 Tubman Dr S | | | Jacksonville | FL | 32219 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S 2ND ST | T C OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL WSTMOR | | 110 S SECOND ST | TAX COLLECTOR OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE CITY WESTMORELAND CO BILL | | 110 S SECOND ST | DOROTHY GAUDI TREASURER | | JEANNETTE | PA | 15644 | |
| JEANNETTE DEIRDRE | | 8620 MARKS ST | GLENDA MARIE MITCHELL | | NEW ORLEANS | LA | 70118 | |
| Jeannette Devlin vs Nation Star Mortgage LLC Defendant and Third Party Plaintiff vs GMAC Mortgage LLC Third Party Defendant | | McCarthy Holthus Levine | 8502 E Via de VenturaSuite 200 | | Scottsdale | AZ | 85258 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | ROBERT SCHMIDT AND RAINERS ROCKET LLC | | JEFFERSON | LA | 70121 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | US SMALL BUSINESS ADMIN RAINER SCHMIDT and RAINERS R | | JEFFERSON | LA | 70121 | |
| JEANNETTE GOOD | | 19271 HARDING LN | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANNETTE L BICKNER ATT AT LAW | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020 | |
| JEANNETTE L JERNIGAN AND | | 1333 21ST ST | KENNETH JERNIGAN | | NORTHWEST CANTON | OH | 44709 | |
| Jeannette Matlack | | 139 Fair Oaks Ave | | | Horsham | PA | 19044 | |
| JEANNETTE NUSS | | 21 CAMBRIDGE CIR UNIT A | | | MNACHESTER | NJ | 08759 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANNETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE SODERBERG | | 176 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| JEANNETTE YOUNG | TIMOTHY J YOUNG | 1229 PRINCETON RD | | | BERKLEY | MI | 48072 | |
| JEANNIE AND PETER TIMCHAL AND GRAHM | | 6111 STRICKLAND AVE | ALUMINUM AND HOME IMPROVEMENT | | LAKELAND | FL | 33812-4179 | |
| JEANNIE COX | | 990 SADDLEBROOK TRAIL | | | CHANHASSEN | MN | 55317 | |
| JEANNIE DIEVA AND JEAN REISS AND | | 2590 TODD CT | DAVID REISS | | TWP OF WATERFORD | NJ | 08004 | |
| JEANNIE HARRIGER PETARDI | Powell and Associates Real Estate LLC | 200 E Mahoning | | | Punxsutawney | PA | 15767 | |
| JEANNIE KERN | | 43034 BRIGHTON RIDGE LN | | | TEMECULA | CA | 92592 | |
| JEANNIE M BOBRINK ATT AT LAW | | PO BOX 11156 | | | KANSAS CITY | MO | 64119-0156 | |
| JEANNIE SEELIGER LAW OFFICE OF | | 409 GRAND AVE STE 7 | | | ENGLEWOOD | NJ | 07631 | |
| JEANNIE VUKOVICH | Coldwell Banker | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| Jeannie Wasicki | | 22 Whitewood Dr | | | East Haddam | CT | 06423 | |
| JEANNIE WOOD | | 3545 S JOHNSON CT | | | VISALIA | CA | 93277-7828 | |
| JEANNINE D CLARK | | 20513 HUNT CLUB | | | HARPER WOODS | MI | 48225 | |
| JEANNINE E RHEAD | | 24491 KENSINGTON | | | TAYLOR | MI | 48180 | |
| JEANNINE LAWRENCE | CHRISTOPHER LAWRENCE | 707 DANTON LN | | | BIRMINGHAM | AL | 35210-0000 | |
| JEANNINE MANS | | 604 KELLER ST | | | PLANO | IL | 60545 | |
| JEANNY MARK | | 10 GASTON ST 7 0 | | | WEST ORANGE | NJ | 07052 | |
| JEB JON AND MARIA JUAREZ AND | | 1723 MYSTIC DR | MICHAEL LEACH CARPENTER CONTRACTORS | | PLAINFIELD | IL | 60586-5200 | |
| Jeb Robinson | | 12225 Riverside Dr Apt112 | | | Valley Village | CA | 91607 | |
| JEBB R BRUMBACK | DEBORA ANN B BRUMBACK | PO BOX 10218 | | | BLACKSBURG | VA | 24062 | |
| JED A HANSEN | AMY J HANSEN | 2370 CEDAR BLUFFS DR | | | SLINGER | WI | 53086 | |
| JED A MILLER | | LISA MILLER | PO BOX 483 | | AFTON | WY | 83110 | |
| JED A STABLER ESQ ATT AT LAW | | 5849 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| JED AND JOCELYN NORDEN AND | ADVANTAGE DOCKS | 2455 BIRNAM WOOD DR | | | GERMANTOWN | TN | 38138-4921 | |
| JED C BOURQUIN | SUE E BOURQUIN | LOS ANGELES | 14202 EVERGLADES CT | | CANYON COUNTRY AREA | CA | 91387 | |
| JED C LYON | | PO BOX 244 | | | ENTERPRISE | UT | 84725 | |
| JED E BERGELSON | | 2029 BROOKS BLVD | | | HILLSBOROUGH | NJ | 08876 | |
| JED E PENNEY ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| JED MEADOWS ATT AT LAW | | 2450 GREEN MOUNTAIN DR | | | BRANSON | MO | 65616 | |
| JED S GROSSMAN ATT AT LAW | | 61 CHERRY ST | | | MILFORD | CT | 06460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF BEAR CREEK TOWNSHIP | | FREELAND | PA | 18224 | |
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF JEDDO BORO | | FREELAND | PA | 18224 | |
| JEDDO SCHOOL DISTRICT | | 100 W BROAD ST 115 BUS EXCH | T C OF JEDDO SCHOOL DISTRICT | | HAZLETON | PA | 18201 | |
| JEDDO SCHOOL DISTRICT | | 349 RIDGE ST | T C OF JEDDO SCHOOL DISTRICT | | FREELAND | PA | 18224 | |
| JEE SOO KIM ATT AT LAW | | 1330 BROADWAY STE 432 | | | OAKLAND | CA | 94612 | |
| JEE YEON AHN | | 104 CAMILLE CT | | | CHAPEL HILL | NC | 27516 | |
| JEE YOO MOON | | 18731 LODGE PINE LN | | | CHICO | CA | 95926 | |
| JEFF A BURMEISTER ATT AT LAW | | 10208 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| JEFF A BURMEISTER ATT AT LAW | | 14701 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| Jeff A Rowan and Jennifer C Rowan vs GMAC Mortgage LLC | | Luna and Associates | 3033 Chimney Rock Ste 518 | | Houston | TX | 77056 | |
| JEFF A SCHOMAKER | KRISTEL J SCHOMAKER | 149 S ORR RD | | | HEMLOCK | MI | 48626 | |
| JEFF A STRICKLAND | STEPHANIE P STRICKLAND | 38482 Berkeley Common | | | Fremont | CA | 94536 | |
| JEFF and ADELE SCHNEIDEREIT vs TRUST OF THE SCOTT and BRIAN INC 401 K PROFIT SHARING PLAIN UA DTD 01012003 FBO SCOTT and et al | | 1331 OLIVE ST | | | PASO ROBLES | CA | 93446 | |
| JEFF AND BONIE TAIT AND | | 12018 W CAROSEL DR | DON BURNS | | ARIZONA CITY | AZ | 85223 | |
| JEFF AND FRANCES SCHOCK AND | | 1823 LAZY CREEK LN | BRYAN SUMNER OF 4 S CONSTRUCTION | | PEARLAND | TX | 77581 | |
| JEFF AND KERRY HUGHES AND RALPH | | 2513 JEANNES TRAIL | ODONNELL | | EDMOND | OK | 73012-4427 | |
| JEFF AND LIZ WOODS AND | | 222 ANNETTA RD | JEFFREY WOODS AND TBC RESIDENTIAL AND COMMERCIAL | | WILLOW PARK | TX | 76087 | |
| JEFF AND MARY GROTH | | 1978 COUNTY RD 1210 | | | TUTTLE | OK | 73089 | |
| JEFF AND NEVA NANCY SKINNER | | 803 RAINBOW DR | AND NANCY H SKINNER | | RICHARDSON | TX | 75081 | |
| JEFF and RUTH MILLER | Realty Executives | 4427 N 36TH ST | | | PHOENIX | AZ | 85018-3501 | |
| JEFF AND SHARON DEWITT | | 16588 SW 58TH LN | | | DUNNELLON | FL | 34431 | |
| JEFF AND SONJA KOTTWITZ | | 77599 RD 409 | | | GOTHENBURN | NE | 69138 | |
| JEFF AND WENDI DAUZ AND THE | | 1156 DEEM PL | DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| Jeff Austin | Attorney at Law | 211 S Cedar St | | | Florence | AL | 35630 | |
| JEFF BARKLOW AGENCY | | PO BOX 820725 | | | HOUSTON | TX | 77282 | |
| JEFF BERNSEN INS AGENCY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| JEFF BOONE APPRAISAL SERVICE | | PO BOX 515 | | | MAGEE | MS | 39111 | |
| JEFF BOONE REAL ESTATE | | 105 LAKEVIEW DR NW | | | MAGEE | MS | 39111 | |
| JEFF C WOCHINSKI | TAMARA R WOCHINSKI | 1211 E WOODFORD PL | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JEFF CAMP | | 4472 INDIAN CREEK RD | | | MINERAL | VA | 23117 | |
| JEFF CARNEY ATT AT LAW | | 100 W LAKE VIEW AVE | | | WASILLA | AK | 99654 | |
| JEFF CARPENTER | | PO BOX 736 | | | JONESTOWN | PA | 17038 | |
| Jeff Croasmun | | 3604 Carriage Ct | | | North Wales | PA | 19454 | |
| Jeff Cummins | | 1187 Coast Ave | | | Manahawkin | NJ | 08050 | |
| JEFF D GROTKE ATT AT LAW | | 320 N E ST STE 507 | | | SAN BERNARDINO | CA | 92401 | |
| JEFF DAVIS CLERK OF SUPERIOR CO | | 14 JEFF DAVIS ST | RM 105 | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | | COUNTY COURTHOUSEPO BOX 558 | TAX COMMISSIONER | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | | PO BOX 1061 | TAX COLLECTOR | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY | | PO BOX 558 | TAX COMMISSIONER | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | TAX COLLECTOR | PO BOX 1061 | 101 CT AVE | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY CLERK | | 109 N STATE ST STE 4 | | | FORT DAVIS | TX | 79734 | |
| JEFF DEGROOT | MARTHA DEGROOT | 1103 AMAPOLA AVE | | | TORRANCE | CA | 90501 | |
| Jeff Demshock | | 2 Briardale Ct | | | Columbus | NJ | 08022 | |
| JEFF DUNAHEE REALTY | | 120 S DELMAR STE C | | | SALEM | IL | 62881 | |
| JEFF E HOWIE III | | 523 W 24TH ST | | | NORFOLK | VA | 23517 | |
| JEFF EHLERT | | 3675 S RAINBOW 107 258 | | | LAS VEGAS | NV | 89103 | |
| JEFF EVANS | | 14 HAZELNUT | | | IRVINE | CA | 92614 | |
| JEFF FLECK | MICHELLE FLECK | 2460 SWITCH GRASS WAY | | | CASTLE ROCK | CO | 80109 | |
| JEFF FONTANA | | 3051 TRIESTE WAY | | | EL DORADO HILLS | CA | 95762-5419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF FREEMANS ROOFING SIDING | | 2840 GRAY FOX RD | | | MONROE | NC | 28110 | |
| JEFF G GIEBINK ATT AT LAW | | 809 W 10TH ST STE A | | | SIOUX FALLS | SD | 57104 | |
| JEFF GRANSTROM FATIMA GRANSTROM | | 1402 WINDING CANYON CT | AND PAUL GRANSTROM | | KATY | TX | 77493 | |
| JEFF GROTKE | | ATTORNEY FOR ALICIA ORTIZ AND | FRANK CERDA | | SAN BERNARDINO | CA | 92401 | |
| JEFF GUTOWSKY | | 2244 MOSER LN | | | ALGONQUIN | IL | 60102 | |
| JEFF H BOTBYL | VICKI BOTBYL | 13458 HIDDEN CRK DR | | | GRAND HAVEN | MI | 49417 | |
| JEFF H SALMON | CAROLYN SALMON | 1520 DAVID AVE | | | MONTEREY | CA | 93940 | |
| JEFF HEATH AND R AND G SERVICES | | 737 WESTHILLS PKWY | | | BALTIMORE | MD | 21229-1118 | |
| JEFF HEFLING | | 108 16TH ST APT 3 | | | PACIFIC GROVE | CA | 93950 | |
| JEFF HELM | | 1520 BUTTE HOUSE RD 400 | | | YUBA CITY | CA | 95993 | |
| JEFF HERRICK LAW OFFICE | | 426 E WYANDOTTE AVE | | | MCALESTER | OK | 74501 | |
| JEFF HOME REPAIR AND HANDYMAN SERVICE | | 307 N MASSEY ST | | | SELMA | NC | 27576 | |
| JEFF HUNSINGER AND MYRA REGINA | | 1755 HUSINGER RD | HEAD HUNSINGER | | SHILOH | GA | 31826 | |
| Jeff Johnson | | 2913 El Camino Real 426 | | | Tustin | CA | 92782 | |
| Jeff Klenske | | 214 W 12th St | | | Cedar Falls | IA | 50613 | |
| JEFF KOSTERICH | Get Green REO Services NY | 101 05 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419 | |
| JEFF KUHLMAN | VANESSA KUHLMAN | PO Box 731312 | | | PUYALLUP | WA | 98373 | |
| JEFF L TUCKMAN | MARILYN A TUCKMAN | 987 BORMAN CT | | | ELK GROVE VILLAGE | IL | 60007 | |
| JEFF LAMB | CAROL LAMB | 1740 MORTENSON BLVD | | | BERKLEY | MI | 48072 | |
| JEFF LEE | | 22825 BANBURY CT | | | MURRIETA | CA | 92562 | |
| JEFF LYONS ATT AT LAW | | PO BOX 181489 | | | DENVER | CO | 80218 | |
| JEFF M THOMAS ATT AT LAW | | 242 MULBERRY ST | | | CLINTON | IN | 47842 | |
| JEFF MACLEOD R | | PO BOX 5183 | | | ROME | GA | 30162 | |
| JEFF MACLEOD RICHARD | | PO BOX 5751 | | | ROME | GA | 30162 | |
| JEFF MAJOR | | 800 NE TENNEY RD | STE 110 554 | | VANCOUVER | WA | 98685 | |
| JEFF MCDONNOLD | | 418 RIVERCOVE DR | | | GARLAND | TX | 75044 | |
| JEFF MORGANSTERN ATT AT LAW | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| JEFF MOSS | | 2333 E ORANGEVIEW | | | ORANGE | CA | 92867 | |
| JEFF POSTMA | MARCY POSTMA | 456 8TH AVE | | | BYRON CENTER | MI | 49315 | |
| JEFF POTTS ATT AT LAW | | 1515 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| JEFF POWELL REAL ESTATE | | 26750 PEMBERTON DR | | | SALISBURY | MD | 21801 | |
| JEFF R SELLERS | | 20719 MEDALLION POINTE DR | | | KATY | TX | 77450-7077 | |
| JEFF REICH ATT AT LAW | | 8441 N MILLBROOK AVE STE 104 | | | FRESNO | CA | 93720 | |
| JEFF ROBERSON AND ASSOCIATES | | 913 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| JEFF ROTHBERG | DENISE LIPTON ROTHBERG | 3 CANTERBURY RD | | | SCARSDALE | NY | 10583 | |
| JEFF S BERNSEN INS AGY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411-4737 | |
| JEFF S LANE | LINDA L LANE | 1625 JAMES CT | | | MOUNT SHASTA | CA | 96067 | |
| JEFF SAXSMA | | 1610 SOUTHWOOD ST | | | SARASOTA | FL | 34231-3124 | |
| JEFF SCHRIBER | DEBRA SCHRIBER | 219 MILOIKI PL | | | HONOLULU | HI | 96825 | |
| JEFF SOMERS APPRAISALS | | PO BOX 10506 | | | PALM DESERT | CA | 92255 | |
| JEFF STANGER | | 7255 WINNETKA AVE APT 216 | | | WINNETKA | CA | 91306 | |
| JEFF STIEGLITZ | | 646 U S HWY 91 | | | FIRTH | ID | 83236 | |
| JEFF STONE | | 7248 STEIGER HILL RD | | | VACAVILLE | CA | 95688 | |
| JEFF STUEVE ATT AT LAW | | 12 W S ST | | | LEBANON | OH | 45036 | |
| JEFF STURINO AND | RHONDA BOWDEN | 2910 S GREENFIELD RD APT 2052 | | | GILBERT | AZ | 85295-2185 | |
| JEFF T KASPER AND | | DAWN E ARNOLD KASPER | 2535 CONESTOGA ST | | SOUTH LAKE TAHOE | CA | 96150 | |
| JEFF TEEL | | 1255 E HIGHLAND 101 | | | SAN BERNARDINO | CA | 92404 | |
| JEFF TEKAVER | Metro Realty Group | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| JEFF TOEWS | | 1122 BRACE AVE | | | SAN JOSE | CA | 95125 | |
| JEFF TRACY | | 4 ARADO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JEFF TURKETT | Curry Real Estate | 1825 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| JEFF VARNELL | | 123 WESTWIND DR | | | COPPELL | TX | 75019 | |
| JEFF W WADE | | 2126 CHAMBERS DR | | | ALLEN | TX | 75013-5365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeff Wade | | 9000 poppy dr 9217 | | | Dallas | TX | 75218 | |
| JEFF WEINBERG | Prudential New Jersey REO Division | 215 N Ave W | | | Westfield | NJ | 07090 | |
| Jeff Wogaman | | 10006 Mallory Dr | | | Frisco | TX | 75035 | |
| JEFF WORNER | | 2794 PAMPAS CT | | | SHAKOPEE | MN | 55379 | |
| JEFFCOAT JAMES T | | 12717 W 138TH ST | | | OVERLAND PARK | KS | 66221-4159 | |
| JEFFCOAT PIKE AND NAPPIER LLC | | 2024 CORPORATE CENTRE DR STE NO 206 | | | MYRTLE BEACH | SC | 29577-7410 | |
| JEFFEREY A BENSON | RENNETTA L BENSON | 3946 S 2520 W | | | WEST VALLEY CITY | UT | 84119 | |
| JEFFEREY AND BECKY DOERFLEIN AND | BOWMAN AND SON | 4597 MARTIN RD | | | RICHMOND | IN | 47374-9235 | |
| JEFFEREY AND CASSIE CLARK | | 1016 KAUAI KING CT | AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60540-7624 | |
| JEFFEREY L STIENECKER | | 720 N RIATA ST | | | GILBERT | AZ | 85234 | |
| JEFFEREY P FARRAN ATT AT LAW | | 706 GREEN VALLEY RD STE 505 | | | GRENNSBORO | NC | 27408 | |
| JEFFERIES AND ASSOCIATES | | 42544 10TH ST W STE C | | | LANCASTER | CA | 93534 | |
| JEFFERIES JAMES K and JEFFERIES KATHY L | | 25774 WHISKEY CREEK RD | | | HOLLYWOOD | MD | 20636 | |
| JEFFERS BRENT E | | 1913 CT ST | | | REDDING | CA | 96001 | |
| JEFFERS CLEANING AND RESTORATION | | 650 S ALVEY DR | | | MAPLETON | UT | 84664 | |
| JEFFERS LARRY and JEFFERS JAMIE | | PO BOX 737 | | | CLARENDON | TX | 79226 | |
| JEFFERSNCP ASPIRS | | 16 MCLELAND RD | | | SAINT CLOUD | MN | 56303 | |
| JEFFERSON ABSTRACT CORPORATION | | 119 SHERMAN ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON AL COUNTY JUDGE OF | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON AND ANDREA MCCOY | | 34 PASS RD | | | GULFPORT | MS | 39507 | |
| JEFFERSON AND LASSITER | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |
| JEFFERSON AND ROBIN BAKER | | 439 S PLACER CT | | | GRAND JUNCTION | CO | 81504 | |
| JEFFERSON APPRAISAL | | 1126 11TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 1301777 | | | BIRMINGHAM | AL | 35213 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 590081 | | | BIRMINGHAM | AL | 35259 | |
| JEFFERSON APPRAISAL SERVICES | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| JEFFERSON BANK | | 6015 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| JEFFERSON BEACH ESTATES COMMUNITY | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BEACH ESTATTES COM | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BESSEMER COUNTY JUDGE | | 1801 3RD AVE N | RM 101 | | BESSEMER | AL | 35020 | |
| JEFFERSON BORO | | 146 PINE ST | TAX COLLECTOR OF JEFFERSON BORO | | JEFFERSON | PA | 15344 | |
| JEFFERSON BORO ALLEGH | | PO BOX 826 | T C OF JEFFERSON BORO | | CLAIRTON | PA | 15025 | |
| JEFFERSON BORO YORK | | PO BOX 2 | DARLENE STAUFFER TAX COLLECTOR | | CODORUS | PA | 17311 | |
| JEFFERSON BORO YORK | | PO BOX 245 | TAX COLLECTOR OF JEFFERSON BORO | | CODORUS | PA | 17311 | |
| JEFFERSON C NASH | LORI L NASH | 411 WINDSOR GATE DR | | | FORT MILL | SC | 29708-8039 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | DELHI | NY | 13753 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | JEFFERSON | NY | 13753 | |
| Jefferson Capital Systems LLC | | PO Box 953185 | | | St Louis | MO | 63195-3185 | |
| JEFFERSON CEN SCH COMBINED TWNS | | 20544 STATE HWY 23 | SCHOOL TAX COLLECTOR | | DAVENPORT | NY | 13750 | |
| JEFFERSON CEN SCH COMBINED TWNS | | RD 1 BOX 85 | SCHOOL TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON CENTER | | 105 E JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JEFFERSON CIRCUIT CLERK | | PO BOX 7433 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON CITY | | 112 W BROADWAY BLVD | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON CITY | | 112 W BROADWAY ST | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CITY | | 147 ATHENS ST | | | JEFFERSON | GA | 30549 | |
| JEFFERSON CITY | | 147 ATHENS ST | TAX COLLECTOR | | JEFFERSON | GA | 30549 | |
| JEFFERSON CITY | | 317 S MAIN ST | JEFFERSON CITY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER JEFFERSON CITY | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY TREASURER | | 317 S MAIN BOX 119 | TAX COLLECTOR | | JEFFERSON | WI | 53549 | |
| JEFFERSON CLERK OF CHANCERY COU | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON CLERK OF COURT | | 1456 S JEFFERSON ST | | | MONTICELLO | FL | 32344 | |
| JEFFERSON CLERK OF SUPERIOR COU | | PO BOX 151 | BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON CNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD N NO 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO COURTHOUSE | | SEWER SERVICE OFFICE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SEWER BOARD | | 716 RICHAARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | MARK PASCHALL TREASURER | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY 2520 | JEFFERSON COUNTY TREASURER | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUNTY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUTNY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 101 E BARRAQUE DRAWER A | | | PINE BLUFF | AR | 71601-4301 | |
| JEFFERSON COUNTY | | 101 E BARRAQUEPO BOX DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON STPO BOX 9 | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON STPO BOX 9 | SHERRIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY | | 1149 PEARL | PO BOX 2112 77704 | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL STPO BOX 2112 77704 | ASSESSOR COLLECTOR ATTN DEB THERIOT | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL STPO BOX 2112 77704 | TAX COLLECTOR | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 134 N CLARK RM 21 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | 170 N JEFFERSON ST | TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | | 174 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 175 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 1801 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREETPO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREETPO BOX 571 | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROCKWAY | PA | 15824 | |
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROOKVILLE | PA | 15825-1271 | |
| JEFFERSON COUNTY | | 202 W CENTENNIALPO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | 202 W MAIN ST | RM 101 | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST RM 101PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN STPO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN STPO BOX 38 | GINGER FRANKLIN TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104PO BOX 360 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | JEFFERSON COUNTY TREASURER | | MADISON | IN | 47250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | | 300 W JEFFERSON ST | JEFFERSON COUNTY TREASURER | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | 301 MARKET ST | RM 105 | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 301 MARKET ST RM 105 | JEFFERSON COUNTY TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER JEFFERSON CO | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 411 4TH | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 411 4TH ST | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 500 W WALNUT ST | JEFFERSON COUNTY TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| Jefferson County | | 531 Ct Pl | 504 Fiscal Ct Bldg | | Louisville | KY | 40202-3393 | |
| JEFFERSON COUNTY | | 531 CT PL RM 604 | SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 66 SE D ST STE E | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 716 RICHARD ARRINGTON BD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 716 RICHARDARRINGTON JR BLVD N 160 | JT SMALLWOOD TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | JEFFERSON COUNTY COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLEPO BOX 100 | BETH MAHN COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLEPO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | CT AND BRIGGSPO BOX 308 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | | CT AND BRIGGSPO BOX 308 | JEFFERSON COUNTY TREASURER | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | | PO BOX 146 | 134 N CLARK RM 21 | | TERRETON | ID | 83450 | |
| JEFFERSON COUNTY | | PO BOX 146 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 146 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 2112 | ASSESSR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 2112 | TAX COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | PO BOX 426 | TAX COMMISSIONER | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | | PO BOX 458 | 300 JEFFERSON | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | PO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | PO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | PO DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY | | RM 606 | JEFFERSON COUNTY CT HOUSE | | BIRMINGHAM | AL | 30253 | |
| JEFFERSON COUNTY | ASSESSR COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D ST STE E | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET ST RM 105 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | MARY UNDERWOOD TREASURER | PO BOX 458 | COUNTY COURTHOUSE | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | TAX COLLECTOR | PO BOX 357 | 1483 MAIN ST | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY | TAX COMMISSIONER | PO BOX 26 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY AR CIRCUIT CLERK | | 101 E BARRAQUE RM 104 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL STPO BOX 2112 77704 | ASSESSOR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY AUDITOR | | PO BOX 563 | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 | STE 101 JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N RM 201 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINGTON BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | JEFFERSON COUNTY TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM TAX | | 716 RICHARD ARRINGTON JR BLVD | RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY CHANCERY CLERK | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CIRCUIT CLERK | | MAIN AND BARRAQUE RM 101 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | COURTHOUSE | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY CLERK | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 220 N MAIN RM 103 | | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSN RM 204A | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | ATTN COUNTY CLERK | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | BOBBIE HOLSCLAW | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST C | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST STE C | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON CO PRKWY | RM 2530 | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY STE 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY CLERK OF THE SUPER | | 202 E BROAD ST | | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY MASTER | | 514 W LIBERTY ST 4TH FL | COMMISSIONER OLD JAIL BLDG | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY MUT | | | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY MUT | | PO BOX 430 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY RM 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PRKWY STE 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY RECORDED OF DEEDS | | 200 MAIN ST COURTHOUSE | JEFFERSON COUNTY RECORDED OF DEEDS | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY RECORDER | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY RECORDER | | 300 E MAIN ST | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDER | | 301 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 3RD AND MARKET ST COURTHOUSE | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 51 W BRIGGS | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 352 | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY RECORDER | | PO BOX H | | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | 729 MAPLE ST ADMINISTRATIVE BLDG | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDERS OFFI | | 300 E MAIN ST | RM 104 | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDERS OFFI | | COURTHOUSE RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY RECORDERS OFFICE | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY REGISTER OF DE | | PO BOX 58 | 202 W MAIN ST | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 202 MAIN ST COURTHOUSE | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 300 JEFFERSON ST COURTHOUSE | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 320 S MAIN ST COURTHOUSE | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 356 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 58 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY SEWER | | 716 N 21ST ST | RM 800 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD N STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER DEPARTMENT | | 716 21ST ST N | | | BIRMINGHAM | AL | 35203-0100 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | PO BOX 9 | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 TAX COLLECTOR | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFFS | | 531 CT PL RM 604 TAX COLLECTOR | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST | COURTHOUSE 1ST FL RM 100 | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST COURTHOUSE 1ST FL | RM 100 | | BROOKSVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 398 | | | STEUNBENVILLE | OH | 43952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419-0001 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY TREASURER | | 1801 3RD AVE N | RM 201 | | BESSERMER | AL | 35020 | |
| JEFFERSON COUNTY TREASURER | | 320 S MAIN ST RM 107 | JEFFERSON COUNTY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 146 | 134 N CLARK RM 21 | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 426 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON DAVIS CHANCERY CLERK | | PO BOX 1137 | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CLERK OF COURTS | | PO BOX 799 | 300 STATE ST | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY | | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY CHANCERY | | PO BOX 1137 | 2426 PEARL AVE | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY TAX | | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH CLERK | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON E GRIGSBY | SHARON F GRIGSBY | 4012 FARMOUTH | | | LOS ANGELES | CA | 90027 | |
| JEFFERSON ESTATES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| JEFFERSON EUGENE | | 3029 MILAN ST | GELENTO GBOLLIE | | NEW ORLEANS | LA | 70125 | |
| JEFFERSON H COULTER II ATT AT LAW | | 214 E GALER ST STE 100 | | | SEATTLE | WA | 98102 | |
| JEFFERSON H MASSEY ATT AT LAW | | 30 S 4TH ST | | | ZANESVILLE | OH | 43701 | |
| JEFFERSON HANNA ATT AT LAW | | 484 MAIN ST STE 23 | | | MIDDLETOWN | CT | 06457 | |
| JEFFERSON HILLS BORO ALLEGHENY | | PO BOX 826 | T C OF JEFFERSON BORO | | JEFFERSON HILLS | PA | 15025 | |
| JEFFERSON HOME IMPROVEMENT | | 650 BLACKHAWK | | | MEMPHIS | TN | 38109 | |
| JEFFERSON INS COMP OF NY | | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| JEFFERSON J STACK | | 646BARLOW AVE | | | KANNAPOLIS | NC | 28081-4890 | |
| JEFFERSON KIMBERLY | | 1250 GOLDEN TROPHY DR | MILTON FABER | | DALLAS | TX | 75232 | |
| JEFFERSON MABRITO ATTORNEY AT LAW | | 401 HAWTHORNE LN STE 110 139 | | | CHARLOTTE | NC | 28204 | |
| JEFFERSON MARY H | | 401 PARK PL DR | | | NORMAL | IL | 61761-0000 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 110 MONONGAHELA AVE | TAX COLLECTOR | | RICES LANDING | PA | 15357 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 146 PINE ST | T C OF JEFFERSON MORGAN | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | BOX 26 | TAX COLLECTOR | | CLARKSVILLE | PA | 15322 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | PO BOX 136 | TAX COLLECTOR | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | RR 1 BOX 184BB | TAX COLLECTOR | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD JEFFERS | | 121 COOL SPRINGS ST | T C OF JEFFERSON MORGAN SD | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD MORGAN TWP | | 243 SECOND ST | T C OF JEFFERSON MORGAN SD | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SD RICES LANDING | | 108 MONONGAHELA AVE | T C OF JEFFERSON MORGAN SD | | RICES LANDING | PA | 15357 | |
| JEFFERSON PARISH | | 200 DERBIGNY STPO BOX 130 70054 | SHERIFF AND COLLECTOR | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | DEPT OF INSPECTION AND CODE ENFORCE | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | PO BOX 30014 | SHERIFF AND COLLECTOR | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH | | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | PO Box 30014 | | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH BUREAU ADMIN ADJU | | 1221 ELMWOOD PARK BLVD STE 307 | JEFFERSON PARISH POOL CASH | | HARAHAN | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON PARISH CLERK OF COURT | | 200 DERBIGNY ST STE 2200 | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH CLERK OF COURT | | PO BOX 10 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH FINANCE | | 3330 N CAUSEWAY BLVD | PAVING DEPT | | METAIRIE | LA | 70002 | |
| JEFFERSON PARISH LOUISIANA | | 400 MAPLE AVE | | | HARBET | LA | 70058 | |
| JEFFERSON PARISH POOL CASH | | 1221 ELMWOOD PARK BLVD STE 307 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH POOL CASH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | 717 GREEN VALLEY RD STE 100 | | | GREENSBORO | NC | 27408-2156 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | PO BOX 20967 | | | GREENSBORO | NC | 27420 | |
| JEFFERSON RACHELLE | | 17342 TURQUOISE STREAM DR | A AND K RECONSTRUCTION | | HOUSTON | TX | 77095 | |
| JEFFERSON RECORDER OF DEEDS | | 200 MAIN ST | COURTHOUSE | | BROOKVILLE | PA | 15825 | |
| JEFFERSON RECORDER OF DEEDS | | 411 4TH ST | | | FAIRBURY | NE | 68352 | |
| JEFFERSON RECORDER OF DEEDS | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON REGIONAL WATER AUTHORITY | | PO BOX 369 | | | MIAMISBURG | OH | 45343 | |
| JEFFERSON REGISTER OF DEEDS | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON REGISTRAR OF DEEDS | | PO BOX 352 | 310 JEFFERSON ST | | OSKALOOSA | KS | 66066 | |
| JEFFERSON SHEREE N | | 812 FRIENDLY PL | | | CHARLOTTE | NC | 28213-0000 | |
| JEFFERSON TITLE COMPANY | | 2205 WASHINGTON ST | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY RFD1 BOX 104 | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 302 E MAIN ST | COLLECTOR | | JEFFERSON | NC | 28640 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | TREASURER JEFFERSON TWP | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | PO BOX 34 | TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON TOWN | | PO BOX 77 | TOWN OF JEFFERSON | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | | ROUTE 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT 1 | | | JUDA | WI | 53550 | |
| JEFFERSON TOWN | | RT 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT3 | | | CASHTON | WI | 54619 | |
| JEFFERSON TOWN | | TREASURER | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | TREASURER TOWN OF JEFFERSON | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3750 WALTHER RD | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3756 CTH K | TREASURER JEFFERSON TOWN | | MONROE | WI | 53566 | |
| JEFFERSON TOWN | | W7006 CTH J | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | JEFFERSON TOWN TREASURER | 14650 MELODY AVE | | | CASHTON | WI | 54619-7273 | |
| JEFFERSON TOWN | TOWN OF JEFFERSON | PO BOX 237 | 58 WASHINGTON RD | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | JEFFERSON TWP COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | TAX COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 26504 ST HWY Y | HEATHER HULLINGER COLLECTOR | | WINSTON | MO | 64689 | |
| JEFFERSON TOWNSHIP | | 64679 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 64715 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 800 OLIVEPO BOX 17 | KAREN COLLIER TWP COLLECTOR | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| JEFFERSON TOWNSHIP | | RD 4 BOX 75 A | TAX COLLECTOR | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TOWNSHIP | | RT 5 | | | TRENTON | MO | 64683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP TREASURER | PO BOX 31 | 2837 BIRD LAKE RD | | OSSEO | MI | 49266 | |
| JEFFERSON TOWNSHIP | KAREN COLLIER TWP COLLECTOR | PO BOX 17 | 804 OLIVE | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | PAT LAGER COLLECTOR | PO BOX 186 | 507 1ST ST | | CONCEPTION JCT | MO | 64434-0186 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M 62 S | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP BERKS | | 563 NEW SCHAEFFERSTOWN RD | T C OF JEFFERSON TOWNSHIP | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BERKS T C OF | | 563 NEW SCHAEFFERSTOWN RD | | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BUTLER | | 207 O HARA RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| JEFFERSON TOWNSHIP BUTLER | | 515 W JEFFERSON RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BUTLER | PA | 16002 | |
| JEFFERSON TOWNSHIP DAUPHN | | 2892 POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP DAUPHN | | 3776 D POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP FAYET | | PO BOX 684 | T C OF JEFFERSON TOWNSHIP | | GRINDSTONE | PA | 15442 | |
| JEFFERSON TOWNSHIP GREENE | | 121 COOL SPRINGS ST | T C OF JEFFERSON TWP | | JEFFERSON | PA | 15344 | |
| JEFFERSON TOWNSHIP MERCER | | 20 SCHULTZ LN | T C OF JEFFERSON TOWNSHIP | | SHARPSVILLE | PA | 16150 | |
| JEFFERSON TOWNSHIP WASHTN | | 591 CEDAR GROVE RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BURGETTSTOWN | PA | 15021 | |
| JEFFERSON TWP | | 104 BINNS RD | | | FAYETTE CITY | PA | 15438 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING JEFFERSON TWP | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING TC | | JEFFERSON TWP | PA | 18436 | |
| JEFFERSON TWP | | BOX 296 | | | JEFFERSON | PA | 15344 | |
| JEFFERSON TWP SCHOOL | | 20 SCHULTZ LN | TAX COLLECTOR | | SHARPSVILLE | PA | 16150 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | SANDRA HOSTELER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | T C OF JEFFERSON TOWNSHIP | | SOMERSET | PA | 15501 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 24091 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| JEFFERSON WOODS COMMUNITY | | PO BOX 609 | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON WOODS COMMUNITY INC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | LOUISVILLE | KY | 40299 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONVILLE CITY | | 200 CHURCH ST | | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE CITY | TAX COLLECTOR | PO BOX 223 | 200 CHURCH ST | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 189 | VILLAGE OF JEFFERSONVILLE | | JEFFERSONVILLE | VT | 05464 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 555 | VILLAGE TAX COLLECTOR | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERSONVILLE VILLAGE | | VILLAGE OF JEFFERSONVILLE | | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERY A BRIER | JULIE A BRIER | 6849 W 1000 N | | | RUSSELLVILLE | IN | 46175 | |
| JEFFERY A COOPER | | 5430 BALTIMORE DR 2 | | | LA MESA | CA | 91942 | |
| JEFFERY A DAWSON | CHERI A MORRIS DAWSON | 5305 HALISON ST | | | TORRANCE | CA | 90503 | |
| Jeffery A Johnson Trevor Q Gasper | MONROE RESTORATION and CLEANING INC V GMAC MRTG LLC C O CORP SVC CO 251 E OHIO STREET SUITE 500 INDIANAPOLIS INDIANA 46204 | 4100 Edison Lakes Pkwy Ste 100 | | | Mishawaka | IN | 46545 | |
| JEFFERY A KOONS | TONJA J KOONS | 246 ELYSIAN DR | | | MOORESVILLE | NC | 28117 | |
| JEFFERY A KOSTERICH AND ASSOCIATES | | 68 MAIN ST | | | TUCKAHOE | NY | 10707 | |
| JEFFERY A POLLARD | | 3501 E GORE BLVD APT 527 | | | LAWTON | OK | 73501-6818 | |
| JEFFERY A REED | KAREN S REED | 826 S BROADWAY ST | | | NEW ULM | MN | 56073 | |
| JEFFERY A REITZ ATT AT LAW | | PO BOX 510233 | | | NEW BERLIN | WI | 53151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY A RYBOLT | JANA L RYBOLT | 9622 RAINDEER RD | | | FORT WAYNE | IN | 46804 | |
| JEFFERY A STURGILL ATT AT LAW | | PO BOX 3458 | | | WISE | VA | 24293 | |
| JEFFERY A WALKER | | 20 MARY ST | | | RITTMAN | OH | 44270-0000 | |
| JEFFERY AND ELLEN LEWANDOWSKI | | 2990 SPINDLETOP DR | | | CUMMING | GA | 30041 | |
| JEFFERY AND JACQUELINE HARRIS AND | | 2201 18TH AVE | ODDS N WALTER JACKSON | | NORTHPORT | AL | 35476 | |
| JEFFERY AND LISA HANCOCK AND | | 20 ORCHARD DR | MR ROOF CINCINNATI AND SAMEDAY HANDYMAN | | FLOURENCE | KY | 41042 | |
| JEFFERY AND LORIE AUTREY | | 7491 LIME AVE | AND NEW REAL INC | | FONTANA | CA | 92336 | |
| JEFFERY AND MARJORIE BURDICK | | 7 EAGLES WING WAY | | | NANTUCKET | MA | 02554 | |
| JEFFERY AND MARLENE KELSEY | | 1140 SWATHMORE DR | | | ATLANTA | GA | 30327 | |
| JEFFERY AND PENNY AVERY AND | | 5581 SHADY OAK ST | CASTLE ROOFING | | DAYTON | OH | 45424 | |
| JEFFERY AND RENEE HILTABIDEL | | 6781 E CHICAGO RD | | | JONESVILLE | MI | 49250 | |
| JEFFERY AND SOFIA WAGNER AND | | 19240 WHITE DOVE LN | ALMONTES CARPET | | RIVERSIDE | CA | 92508 | |
| JEFFERY AND TERESE SMITH AND | CAMELOT ROOFING | 79134 STARLIGHT LN | | | BERMUDA DUNES | CA | 92203-1548 | |
| JEFFERY B COOL | TUESDAY COOL | 1010 ARTHUR ST | | | DAVIS | CA | 95616-3117 | |
| JEFFERY B PRICE | WENDY L PRICE | 385 DAILEY HILLS CIR | | | RINGGOLD | GA | 30736 | |
| Jeffery Banda | | 310 N Jester Ave | | | Dallas | TX | 75211 | |
| JEFFERY CARPENTER AND JOAN | | 1890 LAKE CT | CARPENTER AND OR JO ANN CARPENTER | | OWOSSO | MI | 48867 | |
| JEFFERY D NOLAND | JAIME M NOLAND | 2384 YANKEE ST | | | NILES | MI | 49120 | |
| JEFFERY D NORDHOLM ATT AT LAW | | 2433 N MAYFAIR RD STE 20 | | | WAUWATOSA | WI | 53226 | |
| JEFFERY D PARRISH | SHARLA J PARRISH | 0471 COUNTY RD 17 | | | ASHLEY | IN | 46705 | |
| JEFFERY D WILLIAMS AND FIRST CALL | | 7195 NW 54TH AVE | CONSTRUCTION | | URBANDALE | IA | 50322 | |
| JEFFERY E BRADBURN | KAREN C BRADBURN | 1171 S HAWTHORNE RD | | | WINSTON SALEM | NC | 27103 | |
| Jeffery Emery | | 805 Rainbow Dr | | | GLENDORA | CA | 91741 | |
| JEFFERY ENOCH | | 2 CONTINENTAL LN | | | MARLTON | NJ | 08053 | |
| JEFFERY F LUNDY AND | | 232 BEELAND DR | FOUR STAR RESTORATION INC | | FORT VALLEY | GA | 31030 | |
| JEFFERY FORREST AND COLES | | 20536 SAINT MARTIN RD | COMFORT CONTRACTORS and ALMOND and BARRINGER CONSTR LL | | ALBEMARLE | NC | 28001 | |
| JEFFERY G NANFELDT | LORI NANFELDT | 15624 BRAMBLEWOOD RD | | | OAK FOREST | IL | 60452-1588 | |
| JEFFERY GOAD AND KELLIE GOAD | | 1108 HACKBERRY DR | | | MARBLE FALLS | TX | 78654 | |
| JEFFERY J HOKANSON | LILA J ANDERSON | 469 PINE BEND DR | | | WILDWOOD | MO | 63005 | |
| JEFFERY J ULRICH | | 525 INDIAN VALLEY CT | | | ROSSFORD | OH | 43460-0000 | |
| JEFFERY JOHNSON | | 3209 LOCINE | | | ANDOVER | KS | 67002 | |
| JEFFERY JOSS | | 94 CLINTON ST 4A | | | HOBOKEN | NJ | 07030 | |
| JEFFERY K REICHERT | | 538 VIA DE LA VALLE E | | | SOLANA BEACH | CA | 92075 | |
| JEFFERY KATHLEEN M | | 5130 ASPEN DR | | | MONTCLAIR | CA | 91763-4907 | |
| JEFFERY L ELKINS ATT AT LAW | | PO BOX 1306 | | | WISE | VA | 24293 | |
| JEFFERY L HELMERICK ATT AT LAW | | PO BOX 146 | | | LAFAYETTE | IN | 47902 | |
| JEFFERY L HIGGINS | KRYSTYN C HIGGINS | 17909 NE 19TH PL | | | BELLEVUE | WA | 98008-3250 | |
| JEFFERY L MANN | SUSAN M MANN | 1962 W MILL RD | | | GLENDALE | WI | 53209 | |
| JEFFERY L WHITAKER | | 6767 HALL RD | | | PLAINFIELD | IN | 46168 | |
| JEFFERY M BETTENDORF | LESLIE A BETTENDORF | 2734 KAUHALE ST | | | KIHEI | HI | 96753 | |
| JEFFERY M CATALANO | | 14 CAROLINA TRAIL | | | MARSHFEILD | MA | 02050 | |
| JEFFERY M LAND SRA | | PO BOX 1646 | | | PHENIX CITY | AL | 36868 | |
| JEFFERY M LUBLIN ATT AT LAW | | 8657 CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| JEFFERY MARK LINDAUER | AMY SELASKY LINDAUER | 217 SAINT THOMAS DR | | | OAK PARK | CA | 91377 | |
| JEFFERY MOTZ | | 8344 RUSSELL AVE | | | WOODBURY | MN | 55125 | |
| JEFFERY P HOEMAN | MARILYN G HOEMAN | 48170 RED RUN DR | | | CANTON | MI | 48187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY PARSON | | 2201 BRYN MAWR AVE | APT 1707 | | PHILADELPHIA | PA | 19131 | |
| Jeffery Patrick | | 3018 Violet Dr | | | Waterloo | IA | 50701 | |
| JEFFERY PEREZ | CAROLINE P PEREZ | 16755 DRURY DR | | | WHITTIER | CA | 90603 | |
| JEFFERY POLLACK AND JERRY | | 431 DALRYMPLE RD NE | AND LINDA POLLACK AND SE RESTORATION GROUP | | ATLANTA | GA | 30328 | |
| JEFFERY R COREY | KATHY L COREY | 24 WOODLAWN DR | | | WINSLOW | ME | 04901 | |
| JEFFERY R ECK | CANDACE A ECK | 20003 HALLER AVE | | | POOLSVILLE | MD | 20837 | |
| Jeffery R Menard | IN RE DOMINIC AND WHITNEY LOPEZ | 600 B ST STE 2230 | | | SAN DIEGO | CA | 92101-4529 | |
| JEFFERY R MENARD ATT AT LAW | | 1880 GRAND AVE | | | SAN DIEGO | CA | 92109-4503 | |
| JEFFERY R TIPTON ATT AT LAW | | 404 ROY KIDD AVE | | | CORBIN | KY | 40701 | |
| Jeffery Rhymes | | 1326 Rivera Dr | | | Princeton | TX | 75407 | |
| JEFFERY S BEDARD | LESLIE R BEDARD | 1433 E LOCKWOOD CIR | | | MESA | AZ | 85203-2084 | |
| JEFFERY S COMPTON ATT AT LAW | | AB2 MOUNTAIN VIEW MNR | | | MORGANTOWN | WV | 26501 | |
| JEFFERY S DALTON | | 16033 277TH PL NE | | | DUVALL | WA | 98019 | |
| JEFFERY S TREAT ESQ ATT AT LAW | | 926 CT ST | | | HONESDALE | PA | 18431 | |
| JEFFERY SMITH | | 55 STATION ST UNIT 1 | | | QUINCY | MA | 02169 | |
| JEFFERY SMITH | | 79 CHAPEL ST | | | PEMBROKE | MA | 02359-3813 | |
| JEFFERY T MARTIN JR ATT AT LAW | | 300 N WASHINGTON ST STE 204 | | | ALEXANDRIA | VA | 22314 | |
| JEFFERY T VEST AND | | LORI A VEST | 184 CHARLES LEWIS RD | | TELFORD | TN | 37690 | |
| JEFFERY TODD HARMON AND LAURA | | 5012 CATALPA ST | MOREY and RE MCCLELLENCONSTRUCTION and RAFAEL SANTANA | | HALTOM CITY | TX | 76117 | |
| JEFFERY TORRES | PAMELA TORRES | 3951 COSMIC PL | | | FREMONT | CA | 94538-3610 | |
| JEFFERY W BEATTIE | CATHERINE M MERMIER | 4422 CHAD CT | | | ANN ARBOR | MI | 48103 | |
| JEFFERY W GEER | MICHELLE N GEER | 6742 VISTA DR | | | FERNDALE | WA | 98248 | |
| JEFFERY W KNOETTNER AND | | KAREN E KNOETTNER | 911 GOVERNOR CIR | | WILMINGTON | DE | 19809 | |
| JEFFERY W ROBERTS | NADIA ROBERTS | 3004 LOVELAND WAY | | | BAKERSFIELD | CA | 93309 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| JEFFERY WILLIAMS | | 4415 COVENTRY RD | | | BEALETON | VA | 22712-7316 | |
| JEFFESON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFFREY M GACE | LORI A GACE | 14575 EMERSON | | | STERLING HEIGHTS | MI | 48312 | |
| JEFFORDS WELL DRILLING INC | | 8734 FAIRMOUNT HWY SE | | | FAIRMOUNT | GA | 30139 | |
| JEFFORY AND LANA MARKER AND | | 7110 TABOR | GREGG CONSTRUCTION OF DALLAS | | DALLAS | TX | 75231 | |
| JEFFRAY AND LAURIE FRASER | | 122 S 4TH ST | | | TOWANDA | KS | 67144 | |
| JEFFREY A ALMQUIST | | 2735 PINE ST APT 2 | | | BOULDER | CO | 80302-3800 | |
| JEFFREY A ASIDI ATT AT LAW | | 14120 VICTORY BLVD | | | SHERMAN OAKS | CA | 91401 | |
| JEFFREY A BINDER | PAMELA A BINDER | 49309 153RD PL | | | TAMARACK | MN | 55787 | |
| JEFFREY A BLACKBURN | FRANCES L BLACKBURN | 9243 MARIE ST | | | LIVONIA | MI | 48150 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 261 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 3303 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| JEFFREY A BOZEMAN | | 1250 INWOOD RD | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY A BRAUN | MARY E BRAUN | 12703 LINCOLN DR | | | HUNTINGTON WOODS | MI | 48070-0000 | |
| JEFFREY A CANCILLA AND ASSOCIATES | | PO BOX 4432 | | | HUNTINGTON BCH | CA | 92605-4432 | |
| JEFFREY A CANCILLA ATT AT LAW | | 16787 BEACH BLVD 546 | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY A CANCILLA ATT AT LAW | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| JEFFREY A CANCILLA ATT AT LAW | | PO BOX 4432 | | | HUNTINGTN BCH | CA | 92605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A CHIMOVITZ ATT AT LAW | | 7550 S SAGINAW ST STE 6 | | | GRAND BLANC | MI | 48439 | |
| JEFFREY A CLARK | KATHY A CLARK | 41 MIDLAND AVE | | | GLEN RIDGE | NJ | 07028 | |
| JEFFREY A COATS ATT AT LAW | | 535 W BROADWAY STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| JEFFREY A COGAN ATT AT LAW | | 601 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| JEFFREY A COMELLA | PAULA A COMELLA | 1626 AUGUSTA DR | | | PITTSBURGH | PA | 15237-6703 | |
| JEFFREY A CRAIG | JILL B CRAIG | 9830 LAKEWOOD | | | GROSSE ILE | MI | 48138 | |
| JEFFREY A DEMATTHEW ATT AT LAW | | 822 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| JEFFREY A ERNSTING | TINA ERNSTING | 3098 WINDMERE CT | | | CHINO HILLS | CA | 91709 | |
| JEFFREY A EVERITT | KAREN B EVERITT | 7 HIGHLANDER DR | | | SCOTCH PLAINS | NJ | 07076 | |
| JEFFREY A FIRMAN | CYNTHIA J FIRMAN | 28 BANTA TRL | | | INDIANAPOLIS | IN | 46227 | |
| JEFFREY A FISHKIN ATT AT LAW | | 28005 SMYTH DR STE 157 | | | VALENCIA | CA | 91355 | |
| JEFFREY A FLEISCHHAUER ATT AT LAW | | PO BOX 75 | | | ROANOKE | VA | 24002 | |
| JEFFREY A FRANK | | 4632 N RACINE AVE | | | CHICAGO | IL | 60640 | |
| JEFFREY A FUKUDA | | 7469 BARDSTON DR | | | DUBLIN | OH | 43017 | |
| JEFFREY A GOLDBERG ATT AT LAW | | PO BOX 254 | | | ALBUQUERQUE | NM | 87103 | |
| JEFFREY A GOODWIN | LISA B GOODWIN | 13 TILLOTSON DR | | | JERICHO | VT | 05465 | |
| JEFFREY A GRAY | | W260N6259 MARY HILL RD | | | SUSSEX | WI | 53089 | |
| JEFFREY A GURBACKI | FRANCINE A GURBACKI | 16 HUNTERS DR | | | LANCASTER | NY | 14086-1440 | |
| JEFFREY A HARBIN | YVETTE L HARBIN | 13917 W 76TH CIR | | | LENEXA | KS | 66216-4233 | |
| JEFFREY A HARRINGTON ATT AT LAW | | 224 DATURA ST STE 510 | | | WEST PALM BEACH | FL | 33401 | |
| JEFFREY A HAYHURST | TERRIE A HAYHURST | 2619 S RUSTON AVE | | | EVANSVILLE | IN | 47714 | |
| JEFFREY A HENDERSON | GINGER L HENDERSON | 3523 NAFF RD | | | BOONES MILL | VA | 24065 | |
| JEFFREY A HILLIGOSS | | 11463 LANDING RD | | | EDEN PRAIRIE | MN | 55347 | |
| JEFFREY A JENKINS | CHERYL S JENKINS | 32 BECKWITH DR | | | WINDSOR | CT | 06095-3001 | |
| JEFFREY A KAHN | | 125 CANYON CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| JEFFREY A KATZ PC | | 3636 N CENTRAL AVE STE 700 | | | PHOENIX | AZ | 85012 | |
| JEFFREY A KITAEFF ESQ PC | | 65A FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845-6103 | |
| JEFFREY A KOLFF | ROBIN E KOLFF | 14071 S OLD DOBBIN LN | | | DRAPER | UT | 84020 | |
| JEFFREY A KOONS ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| JEFFREY A KOONS ATT AT LAW | | 5350 W 94TH TER STE 205 | | | SHAWNEE MISSION | KS | 66207 | |
| JEFFREY A KOPCZYNSKI ATT AT LAW | | 345 N CEDAR ST FL 2 | | | GLENDALE | CA | 91206 | |
| JEFFREY A LAZROE ATT AT LAW | | 37 FRANKLIN ST STE 700 | | | BUFFALO | NY | 14202-4120 | |
| JEFFREY A LEIVISKA ATT AT LAW | | PO BOX 4206 | | | HOPKINS | MN | 55343 | |
| JEFFREY A LENDON | | 303 MOUNT ZION RD | | | BONAIRE | GA | 31005-4417 | |
| JEFFREY A LEVINGSTON ATT AT LAW | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| JEFFREY A LEVY | DELLA A GILSON LEVY | 1011 VALENTIA ST | UNIT 19 | | DENVER | CO | 80247 | |
| JEFFREY A LINZY | | ARLENE J PLZ | 4309 SAN JUAN AVE | | FAIR OAKS | CA | 95628 | |
| JEFFREY A LOWE | LINDA A LOWE | 51 AALAPAPA PL | | | KAILUA | HI | 96734 | |
| JEFFREY A LUEBKER | DIANN A LUEBKER | 11472 WOODVIEW CT | | | FISHERS | IN | 46038 | |
| JEFFREY A LYNCH | OK MI LYNCH | 1450 MUIRFIELD | | | DYER | IN | 46311 | |
| JEFFREY A MCIVER | NANCY J MCIVER | 11 INDIAN TRAIL | | | SANDWICH | MA | 02563 | |
| JEFFREY A MILLER ATT AT LAW | | PO BOX 44 | | | CLEVELAND | TN | 37364 | |
| JEFFREY A MORGAN AND SHARON J MORGAN | | 217 W PROSPECT AVE | AND APPLETON CITY TREASURER | | APPLETON | WI | 54911 | |
| JEFFREY A NEMEROWSKY | | 2784 S EVERGREEN CIR | | | LAKE WORTH | FL | 33462 | |
| JEFFREY A NUSSBUAM AND HIS CLIENT | | 10340 SW 20TH CT | CARLTON CAMPBELL and C O BUNNELL WOULFE KIRCHBAUN KE | | MIRAMAR | FL | 33025 | |
| JEFFREY A OBERG | KAREN W OBERG | 54 BULLARD RD | | | WESTON | MA | 02493 | |
| JEFFREY A OHMSTEDT | PATRICIA J OHMSTEDT | 1606 DWIGHT AVE | | | CAMARILLO | CA | 93010 | |
| JEFFREY A OTT | PAULA L OTT | 23600 W BITNER | | | ROCKWOOD | MI | 48173 | |
| JEFFREY A PIAZZA | | 8510 STAND RIDGE RUN | | | FORT WAYNE | IN | 46825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A PRELL | | 412 SEABROOK AVE | | | BERKELEY | NJ | 08721-2810 | |
| JEFFREY A RABIN | AMY B RABIN | 1511 CARDIFF AVE | | | LOS ANGELES | CA | 90035 | |
| JEFFREY A RAHN ATT AT LAW | | 95 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| JEFFREY A RAPKIN ATT AT LAW | | 2383 TAMIAMI TRL S STE D | | | VENICE | FL | 34293 | |
| JEFFREY A REITZ ATT AT LAW | | 11931 W BLUEMOUND RD | | | MILWAUKEE | WI | 53226 | |
| JEFFREY A ROLFE | | 1114 N PARISH PL | | | BURBANK | CA | 91506 | |
| JEFFREY A ROSS | | 472 PLEASANTVIEW | | | LAKE ORION | MI | 48362 | |
| JEFFREY A RUPPERT ATT AT LAW | | PO BOX 369 | | | FRANKLIN | OH | 45005 | |
| JEFFREY A SCHORTZMAN | | 111 HONEY COOK CIR | | | FOLSOM | CA | 95630 | |
| JEFFREY A SCHREIBER ATT AT LAW | | 65 FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845 | |
| JEFFREY A SCHWARTZ AND CHERYL J | SCHWARTZ AND STACY VANN CONST | 4480 SPIKE RIDGE TRL | | | GREENWOOD | AR | 72936-6800 | |
| Jeffrey A Secrest Plaintiff vs Harold Allison Deutsche Bank Trust Company America Defendants | | 12107 LINCOLNWAY NW | | | MASSILLON | OH | 44647 | |
| JEFFREY A SHULMISTER | | AND ELIZABETH A SHULMISTER | 2250 NEWCASTLE GAP DR | | GOLD RIVER | CA | 95670 | |
| JEFFREY A SMART | | 5992 MEADOWGREEN DR | | | WATERFORD | MI | 48327 | |
| JEFFREY A SMITH | | 519 LANGHAM RD | | | WILMINGTON | DE | 19809-2113 | |
| JEFFREY A SMITH ATT AT LAW | | 107 W CT SQ | | | TRENTON | TN | 38382 | |
| JEFFREY A SMITHDEAL | | 1309 GLENEAGLE CT | | | CHESAPEAKE | VA | 23322 | |
| JEFFREY A SPEIR | | 12792 AMARANTH ST | | | SAN DIEGO | CA | 92129 | |
| JEFFREY A STRAUSS | KAREN M STRAUSS | 4593 RACEWOOD DR | | | COMMERCE TWP | MI | 48382 | |
| JEFFREY A TAYLOR | BRENDA M TAYLOR | 545 NEWBURYPORT TURNPIKE | UNIT 4 | | ROWLEY | MA | 01969 | |
| JEFFREY A UTTERBACK | STACEY L UTTERBACK | 6356 W COUNTY RD 500 S | | | JAMESTOWN | IN | 46147 | |
| JEFFREY A VAN ATTA | MARY ANN M VAN ATTA | 3013 LYTLE RD | | | WAYNESVILLE | OH | 45068 | |
| JEFFREY A WALLA | | 650 OAK ST | | | VALPRAISO | NE | 68065 | |
| JEFFREY A WEBB | | 1524 RIDGESIDE AVE | | | BOWLING GREEN | KY | 42104-4711 | |
| JEFFREY A WEBER | CHARLENE A WEBER | 1213 LAKEVIEW DR | | | WATERLOO | IL | 62298 | |
| JEFFREY A YEAKEL | CATHY A YEAKEL | 4634 ROSE DR | | | EMMAUS | PA | 18049 | |
| JEFFREY A ZIMMERMAN | | 2921 E ROCKWELL | | | SPOKANE | WA | 99207 | |
| JEFFREY ALAN BINKLEY KIMBERLY | | 11376 GABLE AVE | ANN BINKLEY AND SHOULTZ RESTORATION | | PORT ORCHARD | WA | 98367 | |
| JEFFREY ALAN BULIS AND | | 22 BAKER LN | TRACEY LINDA BULIS AND BULIS FAMILY LIVING TRUST | | LAKEVILLE | MA | 02347 | |
| JEFFREY ALSTON | GAIL ALSTON | 404 E 289TH ST | | | CLEVELAND | MO | 64734 | |
| JEFFREY AMARO | | 4 ESSEX CT | | | LONDONDERRY | NH | 03053 | |
| JEFFREY AND | | 5156 QUINTILIS ST | CLAUDIA NICHOLAS AND CERTIFIED FOUNDATION INC | | SPRING HILL | FL | 34608 | |
| JEFFREY AND AMY BLODGETT | | 200 SOUTHBROOK PKWY | | | KEARNEY | MO | 64060 | |
| JEFFREY AND ANDREA | | 9011 BRIGADOON DR | DONALDSON AND RA CUSTOM FRAMING AND ROOFING | | ATHENS | AL | 35611 | |
| JEFFREY AND ANGELA QUINN AND | | 2012 ADMIRAL DR | PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JEFFREY AND ANGELIKA TRASK | | 691 FULTON DR | AND EYES SERVICES | | STRASBURG | VA | 22657 | |
| JEFFREY AND ANN RENEE EVANS AND | | 4735 ARTESIAN RD | RAB FOUNDATION REPAIR LLC | | LAND O LAKES | FL | 34638 | |
| JEFFREY AND BARBARA FAIR AND | | 4913 NW 66 AVE | EPIC PUBLIC ADJUSTERS | | LAUDERHILL | FL | 33319 | |
| JEFFREY AND CARLENE SPITLER | | 3821 BLVD RD SE | | | OLYMPIA | WA | 98501 | |
| JEFFREY AND CARRIE HARDIN | | 1007SE 4TH ST | | | LEES SUMMIT | MO | 64063 | |
| JEFFREY AND CHRISTY | | 12 RIDERWOOD RD | MIDDLEBROOK | | N BARRINGTON | IL | 60010 | |
| JEFFREY AND CYNTHIA DOUGLAS AND | | BUILDERS 6034 COUNTRY RD 209 S | CONNIE OLSON AND NEW CASTLE | | GREEN COVE SPRINGS | FL | 32043 | |
| JEFFREY AND CYNTHIA ROSS | | 309 DOVE VALLEY | | | COLLIERVILLE | TN | 38017 | |
| JEFFREY AND CYNTHIA THOMPSON | | 6680 WHITE RIVER PL | | | FISHERS | IN | 46038 | |
| JEFFREY AND DARLENE SMITH | | 7016 ALABAMA AVE | | | HAMMOND | IN | 46323 | |
| JEFFREY AND DEBBIE DILINGER | | 72 SHERIDIAN | AND S AND H CONSTRUCTION | | BETHALTO | IL | 62010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND DEBORAH BIDDIX | | 2005 BELMAR DR | AND S AND P CONSTRUCTION | | GASTONIA | NC | 28052 | |
| JEFFREY AND DEBORAH KOLBA | | 1748 BELLAIR RD | BUCKINGHAM CONSTRUCTION INC | | CLEARWATER | FL | 33756-2444 | |
| JEFFREY AND ERICA NOEL | | 3310 NORCREST ST | | | FINDLAY | OH | 45840 | |
| JEFFREY AND FRANCES BRODSKY AND | | 4620 S W 152ND AVE | UNITED STATES CLAIM ADJUSTERS INC | | MIRAMAR | FL | 33027 | |
| JEFFREY AND GEORGIA DIAMOND | | 18 STAPLEFORD HALL CT | | | POTOMAC | MD | 20854 | |
| JEFFREY AND GIA TALLEY AND | | 5607 SIERRA HIGHLANDS DR | CAMBRIDGE ROOFING INC | | PLAINFIELD | IL | 60586-5949 | |
| JEFFREY AND IVY INLOW AND | | 13304 TURTLE CREEK | DK HANEY ROOFING | | MOORE | OK | 73170 | |
| JEFFREY AND JANEEN MOSS AND | | 3902 GRAYWOOD DR | CAPITAL ROOFING | | GASTONIA | NC | 28052 | |
| JEFFREY AND JANICE STUBER AND | | 781 SPRINGFIELD DR | MJ WHITE AND SON INC | | NORTHVILLE | MI | 48167 | |
| JEFFREY AND JEANETTE THOMPSON | | 3055 LINDA MARIE WAY | | | WALLED LAKE | MI | 48390 | |
| JEFFREY AND JENNIFER BENDER AND | | 134 W 950 S | VITOUX ROOFING | | KOUTS | IN | 46347 | |
| JEFFREY AND JENNIFER DAY | | 8400 STEEPLECHASE CIR | | | ARGYLE | TX | 76226 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 E 381ST AVE | | | PORTER | OK | 74454 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 S 381ST E AVE | | | PORTER | OK | 74454 | |
| Jeffrey and Jessica Mason | Jeff Mason | 3110 W Monroe Rd | | | Spokane | WA | 99208 | |
| JEFFREY AND JESSIE ERNST AND | STEVE BEHLING | PO BOX 1302 | | | SAULT SAINTE MARIE | MI | 49783-7302 | |
| JEFFREY AND JILL COBLE AND | | 3786 ROLLING HILLS RD | MIDPOINT CONSTRUCTION LLC | | LAKE ORION | MI | 48359 | |
| JEFFREY AND JILL ELLIS | | 1807 SE MONROE ST | | | STUART | FL | 34997 | |
| JEFFREY AND JUDY JOHNSON | | 57872 M 62 | AND BADNER CONSTRUCTION INC | | CASSOPOLIS | MI | 49031 | |
| JEFFREY AND JULIE NAWROT | | 12143 PEARL BAY RIDGE | COMPLETE RESTORATION SERV | | INDIANAPOLIS | IN | 46236 | |
| JEFFREY AND JULIE PETRIE AND ECO | | 2130 SUMMERUN DR | SHIELD HOME DESIGNS | | AURORA | IL | 60503-8554 | |
| JEFFREY AND KARLA KAISER AND | NORTHLAND HOME EXTERIORS | 7811 XERXES CT N | | | MINNEAPOLIS | MN | 55444-1856 | |
| JEFFREY AND KATHERINE LEWIS | | 38736 YUCCA TREE ST | | | PALMDALE | CA | 93551 | |
| JEFFREY AND KATHLEEN SANTELLI | AND ELITE RESTORATION INC | 3846 TRANQUILITY TRL | | | CASTLE ROCK | CO | 80109-3545 | |
| JEFFREY AND KELLY THODE AND | | 303 DOMINICK POINT | ZARB HOMES | | KNOXVILLE | TN | 37934-3734 | |
| JEFFREY and LAUREL GREGORY | | 1025 OAK VALLEY RD | | | SEDALIA | CO | 80135 | |
| JEFFREY AND LESLEY CLYDE AND | | 6 E PINE ST | EMPIRE REMODELING AND ROOFING INC | | STREAMWOOD | IL | 60107 | |
| JEFFREY AND LINDA TAYLOR | | 111 HERITAGE DR | | | KINGS MOUNT | NC | 28086 | |
| JEFFREY AND LISA GAFKJEN AND | | 8325 TILLER CT | TOPGUN RESTORATION RECONSTRUCTION AND CLEANING | | COLORADO SPRINGS | CO | 80920 | |
| JEFFREY AND LISA SPOONAMORE AND DRAKE | | 3492 W 300 S | CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| JEFFREY AND LORI JANNSEN AND | | 3831 EARHART DR | CITIBANK AND SERVICE MASTER N | | WESTFIELD | IN | 46074 | |
| JEFFREY AND LYNNE JOHNSON AND | | 5 ARROWHEAD CT | WOLFE CONSTRUCTION | | PARK FOREST | IL | 60466 | |
| JEFFREY AND MARIA CONNERY | | 4560 ESCONDIDO LN | | | CAPTIVA ISLAND | FL | 33924 | |
| JEFFREY AND MARIA TREFFINGER | | 2817 GRAND ROUTE ST JOHN | | | NEW ORLEANS | LA | 70119 | |
| Jeffrey and Mary Gleichman | | 2219 259th Pl SE | | | Sammamish | WA | 98075 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds LLP | Christopher B Matheny | 960 Liberty St SE Ste 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey and Mary Jane Powell | | 27420 Rolling Hills Dr | | | Maryville | MO | 64468-7500 | |
| JEFFREY AND MECHELLE WILLIAMS | | PSC 80 BOX 12561 | | | APO | AP | 96367-0028 | |
| JEFFREY AND MELANIE COYLE | | 1097 NAUTILUS PL | | | WESTERVILLE | OH | 43082 | |
| JEFFREY AND MICHELLE KELLEY | | 204 W S AVE | | | HARTFORD | KS | 66854 | |
| Jeffrey and Misty Keefer | Jennifer S Wagner | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| JEFFREY AND NIKKI SMITH AND RTR | | 3075 LINDER RD | CONSTRUCTION AND C AND H ROOFING COLLC | | BUTLER | AL | 36904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND PAMELA | | 37611 AVENIDA BRAVURA | JACOBSON | | TEMECULA | CA | 92592 | |
| JEFFREY AND PAMELA ROBERSON | | 16102 PIPERS | R R POOL SERVICES | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PAMELA ROBERSON AND | | 16102 PIPERS LANDING | PC HOME REPAIRS | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PATTI LANGER | | W332 N6495 COUNTRY HWY C | PAUL DAVIS RESTORATION | | NASHOTAH | WI | 53058 | |
| JEFFREY AND PAULA MOORE AND | | 433 REXFORD ST | MIKES HOME IMPROVEMENTS | | AKRON | OH | 44314 | |
| JEFFREY AND RITA GOTHUP AND | | 2350 S MERIDIAN RD | MP BUILDERS AND REMODELING LLC | | OVID | MI | 48866 | |
| JEFFREY AND RONDA WILLETT | | 925 34TH TERRACE | | | PALM CITY | FL | 34990 | |
| JEFFREY AND SHALANDA NEZAT | | 611 CREEKSIDE DR | AND SHERIDAN ROOFING | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHALANDA NEZAT AND | | 611 CREEKSIDE DR | RAY VAUGHAN LUXURY | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHANNON LOVE AND | | 1746 GEORGIA AVE | DUNLAP CONSTRUCTION COMPANY INC | | MARYSVILLE | MI | 48040 | |
| JEFFREY AND SHARON MORGAN | | 217 W PROSPECT AVE | | | APPLETON | WI | 54911-6013 | |
| JEFFREY AND SHEA VINAVICH AND | | 302 SE ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |
| JEFFREY AND SHEILA KATZ | | 192 LYNAM RD | | | STAMFORD | CT | 06903-4516 | |
| JEFFREY AND SHELLY TILLETT | | 1395 SCENIC DR | | | PECATONICA | IL | 61063 | |
| JEFFREY AND SHIRLEY JONES | | 209 N 2ND AVE | | | NEW BERN | NC | 28560 | |
| JEFFREY AND STACEY COLE | | 1241 COUNTY HWY 73 | | | HAMILTON | AL | 35570 | |
| JEFFREY AND STEPHANIE HOOD | | 8702 E WILSHIRE DR | BROWN AND YOUNG BROWN OHAVER JANE REIDEL ATTORNEY | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY AND SUSAN REES | | 2330 NW TULIP WAY | | | JENSEN BEACH | FL | 34957 | |
| JEFFREY AND SUSAN SCHEINKER | | 802 DAVIS ST | AND SUSAN KATZ SCHEINKER | | KALAMAZOO | MI | 49008-1109 | |
| JEFFREY and TAMI PREVE | | 34 DURGIN RD | | | CHICHESTER | NH | 03258 | |
| JEFFREY AND TAMMY SCHULZ | | 9600 HWY 36 N | AND WELLMANN CONSTRUCTION | | BRENHAM | TX | 77833 | |
| JEFFREY AND TANYA WRIGHT | | 211 CADDIE ST | | | GREENVILLE | NC | 27858 | |
| JEFFREY and TONI TOMCZAK | | 14330 ACORN CT | | | HOMER GLEN | IL | 60491 | |
| JEFFREY AND TONYA WILLIE AND | | 6648 N WINERY AVE | A AND M CARPET MAX | | FRESNO | CA | 93710 | |
| JEFFREY and TRICIA POULIN | | 633 ROUTE 126 | | | BARRINGTON | NH | 03825 | |
| JEFFREY AND WENDY BEMROSE AND | | 17150 OAKDALE RD | JAMES E DAVIS CONSTRUCTION | | DALLAS | OR | 97338 | |
| JEFFREY ANDERSON | | 5716 ATWATER CT | | | KALAMAZOO | MI | 49009 | |
| Jeffrey Andrews | | 628 Forge Springs Way | | | King of Prussia | PA | 19406 | |
| Jeffrey Axline | | 1214 Magnolia Pkwy | | | Waterloo | IA | 50701 | |
| JEFFREY B BANKE | SUSAN M BANKE | 3499 LA MESA DR | | | HAYWARD | CA | 94542-2522 | |
| JEFFREY B BRAGG | ARLENE P BRAGG | 2176 MOUNT HOPE HWY | | | GRAND LEDGE | MI | 48837 | |
| JEFFREY B CARMACK | | 2051 W AVE H 6 | | | LANCASTER | CA | 93536 | |
| JEFFREY B CLARK | ALETHA K CLARK | 427 FOREST LN | | | SALISBURY | MD | 21801 | |
| JEFFREY B EARL ATT AT LAW | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| JEFFREY B GOLDBERG | | 807 HINMAN AVE 2 | | | EVANSTON | IL | 60202 | |
| JEFFREY B IRBY ATT AT LAW | | 229 EASTSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| JEFFREY B JACKSON ATT AT LAW | | 415 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| JEFFREY B JANIS | NANCY T JANIS | 122 BREAKWATER CT | | | JOPPA | MD | 21085 | |
| JEFFREY B LAMPERT ESQ ATT AT LAW | | 1615 FORUM PL STE 4B | | | WEST PALM BEACH | FL | 33401-2317 | |
| JEFFREY B LEVY ESQ ATT AT LAW | | 200 SE 6TH ST STE 404 | | | FT LAUDERDALE | FL | 33301 | |
| JEFFREY B MERRILL AND | | DANA A DAPOLITO | PO BOX 3962 | | STATELINE | NV | 89449 | |
| JEFFREY B NELSON | LUZMARIA G NELSON | UNIT 4108 | 18112 FLYNN DR | | CANYON COUNTRY | CA | 91387-4973 | |
| JEFFREY B PELTZ ATT AT LAW | | 26 CT ST STE 1804 | | | BROOKLYN | NY | 11242 | |
| JEFFREY B SCHOLZ | | PO BOX 12424 | | | LA JOLLA | CA | 92039 | |
| JEFFREY B SINGER | | 12400 MONTECITO RD 313 | | | SEAL BEACH | CA | 90740 | |
| JEFFREY B SMITH ATT AT LAW | | 301 E OCEAN BLVD STE 1700 | | | LONG BEACH | CA | 90802 | |
| JEFFREY B SUTTON | KIMBERLY G SUTTON | 150 CHRISTIAN RIDGE RD | | | SOUTH PARIS | ME | 04281-6138 | |
| JEFFREY B WELLS ATT AT LAW | | 500 UNION ST STE 502 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BASILE | | 58 FORESTHILL RD | | | WEST ORANGE | NJ | 07052 | |
| JEFFREY BASKOWSKI ESTATE AND | | 15 S ST | ANN BASKOWSKI EXECUTOR | | GRAFTON | MA | 01519 | |
| JEFFREY BAST ESQ ATT AT LAW | | 1 SE 3RD AVE STE 1440 | | | MIAMI | FL | 33131 | |
| JEFFREY BELLAK | | 1 WINDCHIME RD | | | EGG HBR TWP | NJ | 08234 | |
| JEFFREY BELLAVANCE | | 235 CABLE AVE | | | BORO OF BEACHWOOD | NJ | 08722 | |
| JEFFREY BENDIT ATT AT LAW | | PO BOX 1810 | | | BRAZORIA | TX | 77422 | |
| Jeffrey Benyo | | 1410 BLENBURY DR | | | DIAMOND BAR | CA | 91765-2417 | |
| JEFFREY BLACK | | 412 LANCASHIRE DR | | | FLOWER MOUND | TX | 75028 | |
| Jeffrey Blaschko | | 1450 Tyrone Dr | | | Shakopee | MN | 55379 | |
| JEFFREY BOISON | ALLISON BOISON | 111 WINDSOR AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| JEFFREY BRENNER | MICHELE BRENNER | 31 HANKIN LOOP | | | POUGHKEEPSIE | NY | 12601 | |
| JEFFREY BROWN | PRUDENTIAL Poggi and Jones Realtors | 1149 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| JEFFREY BUCHANAN | | 2533 SUNFLOWER ST | | | FULLERTON | CA | 92835 | |
| JEFFREY C ALANDT ATT AT LAW | | 124 N DIVISION ST STE D3 | | | TRAVERSE CITY | MI | 49684 | |
| JEFFREY C ALANDT ATT AT LAW | | PO BOX 1189 | | | TRAVERSE CITY | MI | 49685 | |
| JEFFREY C ANKROM ATT AT LAW | | 21 HUNTINGTON ST | | | NEW LONDON | CT | 06320 | |
| JEFFREY C BEYER | | 4066 HIGHVIEW CT | | | WATERFORD | MI | 48329 | |
| JEFFREY C BLAKE ATT AT LAW | | 1136 MAIN ST | | | WYOMING | RI | 02898 | |
| JEFFREY C BOWNE AND | | 374 QUAKER LN N | FIRST GENERAL OF HARTFORD INC | | WEST HARTFORD | CT | 06119 | |
| JEFFREY C FLAX ATT AT LAW | | 533 NEWTOWN RD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| JEFFREY C HOEHLER ATT AT LAW | | 233 N MAIN ST 1 | | | MONTICELLO | KY | 42633 | |
| JEFFREY C HOLLEN ATT AT LAW | | PO BOX 1167 | | | NEWPORT | OR | 97365 | |
| JEFFREY C HOOKE | | 7504 MAPLE AVE | | | CHEVY CHASE | MD | 20815 | |
| JEFFREY C HOWE ATT AT LAW | | 358 S 700 E STE B | | | SALT LAKE CITY | UT | 84102-2160 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST STE J | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C KNAPP ATT AT LAW | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| JEFFREY C KNAPP ATTORNEY AT LAW | | 15 W 22ND ST | PO BOX 1434 | | KEARNEY | NE | 68848 | |
| JEFFREY C MCCULLOUGH | SUSAN M MCCULLOUGH | 7216 E THIRD AVE | | | SPOKANE | WA | 99212 | |
| JEFFREY C MCCULLOUGH ATT AT LAW | | 16 N FRANKLIN ST STE 300 | | | DOYLESTOWN | PA | 18901 | |
| JEFFREY C MOCHALSKI ATT AT LAW | | 1634 FERRY ST | | | LA CROSSE | WI | 54601 | |
| JEFFREY C MOORE | | 9322 CHESAW CT | | | BAKERSFIELD | CA | 93312-4416 | |
| JEFFREY C MOSER SRA | | 3448 SW STONYBROOK | | | TOPEKA | KS | 66614 | |
| JEFFREY C OROURKE | LISSA CHAN | 10171 NE 135TH LN 36 | | | KIRKLAND | WA | 98034 | |
| JEFFREY C PARKER | | 22 DEBOLT LN | | | RICHMOND | IN | 47374-3978 | |
| JEFFREY C PETERSON ATT AT LAW | | 10 S NEWNAN ST | | | JACKSONVILLE | FL | 32202 | |
| JEFFREY C ROPP | DEBORAH A ROPP | 5640 LOYALTY AVE | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFFREY C SEIFTS | | 184 MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| JEFFREY C SHURTLEFF ATT AT LAW | | 303 10TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFREY C SPARKS PC | | 545 DELANEY AVE STE 8 | | | ORLANDO | FL | 32801 | |
| JEFFREY C TRENT ATT AT LAW | | 915 W MAIN ST | | | YUKON | OK | 73099 | |
| JEFFREY C TUCKFELT ATT AT LAW | | 1424 K ST | | | WASHINGTON | DC | 20005 | |
| JEFFREY C UTZ | | 3540 W PL NW | | | WASHINGTON | DC | 20007-2223 | |
| JEFFREY C WISHKO ATT AT LAW | | 2918 COLBY AVE STE 201 | | | EVERETT | WA | 98201 | |
| JEFFREY CAMILLERI | ROBIN CAMILLERI | 50499 BAYTOWN | | | CHESTERFIELD | MI | 48047 | |
| Jeffrey Cancelliere | | 4832 Tall Oak Ct | | | Doylestown | PA | 18902 | |
| JEFFREY CANTRELL AND ANDREA CANTRELL | | 7300 E FOREST RIDGE BLVD | AND SUMMIT ROOFING | | BROKEN ARROW | OK | 74014 | |
| Jeffrey Canty | | 4143 W Northgate Dr | Apt 1911 | | Irving | TX | 75062 | |
| JEFFREY CHAMBERLIN AND | | KAREN CHAMBERLIN | 1006 W ISABELLA ST | | MOUNT PROSPECT | IL | 60056-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Cohen | | 7914 Ridgeglen Cir W | | | Lakeland | FL | 33809 | |
| JEFFREY COLLINS ATTORNEY AT LAW | | PO BOX 7042 | | | WESTCHESTER | IL | 60154 | |
| JEFFREY CONDATORE | CHRISOULA CONDATORE | 2 FOUNTAIN DR | | | RINGWOOD | NJ | 07456 | |
| JEFFREY CONNELL | | 4621 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| JEFFREY CUP CHOY | MARIA C LAZATIN | 187 SHATTUCK ST | | | BREA | CA | 92821 | |
| JEFFREY D ADLER ATT AT LAW | | 154 YOUNGSTOWN HUBBARD RD STE D | | | HUBBARD | OH | 44425 | |
| JEFFREY D AND CYNTHIA L GRAVES AND | | 21063 SUTHERLAND DAM RD | JEFF GRAVES | | RAMONA | CA | 92065 | |
| JEFFREY D BARNES | | 517 HIGHLAND DR | | | CASSELBERRY | FL | 32707 | |
| JEFFREY D BEST ATT AT LAW | | 9717 PRAIRIE AVE | | | HIGHLAND | IN | 46322 | |
| JEFFREY D COSGROVE | | 1205 PIUTE ST | | | BARSTOW | CA | 92311 | |
| JEFFREY D CURTIS | | 4524 BEACHWORTH CT | | | COLUMBUS | OH | 43232 | |
| JEFFREY D GIVEN | | 309 BANGOR RD | | | BALA CYNWYD | PA | 19004-2803 | |
| JEFFREY D GOETZ ATT AT LAW | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| JEFFREY D GRAVES | CYNTHIA L GRAVES | 21063 SUTHERLAND DAM RD | | | RAMONA | CA | 92065 | |
| JEFFREY D HEINEMAN | BRENDA L HEINEMAN | 202 CLARK ST | | | READLYN | IA | 50668 | |
| JEFFREY D HENSLEY | CHRISTINE K HENSLEY | 111 BEECH TREE DR | | | BLACK MOUNTAIN | NC | 28711 | |
| JEFFREY D HOLTSHOPPLE | | 50 AVIGNON AVE | | | FOOTHILL RANCH | CA | 92610-0000 | |
| JEFFREY D HURD | | 601 S CHAUTAUQUA ST | | | WICHITA | KS | 67211-3008 | |
| JEFFREY D JOHNSON | | 5612 COMETA CT NE | | | ALBUQUERQUE | NM | 87111 | |
| JEFFREY D JOHNSON ATTORNEY LTD | | 5612 COMETA CT | | | ALBUQUERQUE | NM | 87111-1410 | |
| JEFFREY D KIRK ATT AT LAW | | 2125 OAK GROVE RD STE 125 | | | WALNUT CREEK | CA | 94598 | |
| JEFFREY D KIRK ATT AT LAW | | 231 MARKET PL 371 | | | SAN RAMON | CA | 94583 | |
| JEFFREY D LANE | SUSAN G LANE | 5900 BLISS DR | | | OXFORD | MI | 48371 | |
| JEFFREY D LEADER | | 42 POUND RIDGE RD | | | POUND RIDGE | NY | 10576-0000 | |
| JEFFREY D LUKACS | JOYCE A LUKACS | 1325 PARKER RD | | | HOLLY | MI | 48442 | |
| JEFFREY D MAPES PLC | | 29 PEARL ST NW STE 310 | | | GRAND RAPIDS | MI | 49503 | |
| JEFFREY D MARVINNY | PATRICIA MARVINNY | 1812 LOOKOUT DR | | | TOMS RIVER | NJ | 08753 | |
| JEFFREY D MILLER | LYNNE A MILLER | 7836 SHRIKE CT | | | INDIANAPOLIS | IN | 46256 | |
| JEFFREY D ODOM AND AFFORDABLE | | 19 MORROWDALE LN | HEATING AND AIR | | LANDRUM | SC | 29356-9291 | |
| JEFFREY D OLTMANN | DEBRA J OLTMANN | 4106 BUTTERFIELD RD | | | CEDAR FALLS | IA | 50613 | |
| JEFFREY D PARKER | CARRIE M PARKER | 5263 TORREY RD | | | FLINT | MI | 48507 | |
| JEFFREY D POINDEXTER ATT AT LAW | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| JEFFREY D POLZIN | LISA A POLZIN | 13429 HADDON | | | FENTON | MI | 48430 | |
| JEFFREY D RINKER | | 21 HUYETT AVE | | | FLEETWOOD | PA | 19522-8607 | |
| JEFFREY D ROMAN | | 11442 VISTA DR | | | FENTON | MI | 48430 | |
| JEFFREY D ROWE ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| JEFFREY D STIER ATT AT LAW | | 1800 COOPER POINT SW | | | OLYMPIA | WA | 98502 | |
| JEFFREY D TATTERSON ATT AT LAW | | 1403 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| JEFFREY D TRELSTAD AND NTC HOMES INC | | 2468 WOODCREST DR | | | CHASKA | MN | 55318-1365 | |
| JEFFREY D VORPAHL | SUSAN J VORPAHL | 1109 WOODLAND HILLS DR | | | WAUKESHA | WI | 53188-2585 | |
| JEFFREY D WALDO ATT AT LAW | | PO BOX 515 | | | PONTOTOC | MS | 38863 | |
| JEFFREY D WILLIAMS AND JEFF | | 609 17TH ST | WILLIAMS | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 609 17TH ST | WILLIAMS AND FIRSTCALL CONST | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 7195 NW 54TH AVE | WILLIAMS AND FIRSCALL CONST | | URBANDALE | IA | 50322 | |
| JEFFREY D WILSON | | 21180 NC HWY 902 | | | BEAR CREEK | NC | 27207-9195 | |
| JEFFREY D ZOOK | | 2460 W POLO GREEN | | | POST FALLS | ID | 83854 | |
| JEFFREY DAMASIEWICZ | | PO BOX 457 | | | COSMOPOLIS | WA | 98537-0457 | |
| JEFFREY DAVID BERG ATT AT LAW | | 17117 W 9 MILE RD STE 1125 | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY DAVID KENT | JODY LYNN KENT | 5602 SPA DR | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY DAVID MORRIS | DIANA LYNN MORRIS | 657 FIELDSTON TERRACE | | | WEBSTER GRO | MO | 63119 | |
| JEFFREY DAVIS | | 1598 CASTLETON AVE | | | STATEN ISLAND NY | NY | 10302 | |
| JEFFREY DELOGLOS | | 190 BECKER RD | | | NORTHAMPTON | PA | 18067 | |
| JEFFREY DENEAU | | 7929 WADDING | | | ONSTED | MI | 49265 | |
| JEFFREY DESKEERE | | 7309 HAVERFORD RD | | | DALLAS | TX | 75214-1730 | |
| JEFFREY DETWILER | | 945 WESTBEND RD | | | WESTLAKE VILLAGE | CA | 91362-5617 | |
| JEFFREY DREKE | | 6768 MARSH RIDGE CRT | | | EDEN PRAIRIE | MN | 55346 | |
| JEFFREY DROST | SHERI DROST | 21 RALPH RD | | | WEST ORANGE | NJ | 07052 | |
| Jeffrey Dunn | | 1508 Oriole Ave | | | Waterloo | IA | 50701 | |
| JEFFREY E CLARKE | LORRAINE VALLERO | PO BOX 228 | | | LA HONDA | CA | 94020 | |
| JEFFREY E CLEMENTS | FREDIENE M CLEMENTS | 3560 JOHNSON CIR | | | MUNCIE | IN | 47304 | |
| JEFFREY E CLOUTIER | SHELIA D CLOUTIER | 6511 WALTERS RD | | | CLARKSTON | MI | 48346 | |
| JEFFREY E FOSTER ATT AT LAW | | 720 3RD AVE STE 2010 | | | SEATTLE | WA | 98104 | |
| JEFFREY E HASS | NANCY A HASS | 2420 CEDARWOOD DR | | | BLOOMINGTON | IN | 47401 | |
| JEFFREY E HEATH ATT AT LAW | | 328 CALIFORNIA AVE STE 3 | | | RENO | NV | 89509 | |
| JEFFREY E HEATH ATT AT LAW | | 421 HILL ST STE 1 | | | RENO | NV | 89501 | |
| JEFFREY E KATZ ATT AT LAW | | 1605 W OLYMPIC BLVD STE 9083 | | | LOS ANGELES | CA | 90015 | |
| JEFFREY E KIMBALL | RYAN J MILLER | 633 LUNETA DR | | | SAN LUIS OBISPO | CA | 93405 | |
| JEFFREY E LIPPHARDT | SHEILA R LIPPHARDT | 3840 LAUREL BRANCH DR | | | LAKELAND | FL | 33810 | |
| JEFFREY E LOVATO | | 1530 THATCH CIR | | | CASTLE ROCK | CO | 80109-3513 | |
| JEFFREY E MEHL PC ATTY AT LAW | | 3003 AVE K | | | BROOKLYN | NY | 11210 | |
| JEFFREY E NORRIS | TAMMI F NORRIS | PO BOX 1014 | | | NORTHPORT | AL | 35476 | |
| JEFFREY E ROWELL ATT AT LAW | | 1572 MONTGOMERY HWY STE 210 | | | BIRMINGHAM | AL | 35216 | |
| JEFFREY E TOTTEN ATT AT LAW | | 620 SW MAIN ST STE 301 | | | PORTLAND | OR | 97205 | |
| JEFFREY E WEST ATT AT LAW | | 118 W BROADWAY ST STE 102 | | | ALTUS | OK | 73521 | |
| JEFFREY E WEST ATT AT LAW | | 416 SW 79TH ST STE 200 | | | OKLAHOMA CITY | OK | 73139 | |
| JEFFREY E WEST ATT AT LAW | | 612 SW D AVE | | | LAWTON | OK | 73501 | |
| JEFFREY E ZEEB | MELISSA S ZEEB | 3260 N 250 E | | | FREMONT | IN | 46737 | |
| JEFFREY ELLIS AND ISIDRO GUEL | | 4620 WENTWORTH BLVD | | | INDIANAPOLIS | IN | 46201 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| JEFFREY F AND GEORGIE M | | 131 HOUPE RIDGE LN | JONES | | STATESVILLE | NC | 28625 | |
| JEFFREY F BAUER | DEBORAH A BAUER | 40691 WELD COUNTY RD 106 | | | BRIGGSDALE | CO | 80611 | |
| JEFFREY F BRUNE | CHRISTINE J BRUNE | 4411 BIRCH RUN CIR | | | ANCHORAGE | AK | 99507 | |
| JEFFREY F CRIPPEN | | 6220 ISLAND LAKE DR | | | E LANSING | MI | 48823 | |
| JEFFREY F JAEKELS ATT AT LAW | | 417 S ADAMS ST | | | GREEN BAY | WI | 54301 | |
| JEFFREY F KOSTICHKA | | 106 MARLIN LN | | | PIKEVILLE | NC | 27863 | |
| JEFFREY F LEE | | 4177 ERIKA CT | | | PENSACOLA | FL | 32526 | |
| JEFFREY F MILNER | | 4906 KEBBE | | | STERLING HEIGHTS | MI | 48310 | |
| JEFFREY F PAM ATT AT LAW | | 529 MAY LN | | | EAST MEADOW | NY | 11554 | |
| JEFFREY F SCHICK | KAREN J SCHICK | 65 COLTS GAIT RD | | | MARLTON | NJ | 08053 | |
| JEFFREY F SKLAN ATT AT LAW | | 2863 E FLORENCE AVE C | | | HUNTINGTON PARK | CA | 90255 | |
| JEFFREY F SLAVIN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |
| JEFFREY FLATEN | | 8823 SUSANNA DR | | | BILLINGS | MT | 59101 | |
| JEFFREY FRUSHA | | 410 RANDALL LN | | | LA VERGNE | TN | 37086 | |
| JEFFREY G CALLENS | DEBRA A FEHL | 47706 BRILES CT | | | FREMONT | CA | 94539-7510 | |
| JEFFREY G DALRYMPLE P A | | 2435 PLANTATION CTR DR STE 205 | | | MATTHEWS | NC | 28105 | |
| JEFFREY G DAVIDSON | SATOKO N DAVIDSON | 6030 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| JEFFREY G DULIN | | 1508 BLAINE AVE | | | JANESVILLE | WI | 53545 | |
| JEFFREY G HERMAN ATT AT LAW | | 412 HIGH ST | | | WATERFORD | PA | 16441 | |
| JEFFREY G LOWERY | VALERIE M LOWERY | 7102 MISSION HILLS | | | YPSILANTI | MI | 48197 | |
| JEFFREY GIRONDA AND | GAYLE GIRONDA | 61 W GLEN AVE | | | RYE TOWN | NY | 10573 | |
| JEFFREY GOLDSTEIN | | 10810 BRAES FOREST D | | | HOUSTON | TX | 77071 | |
| JEFFREY GOLOMB PC | | 1447 PEACHTREE ST NE STE 414 | | | ATLANTA | GA | 30309 | |
| JEFFREY GOMBOS | | 440 OFFICERS CIR W | | | WARNER ROBINS | GA | 31098-1207 | |
| JEFFREY GRANT PIERCE ATT AT LAW | | 5158 MAIN ST STE D | | | LUCEDALE | MS | 39452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY GREENBERG | | 60 LITTLEWOOD CT | | | WAYNE | NJ | 07470 | |
| JEFFREY GUTZMER | | 809 HICKORY PL | | | JORDAN | MN | 55352 | |
| JEFFREY GWYNN MYERS | | 6200 STYERS FERRY RD | | | CLEMMONS | NC | 27012-8070 | |
| JEFFREY H ANDERSON | | 733 SAN LORENZO | | | SANTA MONICA | CA | 90402 | |
| JEFFREY H ANDREWS ATT AT LAW | | 607 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | |
| JEFFREY H ANDREWS ATT AT LAW | | PO BOX 2246 | | | HAYDEN | ID | 83835 | |
| JEFFREY H BUTWINICK ATT AT LAW | | 1595 BOHLAND AVE | | | SAINT PAUL | MN | 55116 | |
| JEFFREY H GRIFFETH | | 1330 MONROE ST | | | PECATONICA | IL | 61063 | |
| JEFFREY H MOORMAN ATT AT LAW | | 7100 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| JEFFREY H OLSON ATT AT LAW | | 5101 THIMSEN AVE STE 200 | | | MINNETONKA | MN | 55345 | |
| JEFFREY H PFEFFER ATT AT LAW | | 630 SNUG HARBOR DR APT 1 | | | BOYNTON BEACH | FL | 33435 | |
| JEFFREY H QUIGLEY | TERESA QUIGLEY | 668 BENDING BROOK DR | | | FLUSHING | MI | 48433 | |
| JEFFREY H SMITH ATT AT LAW | | 2206 MCCORD RD | | | VALPARAISO | IN | 46383 | |
| JEFFREY H TROMBERG ESQ | | 3230 W COMMERCIAL BLVD STE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| JEFFREY H TROMBERG ESQ | | 8551 W SUNRISE BLVD 300 | | | PLANTATION | FL | 33322 | |
| JEFFREY H TROMBERG ESQ ATT AT LA | | 633 NE 167TH ST STE 703 | | | NORTH MIAMI BEACH | FL | 33162 | |
| JEFFREY HAHN HEMMERLING ZIMMERMA | | 4701 VAN DORN ST STE 1 | | | LINCOLN | NE | 68506 | |
| Jeffrey Hall | | 473 N 7th Ave | | | Royersford | PA | 19468 | |
| JEFFREY HARRIS | DKC Enterprises LLC | 5261 N PORT WASHINGTON RD 202 | | | MILWAUKEE | WI | 53217 | |
| JEFFREY HASSKAMP | | 2805 LOWRIDGE CT | 8 | | MISSOULA | MT | 59808 | |
| JEFFREY HASTINGS | | 1118 LEAGUE TRACE | | | RICHMOND | TX | 77406 | |
| JEFFREY HAUSLADEN | | 13031 GLENHURST CIR | | | SAVAGE | MN | 55378 | |
| Jeffrey Heim | | 612 HAMMOND AVE | | | WATERLOO | IA | 50702-2308 | |
| JEFFREY HEINEMAN | | RR 1 202 CLARK ST | | | READLYN | IA | 50668 | |
| JEFFREY HELM | | 469 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| JEFFREY HENSEL | | 10 DUNCAN DR | | | TROY | NY | 12182 | |
| Jeffrey Hickey | | 637 S Lucas St APT 4 | | | Iowa City | IA | 52240 | |
| JEFFREY HILTY AND SANDY HILTY | | 3136 S MAIN ST | AND GLENCO ROOFING INC | | FORT WORTH | TX | 76110 | |
| JEFFREY HIRSCH | DEBORAH HIRSCH | 49 OLDE FIELD RD | | | NEWTON | MA | 02459 | |
| JEFFREY HOUSEL | | 70 MITCHELL AVE | | | WEST CALDWELL | NJ | 07006 | |
| JEFFREY HOWARD COLEMAN ATT AT LA | | 107 S ALBANY ST | | | ITHACA | NY | 14850 | |
| JEFFREY I FOUTS ATT AT LAW | | 772 MADDOX DR STE 114 | | | EAST ELLIJAY | GA | 30540 | |
| JEFFREY I HOLLANDER | FRANK DELLEDONNE | 12 ARDEN PL | | | SUMMIT | NJ | 07901 | |
| JEFFREY I LEVIN | | 100 BUCKNER AVE | | | HADDON | NJ | 08033 | |
| JEFFREY ILEDAN | RICA ILEDAN | 15 CANAL VIEW DR | | | LAWRENCEVILLE | NJ | 08648-1319 | |
| Jeffrey Ireland | | 8570 Allegheny Grove Blvd | | | Victoria | MN | 55386 | |
| JEFFREY IZENMAN | | 1130 MONTANA | | | CHICAGO | IL | 60614 | |
| JEFFREY J AND CHRISTY LEE BOLDT | | 6075 TERRY LN | and S and J CUSTOM BUILDERS and DESIGN and THE COOLER COMP | | ARVADA | CO | 80403 | |
| JEFFREY J ANDRIESE | ROBERTA L ANDRIESE | 3018 COVENTRY AVE | | | CLOVIS | CA | 93611 | |
| JEFFREY J ARNOLD | | 5330 S JAY DR | | | LAKEWOOD | CO | 80123-5182 | |
| JEFFREY J BRAUN | | 1015 E WALNUT AVE | | | ORANGE | CA | 92867 | |
| JEFFREY J BROKAW | | 8515 SLIGO CREEK PKWY | | | TAKOMA PARK | MD | 20912 | |
| JEFFREY J CAREY ATT AT LAW | | 212 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| JEFFREY J CRATES | LISA A CRATES | 10634 FLUTTER RD | | | FORT WAYNE | IN | 46835 | |
| JEFFREY J GARRY | RACHAEL L GARRY | 316 NORTHCLIFF RIDGE LN | | | FRIENDSWOOD | TX | 77546-1726 | |
| JEFFREY J GETCHELL | DENISE D GETCHELL | 18960 HILLCREST ST | | | BEVERLY HILLS | MI | 48025 | |
| JEFFREY J HAGEN ATT AT LAW | | 4559 SAN BLAS AVE | | | WOODLAND HLS | CA | 91364 | |
| JEFFREY J HENLINE | JANET M HENLINE | 5849 SULPHUR SPRINGS RD | | | BROOKVILLE | OH | 45309 | |
| JEFFREY J HOWARD | | 8512 STONE HARBOR AVE | | | LAS VEGAS | NV | 89145 | |
| JEFFREY J JOHNSON AND | | KATHERINE H JOHNSON | 2400 NW 80TH ST 249 | | SEATTLE | WA | 98117 | |
| JEFFREY J JONES | MARJORIE JONES | 1962 BUELL CT | | | SIMI VALLEY | CA | 93065 | |
| JEFFREY J KANE | SHERRI A KANE | 1713 WITT WAY DR | | | SPRING HILL | TN | 37174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY J KETTMAN | JAMA S KETTMAN | 3725 ROLLING HILLS | | | ORION | MI | 48359 | |
| JEFFREY J LINDLEY | MARY K LINDLEY | 743 MELANIE LN | | | ONIEDA | WI | 64155 | |
| JEFFREY J LINHARDT | | 931 SUNSET FARMS DR | | | SAINT CHARLES | MO | 63304-7016 | |
| JEFFREY J LITTLE | BARBARA B LITTLE | 231 HEATHER PL | | | DANVILLE | CA | 94526 | |
| JEFFREY J MCKINLEY | | 1918 W ST LOUIS DR | | | KOKOMO | IN | 46902 | |
| JEFFREY J MCKINLEY | | 1918 W ST LOUIS DR | | | KOKOMO | IN | 46902-5994 | |
| JEFFREY J MICHONSKI | BARBARA A MICHONSKI | 53650 WELLINGTON | | | SHELBY | MI | 48515 | |
| JEFFREY J MORRIS | TAMA L MORRIS | 10225 LAMPKIN WAY | | | CHARLOTTE | NC | 28269-8630 | |
| JEFFREY J RANDA ATT AT LAW | | 75 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| JEFFREY J RODGERS | ANNA K RODGERS | 45261 GLENGARRY | | | CANTON | MI | 48188 | |
| JEFFREY J ROKISKY ESQ ATT AT LAW | | PO BOX 487 | | | WEIRTON | WV | 26062 | |
| JEFFREY J SIKIRICA ATT AT LAW | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| JEFFREY J SIKORSKI | LAURENE M SIKORSKI | 12877 GLENMORE | | | PLYMOUTH | MI | 48170 | |
| JEFFREY J SMITH | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| JEFFREY J STANASZEK | DENISE K STANASZEK | 1035 ROSEMARY TER | | | DEERFIELD | IL | 60015 | |
| JEFFREY J STENDEL | RENEE H STENDEL | 901 NORFLEET RD | | | VIRGINIA BEACH | VA | 23464 | |
| JEFFREY J WALTON | MELISSA L WALTON | 532 FRANKLIN SQUARE DR | | | CHAMBERSBURG | PA | 17201-1469 | |
| JEFFREY J WECHSLER ATT AT LAW | | 325 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| JEFFREY JACOBS INSURANCE | | 348 FELTER AVE | | | HEWLETT | NY | 11557-1132 | |
| JEFFREY JAFFE | LAURA JAFFE | 31233 WESTWOOD RD | | | FARMINGTON HILLS | MI | 48331 | |
| Jeffrey Jaffee | | 240 E 27TH ST APT 25G | | | NEW YORK | NY | 10016-9260 | |
| JEFFREY JENKINS | | 16585 IMPERIAL CT | | | LAKEVILLE | MN | 55044 | |
| JEFFREY JENKINS AND | | HEATHER GUADIANA JENKINS | 260 PINNACLE RD | | LYNDEBOROUGH | NH | 03082 | |
| Jeffrey Junkermeier | | 18835 Clear View Dr | | | Minnetonka | MN | 55345 | |
| JEFFREY K BERGER | BRENDA K A BERGER | 2215 E MACKAY CT | | | MERIDIAN | ID | 83642-0000 | |
| JEFFREY K COCKAYNE | JANIS K COCKAYNE | 19051 PEBBLE RUN | | | WOODBRIDGE | CA | 95258 | |
| JEFFREY K DULL | LESLIE J DULL | 8534 SEA CAPTAIN DR | | | STUART | FL | 34997 | |
| JEFFREY K EICHER ATT AT LAW | | 3836 N FOREST LN | | | GREENFIELD | IN | 46140 | |
| JEFFREY K GOODMAN | TAMMY S GOODMAN | 6141 E STATE RD 144 | | | MOORESVILLE | IN | 46158-6235 | |
| JEFFREY K HALL | MARSHA M HALL | 1640 N VERNON | | | DEARBORN | MI | 48128 | |
| JEFFREY K KELEMEN ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| JEFFREY K KERR AND COMPANY LLC | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| JEFFREY K KRAUS | | 3004 EVANGELINE ST | | | LONGVIEW | TX | 75605-1502 | |
| JEFFREY K KRISCHANO AND | | 14971 203RD AVE NW | JEFFREY KRISCHANO | | ELK RIVER | MN | 55330 | |
| JEFFREY K LEVINE | | 4 FOURSOME DR | | | MARLBORO | NJ | 07746 | |
| JEFFREY K LUCAS ATT AT LAW | | 1717 BETHEL RD STE D | | | COLUMBUS | OH | 43220 | |
| JEFFREY K OING | MARY HOM | 119 E 84TH ST | APT 2C | | NEW YORK | NY | 10028 | |
| JEFFREY K SCHATZ | JULIE M SCHATZ | 4108 BLEDSOE AVE | | | CULVER CITY | CA | 90066 | |
| JEFFREY K ULRICH | | 22330 COLONY | | | SAINT CLAIR SHORES | MI | 48080 | |
| JEFFREY KACHEL | EMMY L KACHEL | 986 REGIMENTAL DR | | | WEST CHESTER | PA | 19382-2176 | |
| JEFFREY KAFEL | | 609 MCKEAN RD | | | AMBLER | PA | 19002 | |
| JEFFREY KATARZY | | 1273 PYRENEES ST | | | TRACY | CA | 95304 | |
| JEFFREY KATZ | | 6 RILEY RD | | | MORGANVILLE | NJ | 07751 | |
| JEFFREY KELLEY | | 17 E DEL RAY AVE | | | ALEXANDRIA | VA | 22301 | |
| JEFFREY KELSEY | | 18266 W SPENCER DR | | | SURPRISE | AZ | 85374 | |
| JEFFREY KILTON AND SHARI KILTON | | 13 MARTIN ST | | | MECHANIC FALLS | ME | 04256 | |
| Jeffrey King | | 305 Wildwood Ln | | | Rockwall | TX | 75087 | |
| JEFFREY KNIGHT | | 10207 ALOUETTE DR | | | WAXHAW | NC | 28173 | |
| JEFFREY KOCH | | PO BOX 10 | | | VAIL | CO | 81658 | |
| JEFFREY KRIDA | REBECCA L KRIDA | 511 E SAN YSIDRO BLVD | C 223 | | SAN YSIDRO | CA | 92173 | |
| JEFFREY KRIDA | REBECCA L KRIDA | 905 HARBOR BEND RD | | | MEMPHIS | TN | 38103 | |
| JEFFREY KRONEBERGER | CHERYL KRONEBERGER | 323 S 1850 E | | | SPRINGVILLE | UT | 84663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L ADAMS ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| JEFFREY L BENGTSSON | DONNA L BENGTSSON | 50 OSPREY COVE RD | | | FREEPORT | ME | 04032 | |
| JEFFREY L BENSON ATT AT LAW | | 3337 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| JEFFREY L BROWNING | | 31 CAROL ANN AVE | | | PLEASUREVILLE | KY | 40057 | |
| Jeffrey L Collins and Laura L Collins | | 2962 Jamaica Blvd S | | | Lake Havasu | AZ | 86406 | |
| JEFFREY L CONFER | JUDITH M CONFER | 160 UNDERHILL RD | | | MCCLURE | PA | 17841 | |
| JEFFREY L DEDMON | WILMA S DEDMON | 4815 VIA CORONA | | | YORBA LINDA | CA | 92887-1824 | |
| JEFFREY L DEVRIES | KRISTIN J DEVRIES | 2920 WOODFORD CIR | | | ROCHESTER HILLS | MI | 48306 | |
| JEFFREY L DISHON | ALISA DISHON | 2920 ALDRICH DR | | | CUMMING | GA | 30040 | |
| JEFFREY L EBY | SANDRA L EBY | 4180 HOME DALE RD | | | SYKESVILLE | MD | 21784 | |
| JEFFREY L EGER ATT AT LAW | | PO BOX 172 | | | EAST GREENWICH | RI | 02818 | |
| JEFFREY L ELLIS | | 3711 W GHOST FLOWER CT | | | PHOENIX | AZ | 85086-3782 | |
| JEFFREY L FINNEY ATT AT LAW | | 7103 W CLEARWATER AVE STE D | | | KENNEWICK | WA | 99336 | |
| JEFFREY L FITCH | | 22437 SUNDOWN DR | | | CARROLLTON | VA | 23314-2817 | |
| JEFFREY L FREDERICK | SHARON K FREDERICK | 9228 ESSEN LN | | | CHARLOTTE | NC | 28210 | |
| JEFFREY L GEREN ATT AT LAW | | 15915 VENTURA BLVD PH 4 | | | ENCINO | CA | 91436 | |
| Jeffrey L Gillman | JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 3 Greenway Plz Ste 2000 | | | Houston | TX | 77046 | |
| JEFFREY L GRAEBER | CATHERINE GRAEBER | RR1 BOX 790 | | | DINGMANS FERRY | PA | 18328 | |
| JEFFREY L HAHN ATT AT LAW | | 125 N 2ND ST | | | DELAVAN | WI | 53115 | |
| JEFFREY L HAMPEL ATT AT LAW | | 2000 28TH ST SW | | | WYOMING | MI | 49519 | |
| JEFFREY L HILL ATT AT LAW | | 11911 S PARKER RD STE 207 | | | PARKER | CO | 80134 | |
| JEFFREY L JOHNSON | | 41702 COUNTY RD 673 | | | LAWRENCE | MI | 49064-9648 | |
| JEFFREY L JONES | | 3705 SHOALS ST | | | WATERFORD TOWNS | MI | 48329 | |
| JEFFREY L KAPLAN ATT AT LAW | | 130 REMINGTON DR STE 1000 | | | OVIEDO | FL | 32765 | |
| JEFFREY L MASTIN ATT AT LAW | | 8520 ALLISON POINTE BLVD STE 220 | | | INDIANAPOLIS | IN | 46250-4299 | |
| JEFFREY L MINNER | AMY J MINNER | 5922 LOCUST ST | | | LOCKPORT | NY | 14094 | |
| JEFFREY L MULLINS AND | | 149 TIMBERLAKE DR | SUPERIOR ROOFING | | ROGERSVILLE | TN | 37857 | |
| JEFFREY L OSGOOD | CATHERINE A OSGOOD | 1251 PEBWORTH RD | | | MAGNOLIA | DE | 19962 | |
| JEFFREY L OSTER | BEVERLY S OSTER | 27812 CUMMINS DR | | | LAGUNA NIGUEL | CA | 92677 | |
| JEFFREY L POULSON ATT AT LAW | | 705 DOUGLAS ST STE 509 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY L PRICHARD | | 1165 PILGRIM RD | | | GREENWOOD | IN | 46142 | |
| JEFFREY L ROLL | PATRICIA A ROLL | 5801 DOUGLAS | | | YAKIMA | WA | 98908 | |
| JEFFREY L SAPIR ATT AT LAW | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| JEFFREY L SHERMAN SRA | | 3200 CANYON RD | | | GRANVILLE | OH | 43023 | |
| JEFFREY L SHORT | SUZANNE P SHORT | 6084 TERRA LN | | | MCCORDSVILLE | IN | 46055 | |
| JEFFREY L SLINKER | | 322 LAUREL LN | | | MURRAY | KY | 42071 | |
| JEFFREY L SMITH | | 2264 N LONG LAKE RD | | | FENTON | MI | 48430 | |
| JEFFREY L SMITH | STACY J SMITH | 3921 GRANDBRIDGE DR | | | APEX | NC | 27539 | |
| JEFFREY L STAATS | JEANNE L STAATS | 401 MIDDLE RD | | | PORTSMOUTH | RI | 02871 | |
| JEFFREY L SWAFFORD | VIVIAN M SWAFFORD | 19187 HARDY ST | | | STILWELL | KS | 66085 | |
| JEFFREY L SWOYER | | 448 W CHESTNUT ST | | | PORT WASHINGTON | WI | 53074 | |
| JEFFREY L TROEGLER | | 43 MEADE ST | | | WELLSBORO | PA | 16901 | |
| JEFFREY L VAUGHAN | | 683 LYN MAR RD | | | LURAY | VA | 22385 | |
| JEFFREY L WAGONER WAGNOR MAXCY AND | | 3100 BROADWAY STE 1420 | | | KANSAS CITY | MO | 64111 | |
| JEFFREY L WILLIS ATT AT LAW | | 727 N WACO STE 585 | | | WICHITA | KS | 67203 | |
| JEFFREY LAWRENCE AND RHONDA PARKER LAWRENCE and | | 7840 CHIMNEY TER | PAUL DAVIS RESTORATION and REMODELING | | COLORADOSPRINGS | CO | 80920 | |
| JEFFREY LEE DRIMER ATT AT LAW | | 472 S SALINA ST STE 620 | | | SYRACUSE | NY | 13202 | |
| JEFFREY LEE WILLOUGHBY | LINDA C WILLOUGHBY | 2869 W ISLAND LOOP SE | | | RIO RANCHO | NM | 87124 | |
| JEFFREY LEEK REAL ESTATE APPRAISALS | | 3140 NE 133RD AVE | | | PORTLAND | OR | 97230 | |
| JEFFREY LEMMON | | 628 S DORCHESTER AVE | | | ROYAL OAK | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LISINICCHIA | | 232 W BERWICK ST | | | EASTON | PA | 18042 | |
| JEFFREY LOCKE | | 9211 NE 316TH ST | | | LA CENTER | WA | 98629-2803 | |
| JEFFREY LOGAN | | 2028 N 81ST ST | | | MILWAUKEE | WI | 53213 | |
| JEFFREY LOGAN | KRISTI LOGAN | PO BOX 201 | | | LINESVILLE | PA | 16424-0201 | |
| JEFFREY LORENTZ | | 6604 NE 75TH ST | | | VANCOUVER | WA | 98661 | |
| Jeffrey Lowe and Nancy Lowe | | 457 Kottinger Dr | | | Pleasanton | CA | 94566 | |
| JEFFREY LUNDGREN | | 6 SYDNEY RD | | | RICHMOND SURREY | | TW9 1UB | UK |
| JEFFREY LUNDGREN | | 16526 W 78TH ST 342 | | | EDEN PRAIRIE | MN | 55346 | |
| Jeffrey Lux | | 1009 Hatboro Rd | | | Richboro | PA | 18954 | |
| JEFFREY M AND LYN R CLARK | | 9020 FRANKLIN DR | | | SAINT JOHN | IN | 46373 | |
| JEFFREY M AUGUSTYN | PATRICIA L AUGUSTYN | 1812 IMPERIAL DR | | | HIGHLAND | MI | 48356 | |
| JEFFREY M AUXIER | CARLA L AUXIER | 4017 CORNFIELD CT | | | MODESTO | CA | 95356 | |
| Jeffrey M Davis | | 115 S Gainsborough Ave | | | Royal Oak | MI | 48067 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Jeffrey M Davis | 115 S Gainsborough Ave | | | Royal Oak | MI | 48067 | |
| JEFFREY M GELCHION | MIREYA GELCHION | R | 1064 W IRONWOOD VALLEY DR | | TUCSON | AZ | 85737 | |
| JEFFREY M GLASER | | 1724 LA FOREST AVE | | | SAFETY HARBOR | FL | 34695 | |
| JEFFREY M HANLY ATT AT LAW | | 1312 3RD ST N | | | JACKSONVILLE BEACH | FL | 32250 | |
| JEFFREY M HANLY ATT AT LAW | | 4741 ATLANTIC BLVD STE E4 | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HANLY ATT AT LAW | | 4811 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HARGENS | ELIZABETH A HARGENS | 27250 N 69TH ST | | | SCOTTSDALE | AZ | 85266 | |
| JEFFREY M HARRIS | | PO BOX 623 | | | HARRISBURG | NC | 28075 | |
| JEFFREY M HEARNE ESQ ATT AT LAW | | 3000 BISCAYNE BLVD STE 500 | | | MIAMI | FL | 33137 | |
| JEFFREY M HURAND | | 5099 PINE BROOK | | | FLUSHING | MI | 48433 | |
| JEFFREY M IGNASZAK | TERESA S WYNNE | 5 SILLS | | | WARWICK | NY | 10990 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 1510 E COLONIAL DR STE 204W | | | ORLANDO | FL | 32803 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 37 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| JEFFREY M JOZWIAK | BRENDA C JOZWIAK | 704 N THIRD ST | | | ST CLAIR | MI | 48079 | |
| JEFFREY M KANGLESER | | 14780 MEMORIAL DR 123 | | | HOUSTON | TX | 77079 | |
| JEFFREY M KRASNER ATT AT LAW | | 407 W STATE ST STE 4 | | | SYCAMORE | IL | 60178 | |
| JEFFREY M KRAUSE | | 541 OAKBRIDGE DR | | | ROCHESTER | MI | 48306 | |
| JEFFREY M LAND SRA | | PO BOX 1646 | | | PHOENIX CITY | AL | 36868 | |
| JEFFREY M LARMONDRA | | 6 SHAW DR | | | SOMERSWORTH | NH | 03878-2825 | |
| JEFFREY M LEDERER | LESLIE M LEDERER | 6408 WATCH HILL RD | | | LOUISVILLE | KY | 40228 | |
| JEFFREY M MAROTTO | PRISCILLA R MAROTTO | 1200 SKYLINE DR | | | ASHEBORO | NC | 27205 | |
| JEFFREY M MCCARTHY ATT AT LAW | | 136 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| JEFFREY M MCGAFFICK ATT AT LAW | | 571 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JEFFREY M PETRUSHA | SUSAN L PETRUSHA | 4233 WINDIATE PARK DR | | | WATERFORD | MI | 48329-1264 | |
| JEFFREY M PETTIT | CONNIE J PETTIT | 3644 WINDING PINE DR | | | METAMORA | MI | 48455 | |
| JEFFREY M RAHIM | | 6541 ACORN WAY | | | LINDEN | MI | 48451 | |
| JEFFREY M RIEDFORT | | 8815 BLANDVILLE RD | | | WEST PADUCAH | KY | 42086 | |
| JEFFREY M ROTHENBERG | JOAN F ROTHENBERG | 753 GROUSE CT | | | DEERFIELD | IL | 60015-3619 | |
| JEFFREY M SEIGLE ATT AT LAW | | PO BOX 1286 | | | RALEIGH | NC | 27602 | |
| JEFFREY M SHERMAN ATT AT LAW | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| JEFFREY M SIRODY ATT AT LAW | | 9199 REISTERSTOWN RD STE 109 | | | OWINGS MILLS | MD | 21117 | |
| JEFFREY M STEINBERG ATT AT LAW | | 25 ROUTE 22 STE 210 | | | SPRINGFIELD | NJ | 07081 | |
| JEFFREY M STEPINA | FRANCES M STEPINA | 230 WELLINGTON PL | | | EDISON | NJ | 08817 | |
| JEFFREY M THOMPSON | PAMELA E THOMPSON | 5433 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| JEFFREY M VERGARA | CYNTHIA VERGARA | 16 WESLEY LN | | | BURLINGTON | NJ | 08016 | |
| JEFFREY M VOSS | HELEN M VOSS | 1539 MAMMOTH LN | | | IMPERIAL | MO | 63052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY M WRONA | JANIS L WRONA | 57546 YORKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| JEFFREY MACHADO | | 3420 W GROUSE AVE | | | SPOKANE | WA | 99208 | |
| JEFFREY MACKPRANG AND TOP NOTCH | | 6086 MANNING RD | MASONRY | | INDIANAPOLIS | IN | 46228 | |
| JEFFREY MACY | | 3704 EBONY HOLLOW PASS | | | AUSTIN | TX | 78739-7545 | |
| JEFFREY MAJOR | | 800 NE TENNEY RD 110 554 | | | VANCOUVER | WA | 98685-2831 | |
| JEFFREY MANNING | | 1046 FREDERICK BLVD | | | READING | PA | 19605 | |
| JEFFREY MARGIE | | 1416 S MAIN ST STE 220 | | | ADRIAN | MI | 49221-4349 | |
| JEFFREY MARTIN | | 49086 TIMES DR | | | CANTON | MI | 48188 | |
| JEFFREY MAULORICO | | PO Box 2764 | | | HAYDEN | ID | 83835 | |
| JEFFREY MCABEE | | PO BOX 86 | | | ADAMS RUN | SC | 29425 | |
| JEFFREY MCDOWELL | | 2687 CEDAR KEY | | | LAKE ORION | MI | 48360 | |
| JEFFREY MCKINNEY AND RITCHIE | | 81 TERRY CIR | CONSTRUCTION | | SABATTUS | ME | 04280 | |
| JEFFREY MENIG | CHRISTINE MENIG | 2239 PONDVIEW CT | | | LAKE ORION | MI | 48362 | |
| JEFFREY MERRITT AND LIBBY MEYER | AND MLS CONSTRUCTION MGT INC | 1901 S ROOSEVELT BLVD APT 109W | | | KEY WEST | FL | 33040-5271 | |
| JEFFREY MEYER | | 3065 SEDLEY ST | | | REYNOLDSBURG | OH | 43068 | |
| JEFFREY MEYERHOFER | | 11842 DRIFTWOOD RD | | | EDEN PRAIRIE | MN | 55344 | |
| JEFFREY MICHALOFSKY | AMY S KANTOR | 6 GLENMORE AVE | | | SARATOGA SPRINGS | NY | 12866-6027 | |
| JEFFREY MILLER | | 5621 HOUGHTEN | | | TROY | MI | 48098 | |
| JEFFREY MILLER | PALMA MILLER | 5770 KILL DEER PL | | | CARMEL | IN | 46033 | |
| Jeffrey Mintz | | 6 Mayflower Rd | | | Andover | MA | 01810 | |
| JEFFREY MORRITT | | 17133 NANETTE ST | | | GRANADA HILLS | CA | 91344 | |
| JEFFREY MORSE | | 1 PENNIMAN LN | | | HAMPTON | NH | 03842 | |
| JEFFREY MOTZ ATT AT LAW | | 410 SAN JUAN AVE | | | ALAMOSA | CO | 81101 | |
| JEFFREY N AND JULIE ANNA DONWEN | | 204 HEIGHTS RD | | | ST MICHAEL | MN | 55376 | |
| JEFFREY N HALL AND GLENDA B HALL | | PO BOX 2190 | | | CLAYTON | GA | 30525 | |
| JEFFREY N SCHATZMAN ATT AT LAW | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 33156 | |
| JEFFREY N WISHMAN ATT AT LAW | | 888 S FIGUEROA ST STE 1970 | | | LOS ANGELES | CA | 90017 | |
| JEFFREY NED SILVERSTEIN ATT AT L | | 5641 BURKE CENTRE PKWY | | | BURKE | VA | 22015 | |
| JEFFREY NEWMAN N | | 3264 BLACKFORD PKWY | | | LEXINGTON | KY | 40509 | |
| JEFFREY NOEL | | 3310 NORCREST ST | | | FINDLAY | OH | 45840-0000 | |
| JEFFREY O BROWN ATT AT LAW | | 2017 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| JEFFREY O MOORE ATT AT LAW | | 50 BROADWAY ST STE 2 | | | MT STERLING | KY | 40353 | |
| JEFFREY ONTIVEROS | | 8921 JOACHIM LN | | | AUSTIN | TX | 78717-5453 | |
| JEFFREY OSBORNE | | 8839 N CEDAR12 | | | FRESNO | CA | 93720 | |
| JEFFREY OWINGS | | 140 E LAWRENCE RD | | | PHOENIX | AZ | 85012 | |
| JEFFREY P ALBERT ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| JEFFREY P BALDWIN | DEBRA M BALDWIN | 32334 SE LUSTED RD | | | GRESHAM | OR | 97080 | |
| JEFFREY P BATTISTA ESQ ATT AT LAW | | 726 20TH ST | | | VERO BEACH | FL | 32960 | |
| JEFFREY P BREES AND WENDY BREES | | 17330 HENNA AVE N | | | HUGO | MN | 55038-9381 | |
| JEFFREY P BREHMEYER AND | ERIN M KREMER | 5262 SAPPHIRE ST | | | RANCHO CUCAMONGA | CA | 91701-1363 | |
| JEFFREY P BROWN | CATHERINE H BROWN | 6022 STANTON RD | | | MIDDLE GROVE | NY | 12850-1320 | |
| JEFFREY P CENA | JOANNE K CENA | 4851 OCEAN VIEW BLVD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| JEFFREY P DECOSTER ATT AT LAW | | 31505 GRAND RIVER AVE STE 221 | | | FARMINGTON | MI | 48336 | |
| JEFFREY P DIX ATT AT LAW | | 415 W MAIN ST | | | JACKSON | MO | 63755 | |
| JEFFREY P EHRLICH | | 1407 HILL AVE | | | NAPA | CA | 94559 | |
| JEFFREY P GERVAIS JEFFREY | | 1119 KILBIRNIE RD | GERVAIS MELISSA S KUCHINSKI and ANH CONSTRUCTION INC | | BIG LAKE | MN | 55309 | |
| JEFFREY P GOULETTE | KELLY A MCGRAIL | 350 W HUBBARD ST | STE 350 | | CHICAGO | IL | 60654 | |
| JEFFREY P GUYTON ATT AT LAW | | 305 RAILROAD AVE STE 7 | | | NEVADA CITY | CA | 95959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY P HAZELBAKER AND JANICE K HAZELBAKER | | 3845 RHODODENDRON ST | | | SUMTER | SC | 29154-1692 | |
| JEFFREY P HICKOX | | 30 CHURCH ST | | | WESTBOROUGH | MA | 01581 | |
| JEFFREY P ISOM | | 16991 W 12TH AVE | | | GOLDEN | CO | 80401 | |
| JEFFREY P KAISER ESQ | | 9825 W SAMPLE RD STE 201 | | | CORAL SPRINGS | FL | 33065 | |
| JEFFREY P LOBEL | | 10200 SWEETWOOD AVE | | | ROCKVILLE | MD | 20850 | |
| JEFFREY P MACNICHOLS ATT AT LAW | | 655 W SMITH ST STE 210 | | | KENT | WA | 98032 | |
| JEFFREY P MATHIAS ATT AT LAW | | 4800 MILLS CIVIC PKWY STE 20515 | | | WEST DES MOINES | IA | 50265 | |
| JEFFREY P NODZAK ATT AT LAW | | 450 ALKYRE RUN STE 330 | | | WESTERVILLE | OH | 43082 | |
| JEFFREY P PATTERSON | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| JEFFREY P PRING | JUDITH L TAYLOR | 70 W ARCHER PL | | | DENVER | CO | 80223 | |
| JEFFREY P RYSENGA | ANN L RYSENGA | 1723 EDGEWOOD | | | BERKLEY | MI | 48072 | |
| JEFFREY P SANSONE | | PO Box 313 | | | SWEDESBORO | NJ | 08085 | |
| JEFFREY P SAYER | | 33 TULIP BEND DR | | | WENTZVILLE | MO | 63385 | |
| JEFFREY P SMITH | TAMI R SMITH | 5213 KELLER RIDGE DR | | | CLAYTON | CA | 94517 | |
| JEFFREY P WARRIN | | 2443 22ND AVE | | | SAN FRANCISCO | CA | 94116 | |
| JEFFREY P WENGER BETSY H WENGER | | 774 FAIRWAY DR | AND BETSY WENGER | | WAUSEON | OH | 43567 | |
| JEFFREY P WHITE AND ASSOCIATES | | 243 MOUNT AUBURN AVE STE B1 | | | AUBURN | ME | 04210 | |
| JEFFREY P WHITE ATT AT LAW | | 18 2 E DUNDEE RD STE 101 | | | BARRINGTON | IL | 60010 | |
| Jeffrey Parkinson | | 150 N Mansfield Blvd | | | Cherry Hill | NJ | 08034 | |
| JEFFREY PARRENAS | | 296 STEGMAN PKWY | | | JERSEY CITY | NJ | 07305 | |
| JEFFREY PERRY AND | | JESSICA PERRY | 75 S RAINBOW DR | | DAYTON | NV | 89403 | |
| JEFFREY PHILLIPS AND BENSON | | 768 MARTIN RD | HOME IMPROVEMENT | | STONE MOUNTAIN | GA | 30088 | |
| JEFFREY PHILPOT ATT AT LAW | | 15 CHESTNUT ST | | | LACONIA | NH | 03246 | |
| JEFFREY PICKARD | | 3310 BRISTLE CONE TRL | | | SPRING | TX | 77380-2455 | |
| JEFFREY POLKINGHORNE | | 2551 MAYFLOWER AVE | | | MINNETONKA | MN | 55305 | |
| JEFFREY POLZIN | | 1737 N PAULINA ST 301 | | | CHICAGO | IL | 60622 | |
| JEFFREY PORTER AND MELISSA PORTER | | 150 CAROLINE DR | | | DENTON | MD | 21629 | |
| Jeffrey Poulton | | 45272 CallsitaOrdens | | | Temecula | CA | 92592 | |
| JEFFREY Q CARDON ATT AT LAW | | PO BOX 971597 | | | OREM | UT | 84097 | |
| JEFFREY R BERMAN | MARY P BERMAN | 6235 SNAKE RD | | | OAKLAND | CA | 94611 | |
| JEFFREY R BERRY ATT AT LAW | | PO BOX 806 | | | BRUNSWICK | GA | 31521 | |
| JEFFREY R BIER ATT AT LAW | | 1002 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035 | |
| JEFFREY R BORAK ATT AT LAW | | 324 MAIN ST | | | WALLINGFORD | CT | 06492 | |
| JEFFREY R CRIMMEL OR | | SUZZANE MAE ELLEN | 4255 E SOLIERE | | FLAGSTAFF | AZ | 86004 | |
| JEFFREY R CZACH | KATHY A CZACH | 2080 HICKORY LN | | | HOFFMAN ESTATES | IL | 60195 | |
| JEFFREY R EISENSMITH ATT AT LAW | | 5561 N UNIVERSITY DR STE 103 | | | CORAL SPRINGS | FL | 33067 | |
| JEFFREY R EMRICK | JACKIE EMRICK | 88 WINTER HILL CIR | | | MONTGOMERY | IL | 60538 | |
| JEFFREY R FARY | | 918 KENNEDY AVE | | | SCHERERVILLE | IN | 46375 | |
| JEFFREY R GANS ATT AT LAW | | 200 HADDONFIELD BERLIN RD | | | GIBBSBORO | NJ | 08026 | |
| JEFFREY R HALL ATT AT LAW | | 10080 ALTA DR STE 200 | | | LAS VEGAS | NV | 89145 | |
| JEFFREY R JENKINS | JACQUELIN P JENKINS | 6633 E GREENWAY PKWY APT 1052 | | | SCOTTSDALE | AZ | 85254-2048 | |
| JEFFREY R KELLY | TIFFANY L KELLY | 8663 TALLADAY RD | | | WITTAKER | MI | 48190 | |
| JEFFREY R KUSELIAS | | HAVE TRUCK WILL TRAVEL | 5 BRIDLE PATH RD | | WILBRAHAM | MA | 01095 | |
| JEFFREY R LANG | NANCY E LANG | 5213 W 128TH ST | | | LEAWOOD | KS | 66209 | |
| JEFFREY R MCALISTER | TERRI L MCALISTER | 18363 155TH ST | | | BONNER SPRINGS | KS | 66012-7398 | |
| JEFFREY R MCQUISTON ATT AT LAW | | 130 W 2ND ST STE 181 | | | DAYTON | OH | 45402 | |
| JEFFREY R MOSTER | CHRYSA G MOSTER | 1326 W BYRON ST | | | CHICAGO | IL | 60613 | |
| JEFFREY R NASH | ANGELA L NASH | 1308 RACHEL LN | | | DOWNINGTOWN | PA | 19335 | |
| JEFFREY R NEARY | DEBORAH B NEARY | 57 CENTRAL ST | | | MANSFIELD | MA | 02048 | |
| JEFFREY R NOALL | JENNIFER L NOALL | PO BOX 540401 | | | NORTH SALT LAKE | UT | 84054 | |
| JEFFREY R ROMANO | MARGARET ROMANO | 382 MAIN ST | | | LUMBERTON | NJ | 08048-9566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY R SCHOLNICK ATT AT LAW | | 101 E CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21286 | |
| JEFFREY R SHELTON | | 886 MAIN STRERT | | | SALEM | NJ | 08079 | |
| JEFFREY R SIMBECK | | 4121 FEDERER PL | | | SAINT LOUIS | MO | 63116 | |
| JEFFREY R STEPHENS ATT AT LAW | | PO BOX 888 | | | SANDY | UT | 84091 | |
| JEFFREY R STOKER ATT AT LAW | | PO BOX 1597 | | | TWIN FALLS | ID | 83303 | |
| JEFFREY R THIBAULT ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| JEFFREY R WAHL | CATHY A WAHL | 2609 JONQUIL LN | | | WAUSAU | WI | 54401 | |
| JEFFREY R WILSON ATT AT LAW | | 706 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | |
| Jeffrey R. Seckel | Jeffrey R. Seckel | 2501 N Harwood Street, Suite 1800 | | | Dallas | TX | 75201 | |
| JEFFREY RAY ELDER ATT AT LAW | | 1004 LINCOLN ST | | | WAMEGO | KS | 66547 | |
| JEFFREY RENNO | | 3435 COVENTRY | | | WATERFORD | MI | 48329 | |
| JEFFREY RIEZENMAN AND YOUR RECOVERY | | 6196 LAUREL LN B | TEAM AND ALL CLAIMS INSURANCE REPAIRS INC | | TAMARAC | FL | 33319 | |
| Jeffrey Ring | | 2903 Rhonda Ln | | | Allentown | PA | 18103 | |
| JEFFREY RITLINGER | | 5736 BLOOMINGTON AVE | | | MINNEAPOLIS | MN | 55417 | |
| JEFFREY ROBERTS | DOREEN ROBERTS | PO BOX 32 | | | BARNEVELD | NY | 13304 | |
| JEFFREY ROBINSON | | 166 BRADSHAW PARK DR | | | WOODSTOCK | GA | 30188 | |
| JEFFREY ROTHI AND CAMILLE | | 4575 NE MASON AVE | LIDDICOAT AND PREMIUM BUILDERS INC | | ST MICHAEL | MN | 55376 | |
| JEFFREY ROTHSTEIN | ALLEN DOANE | 301 W 115TH ST PH2B | | | NEW YORK | NY | 10026 | |
| JEFFREY S ADKINS | | 2349 W IRONWOOD DR | | | CHANDLER | AZ | 85224 | |
| JEFFREY S ANDERSON ATT AT LAW | | 3083 COLUMBUS ST | | | GROVE CITY | OH | 43123 | |
| JEFFREY S ARNOLD ATT AT LAW | | 209 W VAN BUREN ST | | | COLUMBIA CITY | IN | 46725 | |
| JEFFREY S ARNOLD CC ATT AT LAW | | 124 N ORANGE ST | | | ALBION | IN | 46701 | |
| JEFFREY S BENICE ATT AT LAW | | 3080 BRISTOL ST STE 630 | | | COSTA MESA | CA | 92626-7322 | |
| JEFFREY S BRANTLEY | RONDA A BRANTLEY | 9030 DAVISBURG RD | | | CLARKSTON | MI | 48348 | |
| JEFFREY S BREDESON | BETH E BREDESON | 5538 S 700 E | | | WHITESTOWN | IN | 46075 | |
| JEFFREY S BRINEN ATT AT LAW | | 303 E 17THS AVE STE 500 | | | DENVER | CO | 80203 | |
| JEFFREY S BROYLES AND JAMIE | | 2301 NEWFOREST CT | B MORSE | | ARLINGTON | TX | 76017 | |
| JEFFREY S CECCONI | | 147 DRAKE LN | UNIT 147 | | LEDGEWOOD | NJ | 07852-0000 | |
| JEFFREY S CHIESA | | Richard J Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625 | |
| Jeffrey S Chiesa | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | | Trenton | NJ | 08625 | |
| JEFFREY S CHRISTMAN | JUDY M CHRISTMAN | 3915 W 153RD PL | | | MIDLOTHIAN | IL | 60445 | |
| JEFFREY S COE ATTORNEY AT LAW P | | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| JEFFREY S COOK | | 834 VINTAGE DR | | | MOORESVILLE | NC | 28115 | |
| JEFFREY S DINETZ | HANI DINETZ | 27 ROBERTS RD | | | NEW CITY | NY | 10956 | |
| JEFFREY S DRAHER | BRENDA J DRAHER | 8105 WELTER RD | | | OVID | MI | 48866 | |
| JEFFREY S FRANKE | SHANNON M FRANKE | 7138 FOX WOOD DR | | | CANTON | MI | 48187 | |
| JEFFREY S GEROW PA TRUST ACCOUNT | | 4400 N FEDERAL HWY STE 210 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S GERRARD | TERRI LEE GERRARD | 1031 HARRISON AVE | | | LOVELAND | CO | 80537 | |
| JEFFREY S GOLDEN | | 154 BERKLEY PL | | | BROOKLYN | NY | 11217 | |
| JEFFREY S GOLEMBIEWSKI ATT AT LAW | | 225 S MAPLE AVE STE A | | | GREENSBURG | PA | 15601 | |
| JEFFREY S GRAFF ATT AT LAW | | 280 N WESTLAKE BLVD STE 120 | | | WESTLAKE VILLAGE | CA | 91362 | |
| JEFFREY S GRAMM | | 283 FRIENDSHIP DR | | | BRISTOL | TN | 37620 | |
| JEFFREY S GREGORY AND | | ROSE M GREGORY | 2387 LANGEN DR | | SEAFORD | NY | 11783 | |
| JEFFREY S HANNA ATT AT LAW | | PO BOX 10805 | | | SAVANNAH | GA | 31412 | |
| JEFFREY S HARRIS ATT AT LAW | | 1701 S 1ST AVE STE 202 | | | MAYWOOD | IL | 60153 | |
| JEFFREY S HOCHFELSEN ATT AT LAW | | 2300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOCHFELSEN ESQ ATT AT | | 300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 16250 VENTURA BLVD STE 202 | | | ENCINO | CA | 91436 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 22041 CLARENDON ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| JEFFREY S JORDAN | SHELLEY L JORDAN | 15400 S RIDGELAND AVE | | | OAK FOREST | IL | 60452 | |
| JEFFREY S KECK | LINDA M KECK | 2201 S BURNS RD | | | VERADALE | WA | 99037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S KOCH | MARY E KOCH | 56 PULLMAN TRL | | | ACWORTH | GA | 30101-2617 | |
| JEFFREY S KROPP | | 35310 BOBCEAN RD | | | CLINTON TWP | MI | 48035 | |
| JEFFREY S LEAMAN | JUDITH A LEAMAN | 2201 ALAN DR | | | VALPARAISO | IN | 46383-5851 | |
| JEFFREY S METZ | JANET D METZ | PO BOX 13 | | | SUMNEYTOWN | PA | 18084-0013 | |
| JEFFREY S MICHAEL | MARGARET M MICHAEL | 3107 ST REGIS RD | | | GREENSBORO | NC | 27408-0000 | |
| JEFFREY S MOORE | | JEFFREY S MOORE | 115 HAMMOCK OAK LN | | SCOTT DEPOT | WV | 25560 | |
| JEFFREY S NOWELL | | 1001 EVELYN TER E U124 | | | SUNNYVALE | CA | 94086 | |
| JEFFREY S OGILVIE ATT AT LAW | | 1650 OREGON ST 218 | | | REDDING | CA | 96001 | |
| JEFFREY S PEARSON ATT AT LAW | | 1800 JOHN F KENNEDY BLVD STE 300 | | | PHILADELPHIA | PA | 19103 | |
| Jeffrey S Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 | |
| JEFFREY S PRATHER ATT AT LAW | | 1300 MCGUIRE DR | | | MODESTO | CA | 95355 | |
| JEFFREY S RICKETT | | 13570 BIG BOULDER RD | | | HERNDON | VA | 20171 | |
| JEFFREY S SELDON | GAIL WINTERMAN | 3092 SOLOMAN LOOP | | | EUGENE | OR | 97405 | |
| JEFFREY S SHINBROT ATT AT LAW | | 8383 WILSHIRE BLVD STE 1010 | | | BEVERLY HILLS | CA | 90211 | |
| JEFFREY S SMITH AND | MARY B SMITH | 33775 ARCADIA | | | MENIFEE | CA | 92584-7908 | |
| JEFFREY S STEPHENSON | MARIANNE K STEPHENSON | 430 HILL ST | | | PORTLAND | MI | 48875 | |
| JEFFREY S TATE | LORI A TATE | 2712 RUSTLING OAK BLVD | | | HILLIARD | OH | 43026-8942 | |
| JEFFREY S WALKER | REBECCA L WALKER | 4618 S RAYMOND RD | | | SPOKANE VALLEY | WA | 99208 | |
| JEFFREY S WATSON | | 7354 SEQUOIA RD | | | WRIGHTWOOD | CA | 92397 | |
| JEFFREY S WHITTEN | | PO BOX 2944 | | | COSTA MESA | CA | 92628-2944 | |
| JEFFREY SACKS | | 1008 AZLEN LN | | | CHALFONG | PA | 18914 | |
| JEFFREY SANDERS | HOLLY SANDERS | 2728 DRENNEN CIR | | | BIRMINGHAM | AL | 35242-0000 | |
| JEFFREY SCOTT TUTTLE | LORI A TUTTLE | 57792 JUAREZ DR | | | YUCCA VALLEY | CA | 92284 | |
| JEFFREY SENSER | | 5301 HEATH | | | CLARKSTON | MI | 48346 | |
| JEFFREY SHEPPARD ATT AT LAW | | 175 WHITE HORSE PIKE STE 10A | | | ABSECON | NJ | 08201 | |
| JEFFREY SHERIDAN TOALTOAN ATT AT | | 123 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19109 | |
| JEFFREY SHIMOTA | | 17645 ICELAND TRAIL | | | LAKEVILLE | MN | 55044 | |
| JEFFREY SHULTS | | 3700 LAKESIDE DR | | | RENO | NV | 89509 | |
| JEFFREY SIIRTOLA PC | | 500 E FRY BLVD STE L3 | | | SIERRA VISTA | AZ | 85635 | |
| JEFFREY SILADY | | 1104 GOWDY AVE | | | NTPLEASANTB BOROUGH | NJ | 08742 | |
| JEFFREY SIZER | | 3020 DAHLIA DR | | | DAYTON | OH | 45449 | |
| JEFFREY SKLAR | VIVIAN NASH | 49 PRINCETON RD | | | BROOKLINE | MA | 02467 | |
| JEFFREY SNELL | SANDRA L SNELL | 4012 E LONE MOUNTAIN RD | | | CAVE CREEK | AZ | 85331 | |
| JEFFREY SNYDER | | 8640 VILA RD | | | FORESTVILLE | CA | 95436 | |
| JEFFREY SOLOMON ESQ ATT AT LAW | | 3864 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| Jeffrey Spatz | | 357 GLENWOOD AVE SE | | | Atlanta | GA | 30312 | |
| JEFFREY SPEICHER AND THERESSA | | 222 BASIN CREEK CIR | EKBERG | | DURANGO | CO | 81303 | |
| Jeffrey Spies | | 2725 46th St | | | Des Monies | IA | 50310 | |
| JEFFREY SPOONAMORE AND LISA | | 3492 W 300S | SPOONAMORE AND DRAKE CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| Jeffrey Stanley | | 1278 Victoria Rd | | | Warminster | PA | 18974 | |
| JEFFREY STARK AND DANNYS SEPTIC | | 1940 FINN HILL DR | SERVICE | | BOYNTON BEACH | FL | 33426 | |
| JEFFREY STEFANSKI | RENEE KLUSS | 1548 SWALLOW ST | | | NAPERVILLE | IL | 60565 | |
| Jeffrey Stephan | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Jeffrey Stephan | | 42 Lenape Dr | | | Sellersville | PA | 18960 | |
| Jeffrey Stephan | c o Gregory G Schwab Esq | Saul Ewing LLP | Centre Square W | 1500 Market St 38th Fl | Philadelphia | PA | 19102 | |
| Jeffrey Stephan | Jeffrey Stephan | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Jeffrey Steven Ginn | | 1932 Nursery Rd | | | Clearwater | FL | 33764 | |
| JEFFREY STEWART SMITH AND | LISA A P SMITH | 1204 NICHOLS TAVERN DR | | | LYNCHBURG | VA | 24503-1976 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY STOLZ | | 25 COPPED HALL WAY | | | CAMBERLEY | SURREY | GU151PB | United Kingdom |
| JEFFREY STRANGE AND ASSOCIATES | | 717 RIDGE RD | | | WILMETTE | IL | 60091 | |
| Jeffrey Strange and Associates | SIGLER  DEUTSCHE BANK TRUST CO AMERICA V EYAL M SIGLER LEE SIGLER WASHINGTON MUTUAL BANK SUNSET FIELDS HOMEOWNERS A ET AL | 717 Ridge Rd | | | Wilmette | IL | 60091 | |
| Jeffrey Suckow and Virginia Suckow v Aurora Loan Services LLC Mortgage Electronic Registration Systems Inc et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| Jeffrey Suckow and Virginija Suckow | | 21999 N Ray Rd | | | Lodi | CA | 95242 | |
| JEFFREY SUTTNER AND | | HEATHER SUTTNER | 3805 WILD CHERRY WAY | | MASON | OH | 45040-4124 | |
| JEFFREY SWEENEY | | 11 COTTAGE AVE | | | ANSONIA | CT | 06401 | |
| JEFFREY T ALLEN CYNTHIA K | | 20152 E MAPLEWOOD PL | ALLEN AND TRINITY ROOFING | | CENTENNIAL | CO | 80016 | |
| JEFFREY T AND KATHRYN L GLASOW | | 6260 COYOTE TRAIL | AND BARC INDUSTRIES | | LINO LAKES | MN | 55014 | |
| JEFFREY T CARDWELL | DEBRA ANN CARDWELL | 15115 HEIGHTS BLVD | | | JUPITER | FL | 33458 | |
| JEFFREY T CASTLE AND SONIA | | 31 BISHOP HILL RD | M PACHECO AND CASTLE CONSTRUCTION CO | | JOHNSTON | RI | 02919 | |
| JEFFREY T DINH | HUE T TRUONG | 14 LOMA VISTA PL | | | SAN RAFAEL | CA | 94901 | |
| JEFFREY T ECHLER | | 1102 CLIFFVIEW CIR | | | GRAY | TN | 37615 | |
| JEFFREY T GWYNN ATT AT LAW | | 455 W LA CADENA DR STE 21 | | | RIVERSIDE | CA | 92501 | |
| JEFFREY T HENDEE | | 734 N HIGHLAND AVE | UNIT APT 10 | | ATLANTA | GA | 30306 | |
| JEFFREY T KAROW | | 10375 S RAUCHOLZ | | | ST CHARLES | MI | 48655 | |
| JEFFREY T KINLEY | | PO BOX 1139 | | | GREENSBORO | NC | 27402 | |
| JEFFREY T LANG | JEANETTE M LANG | 16723 RYAN | | | LIVONIA | MI | 48154 | |
| JEFFREY T MIDDLETON | | 83111 TALLASSEE HWY | | | ECLECTIC | AL | 36024-7215 | |
| JEFFREY T MYERS ATT AT LAW | | 705 DOUGLAS STE 402 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY T PAUL | JANE A PAUL | 2875 PIONEER CIR | | | ZANESVILLE | OH | 43701 | |
| JEFFREY T PHILPOTT | VIRIA C PHILPOTT | 3551 NEW HOPE RD | | | HENDERSONVILLE | TN | 37075 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | 130 W Second St Ste 900 | | | Dayton | OH | 45338 | |
| JEFFREY T PURCELL and STEPHANIE PURCELL vs MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MORTGAGE LLC et al | | Law Office of Steven Hobbs | 119 N Commerce St | | Lewisburg | OH | 45338 | |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK | 11407 N IRONWOOD CANYON PL | | | ORO VALLEY | AZ | 85737 | |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK | 11407 N IRONWOOD CANYON PL | | | TUCSON | AZ | 85737 | |
| JEFFREY T SWIDER | MICHELE A SWIDER | 7640 W PEARSON | | | SHELBY TWP | MI | 48316 | |
| JEFFREY T WILSON ATT AT LAW | | 16955 VIA DEL CAMPO STE 210 | | | SAN DIEGO | CA | 92127 | |
| JEFFREY T ZAWACKI | JENNIFER L ZAWACKI | 4535 MOUNTAIN VIEW TRAIL | | | CLARKSTON | MI | 48348 | |
| JEFFREY TAYLOR | | 4377 HAWK CIR | | | DOYLESTOWN | PA | 18902 | |
| JEFFREY THIBOLDEAUX | | 3407 ARTHUR ST B | | | PHILADELPHIA | PA | 19136-2321 | |
| JEFFREY THORNE | DANA THORNE | 639 ELTONE RD | | | JACKSON | NJ | 08527 | |
| JEFFREY TIETJEN | | 6235 FAIRWAY AVE | | | DALLAS | TX | 75227 | |
| JEFFREY TOLL | | 540 LONGFORD DR | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFREY TOLLEY | KELLY M TOLLEY | 135 OAK HOLLOW RD | | | MONETA | VA | 24121 | |
| JEFFREY TRAMONT | | 217 WILDFLOWER DR | | | GRAYSON | KY | 41143-1947 | |
| JEFFREY TURNER | | 608 MUIRFIELD CIR | | | BOWLING GREEN | KY | 42104-5550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY TUTHILL AND BONNIE BELLE | | 357 MAIN ST | TUTHILL AND FIDERIO AND SONS INC | | MERIDEN | CT | 06451 | |
| Jeffrey Tyson | | 1054 N Kimbles Rd | | | Yardley | PA | 19067 | |
| Jeffrey Uden | | Box 687 | | | Hudson | IA | 50643 | |
| JEFFREY V DUCKETT RAA | | 5124 BOWERS BROOK DR S 100 | | | LILBURN | GA | 30047 | |
| JEFFREY V HERNANDEZ ATT AT LAW | | 595 E COLORADO BLVD STE 411 | | | PASADENA | CA | 91101 | |
| JEFFREY V LAURITTO LLC | | 35 COMMERCIAL WAY | | | SPRINGBORO | OH | 45066 | |
| JEFFREY V RACIOPPI | | 122 UNION ST | | | NORFOLK | MA | 02056 | |
| JEFFREY VALLES | | 507 CANTERBURY CIR | | | VACAVILLE | CA | 95687 | |
| JEFFREY VANWEY | | 2514 S 23RD ST | | | LEAVENWORTH | KS | 66048 | |
| Jeffrey Vaughan | | 19803 Gulf Blvd Unit 101 | | | Indian Shores | FL | 33785 | |
| JEFFREY VAUGHN WALLACE | ROSALIND CRUZ WALLACE | 6100 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552 | |
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| JEFFREY VRABEL AND | | SHARON VRABEL | 325 CANDLELIGHT DR | | MECHANICSBURG | PA | 17055-0000 | |
| JEFFREY W AIKMAN | SARAH E AIKMAN | 10581 W 74TH PL | | | ARVADA | CO | 80005-5385 | |
| JEFFREY W AND CYNTHIA L | | 915 30TH AVE S | SMITH AND MCBRIDE CONSTRUCTION | | SEATTLE | WA | 98122-5015 | |
| JEFFREY W BECKER | | 609 E IRONWOOD DR | | | BUCKEYE | AZ | 85326 | |
| JEFFREY W BERWICK | LAI KWOK | 333 JACKSON ST | | | SUNNYVALE | CA | 94086 | |
| JEFFREY W BLACHER ATT AT LAW | | 6896 W ATLANTIC BLVD | | | MARGATE | FL | 33063 | |
| JEFFREY W BLACHER ESQ ATT AT | | 2999 NE 191ST ST STE 805 | | | AVENTURA | FL | 33180 | |
| JEFFREY W CAMPBELL | | 6032 HEATHWICK CT | | | BURKE | VA | 22015 | |
| JEFFREY W CHRISTMANN | REBECCA N CHRISTMANN | 96 CHALMERS | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFREY W COWAN AND | | CHERI A COWAN | 623 AUTUMN CREEK DR | | WENTZVILLE | MO | 63385 | |
| JEFFREY W CRABTREE ATT AT LAW | | PO BOX 537 | | | DAPHNE | AL | 36526 | |
| Jeffrey W Currier vs MERS Inc Homecomings Financial Network Inc ETS Inc and GMAC Mortgage LLC | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JEFFREY W DAVIES | LAURA F DAVIES | 2321 FORT WILLIAM DR | | | OLNEY | MD | 20832 | |
| JEFFREY W DELL | | PO BOX 2887 | | | SOUTHFIELD | MI | 48037 | |
| JEFFREY W DROUIN AND | ANDREA K HOLT | 711 ORINDA LN | | | WALNUT CREEK | CA | 94597-3085 | |
| JEFFREY W EBLING | PATRICIA S EBLING | 210 HARROW CIR | | | BLOOMFIELD HILLS | MI | 48304 | |
| JEFFREY W ELLIOTT | | 3275 SUNRISE WAY | | | BELLBROOK | OH | 45305 | |
| JEFFREY W FARKAS ATT AT LAW | | 303 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| JEFFREY W FESSLER AND | JAMES R YOUNG | 780 S SAPODILLA AVE PH 14 | | | WEST PALM BEACH | FL | 33401-6047 | |
| JEFFREY W FOX | KIM M FOX | 30111 HILLSIDE TERRACE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JEFFREY W HEARD SRA | | 325 HOOD AVE | | | FAYETTEVILLE | GA | 30214 | |
| JEFFREY W HRYCAK | DAWN L HRYCAK | 26 GREENRALE AVE | | | WAYNE | NJ | 07470 | |
| JEFFREY W HUGHES | | 108 ERIE ST 1 | | | JERSEY CITY | NJ | 07302-2006 | |
| JEFFREY W LANGHOLTZ ATT AT LAW | | 260 MAIN ST | | | BIDDEFORD | ME | 04005 | |
| JEFFREY W LAWRENCE | | 916 SYCAMORE LN | | | LA PLATA | MD | 20646 | |
| JEFFREY W LEASURE P A | | PO BOX 61169 | | | FORT MYERS | FL | 33906 | |
| JEFFREY W MYLES AND | | 1115 BURMA RD | WILLSTEEN MYLES | | OAK HARBOR | WA | 98277 | |
| JEFFREY W NAPONIC ATT AT LAW | | 1061 WATERDAM PLZ DR STE 206 | | | MC MURRAY | PA | 15317 | |
| JEFFREY W NAPONIC ATT AT LAW | | PO BOX 16183 | | | PITTSBURGH | PA | 15242 | |
| JEFFREY W ROLFS | GINA L ROLFS | 2056 RIDGEFIELD CT | | | ROCHESTER HILLS | MI | 48306-4043 | |
| JEFFREY W SCHNEIER | | 29 WELLS FARGO DR | | | ST PETERS | MO | 63376 | |
| JEFFREY W STILES | MARGARET A STILES | 28 N ROTTERDAM ST | | | HOLLAND | PA | 18966 | |
| JEFFREY W SULLIVAN | | 405 E STONERIDGE DR | | | MILFORD | OH | 45150-0000 | |
| JEFFREY W TEIG | LINDA L TEIG | 7624 S 138TH ST | | | OMAHA | NE | 68138 | |
| JEFFREY W TRULLENDER AND | | 12842 VALLEYHILL ST | COLONIAL REMODELING LLC | | WOODBRIDGE | VA | 22192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY W VELZY | LAURA P VELZY | 35933 CONGRESS | | | FARMINGTON HILLS | MI | 48335 | |
| JEFFREY W WARD | DIANE SHEEDY WARD | 1 VIA DAVINCI | | | CLIFTON PARK | NY | 12065 | |
| JEFFREY WALL | | 200 PINE LAKE DR | | | MONROE | NC | 28110 | |
| JEFFREY WAYNE ROSS ATT AT LAW | | 485 BERLIN PLANK RD | | | SOMERSET | PA | 15501 | |
| Jeffrey Weiner | | 4670 Twinbrook Cir | | | Doylestown | PA | 18902 | |
| JEFFREY WILLIAMS AND FRONTIER | | 29591 AVIDA DR | CONSTRUCTION AND INTERIORS | | MENIFEE | CA | 92584 | |
| Jeffrey Winkler and Linton Johnson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc ETrade Bank et al | | 685 VIA RIALTO | | | OAKLAND | CA | 94619 | |
| JEFFREY WORTH | | 1140 PIKE ST | | | ST CHARLES | MO | 63301 | |
| JEFFREY ZOVAK | JACQUELINE ALONSO | 15 MANAHASSETT WAY | | | LONG BRANCH | NJ | 07740-7611 | |
| JEFFRIES DRAMETRIUS | AND MISTER SPARKY | 2132 WEXFORD DR B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES DRAMETRIUS | ATLANTA ROOFING SPECIALISTS | 2132 WEXFORD DR B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES L BUCCI | INDIRA P PALANKI BUCCI | 5 GAILRIDGE CT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| JEFFRIES MC | | PO BOX 24175 | | | DAYTON | OH | 45424 | |
| JEFFRY A JUSTICE ATT AT LAW | | 132 S WATER ST STE 515 | | | DECATUR | IL | 62523 | |
| JEFFRY AND NORILYN ROUDEBUSH | | 5910 SHINING OAK LN | AND CARY RECONSTRUCTION CO INC | | CHARLOTTE | NC | 28269 | |
| JEFFRY D FERGUSON ATT AT LAW | | 424 W PLANE ST | | | BETHEL | OH | 45106 | |
| JEFFRY HUNT AND | | BERNADETTE HUNT | 67 ELY AVE | | STATEN ISLAND | NY | 10312 | |
| JEFFRY JOHNSON | | JOYCE JOHNSON | 1891 HARVARD DR | | EUGENE | OR | 97405 | |
| JEFFRY JOST | | 10217 CHICAGO CIR | | | BLOOMINGTON | MN | 55420 | |
| JEFFRY PEARGIN | Pacific Union International Inc | 699 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| JEFFRY S JOHNSON | LISA R JOHNSON | W258 S6870 IVY CT | | | WAUKESHA | WI | 53189 | |
| JEFFRY S MILLER AND | | CHRISTINE A MILLER | 1028 HARCOURT DR | | BOISE | ID | 83702 | |
| JEFFRY W KRUSE | CYNTHIA S KRUSE | 4850 PARKBRIDGE DR | | | WATERFORD | MI | 48329 | |
| JEFFS ELECTRIC | | 411 HENRYETTA ST | | | SPRINGDALE | AR | 72762 | |
| Jeffus Clint w | | 2525 W Orice Roth Rd | | | Gonzales | LA | 70737 | |
| JEHL AND FABIAN | | 100 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| JEHUDA RENAN VS PNC BANK NA EXECUTIVE TRUSTEE SERVICES LLC AND NATIONAL CITY BANK | | Law Offices of Nick A Alden | 9100 Wilshire Blvd Ste 340 W | | Beverly Hills | CA | 90212 | |
| JEKEL DANIEL B | | PURDY AVE APT 2305 | | | MIAMI BEACH | FL | 33139 | |
| JELENA AND NIKOLA TASEVSKI | | 24 BOND ST | AND LENI NETWORK INC | | WALLINGTON | NJ | 07057 | |
| JELENA TOLBERT AND GLENN TOLBERT | | 103 SWEETWATER DR | | | DOTHAN | AL | 36305-3209 | |
| JELENIEWSKI CHARLES and JELENIEWSKI KATHLEEN | | 224 E OAK ST | | | NEW LENOX | IL | 60451 | |
| JELLICO CITY | | 410 S MAIN ST | TAX COLLECTOR | | JELLICO | TN | 37762 | |
| JEM COMPANY | | 17092 MAGNOLIA PKWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| JEM REO RESOURCES | | 9430 PKWY E STE 5 | | | BIRMINGHAM | AL | 35215 | |
| JEMAIN DUNNAGAN AND OWENS | | 3000 A ST STE 300 | | | ANCHORAGE | AK | 99503 | |
| JEMAL C CANNON | | 139 RABEY FARM RD | | | SUFFOLK | VA | 23435 | |
| JEMIMA AND PIERRE | | 2834 W DIANA AVE | SMITH AND RIGHT WAY ROOFING | | PHOENIX | AZ | 85051 | |
| Jemina Makohon | | 10210 Hillhaven Ave UnitB | | | Tujunga | CA | 91042 | |
| JEMISON DOROTHY | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| JEMISON ZAMEIKA | | 1215 HUNTER GREEN LN | RON JEMISON | | FRESNO | TX | 77545 | |
| JEMMIE WILLIAMS REALTY | | 300 BERKSHIRE STE B | | | COLUMBIA | SC | 29223 | |
| JEMPS MANAGEMENT INC | | 125 A GAITHER DR | | | MOUNT LAUREL | NJ | 08054 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONROE | NJ | 08831 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONROE | NJ | 08831 | |
| JEMS CONSTRUCTION CO JACK WORLEY | | RT 1 BOX 158D | JOSEPH AND MELBA BRYANT | | SAYRE | OK | 73662 | |
| Jena Boe | | 8016 Timber Lake Dr | | | Eden Prairie | MN | 55347 | |
| JENA TOWN | | BOX 26 | SHERIFF AND COLLECTOR | | JENA | LA | 71342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENA TOWN | | PO BOX 26 | TAX COLLECTOR | | JENA | LA | 71342 | |
| Jena Williams | | 270 Derbyshire | | | Waterloo | IA | 50701 | |
| JENCO CONSTRUCTION CO | | 121 NE 26TH ST | PO BOX 60551 | | OKLAHOMA CITY | OK | 73105 | |
| JENDRZEJEWSKI KAY M | | 838 WESTOVER ST | | | BATTLE CREEK | MI | 49015-2920 | |
| JENE M WILCOX | NANCY S WILCOX | 2081 S DIAMOND BAR LN | | | TUCSON | AZ | 85713 | |
| Jenee Simon | | 33345 Liberty Ave | PO Box 578 | | Parkersburg | IA | 50665 | |
| JENEEN S SAVAGE | | 7740 CEDARBROOK TR | | | PORTLAND | MI | 48875 | |
| JENEL MCGRATH | | 719 N CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JENEL MCGRATH CRS GRI | | 1800 N TRAVIS ST STE A | | | SHERMAN | TX | 75092 | |
| JENEL MCGRATH REALTORS | | 719 N CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JENETTE NOWAKOWSKI | Home Sale Company Brokers Inc | 13650 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| JENETTE NOWAKOWSKI PA | | PO BOX 784742 | | | WINTER GARDEN | FL | 34778-4742 | |
| JENG CHUNG CHIEH and JENG TSUE CHU | | 4447 EL CAMINO CORTO | | | LA CANADA FLT | CA | 91011-2948 | |
| JENG SHOU H | | 1021 N GARFIELD ST | | | ARLINGTON | VA | 22201-0000 | |
| JENIFER E SCOGGIN | | SEAN W SCOGGIN | 1020 N STAR LOOP | | CHEYENNE | WV | 82009 | |
| JENIFER HOHNBAUM | Equity Real Estate | 39900 Sweetbriar | | | Temecula | CA | 92591-6163 | |
| Jenifer Lis | | 4856 Driffield Ct | | | Columbus | OH | 43221 | |
| JENIFER P SMITH | | 8846 N WILLETA DR | | | TUCSON | AZ | 85743 | |
| JENIFER TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JENIFFIER DASRAT AND 207 ESSEX | | 213 ESSEX ST | CORP | | BROOKLYN | NY | 11208 | |
| JENITH A MISHNE | | 265 E 20TH ST | | | COSTA MESA | CA | 92627 | |
| JENKINS ALICE J | | 216 PRITCHARD CT | | | MARYVILLE | TN | 37804-2621 | |
| Jenkins Amy | | JRIS LLC 204 | | | Colorado Spring | CO | 80919 | |
| JENKINS AND CLAYMAN | | 412 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| JENKINS AND JENKINS ATTORNEYS PLLC | | 2121 FIRST TENNESSEE PLZ | 800 S GAY ST | | KNOXVILLE | TN | 37929 | |
| JENKINS ANITA L and JENKINS TERRY D | | 308 TOWNES RD | | | COLUMBIA | SC | 29210 | |
| JENKINS BARRY and JENKINS SARA | | 745 S HIGH BENCH | | | ALPINE | UT | 84004 | |
| JENKINS CARPENTRY AND CONSTRUCTION | | 110 A E VOLUSIA AVE | | | DELAND | FL | 32724 | |
| JENKINS CHAD | PITTSBURGH RESTORATION CO INC | 445 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146-1207 | |
| JENKINS CHASTAIN AND SMITH | | 205 20TH ST N STE 227 | | | BIRMINGHAM | AL | 35203 | |
| JENKINS CITY | | CITY HALL | | | JENKINS | KY | 41537 | |
| JENKINS CITY | | PO BOX 568 | JENKINS CITY CLERK | | JENKINS | KY | 41537 | |
| JENKINS CLERK OF SUPERIOR COURT | | PO BOX 659 | HARVEY ST | | MILLEN | GA | 30442 | |
| JENKINS CONSTANCE D | | 2067 YUBA ST STE 3 | | | HERLONG | CA | 96113 | |
| JENKINS COUNTY | | 611 E WINTHROPE COUNTY COURTHOUSE | TAX COMMISSIONER | | MILLEN | GA | 30442 | |
| JENKINS COUNTY | TAX COMMISSIONER | PO BOX 646 | 611 E WINTHROPE | | MILLEN | GA | 30442 | |
| JENKINS DARRYL H and JENKINS DELINA L | | 3111 BROMBLEY DR SE | | | CONYERS | GA | 30013-6484 | |
| JENKINS DAWN M | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| JENKINS EDUARDO P | | 3905 BUNTING AVE | | | FORT WORTH | TX | 76107-2610 | |
| JENKINS JAMES L and JENKINS JAIME L | | 35 PROSPECT ST | | | SALEM | WV | 26426 | |
| Jenkins Jennifer E and Theodorou William D | | 921 Indian Peak Rd | | | Golden | CO | 80403 | |
| JENKINS KENYON W | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| JENKINS LAW FIRM | | 1209 HWY 71 N | | | ALMA | AR | 72921 | |
| JENKINS LAW FIRM | | 2501 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016-6029 | |
| JENKINS LOIS F | | 30 SMITH RD | | | ROCKPORT | MA | 01966-1848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS NED A | | 7503 FAYETTE ST | | | PHILADELPHIA | PA | 19150-1801 | |
| JENKINS PAINTING AND REMODELING | | PO BOX 11 | | | UNION CITY | GA | 30291 | |
| Jenkins Pamela D and Jenkins | | 2390 Wellington Cr | | | Lithonia | GA | 30058 | |
| JENKINS REAL ESTATE | | 820 NATIONAL RD W | | | RICHMOND | IN | 47374 | |
| JENKINS REALTY | | 625 S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| JENKINS REALTY TRUST | | 21 ELIOT ST | | | NATICK | MA | 01760 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT UNIT 113 | | | STARLING | VA | 20166 | |
| JENKINS RESTORATION INC | | 12504 IDLEWOOD PARK CT | AND KAREN M AND BRIAN J HERDT | | BRISTOW | VA | 20136 | |
| JENKINS RESTORATION LLC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATIONS | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATIONS | | 45681 OAOKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS ROBERT W and JENKINS JACQUELYN | | 10001 ERLWOOD CT | | | FREDERICKSBURG | VA | 22407 | |
| JENKINS RONALD J and SARTORI JENNIE | | 2045 BAYMEADOWS DR | | | PLACENTIA | CA | 92870-5505 | |
| JENKINS SERVICES | | PO BOX 160 | | | MIDLAND | GA | 31820-0160 | |
| JENKINS SERVICES LLC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS STACY L | | 160 SE 5TH ST | | | PRINEVILLE | OR | 97754 | |
| JENKINS TAYLOR DORNA | | 3355 LENOX RD STE 750 | | | ATLANTA | GA | 30326 | |
| Jenkins Teneka vs GMAC Mortgage LLC | Erin Patrick Lyons | Dutton Braun Staack and Hellman | PO Box 810 | | Waterloo | IA | 50704 | |
| JENKINS TIMOTHY K | | PO BOX 623 | | | SULLIVANS ISLAND | SC | 29482 | |
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTO | | INKERMAN | PA | 18640 | |
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| JENKINS WILLIAM | | 713 HARRY S TRUMAN DR APT 305 | | | LARGO | MD | 20774 | |
| JENKINSON MARK J and JENKINSON JESSICA L | | 1778 GLASGO RD | | | GRISWORLD | CT | 06351 | |
| JENKINTOWN BORO MONTGY | | 500 RODMAN AVE | JENKINTOWN BORO TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN BORO MONTGY | | 610 OLD YORK RD 114 | T C OF JENKINTOWNBORO | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SCHOOL DISTRICT | | 500 RODMAN AVE | DORIS FRYMOYER TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SD JENKINTOWN BORO | | 278 MATHER RD | T C OF JENKINTOWN SCHOOL DISTR | | JENKINTOWN | PA | 19046 | |
| JENKS PYPER AND OXLEY | | 10 N LUDLOW ST | COURTHOUSE PLZ SW | | DAYTON | OH | 45402 | |
| JENKS PYPER AND OXLEY COL LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS PYPER and OXLEY LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS TWP | | 426 LITTLE OAK LN | T C OF JENKS TOWNSHIP | | MARIENVILLE | PA | 16239 | |
| JENKS TWP | | PO BOX 405 | TAX COLLECTOR | | MARIENVILLE | PA | 16239 | |
| JENMAR CONSTRUCTION | | 5843 FAIRLAWN AVE | | | HUBBARD | OH | 44425 | |
| Jenna Curran | | 230 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| JENNA E WALKER ATT AT LAW | | 620 E FOND DU LAC ST | | | RIPON | WI | 54971 | |
| Jenna Evans | | 624 Oriole Ln | | | Dresher | PA | 19025 | |
| Jenna Joss | | 812 Triumphe Way | | | Warrington | PA | 18976 | |
| Jenna Kemp | | 12913 Peach Tree Way | | | Euless | TX | 76040 | |
| Jenna Northey | | 2007 E Donald St | | | Waterloo | IA | 50703 | |
| Jenna Price | | 651 Brighton Dr | | | Hatfield | PA | 19440 | |
| JENNA TAUB LAW | | PO BOX 45101 | | | OMAHA | NE | 68145-0101 | |
| Jenna Wilhelmi | | 925 Reber Ave | | | Waterloo | IA | 50701 | |
| Jenna Wisniewski | | 1040 N 2ND ST UNIT 202 | | | PHILADELPHIA | PA | 19123-1597 | |
| Jennafer Smith | | 113 Old Allentown rd | | | Lansdale | PA | 19446 | |
| JENNELLE M DANIEL AND FRED L ZAJAC | | 307 N 200 E | AND BACK TO PERFECTION FLOOD AND FIRE | | PAROWAN | UT | 84761 | |
| JENNER AND AUXIER | | 508 E MAIN ST | | | MADISON | IN | 47250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNER TOWNSHIP | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERS TWP SOMRST | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERSTOWN BORO | | BOX 128 | | | JENNERSTOWN | PA | 15547 | |
| JENNESS AND BELLVILLE REAL ESTATE | | 255 WESTERN AVE | | | BRATTLEBORO | VT | 05301 | |
| JENNETT ALIC | | 8407 S KENDOOD AVE | | | CHICAGO | IL | 60619-6438 | |
| JENNETTE MORRISON AUSTIN HALSTEA | | PO BOX 384 | | | ELIZABETH CITY | NC | 27907 | |
| JENNETTE TENICA | | 719 W HIGHLAND AVE | UNIT 3 3 | | ELGIN | IL | 60123 | |
| JENNIE C WILSON | | 7715 N RAMBLING LN | | | PRESCOTT VALLEY | AZ | 86315-4566 | |
| JENNIE CHICCOLA REALTY INC | | 6030 MAYFIELD RD | | | MAYFIELD HIGHTS | OH | 44124 | |
| Jennie Davey, Esquire | | 1617 JFK Blvd, Suite #1400 | One Penn Center Plaza | | Philadelphia | PA | 19103 | |
| JENNIE E LOPEZ | | 9645 AMBER WAVES WAY | | | ELK GROVE | CA | 95624-2777 | |
| JENNIE L HANUS | | 547 N HUGHES | | | HOWELL | MI | 48843 | |
| JENNIE L SCOTT ATT AT LAW | | 109 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| JENNIE LAU | | 385 WE GO CT | | | DEERFIELD | IL | 60015 | |
| JENNIE LEE | | 6 GIBBS VALLEY PATH | | | FRAMINGHAM | MA | 01701 | |
| JENNIE MITCHELL | | 2268 HUNTINGTON POINT RD | UNIT 109 | | CHULA VISTA | CA | 91914 | |
| JENNIE MONTANERO | | 306 JEROME AVE | | | MARGATE | NJ | 08402 | |
| JENNIE PATTON ATT AT LAW | | 2018 CATON WAY SW | | | OLYMPIA | WA | 98502 | |
| JENNIE PRUITT RODNEY D BADDERS AND | | 2383 27TH RD | JENNIE BADDERS | | WAVERLY | KS | 66871 | |
| JENNIE SCHWARTZ | | 670 CHESTNUT AVE | | | TEANECK | NJ | 07666 | |
| JENNIE SKEELE | | PO BOX 1053 | | | SOLVANG | CA | 93464 | |
| Jennie Webb | | 1518 Warm Springs Dr | | | Allen | TX | 75002 | |
| JENNIFER A AND JOSEPH M SLUSSER | | 210 E 11TH ST | JASON MOORE GENERAL CONTRACTOR | | BERWICK | PA | 18603 | |
| JENNIFER A BUZZELLE AND | | 6716 N KNOLL ST | CCI EXTERIORS | | GOLDEN VALLEY | MN | 55427 | |
| JENNIFER A CASARES | | 627 CLARK ST | | | GONZALES | TX | 78629-3701 | |
| JENNIFER A EVERSOLE ATT AT LAW | | 200 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| JENNIFER A HOFFMAN ATTORNEY AT LA | | 5341 DEVONSHIRE RD | PO BOX 6355 | | HARRISBURG | PA | 17112 | |
| JENNIFER A KLASSEN | | 3016 CHUKAR DR | | | MCKINNEY | TX | 75070 | |
| JENNIFER A KOLTERMANN ELLIS | BENJAMIN B ELLIS | 14 COUNTY RD | | | CAPE NEDDICK | ME | 03902 | |
| JENNIFER A KRAUSMAN | | 5459 PHEASANT RUN | | | SAGINAW | MI | 48346 | |
| JENNIFER A MILAVEC | JOSEPH J MILAVEC | 97 EAGLE ROCK | | | STOUGHTON | MA | 02072 | |
| JENNIFER A MOYER | | 2719 224TH AVE NE | | | SAMMAMISH | WA | 99074 | |
| JENNIFER A PESAPANE | | 3322 SE 164TH AVE | | | PORTLAND | OR | 97236 | |
| JENNIFER A SADAKA ATT AT LAW | | 190 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| JENNIFER AARON | | 245 OLIVINE CIR | | | TOWNSEND | DE | 19734 | |
| JENNIFER ACKLEY | | 290 BRITTANY LN | | | ELYRIA | OH | 44035-4160 | |
| JENNIFER AFFOLDER | | 10210 WELLINGTON DR | | | CLARKSTON | MI | 48348 | |
| Jennifer Alexander | | 4607 Timberglen Rd | Apt 2531 | | Dallas | TX | 75287 | |
| JENNIFER AND | | 789 CR 2264 | KEVIN LINDENZWEIG | | QUINLAN | TX | 75474 | |
| JENNIFER AND ANTHONY MASSELLI | | 74 EDINBURGH RD | AND 3 AS CONSTRUCTION LLC | | BLACKWOOD | NJ | 08012 | |
| JENNIFER AND BRYAN VINCENT AND | | 876 KIRKWOOD DR | CRAIGS ROOFING | | BILOXI | MS | 39532 | |
| JENNIFER AND CARL VAUGHN AND | | 108 DEEP WOOD DR | KENTON VAUGHN AND SUPERIOR ROOFING INC | | LONDON | KY | 40741 | |
| JENNIFER AND CHAD LUNT | | 10908 N DONNELLY AVE | | | KANSAS CITY | MO | 64157 | |
| JENNIFER AND DAVID LINDSEY | | 36 DALEVIEW CIR | AND BATES ROOFING | | DECATUR | AL | 35603 | |
| JENNIFER AND DAVID ROONEY | | 4104 FAIRMOUNT DR | | | NEW ORLEANS | LA | 70122 | |
| JENNIFER AND FRED KAUFFMAN | | 2967 LAKE SHORE RD S | | | DENVER | NC | 28037 | |
| JENNIFER AND JAMES EVERSOLE | | 6790 LESTER AVE | AND LONNIE MILLS CONSTRUCTION | | HAMILTON | OH | 45011 | |
| JENNIFER AND JASON MCMANUS | | 140 WYNN DR | | | BRANDON | MS | 39042-9778 | |
| Jennifer and Jeff Hunter | | 2518 Skyview Ave | | | Feasterville Trevose | PA | 19053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER AND JEFF MCKINNEY | | 15121 OAKMONT ST | | | OVERLAND PARK | KS | 66221 | |
| JENNIFER AND JEFFORY MABEE | | 1020 HICKORY LN | | | KEMPNER | TX | 76539 | |
| JENNIFER AND JEFFREY BAILEY | | 12209 FM 1807 | AND CAPITOL ROOFING AND SERVICES | | ALVARADO | TX | 76009 | |
| JENNIFER AND JOEL WILMOTH | Results Plus Inc dba Wilmoth Group | 9800 WESTPOINT DR | | | INDIANAPOLIS | IN | 46256 | |
| JENNIFER AND JOSEPH TYRA | | 725 PARK WAY | | | FULTONDALE | AL | 35068 | |
| JENNIFER AND JOSHUA | | 1026 1028 SUMMIT ST | LEFCOWITZ | | MCKEESPORT | PA | 15132 | |
| JENNIFER AND JUSTIN STASS | | 827 WOODROW AVE | AND PETRA CONTRACTORS | | BALTIMORE | MD | 21221 | |
| JENNIFER AND KRISTOFFER ADAMS AND | | 1315 FERLEY ST | GARN RESTORATION SERVICES | | LANSING | MI | 48911 | |
| JENNIFER AND LAWRENCE | | 3 S 4TH ST | KRAEMER AND JENNIFER ROBERTSON | | SOUTH BETHANY | DE | 19930 | |
| JENNIFER AND MARK MAHONEY | | 1119 FULTON RD | | | SAN MARCOS | CA | 92069 | |
| JENNIFER AND MICHAEL HOSKINS | | 700 S 7TH ST | AND ADAM HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER AND PETER | | 283 LINCOLN ST | DAMBROSIO AND DEPIANO AND TODISCO ADJUSTERS | | REVERE | MA | 02151 | |
| JENNIFER AND ROBERT ERFURTH | | 525 CAROLYN LN | | | SOMONAUK | IL | 60552 | |
| JENNIFER AND ROBERT SAMPLES | | 2908 BIRD DR | AND RIGHT WAY ROOFING | | OKLAHOMA CITY | OK | 73121 | |
| JENNIFER AND SAMUEL SARGENT | | 11401 MEZZADRO AVE | AND APPLIED RESTORATIO SPECIALIST | | BAKERSFIELD | CA | 93312 | |
| JENNIFER AND SEAN OHARA AND PAUL | | 2521 BARRINGTON CT | HARRIS INSURANCE RESTORATION GROUP | | YOUNGSTOWN | OH | 44515 | |
| JENNIFER AND WILLIAM CARROWAY | | 140 CYPRESS ST | | | PIEDMONT | OK | 73078 | |
| JENNIFER AND WILLIAM HERMAN AND | | 24810 BUTTERWICK DR | JACK CONKLE | | SPRING | TX | 77389 | |
| JENNIFER ANDERSON | | 116 SCHOOL ST E | | | STILLWATER | MN | 55082 | |
| JENNIFER ARAMBURU | MARK ARAMBURU | 19 BELMONT RD | | | GLEN ROCK | NJ | 07452 | |
| JENNIFER ARCHER | | 21352 WYNSTONE DR | | | SHOREWOOD | IL | 60404-8364 | |
| JENNIFER B SMOCK ATT AT LAW | | 2150 S 1300 E STE 500 | | | SALT LAKE CTY | UT | 84106 | |
| JENNIFER B STIVERTS ATT AT LAW | | 1761 HOTEL CIR S STE 121 | | | SAN DIEGO | CA | 92108 | |
| JENNIFER B STIVERTS ATT AT LAW | | 4455 MORENA BLVD STE 213 | | | SAN DIEGO | CA | 92117 | |
| JENNIFER BAILEY | | 1875 JENKINTOWN RD | APT F304 | | JENKINTOWN | PA | 19046 | |
| JENNIFER BARBOUR | | 24651 MARYLAND ST | | | SOUTHFIELD | MI | 48075 | |
| JENNIFER BARNETT AND TADS AND T | | 3514 KINGSBROOKE CT | HOME IMPROVEMENT LLC | | DECATUR | GA | 30034 | |
| JENNIFER BATTAGLIA AND DELON | | 2112 KENNEDY | BATTAGLIA | | ROCHESTER HILLS | MI | 48309 | |
| JENNIFER BAZIK AND | | BRYAN BAZIK | 19534 115TH AVE C | | MOKENA | IL | 60448 | |
| JENNIFER BEADLES | | PO BOX 1453 | | | LAKE STEVENS | WA | 98258 | |
| Jennifer Belknap | | 7601 Red Feather Trail | | | McKinney | TX | 75070 | |
| JENNIFER BELLINI | | 3023 LONGCOMMON PKWY | | | ELGIN | IL | 60124 | |
| JENNIFER BERMUDEZ | | PO BOX 2642 | | | TOLUCA LAKE | CA | 91610 | |
| Jennifer Best | | 15051 Liberty Ln | | | Philadelphia | PA | 19116 | |
| Jennifer Bolton | | 1713 GARDEN AVE | | | WATERLOO | IA | 50701-3463 | |
| JENNIFER BONVOULOIR | DENNIS P BONVOULOIR | 4 MAGNOLIA CIR | | | SMITHFIELD | RI | 02828 | |
| Jennifer Borchardt | | 3425 Slade Blvd | | | Fort Worth | TX | 76116 | |
| JENNIFER BREECE AND JOHN LENZEN | | 3121 BARRETT STATION RD | AND ATLAS RESTORATION SPECIALIST | | ST LOUIS | MO | 63122 | |
| JENNIFER BROOKS WIGGINS ATT AT LAW | | 425 W BROADWAY ST STE A | | | NORTH LITTLE ROCK | AR | 72114 | |
| Jennifer Brouwer | | 14489 R Ave | | | Dike | IA | 50624 | |
| Jennifer Brown | | 4125 stagecoach trail | | | irving | TX | 75061 | |
| Jennifer Brown | | 712 Logan Ave | Apt C | | Ackley | IA | 50601 | |
| JENNIFER BROWN AND FRED BROWN JR AND | | 25904 BROWNS LN | RICHARD BROWN JR AND JASON BROWN | | HOLDEN | LA | 70744 | |
| JENNIFER BRUNENKANT | | 39 OMEGA TER | | | LATHAM | NY | 12110 | |
| JENNIFER BRUSH | | 126 PONDVIEW DR | | | SOUTHINGTON | CT | 06489 | |
| JENNIFER C AJAH ATT AT LAW | | 90 24 SUTPHIN BLVD STE 205 | | | JAMAICA | NY | 11435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER CABROL | | 738 JORN CT | | | SAN JOSE | CA | 95123 | |
| JENNIFER CAIN | | 3512 POWDERKEG DR | | | EVANS | CO | 80620 | |
| Jennifer Clark | | 803 HARRISON AVE | | | ARDSLEY | PA | 19038 | |
| JENNIFER CLARK | Total Realty Corp | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| Jennifer Cole | | 1134 1st St | | | Jesup | IA | 50648 | |
| JENNIFER CORBOY | | 479 BLACK FEATHER LOOP | 312 | | CASTLE ROCK | CO | 80104 | |
| JENNIFER COSBY | | 7276 EASTABOGA RD | | | EASTABOGA | AL | 36260 | |
| Jennifer Costello | | 2022 Kimball Ave | | | Waterloo | IA | 50702 | |
| JENNIFER CRANE AND GENE SCOTT | | 239 MOSELEY DR | | | STOCKBRIDGE | GA | 30281 | |
| Jennifer Craver | | 404 Militia Dr | | | Lansdale | PA | 19446 | |
| JENNIFER CRONIN | | 2217 BURLINGTON AVE N | | | ST PETERSBURG | FL | 33713 | |
| JENNIFER CROTHAMEL | CHARLES CROTHAMEL JR | 508 CONTINENTAL | | | HATBORO | PA | 19040 | |
| Jennifer Curry | | 909 Bristol Pike | Apt E12 | | Croydon | PA | 19021 | |
| JENNIFER D CAMPBELL | | 7184 SILVERWOOD DR | | | CORONA | CA | 92880 | |
| JENNIFER D CURTISS | | 2507 NORSWORTHY DR | | | DALLAS | TX | 75228 | |
| JENNIFER D WILLARD | RUSSELL B WILLARD | 1214 RED BEECH CT | | | RALEIGH | NC | 27614 | |
| JENNIFER DANCER | | 806 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| JENNIFER DASRAT MARK ZACCARIA AND | | 207 ESSEX CORP | 211 ESSEX ST | | BROOKLYN | NY | 11208 | |
| JENNIFER DAVIS | ERA Realty Center | 259 W 200 N | | | CEDAR CITY | UT | 84720 | |
| JENNIFER DEJOY | | 19825 DOONBEY CIR | | | PRIOR LAKE | MN | 55372 | |
| Jennifer Diller | | 116 Home Park Blvd | | | Waterloo | IA | 50701 | |
| JENNIFER DINATALLY | CTTJ Enterprises LLC | 975 BERKSHIRE BLVD STE 100 | | | WYOMISSING | PA | 19610 | |
| JENNIFER DONAHUE | | AND GIOVANNI FOLLO | 7805 WINSTON RD | | PHILADELPHIA | PA | 19118 | |
| JENNIFER DREILING JOHN BLASKOVICH | | 2151 N BYRON RD | AND D AND D GARAGES | | WICHITA | KS | 67212 | |
| JENNIFER DUNLAP | | 1673 S 900 W | | | KEMPTON | IN | 46049 | |
| JENNIFER DZIAK TURNER | | 2517 W STRAIGHT ARROW LN | | | PHOENIX | AZ | 85085 | |
| JENNIFER E DOWELL AND | | 810 GRAY EAGLE LN | PAUL DAVIS RESTORATION | | BOILING SPRINGS | SC | 29316 | |
| JENNIFER EBERHARD | | 255 ROBBINS ST | 2ND FL | | PHILADELPHIA | PA | 19111 | |
| JENNIFER EDSTROM | | 2751 ZENITH AVE N | | | ROBBINSDALE | MN | 55422 | |
| JENNIFER ELLIS JAMES ELLIS AND | | 308 58TH ST | MOLD MASTER PROS INC | | HOLMES BEACH | FL | 34217 | |
| JENNIFER EMENS BUTLER ATT AT LAW | | PO BOX 60 | | | BETHEL | VT | 05032 | |
| Jennifer Esteban | | 2115 S Longwood Ave | | | Los Angeles | CA | 90016 | |
| JENNIFER F ADAMS ATT AT LAW | | 101 W FRIENDLY AVE STE 500 | | | GREENSBORO | NC | 27401 | |
| JENNIFER F BLACKBURN ATT AT LAW | | 1145 E SHAW AVE | | | FRESNO | CA | 93710 | |
| JENNIFER F BLACKBURN ATT AT LAW | | PO BOX 1533 | | | FRESNO | CA | 93716 | |
| JENNIFER F BOYLAN | DEIRDRE F BOYLAN | 68 CASTLE ISLAND RD | | | BELGRADE | ME | 04917 | |
| JENNIFER F THOMPSON ATT AT LAW | | PO BOX 3204 | | | OSHKOSH | WI | 54903 | |
| JENNIFER FALBO | | 2172 WAYNE AVE | | | ABINGTON | PA | 19001 | |
| JENNIFER G LACEY | | 739 NIGHTINGALE DR | | | INDIALANTIC | FL | 32903-4747 | |
| JENNIFER G LEE ATT AT LAW | | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| JENNIFER G LONG | | 7190 COUNTRY OAK DR | | | SOUTHAVEN | MS | 38672-8029 | |
| JENNIFER G MASON VERMILLION | | 772 GLENMOOR DR | AND KENNETH VERMILLION and DEVOLL SALES and SERVICE | | COLUMBUS | OH | 43228 | |
| JENNIFER GOVEA | | 28080 W ROCKWELL CT | | | JAKEMOOR | IL | 60051 | |
| JENNIFER GRAZIER | | 6120 BIG WOODS RD | | | CEDAR FALLS | IA | 50613 | |
| JENNIFER H HUNT | | 4440 N CORNELIA AVE | | | FRESNO | CA | 93722 | |
| JENNIFER H SHAY | | PO BOX 6588 | | | VAIL | CO | 81658 | |
| JENNIFER H WEISLER | WILLIAM D WEISLER | 424 WELLMAN CT | | | CONWAY | SC | 29526 | |
| Jennifer Hague | | 1000 Winslow Rd | | | Richmond | VA | 23235 | |
| JENNIFER HALL | | 9381 ROAN RANCH CIR | | | ELK GROVE | CA | 95624 | |
| Jennifer Harken | | 1661 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| Jennifer Harrill | | 210 Cape Charles Dr | | | Greenville | SC | 29615 | |
| JENNIFER HAYES | | 1741 W ERIE ST APT 1F | | | CHICAGO | IL | 60622 | |
| JENNIFER HICKY COLLINS | | HICKY and COLLINS | PO BOX 747 | | FOREST CITY | AR | 72336-0747 | |
| Jennifer Hill | | 425 Reber Ave | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Hinton | | 3304 SHALLOWFORD TRCE | | | MIDLOTHIAN | VA | 23112-4631 | |
| JENNIFER HO | | 12225 S ST 107 | | | ARTESIA | CA | 90701 | |
| Jennifer Holtgren | | 8513 14th Ave S | | | Bloomington | MN | 55425 | |
| Jennifer Hucaluk | | 21 FIELDSTONE LN | | | HORSHAM | PA | 19044 | |
| JENNIFER HUDSON | | 3555 TRELEAVEN CT | | | ANTELOPE | CA | 95843 | |
| JENNIFER IWUMUNE AND SGT HOME | | 10643 156TH AVE | REMODELING | | JAMAICA | NY | 11433 | |
| JENNIFER J AND ADAM HOSKINS AND | | 700 S 7TH ST | MICHAEL A HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER J BURKE | | 13978 WASHITA CT | | | CARMEL | IN | 46033 | |
| JENNIFER J DYER | | 2525 DAHLIA ST | | | DENVER | CO | 80207 | |
| JENNIFER J MCDONALD | | 3344 E TULSA ST | | | GILBERT | AZ | 85295-3418 | |
| JENNIFER J ORIFITELLI | | ANTONIO R ORIFITELLI | 153 KINNEY RD | | AMSTON | CT | 06231 | |
| JENNIFER JACKSON | | 4700 RIVER PL BLVD 1 | | | AUSTIN | TX | 78730 | |
| Jennifer Jackson | | 6445 Rachellen | | | Hubbard | OH | 44425 | |
| JENNIFER JANKE | | 123 WINTER DR | | | NORTH WALES | PA | 19454 | |
| Jennifer Jennings | | 1448 11th | | | Wyandotte | MI | 48192 | |
| JENNIFER JONES | | 8219 MAPLE GROVE LN | | | BAKERSFIELD | CA | 93312 | |
| JENNIFER K GATES AND | | 465 HERMAN ST | JENNIFER K SWANSON | | BURLINGTON | WI | 53105 | |
| JENNIFER KALK | | 15800 N LUND RD | | | EDEN PRAIRIE | MN | 55346 | |
| JENNIFER L AFFOLDER | SHAWN E AFFOLDER | 25 RIDGEVIEW LN | | | RINGGOLD | GA | 30736-8987 | |
| JENNIFER L BILLS | | 2039 BIRCHWOOD DR | | | ALGER | MI | 48610 | |
| JENNIFER L BOWEN | MARK W BOWEN | 1215 GROVE ST | | | OSHKOSH | WI | 54901 | |
| JENNIFER L BREWER | | 380 N SUMAC ST | | | GARDNER | KS | 66030 | |
| JENNIFER L BRIGGS | | 443 BOWERMAN RD | | | SCOTTSVILLE | NY | 14546 | |
| JENNIFER L CORDISCO | MARK A CORDISCO | 103 MARTHA DR | | | FALLSINGTON | PA | 19054 | |
| JENNIFER L DRIVER | | 160 W FOOTHILL PARK WAY 105 18 | | | CORONA | CA | 92882 | |
| JENNIFER L EKARDT | | 5221 WILLNET DR | | | CINTI | OH | 45238 | |
| JENNIFER L FIELD ATT AT LAW | | 405 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| JENNIFER L GAGNE | | 6612 NETTIES LN UNIT G | | | ALEXANDRIA | VA | 22315 | |
| JENNIFER L GLODECK | | 20 RIDGE KUBE DR | | | ST LOUIS | MO | 63122-1728 | |
| JENNIFER L HANSEN | | 3148 SAINT ANTHONY DR | | | PORTAGE | MI | 49024 | |
| JENNIFER L JACKSON ATT AT LAW | | 12209 E MISSION AVE STE 5 | | | SPOKANE VALLEY | WA | 99206 | |
| JENNIFER L JOLLIE AND MARTIN W | | 8710 BELLCOVE CIR | JOLLIE AND BLUE SKY RESTORATION | | COLORADO SPRINGS | CO | 80920 | |
| JENNIFER L LLOYD | | 719 CYPRESS PT | | | ALPHARETTA | GA | 30202 | |
| JENNIFER L LYNN | | 6721 E MCDOWELL RD 311B | | | SCOTTSDALE | AZ | 85257 | |
| JENNIFER L NICKERSON | | 6701 LABURNUM DR | | | CANAL WINCHESTER | OH | 43110 | |
| JENNIFER L OSBIRN | | 7301 QUINDERO RUN RD | | | LOUISVILLE | KY | 40228 | |
| JENNIFER L POWELL | | 9839 VIEW HIGH DR | | | KANSAS CITY | MO | 64134 | |
| JENNIFER L REEDY | | 7184 ELDERWOOD CIR | | | CLARKSTON | MI | 48346 | |
| JENNIFER L RIEMER ATT AT LAW | | PO BOX 425 | | | DELAVAN | WI | 53115 | |
| JENNIFER L SCHMIDT ATT AT LAW | | 38550 GARFIELD STE A | | | CLINTON TOWNSHIP | MI | 48038 | |
| JENNIFER L SCHWEIZER | | 6548 ELDERBERRY CT | | | ELKRIDGE | MD | 21075-6485 | |
| JENNIFER L SMITH | RICHARD S SMITH | 1234 ROLLING GREEN DR | | | ACWORTH GA | GA | 30102 | |
| JENNIFER L SWANSON | JEFFREY J SWANSON | 6210 2ND DR SE | | | EVERETT | WA | 98203 | |
| JENNIFER L TECHLIN | | 702 METOXEN AVE | | | KAUKAUNA | WI | 54130 | |
| JENNIFER L TERRY | | 7285 W JACKMAN TRAIL | | | BENTON | AR | 72019 | |
| Jennifer L Thiery and Doulgas A Thiery vs GMAC Mortgage LLC | | Law Office of Steven C Shane | 8417 Pheasant Dr | | Unknown | KY | 41042 | |
| JENNIFER L TRUDEAU | ADAM N TRUDEAU | 208 TERRACE CT | | | BOURBONNAIS | IL | 60914 | |
| JENNIFER L VAN CISE | PAUL VAN CISE | 673 GOLF RDG RD | | | CARMEL | NY | 10512 | |
| JENNIFER L VANDEBOGART | | 830 N KARLE ST | | | WESTLAND | MI | 48185 | |
| Jennifer L. Giordano | Jennifer L. Giordano | 555 Eleventh Street, N.W., Suite 1000 | | | Washington | DC | 20004 | |
| Jennifer L. Wilson | | 4365 School House Commons | 500-251 | | Harrisburg | NC | 28075 | |
| JENNIFER LAJEUNESSE TAX COLLECTOR | | 117 DOTTS ST | C O UPPER PERKIOMEN SD PENNSBURG | | PENNSBURG | PA | 18073 | |
| JENNIFER LAMBERT | | 2417 GARFIELD AVE APT 314 | | | MINNEAPOLIS | MN | 55405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER LANDRUS | | 225 HORN AVE | | | SANTA ROSA | CA | 95407 | |
| Jennifer Lane | | 540 Windsor Ave | | | Maple Shade | NJ | 08052 | |
| Jennifer Latzka | | 1930 9th Ave SE | | | St Cloud | MN | 56304 | |
| JENNIFER LAX | | 1736 CEDAR RD | | | SANTA MONICA | CA | 90405 | |
| JENNIFER LAZOR | | 36 BLACKSTONE DR | | | PRINCETON | NJ | 08540 | |
| JENNIFER LEE BELKNAP | | PO BOX 1264 | | | CARBONDALE | CO | 81623-1264 | |
| Jennifer Liberto | | 5001 Riverbed Ln | Apt E | | Cramerton | NC | 28032 | |
| JENNIFER LILLARD | | 3709 FAIRHAVEN CT | | | MIDLAND | TX | 79707-0000 | |
| Jennifer Link | | 15 Oak St | | | Willow Grove | PA | 19090 | |
| JENNIFER LIPPMAN ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| Jennifer Love | | 402 3rd St | | | La Porte City | IA | 50651 | |
| JENNIFER LUCAS | | 1801 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JENNIFER LUTTRELL | | 4860 BRIDGE RD | | | COCOA | FL | 32927 | |
| JENNIFER LYNCH JACKSON ATT AT LA | | 1809 W ST | | | MUNHALL | PA | 15120 | |
| JENNIFER LYNN FIDUCCIA | | ANYTHING GOES HANDY SERVICES | 2297 ROARING CREEK DR | | AURORA | IL | 60503 | |
| JENNIFER LYNN MESCHINO ATT AT LAW | | 111 HIGH ST | | | SALISBURY | MD | 21801 | |
| JENNIFER M ANTONELLI | KIRK E DANIELSON | 3880 SEQUOIA DR | | | ORION | MI | 48360 | |
| JENNIFER M CHAISSON AND JENNIFER AND | | 1327 AVE K | CLINTON RICHEY | | GALVESTON | TX | 77550 | |
| JENNIFER M HAGEN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| JENNIFER M HATCHER | | 24 MCKEE AVE | | | HAGERSTOWN | MD | 21742 | |
| JENNIFER M JACKSON | BOYSIE JACKSON JR | 1692 HICKORY BARK LN | | | BLOOMFIELD HILLS | MI | 48304-1178 | |
| JENNIFER M KOONTZ | | 703 ROYAL | | | ROYAL OAK | MI | 48073 | |
| JENNIFER M LEWIS | | 29249 HURTZ RD | | | PARMA | ID | 83660 | |
| JENNIFER M MAZZARA ATT AT LAW | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| JENNIFER M RICHARDS | SCOTT M RICHARDS | 2151 CLIFFSIDE DR | | | WIXOM | MI | 48393 | |
| JENNIFER M RICHARDS | SCOTT M RICHARDS | 2151 CLIFFSIDE DR | | | WIXOM | MI | 48393-1277 | |
| JENNIFER M WRIGHT AND | | 113 MONTICELLO CT | JONATHAN ROGERS AND HP MCPIKE INC | | KOKOMO | IN | 46902 | |
| JENNIFER MADRID AND JENNIFER | | 9 GUARDIAN LN | MADRID OTERO AND TED OTERO MADRID | | SANDIA PARK | NM | 87059 | |
| Jennifer Magliente | | 1415 Colwell Ln | | | Conshohocken | PA | 19428-1112 | |
| JENNIFER MANGANO | | 58 MORSE RD | | | DUNBARTON | NH | 03046 | |
| JENNIFER MARACICH | | 2630 CAMELOT | | | DYER | IN | 46311 | |
| JENNIFER MARIE DAVILLIER AND JAIR | | 4040 N CHIPWOOD | CHRISTOPHER R COTTON AND JITA HOMEBUILDERS LLC | | HARVEY | LA | 70058 | |
| Jennifer Materia | | 9 Round Hill Rd | | | Armonk | NY | 10504 | |
| Jennifer Mathews | | 84A Nancy Rd | | | Waterloo | IA | 50701 | |
| JENNIFER MCCARDLE | | 1513 AREZZO CIR | | | BOYNTON BEACH | FL | 33436 | |
| Jennifer Mccue | | 2157 Stockman Cir | | | Folsom | CA | 95630 | |
| JENNIFER MCLEMORE AND NSP INC DBA | | 16540 FENMORE ST | | | DETROIT | MI | 48235 | |
| JENNIFER MCNELL | | 301 LINDEN AVE | | | WILMETTE | IL | 60091 | |
| Jennifer Meester | | 14258 J Ave | | | Wellsburg | IA | 50680 | |
| JENNIFER MEIER | | 5308 LAFAYETTE RD | | | ELK RUN HEIGHTS | IA | 50707 | |
| JENNIFER MELLO | | PO BOX 126 | | | CHANDLER | AZ | 85244-1026 | |
| JENNIFER MICHELLE BEVERS JENNIFER | | 17856 COUNTY RD 153 | AND BRIAN BEVERS AND ROSS CONST | | ADA | OK | 74820 | |
| JENNIFER MINJARES | | 7781 HARHAY AVE | | | MIDWAY CITY | CA | 92655 | |
| JENNIFER MOCHITANI | | 49 MONSERRAT PL | | | FOOTHILL RANCH | CA | 92610 | |
| JENNIFER MONK AND US | | 1513 PARKSIDE CT | SHINGLE | | BIRMINGHAM | AL | 35209 | |
| JENNIFER MULVIHILL | | 18121 DUCK LAKE TRAIL | | | EDEN PRAIRIE | MN | 55346 | |
| Jennifer Murphy | | 37 Wynn Rd | | | Tabernacle | NJ | 08088 | |
| JENNIFER N KLUESNER | | 19784 WEYHER ST | | | LIVONIA | MI | 48152 | |
| JENNIFER N WEIL ATT AT LAW | | 701 GRAND ST STE 4A | | | HOBOKEN | NJ | 07030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Olsen | | 114 W MAIN ST | | | MESA | AZ | 85201-7310 | |
| Jennifer Onaolapo | | 3013 Lena Dr | | | Wylie | TX | 75098 | |
| JENNIFER ONYEKONWU MCGILL | | 2935 PARKSIDE AVE | | | ONTARIO | CA | 91761 | |
| Jennifer Ortiz | | 818 Hilltop Rd | | | Cinnaminson | NJ | 08077 | |
| Jennifer Panetta | | 22 Nicholas Dr | | | Pennsville | NJ | 08070 | |
| JENNIFER PARKS | | 239 W HILTON DR | | | BOULDER CREEK | CA | 95006 | |
| JENNIFER PEARCE APPRAISER | | 4556 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210 | |
| Jennifer Peterson | | 3910 Star Trek Ln | | | Garland | TX | 75044 | |
| Jennifer Pham | | 3621 Maxson Rd | | | El Monte | CA | 91732 | |
| JENNIFER PIERCE | | 9621 MILLRIDGE | | | DALLAS | TX | 75243 | |
| Jennifer Potter | | 2613 Camelot Dr | | | Urbandale | IA | 50322 | |
| JENNIFER PRUS REALTY GROUP | | 6807 W HIGGINS AVE | | | CHICAGO | IL | 60656 | |
| JENNIFER QUINLAN AND PAUL DAVIS | | 4 CHAPIN RD | SYSTEMS WESTERN MA | | HAMPDEN | MA | 01036 | |
| JENNIFER R BERGMAN | | 221 W 200 N | | | LOGAN | UT | 84321 | |
| JENNIFER R JORGE ATT AT LAW | | 1566 CORAL WAY | | | CORAL GABLES | FL | 33145 | |
| JENNIFER R KNIGHT | | 5250 IRON HORSE TRL | | | COLORADO SPRINGS | CO | 80917-1127 | |
| JENNIFER R PLATZER I I I | | 1303 REAGAN CT | | | NORRISTOWN | PA | 19403 | |
| JENNIFER R WADE | DONALD L WADE | 4501 TALL HICKORY DR | | | MIDLOTHIAN | VA | 23112 | |
| Jennifer Reed | | 3200 Mile High Ln | | | McKinney | TX | 75070 | |
| JENNIFER REID AND SRB GENERAL | | 13532 WIIDEND RD | CONSTRUCTION AND REMODELING INC | | BONNER SPRINGS | KS | 66012 | |
| JENNIFER REITER | | 1315 SUTHERLAND ST | | | LOS ANGELES | CA | 90026-0000 | |
| JENNIFER RENE JOHNSON AND DAVE ROGERS | | 1325 N MAIN ST | | | NAPERVILLE | IL | 60563-2639 | |
| Jennifer Renner | | 7834 Clark St | | | Janesville | IA | 50647 | |
| JENNIFER ROMITI | Altera Signature Properties | 4851 Lone Tree Way Ste B | | | Antioch | CA | 94531 | |
| JENNIFER ROSE DONAGHUE AND MARK | | 27284 MARISA DR | DONOGHUE AND JFS CONST GROUP INC | | SANTA CLARITA | CA | 91387 | |
| JENNIFER RYAN | | 9614 SALEM CT | | | LITTLETON | CO | 80130 | |
| JENNIFER S BIDWELL ATT AT LAW | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| Jennifer S Jackman | 1401 CHURCH STREET CONDOMINIUM V THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA ET AL | 1025 Connecticut Ave NW Ste 400 | | | Washington | DC | 20036 | |
| JENNIFER S PAULLIN ATT AT LAW | | 12121 LITTLE RD | | | HUDSON | FL | 34667 | |
| JENNIFER S PAULLIN ATT AT LAW | | 218 SE 16TH ST STE B | | | AMES | IA | 50010 | |
| JENNIFER SCHANDEL BERGERT ATT AT | | 116 CLEVELAND AVE NW STE 709 | | | CANTON | OH | 44702 | |
| JENNIFER SCHMELTER AND JAMES AMODIO | | 12671 LANGSTAFF DR | | | WINDERMERE | FL | 34786-9452 | |
| JENNIFER SCHMIT | | 100 PAMELA ST | | | RAYMOND | IA | 50667 | |
| JENNIFER SCHULER | | 25 BUTTERFLY | | | IRVINE | CA | 92604 | |
| Jennifer Scoliard | | 4247 Locust St Apt 203 | | | Philadelphia | PA | 19104 | |
| JENNIFER SCOTT | | 7100 N DAMEN AVE | APT 3 | | CHICAGO | IL | 60645 | |
| JENNIFER SEAMOUNT | | 1000 MERIDIAN BLVD 104 164 | | | FRANKLIN | TN | 37067 | |
| Jennifer Shadle | | 618 14th Ave | | | Gilbertville | IA | 50634 | |
| JENNIFER SHAE VISE JENNIFER S | | 308 SLATE CT | VISE | | WINDSOR | CO | 80550 | |
| Jennifer Shank | | 1900 Sterigere St | | | West Norriton | PA | 19403 | |
| JENNIFER SHEASGREEN | | 13777 SW NORTHVIEW DR | | | TIGARD | OR | 97223 | |
| Jennifer Shields Cherry | | 822 Wexford Way | | | Telford | PA | 18969 | |
| JENNIFER SIEGLE | | 330 N ARLINGTON AVE 215 | | | DULUTH | MN | 55811 | |
| JENNIFER SOVA | | 1035 SPRUCE ST | 103 | | PHILADELPHIA | PA | 19107 | |
| JENNIFER STALOCH | | 17029 EAGLEVIEW LN | | | FARMINGTON | MN | 55024 | |
| Jennifer Steen | | 1205 Amelia Dr 2 | | | Cedar Falls | IA | 50613 | |
| Jennifer Stokes | | 430 Fort Hill Cir | | | Fort Washington | PA | 19034 | |
| Jennifer Straight | | 941 Maple Ave | | | Glenside | PA | 19038 | |
| JENNIFER SULLIVAN ATT AT LAW | | 108 MAIN ST | | | ROSEVILLE | CA | 95678 | |
| JENNIFER SVITAK | | 13589 VIA VARRA UNIT 4316 | | | BROOMFIELD | CO | 80020-9509 | |
| JENNIFER THOMPSON AND ANDREW | THOMPSON AND IMPACT LLC | 19925 HWY 113 | | | BIGELOW | AR | 72016-9620 | |
| JENNIFER THOMPSON AND FAY | | 1109 W MADISON ST | CONSTRUCTION ROOFING DIVISION | | HERRIN | IL | 62948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER TIETZ | | 1526 VIA TULIPAN | | | SAN CLEMENTE | CA | 92673-3717 | |
| JENNIFER TRAN | | 149 PAINT CT | | | NORCO | CA | 92860 | |
| JENNIFER URQUIZU ATT AT LAW | | 3800 ORANGE ST STE 220 | | | RIVERSIDE | CA | 92501 | |
| JENNIFER URQUIZU ATT AT LAW | | 42690 RIO NEDO STE F | | | TEMECULA | CA | 92590 | |
| JENNIFER VANA | | 132 S ST | UNIT APT APT 5 A | | RED BANK | NJ | 07701 | |
| Jennifer Vance | | PO Box 761 | 100 4th St | | Tripoli | IA | 50676 | |
| JENNIFER VICTA | | 1617 OLAMAR WAY | | | SAN DIEGO | CA | 92139 | |
| JENNIFER VINCENT | | 11914 STEARNS | | | OVERLAND PARK | KS | 66213 | |
| JENNIFER VINYARD HOUX | | PO BOX 1492 | | | FRISCO | CO | 80443-1492 | |
| JENNIFER W NICHOLS MOORE ATT AT | | 12004 RACE TRACK RD | | | TAMPA | FL | 33626 | |
| JENNIFER W NICHOLS MOORE P A | | 12310 MEMORIAL HWY | | | TAMPA | FL | 33635 | |
| JENNIFER WALKER | | 421 WENDELL CT | | | WATERLOO | IA | 50703 | |
| Jennifer Walton | | 331 Borden St | Unit C | | Bordentown | NJ | 08505 | |
| JENNIFER WATSON | | 6257 KNOB BEND | | | GRAND BLANC | MI | 48439 | |
| JENNIFER WEBB | | 3106 SPRING BREEZE CT | | | LOUISVILLE | KY | 40220 | |
| JENNIFER WEBB AND PJS CONSTRUCTION | | 16111 E COGAN LN | | | INDEPENDENCE | MO | 64050 | |
| JENNIFER WEBBER | | 7126 MARLBOROUGH TERRACE | | | BERKELEY | CA | 94705-0000 | |
| JENNIFER WHEELER AND M AND M | | 15532 CHANOVE AVE | CONSTRUCTION | | GREENWELL SPRINGS | LA | 70739 | |
| Jennifer White | | 2714 Knorr St | | | Philadelphia | PA | 19149 | |
| JENNIFER WHITE | | 7 VANDERBILT CIR | | | GREENVILLE | SC | 29615 | |
| JENNIFER WIGGINS | | 288 PENDRYN HILL OVERLOOK | | | WOODBURY | MN | 55125 | |
| JENNIFER WINSLOW ATT AT LAW | | 1801 OAK ST STE 163 | | | BAKERSFIELD | CA | 93301 | |
| JENNIFER WOJAHN | | 562 PADDLEBROOK DR | | | DANVILLE | IN | 46122 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST NO 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST STE 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER ZAK | | 535 INGRAM DR | | | LAFAYETTE | IN | 47909 | |
| JENNINE A KANE | | 221 CREEK RD | | | BELLMAWR | NJ | 08031-2044 | |
| JENNINGS CHESTER | | 103 ARMAGH DR | GROUND RENT | | BALTIMORE | MD | 21212 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | JENNINGS | MO | 63136 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | SAINT LOUIS | MO | 63136 | |
| JENNINGS COUNTY | | 200 E BROWN ST | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS COUNTY | | 200 E BROWN ST GOVERNMENT CTR | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS COUNTY RECORDER | | PO BOX 397 | | | VERNON | IN | 47282 | |
| JENNINGS COUNTY RECORDERS OFFIC | | PO BOX 397 | 200 E BROWN ST | | VERNON | IN | 47282 | |
| JENNINGS DEWAN AND ANDERSON | | PO BOX 8 | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS DEWAN AND ANDERSON LLC | | 6338 MAIN ST | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS ELLA | | 4147 RUBY DR E | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| JENNINGS ETHEL C | | 1398 W SECOND AVE | | | COLUMBUS | OH | 43212 | |
| JENNINGS JAMES I | | 6709 LA TIJERA BLVD STE 548 | | | LOS ANGELES | CA | 90045 | |
| JENNINGS JENNINGS AND FISHMAN | | 775 PLEASANT ST STE 7 | | | WEYMOUTH | MA | 02189 | |
| JENNINGS LINDA D | | 111 HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| JENNINGS MAYO | | 7420 PINE WALK DR S | | | MARGATE | FL | 33063 | |
| JENNINGS RE COLLEEN | | RR1 BOX 41 | | | LEROY | MN | 55951 | |
| JENNINGS REALTY | | 3121 MOUNT PINOS WAY A | | | FRAZIER | CA | 93225 | |
| JENNINGS SARAH R | | 19812 MIDTOWN AVE | | | CARSON | CA | 90746-3118 | |
| JENNINGS STROUSS AND SALMON PLC | | 1 E WASHINGTON ST STE 1900 | | | PHOENIX | AZ | 85004-2554 | |
| JENNINGS WILLIE J | | 2302 KRISTEN CIR | | | PELHAM | AL | 35124 | |
| JENNIPHER J STRINGER | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| JENNY AND COOK REALTY | | 347 E LIBERTY ST | | | MEDINA | OH | 44256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNY AND EZEKIAL ANTHONY | | 38 PLEASANT HILL AVE | AND SERVICEMASTER BY GILMORE BROS | | MATTAPAN | MA | 02126 | |
| JENNY AND EZEKIAL ANTHONY | | 38 PLEASANT HILL AVE | | | MATTAPAN | MA | 02126 | |
| JENNY AND TIMOTHY AUSTIN | | 420 PEBBLE BEACH LN | SELLSTARS MFG HOMES SALES | | PUNTA GORDA | FL | 33982 | |
| JENNY ANN ABSHIER ATT AT LAW | | 3005 HARVARD AVE STE 102 | | | METAIRIE | LA | 70006 | |
| Jenny Blair | | 415 Wellesley Rd | | | Philadelphia | PA | 19119 | |
| JENNY C TEAGUE ATT AT LAW | | PO BOX 886 | | | CRANDALL | TX | 75114 | |
| JENNY CHICCOLA REALTY | | 30 ALPHA PARK DR | | | HIGHLAND HGTS | OH | 44143 | |
| JENNY DAVID | | 10837 XERXES AVE S | | | BLOOMINGTON | MN | 55431 | |
| JENNY E CIEPLAK | | 1010 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20001 | |
| Jenny Etringer | | 1043 Kern St | | | Waterloo | IA | 50703 | |
| JENNY GURRIERI | | 39 MCGUIR ST | | | METUCHEN | NJ | 08840-2843 | |
| JENNY GUTIERREZ and RAFAELA MERCEDES CALDERON | | 16452 HAROLD ST | | | OAK FOREST | IL | 60452 | |
| Jenny Herrera | | PO BOX 800265 | | | SANTA CLARITA | CA | 91380-0265 | |
| JENNY J JARRATT | | 108 BRIGHTLING LN | | | NEWNAN | GA | 30265 | |
| JENNY JONES REALTY INC | | 1858 US HWY 421 | A | | WILKESBORO | NC | 28697 | |
| JENNY LANIER AND OR JENNY HEAD | | 1417 HARBOR VIEW CIR | AND RUSSELL LANIER | | GALVESTON | TX | 77550 | |
| Jenny Powell | | 4868 S Fresno St | | | Chandler | AZ | 85249 | |
| JENNY PRUITT AND ASSOCIATES | | 990 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| JENNY R HOWARD | | 511 HAHAIONE ST 1 7B | | | HONOLULU | HI | 96825 | |
| JENNY RAY | | 194 PASEO GULARTE | | | SN JUN BATSTA | CA | 95045 | |
| JENNY S BARONE ESQ LTD | | 8157 OLD CAVALRY DR STE 201 | | | MECHANICSVILLE | VA | 23111 | |
| JENNY SANTANA | | 1400 W RIDGEVIEW DR | | | YUMA | AZ | 85364 | |
| JENNY YIN | | APT 24K | 275 CHERRY ST | | NEW YORK | NY | 10002-7959 | |
| JENO MAJERSZKY | BETH T MAJERSZKY | 701 BRYAN TRAIL | | | NEW LENOX | IL | 60451 | |
| JENRA LLC | | 43 TAIL OF THE FOX DR | | | BERLIN | MD | 21811 | |
| JENRAP PROPERTIES INC | | 10860 PINOT NOIR CIR | | | SAN DIEGO | CA | 92131 | |
| JENRAP PROPERTIES INC | | 13567 OLD EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| Jens Petersen | | 612 Jefferson | 2C | | Waterloo | IA | 50701 | |
| JENS W KUEHNE | CAROL L KUEHNE | 49228 RIDGE CT | | | NORTHVILLE TOWNSHIP | MI | 49228 | |
| JENSEN BAIRD GARDNER AND HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN DENNIS | | 1109 RIVINGTON PIKE | | | GRAND LEDGE | MI | 48837-9798 | |
| JENSEN DIAMOND AND JOSEPH JACKSON | | 5105 RANDOLPH ST | | | MARRERO | LA | 70072 | |
| JENSEN DIANE L | | PO BOX 1507 | | | FORT MYERS | FL | 33902 | |
| JENSEN DONALD L and JENSEN JILL M | | 772 W JENNIE LN | | | OREGON | IL | 61061 | |
| JENSEN ELAINE | | 224 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| JENSEN GREGG | | 4075 MAPLE DR | | | CHESPAPEAKE | VA | 23321 | |
| JENSEN HEATHER | | 1643 ELLSWORTH ST | | | MT PLEASANT | SC | 29466-9232 | |
| Jensen Heather | | 2835 Front Royal Dr | | | Colorado Spring | CO | 80919 | |
| JENSEN KENNETH M | | 107 DODSON RD | | | MAYFIELD | KY | 42066 | |
| JENSEN REALTY | | 1412 17TH ST 306 | | | BAKERSFIELD | CA | 93301 | |
| JENSEN RICHARD A and JENSEN JOAN G | | 594 WILDWOOD DR | | | IONIA | MI | 48846-7605 | |
| JENSEN TAMI K | | 628 E 71ST TERRACE | | | KANSAS CITY | MO | 64131 | |
| JENSEN TERESA C | | 2715 LONE TREE WAY | | | ANTIOCH | CA | 94509-0000 | |
| JENSEN TIMOTHY E and JENSEN DEBRA K | | 712 S HIGHLAND AVE | | | MARSHFIELD | WI | 54449 | |
| JENYLIZ L VENTURA | GLICERIA VENTURA | 2469A NALANIEHA ST | | | HONOLULU | HI | 96819 | |
| JEONG CHOI | | 132 CHIEF JUSTICE CUSHING HIWAY | UNIT 211 | | COHASSET | MA | 02025-1051 | |
| JEP REALTY TRUST LLP | | 299 MAIN ST STE 201 | | | WILMINGTON | MA | 01887-2700 | |
| JEPPSEN AND WILDING PLLC | | 862 S MAIN ST STE 3 | | | BRIGHAM CITY | UT | 84302-3399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEPSEN BRUCE A and JEPSEN TRISTY E | | 63 JORDAN AVE | | | VENTURA | CA | 93001-3509 | |
| JEPSEN NANCY T | | 11534 SAGEWOOD LN | | | PARKER | CO | 80138-7177 | |
| JERALD AND CHERYL MEDVEDEFF | | 11217 NW 10TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| JERALD AND KIMBERLY HENRY AND | | 2136 SW SEABROOK AVE | TAYLOR REMODELING | | TOPEKA | KS | 66614 | |
| JERALD AND LAURA FRANCIS AND | | 6017 QUEBEC AVE N | HOMESURE INC | | NEW HOPE | MN | 55428 | |
| JERALD AND TAMMI ARNHALT | | 16148 233RD AVE NW | | | BIG LAKE | MN | 55309 | |
| JERALD COSPER | EILEEN COSPER | PO BOX 2117 | | | LOS LUNAS | NM | 87031 | |
| JERALD DEIMERLY | | 239 10TH AVE | | | CUMMING | IA | 50061 | |
| JERALD F DYSON | BARBARA L DYSON | 10 APRICOT AVE | | | LEOLA | PA | 17540 | |
| JERALD I ROSEN ATT AT LAW | | PO BOX 915107 | | | LONGWOOD | FL | 32791 | |
| JERALD J CHLIPALA ATT AT LAW | | 2245 ALTAMONT AVE | | | FORT MYERS | FL | 33901 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| JERALD N ENGSTROM ATT AT LAW | | 2568 WASHINGTON BLVD STE 200 | | | OGDEN | UT | 84401 | |
| JERALD R HOLT | BARBARA H HOLT | 517 E CALLE LAURELES | | | SANTA BARBARA | CA | 93105 | |
| JERALD R PAYTON TITLE CO | | 42140 VAN DYKE STE 103 | | | STERLING HEIGHTS | MI | 48314 | |
| JERALD R SMALL | | PO BOX 560252 | | | THE COLONY | TX | 75056-0000 | |
| JERALD SARGENT AND PRECESION | | 3970 POINTE N | GRADING AND CONSTRUCTION CO AND ROBERTSON ROOFING | | GAINESVILLE | GA | 30506 | |
| JERALDEAN M BUSBY | | 830 N 15TH ST | | | BURLINGTON | CO | 80807 | |
| JERALDINE HILL AND CLAYTON AND | | 3106 CHIPPEWA DR | JERALDINE SANDERS AND DM ROOFING | | REX | GA | 30273 | |
| JERAMIE M SHANE | MELINDA C SHANE | 6517 NE 23RD AVE | | | PORTLAND | OR | 97211 | |
| JERAMY W JARMAN ATT AT LAW | | 1315 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| JERARD M DINCES ATT AT LAW | | 615 N EUCLID AVE STE 203 | | | ONTARIO | CA | 91762 | |
| JERAULD C ADAMS | | 131 CLAY ST | | | CENTRAL FALLS | RI | 02863 | |
| JERAULD COUNTY | | COUNTY COURTHOUSE | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD COUNTY | | PO BOX L | JERAULD COUNTY TREASURER | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD REGISTRAR OF DEEDS | | PO BOX 422 | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERBRINA L JOHNSON ATT AT LAW | | 201 17TH ST NW | | | ATLANTA | GA | 30363 | |
| JERE C TRENT ATT AT LAW | | 105 S MARION ST | | | ATHENS | AL | 35611 | |
| JERE L LOYD PC | | 507 FRANCIS ST STE 208 | | | SAINT JOSEPH | MO | 64501 | |
| JERED D EDGMON ATT AT LAW | | 1472 N MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| JEREL AND KIMBERLY THOMPSON | | 21 VICTORIA RD | | | JACKSONVILLE | NC | 28546 | |
| Jeremey Visser | | 1004 W 5th St | | | Waterloo | IA | 50702-2806 | |
| JEREMIAH A SAIZ | | 782 32RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| JEREMIAH AND TRESSA REILLY | | 433 HUNTING GREEN DR | AND PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546 | |
| JEREMIAH D SMITH | | 17 SPRUCE DR | | | BLUFFTON | SC | 29910 | |
| JEREMIAH E BURLEY | KATHERINE J BURLEY | 6820 SW WILSON AVEVE | | | BEAVERTON | OR | 97008 | |
| Jeremiah Ellis | | 27 Evelyn Dr | | | Bristol | RI | 02809 | |
| Jeremiah Hobbs | | 3225 TURTLE CREEK BLVD APT 1042 | | | DALLAS | TX | 75219-5467 | |
| JEREMIAH J SCHEIL | | 211 SAINT JAMES WALK | | | GUYTON | GA | 31312-6293 | |
| JEREMIAH J WARDELL AND | | 805 KENSINGTON AVE SW | SUNRISE HEATING AND COOLING | | GRAND RAPID | MI | 49503 | |
| JEREMIAH LAFFERTY | | 11005 CHERYL DR | | | HAGERSTOWN | MD | 21742 | |
| JEREMIAH M MAHER | | 14511 S 27TH ST | | | BELLEVUE | NE | 68123-4788 | |
| Jeremiah Messerer | | 21609 Evergreen St NW | | | Oak Grove | MN | 55011 | |
| JEREMIAH T COX | | 7082 DUCKETTS LN APT 101 | | | ELKRIDGE | MD | 21075-7015 | |
| JEREMIAH THEDE | | 740 THE ALAMEDA | | | BERKELEY | CA | 94707-1932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMIAS HERNANDEZ | | PO BOX 9911 | | | MORENO VALLEY | CA | 92552-1911 | |
| JEREMIAS ORELLANA JOSE ORELLANA | GUADALUPE ORELLANA | PO BOX 88 | | | BOUND BROOK | NJ | 08805-0088 | |
| JEREMIAS RODRIGUEZ | AIDA DESCHAMPS | 36 SYLVAN AVE | | | BERGENFELD | NJ | 07621 | |
| JEREMIE AND MELISSA JOHNSON | | 1110 E 137TH PL | AND SERVICEMASTER BY JEFF | | GLENPOOL | OK | 74033 | |
| JEREMY A PRIMOS | LAUREN C PRIMOS | 317 KINGS RIDGE CIR | | | BRANDON | MS | 39047-6031 | |
| JEREMY A VOIGT | | 4644 HARLEM RD | | | SNYDER | NY | 14226 | |
| JEREMY AGRAN | | 22 DEERFIELD RD | | | OXFORD | NJ | 07863-3500 | |
| JEREMY AND AMY BABCOCK AND | | 523 POTTER CIR | PRO CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY AND ANGELA BROWN | | 9804 E 241ST ST | | | PECULIAR | MO | 64078 | |
| JEREMY and CARRIE RENDER | | 20 ARABIS CT 77 | | | LADERA RANCH | CA | 92694 | |
| JEREMY AND ERIN BARRETT | | 19930 HIGHLAND RIDGE DR | | | EAGLE RIVER | AK | 99577-8848 | |
| JEREMY AND HEATHER FENDELET | | 46857 CREEKS BEND 197 | AND HEATHER ZAWOL | | CANTON | MI | 48188 | |
| JEREMY AND JENNIFER WRIGHT | | 5147 AMBERLY RD | | | VIRGINIA BEACH | VA | 23462 | |
| JEREMY AND JUDITH H SIMONS | | 4090 BAHIA ISLE CIR | CONSUMER PROTECTION LLC | | WELLINGTON | FL | 33449-8305 | |
| JEREMY AND MARGARET MUSSON | | 2627 S FLOWER ST | LAKEWOOD CO | | DENVER | CO | 80227 | |
| JEREMY AND MEGGIN HARDY AND | | 31480 SAGE ST 14 | GILES CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY AND OPHELIA NETA | AND JF DAVIS CONSTRUCTION | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| JEREMY AND REANNA TOLKACZ | | 226 SHIPMANS PIKE | | | JACKSONVILLE | NC | 28546 | |
| JEREMY AND SARAH KOIVISTO | | 11668 HWY 8 | | | FLOODWOOD | MN | 55736 | |
| JEREMY B ATWOOD ATT AT LAW | | 2816 N FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| JEREMY B CARR | | 266 REGAL CT UNIT 1535 5 | | | ROSELLE | IL | 60172 | |
| JEREMY B MARTIN | RACHEL T MARTIN | 105 MERRIMAC RD | | | HENDERSONVILLE | TN | 37075 | |
| JEREMY B SCHREINER | BETSY A SCHREINER | 1349 WILD HORSE PT | | | SARATOGA SPRINGS | UT | 84045-8195 | |
| JEREMY B SCHULTZ | | 2586 W 3RD AVE | | | SEATTLE | WA | 98119 | |
| JEREMY BABCOCK AND PRO | | 523 POTTER CIR | CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY C HARR AND | | KRISTINA J HARR | 11536 E CYPRESS RD | | CANTON | IL | 61520 | |
| JEREMY C JANS INC APPRAISAL | | 3040 19TH ST | | | BAKERSFIELD | CA | 93301 | |
| JEREMY CALVIN HUANG ATT AT LAW | | 5906 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| JEREMY CARTER | SHARMAN CARTER | 126 DRIFTWOOD LN | | | WOODSTOCK | GA | 30188 | |
| JEREMY CLARK | | 4770 SEA RIDGE CT | | | SEASIDE | CA | 93955-6500 | |
| JEREMY COMBS | | 613 PRATTWOOD CIR | | | SAND SPRINGS | OK | 74063 | |
| Jeremy Conyers | | 6442 Fishers Ct | | | Moorpark | CA | 93021 | |
| JEREMY D CHESSER ATT AT LAW | | 215 W BEALL ST | | | BARDSTOWN | KY | 40004 | |
| JEREMY D CONANT | CHERILYN K CONANT | 8235 N PAMELA ST | | | SPOKANE | WA | 99208 | |
| JEREMY D SHULL ATT AT LAW | | 3301 SW VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| JEREMY DERIFIELD | | 1427 HUNTINGTON RD | | | WATERLOO | IA | 50701 | |
| JEREMY EAST | Keller Williams Select Realtors | 200 E Church St | | | Salisbury | MD | 21801 | |
| JEREMY EVELAND ATT AT LAW | | 3995 S 700 E STE 400 | | | SALT LAKE CITY | UT | 84107 | |
| JEREMY FISHKIND SCOTT | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND SCOTT | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND SCOTT | | 28 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND SCOTT | | 28 E 25TH ST | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY G WILLINGHAM | | 6103 PILAR WAY | | | BAKERSFIELD | CA | 93306 | |
| JEREMY G WINTER ATT AT LAW | | 1300 ETHAN WAY NO 125 | | | SACRAMENTO | CA | 95825 | |
| JEREMY GARRETT | | 212 216 W GLENDALE ST | | | DILLON | MT | 59725 | |
| JEREMY GIFFORD AND | | KRISTI GIFFORD | 4168 E JASPER DR | | HIGLEY | AZ | 85236 | |
| JEREMY GILL AND LEWIS ROOFING | AND REMODELING | 22 CARL BRYANT RD | | | FLINTVILLE | TN | 37335-5048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY GREENE | | 27 STATE ST | | | GORHAM | ME | 04038 | |
| JEREMY HALEY AND | | MELISSA HALEY | 867 WALKER PKWY | | ATOKA | TN | 38004 | |
| JEREMY HANSON | | 18620 CLIFTON RD | | | ANOKA | MN | 55303-9530 | |
| JEREMY HARDY AND GILES | | 31480 SAGE ST 14 | CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY HOBBS | | NICOLE HOBB | PO BOX 712 | | WELLINGTON | UT | 84542 | |
| JEREMY HODGES BLDG AND REMODELING | | 734 KENTUCKY PKWY | BONNIE HODGES | | OWENSBORO | KY | 42301-5415 | |
| JEREMY J COLLMAN AND CENTRAL | | 16 OSBORNE ST | MAIN SIDING CO | | FAIRFIELD | ME | 04937 | |
| JEREMY J ENDRES | | 1009 CAMBRIDGE CT | | | WAUNAKEE | WI | 53597 | |
| JEREMY J HALLSTROM | | 1993 ADVANTAGE AVE | | | PORT ORCHARD | WA | 98366 | |
| JEREMY JONES | | 6857 E 38TH ST | | | TUCSON | AZ | 85730 | |
| JEREMY JUSTIN | | 31107 PIONEER AVE | | | AITKIN | MN | 56431 | |
| JEREMY JUSTIN WILLIAMS AND JEREMY AND | | 12001 OLD CHINA SPRING RD | CHARITY WILLIAMS AND ALFORD COMPANY | | WACO | TX | 76708 | |
| JEREMY JUSTIN WILLIAMS JEREMY | | 12001 OLD CHINA SPRING RD | WILLIAMS AND CHARITY WILLIAMS | | WACO | TX | 76708 | |
| JEREMY K JOHNS | | 440 LEWERS ST APT 904 | | | HONOLULU | HI | 96815-2428 | |
| JEREMY L FEDEWA | | 198 S VIRGINIA | | | PORTLAND | MI | 48875 | |
| JEREMY L VOGEL | | 307 MONOHAN DR | | | LOUISVILLE | KY | 40207-4031 | |
| JEREMY L VOGEL | | 706 OXMOOR WOOD PARK WAY | | | LOUISVILLE | KY | 40222 | |
| JEREMY LEE WARD AND HAYS AND SONS | | 254 N VAN BUREN ST | COMPLETE RESTORATION | | FRANKLIN | IN | 46041 | |
| JEREMY LEWIS AND KYLE HABLE SERVICES | | 1926 SHOPES CREEK RD | | | ASHKAND | KY | 41102 | |
| JEREMY LOOSE | | 1677 TIMOTHY | | | GLADWIN | MI | 48624 | |
| JEREMY LOYD STREETMAN ATT AT LAW | | PO BOX 606 | | | HAMILTON | AL | 35570 | |
| JEREMY M AUSLANDER | | 418 SUSSEX | | | WOODRIDGE | NJ | 07075 | |
| Jeremy Marton | | 1715 HIDDEN BLUFF TRL APT 2826 | | | ARLINGTON | TX | 76006-3249 | |
| JEREMY MICHAEL TEMPEL ATT AT LAW | | 3406 S CEDARWOOD CIR | | | BLOOMINGTON | IN | 47401 | |
| JEREMY MIMS AND ROBIN MIMS | | 820 CO RD 24 | | | BILLINGSLEY | AL | 36006 | |
| JEREMY MONSE AND FIVE STAR CLAIMS | | 5939 NW 521ND ST | ADJUSTING | | CORAL SPRINGS | FL | 33067 | |
| JEREMY NORMAN | | 829 SAPPHIRE CIR | | | VACAVILLE | CA | 95687 | |
| JEREMY OSTENDORF | | 14902 SUMTER AVE | | | SAVAGE | MN | 55378 | |
| JEREMY P MURPHY ATT AT LAW | | 941 O ST STE 727 | | | LINCOLN | NE | 68508 | |
| JEREMY R CASTLE | | 740 QUEBEC PL NW 2 | | | WASHINGTON | DC | 20010-1611 | |
| JEREMY R DAWSON | | W6088 EGGERT DR | | | IRMA | WI | 54442 | |
| JEREMY R GIARDINI | | 305 S PARK DR | | | RAYMORE | MO | 64083 | |
| JEREMY R MCCULLOUGH PC | | 321 N MALL DR STE O102 | | | ST GEORGE | UT | 84790 | |
| JEREMY ROBERSON | NATASHA BEAVERSON | 1811 MERGANSER DR | | | HOLT | MI | 48842 | |
| JEREMY S BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY S HALE | | 2308 HARBOR LANDING CIR | | | ANCHORAGE | AK | 99515 | |
| JEREMY S KENNEDY | NICOLE G KENNEDY | 336 OAKWOOD DR | | | MT HOLLY | NC | 28120 | |
| JEREMY S LOPER | | HC 62 BOX 129 2 | | | DURANT | OK | 74701 | |
| JEREMY S MIX ATT AT LAW | | 1756 S UTICA AVE | | | TULSA | OK | 74104 | |
| JEREMY S MONTGOMERY | HEATHER L LANGMACK | 8089 S COUNTRY CLUB PRKWY | | | AURORA | CO | 80016 | |
| JEREMY SALLIOTTE | | 2035 MCKINLEY | | | YPSILANTI | MI | 48197 | |
| JEREMY SCOTT BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY SHAVERS AND SHAVERS | | 8064 BURT RD | CONSTRUCTION AND JEREMY SHAVERS | | DETROIT | MI | 48228 | |
| Jeremy Staudenmaier | | 20134 CALDWELL CT | | | FARMINGTON | MN | 55024-1177 | |
| JEREMY T AND ROSIBEL RUSSELL | | 2285 SIMPSON POINT RD | DON WYATT CO | | GRANT | AL | 35747 | |
| JEREMY T C WENZEL ATT AT LAW | | 11101 W HAMPTON AVE APT 12 | | | MILWAUKEE | WI | 53225 | |
| JEREMY T ROBIN ATT AT LAW | | 15 CT SQ STE 660 | | | BOSTON | MA | 02108 | |
| JEREMY TODD BROWNER ATT AT LAW | | 545 THE LEADER BUILDING | | | CLEVELAND | OH | 44114 | |
| JEREMY TONDREAULT AND | | SAMANTHA TONDREAULT | 12 WILLIAM DR | | PELHAM | NH | 03076-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY TRIBBLE AND SUTTON | | 1672 N 900 E RD | SIDING AND REMODELING | | TAYLORVILLE | IL | 62568 | |
| JEREMY TURNER | | 3123 19TH ST N | | | HUEYTOWN | AL | 35023-0000 | |
| Jeremy Venegoni | | 3930 McKinney Ave 261 | | | Dallas | TX | 75204 | |
| JEREMY W GARNETT AND HOUSE | | 1317 SPRUCE ST | SPECIALISTS INC | | PUEBLO | CO | 81004 | |
| JEREMY W LEANDERSON | MICHELE A LEANDERSON | 1623 ROBERT LN | | | NAPERVILLE | IL | 60564 | |
| JEREMY W NELSON AND | | CONNIE L NELSON | 4601 E JANICE WAY | | PHOENIX | AZ | 85032 | |
| JEREMY W PLEDGER | | 7413 HAMNER LN | | | PLANO | TX | 75024-3444 | |
| JEREMY W SHAFFER | | 600 MIMOSA DR | | | ADAMSVILLE | AL | 35005 | |
| JEREMY WARMBIER | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| JEREMY WHITE AND ROOF WORXS INC | | 4116 HICKORYVIEW CT | | | LOUISVILLE | KY | 40299 | |
| JERI DRAKE REAL ESTATE | | 1304 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| JERI L ANDERSON | | 2433 ALMIRA AVE | | | FULLERTON | CA | 92831 | |
| JERI L WARRELL | | 229 EDWARD AVE | | | FULLERTON | CA | 92833 | |
| JERI NELSON AND STEVE | | 4080 WELLINGTON MIST PT | SCHNEIDER AND EMERGENCY FIRE AND WATER RESTORATION | | DULUTH | GA | 30097 | |
| JERI PARSONS | | 474 JENSEN | | | LIVERMORE | CA | 94550 | |
| JERI TOEPFERT | | 2297 W TAHOE RIDGE | | | EAGLE | ID | 83616 | |
| JERIBETH SUBERS | | 123 DAVIS DR | | | NORTH WALES | PA | 19454 | |
| JERICHO BUILDERS | | 6 HIDDAM PL | | | SOUTHWICK | MA | 01077 | |
| JERICHO BUILDERS | | 6 HIDDEN PL | | | SOUTHWICK | MA | 01077 | |
| JERICHO TOWN | | 67 VT ROUTE 15 | TOWN OF JERICHO | | JERICHO | VT | 05465 | |
| JERICHO TOWN | TOWN OF JERICHO | PO BOX 67 | 67 ROUTE 15 | | JERICHO | VT | 05465 | |
| JERICHO TOWN CLERK | | PO BOX 67 | | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | OLD RED MILL RT15 BOX 363 | JERICHO VILLAGE | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | PO BOX 363 | 4B RED MILL DR | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | PO BOX 363 | TREASURER | | JERICHO | VT | 05465 | |
| JERILYN SAVAGE | | PO BOX 933 | | | LEHIGH ACRES | FL | 33970 | |
| JERIMIAH SHEA | KATERI WOOD | 3309 JOHNSTON | | | REDONDO BEACH | CA | 90278 | |
| JERIS H GIBSON | | 531 HWY 161 N | | | CLOVER | SC | 29710 | |
| JERKINS KYLE D and JERKINS ANITA C | | 1263 WILDWOOD LN | | | ELGIN | SC | 29045 | |
| Jerlean Nwokocha | | 8923 S Aberdeen | | | Chicago | IL | 60620-3414 | |
| JERMAINE AND CANDICE JOHNSON | | 8206 IVY HOLLOW DR | | | CHARLOTTE | NC | 28227 | |
| JERMAINE D HARRIS ATT AT LAW | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| JERMAINE L ROSS | JAIME L ROSS | 6483 WATERSTONE DR | | | INDIANAPOLIS | IN | 46268-0000 | |
| JERMAINE M HARRIS AND SIMPSONS AIR | CONDITIONING AND APPLIANCE SERVICE | 112 GRUBBS RD | | | WINTER HAVEN | FL | 33880-4944 | |
| JERMAINE R LORD | | 296 CROSS CREEK LN | | | LINDENHURST | IL | 60047 | |
| Jermaine Walker | | 1611 Overton Rd | | | Dallas | TX | 75216 | |
| JERMAINE WALKER AND EUGENE MOORE | | 441 CUMMINGS ST | | | JACKSON | MS | 39204 | |
| JERMEKO AND CORNITA CASSEL | | 4194 WILLOW RUN DR | | | BEAVERCREEK | OH | 45430 | |
| JERMEY AND BROOK BRIDWELL AND | | 21706 N TANGLE CREEK | UNITED STATES CATASTROPHE ROOFING | | SPRING | TX | 77388 | |
| JERMY RITCHIE AND LORENA DEANDA | | 14058 PARKWOOD AVE | RITCHIE AND INLAND TRI TEC | | CORONA | CA | 92880 | |
| JERMYN BORO LACKAW | | 440 JEFFERSON AVE | T C OF JERMYN BOROUGH | | JERMYN | PA | 18433 | |
| JERMYN BORO LACKAW | | 525 WASHINGTON AVE | JAMES A MURNOCH TAX COLLECTOR | | JERMYN | PA | 18433 | |
| JERNIGAN AND ASSOCIATES | | 400 S ZANG BLVD STE 1004 | | | DALLAS | TX | 75208-6645 | |
| JERNIGAN BILLY JERNIGAN VS GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL LLC AND MERS | | Law Office of Devon J Sutherland | 394 W Main StreetSuite B 5 | | Herdersonville | TN | 37075 | |
| JERNIGAN DAVID | | 12327 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| JERNIGAN JR ROBERT A and JERNIGAN PAMELA H | | 176 LAKEWOOD AVE | | | GEORGETOWN | SC | 29440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERNIGAN TERESA and JERNIGAN JIMMIE | | 2476 AUGUSTA WAY | | | KISSIMMEE | FL | 34746 | |
| JEROEN DE BORST | IRIS R DE BORST | 24001 NE 29TH ST | | | SAMMAMISH | WA | 98074-5467 | |
| JEROLD A GREENKER ATT AT LAW | | PO BOX 1437 | | | COLORADO SPRINGS | CO | 80901 | |
| JEROLD A GREENKER ATT AT LAW | | PO BOX 23780 | | | SANTA FE | NM | 87502 | |
| JEROLD ISENBERG | | 2750 W ESTES | | | CHICAGO | IL | 60645 | |
| JEROLD T COON ATT AT LAW | | 12590 COSTER RD SW | | | FIFE LAKE | MI | 49633 | |
| JEROLD T COON ATT AT LAW | | 3820 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| JEROLD T COON ATT AT LAW | | 5103 EASTMAN AVE STE 124 | | | MIDLAND | MI | 48640 | |
| JEROME A CAILE | | 725 HUNTINGTON COMMONS UNIT 312 | | | MOUNT PROSPECT | IL | 60056 | |
| JEROME A LEMIRE ATT AT LAW | | 531 E BEECH ST | | | JEFFERSON | OH | 44047 | |
| JEROME A TEPPER ATT AT LAW | | 350 W GREEN TREE RD | | | GLENDALE | WI | 53217 | |
| JEROME A TEPPER ATT AT LAW | | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| JEROME AND CATHERINE WITTE | | 822 DARIA DR | | | HOUSTON | TX | 77079 | |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | |
| JEROME AND JENNIFER JOHNSON | | 12910 CORRINGTON CT | AND ASPEN CONSTRUCTION | | GRANDVIEW | MO | 64030 | |
| JEROME AND KATHI ESSES AND FULLHOUSE | | 9812 NW 9TH CT | CONTRACTING AND REMODELING INC | | PLANTATION | FL | 33324 | |
| JEROME AND KATHIE ALLEN AND FJ ALLEN | | 79705 CALLE GRANT | | | BERMUDA DUNES | CA | 92203-1413 | |
| Jerome and Patricia Haynesworth | Jerome L Haynesworth | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 | |
| JEROME AND RASHEL GRAY | | 2112 S BERKLEY ROD | | | KOKOMO | IN | 46902 | |
| JEROME AND SHEILA STEWART AND | | 3314 IDLEWILD DR | DANNY SILSBE DBA DESIGNER CONSTRUCTION LLC | | CHATTANOOGA | TN | 37411 | |
| JEROME AND SHIRLEY SALTERS | | 6 BULL PINE RD | | | EAST STROUDSBURG | PA | 18301 | |
| JEROME AND TRACY GEE | | PO BOX 283 | | | INKSTER | MI | 48141 | |
| JEROME AND VERONICA GEYER | | 6216 N COOK ST | SERV PRO OF S AND W SPOKANE COUNTY | | SPOKANE | WA | 99208-2412 | |
| JEROME B KING | JANET M KING | 2774 VISTA DEL LAGO DR | | | VALLEY SPRINGS | CA | 95252 | |
| JEROME B SCHUSTER | EVANGELINA SCHUSTER | 3235 KENORA DR | | | SPRING VALLEY | CA | 91977 | |
| JEROME BEHL PROPERTIES INC | | 4 RIVER RD | PO BOX 291 | | BAILEY | CO | 80421 | |
| JEROME BENNETT FRIEDMAN ATT AT L | | 1900 AVE OF THE STARS STE 180 | | | LOS ANGELES | CA | 90067 | |
| Jerome Bish v Stephen Culver an individual the Estate of Betty J Bish deceased Homecomings Financial LLC a et al | | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREETPOST OFFICE BOX 44 | | CALDWELL | ID | 83606 | |
| Jerome Bordelon | | 1731 Saint James Dr | | | Carrollton | TX | 75007 | |
| JEROME BRUNELL | | PO BOX 1205 | | | MARICOPA | AZ | 85139 | |
| JEROME C FONG | CHIH YIH CHENG | 179 KENSINGTON WAY | | | SAN FRANCISCO | CA | 94127 | |
| JEROME C HOLLAND | | 11190 BENTLEY CHASE DR | | | DULUTH | GA | 30097 | |
| JEROME C JOHNSON | EILEEN M JOHNSON | 2143 W CUYLER AVE | | | CHICAGO | IL | 60618 | |
| JEROME C PAYNE ATT AT LAW | | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115 | |
| JEROME C WARE ATT AT LAW | | 2400 HERODIAN WAY SE STE 100 | | | SMYRNA | GA | 30080 | |
| JEROME CALDWELL | | JOANN CALDWELL | 2315 108TH AVE | | OAKLAND | CA | 94603 | |
| JEROME CAMPBELL | | 351 ATLANTA AVE | | | ATLANTA | GA | 30315 | |
| JEROME CLUNE | KATHLEEN CLUNE | 31 GEORGIAN LN | | | WILLIAMSVILLE | NY | 14221 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 309 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME COUNTY RECORDERS OFFICE | | 300 N LINCOLN | RM 301 | | JEROME | ID | 83338 | |
| JEROME D BULLISTER | | 42959 CEDAR SPRING CT | | | ASHBURN | VA | 20148 | |
| JEROME D CATANZARO ATT AT LAW | | 112 W 3RD ST | | | WAVERLY | OH | 45690 | |
| JEROME D FRANK ATT AT LAW | | 30833 NORTHWESTERN HWY STE 205 | | | FARMINGTON | MI | 48334 | |
| JEROME D GROSS | BARBARA D GROSS | 1220 WALNUT VLY LN | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME D HARRIMAN ATT AT LAW | | 339 UNION ST | | | ROCKLAND | MA | 02370 | |
| JEROME D MAY | | 381 ATCHISON ST | | | PASADENA | CA | 91104-1007 | |
| JEROME E BOGUS | JOANNE M BOGUS | 2070 RAY RD | | | OXFORD | MI | 48370 | |
| JEROME E DUCKLER ATT AT LAW | | 611 N BROADWAY STE 200 | | | MILWAUKEE | WI | 53202 | |
| JEROME E KELLER | STEFANIE J KELLER | 3832 RASPBERRY CT | | | BURLINGTON | KY | 41005 | |
| JEROME E MCGRIFF | HAZEL C MCGRIFF | 415 BANNOCK BURN AVE | | | AMBLER | PA | 19002 | |
| JEROME E YUHAS RAA | | 7608 W MAUNA LOA LN | | | PEORIA | AZ | 85381 | |
| JEROME EDELMAN ATT AT LAW | | 17671 IRVINE BLVD STE 220 | | | TUSTIN | CA | 92780 | |
| JEROME ESTATES SUBDIVISION INC | | PO BOX 812 | | | JEROME | ID | 83338 | |
| JEROME F PUMO | CAREY A PUMO | 207 S MILL RD | | | HUMMELSTOWN | PA | 17036 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JEROME H SHAIN | JOYANN E SHAIN | 2811 CALLE LORETO | | | PALM SPRINGS | CA | 92264 | |
| JEROME HOLUB CHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| JEROME J BAKER AND | | REBECCA A BAKER | 745 E SIERRA MADRE AVE | | GLENDORA | CA | 91741 | |
| JEROME J BAUER | DAWN M BAUER | 31642 ZION RD | | | PARSONSBURG | MD | 21849 | |
| JEROME J DAVIS | KATHLEEN M DAVIS | 1304 IROQUOIS DR | | | PRUDENVILLE | MI | 48651 | |
| JEROME J ENNEKING | LORRAINE A ENNEKING | 5410 RACE RD | | | CINCINNATI | OH | 45247 | |
| JEROME J STEELE | | 11701 SYCAMORE RD | | | PLYMOUTH | MI | 48170 | |
| JEROME J SWAYNE | TONI J SWAYNE | PO BOX 1004 | | | COBB | CA | 95426-1004 | |
| JEROME JENNIFER L and JEROME JERROLD R | | 2939 FRANKLIN ST | | | LA CRESCENTA | CA | 91214 | |
| JEROME L BAKER | KATHLEEN H BAKER | 865 SUFFOLK DR | | | JANESVILLE | WI | 53546 | |
| JEROME L BENSON ATT AT LAW | | 1990 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462 | |
| JEROME L BRICKNER | KRISTINE K BRICKNER | 13914 CIR DR | | | MISHICOT | WI | 54228 | |
| JEROME L FROEHLICH | LUANN L FROEHLICH | 3952 LA HACIENDA DR | | | SAN BERNARDINO | CA | 92404 | |
| JEROME L RUTT | ROSE MARY RUTT | 19 AVIGNON DR | | | NEWARK | DE | 19702 | |
| JEROME L TALBOT APPRAISERS | | PO BOX 6690 | | | HOLYOKE | MA | 01041 | |
| Jerome L Tepps PA | DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTER 2007 001 VS ED MORTON A K A E DANIEL MORTON A K A E MORTON ET AL | 10167 W Sunrise Blvd 3rd Fl | | | Plantation | FL | 33322 | |
| JEROME L WILHM | CATHERINE H WILHM | 8860 CLARK RD | | | GRAND LEDGE | MI | 48837 | |
| JEROME M CAPONE ATT AT LAW | | 1823 W 16TH ST | | | WILMINGTON | DE | 19806 | |
| JEROME M GOLDMAN ATT AT LAW | | 5540 ALLEN RD STE 102 | | | ALLEN PARK | MI | 48101 | |
| JEROME M SIGNORETTI | GRACE SIGNORETTI | 16 WENDY LN | | | MASSAPEQUA PK | NY | 11762 | |
| JEROME MACHADO | CAROL MACHADO | 16930 MALAGA DR | | | MORGAN HILL | CA | 95037-0000 | |
| JEROME MICHAEL LAMBERT | CECELIA R LAMBERT | 8358 ATTICA DR | | | RIVERSIDE | CA | 92508 | |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN GEESING and WARD and WOOD LLC HOWARD N BIERMAN JACOB GEESING et al | | 5513 The Alameda | | | Baltimore | MD | 21239 | |
| Jerome N Frank Legal Services Organization | JL Pottenger Jr | PO Box 209090 | | | New Haven | CT | 06520-9090 | |
| JEROME OSTALECKI | SHARON M OSTALECKI | 23915 FOREST PARK DR E | | | NOVI | MI | 48374 | |
| JEROME P CHURCHVARA | | 3084 MELVILLE LOOP | | | THE VILLAGES | FL | 32162 | |
| JEROME P JOHNSON ATT AT LAW | | 108 N BOND ST | | | BEL AIR | MD | 21014 | |
| JEROME P PARKER | | 20 W FERN CT | | | PALATINE | IL | 60067 | |
| JEROME P SNIVELY | | 2909 JUNE CREEK TRAIL 3 | | | AVON | CO | 81620 | |
| JEROME P WHITE | PATRICIA R WHITE | 6360 KELLEY RD | | | BROOKLYN | MI | 49230 | |
| JEROME PADILLA | MARGIE PADILLA | 17 CALLE PORTOFINO | | | SAN CLEMENTE | CA | 92673-6708 | |
| JEROME PERRY | | GLENDA F PERRY | 3442 WATERLOO DR | | INDIANAPOLIS | IN | 46268-4822 | |
| JEROME PERRY LAW OFFICE | | 307 IRONWOOD SQUARE | 300 THIRD AVE SE | | ROCHESTER | MN | 55904 | |
| JEROME PLESKAC CONSTRUCTION | | 2139 PARK ST | | | BLAIR | NE | 68008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME R CZAJKOWSKI | DENISE CZAJKOWSKI | 303 BLUEGRASS PKWY | | | OSWEGO | IL | 60543-7767 | |
| JEROME RAMOS | PAULA RAMOS | 6816 S ASH ST | | | OAK CREEK | WI | 53154 | |
| JEROME S COHEN ATT AT LAW | | 3731 WILSHIRE BLVD STE 514 | | | LOS ANGELES | CA | 90010 | |
| JEROME S DEMAREE ATT AT LAW | | 1301 DOVE ST STE 900 | | | NEWPORT BEACH | CA | 92660 | |
| Jerome Steinmetz | | 2141 Green View Cove | | | Wellington | FL | 33414 | |
| JEROME T MUMA AND JEROME MUMA | | 4719 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546 | |
| JEROME TOWNSHIP | | 1370 W KIRKS TRAIL | TREASURER JEROME TWP | | SANFORD | MI | 48657 | |
| JEROME W BAUER | JOAN M BAUER | 42 LAKE DR | | | HOWELL | NJ | 07731 | |
| JEROME W DIXON ATT AT LAW | | 263 3RD ST STE 707 | | | BATON ROUGE | LA | 70801 | |
| JEROME W JOHNSON | | 1426 BRADY ST | | | HELENA | MT | 59601 | |
| JEROME W ROBINSON | VELMA J JOHNSON | 145 WESTBOURNE CT | | | HAMILTON | OH | 45011 | |
| JEROME W YOUNGWIRTH | DEENA L ROBINSON | 3 220 | 3044 W GRAND BLVD | | DETROIT | MI | 48202 | |
| JEROME WARD DENNIS | LORI A YOUNGWIRTH | 251 ROBERT F HARGROVE RD | | | MOUNT OLIVE | NC | 28365 | |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY RD | | | TURNER | MI | 48765 | |
| JEROME WAZNY | EUGENIA WAZNY | 3304 TURNER RD | | | TURNER | MI | 48765 | |
| JEROME WITTE JR | | 822 DARIA DR | | | HOUSTON | TX | 77079 | |
| JEROME X JOURDAN | IAVANA JOURDAN | 2516 E TAXIDEA WAY | | | PHOENIX | AZ | 85048-9077 | |
| JEROME ZIZZO | JILL ZIZZO | 306 LAKEWOOD DR | | | MONETA | VA | 24121 | |
| JERRALD F PEDROTTI | | 2645 MORNINGSIDE ST | | | PASADENA | CA | 91107 | |
| JERRARD AND CATHLEEN HUGHES | | 2157 HARPOON DR | AND PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JERRED APPRAISAL SERVICE | | 1901 KNOLLWOOD DR | | | GILLETTE | WY | 82718 | |
| JERRELL VAUGHN CONTRACTING LLC | | 1638 GIRARDIER LN | | | ST CLAIR | MO | 63077 | |
| JERRI A MCFARLAND AND | | 1320 S E LADNER | JERRI GATES | | PORT SAINT LUCIE | FL | 34983 | |
| JERRI B BIRD | | 2926 31ST ST | | | ROCK ISLAND | IL | 61201-5555 | |
| JERRI CARTER AND HOCHS | | 2524 MURPHY RD | GENERAL SERVICES | | FESTUS | MO | 63028 | |
| JERRI HOPFER AND DOUGLAS | S HOPFER ESTATE | 1622 WENDY WAY | | | RICHARDSON | TX | 75081-2529 | |
| JERRI MURPHY | | PO BOX 855 | | | RIO LINDA | CA | 95673-0855 | |
| JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | | MIDDAGH and LN PLLC | 12946 DAIRY ASHFORD STE 450 | | SUGARLAND | TX | 77478 | |
| JERRICK SMALLWOOD | | 1019 VAN SICLEN AVE 5E | | | BROOKLYN | NY | 11207 | |
| JERRIE BROWN | J B and Associates Realty | 4371 CHARLOTTE HWY STE 6 | | | CLOVER | SC | 29710 | |
| JERRIE L WHITTEN | | 1006 FIELD DR NE | | | ALBUQUERQUE | NM | 87112 | |
| JERRILS AND ASSOCIATES INC | | 12929 PINE ISLAND DR NE | PO BOX 21 | | SPARTA | MI | 49345 | |
| JERRILYN BOW YEE NIREI | | PO BOX 62056 | | | HONOLULU | HI | 96839 | |
| JERRILYNN ALLEN | | 6101 ARMORE PARK | | | DEARBORN HEIGHTS | MI | 48127 | |
| JERROD HALL | | 2221 HICKORY DR | | | ARDMORE | OK | 73401-3433 | |
| JERROLD D FARINASH ATT AT LAW | | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JERROLD EDMOND BARTHOLOMEW ATT A | | 331 E 1ST ST | | | IMLAY CITY | MI | 48444 | |
| JERROLD F MCGRAW | LISA M MCGRAW | 5250 CEDARWOOD DR | | | RENO | NV | 89511 | |
| JERROLD GOLDSTEIN | | 5 S GATE | | | GOSHEN | NY | 10924 | |
| JERROLD MCDOWELL ATT AT LAW | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JERROLD W BARTMAN ATT AT LAW | | 354 FERRIS RD | | | SCHENECTADY | NY | 12304 | |
| JERROLD WANEK ATT AT LAW | | 505 5TH AVE | | | DES MOINES | IA | 50309 | |
| JERRY A BORBON ATT AT LAW | | 777 BRICKELL AVE STE 710 | | | MIAMI | FL | 33131 | |
| JERRY A BORBON ESQ ATT AT LAW | | 7374 SW 93RD AVE STE 204 | | | MIAMI | FL | 33173 | |
| JERRY A BRINKMAN | DONNA E BRINKMAN | 1654 BURBANK DR | | | DAYTON | OH | 45406 | |
| JERRY A BURNS ATT AT LAW | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| JERRY A DANIELS ATT AT LAW | | 175 GWINNETT DR STE 300 | | | LAWRENCEVILLE | GA | 30046-8414 | |
| JERRY A GOODWIN ATT AT LAW | | 250 S CHESTNUT ST STE 17 | | | RAVENNA | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY A HARRIS | | 9420 MARGUERITE DR APT 2 | | | PLYMOUTH | MI | 48170-3960 | |
| JERRY A KINGREY | CHERYL L KINGREY | 1307 S HAMILTON RD | | | MOSES LAKE | WA | 98837-9791 | |
| JERRY A KOOLHAAS | KAREN L KOOLHAAS | 5487 SW HWY 97 | | | MADRAS | OR | 97741 | |
| JERRY A MANNEN | | 1304 MARLOWE RD | | | RALEIGH | NC | 27609 | |
| JERRY A MEADOWS ATT AT LAW | | 2600 FAR HILLS AVE STE 315 | | | DAYTON | OH | 45419-1602 | |
| JERRY A PHILPOTT ATT AT LAW | | 227 N HIGH ST | | | DUNCANNON | PA | 17020 | |
| Jerry A Ruthruff | GREGORY VALEN VS JACKIE DEAN PASSMORE FERNANDEZ GMAC MORTGAGE USA CORP MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC | 700 Richards St 2709 | | | Honolulu | HI | 96813 | |
| JERRY ALIX | | 44 E HAYESTOWN RD | | | DANBURY | CT | 06811 | |
| JERRY AND ALMA MONTEMAYOR | | 33003 RD 132 | | | VISALIA | CA | 93292 | |
| JERRY AND AMY PEDDYCOART AND | | 1906 E COUNTRY SQUIRE DR | ROOFS BY RODGER | | URBANA | IL | 61802 | |
| JERRY AND AMY WATTERS AND PREP RITE | | 840 BRENTWOOD ST | COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY AND ANGELA THAYER AND | DEVON TITLE | 305 HILLCREST DR | | | PETOSKEY | MI | 49770-9272 | |
| JERRY AND BONITA HOLDERMAN | | 67272 OIL CITY RD | AND ANDERSON BROTHERS STEAMATIC | | EDWARDSBURG | MI | 49112 | |
| JERRY AND BRENDA DUDLEY AND MID | | 1195 RABBIT RANCH RD | S SERVICES | | HENDERSON | TN | 38340-7207 | |
| JERRY AND CAROL WERTZ | | 255 FORD AVE | | | BOWLING GREEN | KY | 42101 | |
| JERRY AND CHRISTINA PEARSON AND | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTINE HURTADO AND | | 691 SUMMIT VIEW RD | MIKE HOCKETT CONSTRUCTION | | ARNOLD | CA | 95223 | |
| JERRY AND CHRISTINE PEARSON | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTY RUTHERFORD | | 2997 OLD HWY 48 | AND BOWERS CONSTRUCTION LLC | | CLARKSVILLE | TN | 37040 | |
| JERRY AND DARICE JOHNSON AND | | 2016 N NICOLE LN | AMB ROOFING AND SHEETMETAL | | ROUND LAKE BEACH | IL | 60073 | |
| JERRY AND DARLEEN MILLER | | 3210 OXFORD DR | AND JERRY MILLER SR | | ROWLETT | TX | 75088 | |
| JERRY AND ELIZABETH RIVERS | | 35500 HWY 69 | | | WHITE CASTLE | LA | 70788 | |
| JERRY AND ERNESTINE BALL | | 224 ELKIN CIR | AND ARCAM CONSTRUCTION INC | | WAYNESBORO | VA | 22980 | |
| JERRY AND FAITH NANCE | | 6 POPLAR CIR | | | GULFPORT | MS | 39507 | |
| JERRY AND GERALD TALAK AND | | 7 ALICE CT | COLEMAN HOMES LLC | | NILES | MI | 49120 | |
| JERRY AND JERRY LLP | | 101 POOR FARM RD | | | PRINCETON | NJ | 08540 | |
| JERRY AND JODY SILCOX AND | LONGS ROOFING AND REMODELING | 1210 FLETCHER AVE | | | INDIANAPOLIS | IN | 46203-1137 | |
| JERRY AND JOGALE RAY AND | | 4933 SAUDERSVILLE RD | DAVET ROOFING INC | | OLD HICKORY | TN | 37138 | |
| JERRY AND KATHLEEN WALLER | | 404 HAVENWOOD LN N | | | FORT WORTH | TX | 76112 | |
| JERRY AND LINDA COOKS AND BROWN AND | | 5737 BONNELL CT | BROWN GENERAL CONTRACTORS | | REX | GA | 30273 | |
| JERRY AND LINDA SILLAS AND | | 4408 W CONGRESS ST | ALPHA OMEGA CONTRACTING SERVICES | | MILWAUKEE | WI | 53218 | |
| JERRY AND LISA HOGAN AND | | 4745 PRESTON TRAIL DR | EUGENE JERRY HOGAN JR AND FIRST RESTORATION | | MESQUITE | TX | 75150 | |
| JERRY AND MARGARITA MADRID AND | | 6365 OKEECHOBEE PL | PYRAMID ROOFING CORP | | COLORADO SPRINGS | CO | 80915 | |
| JERRY AND MARILLA HICKS AND | | 4121 SW 21ST ST | TEDDY NADEL | | HOLLYWOOD | FL | 33023 | |
| JERRY AND MARY BRUMFIELD AND | | 3910 PALMCREST | POTTERS HOUSE | | ROSHARON | TX | 77583 | |
| JERRY AND MARY HICKS | | 2033 DIAMOND MILL RD | ANGLER CONSTRUCTION CO INC | | BROOKVILLE | OH | 45309 | |
| JERRY AND MARY SCOTT AND | | 203 A COLLEGE ST RD | PAUL DAVIS RESTORATION | | ELIZABETHTOWN | KY | 42701 | |
| JERRY AND MAUREEN RUPIPER AND JEROME W | | 4581 PANORAMA DR | RUPIPER | | PANORA | IA | 50216 | |
| JERRY AND PATRICIA GOODWIN | DISASTER ONE INC | BRANCH BANKING AND TRUST | COMPANY INSURANCE CO AND | | GREENSBORO | NC | 27403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY AND PATRICIA SINGER AND | | 726 GREENVALE RD | JOSE AVILA CONSTRUCTION | | LAWRENCEVILLE | GA | 30043 | |
| JERRY AND PEGGY TRUJILLO AND | | 13804 SAGAR DR | STORM RESTORATION CO | | BROOMFIELD | CO | 80023 | |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | MEMPHIS | TN | 38120-8302 | |
| JERRY AND ROSETTA WILLIAMS | | 918 N TREMOT | AND A AND M CONSTRUCTION SERVICES | | INDIANAPOLIS | IN | 46222 | |
| JERRY AND RUTH CHARLES AND | | 2000 WILBRAHAM RD | CENTRAL HEATING A C AND ELECTRICAL | | MIDDLETOWN | OH | 45042 | |
| JERRY AND RUTHANN HOUPT | | 3708 DERBY RUN DR | | | EDMOND | OK | 73034 | |
| JERRY AND SANDRA LINDSEY AND | | 305 DALLAS DR | JERRY LINDSEY II | | EULESS | TX | 76039 | |
| JERRY AND SHARON SAPP AND | | 3350 BONNETT POND RD | SERVPRO AND PAUL DAVIS RESTORATION | | CHIPLEY | FL | 32428 | |
| JERRY AND SHELIA HARDWICK | | 8536 WILLOW CREEK BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| JERRY AND TAMARA DOAN | | 5735 GEORGE ST | AND PAR CONSTRUCTION COMP | | STEVENSVILLE | MI | 49127 | |
| JERRY AND TINA WISE AND THOMAS | | 1480 ROBERTS RD | CARPENTRY | | FRANKILN | IN | 46131 | |
| JERRY AND TRACI SHEPARD | AND INTERIOR REFLECTIONS AND JUST CARPETS LLC | 1242 W KEUHNE CT | | | TUCSON | AZ | 85755-8506 | |
| JERRY AND TRESA FURRH | | 204 S JACKSON AVE | | | JOPLIN | MO | 64801 | |
| JERRY AND VICKI JENKINS | | 102 DONNIE PRICE RD | AND STEAMATIC OF CENLA LLC | | DEVILLE | LA | 71328 | |
| JERRY AND WENDY BARROW | | 10024 DAVIS RD | | | TAMPA | FL | 33637-4320 | |
| JERRY ASKEW ATT AT LAW | | PO BOX 1353 | | | STARKVILLE | MS | 39760 | |
| JERRY ASPEFUND | | 16935 24 TH AVE | | | PLYMOUTH | MN | 55447 | |
| JERRY B SMITH ATT AT LAW | | 217 S WASHINGTON ST | | | DU QUOIN | IL | 62832 | |
| JERRY BARNES AND LAFAYETTE | | 8861 ASBURY PARK | CLAIMS INC | | DETROIT | MI | 48228 | |
| JERRY BIESTERFELD | Prudential Taylor and Taylor Realty | 3891 NW Hwy 101 | | | Lincoln City | OR | 97367 | |
| Jerry Bruce Jenkins and Vicki Barron Jenkins vs GMAC Mortgage LLC | | 102 Donnie Price Rd | | | Deville | LA | 71328 | |
| JERRY BURLESON | | 3909 EDGEWATER CT | | | RICHARDSON | TX | 75082 | |
| JERRY BYRNE | | 214 E CAMINO COLEGIO | | | SANTA MARIA | CA | 93454 | |
| JERRY C BURNETT INS AGCY | | 3202 39TH ST | | | PORT ARTHUR | TX | 77642 | |
| JERRY C LIEBERT | ANN E LIEBERT | 8516 RIVERBEND EST CT | | | RICHMOND | VA | 23231 | |
| JERRY C OLIMPIO | | 474 REVERE BEACH BLVD | UNIT APT 606 | | REVERE | MA | 02151 | |
| JERRY C RASMUSSEN | SANDRA K RASMUSSEN | 1833 N WANDER WAY | | | PRESCOTT VALLEY | AZ | 86314-1966 | |
| JERRY C SONNENBERG | SUSAN M SONNENBERG | 4106 HEATHERMOOR DR | | | SAGINAW | MI | 48603 | |
| JERRY CALVIN LEEK ATT AT LAW | | 107 S CANTON RD | | | POTSDAM | NY | 13676 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY CHAD ATT AT LAW | | PO BOX 358 | | | TOPANGA | CA | 90290 | |
| JERRY CHANDLER VS GMAC MORTGAGE INC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| JERRY CHEN | | 7031 COVENTRY CIR | | | LA PALMA | CA | 90623 | |
| JERRY CHIN AND NORCAL CONSTRUCTION | | 24657 LEONA DR | AND DEVELOPMENT | | HAYWARD | CA | 94542 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| JERRY CRABTREE | SHARON CRABTREE | 8862 PINE BAY CT | | | ORLANDO | FL | 32825 | |
| JERRY D ANDERSON | | 423 RUTH LN | | | NAMPA | ID | 83686 | |
| JERRY D BROWN PC | | 5500 N WESTERN AVE STE 150 | | | OKLAHOMA CITY | OK | 73118 | |
| JERRY D GEIST | SHARON L GEIST | 931 SAN PEDRO SE | | | ALBUQUERQUE | NM | 87108 | |
| JERRY D GIBBS DEBRA R GIBBS AND | | 4304 NW HAYES RD | J9 CONSTRUCTION LLC | | WOODLAND | WA | 98674 | |
| JERRY D GONZALES and AMALIA P GONZALES VS GREENPOINT MORTGAGE FUNDING SERVICES INC EXECUTIVE TRUSTEE SERVICES LLC DBA et al | | 14499 LOCUST ST | | | SAN LEANDRO | CA | 94579 | |
| JERRY D GRAHAM JR | | 4460 N ILLINOIS ST STE 2 | C O JD GRAHAM AND ASSOCIATS PC | | SWANSEA | IL | 62226 | |
| JERRY D GRAHAM JR | | 5020 N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| JERRY D JONES ATT AT LAW | | 6700 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY D KRUMWIEDE | | PO BOX 460 | | | PEORIA | AZ | 85380-0460 | |
| JERRY D LOMAN | JAE L LOMAN | 35534 LUCERNE | | | CLINTON TWP | MI | 48035 | |
| JERRY D LUNDY ATT AT LAW | | 4500 S GARNETT RD STE 910 | | | TULSA | OK | 74146 | |
| JERRY D RAMSDEN | | 2680 MIDDLEBURY LN | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| JERRY D REYNOLDS ATT AT LAW | | 727 N 1550 E STE 400 | | | OREM | UT | 84097 | |
| JERRY D THOMAS | ANN M THOMAS | 2611 MARCY LN | | | FORT WAYNE | IN | 46806 | |
| JERRY D WILLIAMS | ROBERTA A WILLIAMS | 1075 W FARM RD 178 | | | SPRINGFIELD | MO | 65810 | |
| JERRY D YOUNG | MARY J YOUNG | 7675 INDIAN LAKE RD | | | INDIANAPOLIS | IN | 46236 | |
| JERRY DAVIS | | 6171 FALCON LN | | | MORRISON | CO | 80465 | |
| JERRY DEDOES | | 43100 TWELVE OAKES CRESTEN DR | | | NOVI | MI | 48377 | |
| Jerry Dee Morrison | Law Office of Randy E Thomas | PO Box 717 | | | Woodbridge | CA | 95258 | |
| Jerry Dee Morrison vs Homecomings Financial GMAC Mortgage and Does 1 to 10 | Law Office of Randy E Thomas | 18826 N Lower Sacramento Rd Ste G | | | Woodbridge | CA | 95258 | |
| Jerry Desir | | 203 CREST LN | | | Pottstown | PA | 19465 | |
| JERRY DREW | TRACY DREW | 5601 W 75TH PL | | | ARVADA | CO | 80003 | |
| JERRY DUNN AND ABRAHAM THE | | 8225 FM 2657 | PLUMBER | | KEMPNER | TX | 76539 | |
| JERRY E AND MARGARET A | | 8400 S 475 W | RUSH | | WINAMAC | IN | 46996 | |
| JERRY E FRALEY | | 3872 MURRAYVIEW | | | LOWELL | MI | 49331 | |
| JERRY E JAKSICH | NANCY A JAKCSICH | 6883 SE HOGAN RD | | | GRESHAM | OR | 97080 | |
| JERRY E SMITH ATTORNEY AT LAW | | 3777 N FOXCLIFF DR | | | MARTINSVILLE | IN | 46151 | |
| JERRY E TEDROW | SUZANNE L TEDROW | 221 E LEAH LN | | | GILBERT | AZ | 85234 | |
| JERRY F DUGOVIC | | 47501 MODOC | | | COARSEGOLD | CA | 93614 | |
| JERRY F FITZSIMMONS | DORI A FITZSIMMONS | 130 HILLCREST DR | | | DENVILLE | NJ | 07834 | |
| JERRY F JURASEK | | 3628 SANDY CREEK DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| JERRY F KORISKO | PENNY D KORISKO | 7101 VALLEY RD | | | LAVISTA | NE | 68128 | |
| JERRY F PITTMAN ATT AT LAW | | 306 TANNER ST | | | CARROLLTON | GA | 30117 | |
| JERRY F PITTMAN ATT AT LAW | | 8517 HOSPITAL DR STE B | | | DOUGLASVILLE | GA | 30134 | |
| JERRY F POSTON JR | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| JERRY F SPINKS | | 259 CHURCH ST | | | ELBERTON | GA | 30635 | |
| Jerry Fernandez | | 17261 Prairie St | | | Northridge | CA | 91325 | |
| JERRY FINCHER | KEVIN T FINCHER | PO Box 262 | | | DRY BRANCH | GA | 31020 | |
| JERRY G GONZALEZ | | 25130 SUTANAS RD | | | HOMELAND | CA | 92548 | |
| JERRY GAGE GAGE AND ASSOCIATES | | 1728 SCRIPTURE ST | | | DENTON | TX | 76201 | |
| JERRY GALLUD | | 2025 CYPRESS POINT | | | DISCOVERY BAY | CA | 94505 | |
| JERRY GARDINO CONSTABLE WATERBURY | | 70 GREAT HILL RD | GARMACK MANUFACTURING | | NAUGATUCK | CT | 06770 | |
| JERRY GLENDENING | | 23005 GARY ANE | | | ST CLAIR SHORES | MI | 48080-2715 | |
| JERRY GREEN ESQ | | 7700 N KENDALL DR STE 507 | | | MIAMI | FL | 33156 | |
| JERRY HALL APPRAISAL SERVICES | | 138 VILLAGE DR | | | HARTSELLE | AL | 35640 | |
| JERRY HAND | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JERRY HANSEN | | 5120 STEELHEAD DR | | | KELSEYVILLE | CA | 95451 | |
| JERRY HARRIS AND SHARON HARRIS | | 7150 US HIGWAY 50 | | | MANZANOLA | CO | 81058 | |
| JERRY HOFF ATT AT LAW | | 12660 LAMPLIGHTER SQ | | | ST LOUIS | MO | 63128 | |
| JERRY HOLDEN | | 7720 HAVENBROOK WAY | | | SPRINGFIELD | VA | 22153-3445 | |
| JERRY INTERIORS INC | | 12733 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| JERRY IVAN LEWIS | BRENDA JOAN LEWIS | 2616 HEMPLE ST | | | CHESAPEAKE | VA | 23324 | |
| JERRY J BRUNS | MARGARET BRUNS | 3182 POPLAR ST | | | YORKTOWN | NY | 10598 | |
| JERRY J BUCCI ATT AT LAW | | 1002 GREENTREE RD STE 106 | | | PITTSBURGH | PA | 15220 | |
| JERRY J STUPAR | FRANCINE A STUPAR | 24312 CHERYL KELTON PL | | | NEW HALL | CA | 91321 | |
| JERRY JEROME DUNLAP II ATT AT LAW | | PO BOX 75404 | | | OKLAHOMA CITY | OK | 73147 | |
| JERRY JOHNSON | SUSAN JOHNSON | 411 CARROLL BLVD | | | DUNKERTON | IA | 50626 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN | | | ST LOUIS | MO | 63141 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN ST | | | ST LOUIS | MO | 63141 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY KEITH ADAMS | AUDRA G ADAMS | 1108 TUCKDA WAY | | | HAMPTONVILLE | NC | 27020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY KIDD | | 3077 LIVE OAK CT | | | DANVILLE | CA | 94506 | |
| JERRY KIRCHMAN AND ASSOCIATES | | PO BOX 8038 | | | GREENVILLE | TX | 75404 | |
| JERRY KIZZIAR | JENIFER M KIZZIAR | 1059 TOBIANO RD | | | SPRING CREEK | NV | 89815 | |
| JERRY KWOK | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| JERRY L ALSTON | | 6558 DARWOOD AVE | | | FORT WORTH | TX | 76116 | |
| JERRY L and BEVERLY A KEENEY | | 399 COUNTY RD 492 | | | GRAND LAKE | CO | 80447 | |
| JERRY L AND LINDA COOKS AND AIRCON OF | | 5737 BONNELL CT | GEORGIA INC AND TURNER CONSTRUCTION | | REX | GA | 30273 | |
| JERRY L AND LINDA COOKS AND ALL PURPOSE | | 5737 BONNELL CT | HEATING AIR TURNKEY and LBD BUILDING DEVELOPMENT and C | | REX | GA | 30273 | |
| JERRY L BELL | | 9149 W TOPP RD | | | EVANSVILLE | WI | 53536-8733 | |
| JERRY L BENSON | | 62892 WALKER CT | | | WASHINGTON | MI | 48094 | |
| JERRY L CLARY | JOAN CLARY | 930 W LINDSEY ST | | | NORMAN | OK | 73069 | |
| JERRY L CROUSE | DENISE M CROUSE | 200 SANDSTONE DR | | | WALKERSVILLE | MD | 21793 | |
| JERRY L CRUSE ATT AT LAW | | PO BOX 85 | | | PINE LEVEL | AL | 36065 | |
| JERRY L DOWNS | BRENDA W DOWNS | 1765 BROOKSTONE | | | SNELLVILLE | GA | 30078 | |
| JERRY L DUNCAN | | 8708 BROMFIELD RD | | | OAK RIDGE | NC | 27310 | |
| JERRY L EDMONDS | MARCIA L EDMONDS | 14275 WINDY PINE DR | | | ELBERT | CO | 80106 | |
| JERRY L GRAYDON | LISA M GRAYDON | PO BOX 262 | | | ALBION | CA | 95410 | |
| JERRY L HARPER ATT AT LAW | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JERRY L HOLT AGENCY | | 2640 E BROADWAY STE 103 | | | PEARLAND | TX | 77581 | |
| JERRY L JAMES | KARLA J JAMES | 106 W VAN LAKE DR | | | VANDALIA | OH | 45377 | |
| JERRY L JASMIN AND | | KERRY A JASMIN | 17505 W BANFF LN | | SURPRISE | AZ | 85388 | |
| JERRY L KEENE | PHYLLIS A KEENE | 19326 PLEASANT VIEW DR | | | ABINGDON | VA | 24211-6822 | |
| JERRY L KIRKPATRICK | DOROTHY K KIRKPATRICK | 4245 RAMBLEWOOD DR | | | COLORADO SPRINGS | CO | 80920-6602 | |
| JERRY L MILLER AND ASSOCIATES | | PO BOX 1692 | | | HENDERSONVILLE | TN | 37077 | |
| JERRY L PARKER AGENCY INC | | 301 N FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| JERRY L PEARSON | | 1500 BAY AREA BLVD APT 281 | | | HOUSTON | TX | 77058 | |
| JERRY L TERLAAN | | 9745 E PLANA AVE | | | MESA | AZ | 85212 | |
| JERRY L WEINSTEIN ATT AT LAW | | 8311 CAMP BOWIE W | | | FORT WORTH | TX | 76116 | |
| JERRY L WEST | JOANN H WEST | 8556 PARK HIGHLAND DR | | | ORLANDO | FL | 32818 | |
| JERRY L WHITE | | 1029 N BIRCH AVE | | | RIALTO | CA | 92376 | |
| JERRY L WILL | NANCY N WILL | 1901 BRANDY LN | | | BRIGHTON | MI | 48114 | |
| JERRY LACUES ATT AT LAW | | 3110 CHINO AVE STE 230 | | | CHINO HILLS | CA | 91709 | |
| JERRY LANE PICKETT | DEBRA MARIE CLOONEY PICKETT | 951 VILLA CIR | | | HAUGHTON | LA | 71037 | |
| JERRY LANSER AND CARLA LANSER AND | | 1128 ROOSEVELT ST | DAVIS ROOFING AND SIDING | | DUBUQUEM | IA | 52001 | |
| JERRY LEE CALIDONNA | | 3655 ERMINE DR | | | CHINO HILLS | CA | 91709 | |
| JERRY LEE HICKS ATT AT LAW | | 107 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801-4813 | |
| JERRY LEE SHACKELFORD | SUSAN FAYE SHACKELFORD | 6213 EDWARDS DR | | | BROAD RUN | VA | 20137-1903 | |
| JERRY LEWIS | | 17908 POINTE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| JERRY LEWIS | DELECIA LEWIS | 10 CHIP LOU LN | | | SCOTCH PLAINS | NJ | 07076 | |
| JERRY LOHMEYER | | 845 WATERSHED DR | | | ANN ARBOR | MI | 48105 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY LULLO | | 2109 GREENOCK | | | INVERNESS | IL | 60067 | |
| JERRY LULLO | | 2109 GREENOCK | | | PALATINE | IL | 60067-4733 | |
| JERRY M CURLEY | | 239 ROSEWOOD DR | | | MARYSVILLE | MI | 48040-1139 | |
| JERRY M ELLIS ATT AT LAW | | 39395 W 12 MILE RD STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| JERRY M LAKE | IRMGARD H LAKE | 19609 LINDA DR | | | TORRANCE | CA | 90503 | |
| JERRY M MITCHELL | | C O JOHN C MITCHELL PERSONAL REP | 708 LEON ST | | BOSSIER CITY | LA | 71112 | |
| JERRY M RICHARDSON | | 4880 CAMINO BAILEN | | | ESCONDIDO | CA | 92029 | |
| JERRY M SHORE | DOROTHY J SHORE | 11724 BRADLEY DR | | | JEROME | MI | 49249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY MACKLIN AND BRYANS | | 552 ABBOTT RD | ROOFING AND VINYL SIDING | | HENDERSON | NC | 27537-7443 | |
| JERRY MANN AND BARBARA MANN AND | | 6243 FM 977 | LONE STAR HOME SERVICES LLC | | NORMANGEE | TX | 77871 | |
| JERRY MENEFEE | | 7839 FORREST AVE | | | PHILADELPHIA | PA | 19150 | |
| Jerry Mignogna | | 445 Mulberry Ct | | | Langhorne | PA | 19047 | |
| JERRY MORGAN ROOFING | | 2781 BISHOP RD | | | INMAW | SC | 29349 | |
| Jerry Morgan vs JPMorgan Chase Bank NA GMAC Mortgage LLC Mortgage Electronic Registration Systems inc the Bank of et al | | Carter Law Firm | 2030 Main St Ste 1300 | | Irvine | CA | 92614 | |
| JERRY NAMBA ATT AT LAW | | 625 E CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| JERRY NORDAHL EQUITABLE APPRAISAL | | 1057 JANES RD | | | MEDFORD | OR | 97501 | |
| JERRY O PAYNE ATT AT LAW | | 10109 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| JERRY P LACKEY APPRAISAL SERVICE | | PO BOX 1055 | | | DENVER | NC | 28037 | |
| JERRY P PROBST ATT AT LAW | | 1850 E 121ST ST STE 118 | | | BURNSVILLE | MN | 55337 | |
| JERRY P PURCEL ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JERRY PAONESSA | | 94 N SPRING GARDEN AVE | | | NUTLEY | NJ | 07110 | |
| JERRY PAUL SOMMERS | | 4475 S JEBEL LN | | | AURORA | CO | 80015 | |
| JERRY PERCIFIELD | | 7691 CAMP FAR W RD | | | WHEATLAND | CA | 95692 | |
| JERRY POWELL | | 23030 DONNA LN | | | BEND | OR | 97701 | |
| JERRY PRENTICE AND | | MELINDA R PRENTICE | 1380 KANAKA VALLEY RD | | RESCUE | CA | 95672 | |
| JERRY PRINE | LISA PRINE | 840 DIXIE AVE N E | | | ATLANTA | GA | 30307 | |
| JERRY PURCELL ATT AT LAW | | 3947A STATE ROUTE 31 | | | JONES MILLS | PA | 15646-1112 | |
| JERRY R BABBITT ATT AT LAW | | 1111 W GORE BLVD | | | LAWTON | OK | 73501 | |
| JERRY R BOWMAN | CAROL A BOWMAN | 7913 WESTDUMFRIES CT | | | BAKERSFIELD | CA | 93309 | |
| JERRY R BRITTNER | DENISE L BRITTNER | 4 BRAATEN PL | | | MISSOULA | MT | 59802 | |
| JERRY R CHASTAIN | JEANETTE CHASTAIN | 4965 VIA ALVARADO | | | YORBA LINDA | CA | 92887 | |
| JERRY R EASTMAN AND ELIZABETH | | 14118 RANDALL DR | R EASTMAN | | WOODBRIDGE | VA | 22191 | |
| JERRY R LOWE ATT AT LAW | | 2445 CAPITOL ST STE 150 | | | FRESNO | CA | 93721 | |
| Jerry R Pangilinan | | 70 Gillett St Apt B7 | | | Hartford | CT | 06105 | |
| JERRY R PIETRZYK | EVE M PIETRZYK | 3317 SPRING CT | | | NORTH TONAWANDA | NY | 14120-1256 | |
| JERRY R PROVIN | | 1642 MONCRIEF CIR | | | DECATUR | GA | 30033 | |
| JERRY R SAATHOFF | JENNIFER S SATHOFF | 6501 ALLISON AVE | | | WINDSOR HEIGHTS | IA | 50324 | |
| Jerry R Singleton and Kimberly K Singleton v US Bank National Association as Trustee and GMAC Mortgage LLC and Homecomings et al | | D KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD STE 200 | | FORTH WORTH | TX | 76248 | |
| JERRY RAMPELBERG | | 185 BUCHANAN ST | | | SAUSALITO | CA | 94965 | |
| Jerry Rateau | | 86 Rainbow Cir | | | Brockton | MA | 02301 | |
| JERRY RAY PACK | CONSTANCE BETHEL PACK | 1417 CLOVEWOOD AVE | | | MODESTO | CA | 95355 | |
| JERRY ROBBINS AND CHERYL ROBBINS | | 1310 CARRIAGE DR | | | IRVING | TX | 75062 | |
| JERRY ROBERSON | ALICE J FRAUENFELDER | 3818 S NEW BERRY RD | | | TEMPE | AZ | 85282 | |
| JERRY RUTLEDGE ATTORNEY AT LAW | | PO Box 617 | | | WALNUT COVE | NC | 27052 | |
| JERRY S BUCHANAN | JEANNE BUCHANAN | PO BOX 3325 | | | IDYLLWILD | CA | 92549 | |
| JERRY S COULTER | | PO BOX 1312 | | | SILVERDALE | WA | 98383 | |
| JERRY S GARRETT | PHYLLIS M GARRETT | 7809 MEADOW VAIL TERRACE | | | GAITHERSBURG | MD | 20882 | |
| JERRY S QUIST | SUSAN I QUIST | 10 KAAPUNI PL | | | HILO | HI | 96720-1714 | |
| JERRY S SMITH PLLC | | 145 S 6TH AVE | | | TUCSON | AZ | 85701-2007 | |
| JERRY SCOTT APPRAISALS | | 550 U BEN LOMOND DR SE | | | SALEM | OR | 97302 | |
| JERRY SILER SR AND DEBORAH | SILER AND OHIO ROOFING AND SIDING COMPANY | 1001 BLUEWATER DR | | | SUN CITY CENTER | FL | 33573-6249 | |
| JERRY SIMONETTE | | 101 CLUB HOUSE DR | | | CAPE CARTERET | NC | 28584 | |
| JERRY STOKES ATT AT LAW | | 50 N FRONT ST STE 640 | | | MEMPHIS | TN | 38103 | |
| JERRY SUE MCFARLAND | | 5273 TERRITORIAL RD | | | GRAND BLANC | MI | 48439-1914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY SULLIVAN | | 74 POND ST | | | SOUTH YARMOUTH | MA | 02664 | |
| JERRY SUMNER ATT AT LAW | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| JERRY SUMNER ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JERRY T DONOHUE ATT AT LAW | | 1117 DESERT LN | | | LAS VEGAS | NV | 89102 | |
| JERRY T SIMPSON | NANCY E SIMPSON | 13993 E PLACITA OCHO PUNTAS | | | VAIL | AZ | 85641 | |
| JERRY T YOUNG | | 384 E 137TH ST | | | LOS ANGELES | CA | 90061 | |
| JERRY THORNTON | | 141 34TH | | | DES MOINES | IA | 50312 | |
| JERRY VELAZQUEZ ESQ ATT AT LAW | | 900 W 49TH ST STE 430 | | | HIALEAH | FL | 33012 | |
| JERRY W ASHTON | LORELL D ASHTON | 3020 OAK BOROUGH RUN | | | FORT WAYNE | IN | 46804 | |
| JERRY W BARKER | | 7378 TAYLORS MILL RD | | | FORT VALLEY | GA | 31030 | |
| JERRY W BEAUCHAMP | | 21100 W LIBERTY RD | | | PARKTON | MD | 21120 | |
| JERRY W EATHERLY | DEBORAH B EATHERLY | 9741 OAKTOP CT | | | FAIRFAX STATION | VA | 22039 | |
| JERRY W HAMLIN ATT AT LAW | | 110 FREY ST | | | ASHLAND CITY | TN | 37015 | |
| JERRY W HOLLADAY ATT AT LAW | | 4151 ASHFORD DUNWOODY RD NE | | | ATLANTA | GA | 30319 | |
| JERRY W HOLLADAY ATT AT LAW | | 778 RAYS RD STE 106 | | | STONE MOUNTAIN | GA | 30083 | |
| JERRY W LAMBERT | | 336 EARNHARDT DR | | | NEW MARKET | AL | 35761-7918 | |
| JERRY W PARSONS | LYNNETTE L PARSONS | 230 MIZNER | | | CORUNNA | MI | 48817 | |
| JERRY W PENNOCK AND | | PAULETTA PENNOCK | 300 S WALNUT ST | | ATLANTA | IN | 46031 | |
| JERRY W SARRETT | | 46045 ADAMS CT | | | LEXINGTON PARK | MD | 20653 | |
| JERRY W SIMPSON | | 2958 SANDY CREEK DR | | | GERMANTOWN | TN | 38138-7606 | |
| JERRY W TIBERG | PATRICIA A TIBERG | 2055 ORMOND | | | WHITE LAKE | MI | 48383 | |
| JERRY W YOUNG JR | LAUREL A YOUNG | 95 WINCHESTER DR | | | GLOCESTER | RI | 02857 | |
| JERRY WATTERS AND AMY WATTERS AND PREP | | 840 BRENTWOOD ST | RITE COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY WAYNE BRYANT AND NORMA | | 1224 MEDLIN RD | BRYANT AND E CAROLINA RESTORATION SERVICES LLC | | CLAYTON | NC | 27527 | |
| JERRY WAYNE MILLER | PAULA ANN MILLER | 7426 TEHAN CT UNIT 57 | | | DUBLIN | CA | 94568 | |
| JERRY WELCH | | 4701 ERATH ST | | | WACO | TX | 76710-4623 | |
| JERRY WESLEY | | 915 CARLINGFORD LN | | | HOUSTON | TX | 77079-3205 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JERRY WHITLEY | | PO BOX 1911 | | | SEGUIN | TX | 78156-8911 | |
| JERRY WILHELM | JENNIFER WEIL WILHELM | 2647 LAGO OAKS DR | | | SANTA ROSA | CA | 95405 | |
| JERRY WILSON AND ASSOCIATES INC | | 4529 B CHUMUCKLA HWY | | | PACE | FL | 32571 | |
| JERRY WOOD AND KIMMILY WOOD | AND TEK HOME IMPROVEMENTS | 300 BRANCH ST | | | BONNE TERRE | MO | 63628-4005 | |
| JERRY WOODRUFF | | 40 GOLDDIGGER LN | | | OROVILLE | CA | 95966 | |
| JERRY ZESSINGER | | AND DEBRA ZESSINGER | 1869 WELLINGTON LN | | MARYVILLE | IL | 62062 | |
| JERRYLENE ADAMS ESTATE AND SAMUEL | | 2634 FISHER RD | LWRIGHT GENERAL CONSTRUCTION | | SOUTH BEND | IN | 46619 | |
| JERRYS APPRAISAL SERVICE INC | | 10970 S 800 E | | | AVON | UT | 84328 | |
| JERRYS HANDYMAND AND REMODELING | | 1001 68TH ST | | | ROSEDALE | MD | 21237 | |
| JERRYS INTERIOR INC AND | | 14922 WAVERLY LN | STEVEN AND ANETTE ROBERTSON | | IRVINE | CA | 92604 | |
| JERRYS ROOFING | | 572 FULLER ST | | | LUDLOW | MA | 01056 | |
| JERSEY CENTRAL POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CENTRAL POWER AND LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CENTRAL POWER and LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CITY | | 280 GROVE ST RM 101 | JERSEY CITY FISCALCOLLECTOR | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY | | 280 GROVE ST RM 101 | TAX COLLECTOR | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENT PROPERTIES | | 280 GROVE ST RM 101 | JERSEY CITY DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENTS | | 280 GROVE ST RM 101 | DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY DEPT OF WATER | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY CITY MUNICIPAL UTILITIES AUT | | PO BOX 2034 | | | JERSEY CITY | NJ | 07303 | |
| JERSEY COUNTY | | 200 N LAFAYETTE STE 5 | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY RECORDER | | 200 N LAFAYETTE STE 2 | | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY RECORDERS OFFICE | | 201 W PEARL | PO BOX 216 | | JERSEYVILLE | IL | 62052 | |
| JERSEY PRINTING ASSOCIATES INC | | 153 FIRST AVE | | | ATLANTIC HIGHLAND | NJ | 07716 | |
| JERSEY SHORE APPRAISERS INC | | 1115 GRASSMERE AVE | | | OCEAN | NJ | 07712 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | 175 A AND P DR | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 2 | 155 CREEKSIDE LN | | SLATE RUN | PA | 17769 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | 4467 JACK HOLLOW RD | TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | 6743 S RT 44 HWY | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD MIFFLIN TWP | | PO BOX 7045 | TC OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PIATT | | 156 LEVEL CORNER RD | T C OF JERSEY SHORE AREA SCH DIST | | LINDEN | PA | 17744 | |
| JERSEY SHORE AREA SD PIATT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PORTER | | 24 PINE CREEK AVE | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD PORTER | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE BORO LYCOMG | | 315 GLOVER ST | T C OF JERSEY SHORE BORO | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 5057 | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD ANTHONY TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD AVIS BORO | | BOX 402 24 W CENTRAL AVE | T C OF JERSEY SHORE AREA SCH DIST | | AVIS | PA | 17721 | |
| JERSEY SHORE SD AVIS BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD CRAWFORD TWP | | 2774 RAUCHTOWN RD | T C OF JERSEY SHORE SCH DIST | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE SD CRAWFORD TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD MCHENRY TOWNSHIP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD NIPPENOSE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD PINE CREEK TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD SALLADASBURG BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD WATSON TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA S D | | LANCASTER | PA | 17604 | |
| JERSEY STEWART TITLE AGENCY LLC | | 1055 PARSIPPANY BLVD | STE 503 | | PARSIPPANY | NJ | 07054 | |
| JERSEY TRAVEL CENTER AND | | 53 KEARN AVE | INSURANCE INC | | KEARNY | NJ | 07032 | |
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | JERSEY VILLAGE | TX | 77040 | |
| JERSEYVILLE MUTUAL FIRE | | | | | JERSEYVILLE | IL | 62052 | |
| JERSEYVILLE MUTUAL FIRE | | PO BOX 96 | | | JERSEYVILLE | FL | 62052 | |
| JERUSALEM TOWN | | 3816 ITALY HILL ROADPO BOX 412 | TAX COLLECTOR | | BRANCHPORT | NY | 14418 | |
| JERUSHA M COLEMAN | | 10802 CHATFIELD CT | | | LOUISVILLE | KY | 40299 | |
| JERVAE REALTY SERVICE | | 56 OAKWOOD AVE | | | ORANGE | NJ | 07050 | |
| JERYL DICKSON | | 209 HENRY ST | | | MANCHESTER | CT | 06042 | |
| Jeryl Dickson | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JESBERGER MICHAEL | | 7740 N 16TH ST STE 300 | C O GLENWILDE HOMEOWNERS ASSOC | | PHOENIX | AZ | 85020 | |
| JESBERGER MICHAEL J | | 7740 N 16TH ST STE 300 | GLENNWILDE HOMEOWNERS ASSOCIATION | | PHOENIX | AZ | 85020 | |
| JESCHELNIG CHARLES J | | 6226 CUMBERLAND DR | | | MENTOR | OH | 44060 | |
| JESCO BRICK AND CONCRETE HOME | | 16 HARMIN DR | | | PORT JEFF STATION | NY | 11776 | |
| JESKE KEITH W | | 994 BEL AIR CIR | | | LAS VEGAS | NV | 89109 | |
| JESMER ROBERT J and JESMER KENDALL M | | 2501 S CULPEPER ST | | | ARLINGTON | VA | 22206 | |
| JESPERSEN WENDY | | 4156 RAMONA DR | | | SPRING HILL | FL | 34606-2421 | |
| JESS ALLEN DISHNER | | 3142 7 LKS W 101 | | | WEST END | NC | 27376 | |
| JESS AND MICHELLE KERR | | 2061 FOXTROT LN | SPRINGFIELD RESTORATION | | NIXA | MO | 65714 | |
| JESS COHEN | ELIZABETH MORAN COHEN | 25 VISTA DR | | | LITTLE SILVER | NJ | 07739 | |
| JESS E HOTH | | 1537 MONTCLAIR PL | | | FORT ATKINSON | WI | 53538-3102 | |
| JESS E MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS JOHN TORRES | LORI LEE TORRES | 4841 NICOLE CT | | | SAN JOSE | CA | 95111 | |
| JESS JOHNSON SRA | | 12048 SE 36TH AVE | | | MILWAUKIO | OR | 97222 | |
| JESS L LACY | ERRON E LACY | 607 CLARENDON DR | | | LONGMONT | CO | 80501 | |
| JESS MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS R MARCHESE ATT AT LAW | | 815 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101 | |
| JESS RANCH MASTER ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| JESS ROMAN | | 3529 W FLOWER AVE | | | FULLERTON | CA | 92833 | |
| JESSAMINE COUNTY | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN | JESSAMINE COUNTY CLERK | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | OLYMPIA | KY | 40358 | |
| JESSAMINE COUNTY KENTUCKY | | 101 MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY SHERIFF | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |
| JESSCO HOMES INC | | 106 GROWDEN LN | | | LADSON | SC | 29456 | |
| JESSE A GONZALEZ | | 3812 PKWY | | | LANSING | MI | 48910 | |
| JESSE A TREVINO GLENN M | | 33465 HARVEST WAY | HOTROAM AND PACIFIC PUBLIC ADJUSTING | | WILDOMAR | CA | 92595 | |
| JESSE AND CHARLOTTE LAMBERT | | 10099 FM 1565 | | | TERRELL | TX | 75160 | |
| JESSE AND DEBBIE GRABER | Edina Realty | 1281 BOLLENBACHER DR | | | NORTHFIELD | MN | 55057 | |
| JESSE AND GINA MORGAN | | 503 E BULLARD AVE | | | LAKE WALES | FL | 33853 | |
| JESSE AND JOYCE PETTYJOHN | | 334 MULBERRY PL | AND COASTAL CONSTRUCTION | | BRICK | NJ | 08723 | |
| JESSE AND KORI AUNER AND | | 408 N 5TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |
| JESSE AND MARILYN BOYER | | 1508 CHANDLER ST | | | CHARLESTON | SC | 29412 | |
| JESSE AND RAMONA CARLIN | | 1240 CLIPPER DR | BANK OF LOUISIANA | | SLIDELL | LA | 70458 | |
| JESSE AND ROSA GARZA AND DAVID | | 123 DETROIT AVE | RIVERA OF DAVES ROOFING | | LEVELLAND | TX | 79336 | |
| JESSE AND RUBY HOLLAWAY AND | | 2270 WILLIAMS NE ST | JAMES LIGMAN | | PALM BAY | FL | 32905 | |
| JESSE AND SALLY PEACH | | 1702 S BEECH AVE | | | ROSWELL | NM | 88203 | |
| JESSE AND SAMANTHA PHILBROOK AND | | RR2 BOX 425 | PAUL DAVIS RESTORATION | | PITTSON | ME | 04345 | |
| Jesse and Sharri Komatz | | 75 Dr Duggan Rd | | | Bethel | NY | 12720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE AND STARLA RICHARDSON | | 160 THORNBRIAR DR | AND JESSE RICHARDSON JR | | HINESVILLE | GA | 31313 | |
| JESSE APPRAISAL SERVICE | | 8623 KATES WAY | | | WEST CHESTER | OH | 45069 | |
| Jesse Arredondo | | 3921 Welwyn Way Dr | | | Bedford | TX | 76021 | |
| JESSE ASCHENBERG ATT AT LAW | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JESSE B DURKEY | BETTY L DURKEY | 2315 SHENANDOAH DR | | | TROY | OH | 45373 | |
| JESSE BLANCO JR ATT AT LAW | | 8301 TIDEWATER CT | | | KNOXVILLE | TN | 37923 | |
| JESSE BRYANT | | PO BOX 24891 | | | LAKELAND | FL | 33802 | |
| Jesse Bueno | | 1711 Garrison Dr | | | Frisco | TX | 75033-7358 | |
| JESSE C SELLERS | CONNIE Y SELLERS | 67 NEWSTONE RD | | | PITTSFORD | NY | 14534 | |
| JESSE DORNAN | | 8021 TEICHMAN CT | | | SALINAS | CA | 93907 | |
| JESSE F AGUINAGA ATT AT LAW | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| Jesse Fisher | | 1900 Lucille St | | | Dallas | TX | 75204 | |
| JESSE GARCIA AGCY | | 5933 PATTON ST | | | CORPUS CHRISTI | TX | 78414-2429 | |
| JESSE GARDNER | | 2225 E PUMLO ST APT 56 | | | SAN BERNARDINO | CA | 92404 | |
| JESSE GARDNER | | 2225 PUMALO ST APT 56 | | | SAN BERNARDINO | CA | 92404-3581 | |
| JESSE GRIEGO AND | | FRANCES S GRIEGO | 2075 CALLE ENSENADA | | SANTA FE | NM | 87505 | |
| JESSE H FORD III ATT AT LAW | | PO BOX 3030 | | | JACKSON | TN | 38303 | |
| JESSE H INGRAM AND ASSOCIATES PLL | | 5457 TWIN KNOLLS RD STE 303 | | | COLUMBIA | MD | 21045 | |
| JESSE H TAYLOR | | PO BOX 605 | | | CULPEPER | VA | 22701-0605 | |
| JESSE HUGHES PERKINS JR | CARMEN E PERKINS | 757 E GRANADA CT | | | ONTARIO | CA | 91764-3420 | |
| JESSE I REDLENER ATT AT LAW | | 34 ESSEX ST | | | ANDOVER | MA | 01810 | |
| JESSE IMAI AND HUONG T IMAI | | 23626 VIA SAN GIL | | | MISSION VIEJO | CA | 92691 | |
| JESSE J BEECHER | | 1839 SCENIC VIEW CIR | | | WEST COVINA | CA | 91791-4020 | |
| JESSE J CLARK | RENEE M CLARK | 12155 POTTS LN | | | KING GEORGE | VA | 22485 | |
| JESSE J DELGADO | SANDRA L DELGADO | 164 GREENBRIAR LN | | | LA PUENTE | CA | 91744-4742 | |
| JESSE JIMENEZ BEATRIZ JIMENEZ AND | | 3132 N 47TH AVE | BROWN OHAVER LLC | | PHOENIX | AZ | 85031 | |
| JESSE K EVANS AND | | 29103 STAPLEFORD ST | ALICIA L EVANS | | SPRING | TX | 77386 | |
| JESSE L COLEMAN ATT AT LAW | | 136 E MARKET ST STE 717 | | | INDIANAPOLIS | IN | 46204 | |
| JESSE L EVANGELISTA | EDELTRAUD EVANGELISTA | 604 VIA ARMADO | | | CHULA VISTA | CA | 91910 | |
| JESSE L WILLIAMS ATT AT LAW | | 161 E FRONT ST STE 209 | | | TRAVERSE CITY | MI | 49684 | |
| JESSE LAW OFFICE | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| Jesse Luna | | 1721 Tealwood Ln | | | Corinth | TX | 76210 | |
| JESSE M ABRAHAM AND | | AMY P ABRAHAM | 5 MCKNIGHT LANET | | ST LOUIS | MO | 63124 | |
| JESSE M LONGWITH AND CO | | 820 S 53RD ST | | | KANSAS CITY | KS | 66106 | |
| JESSE MENDEZ | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESSE MEREDITH ELTING | CAROLYN J ELTING | 6105 STONE HILL DR | | | ROCKLIN | CA | 95677-3342 | |
| JESSE N PARRY | DONNA L PARRY | 31030 SW SANDY CT | | | WILSONVILLE | OR | 97070 | |
| JESSE NEIRA | | 1419 E THACKERY AVE | | | WEST COVINA | CA | 91791 | |
| Jesse Olivarez and Anna M Hernandez | | 4121 Merlet Dr | | | Pearland | TX | 77584 | |
| JESSE OUTLAW AND ASSOCIATES | | 53 W JACKSON BLVD STE 1230 | | | CHICAGO | IL | 60604 | |
| JESSE PRICE AND BENITA PRICE AND | | 1824 RIVER ROCK TRAIL | KASSARS AND ASSOCIATES | | WOODSTOCK | GA | 30188 | |
| JESSE R GILSDORF ATT AT LAW | | 111 S CAPITOL AVE | | | MT STERLING | IL | 62353 | |
| JESSE R SWEENEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JESSE RANDALL DESENS | | PO BOX 1487 | | | TAHOE CITY | CA | 96145 | |
| JESSE ROWLEY CALLAHAN ATT AT LAW | | 11240 N TATUM BLVD STE 110 | | | PHOENIX | AZ | 85028 | |
| JESSE S LAURENS ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| JESSE S ORTIZ III ATT AT LAW | | 243 F ST 104 | | | DAVIS | CA | 95616-4514 | |
| JESSE S SHELOR ATT AT LAW | | PO BOX 476 | | | VINTON | VA | 24179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE S SHELOR ATTORNEY AT LAW | | PO BOX 476 | | | VINTON | VA | 24179-0476 | |
| JESSE SAUNDERS FREELS JR ATT AT | | 114 S CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JESSE SHAIRI AND LILIANA AVILA | | 3907 LANCASTER RING RD | | | FREDERICKSBURG | VA | 22408 | |
| JESSE STRAUGHN | MARSHA STRAUGHN | 1415 COLONY TRL | | | LANEXA | VA | 23089-6027 | |
| JESSE T MC MAHON | | 103 CRENSHAW DR | | | FLANDERS | NJ | 07836 | |
| JESSE T MORRISON ATT AT LAW | | 1131 W 6TH ST STE 300 | | | ONTARIO | CA | 91762 | |
| JESSE T MUNGUIA | | 9510 STONEWALL LN | | | BAKERSFIELD | CA | 93312 | |
| JESSE TELLEZ and | | DIANA VILLARREAL | 615 ROYAL OAKS DR | | FRIENDSWOOD | TX | 77546 | |
| JESSE V HUGGINS | | 2458 ANTELOPE DR | | | CORONA | CA | 92882 | |
| JESSE VELASQUEZ | | 26351 W GROVE CIR | | | LAKE FOREST | CA | 92630 | |
| JESSE W JORDAN | | 346 PIEDMONT GOLF CRSE RD | | | PIEDMONT | SC | 29673 | |
| JESSEE AND READ | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| JESSEE CHARLIE R | | 200 W VALLEY ST | | | ABINGDON | VA | 24210-2726 | |
| JESSEE CHARLIE R | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| Jessi Baethke | | 808 forest ave | | | waterloo | IA | 50702 | |
| JESSI E MCCAY v GMAC Mortgage LLC Regions Bank Inc and James R Loggins | | HOLLADAY PC | 12 EDWIN HOLLADAY PL | | PELL CITY | AL | 35125 | |
| JESSICA A COLBURN AND JESSICA | | 5075 DIAMOND CIR | A IRBLANO AND JOHN HUBBARD CARPETS INC | | TUSCALOOSA | AL | 35405 | |
| JESSICA A HAFEMEYER ATT AT LAW | | 315 CENTRAL AVE N | | | FARIBAULT | MN | 55021-5214 | |
| JESSICA A MILLING ATT AT LAW | | 535 MAIN ST | | | MARTINEZ | CA | 94553 | |
| JESSICA A SHERROD | | 10921 WILD GINGER CIR 203 | | | MANASSAS | VA | 20109-8280 | |
| JESSICA ALBRITTON | Century 21 Commander Realty Inc | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| JESSICA ALVERSON | | 605 STARLITE DR | | | ODENVILLE | AL | 35120 | |
| JESSICA AND ADAM LENNARTSON | | 3505 RHODE ISLAND AVE S | | | MINNEAPOLIS | MN | 55426 | |
| JESSICA AND DR RICHARD BROWER | | 4015 CROWN POINT DR 106 | AND COLES CARPET | | SAN DIEGO | CA | 92109 | |
| JESSICA AND GARRET ARENT AND | | 4219 RINGROSE DR | SDS RESTORATION INC | | MISSOURI CITY | TX | 77459 | |
| JESSICA AND GEOFFREY RIBBE | AND HEANTWOOD BUILDERS | 21 PEARL ST | | | UPTON | MA | 01568-1221 | |
| JESSICA AND JAMES REID JR | | RR2 BOX 110 ODOM RD | COUNTRYWIDE HOME LOANS | | CITRONELLE | AL | 36522 | |
| JESSICA ANDERSON | RE Max Encore | 299 Main St | | | Wilmington | MA | 01887 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89 37 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| Jessica Anigabor | | 15550 KNOLL TRAIL DR APT 6308 | | | DALLAS | TX | 75248-7009 | |
| JESSICA B LIGGON | | PO BOX 372100 | | | HONOLULU | HI | 96837-2100 | |
| JESSICA B WIESER | | 11 BUKIET CT | | | FREEHOLD | NJ | 07728-4309 | |
| JESSICA BANDA | | 6531 OXFORD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| Jessica Bedard | | 344 Lamont St | | | Waterloo | IA | 50703 | |
| Jessica Bogan | | 729 Edgestone Pl Apt | | | Arlington | TX | 76006 | |
| JESSICA BOURNE | | 1210 UNION ST | | | CAPE MAY | NJ | 08204-1736 | |
| Jessica Bullerman | | 213 Grand Blvd | | | Evansdale | IA | 50707 | |
| JESSICA BURT | | 1716 ROGERS AVE SW | | | ATLANTA | GA | 30310 | |
| JESSICA C BOLTON | | 499 ROBERT CT | | | AUBURN HILLS | MI | 48326 | |
| Jessica Church | | 1140 Flammang Dr | Apt 8 | | Waterloo | IA | 50702 | |
| JESSICA CROWE | | STEVEN NONEMACHER | 1901 S MAIN ST STE 6 | | BLACKSBURG | VA | 24060 | |
| Jessica DePhilippis | | 2789 QUAIL RIDGE CIR | | | FULLERTON | CA | 92835-2922 | |
| Jessica Drum | | 2235 Lincoln St | 9 | | Cedar Falls | IA | 50613-3265 | |
| JESSICA ESQUIVIAS | | 216 DEL MAR AVE APT E | | | CHULA VISTA | CA | 91910 | |
| JESSICA FRENCH BURT | | 17 CAPTAIN WILLIAM ARTHUR RD | | | BREWSTER | MA | 02631-5229 | |
| JESSICA FUNKE | | 8073 CALENDULA DR | | | BUENA PARK | CA | 90620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA GALINSKI | | 2935 NE 7TH ST APT 206 | | | OCALA | FL | 34470-9304 | |
| JESSICA GREENWOOD ATT AT LAW | | 142 LOWELL RD | | | HUDSON | NH | 03051 | |
| Jessica Harkins | | 2035 E Wishart St | | | Philadelphia | PA | 19134 | |
| Jessica Harrison | | 554 4TH ST | | | JESUP | IA | 50648-1174 | |
| JESSICA HELENA MCCONNELL ATT AT | | STE 105 | | | ELDERSBURG | MD | 21784 | |
| JESSICA HERRMANN | Century 21 The Hunter Group | 114 S MAIN ST | | | STATESBORO | GA | 30458 | |
| Jessica Hill | | 10255 W Plum Tree Cir | APT 206 | | Hales Corners | WI | 53130 | |
| JESSICA HOFF ATT AT LAW | | 6551 S REVERE PKWY STE 200 | | | CENTENNIAL | CO | 80111 | |
| JESSICA HOFF ATT AT LAW | | 9800 MT PYRAMID CT STE 400 | | | ENGLEWOOD | CO | 80112 | |
| Jessica Hoffman | | 1215 Hammond Ave | | | Waterloo | IA | 50702 | |
| JESSICA KILE GARRINGER AND | | 3617 FINLEY | GARY RAY GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |
| Jessica Klein | | 518 E End Ave | | | Evansdale | IA | 50707 | |
| JESSICA L DAWSON | | W6088 EGGERT DR | | | IRMA | WI | 54442 | |
| JESSICA L TURNER | | 116 BOWEN DR | | | WARNER ROBINS | GA | 31088 | |
| Jessica Larson | | 708 W 6th St | | | Cedar Falls | IA | 50613 | |
| Jessica Lestuk | | 220 Bermuda Dr | | | Branchburg | NJ | 08853 | |
| JESSICA LOVING | | PO BOX 1269 | | | LITCHFIELD | CT | 06759 | |
| JESSICA M ALLEN | | 1423 SW TROY ST | | | PORTLAND | OR | 97219 | |
| JESSICA M CHAPMAN ATT AT LAW | | 341 E MAIN ST | | | CANTON | GA | 30114 | |
| JESSICA M JOHNSON | | 7218 HANCOCK RD | | | MONTAGUE | MI | 49437 | |
| JESSICA MCAULIFFE ATT AT LAW | | 3517 ROYALWOOD CIR | | | TAYLORSVILLE | UT | 84129-3319 | |
| Jessica Meier | | 2348 E Eagle Rd | | | Waterloo | IA | 50701 | |
| Jessica Mrzlak | | 1326 Main St | | | New Hartford | IA | 50660 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W STE E110 | | | SAINT PAUL | MN | 55114 | |
| JESSICA PALIS | | 1040 W ADAMS ST UNIT 113 | | | CHICAGO | IL | 60607 | |
| JESSICA PETERSON | | 2210 7TH AVE NE | | | OWATONNA | MN | 55060-1453 | |
| JESSICA PIEROG | | 343 CARLOS AVE | | | REDWOOD CITY | CA | 94061-3914 | |
| Jessica Poell | | 1261 Westland Ave | | | Waterloo | IA | 50701 | |
| JESSICA R AND JAMES E ROSENBERG | | PO BOX 966 | AND SNOWTREE CONSTRUCTION | | VALDEZ | AK | 99686 | |
| JESSICA R AND PAUL H PUFAHL | | 420 9TH ST | AND STUEWES HOME SERVICE | | GAYLORD | MN | 55334 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 28 | | | HAYMARKET | VA | 20169 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 280 | | | HAYMARKET | VA | 20169 | |
| JESSICA R MAYER ATT AT LAW | | 126 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| Jessica Randazzo | | 446 Marion Ave | | | Plantsville | CT | 06479 | |
| JESSICA SCHMALTZ AND MAGEE | CONSTRUCTION CO | 408 2ND ST | | | GRUNDY CENTER | IA | 50638-1912 | |
| JESSICA SKO | | 1400 BELLEVUE WAY SE 8 | | | BELLEVUE | WA | 98004 | |
| Jessica Snitker | | 208 Country View Dr | | | Hudson | IA | 50643 | |
| JESSICA T BENSON | | 17 BROOKLINE AVE | | | LYNN | MA | 01902 | |
| JESSICA TONEY ATT AT LAW | | 2171 JUNIPERO SERRA BLVD STE 410 | | | DALY CITY | CA | 94014 | |
| Jessica Trimm | | 1215 N Cherokee Ave | Apt 106 | | Los Angeles | CA | 90038 | |
| JESSICA WARMOTH | GARY WARMOTH | 629 PANUI ST | | | HONOLULU | HI | 96817 | |
| Jessica Yeiter | | 1809 Willow Ave | | | Willow Grove | PA | 19090 | |
| JESSICAN KILE GARRINGER GARY RAY | | 3617 FINLEY | GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |
| JESSIE AND KIM GLENN | | 550 LOCUST ST | | | QUITMAN | AR | 72131 | |
| JESSIE AND WENDY CHEN | | 3996 2ND ST DR NW | SWANSON CUSTOM BUILDERS | | HICKORY | NC | 28601 | |
| JESSIE B SHURBET | | 6014 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7100 | |
| JESSIE D RIOS | FRANK A RIOS | 8866 HADDON AVE | | | SUN VALLEY | CA | 91352 | |
| JESSIE DEL ROSARIO | MYLENE DEL ROSARIO | 247 GATES AVE | | | JERSEY CITY | NJ | 07305 | |
| JESSIE E BENNETT | PATRICIA A BENNETT | PO BOX 8 | | | MADDEN | MS | 39109-0008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE HURST | | 117 GRACE | | | TEMPLE | TX | 76513 | |
| Jessie J Lewis and His Wife Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| Jessie J Lewis and His Wife Beatrice Allen Lewis | Willis and Buckley | 3723 Canal St | | | New Orleans | LA | 70119 | |
| JESSIE J MARSHALL | MARY MARSHALL | 18634 ROSELAWN ST | | | DETROIT | MI | 48221 | |
| JESSIE L EVANS ATT AT LAW | | PO BOX 528 | | | CANTON | MS | 39046 | |
| JESSIE L RAUH | | 430 WOODSIDE MEADOWS PL | | | GAHANNA | OH | 43230 | |
| JESSIE L SNYDER | | 21 PINECREST RD | | | WEST HARTFORD | CT | 06117 | |
| Jessie Lewis and Beatrice Lewis | | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| JESSIE LOU PULCHER ATT AT LAW | | 3245 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| JESSIE M JEFFERY AND WILLIAMS | AND WILLIAMS CONSTRUCTION | 1621 25TH ST ENSLEY | | | BIRMINGHAM | AL | 35218-2704 | |
| JESSIE MARTINEZ | | 436 E BARCELLUS 302 | | | SANTA MARIA | CA | 93454 | |
| JESSIE WILLARD | TERRA WILLARD | 4114 TRAILVIEW LN | | | FORT COLLINS | CO | 80526 | |
| JESSIE WINTER VEHAR | | 2040 MAYWOOD RD SE | | | ALBUQUERQUE | NM | 87123-2460 | |
| JESSUP BORO LACKAW | | 395 LN ST | T C OF JESSUP BOROUGH | | JESSUP | PA | 18434 | |
| JESSUP TWP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAXCOLLECTOR | | MONTROSE | PA | 18801 | |
| JESSUP TWP | | RD 5 BOX 237 | | | MONTROSE | PA | 18801 | |
| JESSUP TWP SCHOOL DISTRICT | | RD NO 4 BOX 43A | | | MONTROSE | PA | 18801 | |
| JESSYKA MASTIC | | 95 NILES HILL RD | | | NEW LONDON | CT | 06320 | |
| JESTER AND JENKINS PC | | 117 E MOBILE ST | | | FLORENCE | AL | 35630 | |
| JESTER CARROLL | | 1496 WITHMERE LN | | | DUNWOODY | GA | 30338 | |
| JESTER PETER | | 137 S MAIN ST | ANDREW K KNOX AND CO | | SOUTH TOMS RIVE | NJ | 08757 | |
| JESUP CITY | | 106 S MACON ST | TAX COLLECTOR | | JESUP | GA | 31545 | |
| JESUP CITY | | PO BOX 427 | TAX COLLECTOR | | JESUP | GA | 31598 | |
| JESUS A CHAVEZ | DEBORAH D CHAVEZ | 46 LINCOLN CT | | | BUENA PARK | CA | 90620 | |
| JESUS A COLLAZO ATT AT LAW | | 3455 HWY 66 | | | NEPTUNE | NJ | 07753 | |
| JESUS A ZERMENO AND | | CLAUDIA ZERMENO | 1209 Oxford St | | Delano | CA | 93215 | |
| JESUS AND AGRIPINA GUZMAN | | 2968 SHADY OAKS RD | AND KLK CONSTRUCTION INC | | COMPTON | IL | 61318-9781 | |
| Jesus and Denise R Montoya | | 4655 W Rio Bravo Dr | | | Fresno | CA | 93722 | |
| JESUS AND GLORIA RUIZ | | 959 N MEYER ST | | | SAN FERNANDO | CA | 91340 | |
| JESUS AND LUCIA HERRERA | | 2904 CLAY AVE | LUCIA AYALA PEREZ | | SAN DIEGO | CA | 92113 | |
| JESUS AND NELCI ORTEGA | | 931 W 55TH PL | AMENGUAL ELECTRIC INC | | HIALEAH | FL | 33012 | |
| JESUS AND RUTH VALDEZ AND | | 6020 PHYLLIS ST | ZENTENOS CARPET | | BAKERSFIELD | CA | 93313 | |
| JESUS AND TERREL VALERIO | | 902 E ALAMEDA ST | | | MANTECA | CA | 95336 | |
| JESUS BONILLA MENDOZA | VICTORIA BONILLA | 3125 ISABEL DR | | | LOS ANGELES | CA | 90065-1962 | |
| JESUS CASTANEDA | AMPARO CASTANEDA | 483 NORTHGATE DR | | | SAN JOSE | CA | 95111 | |
| JESUS CEBALLOS | | 11125 1 2 POPE AVE | | | LYNWOOD | CA | | |
| JESUS EDUARDO CORTEZ JR AND | | NEMA INC | PRISCILLA A CORTEZ AND SAN ANTONIO | | SAN ANTONIO | TX | 78254 | |
| JESUS FERNANDEZ | | 2620 S SAN DIEGO AVE | | | ONTARIO | CA | 91761 | |
| JESUS G CANIZALES | MAURICIA CANIZALES | 7528 W SAN JUAN AVE | | | GLENDALE | AZ | 85303-5134 | |
| JESUS GALLEGOS AND FILIBERTO | | 7851 MACHALA LN | CADENA ROOFING AND REMODELING | | HOUSTON | TX | 77040 | |
| JESUS H ROSAS AND | | 8570 DIAMOND LN | SONEA ROSAS | | HILMAR | CA | 95324 | |
| JESUS I MENENDEZ | Coldwell Banker Residential RE | 20803 Biscayne Blvd | | | Aventura | FL | 33180 | |
| JESUS L ZUNIGA ATT AT LAW | | 43545 17TH ST W STE 602 | | | LANCASTER | CA | 93534 | |
| JESUS LOPEZ CONTRACTOR | | 10165 STOCKTON RD | | | MOORPARK | CA | 93021 | |
| JESUS M GUERRA VARGAS | | 2721 WINDY BREEZE CT | | | LAS VEGAS | NV | 89142 | |
| JESUS M JIMENEZ | | 632 632 1 2 S EVERGREEN | | | LOS ANGELES | CA | 90023 | |
| JESUS M VARELA | GERALDINE VARELA | 920 BLAKE CT | | | GILROY | CA | 95020 | |
| JESUS M VILLARREAL | | 956 LA VERNE AVE | | | LOS ANGELES | CA | 90022-3826 | |
| JESUS MARTINEZ AND MAGDALENA | | 529 NORTHWYCK WAY | GONZALEZ AND ADVANCED CONSTRUCTION | | EL PASO COUNTY | TX | 79928 | |
| JESUS MEDINA AND ABUNDEA | | 1513 POPLAR AVE | CONSTRUCTION | | ROUND LAKE BEACH | IL | 60073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS MENDOZA | HILDA R MENDOZA | 1353 PRONTO AVE | | | WINNEMUCCA | NV | 89445 | |
| JESUS O CERNA | | 34 EL CAPITAN DR | | | CHULA VISTA | CA | 91911 | |
| Jesus Pena | | 4911 Haverwood Ln | apt 2722 | | Dallas | TX | 75287 | |
| JESUS PERALTA | | 3572 E PRESCOTT PL | | | CHANDLER | AZ | 85249 | |
| JESUS QUINONES | | 831 LOW AVE | | | WAUKEGAN | IL | 60085 | |
| JESUS R BARRENECHEA AND PEOPLES | | 2975 SW 56TH TERRACE | INSURANCE CLAIMS CTR | | DAVIE | FL | 33314 | |
| JESUS R GUTIERREZ JR AND | | 1601 N 72ND LN | VERONICA LOVATO AND W SIDE ROOFING LLC | | PHOENIX | AZ | 85035 | |
| JESUS REA | | PO BOX 682442 | | | PARK CITY | UT | 84068 | |
| JESUS RENE MORENO HERNANDEZ AND | | 41950 N 10TH ST | JESUS MORENO | | PHOENIX | AZ | 85086 | |
| JESUS RODRIGUEZ | TERESA S RODRIGUEZ | 1424 HEATHERWOOD AVE | | | CHULA VISTA | CA | 91913 | |
| JESUS RODRIGUEZ | | 2515 BAY OAKS HARBOR DR | | | DAYTOWN | TX | 77523 | |
| JESUS RODRIGUEZ | | 384 HENRY MCCALL RD | | | MARION | NC | 28752 | |
| JESUS SALAZAR VAZQUEZ AND | | 4225 N 33RD DR | AALL STAR ROOFING AND CHRISTINA SALAZAR | | PHOENIX | AZ | 85017 | |
| JESUS SALDANA JR | | 12517 ELLIOT AVE | | | EL MONTE | CA | 91732 | |
| JESUS TABARES | | 3527 SW 25 TERRACE | | | MIAMI | FL | 33133 | |
| JESUS VALENZUELA AND | | MONICA P VALENZUELA | 821 PENDLETON DR | | RIO RICO | AZ | 85648 | |
| JESUS VASQUEZ | | 17930 W PORT DU PRINCE LN | | | SURPRISE | AZ | 85388 | |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC and US Bank as Trustee | | Law Office of Sidney Levine | 110 MainSuite 201 | | Sealy | TX | 77474 | |
| JESUS VILLARREAL | | 2615 GRACE ST | | | RIVERSIDE | CA | 92504-4739 | |
| JET BUILDERS INC | | 5285 TOWER RD C5 | | | TALLAHASSEE | FL | 32303 | |
| JETAWN HARPER | | 8101 BIRCHFIELD DR | | | INDIANAPOLIS | IN | 46268-2895 | |
| JETER AGENCY | | 100 W MAIN ST | | | UNION | SC | 29379 | |
| JETHRO CARTER | | 4552 BRIGHTON | | | GRAND BLANC | MI | 48439 | |
| JETT BLACKBURN REAL ESTATE INC | | 707 PONDEROSA VILLAGE | | | BURNS | OR | 97720 | |
| JETT E L | | 15156 WENTWOOD LN | | | WOODBRIDGE | VA | 22191-0000 | |
| JETT SARAH F | | 4030 TERRA DR | | | INDIANAPOLIS | IN | 46237-1303 | |
| JETTE JOSEPH W | | 45 WILLIAMS ST APT 1 | | | NORWICH | CT | 06360-3446 | |
| JETTIE Y MCFADDEN | | PO BOX 4624 | | | SCOTTSDALE | AZ | 85261-4624 | |
| JETTON MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION and GMAC MORTGAGE et al | | Jones Walker Waechter Poitevent Carrere and Denegr | 190 E Capitol StreetSuite 800 39201 | | Jackson | MS | 39201 | |
| JEUTTER GERALD A | | PO BOX 30004 | | | RALEIGH | NC | 27622 | |
| JEVAN S FLEMING ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| JEW EW | | PO BOX 36 20632 PACC | | | NEW YORK | NY | 10129 | |
| JEWEL AND FRANK JACKSON | | 1509 MICHIGAN AVE | | | KENNER | LA | 70062 | |
| JEWEL D BURR | | 13035 ONYX CT | | | SALINAS | CA | 93906 | |
| JEWEL D WATTERSON | VIRGINIA WATTERSON | 5020 LUNDBLADE DR | | | EUREKA | CA | 95503-2400 | |
| JEWEL HARPER AND TERRY COBLE | | 507 ELKVIEW DR | | | FAYETVILLE | TN | 37334 | |
| JEWEL L WHITEAKER | | 2666 PENTLEY PL | | | KETTERING | OH | 45429 | |
| JEWEL REAL ESTATE | | 1319 S OAKS ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL AND WAYNE LEBLANC | | 2267 TELESTAR ST | | | HARVEY | LA | 70058 | |
| JEWELL COUNTY | | 307 N COMMERCIAL | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL COUNTY | | 307 N COMMERCIAL COURTHOUSE | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL JAMES H | | 68 LANDIS CIR | | | HAMILTON | OH | 45013 | |
| JEWELL JOHN and JEWELL ANITA M | | 13287 LATHERON CT | | | PLYMOUTH | MI | 48170 | |
| JEWELL REAL ESTATE INC | | 1319 S OAKES ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL REGISTRAR OF DEEDS | | 307 N COMMERCIAL | JEWELL COUNTY COURTHOUSE | | MANKATO | KS | 66956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWETT CITY | | 32 SCHOOL ST | PO BOX 369 | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY | | PO BOX 189 | TAX COLLECTOR | | JEWETT | TX | 75846 | |
| JEWETT CITY BORO | | 28 MAIN ST | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY BORO | | 32 SCHOOL ST BOX 486 | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| JEWETT TOWN | | PO BOX 681 | TAX COLLECTOR | | HUNTER | NY | 12442 | |
| JEWIAK JANUSZ and JEWIAK KATARZYNA | | 215 CURTIS ST | | | NEW BRITAIN | CT | 06053-4010 | |
| JEWISH FAMILY AND CHILDRENS SERVICES | | OF SAN FRANCISCO THE PENINSULA | MARIN AND SONOMA COUNTIES | | SAN FRANCISCO | CA | 94115 | |
| JEWORSKI KEVIN V | | 17 LOS ALTOS SQUARE | | | LOS ALTOS | CA | 94022-0000 | |
| JEWSON REALTY | | 105 PEMBROKE AVE | | | WABASHA | MN | 55981 | |
| JEY PROPERTIES LLC | | 101 E DORE ST | | | ERATH | LA | 70533 | |
| JEY PROPERTIES LLC AND CLAYTON | | 204 CAMPANIA ST | DUPREE AND JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JEY PROPERTIES LLC AND CLAYTON AND | | 204 CAMPANIA ST | JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JF SINGLETON COMPANY | | 160 BROADWAY | | | BANGOR | ME | 04401 | |
| JF STEWARD LLC | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577-5515 | |
| JF STEWARD OR HOI CHAN | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| JFCS PROFESSIONAL SVC GRP | | 151 OREGON AVE | | | VILLAS | NJ | 08251 | |
| JFD BUILDERS LLC | | PO BOX 490970 | JFD BUILDERS LLC | | LAWRENCEVILLE | GA | 30049 | |
| JFOUST BUSINESS SERVICES | | 1837 CLEARWATER LOOP | | | RIO RANCHO | NM | 87144 | |
| JFS CONSTRUCTION | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JFS CONSTRUCTION GROUP INC | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JG DAVIS AND ASSOCIATES LLC | | PO BOX 7309 | | | ATLANTA | GA | 30357 | |
| JGS ENTERPRISES AND JASON DUDA | | 126 WHITE OAK RD | | | REHOBOTH BCH | DE | 19971-9774 | |
| JH COOPER | | 7 MADISON CT | | | FLEMINGTON | NJ | 08822-3314 | |
| JH STEVENS AND ASSOCIATES INC | | 8002 GLENDALE CT | | | FREDERICK | MD | 21702 | |
| JHAMTEC CONSTRUCTION INC | | 14079 82ND LN N | | | LOXAHATCHEE | FL | 33470 | |
| Jhana Rogers | | 5215 N 11th St | | | Philadelphia | PA | 19141-2808 | |
| JHERI BETH RICH ATT AT LAW | | PO BOX 1995 | | | LEWISBURG | TN | 37091 | |
| Jhoanne Vu | | 1224 Wycliffe | | | Irvine | CA | 92602 | |
| JHON F BRAN | | 15436 HOLLIS ST | | | HACIENDA HEIGHTS ARE | CA | 91745-0000 | |
| JHS HOMES LLC | | 32527 AUTUMN FOREST CT | | | MAGNOLIA | TX | 77354 | |
| Jhun Gorospe and Luciana Gorospe | | 1921 Campus Dr | | | Delano | CA | 93215 | |
| Ji Kim | | 109 Mallard Dr W | | | North Wales | PA | 19454 | |
| JI MYUNG CHANG | | 1966 N VAN NESS AVE | | | LOS ANGELES | CA | 90068-3625 | |
| JIA R WU | | 2409 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| JIAN HUANG | JOANNA CHAN | 17 RED BUD LN | | | GREEN BROOK | NJ | 08812 | |
| JIAN LIU | | 5 MOHEGAN RD | | | SHELTON | CT | 06484-2443 | |
| JIAN Y FU | | 10110 HAMPTON PARK DR | | | RENO | NV | 89521 | |
| JIAN ZENG | | 7811 NOLAND WOODS DR | | | CHARLOTTE | NC | 28277 | |
| JIAN ZHANG | HONG TSAO | 17 BOWMAN ST | | | LEXINGTON | MA | 02421 | |
| JIAN ZHU | JENNIFER LIANG | 25 DUNNERDALE RD | | | PAR TROY HILLS TWP | NJ | 07950 | |
| JIANG CHANG YUAN | | 900 S 4TH ST 205 | | | LAS VEGAS | NV | 89101 | |
| JIANG CHEN | | PO BOX 1343 | | | CUPERTINO | CA | 95015-1343 | |
| JIANG JI Z | | 9340 39TH AVE S | | | SEATTLE | WA | 98118 | |
| JIANGUO LI | CHAU T TRAN LI | 10536 WHITBY CT | | | CLARKSTON | MI | 48348 | |
| JIANGUO WANG | LIJUN XIAO | 3 BENDER DR | | | NEWARK | DE | 19711 | |
| JIANLONG ZHU | | 2683 39TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| JIANMIN WANG | | 12687 CINNAMON CT | | | ROLLA | MO | 65401-0000 | |
| JIANQIANG ZHANG | YUEMING YANG | 18 LEWIS CT | | | EAST BRUNSWICK | NJ | 08816 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIANQING YAO | BRADLEY J BENNETT | 515 MENDON IONIA RD | | | HONEOYE FALLS | NY | 14472-9720 | |
| JIANYU GU | HUANING YU | 616EMERSON ST | | | FREMONT | CA | 94539-5226 | |
| JIBRIL ABDURRASHID | MICHELLE ABDURRASHID | 180 VALLEY ST | | | TOWNSHIP OF SOUTH OR | NJ | 07079 | |
| JICHA JAMES J and JICHA SUSAN E | | 2137 STATE RT 303 | | | STREETSBORO | OH | 44241 | |
| JIE JIAO | | 1501 VIA LOPEZ | | | PALOS VERDES ESTATES | CA | 90274-1961 | |
| JIE WEI | | 427 W GRANT PL A | | | CHICAGO | IL | 60614 | |
| JIE YU | | 1535 HATCH | | | OKEMOS | MI | 48864 | |
| JIE ZHANG | JIAN MING CAI | 28 LIBERTY RIDGE RD | | | BERNARDS TOWNSHIP | NJ | 07920 | |
| JIE ZHANG | ZHIYING HOU | 19 CALDWELL DR | | | WESTFORD | MA | 01886 | |
| JIE ZHAO | YAO WANG | 7 WHITE PINE RD | | | NEWTON UPPER FALLS | MA | 02464-1222 | |
| JIEDUEH HARRISON | | 18406 GARNER LN | MAGARET OBERLY AND AMERICAN HOME SPECIALISTS | | ACCOKEEK | MD | 20607 | |
| Jigisha Patel | | 100 Overholt Dr | | | Perkasie | PA | 18944 | |
| JIGNESHKUMAN AND TRUPTIBEN PATEL | | 103 BRANDYWINE RD | | | FORDS | NJ | 08863 | |
| JIGNESHKUMAR BHATT | | 9 RONALD RD | | | LAKE HIAWATHA | NJ | 07034 | |
| JIH FANG HSIEH | | 7429 DOGWOOD LN SE | | | SNOQUALMIE | WA | 98065 | |
| JIHAD AND JANET HAJJ | | 30 VINE BROOK RD | | | MEDFIELD | MA | 02052 | |
| JIJUN TANG | YVONNE TANG | 203 BLACKSTONE DR | | | IRMO | SC | 29063 | |
| Jil Minikus | | 925 Cornwall Ave | | | Waterloo | IA | 50702 | |
| JILA BEHROUZE | | 929 E EL CAMINO REAL | APT 212C | | SUNNYVALE | CA | 94087 | |
| JILES OSCAR | | 108 JILES LN | | | BRAITHWAITE | LA | 70040 | |
| JILINSKI NEIL | | 60 VILLAGE DR | | | COCHRANVILLE | PA | 19330 | |
| JILL A CHADER | STEPHEN D CHADER | 9446 E HOBART CIR | | | MESA | AZ | 85207-4333 | |
| JILL A GONZALEZ ATT AT LAW | | 122 N MULBERRY ST A | | | MUNCIE | IN | 47305-1717 | |
| JILL A GONZALEZ ATT AT LAW | | 201 N HIGH ST | | | MUNCIE | IN | 47305 | |
| JILL A HASTE ATT AT LAW | | PO BOX 388 | | | SOMERSET | KY | 42502 | |
| JILL A LAJDZIAK | ROBERT A LAJDZIAK | 921 BALFOUR | | | GROSSE POINTE PARK | MI | 48230 | |
| JILL A RUGGIERO | JOHN A RUGGIERO JR | 1101 EIGHTH AVE | | | TOMS RIVER | NJ | 08757 | |
| JILL A SHEA | | 364 PINE HILL RD | | | HOLLIS | NH | 03049 | |
| JILL A SHOWELL | | 2126 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| Jill Adams | | 789 Bethany Cir | | | Warminster | PA | 18974 | |
| JILL AND BRIAN BERGERON | | 409 N PARK AVE | JB BERGERON AND KENNY YOUNG | | TIFTON | GA | 31794-4319 | |
| JILL AND KENNETH ROBINSON | | 9 HOODKROFT DR | | | DERRY | NH | 03038 | |
| JILL AND KENNETH ROBINSON AND | | 9 HOODKROFT DR | LAKIN AND LAKIN | | DERRY | NH | 03038 | |
| JILL AND OIRA SCHWARTZ | | PO BOX 48 | COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JILL AND PHILLIP BUTCHER AND | | 630 SE 26TH TERRACE | NU IMAGE CLAIMS | | CAPE CORAL | FL | 33904 | |
| JILL ANDERSON | | 47 OLD BEACH RD | | | RYE | NH | 03870-2722 | |
| JILL ANN KOLODNER ATT AT LAW | | 14 W MADISON ST | | | BALTIMORE | MD | 21201 | |
| JILL AUSTIN | | 21 YEARLING PATH | | | COLTS NECK | NJ | 07722 | |
| JILL B TURNER | | PO BOX 314 | | | COLFAX | CA | 95713 | |
| JILL BARTEL | | 2398 E CAMELBACK RD STE 510 | | | PHOENIX | AZ | 85016-9012 | |
| JILL BIXBY | | 13214 W SARATOGA DR | | | MORRISON | CO | 80465 | |
| Jill Bohlken | | 901 Rebecca Ct Ne | | | Independence | IA | 50644 | |
| JILL BRUESS | | 1715 ORCHARD DR | | | CEDAR FALLS | IA | 50613 | |
| JILL BUTCHER AND NU IMAGE CLAIMS | | 2257 CLEVELAND AVE | | | FT MYERS | FL | 33901 | |
| JILL C KUNKEL | DAVID A KUNKEL | 15094 ARBORWOOD DR | | | GRAND HAVEN | MI | 49417 | |
| JILL C MIRSCH | ANDREW J MIRSCH | 19011 CANYON MEADOWS | | | LAKE FOREST | CA | 92679 | |
| JILL CADRE ATT AT LAW | | 400 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| JILL COHEN | | 372 OGDEN AVE | | | JERSEY CITY | NJ | 07307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jill Cole | | 2828 LACLEDE AVE APT 309 | | | DALLAS | TX | 75204-0904 | |
| JILL CONRAD | CONNIE MARTIN | 19875 KENNEBEC WAY | | | CALDWELL | ID | 83605 | |
| JILL CONSON | Charles Rutenberg Realty | 940 Bunker View Dr | | | Apollo Beach | FL | 33572 | |
| JILL COSTA | | 1179 INNSBRUCK ST | | | LIVERMORE | CA | 94550 | |
| JILL CREECH BAUER ATT AT LAW | | 503 S SAGINAW ST STE 827 | | | FLINT | MI | 48502 | |
| JILL CUSACK | | 33520 SE KENT KANGLEY RD | | | RAVENSDALE | WA | 98051 | |
| JILL D FLANIGAN | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| JILL D WEBB | THOMAS G WEBB | 6 MISSISSIPPI TRL | | | MEDFORD | NJ | 08055 | |
| JILL DEMPSEY | | 1421 CONTINENTIAL CIR | | | PHOENIXVILLE | PA | 19460-4721 | |
| JILL E FISCHER | | 612 PALISADES DR | | | PACIFIC PLSDS | CA | 90272-2849 | |
| JILL E FLORA ATT AT LAW | | 1011 EMERICK ST | | | YPSILANTI | MI | 48198 | |
| JILL E POPE ATT AT LAW | | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| JILL ELDER ATT AT LAW | | PO BOX 12626 | | | OLYMPIA | WA | 98508 | |
| JILL ELDER ATTORNEY AT LAW | | 17925 OLD HWY 99 SW | | | TENINO | WA | 98589 | |
| JILL F TROY | OWEN J TROY | 22 WOLCOTT ST | | | MEDFORD | MA | 02155 | |
| JILL FERGUSON | | 11 ROLINS MILL RD | | | FLEMINGTON | NJ | 08822 | |
| JILL GOLDSTEIN | | 30 WASHINGTON AVE | | | SUMMIT | NJ | 07901 | |
| JILL GREEN | | 1700 FOUR OAKS RD | 136 | | EAGAN | MN | 55121 | |
| JILL HAGAN | | 12 MAPLE AVE | | | ESSEX | CT | 06426 | |
| JILL HALL ROSE ATT AT LAW | | 501 DARBY CREEK RD STE 47 | | | LEXINGTON | KY | 40509 | |
| Jill Henn | | 3028 1 2 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123-4202 | |
| JILL HILTON | | 3515 E KINGSGATE DR | | | NAMPA | ID | 83687 | |
| JILL HOLLENBECK | | 9733 E COCHISE DR | | | SCOTTSDALE | AZ | 85258 | |
| Jill Horner | | 8891 Garland Ln | | | Maple Grove | MN | 55311 | |
| JILL I HARDESTY | | 506 E MARKET ST | | | FARMER CITY | IL | 61842 | |
| JILL J LIFTER | | 325 SUTTON CIR | | | DANVILLE | CA | 94506-1152 | |
| Jill Johnson | | 1531 State Hwy 121 220 | | | Lewisville | TX | 75067 | |
| Jill Johnson | | 532 Serendipity Ln | | | Spartanburg | SC | 29301-6357 | |
| JILL JOHNSON | | 6403 OXBOW BEND | | | CHANHASSEN | MN | 55317 | |
| Jill Junk | | 2015 206th St | | | Independence | IA | 50644 | |
| JILL K HARKER ATT AT LAW | | 11620 ARBOR ST STE 202 | | | OMAHA | NE | 68144 | |
| JILL K LYON | | 313 ZIPP SCHOOL RD | | | MANCELONA | MI | 49659 | |
| JILL K MCFADDEN | ANNE TAPP | 4289 MONROE DR D | | | BOULDER | CO | 80303 | |
| JILL KINDER | | JILL KINDER | PO Box 534 | | FAIRFAX | VA | 22038 | |
| JILL KOTTKE | | 1547 N PASCAL ST | | | ST PAUL | MN | 55108 | |
| JILL L GRIFFIN | JAMES M GRIFFIN | 1843 LEEDY DR | | | CHAMBERSBURG | PA | 17201 | |
| JILL L ROOS | | 440 SAULS ST | | | ORMOND BEACH | FL | 32174 | |
| JILL L SCHMIDT ATT AT LAW | | 24 E MAIN ST | | | SEBEWAING | MI | 48759 | |
| JILL LIOI | | 21051 ASHLEY LN | | | LAKE FOREST | CA | 92630 | |
| Jill Lowdermilk | | 925 Woodland Ave | | | East Norriton | PA | 19403 | |
| JILL LOWNES | | 1207 MONMOUTH RD | | | DEPTFORD | NJ | 08096 | |
| JILL LUNA | Prudential California Realty | 2605 S MILLER ST Ste 101 | | | SANTA MARIA | CA | 93455 | |
| JILL LUNA REALTY INC | | 2605 S MILLER ST STE 101 | | | SANTA MARIA | CA | 93455-1774 | |
| JILL M BENNETT AND CHARLES G BENNETT | | GMAC MORTGAGE LLC | 2708 HARTLAND CTR RD | | COLLINS | OH | 44826 | |
| JILL M CONSON DBA | | 940 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| JILL M DONAIS | | 10325 WHISTLER PKWY | | | HOLLY | MI | 48442 | |
| JILL M FORRISTAL | | 3387 POND RIDGE DR | | | HOLLY | MI | 48442 | |
| JILL M KALAL AND OR JILL M | | 204 MAGNOLIA SPRINGS DR | TOLBERT AND CARL L TOLBERT | | CANTON | GA | 30115 | |
| JILL M MASKEY | | 29931 KELLY | | | ROSEVILLE | MI | 48066 | |
| JILL M MOLDENHAUER | | 2228 LIVERPOOL | | | AUBURN HILL | MI | 48326 | |
| JILL M PEVEAR | CHARLES B PEVEAR JR | 7912 CITADEL DR | | | SEVERN | MD | 21144 | |
| JILL MAIOLINI | | 13770 NEWPORT MANOR | | | DAVIE | FL | 33325 | |
| JILL MASKEY | | 46788 SPRINGHILL | | | SHELBY TWP | MI | 48317 | |
| Jill Maskey | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JILL MELBY | | 4370 WOODGATE LN N | | | EAGAN | MN | 55122 | |
| Jill OConnor | | 2150 Fort Bevon Rd | | | Harleysville | PA | 19438 | |
| JILL R GOTTESMAN | | 25 DALE ST | | | ASHEVILLE | NC | 28806 | |
| JILL R HEYSER | | 8404 NE 12TH ST | | | VANCOUVER | WA | 98664 | |
| JILL R MORETTO | DAVID D MORETTO | 80 CHERRYWOOD DR | | | DRACUT | MA | 01826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL RAGLAND AND JUAN CARLOS | | 1834 FISHER RD | ESTRADA V ROOF SYSTEMS | | SHARPSBURG | GA | 30277 | |
| JILL RAMSEY | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| JILL RAUSCH | | 2751 WARWICK WAY | | | GRAPEVINE | TX | 76051 | |
| JILL ROBINSON AND STEAMATIC | | 50849 HILLTOP LN | OF WESTERN WISCONSIN LLC | | ELEVA | WI | 54738 | |
| JILL S SWEARINGEN | | 11019 CALLAWAY RD | | | PARKER | CO | 80138 | |
| JILL SCARNECCHIA | | 6273 MOUNTFORD DR | | | SAN JOSE | CA | 95123 | |
| Jill Schares | | 3846 Tami Terrace | | | Waterloo | IA | 50702 | |
| JILL SCHRUM | | 1112 BRAXTON CT | | | NORTH WALES | PA | 19454-1048 | |
| JILL SIMPSON DANA | | PO BOX 341 | | | RAINSVILLE | AL | 35986 | |
| Jill Slifka | | 1529 Mirada Dr | | | Waterloo | IA | 50701 | |
| JILL STORMS | | 85 PINE ST | | | OCEANSIDE | NY | 11572-3111 | |
| JILL TAYLOR | | 1343 N MOHAWK | 3N | | CHICAGO | IL | 60610 | |
| Jill Taylor | | 5752 Caruth Haven 246 | | | Dallas | TX | 75206 | |
| JILL THOMPSON | | 1209 WILLOW TRAIL | | | FARMINGTON | MN | 55024 | |
| JILL W SERUBO | | 1820 NE 59TH CT | | | FT LAUDERDALE | FL | 33308 | |
| JILL WISEMAN | | 1020 NANATAWNY ST | | | POTTSTOWN | PA | 19464 | |
| JILL WOLF SUSAN | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JILL WOODS | | 3211 HADDEN RD | | | ROCHESTER | MI | 48306 | |
| JILLIAN R GOFF ATT AT LAW | | 116 S MAIN ST | | | GREENSBURG | KY | 42743 | |
| JILLIAN TUATOO | | PO BOX 1854 | | | EATONVILLE | WA | 98328 | |
| JIM A LYON ATT AT LAW | | 2200 NW 50TH ST STE 126 | | | OKLAHOMA CITY | OK | 73112 | |
| JIM A ROBERTSON TRUST ACCOUNT | | 104 W MAIN ST | | | GAINSVILLE | TX | 76240 | |
| JIM A TREVINO ATT AT LAW | | 700 E SHAW AVE STE 202 | | | FRESNO | CA | 93710 | |
| Jim Adams | | 4316 New River Hills Pkwy | | | Valrico | FL | 33594 | |
| JIM ALAN ADAMS ATT AT LAW | | 212 S 2ND ST | | | RICHMOND | TX | 77469 | |
| JIM AND BETTY LUE HORSTMAN | | HC79 BOX 2031 | | | PITTSBURG | MO | 65724 | |
| JIM AND DONNA MCGEE | | 2196 CEDAR GLENN CIR | | | CORONA | CA | 92879 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND MT SI PLUMBING AND HEATING INC | | LAUREL | MS | 39441 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND SERVICEMASTER | | LAUREL | MS | 39441 | |
| JIM AND KELLY SHERMAN | | 11470 SALEM CT | AND ABELLOS ROOFING LLC | | PEYTON | CO | 80831 | |
| JIM AND LAURA EATON AND | | 719 E KING ST | ANTHONY DOWNUM INC | | ROCKPORT | TX | 78382 | |
| JIM AND LINDA HESS | | 14616 NE 146TH TERRACE | | | KEARNEY | MO | 64060 | |
| JIM AND MARCIA COLEMAN AND | | 1139 BEN HILL BLVD | A Z EXTERIORS | | NOLENSVILLE | TN | 37135 | |
| JIM AND PAMELA KUCHTA | | 1314 OUTRIGGER DR | | | TIKI ISLAND | TX | 77554 | |
| JIM AND SYLVIA COULTER | | 572 A RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| JIM AND WENDY S THORPE | | 9822 SAGEQUEEN DR | AND TINOS ROOFING | | HOUSTON | TX | 77089 | |
| JIM ARNOLD ATT AT LAW | | 333 E MULBERRY ST | | | DURANT | MS | 39063 | |
| JIM BAKER | RISE SOUTH PARKWAY PLAZA | 3315 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| JIM BARCEWSKI | | 301 GEORGIS ST STE 330 | | | VALLEJO | CA | 94590 | |
| Jim Bearden and Associates PLLC | VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | 2404 Roosevelt Dr | | | Arlington | TX | 76016 | |
| JIM BIGGS | LINDA BIGGS | 510 CHESTERFIELD LN | | | NORTH AURORA | IL | 60542 | |
| JIM BROOKS AND MIDDLETONS | CONTRACTING | 615 SNOWDEN DR | | | ANDALUSIA | AL | 36420-4727 | |
| JIM BURKE REALTY | | 84 S GALENA | | | DIXON | IL | 61021 | |
| JIM CAMPBELL CONSTRUCTION | | 64 ACACIA TRAIL | | | JENSEN BEACH | FL | 34957 | |
| JIM CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM COFFLAND | REALTY EXECUTIVES ADVANTAGE | 6363 DEZAVALA | | | SAN ANTONIO | TX | 78249 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| JIM COULTER | Coulter and Coulter Realtors Inc | 8055 RITCHIE HWY STE 105 | | | PASADENA | MD | 21122 | |
| JIM COVALESKI | | 821 ORONOCO ST | | | ALEXANDRIA | VA | 22314 | |
| JIM D BOWLIN JR ATT AT LAW | | 134 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| JIM D BURROWS | RAY L BURROWS | PO BOX 9787 | | | JACKSON | WY | 83002 | |
| JIM D GREEN | | 723 17TH AVE S | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM D LUCIE ATT AT LAW | | PO BOX 790 | | | MACOMB | IL | 61455 | |
| JIM DAVIS APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| JIM DAWSON APPRAISAL SERVICES | | 103 N CURTIS RD | | | BOISE | ID | 83706 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 3831 | | | SAINT PETERSBURG | FL | 33731 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 49344 | | | SAINT PETERSBURG | FL | 33743 | |
| JIM DOLAN | Century 21 ALL SERVICE | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| JIM DUNCAN MCDONALD | LARENE MCDONALD | 24251 CASTILLA LN | | | MISSION VIEJO | CA | 92691 | |
| JIM DUNFEE REALTY | | 54500 N IRONWOOD DR | | | SOUTH BEND | IN | 46635 | |
| JIM EBLING | | 12304 HARRINTON ST | | | BAKERSFILED | CA | 93311 | |
| JIM ECHOLS ATT AT LAW | | 202 W ERWIN STE 200 | | | TYLER | TX | 75702-7389 | |
| JIM F CLARK APPRAISALS | | 3916 SANGER AVE | | | WACO | TX | 78710 | |
| JIM F HARBERT | CAROLYN M HARBERT | 254 KERN CREEK WAY | | | OAKDALE | CA | 95361-9655 | |
| JIM FACE | | 2609 CHATHAM WOODS DR | | | RICHMOND | VA | 23233 | |
| JIM FERRIS INC REALTORS | | 7929 N MACARTHUR | | | OKLAHOMA CITY | OK | 73132 | |
| JIM FINE ATT AT LAW | | 666 RUSSEL CT STE 303 | | | WOODSTOCK | IL | 60098 | |
| JIM FOLSOM | | 5800 VIDA NUEVA CT | | | LAS VEGAS | NV | 89131-3907 | |
| JIM GARCINES VS WELLS FARGO BANK NATIONAL ASSOCIATION A BUSINESS ENTITY WACHOVIA MORTGAGE FSB A BUSINESS ENTITY et al | | LIBERTY and ASSOCIATES | 148 MAPLE ST STE H | | AUBURN | CA | 95603-5041 | |
| JIM GRAHAM APPRAISERS | | PO BOX 2455 | | | LAURINBURG | NC | 28353 | |
| JIM H CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM H ROBERTS | MARY C ROBERTS | 4 TROPICAL PARK RD | | | OCALA | FL | 34482 | |
| JIM HAMLIN DISTRICT CLERK | | 2323 BRYAN STE 1600 | | | DALLAS | TX | 75201 | |
| JIM HAND | | 2498 FORTESQUE AVE | | | OCEAN CIRCLE | NY | 11572 | |
| JIM HARRIFF REALTY LTD | | 8180 BLUFFVIEW DR | | | MANLIUS | NY | 13104 | |
| JIM HARRIS REAL ESTATE | | 128 S MARIETTA ST | | | ST CLAIRSVILLE | OH | 43950 | |
| JIM HOGG COUNTY | | PO BOX 160 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 102 E TILLEY | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY CLERK | | 102 E TILLEY | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 88 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 880 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY RECORDER | | PO BOX 878 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | 601 N CEDAR ST | TAX COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | PO BOX 148 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOOD | | Department of Justice | PO Box 220 | | Jackson | MS | 39205 | |
| JIM HUFF REALTY | | 8990 COVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUFF REALTY INC | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |
| JIM HUFF REALTY INC | | 375 GLENSPRINGS DR STE 330 | | | CINCINNATI | OH | 45246 | |
| JIM HUFF REALTY INC | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUGHES REAL ESTATE | | 410 S LOCUST | PO BOX 111 | | GLENWOOD | IA | 51534 | |
| JIM I MORRIS | RUTH D MORRIS | 6589 GARNER PL | | | VALLEY SPRING | CA | 95252 | |
| JIM JAY BONASORO | NANCY THERESA BONASORO | 15924 LAS PALMERAS AVE | | | LA MIRADA | CA | 90638 | |
| JIM JENSEN | First Realty Inc | 2731 12TH AVE S | | | FARGO | ND | 58103 | |
| JIM JETER CARPET OUTLET AND | | 106 DRYBRIDGE RD | GLORIA ALSTON | | SANDSTON | VA | 23150 | |
| JIM KANE | Re Max United | 9131 ANSON WAY | | | RALEIGH | NC | 27615 | |
| JIM KENNEDY | JPK Capital LTD | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467 | |
| JIM KRAUTKREMER | Keller Williams Lake Norman Cornelius | 19721 BETHEL CHURCH RD | | | CORNELIUS | NC | 28031 | |
| JIM L BOREING | VICKI J BOREING | PO BOX 331 | | | CHEYENNE | WY | 82003 | |
| JIM L FIELDS ATT AT LAW | | 111 E WOOD ST | | | PARIS | TN | 38242 | |
| JIM LOCK COMPANY | | PO BOX 223 | | | MT PROSPECT | IL | 60056 | |
| JIM LUONGO DBA HOMEBA SED REALTY | | 42402 10TH STWEST | | | LANCASTER | CA | 93534 | |
| JIM MANN INC | | 3000 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| JIM MCARTHUR REALTY | | PO BOX 124 | | | MARKS | MS | 38646 | |
| JIM MCCULLOUGH | | 1211 RESSEGUIE ST | | | BOISE | ID | 83702 | |
| JIM MCGEE ATT AT LAW | | PO BOX 679 | | | WAYCROSS | GA | 31502 | |
| JIM MCVADY | | 515 N KENSIGTON AVE | | | LAGRANGE PARK | IL | 60526 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM MURRAY INS AGENCY | | 6511 STEWART RD STE 8 | | | GALVESTON | TX | 77551 | |
| JIM MYERS AND ASSOCIATES INC | | PO BOX 515 | | | METAIRIE | LA | 70004 | |
| JIM NEMETZ | | 19 LORING ST | | | NEWTON | MA | 02459 | |
| JIM NEWCOMB | Century 21 Don Gurney | 522 Wellham Ave | | | GLEN BURNIE | MD | 21061 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVE STE F101 | | | PEORIA | AZ | 85381-5629 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVENUE STE F 101 | | | PEORIA | AZ | 85381 | |
| JIM OR MARGARET CAMPBELL | | 908 SE IRONWOOD PL | | | GRESHAM | OR | 97080 | |
| JIM OWENS | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| JIM P ARELLANO | Prudential Woodmont Realty | 1320 ROSITA RD | | | PACIFICA | CA | 94044 | |
| JIM PARSONS | Century 21 Bowerman Peake | 911 E PICKARD STE C | | | MTPLEASANT | MI | 48858 | |
| JIM PELLEGRI | | 9653 E WATERLOO RD | | | STOCKTON | CA | 95215-9208 | |
| JIM PETERSEN ATT AT LAW | | 205 NW FRANKLIN AVE | | | BEND | OR | 97701 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS | | | CLOVIS | CA | 93612 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS AVE OFC | | | CLOVIS | CA | 93612-0364 | |
| JIM POPE | ReMax Whatcom County | 913 Lakeway Dr | | | Bellingham | WA | 98229 | |
| JIM PROVOST and KATHERINE NEUMANN | | 388 E 7TH ST | | | BROOKLYN | NY | 11218 | |
| JIM R WILLS | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| Jim Rosengarten | | 238 E 3rd ST | | | Readlyn | IA | 50668-7789 | |
| JIM ROTHERY OR | | CRAIG MERRICK | 7591 ANTELOPE RD | | CITRUS HEIGHTS | CA | 95610 | |
| JIM S GREEN ATT AT LAW | | 114 W N ST | | | SIKESTON | MO | 63801 | |
| JIM S HALL AND ASSO | | 800 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| JIM SANTIAGO | | PO BOX 6691 | | | HOLYOKE | MA | 01041-6691 | |
| JIM SKOVIAK JAMES | | 602 S MICHIGAN ST | | | LA PAZ | IN | 46537 | |
| JIM SLATER AND ASSOC INC | | 146 RAMSES LN | | | SHREVEPORT | LA | 71105-3564 | |
| JIM SPURGEON INS AGENCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| JIM STANSELL ATT AT LAW | | 2704 WILSON DAM RD | | | MUSCLE SHOALS | AL | 35661 | |
| JIM STEWART REALTORS | | 500 N VALLEY MILLS | | | WACO | TX | 76710 | |
| JIM SUSOY | DIANA SUSOY | 2200 PELICAN CREST | | | SANTA CRUZ | CA | 95062 | |
| JIM T SCHAFFER | LISA SCHAFFER | 19121 BIKINI LN | | | HUNTINGTON BEACH | CA | 92646 | |
| JIM THORPE BORO BORO BILL CARBON | | 427 S ST | TAX COLLECTOR OF JIM THORP BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO BORO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL CARBON | | 427 S ST | T C OF JIM THORPE BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD JIM THORPE BORO | | 427 S ST | T C OF JIM THORPE AREA SD | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD JIM THORPE BORO TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD KIDDER TWP | | 165 N LAKE DR | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD KIDDER TWP | | PO BOX 99 | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | 21 UNIONVILLE RD | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | 21 UNIONVILLE RD | UNIONVILLE RD HC2 BOX 2468 | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHIP | | UNIONVILLE RD HC2 BOX 2468 | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHIP | BARBARA A AHNER TAX COLLECTOR | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWP | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JIM VAUGHN REAL ESTATE | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| JIM VILSTRUP | First Weber | 129 N Main St | | | Pardeeville | WI | 53954 | |
| JIM W FRAZIER | RUTH FRAZIER | 4507 GOLFVIEW | | | BRIGHTON | MI | 48116 | |
| JIM W PHILLIPS | | 409 KENTABOO DR | | | FLORENCE | KY | 41042 | |
| JIM WALKER AND ASSOCIATES PLLC | | 320 DECKER DR FL 1 | | | IRVING | TX | 75062 | |
| JIM WALL | | 2837 HAWTHORN CT | | | BRENTWOOD | CA | 94513 | |
| JIM WEAVER | James Elven Weaver | 3805 65 ST E | | | BRADENTON | FL | 34208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Wells CAD | | PO Box 607 | | | Alice | TX | 78333-0607 | |
| Jim Wells CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Jim Wells CAD | Jim Wells CAD | PO Box 607 | | | Alice | TX | 78333-0607 | |
| JIM WELLS COUNTY C O APPR DISTRICT | | PO BOX 607 | COUNTY APPRAISAL DISTRICT | | ALICE | TX | 78333 | |
| JIM WELLS COUNTY C O APPR DISTRICT | COUNTY APPRAISAL DISTRICT | PO BOX 607 | | | ALICE | TX | 78333-0607 | |
| JIM WELLS COUNTY CLERK | | 200 N ALMOND ST | | | ALICE | TX | 78332 | |
| JIM WELLS HOMES TRANSPORT | | 7306 EVERGREENS DR | | | EVENSVILLE | IN | 47720 | |
| JIM WILLIAMS ALMA WILLIAMS AND | JIM WILLIAMS JR | 2011 WESLEYAN RD | | | DAYTON | OH | 45406-3836 | |
| JIM WILSON | REOSouth LLC | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| JIM WILSON APPRAISALS | | 2 LAKE LORRAINE CT | | | SWANSEA | IL | 62226 | |
| JIM WOLF AND | | BERNADETTE WOLF | 1671 CYPRESS POINTE DR | | CORAL SPRINGS | FL | 33071 | |
| JIMCO ROOFING | | 2771 S EM 917 | | | MANSFIELD | TX | 76063 | |
| JIMCOR AGENCIES INC | | 84 OCTOBER HILL RD | BUILDING 7 | | HOLLISTON | MA | 01746 | |
| Jimella Johnson | | 11129 S Van Ness Ave | | | Inglewood | CA | 90303 | |
| JIMENEZ CARMEN | | 8306 COUNTRY WIND LN | | | HOUSTON | TX | 77040 | |
| JIMENEZ CESAR | AND NORMA GONZALES | 15715 REGAL TRACE LN | | | HOUSTON | TX | 77073-6289 | |
| JIMENEZ DINORAH | | 10475 SW 56 ST | | | MIAMI | FL | 33165 | |
| JIMENEZ ERIKA | | 9802 CANTERA CT 207 | NJC ADJUSTING DAVID SHIRLEY AND SANDRA SALINAS | | LAREDO | TX | 78045 | |
| JIMENEZ ESDRUBAL | | 107 A B VINE ST | VERONICA JIMENEZ | | NASHUA | NH | 03062 | |
| JIMENEZ GUSTAVO | | 15506 TADWORTH CT | | | HOUSTON | TX | 77062 | |
| JIMENEZ IMELDA G | | 704 706 CHEMEKETA DR | | | SAN JOSE | CA | 95123 | |
| JIMENEZ JAMES M and JIMENEZ EILEEN | | 125 W HIGH ST | | | CLAYTON | NJ | 08312-1429 | |
| JIMENEZ JAVIER | | 22365 ARNOTT DR | | | CHOWCHILLA | CA | 93610 | |
| JIMENEZ JOHN A | | 1626 W SHERWAY ST | | | WEST COVINA | CA | 91790 | |
| JIMENEZ JUAN and RIVERO GUADALUPE | | 5142 S PIEPER BLVD | | | KEARNS | UT | 84118-0000 | |
| JIMENEZ JULIO E and JIMENEZ SHERRY A | | 108 BOWSPRIT LN | | | SAVANNAH | GA | 31410-2056 | |
| JIMENEZ PEDRO and JIMENEZ CLARA | | 19223 COLIMA RD 908 | | | ROWLAND HEIGHTS | CA | 91748-3005 | |
| JIMENEZ ROGELIO and JIMENEZ AURORA M | | 1437 SPRINGDALE DR | | | WOODLAND | CA | 95776-5754 | |
| JIMERSON LAW FIRM PC | | 225 S MERAMEC AVE STE 508 | | | CLAYTON | MO | 63105 | |
| JIMI E THOMAS AND | | 5048 CLAIRMONT CT | JIMI E THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| Jimmel Baptiste vs Federal Home Loan Mortgage Corporation and GMAC Mortgage LLC fka GMAC Mortgage Corporation | | 16327 BUNKER RIDGE RD | | | HOUSTON | TX | 77053 | |
| JIMMIE A HALL | MONICA M HALL | 26435 LEESDALE AVE | | | HARBOR CITY | CA | 90710 | |
| JIMMIE AND ADRIENNE FRANKLIN | | 2820 S GRANT ST | STRAIGHT TILE | | MELBOURNE | FL | 32901 | |
| JIMMIE AND WILLIE HARRIS AND | ALL STATES ROOFING AND CONST INC | PO BOX 209 | | | HEMPSTEAD | TX | 77445-0209 | |
| JIMMIE BLACK | | 905 MATHER DR | | | BEAR | DE | 19701 | |
| JIMMIE D BAKER | DARLA F BAKER | 6606 AMBERWOOD LN | | | RED BUD | IL | 62278 | |
| JIMMIE D DREWRY ATT AT LAW | | 3030 COVINGTON PIKE STE 180 | | | MEMPHIS | TN | 38128 | |
| JIMMIE D MITCHELL VS GMAC MORTGAGE LLC ETS | | Gulick Carson and Thorpe PC | 70 Main StreetSuite 52 | | Warrenton | VA | 20186 | |
| JIMMIE D SMITH | SANDRA L SMITH | 5774 THUNDERHILL RD | | | PARKER | CO | 80134 | |
| JIMMIE D TURNER ATT AT LAW | | 1119 E TRI COUNTY BLVD | | | OLIVER SPRINGS | TN | 37840 | |
| JIMMIE ENGRAM ATT AT LAW | | 195 W 168TH ST | | | BRONX | NY | 10452 | |
| JIMMIE F AND JENNIE I NEAL | | 6442 FERNHURST AVE | AND A AND I HEALTH SOLUTIONS LLC | | PARMA HEIGHTS | OH | 44130 | |
| JIMMIE G ORR JR ATT AT LAW | | 102 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| JIMMIE G ORR JR ATT AT LAW | | 215 SOUTHLAND DR STE 200 | | | LEXINGTON | KY | 40503 | |
| JIMMIE JETER JR AND | | 433 E 2ND ST | CINDY POUSSON AND APS CONSTRUCTION | | DEER PARK | TX | 77536 | |
| JIMMIE L TOLES | SALLY M TOLES | 40 WAGON WHEEL CIR | | | SARDINIA | OH | 45171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIE LOUIS NIVENS and FLORENCIA UNGAB | | NIVENS | 102 N 130TH CT | | CHANDLER | AZ | 85225 | |
| JIMMIE M AND DELORES A PARKER AND | | 5680 W STERLING RD | LARENCE P ORGAN GENERAL | | JONESVILLE | MI | 49250 | |
| JIMMIE O WILSON JR JIMMIE O AND | | 10833 SYCAMORE DR | LISA K WILSON | | LAP ORT | TX | 77571 | |
| JIMMIE OR DARLA ENARSON | | 33145 QUAIL RIDGE RD | | | BLANCHARD | OK | 73010 | |
| JIMMIE OTT | | 18502 UPPER BAY RD | | | HOUSTON | TX | 77058-4230 | |
| JIMMIE R FORTUNE APPRAISAL SERVICE | | 13754 HWY 35 | | | BATESVILLE | MS | 38606 | |
| JIMMIE R TYSON | | 5550 MONTERO RD | | | RIVERSIDE | CA | 92509 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DR | | SCHAUMBURG | IL | 60193-0000 | |
| JIMMIE W MORRIS | MARY R CIDDIO | 1520 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| JIMMIE W TYLER | VIRGINIA F TYLER | 145 VIRGIE CT | | | BOWLING GREEN | KY | 42104 | |
| JIMMIES GLASS BLOCK CO | | 70 OAKLEY | LARRY GARRETT | | CHICAGO | IL | 60629 | |
| JIMMY A NIKOU | | 4972 POLK ST | | | DEARBORN HEIGHTS | MI | 48125 | |
| Jimmy Abbott | | 1102 FM 858 | | | Ben Wheeler | TX | 75754 | |
| JIMMY AND APRIL DUNN | | 1203 GETTYSVUE WAY | AND DAVID JOHNSON CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JIMMY AND CLARA WEEKS | | 31678 HI WAY 35 | | | VAIDEN | MS | 39176 | |
| JIMMY AND CYNTHIA BLACKBURN | | 2200 THE CROSSINGS DR | AND JANSEN INTERNATIONAL LLC | | MCKINNEY | TX | 75069 | |
| JIMMY AND JAN ELLIS AND | | 105 MALLARD COVE DR | N ALABAMA ROOFING | | MADISON | AL | 35756 | |
| JIMMY AND JANIS STIMMEL | | 635 COUNTY RD 1743 | SPECIALTY RESTORATION OF TX | | CLIFTON | TX | 76634 | |
| JIMMY AND JAY CHILDRESS AND | | 32 2ND AVE | COTTINGHAM AND ASSOC CONSTRUCTION CO | | JEMISON | AL | 35085 | |
| JIMMY AND JEANIE ROGERS | | 3020 CARIBOU CT | | | MESQUITE | TX | 75181 | |
| JIMMY AND JENNIFER CAULDER | | 127 FLUSHING DR | AND PARAGON CONSTRUCTION SERVICES | | YORK | SC | 29745 | |
| JIMMY AND KAY HERRINGTON AND | | 207 RIVER N BLVD | G SCOTT LUNDQUIST ENTERPRISES INC | | STEPHENVILLE | TX | 76401 | |
| JIMMY AND LORILYN WYNN AND | | 6931 OAK BEND | WHITLEY DRYWALL INC | | ALVIN | TX | 77511 | |
| JIMMY AND MARIE BARTON AND | | 97 ESTES CIR | ARKANSAS RESTORATION SERVICES | | RUSSELLVILLE | AR | 72802 | |
| JIMMY AND MARY PLY | | 19295 HILL DR | | | GARFIELD | AR | 72732 | |
| JIMMY AND MELISSA GASH AND | | 111 COUNTY RD 410 | KELLEY KLEAN INC | | HARRISBURG | MO | 65256 | |
| JIMMY AND NADINE ANDERSON | | 13913 LYNHURST DR | | | WOODBRIDGE | VA | 22193-4334 | |
| JIMMY AND PAMELA PHILLIPS AND BATES | | 15 STONE MILL CIR | CONTRACTING LLC | | NEWNAN | GA | 30265 | |
| JIMMY AND PAULA ADAMS AND EAGLE | | 13631 TABEAU RD | CONSTRUCTION | | PINE GROVE | CA | 95665 | |
| JIMMY and PENNY DURANT | | 709 BUTTERFIELD DR | | | SPRING CREEK | NV | 89815 | |
| JIMMY AND SANDRA WHEELER | | 240 S FOREST DR | | | STAR VALLEY RANCH | WY | 83127 | |
| JIMMY AND TREVA FRANK AND RONCO | | 1019 E 51 ST PL N | | | TULSA | OK | 74126 | |
| JIMMY AND TRISH AKINS | | 12624 BARNSTABLE RD | AND BREWSTERS CONSTRUCTION CO | | KNOXVILLE | TN | 37922 | |
| JIMMY CHEN | GRACE CHEN | 44 CONDOR DR | | | MORGANVILLE | NJ | 07751 | |
| JIMMY D AND BARBARA M JACKSON AND | | 1655 NUTWOOD RD | BUCKEYE CUSTOM CLOSETS REMODELING | | AKRON | OH | 44305 | |
| JIMMY D BRYANT JIM BRYANT AND | | 342 N VALLEY ST | MARY K BRYANT | | KANSAS CITY | KS | 66102 | |
| JIMMY D EATON ATT AT LAW | | 1824 MAIN ST | | | N LITTLE ROCK | AR | 72114 | |
| JIMMY D ELLIOTT | | 1656 HOLLY CT | | | LOS BANES | CA | 93635 | |
| JIMMY D PRICE | RACHEL M PRICE | 5717 MOCKINGBIRD | | | BLANCHARD | OK | 73010-0000 | |
| JIMMY DOBSON AND ERICKA DOBSON | | 718 S E AVE L | | | IDABEL | OK | 74745 | |
| JIMMY DUNN | | 1203 GETTYSVUE WAY | | | KNOXVILLE | TN | 37922 | |
| JIMMY E MCELROY ATT AT LAW | | 3780 S MENDENHALL RD | | | MEMPHIS | TN | 38115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimmy Foster | | 6951 Navigation Dr | | | Grand Prairie | TX | 75054 | |
| JIMMY G GUNDERSON | HWA A GUNDERSON | 1472 GETTYSBURG LANDING | | | SAINT CHARLES | MO | 63303 | |
| JIMMY G NORRIS | DELORIS D NORRIS | 2326 SILVER OAKS DR | | | FORT COLLINS | CO | 80526 | |
| JIMMY G RICKMAN JR | | 26 WILD SAGE CT | | | FLETCHER | NC | 28732 | |
| JIMMY GOO | JOANNA GOO | 30 ELENI WAY | | | BERKELEY HGHTS | NJ | 07922-0000 | |
| JIMMY HAWKINS INC | | 447 CARSON RD | | | N BIRMINGHAM | AL | 35215 | |
| JIMMY J OLIVAS | JACQUELINE M OLIVAS | 4217 LOCUST LN | | | JACKSON | MI | 49201 | |
| JIMMY J PEREZ | | 32420 RD 127 | | | VISALIA | CA | 93291 | |
| JIMMY J VAUGHN | | 5011 LLOYD LN | | | CHATTANOOGA | TN | 37415 | |
| JIMMY K TURNER | ATSUMI TURNER | PO BOX 68936 | | | ORO VALLEY | AZ | 85737-0007 | |
| JIMMY L ADAMS | ERNESTINE ADAMS | 1061 S WRIGHT RD | | | SANTA ROSA | CA | 95407-6603 | |
| JIMMY L FUNKE | | 4945 HUNTERS CREEK LN | | | ROCHESTER | MI | 48306 | |
| JIMMY L GAULT JR AND LAURA B GAULT | | 104 MUIRFIELD DR | | | SPARTANBURG | SC | 29306-6628 | |
| JIMMY L MELTON | DIANE L MELTON | 11163 E GRAYTHORN DR | | | SCOTTSDALE | AZ | 85262 | |
| JIMMY L POINDEXTER | CAROL P POINDEXTER | 8008 BLUFFRIDGE DR | | | RALEIGH | NC | 27615 | |
| JIMMY L VEITH ATT AT LAW | | 120 A ST NW | | | ARDMORE | OK | 73401 | |
| JIMMY LEVINER | CAROL L LEVINER | 7900 TIMBERLAKE DR | | | MELBOURNE | FL | 32904-2150 | |
| JIMMY LOAIZA | | 60 CORRABELLE AVE | | | LODI | NJ | 07644 | |
| JIMMY M BLACKLEY | | 3801 STOKES AVE | | | CHARLOTTE | NC | 28210 | |
| JIMMY M DAVIS | KAREN S DAVIS | 501 S TRENT RD | | | RAVENNA | MI | 49451 | |
| JIMMY M EZELL | PATREA EZELL | 411 AVENIDA ABETOS | | | SAN JOSE | CA | 95123 | |
| Jimmy Marcel Morris pro se | JIMMY MARCEL MORRIS V GMAC MORTGAGE LLC MERS INC MCCURDY and CANDLER LLC ANTHONY DEMARIO AND PATRICK TAGGART | 210 Sam Davis Dr | | | Smyrna | TN | 37167 | |
| JIMMY MCDANIEL | | 3196 GATEWAY DR | | | CAMERON PARK | CA | 95682 | |
| JIMMY MYRICK AND JANET MYRICK AND BUSY | | 606 N RIDGE AVE | BEE CONSTRUCTION CO INC | | CHICAGO | IL | 60624 | |
| JIMMY N MCKISSIC | | 10600 S GESSNER DR APT 8 | | | HOUSTON | TX | 77071 | |
| JIMMY P LUCAS | BILLIE R LUCAS | 2316 MINNIE LN | | | OKLAHOMA CITY | OK | 73127 | |
| JIMMY R ALLEN | SUE A ALLEN | 198 CHICORY DR E | | | BLAIRSVILLE | GA | 30512 | |
| JIMMY R BOYER | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| JIMMY R PARKER | | KATHLEEN A STOOPS PARKER | 33526 FRAZIER RD | | AUBERRY | CA | 93602 | |
| JIMMY R WEGNER | DIANA M WEGNER | 2476 HUNT CLUB | | | BLOOMFIELD HILLS | MI | 48304 | |
| JIMMY REINARZ | | 4564 W 131ST ST | | | SAVAGE | MN | 55378 | |
| JIMMY ROLLINS AND | LINDA D ROLLINS | 371 SURBER DR | PO BOX 261 | | COLBERT | OK | 74733 | |
| JIMMY ROTHARMEL | MARIA SALAZAR | 371 SURBER DR | | | SAN JOSE | CA | 95123 | |
| JIMMY S MULLENS | | 1815 LAYTON ST | | | HALTOM CITY | TX | 76117 | |
| JIMMY SHERMAN BUILDING AND | | 315 ROCKINGHAM RD | | | COLUMBIA | SC | 29223 | |
| JIMMY SNYDER OR MIKE MARAZOCCO | | OR JUST PROPERTIES | 3739 MAIN ST | | OAKLEY | CA | 94561-5780 | |
| JIMMY T PHAM | | 3322 LOUIS PAUL WAY | | | SAN JOSE | CA | 95148 | |
| JIMMY T TIDWELL | | 1808 SAM HOUSTON DR | | | DYERSBURG | TN | 38024 | |
| JIMMY W BALLARD | LISA D BALLARD | 2024 N TOWNE | | | COLUMBUS | OH | 43229 | |
| JIMMY W EADS | | PO Box 1945 | | | DUMAS | TX | 79029 | |
| JIMMY W JOHNSON AND JULIE | | 380 COUNTRY RD 1101 | JOHNSON AND LEGG CONSTRUCTION | | VINEMONT | AL | 35179 | |
| JIMMY W LYONS | ROBERTA L LYONS | 1210 OLD TRAIL RD | | | EAST PEORIA | IL | 61611 | |
| JIMMY WHITE AND DEBRA WHITE | | 1460 YORKSHIRE LN | | | SHAKOPEE | MN | 55379-7024 | |
| JIMMYS HOME REPAIR | | 5008 GRISCOM ST | | | PHILADELPHIA | PA | 19124 | |
| JIMOH AND ASSOC | | 9894 BISSONNET ST STE 340 | | | HOUSTON | TX | 77036 | |
| JIMS ELECTRICAL AND HANDY MAN SERVICE | | 7501 A E 165TH ST | | | BELTON | MO | 64012 | |
| JIN CHOI AND ASSOCIATES PC | | 3601 SHALLOWFORD RD NE STE 100 | | | ATLANTA | GA | 30340 | |
| JIN CHOI AND ASSOCIATES PC | | 3680 HOLCOMB BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2708 | |
| JIN H LIM | | 6024 ANNE MARIA TER | | | CENTERVILLE | VA | 20121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIN K YOO | | 920 PLZ ESCONDIDO | | | FULLERTON | CA | 92833-2038 | |
| JIN LIM K | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| JIN LIM KYUNG | | 176 S HARVEY STE 1 | | | PLYMOUTH | MI | 48170-1616 | |
| JIN LIM KYUNG | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| JIN M YOU AND JIN MEI YOU | | 417 JULIA ST NW APT 103 | | | HUNTSVILLE | AL | 35816-3706 | |
| JIN QI WANG | | 51 CARRIAGE PL | | | EDISON | NJ | 08820 | |
| JIN ZOU | | 3004 WINDY KNOLL CT | | | ROCKVILLE | MD | 20850 | |
| JINDRA JEFFREY R | | 15989 NW XEON ST | | | ANDOVER | MN | 55304 | |
| JING AND FRANK STRUVE AND | | 1928 DWARF STAR DR | FRANK STRUVE JR | | LAS VEGAS | NV | 89115 | |
| JING I TIO AND | | ESTHER I GUNAWAN | 10 FESTIVO | | IRVINE | CA | 92606 | |
| JING SU | RONG LIU | 1398 GRAYMILL DR | | | SCOTCH PLAINS | NJ | 07076 | |
| JING WU | YAMEI WANG | 20 KATHRYN DR | | | WHIPPANY | NJ | 07981 | |
| JING XU | HONG SUN | 3 PINE RIDGE DR | | | EDISON | NJ | 08820 | |
| JING YU CHENG | | 102 LAUREL WREATH LN | | | CARY | NC | 27519 | |
| JINGRONG CHEN | | 20812 LANCELOT LN | | | HUNTINGTON BEACH | CA | 92646 | |
| JINKS CROW and DICKSON PC | | PO Box 350 | | | UNION SPRINGS | AL | 36089 | |
| JINKUN ZHANG | XIYING MIAO | 11496 TREE HOLLOW LN | | | SAN DIEGO | CA | 92128 | |
| JINKYUNG PARK | | 79 GREENWOODS RD | | | OLD TAPPAN | NJ | 07675 | |
| Jinny Burkhardt | | 2958 Louisa Way | | | Gilbertsville | PA | 19525 | |
| JIPSON TROY A and JIPSON JENNIFER J | | 13 RIVER RIDGE RD | | | NORTH WATERBORO | ME | 04061 | |
| JIRAIR Y YESSAYAN | | 379 HARVEST LN | | | FRANKENMUTH | MI | 48734 | |
| JIRON BOBBY P and JIRON RUBY A | | 1606 BEN SAN AVE | | | BELEN | NM | 87002 | |
| JIRON MARIA T | | 1858 SW 5 ST | | | MIAMI | FL | 33135 | |
| JIT TURAKHIA | | PO BOX 2575 | | | LIVERPOOL | NY | 13089-2575 | |
| JITENDRA KUMAR BHAMBHANI | DIPTI BHAMBHANI | 1772 BASELINE RD | | | LA VERNE | CA | 91750 | |
| JITENDRA TEJANI | NIRANJAN TEJANI | 2428 NICOL CIR | | | BOWIE | MD | 20721-0000 | |
| JITKA SRAMEK | | 24 COPLEY RD | | | LARCHMONT | NY | 10538 | |
| JIUDITTA JONATHAN P | | 2236 W MONTE CRISTO AVE | | | PHOENIX | AZ | 85023 | |
| JIVRAJ S PATEL | NARMADA PATEL | 922 JORDAN | | | TROY | MI | 48098 | |
| JIYUE ZHANG | | 33 RIDGE RD | | | EDISON | NJ | 08817 | |
| JJ ELEK REALTY CO | | 117 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| JJ HUSTEAD | | 7860 A WILDERNESS TRAIL | | | NORTH CHARLESTON | SC | 29418 | |
| JJ IMPROVEMENTS | | 1185 JOY AVE | | | AKRON | OH | 44306 | |
| JJ SCOTT PROPERTIES | | 533 86TH ST | | | BROOKLYN | NY | 11209 | |
| JJ SWARTZ COMPANY | | 2120 N OKLAND AVE | | | DECATUR | IL | 62526 | |
| JJ WEAVER AND ASSOCIATES | | 606 FRONT ST | | | GEORGETOWN | SC | 29440 | |
| JJC SERVICES | | 711 N PINO ISLAND RD 104 | | | PLANTATION | FL | 33324 | |
| JJJ LOCKSMITH CO INC | | 48 S BROADWAY | | | DENVER | CO | 80209-1506 | |
| JK APPRAISAL AND CONSULTING | | 207 AMHERST CIR | | | OSWEGO | IL | 60543 | |
| JK BROCK CONSTRUCTION | | PO BOX 2278 | | | AUBURN | WA | 98071 | |
| JK CONSTRUCTION ROOFING AND REMODELIN | | 6615 FOREST HILL DR | | | FOREST HILL | TX | 76140 | |
| JK Group Inc | | PO BOX 7174 | | | PRINCETON | NJ | 08543 | |
| JK MOVING and STORAGE | | 44112 MERCURE CIR | | | STERLING | VA | 20166 | |
| JK PARTNERS LLC | | 1646 N CALIFORNIA BLVD | 101 | | WALNUT CREEK | CA | 94596 | |
| JK ROOFING LLC | | PO BOX 56908 | | | PHOENIX | AZ | 85079 | |
| JKH CAPITAL LP | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JKL MECHANICAL CONTRACTORS | | 251 CONNETICUT AVE E | | | ISLOP | NY | 11730 | |
| JKM DEVELOPERS LLC | | 102 NE 2ND ST 203 | JKM SERVICES LLC | | BOCA RATON | FL | 33432 | |
| JKS PROPERTIES LLC | | 2310 FM RD 157 STE 101 | | | MANSFIELD | TX | 76063 | |
| JL BREESE HEATING AND AIR CONDITION | | 29633 DELPHINIUM AVE | | | CANYON COUNTRY | CA | 91387-1915 | |
| JL CONSTRUCTION | | PO BOX 25 | | | WINDFALL | IN | 46076 | |
| JL COTTRELL AND ASSOCIATES | | 1075 GRIFFIN ST W STE 207 | | | DALLAS | TX | 75215 | |
| JL EQUITY BUILDERS LLC | | 1178 WEDGWOOD TERRECE | | | WESTEVILLE | OH | 43082 | |
| JL GARDNER AND ASSOCIATES D B A PRU | | 1101 S LAPEER RD | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JL GILL MANAGEMENT COMPANY INC | | c o RUCKER STANLEY | 1430 LENA DR | | ELBERTON | GA | 30635 | |
| JL NADEAU APPRAISALS | | 12075 JUNIPER ST NW | | | COON RAPIDS | MN | 55448 | |
| JL NADEAU APPRAISALS | | 408 MONROE AVE | | | EDINA | MN | 55343 | |
| JL REAL ESTATE | | 5683 E EUGENA | | | FRESNO | CA | 93727 | |
| JL RUSSELL CONSTRUCTION RESTORATION | | 425 BANNA AVE | | | COVINA | CA | 91724 | |
| JL SUNDEEN INC | | 4936 SE BROOKSIDE DR | | | MILWAUKEE | OR | 97222 | |
| JL VOTH COMPANY | | 14921 E SHARON LN | | | WICHITA | KS | 67230 | |
| JL VOTH COMPANY | | 401 E DOUGLAS STE 215 | | | WICHITA | KS | 67202 | |
| JL WIRING SYSTEM INC | | PO Box 7207 | | | PROSPECT HEIGHTS | IL | 60070-7207 | |
| JLJ LAW GROUP PLLC | | 124 S 400 E STE 410 | | | SALT LAKE CTY | UT | 84111 | |
| JLM CORPORATION | | 640 N TUSTIN AVE NO 201 | | | SANTA ANA | CA | 92705 | |
| JLM DIRECT FUNDING LTD | | 9235 KATY FWY STE 160 | | | HOUSTON | TX | 77024 | |
| JLNADEAU APPRAISALS | | 408 MONROE AVE S | | | EDINA | MN | 55343 | |
| JLS MANAGEMENT ENTREPRISES LLC | | 2934 FLAT SHOALS RD | | | DECATUR | GA | 30034 | |
| JLW INSURANCE REPAIR CONSULTANT | | 20211 NE 10TH PL | | | MIAMI | FL | 33179 | |
| JM ADJUSTMENT SERVICES LLC | | 16600 18 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD | 105 01 | | ELK GROVE | CA | 95758 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD 105 101 | | | ELK GROVE | CA | 95758 | |
| JM HARPER AND ASSOC INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM HARPER AND ASSOCIATES INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM IRRIGATION INC | | 25850 W HWY 60 | | | VOLO | IL | 60030 | |
| JM MOON REALTY CO | | 1464 MILL ACRES DR SW | | | ATLANTA | GA | 30311 | |
| JM PROPERTIES OF WEST PALM BEACH IN | | 10606 VERSAILLES BLVD | | | WELLINGTON | FL | 33449 | |
| JM ROBBINS AND CO | | 204 N MAIN ST STE 204 | | | HOPEWELL | VA | 23860 | |
| JM Smith | | 24400 Highpoint Rd Ste 7 | | | Beachwood | OH | 44122 | |
| JM SMITH AND ASSOCIATES INC | | PO BOX 296 | | | CHILLICOTHE | IL | 61523 | |
| JM WOOD AND ASSOCIATES | | 15520 BEAR VALLEY RD | | | SPRING VALLEY LAKE | CA | 92395-9260 | |
| JMAC LENDING INC | | 16782 VON KARMAN AVE | 12 | | IRVINE | CA | 92606 | |
| JMAM LLC | | 13661 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| JMC ROOFING AND CONSTRUCTION | | 4253 HUNT DR APT 104 | | | CARROLLTON | TX | 75010-3212 | |
| JMCB CONSTRUCTION LLC | | 29 CASEY DR | | | BRISTOL | RI | 02809 | |
| JME SERVICES | | 104 GOLDEN HILL AVE | | | HAVERHILL | MA | 01830 | |
| JMG Capital Partners LP | Noelle Newton | 11601 Wilshire Blvd Ste 1925 | | | Los Angeles | CA | 90025 | |
| JMG Triton Offshore Ltd | Noelle Newton | 11601 Wilshire Blvd Ste 1925 | | | Los Angeles | CA | 90025 | |
| JMH ENTERPRISES | | 201 E BAY ST | | | EAST TAWAS | MI | 48730 | |
| JMILLER AND ASSOCIATES PLLC | | 91 A N STATE ST | | | CONCORD | NH | 03301 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| JMJ BEVERAGE INC | | PO BOX 741 | | | FORESTDALE | MA | 02644-0703 | |
| JMJNJ PEREZ LLC | | 3723 MUSTANG DR | | | ONTARIO | CA | 91761-9172 | |
| JMK PROPERTIES | | 4540 KEARNY VILLA RD | 201 | | SAN DIEGO | CA | 92123 | |
| JMM PARTNERS LLC | | 16348 AZTEC RIDGE DR | | | LOS GATOS | CA | 95030 | |
| JMRS HILL CORPORATION | | 5 COUNTRY CLUB CT | | | ARLINGTON | TX | 76013 | |
| JMS ADVISORY GROUP LLC | | 3101 TOWERCREEK PKWY | STE 400 | | ATLANTA | GA | 30339 | |
| JN CONSTRUCTION | | 9 VALLEY CIR | | | PEABODY | MA | 01960 | |
| JN REAL ESTATE SERVICES | | 9265 LOCHINVAR DR | | | PICO RIVERA | CA | 90660 | |
| JND CONSTRUCTION AND DEMO | | 2600 MCDEARMON | | | ACHSE | TX | 75048 | |
| JNH SURVEYING CO LLC | | 1221 E TYLER | | | HARLINGEN | TX | 78550 | |
| JO A BECKER AND | | 656 CHIMNEY ROCK RD | KIM L TREXLER | | YORK | PA | 17406 | |
| JO A FIELD FOGG | | 4137 S WASHINGTON RD | | | TURLOCK | CA | 95380-0000 | |
| JO A MENDILLO | | 1724 LAKE SHORE DR APT 22 | | | RESTON | VA | 20190-3242 | |
| JO AND EDWARD HARNED | | 7581 BLACK OLIVE WAY | | | TAMARAC | FL | 33321 | |
| JO ANN AKIKO LARSEN | | 4639 E 4TH ST | | | LONG BEACH | CA | 90814 | |
| Jo Ann Alperin | c o Fred M Schwartz Esq | 317 Middle Country Rd Ste 5 | | | Smithtown | NY | 11787 | |
| Jo Ann Bleeker | | 415 packwaukee st | Po box 209 | | New Hartford | IA | 50660 | |
| JO ANN D DOSS ESTATE | | 3108 LEMAY CT | | | RALEIGH | NC | 27604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN GOWENS | | 17429 N 1ST DR | | | PHOENIX | AZ | 85023 | |
| JO ANN HALL | | 716 N VENTURA RD | 105 | | OXNARD | CA | 93030-4405 | |
| JO ANN JENNINGS | | 25 STARK AVE | | | WAKEFIELD | MA | 01880 | |
| JO ANN L GOLDMAN | | PO BOX 8202 | US BANKRUPTCY TRUSTEE | | LITTLE ROCK | AR | 72221 | |
| JO ANN MARTIN | | 27 LAKEVIEW CIR | B 2 | | WAHIAWA | HI | 96786 | |
| Jo Ann McGee | | 9740 Morefield Pl | | | Philadelphia | PA | 19115-1827 | |
| JO ANN RAY | | 31 ACADEMY AVE | | | WATERBURY | CT | 06705-1402 | |
| JO ANN SANCHEZ | | 3477 SAN PABLO AVE | | | SAN JOSE | CA | 95127 | |
| JO ANN SMITH AND LONE STATE | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |
| JO ANN SZACHTA | | 16887 HUNTINGTON WOODS | | | MACOMB TOWNSHIP | MI | 48042 | |
| JO ANN WESTHOFF | | 501 S HIGHLAND AVE | | | CHANUTE | KS | 66720-2411 | |
| JO ANNA M KNAFFLA AND | | 51417 FAIRLANE | RICKETTS RESTORATION INC | | SHELBY TOWNSHIP | MI | 48316 | |
| JO ANNE GELINAS | | 955 DUAR DR | | | CONCORD | CA | 94518 | |
| Jo Anne Mills | | 4630 Bud Holmes Rd | | | Pinson | AL | 35126 | |
| JO ANNE PARSONS | | 6009 E CAMINO CORRER | | | ANAHEIM | CA | 92807 | |
| JO ANNE POOL ATT AT LAW | | 1861 E 15TH ST | | | TULSA | OK | 74104 | |
| JO ANNE POWELL | | 3427 LEWIS RD | | | AUGUSTA | GA | 30909 | |
| JO COLSTON TAMARA | | 6700 REARDEN RD | | | AUSTIN | TX | 78745 | |
| JO D MILLER AND JODI MILLER | | 5602 PAINTED TRAIL | BRESSLER | | HOUSTON | TX | 77084 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | JO DAVIESS COUNTY TREASURER | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY CLERK AND RECORDER | | 330 N BENCH ST | JO DAVIESS COUNTY COURTHOUSE | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDER | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDERS OFF | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS MUTUAL INSURANCE | | | | | GALENA | IL | 61036 | |
| JO DAVIESS MUTUAL INSURANCE | | PO BOX 6086 | | | GALENA | IL | 61036-6086 | |
| JO DOIG ATT AT LAW | | 157 N POST RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JO E SHAW JR ATT AT LAW | | 310 MCKENZIE ST | | | SANTA FE | NM | 87501 | |
| JO ELLEN AND RAY SHELBY AND | | 3804 SW WINDSONG DR | SHELBY PROPERTIES | | LEES SUMMIT | MO | 64082 | |
| JO ELLEN JOHNSON REAL ESTATE | | 408 TEXAS ST | | | NATCHITOCHES | LA | 71457 | |
| JO GORDON | | 3811 TAMI TERRACE | | | WATERLOO | IA | 50702 | |
| JO HAXBEY SALLY | | 1405 SE 164TH AVE STE 202 | | | VANCOUVER | WA | 98683 | |
| JO HECKROTH | | 104 WESTRIDGE CT | | | LA PORTE CITY | IA | 50651 | |
| JO L DILBECK | WILLIAM C DILBECK | 9445 DWYER CT | | | DURHAM | CA | 95938 | |
| JO LAIRD INS AGENCY | | 2245 N MAIN ST STE 3 | | | PEARLAND | TX | 77581 | |
| JO LYNN GROTHE | | 32055 CAMINO HERENCIA | | | TEMECULA | CA | 92592 | |
| JO MANTY NAUNI | | 33 S 6TH ST STE 4100 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY NAUNI | | 333 S 7TH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY NAUNY | | 800 LASALLE AVE STE 2800 | | | MINNEAPOLIS | MN | 55402 | |
| JO OBRIEN PEGGY | | 10 CRESTON LN STE 2 | | | SOLOMONS | MD | 20688 | |
| JO ROSS CLAIRE | | 9325 93RD ST | | | COTTAGE GROVE | MN | 55016 | |
| JO S WIDENER CHAPTER 13 TRUSTEE | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| JO SHAW KILEY AND LENZ CONTRACTORS | | 18471 SECOND ST | | | BRACKEN | TX | 78266-2702 | |
| JO TROTTER AND BROWNS | | 513 SPRING BRANCH DR | ROOFING | | MONTICELLO | AR | 71655 | |
| JO TROXLER ANITA | | PO BOX 1720 | | | GREENSBORO | NC | 27402 | |
| JO WALKER KIMBERLY | | 30945 LEELANE | | | FARMINGTON HILLS | MI | 48336 | |
| Joachim Brandt | | Liviusstr 20 | | | Berlin | | D-12109 | Germany |
| JOACHIM DAN W and JOACHIM CAROL M | | 5816 CAMPHOR ST | | | METAIRIE | LA | 70003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAKIM JENNIFER D | | 308 W 3RD ST | | | VALPARAISO | NE | 68065 | |
| JOALENE ROLLISON | | 25999 GLEN EDEN RD | | | CORONA | CA | 92883-5223 | |
| JOAN A KOWALSKI | | 1004 TIMBER OAKS RD | | | EDISON | NJ | 08820 | |
| JOAN A MCALISTER | CARL F MCALISTER | 988 PINE GROVE RD | | | HANOVER | PA | 17331 | |
| JOAN A MCCOY | | 2010 ARUNDEL RD | | | MYRTLE BEACH | SC | 29577 | |
| JOAN A MIDDLETON | | 10122 SILVER TWINE LN | | | COLUMBIA | MD | 21046 | |
| JOAN A NASH | GERALD A NASH | 113 BEECHWOOD AVE | | | LIVERPOOL | NY | 13088 | |
| JOAN ADLER ATT AT LAW | | 47 WILLISTON ST STE 3 | | | BRATTLEBORO | VT | 05301 | |
| JOAN ALLYN KODISH ATT AT LAW | | 815 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| JOAN AND BRUCE BELLAMY AND | | 1 HAPPY HOLLOW DIRVE | CASTLE MOUNTAIN HOMES LLC | | GARDEN VALLEY | ID | 83622 | |
| JOAN AND JULIAN OTERO AND | | 198 ENCINO DR | CLAYTON E JONES ESTATE | | PUEBLO | CO | 81005 | |
| JOAN BARBATI AND SUPREME | | 4834 WILLOW DR | CONSTRUCTION CORP | | BOCA RATON | FL | 33487 | |
| JOAN BERG | | 1243 BIRCH CT | | | WHITE BEAR LAKE | MN | 55110-6759 | |
| JOAN BERG | | 887 85TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| JOAN BROCKMAN EASTHAM NEAL | | 7609 CLARKFIELD PL | EASTHAM AND AAA RESTORATION INC | | SOUTHHAVEN | MS | 38671 | |
| JOAN BURGIO | | 428 FARMINGTON AVE | | | WATERBURY | CT | 06710 | |
| Joan Cahill | | 65 Steven Dr | | | Huntingdon Valley | PA | 19006 | |
| JOAN CHIARINI | | 626 B DEAL ST | | | MONROE TOWNSHIP | NJ | 08831 | |
| JOAN COPPENRATH | | 4881 MARLBOROUGH | | | SAN DIEGO | CA | 92116 | |
| JOAN CROWLEY PC | | PO BOX 24 | | | TOMS RIVER | NJ | 08754 | |
| JOAN DA SILVA | | 31 HARDING ST | | | MAPLEWOOD | NJ | 07040 | |
| JOAN DALFARRA | | 1533 HIDDEN CT | | | WARRINGTON | PA | 18976 | |
| JOAN DEATON GREFER ATT AT LAW | | 226 N 2ND ST | | | RICHMOND | KY | 40475 | |
| JOAN DEDRICK | | 1354 3 SERENA CIR | | | CHULA VISTA | CA | 91910 | |
| JOAN DEVITO | | 222 WELLS ST | | | WESTFIELD | NJ | 07090 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOAN DIROSATO APPRAISER | | 1132 ILLINOIS AVE | | | CAPE MAY | NJ | 08204-2609 | |
| JOAN DOLSON | | 5763 WIND DRIFT LN | | | BOCA RATON | FL | 33433 | |
| Joan E Aders | | 1609 Read Mountain Rd | | | Roanoke | VA | 24019 | |
| JOAN E HERTELY | | 2945 COSTA MESA RD | | | WATERFORD | MI | 48329 | |
| JOAN E JOHNSON | | 709 LOCKWOOD RD | | | ROYAL OAK | MI | 48067 | |
| JOAN E STOUTE | | 2367 TOLLWOOD CT | | | GRAYSON | GA | 30017 | |
| JOAN E WHEATLEY | | 124 SEYMOUR TERRACE | | | PISCATAWAY | NJ | 08854-4725 | |
| JOAN EORI | | 306 BOSTON RD | | | BILLERICA | MA | 01821 | |
| JOAN FITZGIBBONS | | 54 DUFTON CT | | | N ANDOVER | MA | 01845 | |
| JOAN FITZGIBBONS | | 54 DUFTON CT | | | NORTH ANDOVER | MA | 01845 | |
| JOAN FLEMING | | 608 HUME ST | | | NASHVILLE | TN | 37208 | |
| JOAN FREY | | ROLAND GEORGE FREY | C O UNITED BANK ACCT 5174236 | | SALINE | MI | 48176 | |
| JOAN FREZZA | | 2602 VESER LN | | | WILLOW GROVE | PA | 19090 | |
| JOAN G SHEA | RANDY SHEA | 55 CEDAR DR | | | ALLENDALE | NJ | 07401 | |
| Joan Gadler | | 1143 Kent Ln | | | Philadelphia | PA | 19115 | |
| JOAN GOODER | | 3247 VILLA CIR | | | MARINA | CA | 93933 | |
| JOAN GOTTSCHALK | | 6590 S GRANITE DR | | | CHANDLER | AZ | 85249 | |
| JOAN GREENE | | 7 STARLIGHT DR | | | EAST ISLIP | NY | 11730 | |
| Joan Hart | | 120 Osborn Rd | | | Naugatuck | CT | 06770 | |
| Joan Hart | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JOAN HUNTER ATT AT LAW | | 7 W 6TH AVE STE 4F | | | HELENA | MT | 59601 | |
| JOAN I SCHWARZ ATT AT LAW | | 701 W JEFFERSON ST | | | STOUGHTON | WI | 53589 | |
| JOAN JOHNSON | | 834 DUROE | | | JESUP | IA | 50648 | |
| Joan Johnson | | 856 Boxwood Dr | | | South Bend | IN | 46614 | |
| JOAN JOHNSTON SMITH | | 2325 BAY ST | | | SAN FRANCISCO | CA | 94123 | |
| JOAN K DELANEY | | 2871 N OCEAN BLVD | CONDO D320 | | BOCA RATON | FL | 33431 | |
| JOAN K HICKEY TF HORNBECK AND | | 109 SHAVER RD | DEAN MACINTYRE | | HARPERSFIELD | NY | 13786 | |
| JOAN K WHEELER | | 934 WILLOWLEAF DR 3003 | | | SAN JOSE | CA | 95128-3695 | |
| JOAN KASSARICH | | 65 WINDJAMMER DR | | | SOMERS POINT | NJ | 08244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN KORUDA BARBARA | | 136 CAROLINA FOREST CT | | | CHAPEL HILL | NC | 27516 | |
| JOAN KULWEIN | | 12 CHAPEL LN | | | LITTLE EGG HARBOR | NJ | 08087-0000 | |
| JOAN L BERKOWITZ ATT AT LAW | | 6560 1ST AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| JOAN L BITTLE | | 1035 STATE ROUTE 127 S | | | JONESBORO | IL | 62952-2422 | |
| JOAN L GANCARSKI | | 75 OAK ST | | | MILTON | MA | 02186 | |
| JOAN L MCKINLEY | Gateway Real Estate | 205 FM 156 N | | | HASLET | TX | 76052 | |
| JOAN L MEIDINGER ATT AT LAW | | PO BOX 10305 | | | FARGO | ND | 58106 | |
| JOAN L TAYLOR | | 24615 E MAIN ST | | | COLUMBUS | NJ | 08022 | |
| JOAN LASTOVICA | IRVING FISCHMAN | 106 SUMMER ST | | | SOMERVILLE | MA | 02143 | |
| JOAN LEAHY | | 633 ALCOTT ST | | | PHILADELPHIA | PA | 19120 | |
| JOAN LOOS | | 27104 PINARIO | | | MISSION VIEJO | CA | 92692-3204 | |
| JOAN M and BRIAN CORRIGAN | | 7805 BRAMBLE LN | | | LOUISVILLE | KY | 40258 | |
| JOAN M BOYD ATT AT LAW | | 154 S MAIN ST | | | SHAWANO | WI | 54166 | |
| JOAN M BOYD ATT AT LAW | | 405 E MAURER ST | | | SHAWANO | WI | 54166 | |
| JOAN M BROTSCHUL | | 11 N CONCORD AVE | | | WEST CHESTER | PA | 19380 | |
| JOAN M BROWN | RAY F BROWN | 1626 S WASHBURN AV | | | CORONA | CA | 92882 | |
| JOAN M CARLIN | | 5541 HOUGHTEN | | | TROY | MI | 48098 | |
| JOAN M CHAFFEE AND | | 2212 SAN JACINTO DR | PAMELA BELTRE | | PASADENA | TX | 77502 | |
| JOAN M HOLDEN | | 5031 W 58TH PL | | | LOS ANGELES | CA | 90056 | |
| JOAN M MACGILLIVRAY | | PO BOX 2296 | | | STUART | FL | 34995 | |
| JOAN M MURRAY | | 5875 CEDAR MOUNTAIN DR | | | ALTA LOMA | CA | 91737 | |
| JOAN M PARDINI | | 2 VICTORIA CIR | | | COLLEGEVILLE | PA | 19426 | |
| JOAN P PAWLUKIEWICZ | | 23092 MEADOWS AVE | | | FLAT ROCK | MI | 48134 | |
| JOAN M SAN ANDRES | | 70 STORM JIB CT | | | BERKELEY TWSP | NJ | 08721 | |
| JOAN M SCIPIONE | | 387 POND ST | | | FRANKLIN | MA | 02038 | |
| JOAN M SIMPSON | | 3960 E FLOWER ST APT 35 | | | TUCSON | AZ | 85712-1710 | |
| JOAN M STANLEY | | 39 EARNEST AVE | 108 | | EXETER | NH | 03833 | |
| JOAN M WALSH | | 64 E THORME ST | | | BRIDGEPORT | CT | 06606-3712 | |
| JOAN MACKALL AND ROBERT PLACHY | | CROSS HWY | JR AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| JOAN MARY REGAN | | 111 FRANCIS CIR | | | ROHNERT PARK | CA | 94928 | |
| JOAN MATHIEU | | LAW OFFICE OF JOAN MATHIEU | 248 WATERMAN ST | | PROVIDENCE | RI | 02996 | |
| JOAN MCCLOUD | | 1191 RAPPS DAM RD | APT 306 | | PHOENIXVILLE | PA | 19460 | |
| Joan McGovern | | 3724 Mechanicsville | | | Philadelphia | PA | 19154 | |
| JOAN MILLER and DAVID MILLER VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| JOAN MOKRAY | | 718 HIGH MOUNTAIN RD | | | FRANKLIN LAKES | NJ | 07417 | |
| JOAN MONTESANO ATT AT LAW | | 782 NW LEJEUNE RD STE 628 | | | MIAMI | FL | 33126 | |
| JOAN MORRIS AND THE ESTATE | | 1600 BROADVIEW CRL | OF TOMMY MORRIS | | OKLAHOMA CITY | OK | 73127 | |
| JOAN MOSEDALE | | 345 ROCKGREEN PL | | | SANTA ROSA | CA | 95409 | |
| JOAN MURPHY | | 216 SPRING LN | | | PERKASIE | PA | 18944 | |
| Joan Nanke | | 4215 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| JOAN NICHOLAS | | 7014 LA CUMBRE | | | ORANGE | CA | 92869 | |
| JOAN O PINNOCK ATT AT LAW | | 16 W PALISADE AVE STE 20 | | | ENGLEWOOD | NJ | 07631 | |
| JOAN OLIVIER | | 36 MORRILL RD | | | HOOKSETT | NH | 03106 | |
| JOAN P CARNEY | | 23319 BOCA TRACE DR | | | BOCA RATON | FL | 33433-7641 | |
| JOAN PANNETON | | 4024 BRYANT AVE S | | | MINNEAPOLIS | MN | 55409 | |
| JOAN PEARSON | | 1006 WEDGEWOOD LN N | | | EAGAN | MN | 55123 | |
| JOAN POLICASTRO | | 121 HILLSIDE DR | | | NEWTON | NJ | 07860-8838 | |
| JOAN QUINN | | 770 WELSH RD | APT 314 | | HUNTINGDON VALLEY | PA | 19006 | |
| JOAN R BRAUN | | 6952 PEBBLE CREEK DR | | | WEST BLOOMFIELD | MI | 48322 | |
| JOAN RANDOLPH CARLA | | 327 MISSOURI AVE STE 519 | | | EAST SAINT LOUIS | IL | 62201 | |
| JOAN REINHARDT SMITH | | 17818 KEYSTONE TRAIL CT | | | CHESTERFIELD | MO | 63005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN S KLINE | | 455 NEMORAL ST | | | WARMINSTER | PA | 18974-4630 | |
| JOAN SHAW | | 54 KARL AVE | | | SAN ANSELMO | CA | 94960 | |
| JOAN SHEAHAN | | 2854 S LOGAN AVE | | | MILWAUKEE | WI | 53207 | |
| JOAN SINNET | | 13746 CTR ST STE A | | | CARMEL VALLEY | CA | 93924-8908 | |
| JOAN SMITH | | 59384 PINE CREEK CT | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| Joan Spiecker | | 1805 Gait Cir | | | Warrington | PA | 18976 | |
| JOAN SUNDMAKER CARITE AND | JA MISTICH INC | 11337 TURNLEAF CIR | | | FISHERS | IN | 46037-4065 | |
| JOAN T COPPINGER | | 801 W IVY DR | | | SEAFORD | DE | 19973 | |
| JOAN T DANIEL | | 537 PINKHAM BROOK RD | | | DURHAM | ME | 04222 | |
| JOAN T RIGGIN | | 342 THORNTOWN RD | | | MIDDLETOWN | DE | 19709 | |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL CT | | | BREWSTER | NY | 10509 | |
| JOAN TAYLOR | | 8429 GIBBS PL | | | PHILADELPHIA | PA | 19153 | |
| JOAN TRIPLETT | | 189 MCCARTY LN | | | WINCHESTER | VA | 22602 | |
| JOAN V PARISH | | 15255 SUNWOOD BLVD 42 | | | TUKWILA | WA | 98188 | |
| JOAN VAN NOSTRAND | | PO BOX AA | | | POCONO LAKE | PA | 18347 | |
| JOAN W WHITTEMORE | | 149 LAKE PL S | | | DANBURY | CT | 06810 | |
| JOAN WICKHAM | | 224 SEQUOIA DR | | | NEWTOWN | PA | 18940 | |
| JOAN YAGODNICK | | 37 HEWLITT ST 1 | | | ROSLINDALE | MA | 02131 | |
| Joan Zita Grihalva | JOAN ZITA GRIHALVA V HOMECOMINGS FINANCIAL LLC | 3222 E VIKING RD | | | Las Vegas | NV | 89121 | |
| JOAN ZITA GRIHALVA V HOMECOMINGS FINANCIAL LLC | | 3222 E Viking Rd | | | Las Vegas | NV | 89121 | |
| JOANI W HARSHMAN ATT AT LAW | | 7211 NW 83RD ST STE 150 | | | KANSAS CITY | MO | 64152 | |
| JOANIE K LOW ATT AT LAW | | 1007 E 530 N | | | HEBER CITY | UT | 84032 | |
| JOANIE PERKINS POTTER ATT AT LAW | | 1909 ROBINSON ST | | | JACKSON | MS | 39209 | |
| JOANIE RINEHARDT | Neal Manning | 10769 N Eagle Eye Pl | | | Tucson | AZ | 85737 | |
| JOANN AND ENRIQUE PALACIO AND | | 7803 AFTERGLOW VALE | WORLD HOUSE LEVELING | | SAN ANTONIO | TX | 78252 | |
| JOANN B GARMANY | | 7231 FOX CHASE DR | | | LAKELAND | FL | 33810 | |
| JOANN BARRETT | | 48 HEATHER RIDGE | | | SHELTON | CT | 06484 | |
| JOANN BLY AND SPENCER CORP | | 1026 W BOSTON ST | | | BROKEN ARROW | OK | 74012 | |
| JOANN BRUEGGEMAN AND EARL GILLIAM | | 120 E 5TH ST | | | ROXANNA | IL | 62084 | |
| JOANN C MUREDDA | | 688 LOCUST RD | | | WARMINSTER | PA | 18974-4318 | |
| JOANN CRANO TAX COLLECTOR | | 757 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| JOANN D LAKIN BROKER APPRAISER | | 29 PROMENADE ST | | | GORHAM | NH | 03581 | |
| JOANN DUCKWORTH AND KELLY HOMES | | 16502 LANCASTER PL DR | DESIGN DEVELOPMENT AND CONSTRUCTION | | HOUSTON | TX | 77083 | |
| JOANN E LEAF | | 21 HALLETS LN | | | FALMOUTH | MA | 02540 | |
| JOANN ESTERLY | | 69 4 AZALEA WAY | | | READING | PA | 19606 | |
| JOANN EZELL VS GMAC MORTGAGE LLC | | 2400 SADDLEWOOD CT | | | CEDAR HILL | TX | 75104 | |
| JOANN FALCO | | 56 SUMMER ST | | | ADAMS | MA | 01220 | |
| JOANN H DUBOIS | | 410 W WASHINGTON ST | | | PETERSBURG | VA | 23803 | |
| JOANN HANSEN | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| JOANN JORDAN | | 2503 W 4TH ST | | | WATERLOO | IA | 50701 | |
| JOANN K BECK ATTORNEY AT LAW | | 330 N THIRD ST | | | WOODBURN | OR | 97071 | |
| JOANN K KADING | | 1613 LIVORNA RD | | | ALAMO | CA | 94507 | |
| JOANN K THORPE | | 19655 OAK LN | | | COTTONWOOD | CA | 96022 | |
| JOANN KELLEY | | 1938 MUHLENBERG DR | | | LANSDALE | PA | 19446 | |
| Joann M Chase v Federal National Mortgage Assocation and GMAC Mortgage LLC | | HOEFLE PHOENIX GORMLEY and ROBERTS PA | 402 STATE ST | | PORTSMOUTH | NH | 03801 | |
| JOANN M HENNESSEY ATT AT LAW | | 620 NE 76TH ST | | | MIAMI | FL | 33138 | |
| JOANN M WOOD ATT AT LAW | | 9753 COTTONWOOD AVE | | | HESPERIA | CA | 92345 | |
| JOANN MACRI | | 306 DESTROYER COVE | | | STAFFORD | VA | 22554 | |
| JOANN MAHLER | | 3206 BEAR CREEK DR | | | THOUSAND OAKS | CA | 91320 | |
| JOANN MORRIS | | 2628 N MAPLE AVE | | | RIALTO | CA | 92377 | |
| JOANN MUREDDA | | 688 LOCUST RD | | | WARMINSTER | PA | 18974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN NYGREN AND CHRIS NYGREN | | 12426 JAY ST NW | ESTATE OF and SUPERIOR CONSTSEVICES and TED GLASRUD AS | | MINNEAPOLIS | MN | 55448 | |
| JOANN OUTLAND NRBA MEMBER | Outland and Associates | 1566 W Grand Ave | | | Grover Beach | CA | 93433 | |
| JOANN P ROHRER | | 313 MOLLIE DR | | | HARRISBURG | PA | 17112 | |
| JOANN PECORARO | | 45 BROADWAY | | | OSSINING | NY | 10562 | |
| Joann Perla | | 115 Kings Croft | | | Cherry Hill | NJ | 08034 | |
| Joann Quaste | | 802 Claire Rd | | | Warminster | PA | 18974 | |
| JOANN SAWYER | | 1142 W 70TH ST | | | LOS ANGELES | CA | 90044 | |
| JOANN SCANLAN | | 9021 ROBINSON | | | DYER | IN | 46311 | |
| JOANN SMITH AND AMERITEAM | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |
| JOANN SPAFFORD | | 4501 HOLIDAY BREEZE PL NE | | | ALBUQUERQUE | NM | 87111-2630 | |
| JOANN SPILLMAN | | 25805 E 33RD TERRACE S | | | BLUE SPRINGS | MO | 64015 | |
| JOANN SULLIVAN | | 5509 LITTLE BROOK DR | | | LA PLATA | MD | 20646-3626 | |
| JOANN THOMAS AND ROBERT THOMAS | | 212 DEEPWATER DR | | | CHESAPEAKE | VA | 23322 | |
| JOANN TILLETT | | 457 NIKKI DR | | | SANTA ROSA | CA | 95401 | |
| JOANN WHITE | United Country Real Estate | 1023 CT ST | | | ALTURAS | CA | 96101 | |
| JOANNA A FORCIER | | 63 BARNUM ST | | | MILTON | VT | 05468 | |
| JOANNA A MARIKOS ATT AT LAW | | PO BOX 1726 | | | EAGLE | ID | 83616 | |
| JOANNA ALOISE | | 3 LITTLES BROOK CT | APT 70 | | BERLINGTON | MA | 01803 | |
| JOANNA AND JOHN LACOMB AND | | 123 GLENDALE | SMITH AND SONS ROOFING | | PARK HILLS | MO | 63601 | |
| JOANNA CARBONE | | 7541 NORTHLAND AVE | | | SAN RAMON | CA | 94583 | |
| JOANNA DILLON RIOS | | 11849 BRANDON RD | | | PHILADELPHIA | PA | 19154 | |
| JOANNA E BARON ATT AT LAW | | 1900 MONROE ST STE 113 | | | TOLEDO | OH | 43604-6781 | |
| JOANNA G NORTH ATT AT LAW | | 707 MAIN ST STE 210 | | | OREGON CITY | OR | 97045 | |
| JOANNA L JOHANNES MORRIS | | 4805 SOUND SIDE DR | | | GULF BREEZE | FL | 32563 | |
| JOANNA L STEVENSON ATT AT LAW | | 564 MARKET ST STE 300 | | | SAN FRANCISCO | CA | 94104 | |
| JOANNA S CARROLL | | 42 BALM GROVE | | | ASHEVILLE | NC | 28806 | |
| JOANNA V HUYNH | | 1982 BELL CT | | | SALTON CITY | CA | 92274-8128 | |
| JOANNE ALEX | | 636 MARIA DR | | | PETALUMA | CA | 94954 | |
| JOANNE AND PETER ZIELINSKI | | 2 SAGE LN | AND PANTHER SIDING AND WINDOWS INC | | LEVITTOWN | NY | 11756 | |
| JOANNE ANDERSON | | CRAIG ANDERSON | 1131 EL CAMINO REAL | | ARROYO GRANDE | CA | 93420 | |
| JOANNE AQUILINO | | 418 E 8TH AVE | | | N WILDWOOD | NJ | 08260 | |
| JOANNE B JACKSON AND | | 629 WILLOWBROOK DR | PYRAMID ROOFING COMPANY | | GRETNA | LA | 70056 | |
| JOANNE B KAGLER ATT AT LAW | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| Joanne Bernard | | 613 Butler Ave | | | Waterloo | IA | 50703 | |
| JOANNE BLASSINGAME | | 20 W ANNAPOLIS DR | | | ERIAL | NJ | 08081 | |
| JOANNE BLUNDELL | KEITH A SAVAGE | 12 WINDSOR TERRACE | | | FREEHOLT | NJ | 07728 | |
| JOANNE BREWER CONWAY | | 1 RED OAK DR | | | ELKINS PARK | PA | 19027-0000 | |
| JOANNE BREWTON AND QTP CONSTRUCTION | | 275 NW 165 AVE | LLC | | PEMBROOK PINES | FL | 33028 | |
| Joanne Brown Esq | GMAC MRTG LLC C O GMAC MRTG CORP PLAINTIFF VS MARDEAN BRIDGES CURTIS BRIDGES SECRETARY OF HOUSING and URBAN DEVELOPME ET AL | 2136 Noble Rd | | | Cleveland | OH | 44112 | |
| JOANNE BYRNES | | 201 HOWARD AVE | | | ROCHELLE PARK | NJ | 07662 | |
| Joanne Cayabyab | | 915 Metro Dr | | | Monterey Park | CA | 91755 | |
| JOANNE CHEYENNE | | 647 CAMINO DE LOS MARES STE 108 PMB 249 | | | SAN CLEMENTE | CA | 92673 | |
| JOANNE D HILLARD TRUST | | 317 BALLENA DR | | | DIAMOND BAR | CA | 91765 | |
| JOANNE D HILLIARD | | 317 BALLENA DR | | | DIAMOND BAR | CA | 91765 | |
| JOANNE D OLSON ATT AT LAW | | 136 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| JOANNE DELZINGARO | | 3 JACK LADDER CIR | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanne Dempster | | 14 Rorer Ave | | | Hatboro | PA | 19040 | |
| Joanne DiBlasio | | 1801 Butler Pike 40 | | | Conshohocken | PA | 19428 | |
| Joanne Douglas | | 1563 Fitzwatertown Rd | | | Willow Grove | PA | 19090 | |
| JOANNE DOWD | RALPH JOHNSON | 20 GLASCOW CICLE | | | HUDSON | NH | 03051 | |
| JOANNE DOYLE | | 23806 W 69TH TERRACE | | | SHAWNEE | KS | 66226-3543 | |
| JOANNE E CASEY | JOHN N SABATH | 449 WYOMING AVE | | | LANGHORNE | PA | 19047 | |
| JOANNE E TYLER | | 1903 VOLK AVE | | | LONG BEACH | CA | 90815 | |
| JOANNE ENGLISH ROLLIESON | | 248 W FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| JOANNE F DELUCA | | 130 BEACHVIEW AVE 256 | | | BRIDGEPORT | CT | 06605 | |
| JOANNE F DIRAMIO AND PEAK AND VALLEY | ROOFING AND REMODELING CO | 1 SUMMER ST | | | BLACKSTONE | MA | 01504-1335 | |
| JOANNE F GROGAN ATT AT LAW | | 6170 1ST FINANCIAL DR | | | BURLINGTON | KY | 41005 | |
| JOANNE FELICIOLI | DANIEL FELICIOLI | 106 ELLSWORTH TER | | | GLEN ROCK | NJ | 07452 | |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | FT LAUDERDALE | FL | 33301 | |
| JOANNE FLYNN | | 1314 PENNY OAKS COVE | | | ROCK HILL | SC | 29732-2718 | |
| JOANNE FRIEDRICH | | 2024 CLOVER LN | | | WOODRIDGE | IL | 60517-0000 | |
| JOANNE G KOWIT | JOEL G KOWIT | 1880 LANES MILL RD | | | LAKEWOOD | NJ | 08701 | |
| JOANNE GOLDMAN CHAPTER 13 TRUSTEE | | PO BOX 190660 | | | LITTLE ROCK | AR | 72219 | |
| Joanne Goolsby | | 17641 Wiltshire Blvd | | | Cathrup Village | MI | 48076 | |
| JOANNE H ABE | | 508 KULIA ST | | | WAHIAWA | HI | 96786 | |
| JOANNE H ROWLANDS | | 1133 MC CLELLAND DR | | | NOVATO | CA | 94945 | |
| JOANNE H ROWLANDS REVOCABLE TRUST | | 1133 MC CLELLAND DR | | | NOVATO | CA | 94945 | |
| JOANNE HEIGH | | 15 FIELDSTONE LN | | | HORSHAM | PA | 19044 | |
| Joanne Hildebrandt vs GMAC Mortgage LLC | | LAW OFFICES OF GENE W CHOE PC | 523 N Buttonwood St | | Anaheim | CA | 92805 | |
| Joanne Holmes | | 23333 Ridge Route Dr | Apt 63 | | Lake Forest | CA | 92630 | |
| JOANNE HUTCHINSON | | 5 FREEDOM ST | | | PLYMOUTH | MA | 02360 | |
| JOANNE J WILMES | WILMES J KRISTIN | 6447 RUBY WAY | | | CARLSBAD | CA | 92011-1249 | |
| JOANNE JOHNSON | | 5925 JUNE AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| JOANNE KRASNA | | 29710 AVE 22 | | | MADERA | CA | 93638 | |
| JOANNE L RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| JOANNE L STIFFLER | STEPHEN P STIFFLER | 2009 SALEMVILLE RD | | | NEW ENTERPRISE | PA | 16664-8619 | |
| JOANNE LAUTEN | BRUCE LAUTEN | 132 MOONEY POND RD | | | SELDEN | NY | 11784-3420 | |
| JOANNE LEDWITH | | 7517 CULP ST | | | PHILADELPHIA | PA | 19128 | |
| JOANNE LEE | | 15 MONROVIA | | | IRVINE | CA | 92602 | |
| JOANNE LEGGETT | | 177 GLEN AVE | | | GLEN ROCK | NJ | 07452 | |
| JOANNE LIBERLES | | 15 ANTHONY DR | 6 | | ORLEANS | MA | 02653 | |
| JOANNE LIU | | 2857 PARADISE RD 2604 | | | LAS VEGAS | NV | 89109 | |
| JOANNE LOVELAND | | 1980 ST GEORGE RD | | | DANVILLE | CA | 94526 | |
| JOANNE M BRIESE ATT AT LAW | | PO BOX 21328 | | | BILLINGS | MT | 59104 | |
| JOANNE M BURR | | 35440 SIMON DR | | | CLINTON TOWNSHIP | MI | 48035 | |
| JOANNE M KIBODEAUX ATT AT LAW | | 688 N 9TH ST | | | BOISE | ID | 83702 | |
| JOANNE M KOZUKI | | 160 MACALVEY DR | | | CITY OF MARTINEZ | CA | 94553 | |
| JOANNE M THOMAS | JON S THOMAS | 20774 GREENSIDE DR | | | WALNUT | CA | 91789 | |
| JOANNE MACPHAIL WALSH | | 66 KNOLLWOOD RD | | | QUINCY | MA | 02171 | |
| JOANNE MANNING | | 10 JOANNE DR | | | S DENNIS | MA | 02660 | |
| JOANNE MARIE BROUGHAM | | 20129 13TH AVE S | | | SEATAC | WA | 98198-3371 | |
| JOANNE MCCLOY | | 1172 ADRIATIC DR | | | MELVILLE | NY | 11747 | |
| JOANNE NIELSEN | | 1435 ZANZIBAR LN N | | | PLYMOUTH | MN | 55447 | |
| JOANNE OBRIEN | | 7 CEDAR RD | | | ANDOVER | MA | 01810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE OLDHAM | | 1 SIERRA VIS LN | | | VALLEY COTTAGE | NY | 10989 | |
| JOANNE OTT | | 1012 SURREY RD | | | PHILADELPHIA | PA | 19115 | |
| JOANNE PANEK | Success Realty | 6501 Mechanicsville Tpke | | | Mechanicsville | VA | 23111 | |
| JOANNE PAULINO ATT AT LAW | | 332 2ND ST NW | | | CANTON | OH | 44702 | |
| JOANNE PHAM | | 6499 HAVENWOOD CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| JOANNE PROSALENTI | | 231 MARINERS ROW | | | COLUMBIA | SC | 29212-8077 | |
| JOANNE R HEARN | | 235 CATTLE RANCH RD | LOT 22 | | BENOIT | MS | 38725 | |
| JOANNE R JENKINS | | 888 GREAT EGRET CIR SW 14A | | | SUNSET BEACH | NC | 28468-5844 | |
| JOANNE SHAWN WHITE | | 1109 1ST | | | LOUISVILLE | KY | 40203 | |
| JOANNE SHIDELER | | 6325 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919-0000 | |
| JOANNE SMEDLEY | | 1805 APPALOOSA RD | | | WARRINGTON | PA | 18976 | |
| JOANNE SMITH | | 1029 BUTTERNUT LN | | | NORTHBROOK | IL | 60062 | |
| Joanne Stanphill and John Stanphill | Kristin Crone Esq | 1490 Stone Point Dr Ste 100 | | | Roseville | CA | 95661 | |
| JOANNE SWANSON | LANA SWANSON | 41 BEDFORD ST APT 5E | | | NEW YORK | NY | 10014-4452 | |
| JOANNE TUTEN AND WILLIAM | | 316 BOYNE WAY | HOLLEY CONSTRUCTION | | WINTERVILLE | NC | 28590 | |
| JOANNE VETRANO | | 17 JEAN LN | | | MONSEY | NY | 10952 | |
| JOANNE W SANFORD | | 1594 YORKSHIRE DR | | | MEMPHIS | TN | 38119 | |
| JOANNE WADE | | 605 WOODMERE RD | | | INTERLAKEN | NJ | 07712 | |
| JOANNE WIGHT | | 10 PRINCETON AVE | | | STRATFORD | NJ | 08084 | |
| JOANNE WILLIAMS | | 26914 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| Joao Calixto Silva Netto | | 380 Morningside Ave | | | Fairview | NJ | 07022 | |
| JOAQUIM R RIBEIRO | MARIA M RIBEIRO | 352 HARRISON AVE | | | LODI | NJ | 07644 | |
| Joaquin A Sosa and Griselda Sosa | | 531 SW 10th Ave | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A Sosa and Griselda Sosa Individually and as Husband and Wife | Joaquin A Sosa and Griselda Sosa | 531 SW 10th Ave | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A Sosa and Griselda Sosa Individually and as Husband and Wife | Sosa c o Prentice | 3866 Wilson Ave | | | San Diego | CA | 92104 | |
| Joaquin A Toranzo vs Deutsche Bank National Trust Company | | 9311 YORK CREED CIR | | | SAN ANTONIO | TX | 78230 | |
| JOAQUIN ABOYTES | | 1573 COUNTRY VISTAS LN | | | BONITA | CA | 91902 | |
| JOAQUIN AND CINDY KURTZ AND | RAINBOW INTERNATIONAL | 112 CAROL AVE | | | FLORENCE | MS | 39073-8731 | |
| JOAQUIN ANTONIO | | 3232 W 62ND ST | ENRIQUETA SALGADO | | CHICAGO | IL | 60629 | |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1527 19TH ST STE 312 | | | BAKERSFIELD | CA | 93301 | |
| JOAQUIN BOTELLO | | 2623 W 24TH ST | | | CHICAGO | IL | 60608 | |
| JOAQUIN GENERAL CONSTRUCTION INC | | 7237 OLDER SALERNO CIR | | | HANOVER PARK | IL | 60133 | |
| JOAQUIN HERNANDEZ AND OAKWOOD | CONSTRUCTION | 1858 BAYSHORE DR | | | NICEVILLE | FL | 32578-3712 | |
| JOAQUIN LAW OFFICE | | 300 N STATE ST | | | CHICAGO | IL | 60654-5414 | |
| JOAQUIN LOPEZ AND ADAN PEREZ | | 7407 COLIMA DR | CONSTRUCTION INC | | HOUSTON | TX | 77083 | |
| JOAQUIN TORRES | FAITH F TORRES | 6303 EUNICE AVE | | | LOS ANGELES | CA | 90042 | |
| JOBE BRUCE F | | 4312 LUDGATE ST | | | LUMBERTON | NC | 28358 | |
| JOBE SUSAN D and JOBE KEVIN T | | 6243 CLARA EDWARD TERRACE | | | ALEXANDRIA | VA | 22310 | |
| JOBIN REALTY | | 5547 LEE HWY STE A | | | ARLINGTON | VA | 22207-1636 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTERVILLE | VA | 20121 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBIN REALTY | | 5714 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBINGCOM INC | | PO BOX 29386 | | | PHEONIX | AZ | 85038-9386 | |
| JOCELYN A PERRY | | 4809 SCHULMEYER RD | | | YREKA | CA | 96097 | |
| JOCELYN ANN ANDREWS JOCELYN | | 11415 LABELLE RD | ANDREWS | | BEAUMONT | TX | 77705-0388 | |
| JOCELYN BROWN AND SOLID ROCK ROOFING | | 3593 SIX OAKS CT | | | DECATUR | GA | 30034 | |
| JOCELYN C OLANDER ATT AT LAW | | 714 6TH ST | | | CORNING | CA | 96021 | |
| JOCELYN HARRISON | | 20871 BURLINGTON CIR | | | RIVERSIDE | CA | 92508 | |
| JOCELYN J RICK ATT AT LAW | | 386 N MAIN ST | | | CENTERVILLE | UT | 84014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOCELYN LAVOIE | | 86 WALDEN POND DR | | | NASHUA | NH | 03064 | |
| JOCELYN LAWSON | | 58 GUISE WAY | | | BRENTWOOD | CA | 94513 | |
| JOCELYN MANILAY | | 1942 CRAIG AVE | | | ALTADENA | CA | 91001 | |
| JOCELYN MANILAY | | 445 N HAMILTON AVE | | | PASADENA | CA | 91106 | |
| JOCELYN R MORRIS | | PO BOX 756 | | | LONG BEACH | CA | 90801 | |
| JOCELYN SAUL | | 10 BALLOU ST | | | QUINCY | MA | 02169 | |
| JOCELYN SAVAGE | | 323 NE 193RD ST | | | SHORELINE | WA | 98155 | |
| JOCELYN SHERMAN | | 215 W DORCHESTER BLVD | | | GREENVILLE | SC | 29605 | |
| JOCHEN DITTMER | KAREN J DITTMER | 17 WALNUT ST | | | KEYPORT | NJ | 07735-1728 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 170 | | | KANSAS CITY | MO | 64131 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 200 | | | KANSAS CITY | MO | 64131 | |
| JOCK FINCH | | 218 PINELAND RD | | | MIDWAY | GA | 31320 | |
| JOCKEY CLUB OF NORTH PORT POA | | 3050 PAN AMERICAN BLVD | | | NORTH PORT | FL | 34287 | |
| JODAT LAW GROUP PA | | 521 9TH ST W | | | BRADENTON | FL | 34205 | |
| Jodat Law Group PA | CHARLES RALSTON V GMAC MORTGAGE LLC | 521 9th St W | | | Bradenton | FL | 34205 | |
| JODECO STATION HOA | | 1100 NORTHMEAD PKWY 114 | | | ROSWELL | GA | 30076 | |
| JODEE GEHRKE | | 115 VINEYARD AVE | | | CANNON FALLS | MN | 55009 | |
| JODEE SMITH | | 7839 E BRIARWOOD RD | | | ORANGE | CA | 92869 | |
| JODEY AND DOROTHY GOOD AND | | 2667 W HIDDEN GLEN DR | GRENNER MONTGOMERY | | WAUKEGAN | IL | 60085 | |
| JODI AND ANTHONY ADAMS AND | | 504 N LEBANON ST | PETER GOSTYLA AND ASSOCIATES | | SULPHER | LA | 70663 | |
| JODI AND DARREN YOW AND | | 9412 SEYMORE LN | CP CONTRACTING PLUS INC | | DAVIDSON | NC | 28036 | |
| JODI AND MOHAMED CHAOUDI AND | H AND V HOME IMPROVEMENT | 336 MONROE CIR | | | DAVENPORT | FL | 33896-4706 | |
| JODI AND ROSS FREEZOR AND | | 13184 LAKEVIEW CT | ALL AMERICAN DREAM HOMES INC | | POUND | WI | 54161 | |
| JODI CAGE | | 1439 W CHAPMAN AVE 325 | | | ORANGE | CA | 92868 | |
| Jodi Christensen | | 136 Bourland Ave | | | Waterloo | IA | 50702 | |
| JODI EBERHARDT | | 11497 HAMILTON TRL | | | PEQUOT LAKES | MN | 56472-3577 | |
| JODI EHLERS | | 5120 SHADY ISLAND TRL | | | MOUND | MN | 55364-9233 | |
| JODI EVANS | | 302 EQUINE PL | | | SANTA ROSA | CA | 95401 | |
| JODI GOLDBERG MULLER | PAUL VERNON THOMPSON | 6646 SCHURTZ ST | | | ALEXANDRIA | VA | 22310 | |
| JODI GOODMAN TRUST | | 4113 AQUARIUM PL | | | BALTIMORE | MD | 21215 | |
| Jodi Hoke | | 2313 Lady Rule Ln | | | Lewisville | TX | 75056 | |
| JODI JOANNE KERBY | Coldwell Banker Apex | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| JODI KERBY AND ASSOCIATES LLC | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| JODI KOVALA | | 17542 72ND PL N | | | MAPLE GROVE | MN | 55311 | |
| JODI L MANSION ATT AT LAW | | 1031 VROOMAN AVE | | | NISKAYUNA | NY | 12309 | |
| JODI LEA ROTHWELL | | 234 N KENWOOD ST 205 | | | GLENDALE | CA | 91206 | |
| JODI M ROWELL | | 26621 BOULDER BAY DR | | | SOUTH BEND | IN | 46628-8606 | |
| JODI MCLAUGHLIN | | 110 MEADOW LN | | | LA PORTE CITY | IA | 50651-1119 | |
| JODI MCNAMARA | | 13511 KRESTWOOD DR | | | BURNSVILLE | MN | 55337 | |
| JODI NIEMEYER | | 1156 LORRAINE AVE | | | WATERLOO | IA | 50702 | |
| Jodi or Todd Schwarzenbach | | 2816 Yacolt Ave | | | North Port | FL | 34286 | |
| JODI ORTEGA AND MILE HIGH | | 1515 GENEVA ST | ROOFING AND REPAIR | | AURORA | CO | 80010 | |
| JODI REIFSNYDER | | 648 CRESCENT AVE | | | GLENSIDE | PA | 19038 | |
| JODI ROPER AND COMFORTABLE | | 7558 FRANKLIN ST | LIVING CONSTRUCTION | | THORSBY | AL | 35171 | |
| Jodi Rurup | | 1312 Ave C | | | Fort Madison | IA | 52627 | |
| Jodi Sharaan | | 418 Devonshire | | | Waterloo | IA | 50701 | |
| JODI SOLOMON | | 15 WOODLAND RD | | | BOSTON | MA | 02130 | |
| Jodi Verly | | 804 E Ave | | | Grundy Center | IA | 50638 | |
| JODI WAUTERS | | 2922 WELLINGTON DR | | | CEDAR FALLS | IA | 50613 | |
| JODIE A VARNER ATT AT LAW | | 392 W NEPESSING ST | | | LAPEER | MI | 48446 | |
| JODIE AND ROBERT HART JR AND | | 13881 WOODLAND MANOR DR | ROBERT HART | | WILLIS | TX | 77318 | |
| JODIE BAKELY CHAD BAKELY | | 204 S GARFIELD AVE | AND RELIANCE CONTRACTING AND RENOVATING INC | | MOORESTOWN | NJ | 08057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODIE BAKELY CHAD BAKELY AND | | 204 S GARFIELD AVE | THE MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| JODIE DIANE AND ALAN KINKAID | | 2012 KUTZTOWN RD | | | READING | PA | 19605 | |
| JODIE E BROAD ST ATT AT LAW | | 923 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| JODIE MARANO | | 130 HARRIMAN RD | | | MOUNT KISCO | NY | 10549 | |
| JODIE MCLAGAN | | 10717 FRANCE AVE S APT 228 | | | MINNEAPOLIS | MN | 55431-3672 | |
| JODIE R FRENCH | FRENCH A MELISSA | 31 FAIRWAY PL | | | SELMER | TN | 38375 | |
| JODIE ROSENTHAL | | 2940 CARDIFF AVE | | | LOS ANGELES | CA | 90034-2316 | |
| JODIE STITH | | 16 PINEHURST CT | | | FAIRFIELD | OH | 45014 | |
| JODIE TOOLEN | JOSEPH W TOOLEN JR | 8 PILLAR DR | | | ROCKAWAY | NJ | 07866 | |
| JODIE U LONGTON | | 775 W PARKWOOD DR | | | CLIFTON PARK | NY | 12065-2500 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS STE 900 | | | TUCSON | AZ | 85701 | |
| JODY A LARUSSO | | 870 LAKESIDE DR | | | BRIDGEPORT | CT | 06606 | |
| JODY AND ROBYN SCHRADEN | | 14904 ALHAMBRA ST | | | LEAWOOD | KS | 66224 | |
| JODY COLLINS | GREGORY COLLINS | 128 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188-4562 | |
| Jody Delfs | | 1002 11th St | | | Grundy Center | IA | 50638 | |
| JODY DELLADONNA | | 3341 VINEVILLE AVE | | | MACON | GA | 31204 | |
| JODY E BERKE | | 3754 ENOS AVE | | | OAKLAND | CA | 94619 | |
| JODY E GERMANN | | 146 PORTER RD | | | EAST LONGMEADOW | MA | 01028 | |
| JODY GALLO | | 326 WOODBINE AVE | | | FSTRVL TRVOSE | PA | 19053 | |
| Jody Garcia | | 431 Fox Trail | | | Allen | TX | 75002 | |
| JODY H CORLEY | | 372 HARVEST LN | | | SANTA ROSA | CA | 95401 | |
| JODY HANSON | | 350 SHELARD PKY | 209 | | ST LOUIS PARK | MN | 55426 | |
| JODY HAROLD SPECK ATT AT LAW | | PO BOX 8323 | | | RAPID CITY | SD | 57709 | |
| JODY HENSLEY | | PO BOX 1270 | | | CARLIN | NV | 89822 | |
| JODY J BURKE | GINA M BURKE | 6630 PIERCE RD | | | FREELAND | MI | 48623 | |
| JODY J ROST AND HARLEN PATZ | | 7283 KLAUS LAKE RD | CONSTRUCTION INC | | GILLETT | WI | 54124 | |
| JODY JACKSON BUILDERS | | 152 STOCKDALE CIR | | | BAKERSFIELD | CA | 93309-1362 | |
| JODY JERNIGAN ATT AT LAW | | 50 44TH ST SW | | | GRAND RAPIDS | MI | 49548 | |
| JODY L AND HOWARD FIDLER AND | | 17631 ARROWHEAD TRAIL | BISCHEL BUILDING | | MINNETONKA | MN | 55345 | |
| JODY L CLARKE | | PO BOX 1414 | | | COALINGA | CA | 93210 | |
| JODY L HANSEN | STEVEN A HANSEN | 1831 EDEN PLAINS | | | BRENTWOOD | CA | 94513 | |
| JODY L HOWE C O UTAH BANKRUPTCY | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| JODY M BEUMELER | DARREN E BEUMELER | 2869 E AUTUMN WAY | | | MERIDIAN | ID | 83642 | |
| JODY MEDEIROS | | 228 PINE CIR | | | GREENACRES | FL | 33463 | |
| JODY MEERSCHAERT | | 882 WINTERBERRY CT | | | WOODBURY | MN | 55125 | |
| JODY PETERSON | | 724 HERITAGE TRL | | | JORDAN | MN | 55352-1446 | |
| Jody Seutter | | 4700 CITY AVE APT 11110 | | | Philadelphia | PA | 19131-1574 | |
| JODY STERN | | 16 PAGODA CT | | | LAWRENCEVILLE | NJ | 08648 | |
| JODY VIDAL | | 323 EUCLID AVE | 173 | | SANTA ANA | CA | 92703 | |
| JODY W GAMBLES | DEBERA A GAMBLES | 517 S SHORE PINES RD | | | POST FALLS | ID | 83854 | |
| JODY W SUTHERLAND ATT AT LAW | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| JODY WALZAK | | 4333 HEATHERSTONE | | | WATERFORD | MI | 48329 | |
| JOE A GLASMIRE | SANDRA A GLASMIRE | 5226 ROSEWOOD DR | | | CENTER VALLEY | PA | 18034 | |
| JOE A GRILLO | DAWN M GRILLO | 210 RIVERWOOD CT S | | | POST FALLS | ID | 83854 | |
| JOE A PITTS ATT AT LAW | | 1088 WELCOME HOME RD | | | MOUNT AIRY | GA | 30563 | |
| JOE ALVAREZ JR | JO A ALVAREZ | 65940 ACOMA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOE AND CASSANDRA WOMACK AND SUNCOAST | | 10722 AMBERGATE DR | REMODELING REPAIR | | HUMBLE | TX | 77396 | |
| JOE AND DONNA MENDEZ AND 214 | | 5087 POSTWOOD DR | ROOFING | | FORT WORTH | TX | 76244-7731 | |
| JOE AND DOROTHY SMITH AND CARDINAL | | 5896 WINTERGREEN DR | CONSTRUCTION INC | | NEWARK | CA | 94560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE AND ELIDA GARCIA AND | | 113 WOMACK ST | BRENT HERBOLSHEIMER ROOFING | | BORDER | TX | 79007 | |
| JOE AND ELVA ADAME AND | CACTUS ROOFING | 10539 W AMELIA AVE | | | AVONDALE | AZ | 85392-5633 | |
| JOE AND GILLIAN M DAVIS AND | R AND R CONSTRUCTION | 1009 WINDSWEPT DR | | | CONROE | TX | 77301-1145 | |
| JOE AND JERELYN DUTTLINGER | | 10 CRUSOE COVE | AND SELLERSROOFING | | GREER | SC | 29651 | |
| JOE AND JOSEPH RONDINELLI AND | | 1594 N WARD CIR | FREDA JANVRIN AND DEMARCO EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE AND JOSIE JOHNSON AND | | 405 PARKVIEW DR | IVY LEE JOHNSON CONST | | DYER | TN | 38330 | |
| JOE and MADELINE RYBERG LIVING TRUST | | 4634 CAPE VERDE CT | | | AMARILLO | TX | 79119-6536 | |
| JOE AND MARY PEREZ AND | | 15711 E 7TH AVE | JOE PEREZ SR | | AURORA | CO | 80011 | |
| JOE AND ROTONDA MCKOY AND | | 4925 ALENJA LN | SPROCUSTOM CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| JOE AND SYLVIA CADENA AND | | 5149 ARCADIA DR | VILLARREAL HOME IMPROVEMENTS | | RIVERSIDE | CA | 92505 | |
| JOE AND VALERIE RADFORD | | 309 MOSSY CREEK DR | | | BELLEVILLE | IL | 62221 | |
| JOE AND VARCY CHASE AND | | 15603 GILPIN MEWS LN | VARCY SHERIFF and JOE HENRY CHASE JR JENKINS RESTORA | | BRANDYWINE | MD | 20613 | |
| Joe Ann Allen | | 9360 Laramie Dr | | | St Louis | MO | 63137 | |
| Joe Ann Burries | | 1548 Wakond Dr | | | Waterloo | IA | 50703 | |
| JOE ANN LOUIS AND | | 3880 TYLER ST | CORICK CONSTRUCTION | | GARY | IN | 46408 | |
| JOE ANN LOUIS AND | | 3880 TYLER ST | ROSSI CONSTRUCTION | | GARY | IN | 46408 | |
| JOE AROSTIGUI | | 1195 LA MOREE RD 51 | | | SAN MARCOS | CA | 92078 | |
| JOE ATKINS AND CASSANDRA ATKINS | | 130 JAN DR | | | LUMBERTON | TX | 77657 | |
| JOE AZAR AND VIRGIE AZAR | | 2330 HWY 1 S | PO BOX 5098 | | GREENVILLE | MS | 38704 | |
| JOE B LAMB JR ATT AT LAW | | 10132 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JOE B LAWTER ATT AT LAW | | 104 W GRAY ST | | | NORMAN | OK | 73069 | |
| JOE BENSON REAL ESTATE | | 177 BUNGAY RD | | | SEYMOUR | CT | 06483-2448 | |
| JOE BILLY TABOR | JO ANN TABOR | 981 KETTLESTICK RD | | | ROCKFIELD | KY | 42274 | |
| JOE BIZACA VIC BRAIN | | 2036 ALEXIS CT | | | SANTA ROSA | CA | 95405 | |
| JOE BOWLER | | 330 N SANDHILL STE D | | | MESQUITE | NV | 89027 | |
| JOE BRYAN AND ASSOC INC | | 139 COLLEGE ST F1 | | | OXFORD | NC | 27565 | |
| JOE C ADCOCK | KRISTIN M ADCOCK | 11556 SERENITY LN | | | PINCKNEY | MI | 48169 | |
| JOE C BARRETT ATT AT LAW | | PO BOX 4036 | | | JONESBORO | AR | 72403 | |
| JOE C ORTEGA ATT AT LAW | | 5429 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| Joe Cacka | | 2442 Bay St | | | Sarasota | FL | 34237 | |
| JOE CAMPOS INSURANCE | | 928 W NOLANA | | | PHARR | TX | 78577 | |
| JOE CHARLES WEINBERGER JR ATT | | 118 N MAIN ST | | | ROXBORO | NC | 27573 | |
| JOE CHIANG | STACEY LEE | 1119 VALLEY VISTA DR | | | IRVING | TX | 75063 | |
| JOE COLLINS REAL ESTATE | | 118 SALUDA ST | | | CHESTER | SC | 29706 | |
| JOE COOK AGENCY | | 17625 EL CAMINO REAL 104 | | | HOUSTON | TX | 77058 | |
| JOE CORONEL | | PO BOX 2742 | | | EL CENTRAL | CA | 92244 | |
| JOE COSTA | | 6185 SW 166TH AVE | | | BEAVERTON | OR | 97007 | |
| JOE CRUZ | | 8593 VIA MALLORCA | UNIT F | | LA VOLLA | CA | 92037 | |
| JOE D JAMES | LINDA L JAMES | 7002 W NOB HILL BLVD | | | YAKIMA | WA | 98908-1926 | |
| JOE D MARTINEZ AND | | FRANCES Y MARTINEZ | 14539 BLUE BELL DR | | CHINO HILLS | CA | 91709 | |
| JOE D PEGRAM ATT AT LAW | | PO BOX 389 | | | OXFORD | MS | 38655 | |
| JOE DELEON AND JOSE DELEON | | 835 COCKRELL HILL RD | JR AND JT CONTRACTING SERVICES LLC | | OVILLA | TX | 75154 | |
| JOE DERRY AND KEYSHA BAILEY AND | | 1301 OLD HERRON RD | JOSEPH DERRY | | BASALT | CO | 81621 | |
| JOE E AND CYNTHIA D GENTRY | | 1902 COLONY WAY SW | | | DECATUR | AL | 35603 | |
| JOE E CARTER | NANETTE CARTER | 3301 PUENTE ST | | | FULLERTON | CA | 92835-1250 | |
| JOE E THOMPSON ATT AT LAW | | 1346 MAIN ST | | | BATON ROUGE | LA | 70802 | |
| JOE ELLINGTON BILLY | | PO BOX 491 | | | PAWNEE | OK | 74058-0491 | |
| JOE ENGLISH | | 17407 GRAYSTONE AVE | | | CERRITOS | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE GARCIA JR AND CELIA GARCIA | | 119 W EL PRADO | AND CELIA DELEON | | SAN ANTONIO | TX | 78212 | |
| JOE GARDNER REALTY | | 12 HERONWOOD LN | | | MILTON | DE | 19968 | |
| JOE GAY AND PAUL DAVIS RESTORATION | | 557 CHARLEMAGNE | OF ELIZABETHTOWN | | ELIZABETHTOWN | KY | 42701 | |
| JOE GIRAUDO | | 2300 BRIDGE WAY | | | SAUSALITO | CA | 94965-1767 | |
| JOE GIRAUDO | | 2300 BRIDGEWAY | | | SALCELITO | CA | 94965 | |
| JOE GIRAUDO | | 56 BRIDGEGATE DR | | | SAN RAFAEL | CA | 94903 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| JOE GULI | Keller Williams Premier Realty | 175 Olde Half Day Rd | | | Lincolnshire | IL | 60069 | |
| JOE HALL ROOFING INC | | 1926 W PIONEER | | | ARLINGTON | TX | 76013 | |
| Joe Hardin | | 9545 Crestedge Dr | | | Dallas | TX | 75238 | |
| JOE HASSELT | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HASSELT REAL ESTATE | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HASSELT REALTY | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HEGER | | 375 E COMMERCIAL | | | EL CENTRO | CA | 92243 | |
| JOE HEGER FARMS | | 375 E CAMMERCIAL ST | | | EL CENTRA | CA | 92243 | |
| JOE HIGHTOWER | | 31668 FRITZ DR | | | EXETER | CA | 93221 | |
| JOE HOLIFIELD ATT AT LAW | | 423 W CT ST | | | PARAGOULD | AR | 72450 | |
| JOE HOUGHTON | The Houghton Group Inc | 201 Thomas Ave S | | | Minneapolis | MN | 55405 | |
| JOE HUGHES | ERA Muske | 5475 386TH ST | | | NORTH BRANCH | MN | 55056 | |
| JOE HULL | | 1696 BOTTLEBRUSH CIR | | | ROSEVILLE | CA | 95747-0000 | |
| Joe Hunt | | 2940 N Saint Andrews Dr | | | Richardson | TX | 75082-3210 | |
| JOE KRASOVIC | | 155 N GINA AVE | | | EL CAJON | CA | 92019 | |
| JOE L COLVERT | | LAUREL M COLVERT | 533 PYRAMID PL | | BILLINGS | MT | 59105 | |
| JOE L DINIS | LUCY P DINIS | 2804 MIRA BELLA CIR | | | MORGAN HILL | CA | 95037 | |
| JOE L MARTINEZ JR ATT AT LAW | | 777 S WADSWORTH BLVD STE 4 150 | | | LAKEWOOD | CO | 80226 | |
| JOE L MORALES | CONSUELO MORALES | 3707 BROADWAY | | | HUNTINGTON PARK | CA | 90255 | |
| JOE L OGDEN AND | | 6424 AVE D | HOME SOLUTIONS SERVICES | | FAIRFIELD | AL | 35064 | |
| JOE L PENA AND JOE PENA JR | | 310 BECKLEYWOOD BLVD | CONTINENTAL ADJUSTING | | DALLAS | TX | 75224 | |
| JOE L THOMPSON ATT AT LAW | | 3730 KIRBY DR STE 550 | | | HOUSTON | TX | 77098 | |
| JOE LANDSTROM | | 848 N RAINBOW BLVD 2660 | | | LAS VEGAS | NV | 89107 | |
| JOE LAUB ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| JOE LAUB ATT AT LAW | | 711 S CARSON ST STE 2 | | | CARSON CITY | NV | 89701 | |
| JOE LEE DAVIS | GLENDA ROBINSON DAVIS | 1240 BUTTER AND EGG RD | | | HAZEL GREEN | AL | 35750 | |
| JOE LOOTS | | 2329 WALLINGTON WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | |
| JOE LUIS PEREZ | LAURA G PEREZ | 286 REAGAN | | | KINSTON | NC | 28504 | |
| JOE M BUCHANAN AND CONSTRUCTION | | 1605 W COMMERCE ST | HOME IMPROVEMENTS | | ABERDEEN | MS | 39730 | |
| JOE M FRIAS | LORIANNE FRIAS | 40373 DAVIS ST | | | FREMONT | CA | 94538 | |
| JOE M GUTIERREZ | RUBY L GUTIERREZ | PO BOX F | | | LONE PINE | CA | 93545 | |
| JOE M LAUB ATT AT LAW | | 1148 SKI RUN BLVD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JOE M SCHAEFER | | 1210 DANUBE ST | | | HOUSTON | TX | 77051-1626 | |
| JOE M SUPPLE ATT AT LAW | | 801 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| JOE MARTIN INC | | 2307 CRIMSON KING DR | | | BRASELTON | GA | 30517 | |
| JOE MCKAY ATT AT LAW | | PO BOX 985 | | | LANCASTER | TX | 75146 | |
| JOE MERKEL HANDYMAN SERVICES | | PO Box 496 | | | WESTWOOD | NJ | 07675 | |
| JOE MILAM ESTATE | | 4565 LOS TOROS AVE | | | PICO RIVERA | CA | 90660 | |
| JOE MOEEN | | 3765 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| JOE MORALES INS AGY | | PO BOX 271330 | | | CORPUS CHRISTY | TX | 78427 | |
| JOE MORGAN WILSON ATT AT LAW | | 210 W MAIN ST | | | SENATOBIA | MS | 38668 | |
| JOE MULLEN DBA THE FLOOR GUY | | 716 WHITNEY CT | | | HAMPTON | VA | 23669 | |
| JOE NATHAN MCGIGOR JR | | 21123 WOODFARM DR | | | NORTHVILLE | MI | 48167 | |
| Joe Nguyen | | 3109 Bans Crown Blvd | | | Lewisville | TX | 75056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE O BREWER ATT AT LAW | | 204 E MAIN ST | | | WILKESBORO | NC | 28697 | |
| JOE P MOSS ATT AT LAW | | 4303 RICE ST STE C4 | | | LIHUE | HI | 96766 | |
| JOE P SCHUBERT | HOLLY SCHUBERT | 1390 W MELISSA DR | | | FLAGSTAFF | AZ | 86001-8984 | |
| JOE PARAGAS | JENNA V PASCUA | PMB 350 | 4338 CALIFORNIA ST 350 | | SAN FRANCISCO | CA | 94118-1316 | |
| JOE PAS CONTRACTING SERVICES | | 894 WASHINGTON ST | | | THROOP | PA | 18512 | |
| Joe Pensabene | Severson and Werson PC | Donald H Cram | One Embarcadero Ctr Ste 2600 | | San Francisco | CA | 94111 | |
| JOE PERRY KEENE | | 324 WASHINGTONIA DR | | | SAN MARCOS | CA | 92078-5060 | |
| JOE R BEATTY | STEFANIE D BEATTY | 5008 MIECZEWO | | | MICHIGAN CENTER | MI | 49254 | |
| JOE R CORREA ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| JOE R KIMMONS | ADRIENNE M SCHESNOL KIMMONS | 197 ROLLERCOASTER RD | | | SUNRISE BEACH | MO | 65079-0000 | |
| JOE R MARTINEZ III | | 255 CO RD 376 | PABLO GARCIA GENERAL CONTRACTOR | | ORANGE GROVE | TX | 78372 | |
| JOE R MIERA AND | LORRAINE R MIERA | 6308 ESTHER AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| Joe Ray and Kimberly Daniel Ray | | 6148 Fairgrove St | | | Kalamazoo | MI | 49009 | |
| JOE REITER | | PO BOX 1727 | | | WINDSOR | CA | 95492 | |
| JOE REYNOL | | 22 TIFFANY CIR | | | MILLBURY | MA | 01527 | |
| JOE REYNOLDS | | 22 TIFFANY CIR | | | MILLBURY | MA | 01527 | |
| JOE RISSE REALTY INC | | 400 S HOKE AVE | | | FRANKFORT | IN | 46041 | |
| JOE RONDINELLI AND DEMARCO | | 1594 N WARD CIR | EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE ROTHCHILD REALTY LTD | | 920 S FRY RD | | | KATY | TX | 77450 | |
| JOE SARRACINO RESIDENTIAL APPRIASER | | PO BOX 22 | | | DUMFRIES | VA | 22026 | |
| JOE SELLERS | | 44129 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168 | |
| JOE SMITH AND LOIS SENECA | | 32070 HWY 75 | LOIS S SMITH | | PLAQUMINE | LA | 70764 | |
| JOE STEWART WHEELER ATT AT LAW | | PO BOX 626 | | | RUSSELLVILLE | KY | 42276 | |
| JOE SUPPLE ATT AT LAW | | 2768 US ROUTE 35 | | | SOUTHSIDE | WV | 25187 | |
| JOE T BILBRO INS AND RE | | PO DRAWER 78 | HWY 61 N | | PORT GIBSON | MS | 39150-0078 | |
| JOE T PHILLIPS JR | | 1314 ALFORD AVE STE 101 | | | BIRMINGHAM | AL | 35226 | |
| JOE THOMAS GAY ATT AT LAW | | 104 S MAIN ST STE A | | | RIPLEY | MS | 38663 | |
| JOE TIJERNIA AND TINA NUNEZ AND | | 715 CHEAM CIR | ROADRUNNER RESTORATION | | HOUSTON | TX | 77015 | |
| JOE V KESSLER | | 223 N 11TH ST | | | GROVER BEACH | CA | 93433 | |
| JOE V RAMIREZ | BERTHA A RAMIREZ | 2072 THAMES PL | | | MANTECA | CA | 95336 | |
| JOE VASQUEZ | | 84 RAY AVE | | | BROWNSVILLE | TX | 78521 | |
| JOE W BAKER | | 3910 R ST | | | OMAHA | NE | 68107 | |
| JOE W CAMPBELL | | 2041 KINGSTON AVE | | | NORFOLK | VA | 23503 | |
| JOE W COOK ATT AT LAW | | 538 SCENIC HWY | | | LAWRENCEVILLE | GA | 30046 | |
| JOE WEST RELATY INC | | 4101 GAUTIER VANCLEAVE RD STE 5 | | | GAUITER | MS | 39553 | |
| JOE WEYANT ATT AT LAW | | 130 HILLCREST DR STE 208 | | | CLARKSVILLE | TN | 37043 | |
| JOE WIGGINS | | 249 W WOOD OWL DR | | | KUNA | ID | 83634-3396 | |
| JOE Y HOLMAN | JANET S HOLMAN | 9109 DELMAR | | | PRAIRIE VILLAGE | KS | 66207 | |
| JOE ZIENTARA | | 3541 ACWORTH AVE | | | SAN DIEGO | CA | 92111 | |
| JOEL A BLUM AND | | KERRY E BLUM | 4 TOW PATH CIR | | RICHMOND | VA | 23221 | |
| JOEL A BLUMENTHAL | KATHLEEN B BLUMENTHAL | 1630 CRATER CT | | | RENO | NV | 89521 | |
| JOEL A BROWN ATT AT LAW | | 3330 NW 53RD ST STE 306 | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A BROWN ATT AT LAW | | 5371 NW 33RD AVE | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A DEUTSCH ATT AT LAW | | 1825 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| JOEL A FOWLER SR | REBECCA J FOWLER | 22980 SW SAUNDERS DR | | | SHERWOOD | OR | 97140 | |
| JOEL A SAVITT ESQ ATT AT LAW | | 20801 BISCAYNE BLVD STE 506 | | | AVENTURA | FL | 33180 | |
| JOEL A SCHECHTER ESQ | | 53 W JACKSON BLVD STE 915 | | | CHICAGO | IL | 60604 | |
| JOEL A STAMP | ARLENE M STAMP | 11581 E CALLE DEL RINCON | | | TUCSON | AZ | 85749-0000 | |
| JOEL A WALTERS | JANICE L WALTERS | 24418 S VALLEY DR | | | CHANNAHON | IL | 60410 | |
| JOEL A ZIMMERMANN | KATHRYN A ZIMMERMANN | 1418 MONTANA AV | | | GLADSTONE | MI | 49837 | |
| JOEL AND ARGELIA SALINAS AND | HANDY SOLUTIONS | PO BOX 34 | | | MCALLEN | TX | 78505-0034 | |
| JOEL and CYNTHIA WHITNEY | | 2429 ERIE ST | | | BELLINGHAM | WA | 98229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL AND ERIKA JOHNSON AND NORTHRUP | | 2319 EASTWOOD CIR | ROOFING AND REMODELING | | MONTICELLO | MN | 55362 | |
| JOEL AND EVELYN GOLDHAMMER AND | LACOVARA PUBLIC ADJUSTERS | 705 E 44TH ST | | | AUSTIN | TX | 78751-3919 | |
| JOEL AND GWENDOLYN TRENT | | 9905 S ROSS AVE | | | OKLAHOMA CITY | OK | 73159 | |
| JOEL AND LISA ZELLMANN AND | | 19908 FALCON AVE | LISA VOSS | | WINSTED TOWNSHIP | MN | 55381 | |
| JOEL AND MARIA ORTIZ AND | | 7756 W 154TH TERRACE | PREFERRED CONTRACTING SYSTEMS INC | | OVERLAND PARK | KS | 66223 | |
| JOEL AND MARY HAYNES | | 422 W CONGRESS STE 400 | BASIL SIMON TRUSTEE | | DETROIT | MI | 48226 | |
| JOEL AND NORA VALENTINE | | PO BOX 1305 | | | CHESHIRE | CT | 06410-5305 | |
| JOEL AND OLIVIA ENCARNACION | AND GREENSPAN COMPANY | 12441 ARROWLEAF LN | | | JACKSONVILLE | FL | 32225-6846 | |
| JOEL AND RAMONA MITCHHART | | 4443 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |
| JOEL AND SHANNON NEECE | | 4704 ARGYLE LN | | | DENTON | TX | 76226 | |
| JOEL AND SUZANNE LENAR | | 534 GONDOLIER CT | | | BAY CITY | MI | 48708 | |
| JOEL ANDERSON | JONI ANDERSON | 2163 POMONA PL | | | FAIRFIELD | CA | 94535 | |
| JOEL B FEIN PA | | 510 VONDERBURG DR | | | BRANDON | FL | 33511 | |
| JOEL B HALL AND | | TAMMY S PATTON | PO BOX 221 | | PIERSON | MI | 49339-0221 | |
| JOEL BERINSON | | 23 STARBOARD WAY | | | MOUNT LAUREL | NJ | 08054 | |
| JOEL BERRY AND ASSOCIATES INC | | 536 MELROSE CIR | | | VIRGINIA BEACH | VA | 23452 | |
| JOEL BOGGESS | | RR 3 BOX 397 | | | MILTON | WV | 25541-0000 | |
| Joel Boyer | | 1104 Woodring Dr | | | Waverly | IA | 50677 | |
| JOEL BRODMAN | LISA M BRODMAN | 2660 RACHEL ST | | | BELLMORE | NY | 11710-5414 | |
| JOEL BUSTOS | A ROSA BUSTOS | 3090 GOODWIN AVE | | | REDWOOD CITY | CA | 94061-2445 | |
| JOEL C MAUMUS AND DINA C MAUMUS | | 4228 ARKANSAS AVE | AND PROFESSIONAL PATIOS AND SCREENROOMS INC | | KENNER | LA | 70065 | |
| JOEL C PETERS | NANCY L PETERS | 12232 OVERLOOK DR | | | FENTON | MI | 48430 | |
| JOEL C WATSON ATT AT LAW | | PO BOX 987 | | | ALABASTER | AL | 35007 | |
| JOEL CARADIES | | POBOX 3655 | | | CONCURD | ID | 83816 | |
| JOEL CARPENTER | | 909 STANDING DEER DR | | | SILT | CO | 81652 | |
| JOEL CAUCCI | | 8 SCARLET OAK DR | | | PRINCETON | NJ | 08540-4610 | |
| JOEL CHARRON | | 571 S 19TH AVE | | | LEMOORE | CA | 93245 | |
| JOEL CHRISTOPHER DENNING ATT AT | | 818 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| JOEL CLARK RUNKLE ATT AT LAW | | 646 LINCOLN AVE | | | GRAYSLAKE | IL | 60030 | |
| JOEL D APPLEBAUM ATT AT LAW | | 100 REMAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243 | |
| JOEL D BURNS ATT AT LAW | | 200 N JEFFERSON ST NE | | | MILLEDGEVILLE | GA | 31061 | |
| JOEL D JOHNSON | LINDA G JOHNSON | 21622 105TH PL SE | | | KENT | WA | 98031 | |
| JOEL D LAZARUS | SANDRA LAZARUS | 14610 KIRSTEN CT | | | DAVIE | FL | 33325 | |
| JOEL D LEINEKE | MARIBETH S LEINEKE | 7538 WESTOVER CT | | | FAIR OAKS | CA | 95628 | |
| JOEL D MEREDITH | | 187 S NARDO AVE | | | SOLANA BEACH | CA | 92075-2020 | |
| JOEL D WINTER ATT AT LAW | | PO BOX 2922 | | | CLOVIS | CA | 93613 | |
| JOEL E SMITHWICK JR | ELIZABETH A SMITHWICK | 23318 LONE PINE DR | | | AUBURN | CA | 95602 | |
| JOEL E WOODWARD | | 8706 GRAYSTONE CT | | | FRANKFORT | IL | 60423-8744 | |
| JOEL FELDMAN | | 1145 MAIN ST | STE 508 | | SPRINGFIELD | MA | 01103 | |
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 300 | | | BELLEVUE | WA | 98004 | |
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| JOEL G GREEN ATTORNEY AT LAW | | 411 25TH AVE E | | | SEATTLE | WA | 98112 | |
| JOEL G HARGIS ATT AT LAW | | PO BOX 8546 | | | HOT SPRINGS VILLAGE | AR | 71910 | |
| JOEL GEORGES | JUDY D GEORGES | 573 WATERFORD DR | | | OSWEGO | IL | 60543 | |
| JOEL GONZALEZ LAW OFFICES OF JOEL | | 406 CORPUS | PLLC 5350 S STAPLESSTE | | CHRISTI | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL GURZINSKY KAREN L FONG AND | | 8703 SE 50TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | MERCER ISLAND | WA | 98040 | |
| JOEL H GOODMAN ATT AT LAW | | 322 PERE MARQUETTE DR APT 1 | | | LANSING | MI | 48912 | |
| JOEL H KLEIN ATT AT LAW | | 4319 MEDICAL DR STE 131 | | | SAN ANTONIO | TX | 78229-3383 | |
| JOEL HAMPTON | COLLEEN HAMPTON | PO BOX 39 | | | INDEPENDENCE | CA | 93526 | |
| JOEL HENDRICKSON | LOIS HENDRICKSON | 6000 KENNETH WAY | | | GOLDEN VALL | MN | 55422 | |
| JOEL HERRERA AND MO KAN | | 110 N INDIANA | CONSTRUCTION COMPANY | | KANSAS CITY | MO | 64123 | |
| JOEL HOWARD | | 12201 200TH AVE CT E | | | SUMNER | WA | 98391-5409 | |
| JOEL HUNT | | 1359 W ELMDALE | 1 | | CHICAGO | IL | 60660 | |
| JOEL J EFHAN | SUZANNE M EFHAN | 417 WYLLIE ST | | | HONOLULU | HI | 96817 | |
| JOEL J MARGOLIS ATT AT LAW | | 20 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| JOEL K ELKIN ATT AT LAW | | 6119 E MAIN ST 206 | | | COLUMBUS | OH | 43213 | |
| JOEL K MITCHELL ATT AT LAW | | PO BOX 33 | | | COLLINSVILLE | OK | 74021 | |
| JOEL K UHER ATT AT LAW | | 9295 E STOCKTON BLVD STE 30 | | | ELK GROVE | CA | 95624 | |
| JOEL KASKI HEIDI KASKI AND | | 19319 NE 214TH ST | PEOPLES COMMUNITY CU | | BATTLE GROUND | WA | 98604 | |
| JOEL KENNY ATT AT LAW | | 205 26TH ST STE 21 | | | OGDEN | UT | 84401 | |
| JOEL KIRSCH | | 13327 HART AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| JOEL KROSNICK | DIANA KROSNICK | 231 S BROADWAY | | | HASTINGS ON HUDSON | NY | 10706 | |
| JOEL KUDLOWITZ | PAULA SPIELMAN | 119 TRADITION RD | | | WHITE PLAINS | NY | 10603 | |
| JOEL L BLACKLEDGE ATT AT LAW | | 1213 31ST AVE | | | GULFPORT | MS | 39501 | |
| JOEL L TABAS ESQ ATT AT LAW | | 25 SE 2ND AVE STE 919 | | | MIAMI | FL | 33131 | |
| JOEL L TAYLOR ATT AT LAW | | 223 E RAILROAD AVE | | | MORRILTON | AR | 72110 | |
| JOEL LOUIS DOWNING | SUSAN DOWNING | 1400 SCOTT DR | | | DOUGLASVILLE | GA | 30134-2975 | |
| JOEL M ARESTY ESQ ATT AT LAW | | 13499 BISCAYNE BLVD T 3 | | | NO MIAMI | FL | 33181 | |
| JOEL M BARRY AND CCA RESTORATION INC | | 15641 COTTAGE GROVE | | | DOLTON | IL | 60419 | |
| JOEL M BERGENFELD | HELEN BERGENFELD | 207 CORAL AVE | | | NEWPORT BEACH | CA | 92662-1152 | |
| JOEL M COHEN ATT AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502-5969 | |
| JOEL M COHEN ATTORNEY AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502 | |
| JOEL M FEINSTEIN ATT AT LAW | | 2021 BUSINESS CTR DR STE 213 | | | IRVINE | CA | 92612 | |
| Joel M Richardson | | 5700 Hemlock Rd | | | Galivants Ferry | SC | 29544 | |
| JOEL M SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | |
| JOEL MARGOLIS | | 1 WORTHINGTON GREEN | | | BEVERLY | MA | 01915 | |
| JOEL MICHAEL CHYKE | DANIEL MICHAEL SWAGLER | 2606 OLD US HWY 98 UNIT 1301 | | | DESTIN | FL | 32541 | |
| JOEL MONES | SHIRLEY MONES | 107 FORREST RD | | | ANDOVER | NJ | 07821 | |
| JOEL MORIMANNO BENHAM REO | Benham Real Estate Group of SW Florida LLC | 8695 COLLEGE PKWY | | | FT MYERS | FL | 33919 | |
| JOEL MUELLER | | 421 S FIRST ST | | | KALAMAZOO | MI | 49009 | |
| JOEL N PURIFICACION | DONNEN B PURIFICACION | 148 MERAND WAY | | | PALM DESERT | CA | 92211 | |
| JOEL O MARTINEZ ATT AT LAW | | 1520 WASHINGTON BLVD STE 100 | | | MONTEBELLO | CA | 90640 | |
| JOEL P BLUM | SUSAN J BLUM | 4085 N FOXCLIFF DR W | | | MARTINSVILLE | IN | 46151 | |
| JOEL P SWANSON | PAMELA R CUTSHALL | 7000 OAKLAND AVE S | | | RICHFIELD | MN | 55423 | |
| JOEL POMUE AND SOLSTICE HOMES | | 36 MINERS LN | | | PLAINS | MT | 59859 | |
| JOEL R BANDER ATT AT LAW | | 1055 W 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| JOEL R SHYAVITZ ATT AT LAW | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| JOEL R SIEGEL | PEARL SIEGEL | 199 UELAND RD | | | RED BANK | NJ | 07701-5263 | |
| JOEL R SMITH AND SERVPRO | | 12218 E 31ST ST S | PROFESSIONAL CLEANING and DISASTER RESTORAVTION SERV | | INDEPENDENCE | MO | 64052 | |
| JOEL R VIGIANO | MARY F VIGIANO | 28056 WELLSTON DR | | | SAUGUS | CA | 91350 | |
| JOEL R VOGEL | | 6715 NEVADA AVE | | | HAMMOND | IN | 46323 | |
| JOEL RAPAPORT ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| JOEL S TREUHAFT LAW OFFICES | | 2274 STATE RD 580 STE C | | | CLEARWATER | FL | 33763 | |
| JOEL S UTLEY ESQ ATT AT LAW | | 1000 S COLLEGE AVE | | | TAHLEQUAH | OK | 74464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL SCOTT CAMPBELL AND ADVANCED | | 14848 CROSS LN | RESTORATIONS INC | | SPRING LAKE | MI | 49456 | |
| JOEL SKILLINGSTEAD | MELNA S SKILLINGSTEAD | 10002 179TH AVE NE | | | REDMOND | WA | 98052-3279 | |
| JOEL STEPHEN ATT AT LAW | | 30 N LASALLE ST STE 1740 | | | CHICAGO | IL | 60602 | |
| JOEL T CHEATHAM INC | | 106 W WINDER ST | PO BOX 109 | | HENDERSON | NC | 27536 | |
| JOEL W CHAPMAN | MARIANNE J CHAPMAN | 33 MELBOURNE ST | | | PORTLAND | ME | 04101 | |
| JOEL W HOWELL III | | PO BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL W HOWELL LLC | | PO BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL W MARTIN SR | | 1740 AIRPORT RAOD | | | OXFORD | AL | 36203 | |
| JOEL W OLIVER | | PO BOX 581 | | | SARDIS | GA | 30456 | |
| JOEL WIRTH AND KVS PAINT AND | | 13385 JOSHUA RD | DECORATING CTR | | WHITE WATER | CA | 92282 | |
| JOELL ARISTI AND JOELL COTE | | 61 COLONY RD | AND FIRST GENERAL SERVICES OF HARTFORD | | GROTON | CT | 06340 | |
| JOELLA JONES SRA | | PO BOX 1734 | | | SHAWNEE | OK | 74802 | |
| JOELLA VANDERDOES | | 5969 KENVILLE GREEN CIR | | | KERNERSVILLE | NC | 27284 | |
| Joelle Horan | | 9414 NW 72nd Ct | | | Tamarac | FL | 33321 | |
| JOELLY AND PATRICK FABER | | 921 SW MULBERRY WAY | | | BOCA RATON | FL | 33486 | |
| Joellyn Johnson | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| JOERS CONSTRUCTIN CO | | 5640 HWY Y | | | GERALD | MO | 63037 | |
| JOES DISPOSAL SERVICES INC | | PO BOX 897 | | | HALLSTEAD | PA | 18822-0897 | |
| JOES SAFE LOCK AND SECURITY SYSTEMS | | 3305 GLENDALE AVE NE | | | SALEM | OR | 97301-8624 | |
| JOES TOW HAUL AND SNOW REMOVAL | | 11098 WORSCHTER DR | | | ST LOUIS | MO | 63136 | |
| JOESETTE AND FREDRICK FLATT | | 4509 W STATE AVE | AND MAWE CONSTRUCTION | | GLENDALE | AZ | 85301 | |
| JOESPH A SHAD | DAWN M SHAD | 314 DEERFIELD WAY | | | GENEVA | IL | 60134 | |
| Joesph Finn | | 213 Summit Ave | | | Waterloo | IA | 50701 | |
| JOEY and CHERYL ALBRIGHT | | 5036 ROCKY SPRINGS CT | | | KERNERSVILLE | NC | 27284 | |
| JOEY B DUHON AND JOEY DUHON | | 300 BIG PASTURE RD | | | LAKE CHARLES | LA | 70607 | |
| Joey Gonzalez | | 5722 E STILLWATER AVE 2 | | | ORANGE | CA | 92869 | |
| JOEY SOLORIO AND | | MARIA SOLORIO | 3514 E ALTA ST | | FRESNO | CA | 93702 | |
| JOEY TITUS | | 805 SPIRIT LAKE | | | BAKERSFIELD | CA | 93312 | |
| JOEY TRAN | | 2225 SHADOWTREE DR | | | SAN JOSE | CA | 95131 | |
| JOFFE IRA | | 4151 SW FRWY 770 | | | HOUSTON | TX | 77027 | |
| JOFUNU CORP | | 7621 NE 1ST CT | | | MIAMI | FL | 33138 | |
| JOHAN AND MERAN ELIE | | 3904 SW 26TH ST | | | HOLLYWOOD | FL | 33023 | |
| JOHANN W PFEIFFER | ELIZABETH L PFEIFFER | 207 NEWCASTLE CT | | | NEWPORT NEWS | VA | 23602 | |
| Johanna Brinton | | 6614 Hilltop Dr | | | Brookhaven | PA | 19015 | |
| JOHANNA DUVAL | Rodeo Realtors | 491 S FIFTH ST | | | COALINGA | CA | 93210 | |
| JOHANNA K ARIKER | | 57 LAKELAND DR NW | | | ATLANTA | GA | 30305 | |
| JOHANNA M KIELY | | UNIT A52 | 100 E PALISADE AVE | | ENGLEWOOD | NJ | 07631 | |
| JOHANNAH SEGARICH | | 15 BELTRAN ST | | | MALDEN | MA | 02148 | |
| JOHANNE P WILDE | | 51 HARVARD ST | | | SPRINGFIELD | MA | 01109 | |
| JOHANNES AND LIEZEL SWART | | 589 W MOON VALLEY DR | | | PHOENIX | AZ | 85023 | |
| JOHANNES WEIS | ANGELIKA WEIS AMON | 3 ARROWWOOD LN | | | ANDOVER | MA | 01810 | |
| JOHANSEN LISI | | 1205 LOMA DR | | | REDONDO BEACH | CA | 90277 | |
| Johansen Sherry A | | 11835 W Silver City Ct | | | Boise | ID | 83713 | |
| JOHANSEN STUART | | PO BOX 625 | 421 N 4TH AVE | | BIWABIK | MN | 55708 | |
| JOHANSSON PETE K | | 7601 CLAREMONT AVE | | | BERKELEY | CA | 94705-1434 | |
| JOHANTGEN KIRSTEN M and SCHULTZE RANDALL E | | 4309 BRONSON BLVD | | | KALAMAZOO | MI | 49008 | |
| JOHATHAN E PHILLIPS AND | | 642 RIVER COVE CT | THE POFFESIONALS LLC | | DACULA | GA | 30019 | |
| JOHN A ACHZIGER | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JUNCTION | CO | 81502 | |
| JOHN A AND DANA B BRETH | | 2203 S WATER ST | | | WICHITA | KS | 67213 | |
| JOHN A AND DENISE KOENTJE | | 26 JOSEPH ST | | | SAYVILLE | NY | 11782 | |
| JOHN A AND HEIDI Z DAHL | | 10617 W 31ST PL | | | LAKEWOOD | CO | 80215 | |
| JOHN A AND JONI FRAZIER AND FIRST | | 354 LIBERTY CUTOFF RD | GENERAL SERVICES OF NE TEXAS | | MARSHALL | TX | 75672 | |
| JOHN A AND PAULA D MILLARD | | 9060 E LOST HILLT RAIL | AND JIM BLACK CONSTRUCTION | | LONE TREE | CO | 80124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A AND RENEE C REEVE AND | | 5506 SOUND AVE | SATURN CONTRACTING | | RIVERHEAD | NY | 11901 | |
| JOHN A ANNECHINO JR ATT AT LAW | | 1844 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| JOHN A ARLING | MARGARET ARLING | 235 RIVERLAKE RD | | | FAIR PLAY | SC | 29643-2837 | |
| JOHN A BAKSHIS AND | | 32629 JESSE JONES AVE | ROSEMARIE C BAKSHIS | | SAN ANTONIO | FL | 33576 | |
| JOHN A BANKER ATT AT LAW | | 145 N WHITE MOUNTAIN RD G | | | SHOW LOW | AZ | 85901 | |
| JOHN A BARBIERI ATT AT LAW | | 18 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |
| JOHN A BELL ATT AT LAW | | 2700 E MAIN ST STE 207 | | | COLUMBUS | OH | 43209-2536 | |
| JOHN A BELLUSCIO ATT AT LAW | | 1 MAIN ST E | | | ROCHESTER | NY | 14614 | |
| JOHN A BENA JR | | 11310 BIRD RIVER GROVE RD | SIGNATURE CUSTOM HOMES INC | | WHITE MARSH | MD | 21162 | |
| JOHN A BERMAN ATT AT LAW | | 1660 LINCOLN ST STE 2900 | | | DENVER | CO | 80264 | |
| JOHN A BIAGIOLI ATT AT LAW | | 123 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| JOHN A BLACK ATT AT LAW | | 2309 N ST STE B | | | ENDICOTT | NY | 13760 | |
| JOHN A BLASKO | JOAN BLASKO | 36236 PARK DR | | | GURNEE | IL | 60031 | |
| JOHN A BREWER | ELLEN BREWER | 13514 ISIS AVE | | | HAWTHORNE | CA | 90250 | |
| JOHN A BRIKMANIS ATT AT LAW | | 139 E WATER ST | | | OAK HARBOR | OH | 43449 | |
| JOHN A BURDICK JR ATT AT LAW | | 340 MAIN ST | | | WORCESTER | MA | 01608 | |
| JOHN A CAMILLERI ATT AT LAW | | 930 MASON ST | | | DEARBORN | MI | 48124 | |
| JOHN A CARRIERE | SARA G CARRIERE | 3911 EDMONTON CT | | | ANN ARBOR | MI | 48103 | |
| JOHN A CHERICO | DEBORAH L CHERICO | 8054 ERIE SPUR | | | CHANHASSEN | MN | 55317 | |
| JOHN A CIARDI JR | | 29 CRYSTAL DR | | | DENVILLE | NJ | 07834-2227 | |
| JOHN A CRAVENS ATT AT LAW | | 101 GRAND AVE | | | WAUSAU | WI | 54403 | |
| JOHN A CROCKETT ATT AT LAW | | 9244 E HAMPTON DR STE 625 | | | CAPITOL HEIGHTS | MD | 20743 | |
| JOHN A CZECH | LYNN D CZECH | 111 COLESBERY DR | | | NEW CASTLE | DE | 19720 | |
| JOHN A DENTON ATT AT LAW | | 123 W WASHINGTON ST | | | MOMENCE | IL | 60954 | |
| JOHN A DETTINGER | THERESA M DETTINGER | 887 MARKER DR | | | WEST CHESTER | PA | 19382-5506 | |
| JOHN A DIEBOLD | PATRICIA A DIEBOLD | 303 S GABLES BLVD | | | WHEATON | IL | 60187 | |
| JOHN A DIGIORGIO | LINDA S DIGIORGIO | 22455 MCPHALL | | | ARMADA | MI | 48005 | |
| JOHN A DRISCOLL JR | | 22 CLIPPER LN | | | FALMOUTH | MA | 02540 | |
| JOHN A DWYER ATT AT LAW | | 506 N ALEXANDER ST | | | PLANT CITY | FL | 33563 | |
| John A Erickson and Janice R Erickson vs The Bank of New York Mellon Trust Company National Association fka The Bank of et al | | Pearson Butler Carson and Cook PLLC | 1682 Reunion AvenueSuite 100 | | South Jordan | UT | 84095 | |
| JOHN A EVANCHEK P LC | | 400 S LAFAYETTE ST | | | SOUTH LYON | MI | 48178 | |
| JOHN A EVANS ATT AT LAW | | 140 S MADISON ST | | | GREEN BAY | WI | 54301 | |
| JOHN A FAGOT | | 6535 LITTLERIVER TPKE | | | ALEXANDRIA | VA | 22312-1494 | |
| JOHN A FAGOT | | 8915 WALKER ST | | | FAIRFAX | VA | 22032 | |
| JOHN A FORTNER ATT AT LAW | | 526 GREENUP ST | | | COVINGTON | KY | 41011 | |
| JOHN A FOSCATO ATT AT LAW | | PO BOX 1133 | | | GREEN BAY | WI | 54305 | |
| JOHN A FRICK | | 4322 S BADOUR RD | | | HEMLOCK | MI | 48626 | |
| JOHN A GARCIA | VICKI L GARCIA | 125 MOUNTVIEW TER | | | BENICIA | CA | 94510 | |
| JOHN A GILLESPIE | BRENDA W GILLESPIE | 2012 MORTON AVE | | | ANN ARBOR | MI | 48104 | |
| JOHN A GILLESPIE ATT AT LAW | | 28 RIVERSIDE AVE | | | RED BANK | NJ | 07701 | |
| JOHN A GODOSHIAN | MELANIE A GODOSHIAN | 2937 ORBIT DR | | | LAKE ORION | MI | 48360 | |
| JOHN A GOODMAN | | 1614 CASS DR | | | BEL AIR | MD | 21015 | |
| JOHN A GORS PC | | 10 AUSTIN ST | | | VERMILLION | SD | 57069 | |
| JOHN A GRABLE KIM K GRABLE | | 2902 CREEKVIEW CIR | DAVID MARTIN AND SON ROOFING | | GRAPEVINE | TX | 76051 | |
| JOHN A GRAY | | 24210 W NEWBERRY RD | | | NEWBERRY | FL | 32669-2211 | |
| John A Gutman and Elizabeth A Duffy | John Gutman | PO Box 6067 | | | Lawrenceville | NJ | 08648-0067 | |
| JOHN A GYORGY ATT AT LAW | | 12755 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| JOHN A HADERLEIN ATT AT LAW | | 815 COUNTRY CLUB DR APT C | | | LIBERTYVILLE | IL | 60048 | |
| JOHN A HARBIN ATT AT LAW | | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505 | |
| JOHN A HARTMUS | | 1074 LK VLY DR | | | FENTON | MI | 48430 | |
| JOHN A HAYES | CAROL S HAYES | 841 S WAYNE ST | | | ARLINGTON | VA | 22204 | |
| JOHN A HEAD | | PO BOX 895 | | | KILLINGWORTH | CT | 06419 | |
| JOHN A HEDBACK AND ASSOCIATES | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A HERALD | KATHLEEN HERALD | 15657 DORCHESTER CT | | | NOTHVILLE | MI | 48167 | |
| JOHN A HEWITT | | STATE CERTIFIED R E APPRAISALS | 20 B E CHURCH ST | | HEADLAND | AL | 36345 | |
| JOHN A HIXSON ATT AT LAW | | 2705 S COOPER ST STE 300 | | | ARLINGTON | TX | 76015 | |
| JOHN A HOLVEY JR | NANCY E HOLVEY | 2800 N ORR | | | HEMLOCK | MI | 48626 | |
| JOHN A HOVANEC ATT AT LAW | | 2162 N MERIDIAN ST STE A | | | INDIANAPOLIS | IN | 46202 | |
| JOHN A HOWARD | DONNA J HOWARD | 7225 MIAHQUEAH CT | | | FT WAYNE | IN | 46815 | |
| JOHN A HOWRANI | | 1023 MARIGOLD AV | | | E LANSING | MI | 48823 | |
| JOHN A HUBBS | SUSAN M HUBBS | 870 DORTCH LN | | | NOLENSVILLE | TN | 37135 | |
| JOHN A JACKSON | | PO BOX 581 | | | PINEHURST | ID | 83850 | |
| JOHN A JEREN JR ATT AT LAW | | 4990 MAHONING AVE | | | YOUNGSTOWN | OH | 44515 | |
| JOHN A JORDAN | DAWN D JORDAN | 2885 HILLCREST | | | NORTHBROOK | IL | 60062 | |
| JOHN A KEMP | | 9960 BAY VISTA ESTATES BLVD | | | ORLANDO | FL | 32836 | |
| JOHN A KENNALLY | PATSY G KENNALLY | PO BOX 1542 | | | PINEHURST | NC | 28370 | |
| JOHN A KLOSS | LINDA KLOSS | 28176 COTTON RD | | | CHESTERFIELD | MI | 48047 | |
| JOHN A KLUG | AUDREY C KLUG | 884 STONEY | | | SOUTH LYON | MI | 48178 | |
| JOHN A KONZELMAN JR | | 1108 SOLVAY AISLE | | | IRVINE | CA | 92606-0853 | |
| JOHN A KRANCE | ELIZABETH KRANCE | 103 UPLAND RD | | | PLYMPTON | MA | 02367 | |
| JOHN A KRZEMINSKI | DOLORES A KRZEMINSKI | 14514 CUTLER RD | | | PORTLAND | MI | 48875 | |
| JOHN A KYLE AND CONNIE M KYLE | | 531 WINOLA RD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN A LATZZIS | ADA N LATZZIS | 6206 W NEWPORT | | | CHICAGO | IL | 60634 | |
| JOHN A LAW JR | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351 | |
| JOHN A LEOPARD ATT AT LAW | | 4 EXECUTIVE PARK W STE 4 | | | ATLANTA | GA | 30329 | |
| JOHN A LESAGE | JOAN E LESAGE | 612 MULHOLLAND | | | BAY CITY | MI | 48708-7645 | |
| JOHN A LIPOWSKI ATT AT LAW | | 60 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| JOHN A LOCKE | SHERRI L LOCKE | 9 OLD ROCHESTER RD | | | CENTER BARNSTEAD | NH | 03225-3926 | |
| JOHN A LOCKETT JR ATT AT LAW | | PO BOX 1354 | | | SELMA | AL | 36702 | |
| JOHN A LONG ATT AT LAW | | 300 NE GILMAN BLVD STE 100 | | | ISSAQUAH | WA | 98027-2941 | |
| JOHN A MACKENS | KRISTY MACKENS | 3056 WOODLAND RESERVE LN | | | GREEN BAY | WI | 54313 | |
| JOHN A MAIER | CHERYL N MAIER | 4483 HICKORYBARK CT | | | CINCINNATI | OH | 45247 | |
| JOHN A MANGANELLI | | 410 SMITH CT | | | EDGEWATER | NJ | 07020 | |
| JOHN A MARGRAF | DORIS M MARGRAF | 114 HAYES MILL RD APT 8202 | | | ATCO | NJ | 08004 | |
| JOHN A MASOG ATT AT LAW | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| JOHN A MCGORY | JANET MCGORY | 507 ONEIDA VW | | | HURON | OH | 44839 | |
| JOHN A MCLAUGHLIN JR ATT AT LAW | | 210 N CORONA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN A MCQUAIN | | 7270 SW 84TH AVE | | | PORTLAND | OR | 97223 | |
| JOHN A MEADOWS ATT AT LAW | | 2596 REYNOLDA RD STE C | | | WINSTON SALEM | NC | 27106 | |
| JOHN A MEININGER ATT AT LAW | | 11990 GRANT ST STE 200 | | | NORTHGLENN | CO | 80233 | |
| JOHN A MINIGIELLO | MARY B MINIGIELLO | 8 ABBOT CT | | | MARBLEHEAD | MA | 01945 | |
| JOHN A MONTEZ ATT AT LAW | | 3809 W WACO DR | | | WACO | TX | 76710 | |
| JOHN A MORAN and ASSOCIATES | | 1011 S 78TH ST | | | OMAHA | NE | 68114 | |
| JOHN A MUNDAY | DONNA J MUNDAY | 21815 SE 267TH ST | | | MAPLE VALLEY | WA | 98038 | |
| JOHN A NAGLICH | KATHLEEN M NAGLICH | 7706 MASON AVE | | | BURBANK | IL | 60459 | |
| JOHN A OHARA | JUDITH E OHARA | 17125 MAPLE HILL DR | | | NORTHVILLE | MI | 48168 | |
| JOHN A OLSEN | ARLENE J OLSEN | 21540 LUJON DR | | | NORTHVILLE | MI | 48167 | |
| JOHN A OLSZEWSKI | | 24904 W PRAIRE DR | | | PLAINFIELD | IL | 60544 | |
| JOHN A ORONA AND | | 2223 HAVEN DR | CANOPY CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| JOHN A PANELLA | | 1525 FIELDEN STORE RD | | | NEW MARKET | TN | 37820 | |
| JOHN A PAPKE | | 2536 WOLFE DR | | | WOODRIDGE | IL | 60517 | |
| JOHN A PIROLLI | SUSAN M PIROLLI | 434 WAGON WHEEL RD | | | LITITZ | PA | 17543 | |
| JOHN A POKA ESQ ATT AT LAW | | 103 STEVEN CT | | | MONROE | NY | 10950 | |
| JOHN A POKA ESQ ATT AT LAW | | 509 BROAD ST | | | MILFORD | PA | 18337 | |
| JOHN A POSEY III ATT AT LAW | | PO BOX 661 | | | HALEYVILLE | AL | 35565 | |
| JOHN A PRESCOTT AND | | JANET PRESCOTT | 512 E 48TH ST | | BROOKLYN | NY | 11203 | |
| JOHN A RADOLL | | 636 WALKER ST | | | POUND | WI | 54161 | |
| JOHN A REBEL ATT AT LAW | | 15 E 8TH ST | | | CINCINNATI | OH | 45202 | |
| JOHN A REED ATT AT LAW | | 63 W JEFFERSON ST STE 200 | | | JOLIET | IL | 60432 | |
| JOHN A REYNOLDS ATT AT LAW | | 301 N 9TH ST | | | SALINA | KS | 67401 | |
| JOHN A ROBINSON | PATRICIA STOKES ROBINSON | 8 SAYLOR CT | | | PLAINSBORO | NJ | 08536-2011 | |
| JOHN A ROEDER AND | | SUSAN M ROEDER | 215 STERN COVE | | STAFFORD | VA | 22554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A ROETZER | | 23 AUTUMNVIEW RD | | | AMHERST | NY | 14221 | |
| JOHN A RUNG | | 5125 MAIN BAYVIEW RD | | | SOUTHOLD | NY | 11971 | |
| JOHN A RUSSO | | 520 BRETT PL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JOHN A SACKETT | ELLEN R SACKETT | 6931 RIVERSEDGE ST CIR | | | BRADENTON | FL | 34202-4019 | |
| JOHN A SADLER | | 2860 TALL PINES WAY | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOHN A SAUER | ANGELA K SAUER | 7766 E M 78 | | | EAST LANSING | MI | 48823 | |
| JOHN A SCHULTZ | PATRICIA A SCHULTZ | 400 E PARK AVE | | | ELMHURST | IL | 60126 | |
| JOHN A SEPRODI | PEGGY L SEPRODI | 597 CRESTPOINT LN | | | PLAINFIELD | IN | 46168 | |
| JOHN A SHOLAR ATT AT LAW | | 2800 BUCKMASTER LN B | | | ALTON | IL | 62002-5220 | |
| JOHN A SOLARZ | JANICE A SOLARZ | 189 WASHO CT | | | LAKE ZURICH | IL | 60047 | |
| JOHN A SOUZA JR | ANDREA L SOUZA | 1755 FOXWOOD DR | | | TRACY | CA | 95376 | |
| JOHN A SPINELLI | CHRISTINE M SPINELLI | 2 CRANE AVE | | | PEABODY | MA | 01960 | |
| JOHN A STEIN JR | | 15108 BIRMINGHAM DR | | | BURTONSVILLE | MD | 20866 | |
| JOHN A STERBICK ATT AT LAW | | 1010 S I ST | | | TACOMA | WA | 98405 | |
| JOHN A STETS ATT AT LAW | | 61 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| JOHN A STEVENS ATT AT LAW | | 2555 CROOKS RD STE 200 | | | TROY | MI | 48084 | |
| JOHN A STRASSER JR | JULIE A STRASSER | 258 RIO DAM RD | | | GLEN SPEY | NY | 12737 | |
| JOHN A STREBY ATT AT LAW | | 444 CHURCH ST | | | FLINT | MI | 48502 | |
| JOHN A SUVEG | | 1400 LAKEVIEW DR | | | TIPTON | MI | 49287 | |
| JOHN A TEDESCO | JENNIFER A TEDESCO | 29 LOWER CROSS | | | SHOREHAM | NY | 11786 | |
| JOHN A TOSNEY ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| JOHN A TOSNEY ATT AT LAW | | 331 J ST | | | SACRAMENTO | CA | 95814 | |
| JOHN A TUGGLE | | 9020 HAZELTON | | | REFORD | MI | 48239 | |
| JOHN A TURZEWSKI | CATHERINE W TURZEWSKI | 6006 STONEGATE DR | | | BRIGHTON | MI | 48116 | |
| JOHN A VANNOY | | 125 MALLARD VIEW CT | | | WINSTON SALEM | NC | 27127 | |
| JOHN A VANSICKLE ATT AT LAW | | 1000 HIGH ST STE G | | | WORTHINGTON | OH | 43085 | |
| JOHN A VELK | | 10291 LISBON RD | | | CANFIELD | OH | 44406 | |
| JOHN A VIGGIANELLI ATT AT LAW | | 138 ESCONDIDO AVE STE 116 | | | VISTA | CA | 92084 | |
| JOHN A WALLACE | RUTH M WALLACE | 2722 WOODSVIEW DR | | | BENSALEM | PA | 19020 | |
| JOHN A WHEELER | | 1616 WOOD ST | | | LANSING | MI | 48912 | |
| JOHN A WHITE JR ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| JOHN A WHITTINGTON ATT AT LAW | | 1131 MANCHESTER AVE 206 | | | MIDDLETOWN | OH | 45042-1925 | |
| JOHN A WILLIAMS | DOROTHEA M WILLIAMS | 5 SHADOW RIDGE CT | | | ST PETERS | MO | 63376 | |
| JOHN A WOLEADER | VICKIE WOLEADER | 678 RUSSELL PL | | | POMONA | CA | 91767-3210 | |
| JOHN A YEAGER | NANCY M YEAGER | 1355 COVE CT | | | OKEMOS | MI | 48864 | |
| JOHN A YOUNGBERG | SHEILA YOUNGBERG | 24762 SAN DOVAL LN | | | MISSION VIEJO | CA | 92691 | |
| JOHN A ZACZEK | ELIZABETH A ZACZEK | 16 KRISTAL CT | | | BALTIMORE | MD | 21236 | |
| JOHN A ZERBE JR | | 165 AVE DE DIEGO URB SAN FRANCIS | | | SAN JUAN | PR | 00927 | |
| JOHN A ZINTSMASTER ATT AT LAW | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| JOHN ABBAGNARO | | 45 LEY ST | | | NEW HAVEN | CT | 06512 | |
| JOHN ACIERNO ATT AT LAW | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| John Acree | | PO Box 704 | | | Oxford | FL | 34484 | |
| JOHN AKARD JR PC | | 7500 SAN FELIPE ST STE 700 | | | HOUSTON | TX | 77063 | |
| JOHN ALLEN ROBERTS ATT AT LAW | | 25 S CHARLES ST STE 14 | | | BALTIMORE | MD | 21201 | |
| John Almeida | | 21315 Cloverton St | | | Covina | CA | 91724 | |
| JOHN ALMIND | | 3726 BOATMANS POINT | | | BELLEVILLE | IL | 62221 | |
| JOHN ALTAMORE | CECELIA M CARNEY | 84 CLINTON PL | | | E RUTHERFORD | NJ | 07073-1324 | |
| John Ambrosini | | 155 E Main St | | | Moorestown | NJ | 08057 | |
| JOHN AMOS AND GLORIA AMOS | | 1186 ZIN ZIN RD BREAUX | AND CHARLES ROOFING | | BREAUX BRIDGE | LA | 70517 | |
| JOHN AND | | DINA RAINER | | | OVERLAND PARK | KS | 66223 | |
| JOHN and ALICIA HANNIGAN | | 68 WHIPPOORWILL RIDGE | | | FARMINGTON | NH | 03835 | |
| JOHN AND ALISA ROSSINI | | 44029 HOLMAN AVE | | | HARRIS | MN | 55032 | |
| John and Amy Gordon | The SE Farris Law Firm | 116 E Lockwood | | | St Louis | MO | 63119 | |
| JOHN AND AMY HUGHES | | 3538 LAKESHORE DR | | | TALLAHASSEE | FL | 32312 | |
| JOHN AND AMY KELLY | | 43029 HARRAH ST | | | FLUSHING | NY | 43977 | |
| JOHN AND ANDREA HUMPHRIES AND | PAUL DAVIS RESTORATION | 709 HASSELT ST | | | COLLEGE STATION | TX | 77845-8193 | |
| JOHN AND ANDREA NELSON | | 1838 RECTOR CT | BELFOR USA | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND ANGELA MARRIOTT | | 5595 CARR ST | | | ARVADA | CO | 80002 | |
| JOHN AND ANGELITA TURNER | | 581 LEWISHAM AVE | | | DAYTON | OH | 45429 | |
| JOHN AND ANGIE PIELAGGI | | 2 CORBINS DR | | | DOVER | NH | 03820 | |
| JOHN AND ANITA BOBETICH | | 849 WOODS RD | | | PASADENA | MD | 21122 | |
| JOHN AND ANITA CANADAS | | 35 PINES RD | AMERICAN BUILDING CO | | BILLERICA | MA | 01821 | |
| JOHN AND ANNA M PIZZARIELLO | | 1108 CENTRALIA COLLEGE BLVD | SCHOULTZ RESTORATION SERVICES | | CENTRALIA | WA | 98531 | |
| John and Anna Santos | R Steven Geshell Esq | 345 Queen St Ste 709 | | | Honolulu | HI | 46813 | |
| JOHN AND ANNE HAYES | | 9048 MAPLE GLEN DR | | | DALLAS | TX | 75231 | |
| JOHN AND ANNE SIMON | | 1520 FOX CHASE LN | | | PITTSBURGH | PA | 15241 | |
| JOHN AND ANNIE NOH AND SOUTH | COAST RESTORATION | 8 REUNION | | | IRVINE | CA | 92603-4243 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION and WILSON FAMILY PLUMBING | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION INC | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | WILSON FAMILY PLUMBING INC | | WATERFORD | CA | 95386 | |
| JOHN AND AUDREY BALLENGER AND | ABLE ROOF | 6450 CLEARPORT RD SW | | | LANCASTER | OH | 43130-9623 | |
| JOHN and BARBARA ACKERINA | | 2 HYANNIS CT | | | EAST ROCKAWAY | NY | 11518 | |
| JOHN AND BARBARA NELSON | | 1110 20TH ST | | | BEAUMONT | TX | 77706 | |
| JOHN AND BARBARA ODEA | | 466 FRANK SHAW RD | MANALAN INC | | TALLAHASSEE | FL | 32312 | |
| JOHN AND BARBARA STAPLETON | AND MARROQUIN CARPENTRY | 15271 AVENS CREEK DR | | | HAYMARKET | VA | 20169-6249 | |
| JOHN AND BELINDA MULLIKEN STEVEN | | 2 HOPE ST | EVANS AND GROSKY ASSOC ADJUSTERS INC | | AUBURNDALE | MA | 02466 | |
| JOHN AND BETH WAITE AND | | 1914 N RACINE ST | DEMPSEY ROOFING AND SIDING | | APPLETON | WI | 54911 | |
| JOHN AND BETTY GILMORE | | 4050 NW 35TH WAY | NEW FIRST GENERAL BUILDERS | | LAUDER LAKES | FL | 33309 | |
| JOHN AND BETTY MCCAUGHNA | | 8263 132 ST N | | | SEMINOLE | FL | 33776 | |
| JOHN AND BETTY MITCHELL | | 1357 FOXHALL RD | | | SELMA | AL | 36703-8621 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONCRETE | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONSTRUCTION | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA RIORDAN | | 11460 ALCALDER CT | | | SAN DIEGO | CA | 92127 | |
| JOHN AND CALVIN AND TAMMY AISENBREY | | 1334 GOLDEN ST | | | LA PORTE | TX | 77571-9606 | |
| JOHN AND CANDACE L MATYUCH AND | | 17162 LA COLLETTE PL | BARTWOOD CONSTRUCTION | | YORBA LINDA | CA | 92886 | |
| JOHN AND CAROL HANSON | | 415 CINNAMON OAK CT | | | LAKE MARY | FL | 32746 | |
| JOHN AND CAROL KOELBEL | | PO BOX 9804 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21284 | |
| JOHN AND CAROL SCHRAM AND ECI | | 1323 SHENANDOAH DR | BUILDERS | | ROCHESTER | MI | 48306 | |
| JOHN AND CAROLYN OWENS AND SCOTT | | 214 BAILEY AVE | OWENS AND WF SUE | | DUMAS | TX | 79029 | |
| JOHN AND CAROLYN PRITCHETT | | 544 KINGS GATE | | | CHESAPEAKE | VA | 23320 | |
| JOHN AND CATHERINA ALVES | | 25204 CORTE SUR | | | MURRIETA | CA | 92563 | |
| JOHN AND CATHY NITCHEY AND | | 4717 HILLVALE DR | EAGLE CONSTRUCTION | | VALLEY SPRINGS | CA | 95252 | |
| JOHN AND CATHY STEELE AND | | 6013 S COUNTY RD 225 W | HARTZELL DEEP STEAM INC | | SPICELAND | IN | 47385 | |
| JOHN AND CECELIA CARSTENS AND NATIONAL | | 4525 BRITTMOORE | RES TECHNOLOGIES AND MARIA HUERTA | | HOUSTON | TX | 77041 | |
| JOHN and CELESTE GIRTMAN | | 720 NIBLIC DR | | | GRAND JUNCTION | CO | 81506 | |
| JOHN AND CHARITY SHEEHY | | 212 S ST | | | FRANKLIN | VA | 23851-1645 | |
| JOHN AND CHARLENE HANCOCK | | 2116 PARKHAVEN DR | RG URBAN CONSTRUCTION CO | | PLANO | TX | 75075 | |
| JOHN AND CHERI MCWILLIAMS AND | | 7245 BROKEN HICKORY | GFK CONSTRUCTION INC | | WALLS | MS | 38680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND CHERYL MORENO AND | SUNGLO SERVICES | 7220 HUPP AVE | | | WARREN | MI | 48091-4919 | |
| JOHN AND CHRISTIAN BORDIERI | | 134 AMANDA ST | | | CRANSTON | RI | 02920 | |
| JOHN AND CHRISTINE ANTHONY | | 105 WALNUT | | | RIVER ROUGH | MI | 48218 | |
| JOHN AND CINDY MCKENNA | | 26 HOLLY LN | | | FARMINGTON | NH | 03835 | |
| JOHN AND CLAUDETE BRACEY AND | | 1138 ROMONA PL | AMERICAN QUALITY CONTRACTORS | | COLUMBUS | OH | 43204 | |
| JOHN AND COLLEEN FORSYTHE AND | | 308 PARK AVE | CMI CONSTRUCTION LLC | | NORWOOD | PA | 19074 | |
| JOHN AND COLLEEN FORSYTHE AND | | REMODELERS LLC | CMI CONSTRUCTION BUILDERS AND | | NORWOOD | PA | 19074 | |
| JOHN AND CONNIE NGUYEN | | 16081 SANTA BARBARA LN | | | HUNTINGTON BEACH | CA | 92649 | |
| JOHN AND CONSTANCE FLOYD AND JOE | | 10330 US HWY 31 33 | LAGROW ROOFING | | BERRIEN SPRINGS | MI | 49103 | |
| JOHN AND CRYSTAL SOMERS AND | BREEDEN HEAT AND AIR | PO BOX 673 | | | WELLSTON | OK | 74881-0673 | |
| JOHN AND CYNTHIA BUCHANAN AND | | 4254 BARCELONA DR | CERTIFIED HOUSE CLEANING | | FORT WORTH | TX | 76133 | |
| JOHN AND CYNTHIA VONGUNTEN | | 5885 NAVE ST SW | | | CANTON | OH | 44706 | |
| JOHN AND DANA BLUM | | 3 VIA ENCARO | ATTERHOLT CONSTRUCTION | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JOHN AND DANIELLE HURLEY | | 94 LYNN DR | TOTH ADJUSTMENT COMP INC | | MONROE | CT | 06468 | |
| JOHN and DANIELLE JOHNSTON | | 16185 LOOKOUT LN | | | BOW | WA | 98232 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEVIEW DR | HOWARD CRUMBACHER | | BILLINGS | MT | 59105 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEWOOD DR | HOWARD CRUMBAKER | | BILLINGS | MT | 59105 | |
| JOHN AND DAROLYN MCCONNELL | | 786 WOODLAND AVE SE | SENTRY RESTORATION | | ATLANTA | GA | 30316 | |
| JOHN AND DAWN BARTELS AND RCJ | | 3125 N 17180 E RD | CONSTRUCTION | | MOMENCE | IL | 60954 | |
| JOHN AND DEANNA WILLIAMS | | 3104 N COLTRANE RD | AND CRESTNOR REMODELING LLC | | OKLAHOMA CITY | OK | 73121 | |
| JOHN AND DEBORAH | | 313 CRAWFORD RD | VANSWORTH AND JOHN VANSWORTH JR | | NEW SMYRNA BEACH | FL | 32169 | |
| JOHN AND DEBRA BOYD | | 825 ERINOVA DR | | | YUKON | OK | 73099 | |
| JOHN AND DEBRA CIMMINO | | 15 ARCHER LN | | | LYNNFIELD | MA | 01940 | |
| JOHN AND DENA KRAMER AND A 1 | | 3770 REBERT PIKE | CONSTRUCTION | | SPRINGFIELD | OH | 45502 | |
| JOHN AND DENISE MCCOY | | 801 N GREGORY BLVD | | | BUTLER | MO | 64730-1015 | |
| JOHN AND DOLORES CUITE | | 325 GEORGE ST | | | WEST ISLIP | NY | 11795 | |
| JOHN AND DONNA PARKHURST AND | | 2879 SKINNER SETTLEMENT | CHAS KOTARY | | CAMDEN | NY | 13316 | |
| JOHN AND DORIS DE WOLFE | | 6200 INDIANA AVE | | | NEW PORT RICHEY | FL | 34653 | |
| JOHN AND DOROTHY HANCOCK | | 1417 GARMON FERRY RD | | | ATLANTA | GA | 30327 | |
| JOHN AND DOROTHY LEASURE AND | | 17200 OLD PIKE RD | REPAIRS UNLIMITED | | DEARBORN | MO | 64439 | |
| JOHN AND ELISABETH BATES | | 5187 CIMMARON CIR | | | PINSON | AL | 35126 | |
| JOHN and ELIZABETH DAWES | | 4137 S 3320 W | | | WEST VALLEY CITY | UT | 84119 | |
| JOHN AND ELIZABETH GORMAN | | 1 MORENA CT | AND REPAIR IT RIGHT CO INC | | BALLWIN | MO | 63011 | |
| JOHN AND ELIZABETH GUIDROZ AND | | 204 DELTA DR | T AND J HOMEBUILDERS LLC | | LOCKPORT | LA | 70374 | |
| JOHN AND ELIZABETH MOULD | | 7729 CHESHIRE CT | | | MENTOR | OH | 44060 | |
| JOHN AND ERIN LOPEZ AND MARK | | 972 WETGATE DR | SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95687 | |
| JOHN AND ESTHER CLIFFORD AND | | 22366 E ARBOR PL | C AND M CONSTRUCTION AND ROOFING | | AURORA | CO | 80016 | |
| JOHN AND EVELYN ABEGGLEN AND | | 613 BELGIAN DR | PAINTING PLUS INC | | BEAR | DE | 19701 | |
| JOHN AND FAYE PINKETT AND JERRYS | | 917 ASHBRIDGE LN | INTERIOR INC | | HARBOR CITY | CA | 90710 | |
| JOHN AND FRANCIS BROWN AND | | 6911 FORREST AVE | SUPREME SIDING AND REMODELING | | PHILADELPHIA | PA | 19138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND GAIL GEVORKIAN | | 27945 GLENFIELD CIR | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN AND GEORGIA MOORE AND | | 11046 TOM SHAW DR | JOHN L MOORE JR | | EL PASO | TX | 79936 | |
| JOHN AND GERALDINE LATHAN | | 8407 S CRANDON | AND JOHN LATHAN JR | | CHICAGO | IL | 60617 | |
| JOHN AND GLORIA SANNOLO | | 44 WEDGEWOOD DR | | | GOSHEN | NY | 10924 | |
| JOHN AND HEIDI HOENGE | | 142 FOYT CT | | | SEWELL | NJ | 08080 | |
| JOHN AND HEIDI LACHANCE | | 54 LISA DR | JADE CARPENTRY | | BROCKTON | MA | 02302 | |
| JOHN AND HELEN WILSON | | 4931 DUFFIELD ST | INSURANCE ADJUSTMENT BUREAU | | PHILADELPHIA | PA | 19124 | |
| JOHN AND ILNAR DEMARSCENTRAL FLORIDA | | 11168 CLAYMOORE ST | PUBLIC ADJUSTERS AND GEOJECT INC | | SPRING HILL | FL | 34609 | |
| JOHN AND JACQUELYNE REGIS | | 4860 TICKLE VIEW DR | | | MILLINGTON | TN | 38053 | |
| JOHN AND JAE HILMERT | | 1987 116TH AVE | DIAMOND SERVICE CONST AND MODULAR DESIGN | | ALLEGAN | MI | 49010 | |
| JOHN AND JANE LIPPINCOTT | | 4963 NW 104 AVE | EXTERIOR SOLUTIONS | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JANET GOLDEN AND | | 4924 CAHABA VALLEY TRACE | SJF CONSTRUCTION | | BIRMINGHAM | AL | 35242 | |
| JOHN AND JANET TOMLINSON AND | MASSEY CONSTRUCTION | 2605 7TH ST SE | | | MOULTRIE | GA | 31768-6887 | |
| John and Janie Brzezinski | | 18888 Bayberry Way | | | Northville | MI | 48168 | |
| JOHN AND JANIS BELLOW | | 213 RHONDA ST | | | CHAUVIN | LA | 70344 | |
| JOHN AND JEANETTE KERN FAMILY TRUST | | 154 ROCK HILL RD | | | TIBURON | CA | 94920 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNERR CONSTRUCTION INC | | MILTON FREEWATER | OR | 97862 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNEW CONSTRUCTION | | MILTON FREEWATER | OR | 97862 | |
| JOHN and JEANNETTE SCHWARTZ II and JAMES WONG v BANN COR MORTGAGE MASTER FINANCIAL INC PSB LENDING CORPORATION HOMEQ et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| JOHN AND JENNY HOLTON AND | | 138 SE COUNTY RD 3144 | BF ENTERPRISES | | CORSICANA | TX | 75109 | |
| JOHN AND JENNY KONTOTHANASIS | | 240 DEXTER AVE | | | MERDIEN | CT | 06450 | |
| JOHN AND JOAN PEARSON AND | | 201 CASTLE CT | VALENTINE BUILDERS INC | | NOVATO | CA | 94945 | |
| JOHN AND JOY DAHER AND FIVE STAR CLAIMS | | 10078 NW 49TH PL | ADJUSTING | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JOY ULRICH AND SERVPRO | | 9200 GLOXINIA DR | OF SAN MARCOS NEW BRAUNFELS | | GARDEN RIDGE | TX | 78266 | |
| JOHN AND JOYCE WILLIAMS | | 7901 CARANCAHUA ST | | | BAY CITY | TX | 77414 | |
| JOHN AND JUDITH DORAN | | 1540 LAGO VISTA BLVD | BURNS INSTAR SERVICES | | PALM HARBOR | FL | 34685 | |
| JOHN AND KAREN MCCREIGHT | | 14805 JUNIPER | | | LEAWOOD | KS | 66224 | |
| JOHN and KATH WERKMEISTER | TEAMwerk Professionals Sellstate ACE Realty | 1333 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| JOHN AND KATHLEEN MCGARRY AND | | 3588 WINDY J FARMS DR | JOHN MCGARRY JR | | LOUISVILLE | TN | 37777 | |
| JOHN AND KATHLEEN REILLY AND | | 1605 DELTA DR | KATHY REILLY | | ARLINGTON | TX | 76012 | |
| JOHN AND KATHY KIRKLAND AND | | 6809 REDDIT RD | GREEN TREE SERVICING | | ORLANDO | FL | 32822 | |
| JOHN AND KELLIE STARKEY | | PO Box 133 | | | BROWN VALLEY | CA | 95918 | |
| JOHN AND KELLY BENETTI ET AL | | 80 MOUNT VERNON LN | TRST OF THE J and ELEANOR BENETTI REV | | ATHERTON | CA | 94027 | |
| JOHN AND KELLY NANCE AND MARK SCOTT | | 4298 STANDFILL LN | CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOHN AND KELLY NIX | | 1276 LA LOMA DR | | | NIPOMO | CA | 93444 | |
| JOHN AND KERI MCCALL | | 806 W 122ND ST | | | KANSAS CITY | MO | 64145 | |
| JOHN AND KIMBERLY KELLY | | 5426 HOLLIS AVE | | | LOVES PARK | IL | 61111 | |
| JOHN AND KIMBERLY MCCONNELL | | 3518 41ST ST | BANK ONE | | METAIRIE | LA | 70001 | |
| JOHN AND KIMBERLY MORTON | | 1363 MORTON RD | AND RAY MORTON | | LENOIR CITY | TN | 37772 | |
| JOHN AND KRISTEN CURTIS AND | | 47220 MY DREAM AVE | THOMAS SUNLIN | | PAW PAW | MI | 49079 | |
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | and FLEET MORTAGAGE CORP and KARCHER BUILDING and REMODL | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | AND FLEET MORTGAGE CORP | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTI KISSICK AND | | 1807 FULLERTON DR | WENZ CORP | | INDIANAPOLIS | IN | 46214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND KRISTIN MCDERMOTT AND | | 1711 18TH ST S | WESTURN ROOFING AND SIDING | | MOORHEAD | MN | 56560 | |
| JOHN AND KRISTINE GATES AND | | 16962 POPPLETON AVE | BELL FEDERAL CREDIT UNION | | OMAHA | NE | 68130 | |
| JOHN AND KYLA BENJAMIN AND | | 18020 F HWY | JOHN BENJAMIN JR | | SMITHVILLE | MO | 64089 | |
| JOHN AND LANE FORD | | 5516 MACGUFFIE ST | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN AND LAURA BAUER | | 1258 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | |
| JOHN AND LAURA CUCCIA | | 41 GLENROY RD S | | | FAIRFIELD | NJ | 07004 | |
| JOHN AND LAURA DELMONACO | | 6 W ST | | | NATICK | MA | 01760-4317 | |
| JOHN AND LAURETTA CARNEY | | 722 SE SWEETBAY AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| JOHN AND LAURI GUCKENBERGER | | 2658 UPPER BELLBROOK RD | AND GUCKENBERGER FAMILY TRUST UTAD 4 4 1991 | | XENIA | OH | 45385 | |
| JOHN AND LEANORA JOHNSON | | 1614 21ST ST | | | TUSCALOOSA | AL | 35404 | |
| JOHN AND LEE ANNE BRENSINGER | | 1234 RINGWOOD AVE | AND JOHN H BARRETT INC | | POMPTON LAKES | NJ | 07442 | |
| JOHN AND LINDA ERRIGO AND | | 6007 FLATWOODS MANOR CIR | ALLSTAR ANIMAL REMOVAL | | LITHIA | FL | 33547 | |
| JOHN AND LINDA MCCORMICK | | 217 PADGETT PL S | | | LAKELAND | FL | 33809 | |
| JOHN AND LINDA ONUMBU AND | | 13738 Z CIR | PAUL DAVIS RESTORATION OF OMAHA | | OMAHA | NE | 68137 | |
| JOHN AND LINDA PUELO AND | | 34 RIVEREDGE RD | TRAISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO | | 34 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | TRAVISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LISA BALES AND | | RT 2 | B AND D CONSTRUCTION | | GLADE SPRING | VA | 24361 | |
| JOHN AND LISA ROGERS AND | | 56 SAINT JOHN PL | HOME AGAIN CONSTRUCTION AND RESTORATION | | FARMINGTON | AR | 72730 | |
| JOHN AND LISA RUBENACKER | | 2404 POPLAR ST | | | JOLIET | IL | 60435 | |
| JOHN AND LISA SPRUELL AND | | 609 HAGBUSH RD | CUSTOME TRIM AND PAINT | | BIRMINGHAM | AL | 35210 | |
| JOHN AND LISA STRECKER HEAP ROOFING | | 16735 LIBERTY RD | INDUSTRIES and MIREMONT SCHOONMAKER CONSTR CO | | GREENWELL SPR | LA | 70739 | |
| JOHN AND LIZABETH MARIE | | 5420 DAVID DR | DOMINICK AND HIBERNIA NATIONAL BAK | | KENNER | LA | 70065 | |
| JOHN AND LOREE SHEFFIELD AND | | 31 BEAVER RUN | TROY CENTRAL CONTRACTING | | CEDARTOWN | GA | 30125 | |
| JOHN AND LORI LISS AND | | 43108 BILAND | JPV CONSTRUCTION | | CLINTON TOWNSHIP | MI | 48038 | |
| JOHN AND LURAY BOYLE | | 1458 A AND B BELLEMEADE CT | | | MARIETTA | GA | 30008 | |
| JOHN AND LYNNETTE SIMMONS | | 312 S 3000 W RD | OMNICON RESTORATION | | KANKAKEE | IL | 60901 | |
| JOHN AND MAMIE ROBINSON AND | | 311 CAMPBELL ST | R AND B CONSTRUCTION | | WINONA | MS | 38967 | |
| JOHN AND MARGARET OKEEFFE AND | SRB GENERAL CONSTRUCTION AND REMODELING INC | 14186 W 149TH TER | | | OLATHE | KS | 66062-3396 | |
| JOHN AND MARGHERITA BITTO AND | | 28 SEARS ST | COROLLA COMPANY | | REVERE | MA | 02151 | |
| JOHN AND MARGRETT BERRYMAN | | 1453 SANGRE DE CRISTO RD | | | TAOS | NM | 87571 | |
| JOHN AND MARIA CURRY | | 81 LIBERTY ST | AND EASTERN BANK AND TERRENCE W LYNN PA | | BRAINTREE | MA | 02184 | |
| JOHN AND MARIA GILCHRIST AND | | 18 GRANDVIEW TCE | PDS OF NEW HAVEN COUNTY | | NORTH HAVEN | CT | 06473 | |
| JOHN AND MARIE BOBAK AND | | 3320 FOXRIDGE CIR | KJ CONSTRUCTION | | TAMPA | FL | 33618 | |
| JOHN AND MARIE LOMBARDI | | 2034 BLUE HERON DR | | | MELBOURNE | FL | 32940 | |
| JOHN AND MARINELLE REED | | 2837 MAPLE HILL RD NE | | | ARAB | AL | 35016 | |
| JOHN AND MARTHA STARR AND | | 1533 SUNSET RIDGE RD | MARTHA MALONE | | HIGHLANDS RANCH | CO | 80126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND MARY CONNORS | | 1127 CREASE ST | CPR RESTORATION | | PHILADELPHIA | PA | 19125 | |
| JOHN AND MARY KEARNS AND | | 24 PHILADELPHIA AVE | MARY WILKINSON | | WEST PITTSTON | PA | 18643 | |
| JOHN and MARY KOVACS | | 284 MARLIN ST | | | DIX HILLS | NY | 11746 | |
| JOHN AND MARY PEREZ | | 14824 SW 60TH ST | | | KENDALL | FL | 33193 | |
| JOHN AND MARY WALENDOWSKI AND | | 71980 MEMPHIS RIDGE RD | APOLLONIO COMPANIES INC | | RICHMOND | MI | 48062 | |
| JOHN AND MARYANNA DIENNO | | PO BOX 2253 | BARCLAY CONTRACTING CO INC POCONO PINE PA | | POCONO PINES | PA | 18350 | |
| JOHN AND MAUREEN SAGRANTZ | | 2912 DARTMOUTH DR | AND PRECISION BUILDERS | | HATFIELD | PA | 19440 | |
| JOHN AND MELODY HALL AND | | 4008 GRIMSTEAD LN | EMERGENCY RECONSTRUCTION | | RALEIGH | NC | 27613 | |
| JOHN AND MEREDITH SIEFERT | AND TAYLOR LANDSCAPE CO | 13104 SERENITY ST | | | HUNTERSVILLE | NC | 28078-8162 | |
| JOHN AND MICHELLE BOGDEN | | 2340 LADYBIRD DR | | | NEENAH | WI | 54956 | |
| JOHN AND MICHELLE PEEK | | 6274 CARDINAL RD | | | WRIGHTWOOD | CA | 92397 | |
| JOHN AND MICHELLE PHILLIPS | | 5802 LINGLE RD | | | GOSPORT | IN | 47433-7911 | |
| JOHN AND MICHELLE SERGOT AND | | 22076 ETHAN AVE | EZ HOME SOLUTIONS | | FOREST LAKE | MN | 55025 | |
| JOHN AND MICHELLE WINN | | 5207 S YANK CT | | | LITTLETON | CO | 80127 | |
| JOHN AND MILDRED SMITH | | 487 TIMOTHY RD | | | HILHAM | TN | 38568 | |
| JOHN AND MIRABAI ROSE CHULDENKO | | 3326 MADERA AVE | AND JFS CONSTRUCTION | | LOS ANGELES | CA | 90039 | |
| JOHN AND MISSY DROUET | | 6066 NW 18TH ST | AND PROCON CONSTRUCTION SERV | | POMPANO BEACH | FL | 33063 | |
| JOHN AND MOLLY DOWNING AND JOHN W AND | | 7007 BURGUNDY DR | MOLLY GANS DOWNING | | LAKE CHARLES | LA | 70605 | |
| JOHN AND MONICA SMARDZEWSKI | AND SENTINEL BUILDERS | PO BOX 3267 | | | BLOOMINGTON | IN | 47402-3267 | |
| JOHN AND MOONA SHOWAH AND | | 103 PASBEHEGH DR | PEERLESS RESTORATION SERVICES | | WILLIAMSBURG | VA | 23185 | |
| JOHN AND NADJA SUTTON AND VALLEY | | 6336 N GARDEN AVE | RESTORATION AND CONST | | FRESNO | CA | 93710 | |
| JOHN AND NANCY BRESNAHAN | | 554 WILLIAMS LAKE RD | | | POWDER SPRINGS | GA | 30127 | |
| JOHN AND NANCY GRANT AND ALL | | 370 MANSFIELD AVE | SEASONS ROOFING AND GUTTERS | | DARIEN | CT | 06820 | |
| JOHN AND NANCY ROLFS AND | | 620 LONGMEADOW CIR | CANNON SCREEN ROOMS INC | | LONGWOOD | FL | 32779 | |
| JOHN AND NARCISSA CLAUDIO AND | | 2539 N DRAKE AVE | GRECO EXTERIORS | | CHICAGO | IL | 60647 | |
| JOHN AND NEVA HAYES | | 1048 SWITCH GRASS DR | | | CASTEL ROCK | CO | 80109 | |
| JOHN AND NICKOLE WILLIAMS | | 15833 JUNIPER ST | AND JOHN WILLIAMS III | | OVERLAND PARK | KS | 66224 | |
| JOHN AND NOLA KELLY | | 1628 HAWK PL | | | SAINT PAUL | MN | 55122 | |
| JOHN AND PAMELA BOLDUC AND | | 1151 RUFFED GROUSE CT | MORGAN STANLEY CREDIT CORP | | LINO LAKES | MN | 55014 | |
| JOHN AND PAMELA CASALI | | 156 ABBEY SPRINGS DR | | | FONTANA | WI | 53125 | |
| JOHN AND PAMELA CREMER AND | | 1852 CAPRI LN | SOUTHERN COMFORT | | SEABROOK | TX | 77586 | |
| JOHN AND PAMELA FERRON AND | | 609 VANDERBAKER RD | PAUL DAVIS RESTORATION AND REMODELING | | TEMPLE TERRACE | FL | 33617 | |
| JOHN AND PAMELA GIACOMO AND | | 227 MIDDLEBURY | MACKENZIE REMODELING | | SAN ANTONIO | TX | 78217 | |
| JOHN AND PAMELA JACKSON | | 1090 COUNTY HOME RD | | | PARIS | TN | 38242 | |
| JOHN AND PATRICIA BOSTON AND | | 11930 BLACKHAWK | MCGRATH AND CO | | CINCINNATI | OH | 45240 | |
| JOHN AND PATRICIA CAMPBELL | | 11441 NW 21 CT | | | PLANTATION | FL | 33323 | |
| JOHN AND PATRICIA CHESTNUT | | 115 10TH ST | | | HOLTSVILLE | NY | 11742 | |
| JOHN AND PATRICIA GRANT CAMEY | | 114 E PROSPECT ST | CONSTRUCTION ROBERT HERBERER | | KEWANNE | IL | 61443 | |
| JOHN AND PATRICIA HAGEY AND | | 1702 HOLSTON DR | B and T ROOFING and HOME IMPROVEMENTS and FUGATE and SON H | | BRISTOL | TN | 37620 | |
| JOHN AND PATRICIA OLIVIER | | 2340 16TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| JOHN AND PATRICIA PALMISON | | 814 DECATUR ST | AND HORVATH ROOFING INC | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND PATRICIA WHALEY AND | J AND L RESTORATION AND CLEANING | 510 WINDING RIVER DR | | | WILLIAMSTON | MI | 48895-9021 | |
| JOHN AND PEGGY KOPECH AND DENNIS | | 377 HOSTETTER RD | PERRY CONTRACTOR AND RENOVATION | | NEW WAVERLY | TX | 77358 | |
| JOHN AND PENNY HACKMAN AND | | 45 PLEASANT AVE | DAYTON DOOR SALES | | MONROE | OH | 45050 | |
| JOHN AND QUE GOGUE AND DARRYN | | 4031 BRAIRGLEN DR | PRICE AND CHELAKARA PARAKASK | | DICKINSON | TX | 77539 | |
| JOHN AND RACQUEL PACE | | 1250 CHALET DR | | | SANDUSKY | OH | 44870 | |
| JOHN AND RAEGAN BOUTWELL | | 25835 WINTER ST | | | PLAQUEMINE | LA | 70764 | |
| JOHN AND REBECCA SAMUEL | | 1435 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505 | |
| JOHN AND REGINA LEJEUNE | | PO BOX 1982 | | | IOWA | LA | 70647-1982 | |
| JOHN AND RENA EDWARD | | 3229 ST AUGUSTINE CT | | | KISSIMMEE | FL | 34746 | |
| JOHN AND RITA DRAKE | | 549 THOMAS LN | TRIPLE R RESTORATION | | ELIZABETHTO | KY | 42701 | |
| JOHN AND RITA JONES | | 6699 ANNA 111 | | | BELLEVILLE | MI | 48111 | |
| JOHN AND ROBIN COWAN AND | | 4775 TOCOBAGA LN | CCI RESTORATION SERVICES | | JACKSONVILLE | FL | 32225 | |
| JOHN AND ROSARIA PENESIS AND | | 917 RIVERSIDE DR | ALUMINUM AND VINYL WORKS INC | | PARKRIDGE | IL | 60068 | |
| JOHN AND ROSE PALEOLOGOS AND | | 1345 FAIRMONT RD | BEST QUALITY CONSTRUCTION | | HOFFMAN ESTATES | IL | 60169-1210 | |
| JOHN and ROWENDA DRENNEN DAVID A and DIANE GARNER SHAWN and LORENE STARKEY PLAINTIFFS vs COMMUNITY BANK OF NORTHERN et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | COASTAL ROOFING AND WATEROOFING INC | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SAMANTHA SAMOYLO AND | | 15 BALMIERE PKWY | JOHN SAMOYLO JR | | CRANFORD | NJ | 07016 | |
| JOHN AND SANDRA AUBERT AND WICHITA | | 424 WHITE TAIL ST | ROOFING | | DERBY | KS | 67037 | |
| JOHN AND SANDRA BAAS | | 1271 W LAGOON AVE | CAL CONSTRUCTION AFFILIATES | | GUL SHORES | AL | 36542 | |
| JOHN and SANDRA HARDEMAN | | 9322 N INDIAN SUMMER DR | | | TUCSON | AZ | 85743 | |
| JOHN AND SANDRA YOUNG | | 589 PINE TREE LOOP | | | BASTROP | TX | 78602 | |
| JOHN AND SAUNDRA MERCER AND | | 4573 HUNTINGTON TRL | CITIBANK FSB | | LAKE WORTH | FL | 33467 | |
| JOHN AND SHANNA AVITIA AND | | 4115 FLANDIN CT | FRONTIER RESTORATION LLC | | STRASBURG | CO | 80136 | |
| JOHN AND SHANNON TURNER | | 12434 ARLEE AVE | | | NORWALK | CA | 90650 | |
| JOHN AND SHARON ANTINUCCI | | 805 WARREN RD | AND RENOVATIONS AND MORE CONSTRUCTION SERVICES | | ERWIN | NC | 28339 | |
| JOHN AND SHARON EDRIS | | 320 E CHESTNUT ST | PERLAKI CONSTRUCTION | | LEBANON | PA | 17042 | |
| JOHN AND SHARON HOFFMAN | | 3015 BIG CREEK CT | | | ALPHARETTA | GA | 30005 | |
| JOHN AND SHARON WARE AND | | 3214 OLD PLANTATION WAY | LANDMARK CORPORATION | | MARYVILLE | TN | 37804 | |
| JOHN AND SHAUNA MCCAL | | 23805 S MOLALLA AVE | AND GREGORY TAYLOR | | OREGON CITY | OR | 97045 | |
| JOHN AND SHERRI EDENS AND PINNACLE | | 4706 GARCIA BLVD | BUILDING SERVICES | | MURFREESBORO | TN | 37128 | |
| JOHN AND SHERRY HUDSON | | 2940 ST ANDREWS DR | | | FINDLAY | OH | 45840 | |
| JOHN AND SHERRY PETROSINO | | 5523 N G ST | AND PADGETTS CLEANING AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| JOHN AND SHIRLEY BEALE | | 14434 KENWOOD AVE | AND FROM THE GROUND UP CONSTR LLC | | DOLTON | IL | 60419 | |
| JOHN AND SHIRLEY HEAD AND | | 4025 ASHLAND CITY HWY | BEST CHOICE ROOFING | | NASHVILLE | TN | 37218 | |
| JOHN AND SHIRLEY JANU AND | | 701 7TH AVE S | DALE KREMERS CONSTRUCTION | | SARTELL | MN | 56377 | |
| JOHN AND SONIA BAILEY AND | | 6022 CLUB OAKS PL | TRIVAN ROOFING AND WATERPROOFING LLC | | DALLAS | TX | 75248 | |
| JOHN AND STAR BARBARIGOS AND | SHERI CARLSON | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |
| JOHN AND STEPHANIC MURPHY | | 82 MILLARD AVE | | | LYNN | MA | 01904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND STEPHANIE HAIRSTON AND | | 11336 NETTLEBROOK ST W | DISCIPLES FOR JESUS SERVICES | | JACKSONVILLE | FL | 32218 | |
| JOHN AND STEPHANIE REISERT | | 1660 RIVERLAND RD | AND PERFORMANCE SHELL CONSTRUCTION | | FORT LAUDERDALE | FL | 33312 | |
| JOHN AND STEPHANIE TITUS | | 10500 NW 4TH ST | | | PLANTATION | FL | 33324 | |
| JOHN AND SUSAN BOWIE AND JOHN | | 83 ORA LN | DOVE ROOFING | | CALEDONIA | MS | 39740-9101 | |
| JOHN AND SUSAN BOWIE AND JOHN | | 220 VALLEY RD | J MAHONEY | | MERION STATION | PA | 19066 | |
| JOHN and SUSAN MEYER | | 75 SAXONIA AVE | | | WYCKOFF | NJ | 07481 | |
| JOHN AND SUSAN MUTTEL | | 3 DARI CT | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND SUSAN SANTAMARIA AND | | 43 NOD RD | UNITED CLEANING RESTORATION LLC | | CLINTON | CT | 06413 | |
| JOHN AND SUSAN SHILLING AND | | 9201 STATE RTE 323 | GLENDALE STOCK FARMS C O HALDERMAN FARM MGMT | | MT STERLING | OH | 43143 | |
| JOHN AND SUSAN STACEY AND | | 82 FORBES PL | JOHN STACEY JR and CAPS WOODWORKING and HOME IMPROVEME | | EAST HAVEN | CT | 06512 | |
| JOHN AND SUSAN TRAUTMAN AND | | 8989 ACORN LANDING DR | PAUL DAVIS RESTORATION | | GERMANTOWN | TN | 38139 | |
| JOHN AND SUZANNE STREIT | | 538 PARK HEIGHTS CIR | | | TYLER | TX | 75701 | |
| JOHN AND SYLVIA ADAIR | | 901 SW RAINTREE DR | | | LEES SUMMIT | MO | 64082 | |
| JOHN AND TAMMI FREUND AND WOLVERINE | | 3019 BAYOU DR | ROOFING AND SIDING | | LA PORTE | TX | 77571 | |
| JOHN AND TAMMIE HARBERT AND | | 1116 RAGIN LN | JOHN HARBERT III | | ROCKHILL | SC | 29732 | |
| JOHN AND TAMMY AVANT | | 1559 MICHAEL ST | AND AAA RESTORATION SERVICES INC | | MEMPHIS | TN | 38111 | |
| JOHN AND TAMMY EVANICH | | 125 JULIET RD | | | YARDLEY | PA | 19067 | |
| JOHN AND TAMMY JANUS | | 5266 SCOTT ST | AND BELL CONSTRUCTION LLC | | NEWTON FALLS | OH | 44444 | |
| JOHN AND TAMMY SNIDER AND CLEANING | | 98 SACARAP RD | SERVICES and E COAST CONTRACTOR and COLE CREEK HEATING | | COLUMBIA | ME | 04623 | |
| JOHN AND TAMMY SNIDER AND EAST | | 98 SACARAP RD | COAST CONTRACTORS | | COLUMBIA | ME | 04623 | |
| JOHN AND TANYA BAILEY AND TANYA HARRIS | | 2150 SERVICE RD | AND SOUTHERN PUBLIC ADJUSTERS | | OPA LOCKA | FL | 33054 | |
| JOHN AND TERRY SWOPE AND DH | | 4307 BURGESS DR | CONSTRUCTION | | SACRAMENTO | CA | 95838 | |
| JOHN AND THERESA MCKINNEY | | 5410 NW 76TH PL | | | POMPANO BEACH | FL | 33073 | |
| JOHN AND TIFFANY BROTHERS | | 2921 PARKVIEW LN | | | PROSPER | TX | 75078 | |
| JOHN AND TONYA ANDERS | | 79 OLD ROCKLAND RD | | | ROCKPORT | ME | 04856 | |
| JOHN AND TONYA TYSON AND | | 4232 SW 16TH ST | FETTERMAN AND ASSOCIATES | | OKEECHOBEE | FL | 34974 | |
| JOHN AND TRACEY DACRUZ | | 2376 F RD | | | LOXAHATCHEE | FL | 33470 | |
| JOHN AND TRACY ABUCEWICZ AND | | 15 WINGATE RD | JOHN ABUCEWICZ JR | | HOLLISTON | MA | 01746 | |
| JOHN AND TRACY JONES | | 5046 FOUR SEASON RD | | | SMITHVILLE | TN | 37166 | |
| JOHN AND TRACY MCKINLEY | | 3501 FEATHERS ST | AND PERRY ROOFING | | KNOXVILLE | TN | 37920 | |
| JOHN AND TRICIA DRAKE | | 514 COLBARN CT | JERRY GARAU WALTER AESCHLIMAN INC | | FISHERS | IN | 46038 | |
| JOHN AND UNITY ABRAHAMS | | 1491 OAK TRAIL CT | | | HERNDON | VA | 20170 | |
| JOHN AND VALORIE LAMB | | 29685 FARMBROOK VILLA CT | MJ WHITE AND SON INC | | SOUTHFIELD | MI | 48034 | |
| JOHN AND VERA SARAZEN AND EST | | 8838 MIA MOORE AVE | OF VERA SARAZEN AND KALB INDUSTRIES OF NEVADA | | LAS VEGAS | NV | 89147 | |
| JOHN AND VIRGINA MCKINNEY | | 17574 S COMPASS ROSE CIR | | | CROSBY | TX | 77532 | |
| JOHN AND VIVIAN OSULLIVAN | | 4250 BANNER RD | AND PINNACLE ROOFING | | NOBLE | OK | 73068 | |
| JOHN AND WENDY RICHARDS AND | | 4002 ROUTE 20 | BIVINS CONTRACTING | | ESPERANCE | NY | 12066 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | AND WRIGHT LOVITT INC | | GERMNATOWN | TN | 38138 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | | | GERMANTOWN | TN | 38138 | |
| JOHN AND YOLANDA GREEN | | 12722 LEITRIM WAY | | | HOUSTON | TX | 77047 | |
| JOHN AND YVETTE CHASE | | 52 DEER CREEK RD | | | POMONA | CA | 91766 | |
| JOHN ANDERSON | | 1208 HIGHRIDGE CT | | | MAPLEWOOD | MN | 55109 | |
| John Anderson | | 201 W Hartranft Blvd | | | East Norriton | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ANDERSON | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDERSON | | 46 VINEYARD POINT RD | | | GUILFORD | CT | 06437 | |
| JOHN ANDERSON OR DAN DAILEY | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDREA | | 9950 RAMEY | ELLIOTTS REMODELING | | HOUSTON | TX | 77075 | |
| JOHN ANDREW CROWE JOHN A CROWE | | 5550 RYAN LN | ANGELA CROWE ANGELA GCROWE | | EVANSVILLE | IN | 47712-9525 | |
| JOHN ANDREW GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712-5110 | |
| JOHN ANDREW HARDWOOD FLOORING INC | | 4498 LAKE ACWORTH DR | | | ACWORTH | GA | 30101 | |
| JOHN ANGEL | | 3633 E BROADWAY 102 | | | LONG BEACH | CA | 90803 | |
| JOHN ANTONIELLO | | 232 ROBINSON AVE | | | STATEN ISLAND | NY | 10312 | |
| JOHN ARCHER PEARMAN JR | ALEEN H PEARMAN | 12700 ASHBROOK LANDING | | | MIDLOTHIAN | VA | 23114 | |
| John Arvanitis | | 7753 Juan Way | | | Fair Oaks | CA | 95628 | |
| JOHN ASKINS | SHARON ASKINS | 2827 ROYAL ISLE DR | | | TALLAHASSEE | FL | 32312 | |
| JOHN AUSTIN | BRENDA AUSTIN | 6615 OAK FOREST DR | | | OAK PARK | CA | 91377 | |
| JOHN AXIOTAKES ESTATE AND | | 293 MEADOWBROOK AVE | JOHN AND DESPINA AXIOTAKES | | RIDGEWOOD | NJ | 07450 | |
| JOHN B AND TONJA L COLLINS AND | | 3308 RAILFENCE | FOUR SEASONS | | FOREST HILLS | TX | 76119 | |
| JOHN B BARRETT AT LAW | | 101 W FIRST AVE | | | GODDARD | KS | 67052 | |
| JOHN B BRADBURN | LINDA A BRADBURN | 12312 GLENFIELD AVE | | | TAMPA | FL | 33626 | |
| JOHN B BREWER ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |
| JOHN B BRIGGS | | 1728 COLONIAL DR | | | ROCHESTER | IN | 46975 | |
| JOHN B BRYANT | BARBARA J BRYANT | 322 W THIRTEEN MILE RD | | | ROYAL OAK | MI | 48073 | |
| JOHN B CARDINALI | | 32128 BEACON LN | | | FRASER | MI | 48026 | |
| JOHN B CLODIG ATT AT LAW | | 1308 EL NIDO DR | | | FALLBROOK | CA | 92028 | |
| JOHN B COLLINS II | | 4043 LAKE PKWY CT | | | HERMITAGE | TN | 37076 | |
| JOHN B CUNNINGHAM | VICKIE L CUNNINGHAM | 4956 FRAZEE RD | | | OCEANSIDE | CA | 92057 | |
| JOHN B DONNES III ATT AT LAW | | 4603 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| JOHN B ENGEL ENTERPRISES INC | | PO BOX 202 | | | GILBERT | AZ | 85299-0202 | |
| JOHN B ENNIS ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | RAFAEL ESTRADA ANNA V ESTRADA V RAMP 2006 SP4 ALIAS GMAC MRTG LLC ALIAS and RESIDENTIAL FUNDING CO LLC ALIAS and JOH ET AL | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | THOMAS D GAMMINO V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ALIAS GMAC MORTGAGE LLC AND RAIL 2005QA7 ALIAS | 1200 Reservoir Ave | | | Cranston | RI | 02920 | |
| JOHN B FARVER ATT AT LAW | | 5635 116TH AVE SE | | | BELLEVUE | WA | 98006 | |
| JOHN B GIBBS | LISA P GIBBS | 10512 STONE MEADOW DR | | | DENVER | CO | 80134-3732 | |
| JOHN B GOUVEIA JR | | 3545 ADDISON ST | | | SAN DIEGO | CA | 92106 | |
| JOHN B GUINN ATT AT LAW | | PO BOX 790 | | | COPPERAS COVE | TX | 76522-0790 | |
| JOHN B HACKMAN III AND PENNY L | | 45 PLEASEANT AVE | HACKMAN and OVERHEAD DOOR CO OFSPRINGBORO MIDDLETOWN | | MONROE | OH | 45050 | |
| JOHN B HARRISON | | 303 ROBIN RD | | | LAKELAND | FL | 33803 | |
| JOHN B JAMES | PATRICIA A JAMES | 1138 LASSEN VIEW DR | | | LAKE ALMANOR | CA | 96137 | |
| JOHN B KEARNEY | BERNADETTE M KEARNEY | 214 JEFFERSON AVE | | | HADDONFIELD | NJ | 08033 | |
| JOHN B KELLY | DIANE R KELLY | 2642 MYSTIC VALLEY | | | WHITE LAKE | MI | 48383 | |
| JOHN B LAING ATT AT LAW | | 10550 SEPULVEDA BLVD STE 104 | | | MISSION HILLS | CA | 91345 | |
| JOHN B LANGAS II | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN B LARUE ATT AT LAW | | 4910 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| JOHN B LEWIS | DONNA A LEWIS | 1901 TIARA DR | | | OJAI | CA | 93023 | |
| JOHN B LYLE ATT AT LAW | | 376 POWDER SPRINGS ST SE STE 140 | | | MARIETTA | GA | 30064 | |
| JOHN B MASHBURN ATT AT LAW | | PO BOX 125 | | | GROVEPORT | OH | 43125 | |
| JOHN B MASLOWSKI | | 32 FREDERICKSON RD | | | BILLERICA | MA | 01821 | |
| JOHN B MCBRIDE ATT AT LAW | | 1 CROTON POINT AVE | | | CROTON HDSN | NY | 10520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B MCVEIGH | | 4480 GOLF VIEW DR | | | BRIGHTON | MI | 48116-9178 | |
| JOHN B MCVEIGH BRIAN MCVEIGH AND | | 51274 PLYMOUTH VALLEY | SANDRA MCVIEGH | | PLYMOUTH | MI | 48170 | |
| JOHN B MONNET ATT AT LAW | | 1000 W WILSHIRE BLVD STE 310 | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN B PAGEL | ANTOINETTE M PAGEL | 46601 GULLIVER DR | | | SHELBY TWP | MI | 48315 | |
| JOHN B RICHARDS | NANCY RICHARDS | 4086 A and B VIA ZORRO | | | SANTA BARBARA | CA | 93110 | |
| JOHN B ROBINS IV ATT AT LAW | | PO BOX 506 | | | SALISBURY | MD | 21803 | |
| JOHN B RUMA | DEBRA A RUMA | 13001 MICHAEL DR | | | SHELBY TOWNSHIP | MI | 48315-4744 | |
| JOHN B SMITH | DONNA M SMITH | 1905 HALL ST SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| JOHN B THOMAS | KIMBERLY A THOMAS | 2255 MARIS WAY | | | MONROE | GA | 30655 | |
| JOHN B TUCKER ATT AT LAW | | 2 LEE ST | | | NEWNAN | GA | 30263 | |
| JOHN B VENTRESS | | 10350 BIG CANOE | | | JASPERETTA | GA | 30143 | |
| JOHN B YOUNG JR | | 18115 THOMAS NELSON HWY | | | FABER | VA | 22938 | |
| John Bacchione | | 3 Albatross Point | | | Bayville | NJ | 08721 | |
| JOHN BACHOR I I I | FRANCES L BACHOR | 37815 BAYWOOD DR | | | FARMINGTON HILLS | MI | 48335 | |
| JOHN BAGLEY ATT AT LAW | | 193 FORT UNION BLVD STE 300 | | | MIDVALE | UT | 84047 | |
| JOHN BAKHIT ATT AT LAW | | 9045 HAVEN AVE STE 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN BALLARD | | 1305 WILLOW BROOK TRAIL | | | TAYLOR | TX | 76574 | |
| JOHN BARBERIO | SANDRA M BARBERIO | 4 APPLEBLOSSOM BLVD | | | LANCASTER | NY | 14086 | |
| JOHN BARD | | 4728 LONG ACRE DR NE | | | ROANOKE | VA | 24019 | |
| JOHN BARNES | LEANN BARNES | 1510 JQ ADAMS ST | | | OREGON CITY | OR | 97045 | |
| JOHN BARONE | | 1417 VALLEY CTR AVE | | | GLENDORA | CA | 91740-5823 | |
| JOHN BARR ATT AT LAW | | PO BOX 50 | | | DECATUR | IL | 62525 | |
| JOHN BARRETT AND CYNTHIA MCPHEE | | 128 MILLS AVE | CO INC OF THE UPSTATE | | SPARTANBURG | SC | 29302 | |
| JOHN BARRICK | | 1040 S JOSSMAN RD | | | ORTONVILLE | MI | 48462 | |
| JOHN BARRON AGENCY | | 108 N GORDON ST | | | ALVIN | TX | 77511 | |
| JOHN BARTOSIAK | | 15 COUR ST TROPEZ | | | PALOS HILLS | IL | 60465 | |
| JOHN BASEEL | SYLVIA BASEEL | 700 N MOUNTAIN AVE | | | UPLAND | CA | 91786-4340 | |
| JOHN BATTY | DEBRA BATTY | 3729 VISTA GREENS DR | | | FORT WORTH | TX | 76244-8191 | |
| JOHN BEACH | | 28 WINDING HILL RD | | | VERNON | NJ | 07462 | |
| JOHN BEAL INC | | 3055 N LINDBERGH | | | ST LOUIS | MO | 63074 | |
| JOHN BEAL INC | | 9845 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63074 | |
| JOHN BEARDEN | | 216 WILSONIA AVE | | | NASHVILLE | TN | 37205-2819 | |
| JOHN BECKER | | 22124 117TH PL SE | | | KENT | WA | 98031 | |
| JOHN BELLANTUONO | CAROLYN BELLANTUONO | 48 PEPPERMINT LN | | | BRISTOL | CT | 06010 | |
| JOHN BENHAMREO SEARS | Benham Real Estate Group | 1135 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| JOHN BENOIT | | 23342 ROBERT JOHN | | | ST CLAIR SHORES | MI | 48080 | |
| JOHN BENTLEY APPRAISAL | | PO BOX 487 | | | JANESVILLE | CA | 96114 | |
| JOHN BERANICH | | 321 AMETHYST WAY | | | SUPERIOR | CO | 80027 | |
| John Bergdahl | | 2000 Oak Timber | | | Bedford | TX | 76021 | |
| John Berger | | 468 W Paletown Rd | | | Quakertown | PA | 18951 | |
| JOHN BERRY | | 3603 FIELDVIEW CT | | | PLEASANTON | CA | 94588 | |
| JOHN BERTONI AND REPAIR MASTERS | | 9258 HICKORY RD | CONSTRUCTION COMPANY | | VIRGINIA | IL | 62691 | |
| JOHN BESSEL | | 13612 ASHCROFT RD | | | SAVAGE | MN | 55378 | |
| John Bias | | 13 Oak Hollow Ct | | | Henderson | NV | 89074 | |
| JOHN BISSET | | 300 BRINKBY AVE 100 | | | RENO | NV | 89509 | |
| JOHN BLACK | TERESA BLACK | 8127 WOODLAWN CIR S | | | PALMETTO | FL | 34221 | |
| JOHN BLACK CONSTRUCTION | | 416 ALEXANDER AVEPO BOX 237 | | | MAPLE SHADE | NJ | 08052 | |
| JOHN BLACKSHEAR | | 7201 HAVEN AVE E 224 | | | RANCHO CUCAMONGO | CA | 91701 | |
| John Blanche | | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| JOHN BLASKOVICH AND JENNIFER | | 2151 N BYRON RD | DREILING AND D AND D GARAGES AND JAMES SPEARS | | WICHITA | KS | 67212 | |
| JOHN BLEVINS | JEANNE BLEVINS | 132 RIVERSIDE AVE | | | MASTIC BEACH | NY | 11951-1108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BLOCK | | 813 BUNKER HILL DR | | | CARSON CITY | NV | 89703 | |
| JOHN BOLAN AND PAUL DAVIS | | 2229 INDIAN VILLAGE BLVD | RESTORATION INC | | FORT WAYNE | IN | 46809 | |
| John Bombella | | 637 Boelling Ave | | | Evansdale | IA | 50707 | |
| JOHN BORIS AND DIANNA GRANT | | 612 COLUMBUS BLVD S | BORIS AND MIKE BALAN | | LEHIGH ACRES | FL | 33974-4600 | |
| John Bowser | | 2406 Stillwater Dr | | | Mesquite | TX | 75181 | |
| JOHN BOYCE BRIGHT ATT AT LAW | | 1533 N LEE TREVINO DR STE 205 | | | EL PASO | TX | 79936 | |
| JOHN BRADLEY POTTS | | PO BOX 341 | | | PARK RIDGE | IL | 60068-0341 | |
| JOHN BREHENY | | 8606 CYRUS PL | | | ALEXANDRIA | VA | 22308 | |
| JOHN BRETT and ANNETTE F CLAPPER | | 10901 N MARSH AVE | | | KANSAS CITY | MO | 64157 | |
| JOHN BRIAN WHITE ATT AT LAW | | 8222 MAPLE ST | | | NEW ORLEANS | LA | 70118 | |
| JOHN BRIGGS | | 4854 GLENHOLLOW CIR | | | OCEANSIDE | CA | 92057 | |
| JOHN BRIGGS BURCHAM ATT AT LAW | | 31555 W 14 MILE RD STE 2 | | | FARMINGTN HLS | MI | 48334 | |
| JOHN BRODRICK | | PO BOX 25111 | | | DALLAS | TX | 75225-1111 | |
| John Brooks and Gloria Brooks | Tsiwen M Law Esq | 1617 John F Kennedy Blvd Ste 650 | | | Philadelphia | PA | 19103 | |
| JOHN BROOKS CAMERON AND ASSOCIAT | | 247 E SMITH RD | | | MEDINA | OH | 44256 | |
| JOHN BROPHY | Keller Williams Realty | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| JOHN BROPHY REAL ESTATE | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| JOHN BROWN | | 1902 S 85TH AVE | | | TOLLESON | AZ | 85353 | |
| JOHN BUCK JR | | 1239 ARCH TERRANCE | | | ST LOUIS | MO | 63117 | |
| JOHN BUCKEY ATT AT LAW | | 1101 CALIFORNIA AVE STE 210 | | | CORONA | CA | 92881-6473 | |
| JOHN BULLARD | | 3679 SE 45TH ST | | | COLUMBUS | KS | 66725 | |
| JOHN BUNN | | 674 SANTA ANA CIR | | | SANTA ROSA | CA | 95404 | |
| JOHN BURBACH AND | | ROBIN BURBACH | PO BOX 1042 | | LAKE CITY | FL | 32056 | |
| JOHN BURGHOFF RESIDENTIAL APPRAISAL | | 6427 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109 | |
| JOHN BURKE | | 501 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505-2006 | |
| John Burks | | 1104 Mirage Canyon | | | Dallas | TX | 75232 | |
| JOHN BURLEE | | 501 FORNSWORTH AVE | | | BORDERTAN | NJ | 08505 | |
| John Burrough | | 503A Fairview Ave | | | Neptune | NJ | 07753 | |
| JOHN BURT GMAC AG 118439 | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| JOHN BURT REALTY | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURT REALTY | | GMAC REAL ESTATE | 15 E BURDICK | | OXFORD | MI | 48371 | |
| JOHN BURT REALTY GMAC | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURWELL | | 8388 SNOWCAP AV | | | PINON HILLS | CA | 92372 | |
| JOHN BUTLER | | 6661 FRANRIVERS AVE | | | WEST HILLS | CA | 91307 | |
| JOHN BUTLER | MELANIE BUTLER | 935 HILLCREST | | | ADRIAN | MI | 49221 | |
| JOHN C A JUERGENS ATT AT LAW | | 1504 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| JOHN C ALLINGHAM | | 6438 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683 | |
| JOHN C ALMY AND MAURA ALMY | | 2 SALT KETTLE LN | | | OLD LYME | CT | 06371 | |
| JOHN C ANDERSON ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| JOHN C ANDERSON ATT AT LAW | | PO BOX 82982 | | | BATON ROUGE | LA | 70884 | |
| JOHN C APPLEGATE | | 1770 W TENAYA WAY | | | FRESNO | CA | 93711 | |
| JOHN C BARLOW ATT AT LAW | | 1720 E LOS ANGELES AVE STE 231 | | | SIMI VALLEY | CA | 93065 | |
| JOHN C BEACHAM | | 1312 FORT PL CT | | | WINSTON SALEM | NC | 27127 | |
| JOHN C BEATTIE | BONNIE L BEATTIE | 623 SUNRISE DR | | | AVALON | NJ | 08202 | |
| JOHN C BENNETT JR | JENNIFER L LOVE | 5425 WILLIS RD | | | GRASS LAKE | MI | 49240 | |
| JOHN C BERGDOLL ATT AT LAW | | 539 SWEETBRIAR DR | | | WHITELAND | IN | 46184 | |
| JOHN C BERGDOLL ATT AT LAW | | PO BOX 277 | | | WHITELAND | IN | 46184 | |
| JOHN C BIRCHER III | | 220 E FRONT ST | | | NEW BERN | NC | 28560 | |
| JOHN C BIRCHER III | | PO BOX 1555 | | | NEW BERN | NC | 28563 | |
| JOHN C BIRCHER III ATT AT LAW | | 1319 COMMERCE DR | | | NEW BERN | NC | 28562 | |
| JOHN C BOOTH | | 11510 N DEER HILL LN | | | PRESCOTT | AZ | 86305 | |
| JOHN C BOWES ATT AT LAW | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| JOHN C BREWER | SUSAN E BREWER | 100 HICKS ST | | | PORTLAND | ME | 04103 | |
| JOHN C BREWER ATT AT LAW | | 421 W 11TH ST STE 103 | | | TRACY | CA | 95376 | |
| JOHN C BROOKS | KATHERINE J BENOIT | 1328 LAKEPARK DR | | | BIRMINGHAM | MI | 48009 | |
| JOHN C BUSHATT AT LAW | | PO BOX 2700 | | | HEMET | CA | 92546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C BYRNE | PATRICIA M BYRNE | 35 RALPH AVE | | | HILLSDALE | NJ | 07642-1651 | |
| JOHN C CAMPBELL | | 1255 WEBSTER ST | | | BIRMINGHAM | MI | 48009 | |
| JOHN C CARAKER ATT AT LAW | | 245 UNION BLVD | | | SAINT LOUIS | MO | 63108 | |
| JOHN C CARICO | KAREN S CARICO | 2533 SCARSBOROUGH DR | | | RICHMOND | VA | 23235 | |
| JOHN C CARLSON ATT AT LAW | | 519 WALNUT ST | | | READING | PA | 19601 | |
| JOHN C CHU | MAE W CHU | 419 CAMELIA RIVER WAY | | | SACRAMENTO | CA | 95831-2959 | |
| JOHN C COLLINS JR | JO COLLINS | 45463 MUIRFIELD | | | CANTON | MI | 48867-4886 | |
| JOHN C CUMMINGS | DEBORAH J CUMMINGS | 2401 E MABEL ST | | | TUCSON | AZ | 85719 | |
| JOHN C DAVENPORT | VICTORIA H CLARK | PO BOX 1014 | | | DARBY | MT | 59829 | |
| JOHN C DAVIS RAA | | 7324 QUAIL MEADOW LN | | | CHARLOTTE | NC | 28210 | |
| JOHN C DENT ATT AT LAW | | 1000 S HAMILTON ST STE D | | | LOCKPORT | IL | 60441 | |
| JOHN C DENT LTD | | 608 REVERE RD STE 1 | | | GLENVIEW | IL | 60025 | |
| JOHN C DOMINQUE JR | | 138 TEDDY ST | | | PIERRE PART | LA | 70339 | |
| JOHN C DUBOIS | DONNA M DUBOIS | 13921 N RIVILLA LN | | | SPOKANE | WA | 99208 | |
| JOHN C E BERENDS JR | | 616 PONDEROSA DR | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| JOHN C EASTLACK ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| JOHN C EMERY ATT AT LAW | | 37 BAY ST | | | MANCHESTER | NH | 03104 | |
| JOHN C ENGLEHARDT PA TRUST ACCT | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| JOHN C FEGGELER ATT AT LAW | | 177 MAIN ST | | | MATAWAN | NJ | 07747 | |
| JOHN C FINK | RITA J FINK | RANCHO PALOS VERDES | 26730 HAWKHURST DR | | LOS ANGEKES | CA | 90275 | |
| JOHN C FOX JR | | 19 BARRETT ST | | | NEEDHAM | MA | 02492 | |
| JOHN C FRANCIS | LAUREL E FRANCIS | 2449 NAPOLI WAY | | | COSTA MESA | CA | 92627 | |
| JOHN C FRUE PA | | 20 BATTERY PARK AVE STE 405 | THE FLAT IRON BUILDING | | ASHEVILLE | NC | 28801 | |
| JOHN C GARDNER | GLORIA W GARDNER | 6344 HIGHLAND AVE | | | RICHMOND | CA | 94805 | |
| JOHN C GARRY | | 660 TUMBLEWEED CIR | | | INCLINE VILLAGE | NV | 89451 | |
| JOHN C GAVENDA ATT AT LAW | | 27 N PLATT ST | | | ALBION | NY | 14411 | |
| JOHN C GOEDE PA IOTA | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAILS N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GORDON ATT AT LAW | | 532 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| JOHN C GOSS | TINA M GOSS | 7408 OAK GROVE AVE | | | LAS VEGAS | NV | 89117-1454 | |
| JOHN C GRAVEL ATT AT LAW | | 40 COLLEGE ST STE 100 | | | BURLINGTON | VT | 05401 | |
| JOHN C GREEN ATT AT LAW | | 39 EXCHANGE PL STE 60 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN C GUSTAFSON | JUDITH B GUSTAFSON | 220 OLD LITTLETON RD | | | HARVARD | MA | 01451 | |
| JOHN C GUYER | | 4501 RUTHERFORD WAY | | | DAYTON | MD | 21036 | |
| JOHN C HARAF | MARTHA A HARAF | 6385 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-7607 | |
| JOHN C HARRY INC | | 3 INTERSTATE CORPORATE CTR STE 103 | | | NORFOLK | VA | 23502 | |
| JOHN C HARRY INC | | 3800 POPLAR HILL RD | STE G | | CHESAPEAKE | VI | 23321 | |
| JOHN C HAYDEN ATT AT LAW | | 505 YORK ST | | | NEWPORT | KY | 41071 | |
| JOHN C HERTER | LISA HERTER | 9 MAPLE SPRINGS RD | | | PITTSTOWN | NJ | 08867-5029 | |
| JOHN C HESS PC | | 1004 HICKORY LN STE 9 | | | HERMITAGE | TN | 37076-1931 | |
| JOHN C HILL | | 530 E CENTRAL AVE 501 | | | ORLANDO | FL | 32801 | |
| JOHN C HITTNER | KRISTINA L HITTNER | 124 MISTY MORN | | | HUNTSVILLE | AL | 35811 | |
| JOHN C HOLLAND | CHERYL D HOLLAND | 9599 E ARBOR PL | | | ENGLEWOOD | CO | 80111 | |
| JOHN C HORVATH | | 30628 DETROIT RD 105 | | | WESTLAKE | OH | 44145 | |
| JOHN C HUGHES AND | | 602 N JONES AVE | AND SKYLINE ROOFING | | NORMAN | OK | 73069 | |
| JOHN C JOHNSON ATT AT LAW | | 3120 MESA WAY STE C STE B | | | LAWRENCE | KS | 66049 | |
| JOHN C JOHNSTON | BARBARA J JOHNSTON | 421 E DAVIES LOOP RD | | | LAKE STEVENS | WA | 98258 | |
| JOHN C KARDOSZ | GERALDINE M KARDOSZ | 15 CROWN POINT | | | BALLSTON LAKE | NY | 12019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C KEELEY | MARY ANN P KEELEY | 19 RECTOR PL | | | BLOOMFIELD | NJ | 07003 | |
| JOHN C KENNEDY | John L Scott  WSL | 1124 CORNUCOPIA ST NW STE 101 | | | SALEM | OR | 97304 | |
| JOHN C KIM ATT AT LAW | | 111 LIVINGSTON ST STE 1110 | | | BROOKLYN | NY | 11201 | |
| JOHN C KINNEY JOHN KINNEY | | 200 DEWEY ST | PATRICIA R KINNEY AND PATRICIA KINNEY | | BENNINGTON | VT | 05201 | |
| JOHN C KNIGHT | VIRGINIA G KNIGHT | 2120 N PANTOPS DR | | | CHARLOTTESVILLE | VA | 22911 | |
| JOHN C KUCEJ ATT AT LAW | | 95 N MAIN ST | | | WATERBURY | CT | 06702 | |
| JOHN C KYLE ATT AT LAW | | PO BOX 192 | | | CORINNA | GA | 95353 | |
| JOHN C LANKFORD III | | 648 OGLE TREE RD | | | AUBURN | AL | 36830 | |
| JOHN C LARSEN ATT AT LAW | | 415 CHURCH ST STE 100 | | | HUNTSVILLE | AL | 35801 | |
| JOHN C LEWE AND ASSOCIATES | | 24W500 MAPLE AVE STE 203C | | | NAPERVILLE | IL | 60540 | |
| JOHN C MAJOR | SUSAN P FOOS | 815 WARRENVILLE RD | | | WHEATON | IL | 60187-6370 | |
| JOHN C MARSHA II | | 3689 LIBERTY LN | | | MARIETTA | GA | 30062-5926 | |
| JOHN C MARSHALL | | 3445 FREE UNION RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHN C MATZKE | | 25509 WAGNER AVE | | | WARREN | MI | 48089 | |
| JOHN C MAXWELL ATT AT LAW | | 1112 1ST CAPITOL DR STE B | | | SAINT CHARLES | MO | 63301-2769 | |
| JOHN C MCALEER III | | BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCALEER III | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCALISTER | DEBORAH A MCALISTER | 1367 FOUNTAIN ST | | | ALAMEDA | CA | 94501 | |
| JOHN C MCCLOSKEY AND | | 642 WELSH PL | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| JOHN C MCGRATH | KAREN A DONATO | 4805 MONTGOMERY AVE | | | BETHESDA | MD | 20816-3019 | |
| JOHN C MCLAURIN ATT AT LAW | | PO BOX 220 | | | BRANDON | MS | 39043 | |
| JOHN C MCLEMORE ATT AT LAW | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |
| JOHN C MCMICAN | | 272 HARLAN DR | | | FRANKENMUTH | MI | 48734 | |
| JOHN C MELARAGNO ESQ | | 502 W 7TH ST | | | ERIE | PA | 16502 | |
| JOHN C MENSZER ATT AT LAW | | 830 UNION ST STE 301 | | | NEW ORLEANS | LA | 70112 | |
| John C Milch | | 205 Central St | | | South Weymouth | MA | 02190 | |
| JOHN C MOOK | JULIA D MOOK | 44028 ELKHORN TRAIL | | | INDIAN WELLS | CA | 92210 | |
| JOHN C MORGAN JR ATT AT LAW | | 98 ALEXANDRIA PIKE STE 10 | | | WARRENTON | VA | 20186 | |
| JOHN C NEAPOLITAN SR | | 1310 PALMETTO PATH | | | SANFORD | NC | 27330 | |
| JOHN C NORJEN | LADONNA NORJEN | 5182 BRITTEN LN | | | ELLICOTT CITY | MD | 21043 | |
| JOHN C ODONNELL III ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| JOHN C OVEREND JR | MICHELLE A OVEREND | 4281 DONNA MARIE CT | | | HAYMARKET | VA | 20169 | |
| JOHN C PAEK | | 6767 REDLANDS CT | | | RIVERSIDE | CA | 92506 | |
| JOHN C PALLINO | | 2541 E BRIDLEWISE LN | | | BULLHEAD CITY | AZ | 86442 | |
| JOHN C PATTERSON | DELTA J PATTERSON | 207 WESTSIDE DR | | | BELTON | MO | 64012 | |
| JOHN C PENNINGTON PC | | PO BOX 275 | | | HELEN | GA | 30545 | |
| JOHN C POTTER | JOHANNA G POTTER | PO Box 360451 | | | HOOVER | AL | 35236 | |
| JOHN C QUACKENBUSH | DEBRA J QUACKENBUSH | 6655 W GALWAY CIR | | | DIMONDALE | MI | 48821 | |
| JOHN C RAPOSO | JACQUELINE M RAPOSO | 28 CEDAR LN | | | NORTH ANDOVER | MA | 01845 | |
| JOHN C RAYSON ESQ ATT AT LAW | | 2400 E OAKLAND PARK BLVD FL 2 | | | FT LAUDERDALE | FL | 33306 | |
| JOHN C RIGGS AND | | BARBARA G RIGGS | 8 GREEN DR | | TERRYVILLE | CT | 06786 | |
| JOHN C ROBINSON ATT AT LAW | | 512 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JOHN C RODE | MARLENE K RODE | 8907 BEULAH CHURCH RD | | | LOUISVILLE | KY | 40291 | |
| JOHN C ROGERS | DEBRA L ROGERS | 12501 DIXIE DR | | | BISHOPVILLE | MD | 21813 | |
| JOHN C ROGERS ATT AT LAW | | 111 W WAYNE ST | | | GLASGOW | KY | 42141 | |
| John C Rogers IV | | 7262 Stanford Ave | | | La Mesa | CA | 91942 | |
| JOHN C ROGIN | | 25765 SURREY CT | | | FARMINGTON HILLS | MI | 48335 | |
| JOHN C ROSS JR ATT AT LAW | | 2009 N POLK ST | | | CORINTH | MS | 38834 | |
| JOHN C ROSS JR ATT AT LAW | | PO BOX 1681 | | | CORINTH | MS | 38835 | |
| JOHN C ROY | KATHRYN G ROY | 57470 BUCKHORN RD | | | THREE RIVERS | MI | 49093 | |
| JOHN C RYAN ATT AT LAW | | 212 WASHINGTON ST | | | FRANKFORT | KY | 40601 | |
| JOHN C SCHLEIFFARTH PC ATT AT L | | 75 W LOCKWOOD AVE STE 222 | | | SAINT LOUIS | MO | 63119 | |
| JOHN C SCHOENFELD | | HHC 3 159 | CMR 416 BOX 989 | | APO | AE | 09140 | |
| JOHN C SCHROPP ATT AT LAW | | 2530 RIVA RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| JOHN C SCHROPP ATT AT LAW | | 305 W CHESAPEAKE AVE STE 105 | | | TOWSON | MD | 21204 | |
| JOHN C SCHULTES ATT AT LAW | | 18535 E WARREN AVE | | | DETROIT | MI | 48236 | |
| JOHN C SMITH JR | LORRAINE B SMITH | 5195 SANTA ANITA DR | | | SPARKS | NV | 89436 | |
| JOHN C SOUZA ATT AT LAW | | PO BOX 6359 | | | POCATELLO | ID | 83205 | |
| JOHN C SPATRISANO | DEBRA A SPATRISANO | 6801 S KREPPS RD | | | SAINT JOHNS | MI | 48879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C STASSIS | RUTH L TORRES | 116 WESSON TERRANCE | | | NORTHBOROUGH | MA | 01532 | |
| JOHN C STEWART ATT AT LAW | | 1660 ALBION ST | | | DENVER | CO | 80222 | |
| JOHN C STEWART ATT AT LAW | | 1660 S ALBION ST STE 918 | | | DENVER | CO | 80222 | |
| JOHN C STOVER AND | ALL S REMODELING | PO BOX 975 | | | SNELLVILLE | GA | 30078-0975 | |
| JOHN C TAYLOR | | 1212 DICKINSON ST | | | PHILADELPHIA | PA | 19147 | |
| John C Treadway | John Treadway | 3258 Trinity Mill Cir | | | Dacula | GA | 30019 | |
| JOHN C TURIN ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JOHN C VALENTINE | BRENDA B VALENTINE | 244 BIG BROOK RD | | | INDIAN LAKE | NY | 12842 | |
| JOHN C WALLACE ATT AT LAW | | PO BOX 578 | | | WINTERS | CA | 95694-0578 | |
| JOHN C WATKINS | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN C WESTENDORF | CAROLINE L WESTENDORF | 127 SHORECREST CIR | | | HENDERSONVILLE | TN | 37075-4868 | |
| JOHN C WHATLEY ATT AT LAW | | PO BOX 923301 | | | NORCROSS | GA | 30010 | |
| JOHN C WILLSEY | JANE O WILLSEY | 4847 QUEENS CIR | | | GLADWIN | MI | 48624 | |
| John Cabibi | | 603 Whitpain Hills | | | Blue Bell | PA | 19422 | |
| JOHN CABICO | | 180 NINTH ST | | | PISCARAWAY | NJ | 08854 | |
| JOHN CACH | EVA CACH | 229 W 120TH ST | | | LOS ANGELES | CA | 90061 | |
| JOHN CALLAHAN | | 40960 CALIFORNIA OAKS RD 327 | | | MURRIETTA | CA | 92562 | |
| JOHN CAMBELL AND WALLACE GLISSO | | 35 LEPOINTE | AND KIMBERLY SKEEN AND MICHELLE DEMUSIS | | BETHANY BEACH | DE | 19930 | |
| JOHN CAMERON III AND COLEEN J | | 151 PAINE | CAMERON | | GREEN ISLAND | NY | 12183 | |
| JOHN CAMPBELL AND GEORGE | | 4147 MARKWALTER RD | HAMILTON CONTRACTING | | HEPHZIBAH | GA | 30815 | |
| JOHN CAMPION | | 6 BROOKFILED RD | | | WESTWOOD | MA | 02090 | |
| JOHN CANNON | | 1873 BRAINERS RD | | | FREELAND | WA | 98249 | |
| JOHN CANTRELL | REMAX HOMEOWNERS | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| JOHN CAPOZZOLO | MARGARET CAPOZZOLO | 130 WAYNE AVE | | | PISCATAWAY | NJ | 08854-6653 | |
| JOHN CARL J ZARELLA | DIANE H ZARELLA | 9784 FORREST RIDGE DR | | | SPRINGFIELD TWP | MI | 48348 | |
| JOHN CARSTENSEN JR | | 6014 DOVER HOUSE WAY | | | SPRING | TX | 77389 | |
| JOHN CASAS AND | | CLAUDIA CASAS | 5221 DENAIN DR | | CORPUS CHRISTI | TX | 78414 | |
| John Castagna | | 1498 Ravenview Pl | | | Bensalem | PA | 19020-3823 | |
| JOHN CEFALU | JUDY CEFALU | 3100 NEVADA | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JOHN CHAMBLESS AND COMPANY | | 4314 STANFORD ST | | | HOUSTON | TX | 77006 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 1113 MISSISSIPPI AVE STE 10 | | | SAINT LOUIS | MO | 63104 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 4542 W PINE BLVD | | | ST LOUIS | MO | 63108 | |
| JOHN CHARLES SHAMY ATT AT LAW | | 11 CLYDE RD STE 201 | | | SOMERSET | NJ | 08873 | |
| JOHN CHARLES THEDE | RHONDA LITTLEJOHN THEDE | 158 KEELSON DR | | | DETROIT | MI | 48215 | |
| John Charlesworth | | 11301 Ferndale Rd | | | Dallas | TX | 75238 | |
| JOHN CHARRY INC | | 3800 POPLAR HILL RD STE G | | | CHESAPEAKE | VA | 23321 | |
| JOHN CHASTEEN | | 51 COLONIAL RD | | | GROSSE POINTE SHORES | MI | 48236 | |
| JOHN CHEATHAM JR AND JOHN | | 3551 WOOD DUCK LN | CHEATHAM AND SAMANTHA CHEATHAM | | ROCKY MOUNT | NC | 27803 | |
| JOHN CHEYNE | | 1921 WILDWOOD DR | | | COLORADO SPRINGS | CO | 80918 | |
| JOHN CHIAPPINI | | 539 S SHORE RD | | | ABSECON | NJ | 08201 | |
| JOHN CHIARALUCE | | 1881 SW 56TH AV | | | PLANTATION | FL | 33317 | |
| JOHN CHILDERS ATT AT LAW | | PO BOX 101 | | | WOODSTOCK | GA | 30188 | |
| JOHN CHMIELEWSKI | MARY CHMIELEWSKI | 714 W END AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC UNKNOWN REAL PARTYS IN INTEREST 1 100 | | 1217 W Saint Claire St | | | Tucson | AZ | 85745 | |
| JOHN CHRISTIAN BARLOW ATT AT LAW | | 444 E TABERNACLE ST STE B201 | | | SAINT GEORGE | UT | 84770-2946 | |
| JOHN CHRISTIANSEN ATT AT LAW | | 642 KIRBY LN STE 105 | | | SPANISH FORK | UT | 84660 | |
| JOHN CHRISTOPHER FRANK AND | | 5571 PILLORY WAY | NEW IMAGE HOME IMPROVEMENT | | INDIANAPOLIS | IN | 46254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Chullen | GMAC MORTGAGE LLC AND GOLDMAN SACHS VS SUSAN VINEYARD | 903 W Washington St 1 | | | Benton | IL | 62812 | |
| JOHN CIAMPA | | 86 CHESTER AVE | | | CHELSEA | MA | 02150 | |
| JOHN CIMINERA AND COMPANY | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN CIMINO ATT AT LAW | | 925 E 17TH AVE | | | DENVER | CO | 80218 | |
| JOHN CLANCY ATT AT LAW | | 1942 BROADWAY ST STE 314 | | | BOULDER | CO | 80302 | |
| JOHN CLAYTON DAVIS PC | | 30 WOODRUFF ST | | | MCDONOUGH | GA | 30253 | |
| John Cleary | | 14 Auchy Rd | | | Erdenheim | PA | 19038 | |
| JOHN COBB AND LEBRON | | 8853 CHIPMUNK DR | and SONS CONSTRUCTION COMPANY and STRUGGLE BUILDERS | | TOBYHANNA | PA | 18466 | |
| John Cole | | 1901 DUMFRIES CT | | | SAINT JOHNS | FL | 32259-7280 | |
| JOHN COLLINS | | 1904 BETHESDA CT | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN COLLINS | | 5709 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436 | |
| JOHN COMBS | | 21 CHURCHILL LN | | | NEWTOWN | PA | 18940 | |
| JOHN CONSALVI | | 559 CROSSHILL RD | | | ROYERSFORD | PA | 19458-2982 | |
| JOHN COOK | MARY COOK | 7905 BASSWOOD AVE | | | NEWAYGO | MI | 49337 | |
| JOHN COOPER | | 2669 RADISSON WOODS DR NE | | | BLAINE | MN | 55449 | |
| JOHN COPPOLA | RITA COPPOLA | 529 W 42ND APT 4D | | | NEW YORK | NY | 10036 | |
| JOHN COPPOLA REAL ESTATE | | 320 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| JOHN COPPOLA REAL ESTATE | | 667 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| JOHN CORDERO | CINDY CORDERO | 2820 MEADOW GATE WAY | | | LOGANVILLE | GA | 30052 | |
| JOHN COREY MORGAN ATT AT LAW | | 190 S BLAKEY ST STE A | | | RUSSELLVILLE | KY | 42276 | |
| JOHN COREY MORGAN ATT AT LAW | | 206 W CHERRY ST | | | GLASGOW | KY | 42141 | |
| JOHN CORY | | 1467 ROMAN DR | | | ROHNERT PARK | CA | 94928-2944 | |
| JOHN COSTELLO | DAWN COSTELLO | 409 LAWRENCE DR | | | LANOKA HARBOR | NJ | 08734-2515 | |
| JOHN COTARLA | STELA COTARLA | 3015 W KILBURN RD | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN COULSON I I I | | 1037 BAY AVE | | | TOMS RIVER | NJ | 08753 | |
| JOHN CRAIG GORHAM | Vintage Properties | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| JOHN CRAIG THOMPSON | PAUL R RAYMOND | 6207 S KNOX AVE | UNIT C | | CHICAGO | IL | 60629 | |
| JOHN CRANDALL | | 4650 MAGNOLIA CREEK RD | | | HOUSTON | TX | 77084 | |
| JOHN CRAWFORD | ROSE CRAWFORD | 117 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| JOHN CRAYTON ESQ ATT AT LAW | | 33 W 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| JOHN CRITCHLOW AND GOMEZ | | 12511 CLASSIC DR | ROOFING CO | | CORAL SPRINGS | FL | 33071 | |
| JOHN CSONKA MICHAEL | | 166 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| JOHN CSONKA MICHAEL | | 166 S MAIN ST | KERRSTOWN SQUARE | | CHAMBERSBURG | PA | 17201 | |
| JOHN CUMMINGS | | 16300 LEDGEMONT LN APT 701 | | | ADDISON | TX | 75001-5938 | |
| JOHN CUMMINS JCI APPRAISALS INC | | 1692 LADERA TRAIL | | | DAYTON | OH | 45459 | |
| John Cunnane | | 253 Lismore Ave | | | Glenside | PA | 19038 | |
| JOHN CUNNINGHAM | Grand Blanc Real Estate Inc | 11817 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JOHN CURTIN REAL ESTATE | | 442 GREGORY LN | | | BELLEFONTE | PA | 16823 | |
| John Curtis | | 22651 N 41st St | | | Phoenix | AZ | 85050 | |
| JOHN CUSUMANO | ROBYN SMITH | 24625 ALMOND | | | EASTPOINTE | MI | 48021 | |
| JOHN D ACOSTA | MARY A ACOSTA | 11645 W 31ST PL | | | LAKEWOOD | CO | 80215 | |
| JOHN D ALLARD | ABIGAIL A ALLARD | 151 PROSPECT RDG | | | NORTH CLARENDON | VT | 05759 | |
| JOHN D ALLEMAND | BETSY J ALLEMAND | 19 CLARK ST | | | GLEN RIDGE | NJ | 07028 | |
| JOHN D ALLEN | | 946 N GRAHAM AVE | | | INDIANAPOLIS | IN | 46219 | |
| JOHN D AMMARELL | | 4649 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990 | |
| JOHN D and JANICE W CONE TRUST | | 3539 MOUNT LAURENCE DR | | | SAN DIEGO | CA | 92117 | |
| John D and Leni Sweeney | | PO Box 17387 | | | Reno | NV | 89511 | |
| JOHN D AND SANDY M MAYNARD AND | | 17519 HILLTOP RD | SANDRA MAYNARDDUNCAN BUILDERS INC | | REEDSVILLE | WI | 54230 | |
| JOHN D BRISTOL ESQ | | 1333 S UNIVERSITY DR 201 | | | PLANTATION | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D BUCOLO ATT AT LAW | | 137 N 5TH ST | | | READING | PA | 19601 | |
| JOHN D CALLAGHAN | KAREN M CALLAGHAN | 17 TOWER RD | | | BROOMALL | PA | 19008 | |
| JOHN D CANNATA AND | | DEBRA A CANNATA | 2825 LEXINGTON CT | | OVIEDO | FL | 32765 | |
| JOHN D CHRISTIE | JEANNE E CHRISTIE | 58046 PHEASANT RIDGE | | | WASHINGTON TOWNSHIP | MI | 48094-3531 | |
| JOHN D CLUNK CO LPA LAW OFFICES | | 5601 HUDSON DR STE 400 | | | HUDSON | OH | 44236 | |
| JOHN D COHOON | | 421 FIELDSTONE DR | | | VENICE | FL | 34292 | |
| JOHN D COMPTON III ATT AT LAW | | 212 GRACE ST | | | GREENWOOD | SC | 29649 | |
| JOHN D CONE | | 3539 MOUNT LAURENCE DR | | | SAN DIEGO | CA | 92117 | |
| JOHN D COWAN ATT AT LAW | | 203 E BERRY ST STE 814 | | | FORT WAYNE | IN | 46802 | |
| JOHN D CRAWFORD | PEGGY ONEILL CRAWFORD | SAN PEDRO AREA | 3701 S PARKER ST | | LOS ANGELES | CA | 90731 | |
| JOHN D CURTIS ATT AT LAW | | 55 N 3RD ST | | | CENTRAL POINT | OR | 97502 | |
| JOHN D DANNENBERGER | CARISSA G DANNENBERGER | 611 W WALLED LAKE | | | WALLED LAKE | MI | 48390 | |
| JOHN D DEBAUCHE | DAWN M DEBAUCHE | 408 ABRAMS | | | GREEN BAY | WI | 54302 | |
| JOHN D DEDELL | ANN L COURCHAINE | 110 E CTR ST | UNIT 200 | | MADISON | SD | 57042 | |
| JOHN D DRAKE ATT AT LAW | | 120 E MAIN ST FL 2 | | | MURFREESBORO | TN | 37130 | |
| JOHN D DRIES ATT AT LAW | | 7251 W N AVE | | | WAUWATOSA | WI | 53213 | |
| JOHN D EISENHAUER | | PO Box 748 | | | NEW HAMPTON | NH | 03256 | |
| JOHN D EVERETT | | 3587 RUFFIN RD 217 | | | SAN DIEGO | CA | 92123 | |
| JOHN D EZZO | TINA A EZZO | 14 SPRINGDALE RD | | | KENDALL PARK | NJ | 08824 | |
| JOHN D FALGIANI JR ATT AT LAW | | 127 CHURCHILL HUBBARD RD STE D | | | YOUNGSTOWN | OH | 44505 | |
| JOHN D FALGIANI JR ATT AT LAW | | PO BOX 8533 | | | WARREN | OH | 44484 | |
| JOHN D FRISBY JR ATT AT LAW | | 118 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| JOHN D FRISBY JR ATT AT LAW | | 135 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| JOHN D FRISBY JR ATT AT LAW | | PO BOX 848 | | | TWINSBURG | OH | 44087 | |
| JOHN D GAWURA | ANN RILEY GAWURA | 513 W GENEVA | | | DE WITT | MI | 48820 | |
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | BELTSVILLE | MD | 20705 | |
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | CALVERTON | MD | 20705 | |
| JOHN D GRIGSBY ATT AT LAW | | 101 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| JOHN D GUBISTA | | SUFFOLK | 8 ASBURY DR | | SMITHTOWN | NY | 11787 | |
| JOHN D HARRISON AND JENNIFER HARRISON | | 4416 E LYONSVILLE RD | | | CONNERSVILLE | IN | 47331 | |
| JOHN D HENSLEY ATT AT LAW | | 333 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN D HENSLEY PC | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| JOHN D HERTZBERG ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| JOHN D HUSTON | KIM A HUSTON | 8510 W BUTTERNUT | | | MUNCIE | IN | 47304 | |
| JOHN D JONES | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386-2808 | |
| JOHN D JORDAN ATT AT LAW | | 615 STORY ST | | | BOONE | IA | 50036 | |
| JOHN D KAPLANOWSKI | | 1917 W FULTON | | | GRAND RAPIDS | MI | 49504 | |
| JOHN D KEYLON | TWYLA J KEYLON | 12247 WINDCLIFF | | | DAVISBURG | MI | 48350 | |
| JOHN D KILGORE ATT AT LAW | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114-3333 | |
| JOHN D KNOX | JAN A KNOX | 76 OX CREEK RD | | | WEAVERVILLE | NC | 28787 | |
| JOHN D KOELMEL AND | | JEANI KOELMEL | 213 CLEARWATER CT | | LITTLE ELM | TX | 75068 | |
| JOHN D KWAPNIOSKI ATT AT LAW | | 233 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| JOHN D LAMAY | THERESA M LA MAY | 1447 CHARMIAN CT | | | BENICIA | CA | 94510-2539 | |
| JOHN D LAMEY ATT AT LAW | | 980 INWOOD AVE N | | | OAKDALE | MN | 55128 | |
| JOHN D LASALLE ATT AT LAW | | 715 W MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| JOHN D LEMASTERS | | 3210 S HARRISON | | | FORT WAYNE | IN | 46807-1908 | |
| JOHN D LEWIS JR ATT AT LAW | | PO BOX 796 | | | SANDY HOOK | KY | 41171 | |
| JOHN D LIGHTFOOT ATT AT LAW | | 200 N JEFFERSON AVE STE 101 | | | EL DORADO | AR | 71730 | |
| JOHN D LUECK ATT AT LAW | | 8034 HAVEN AVE STE A | | | RANCHO CUCAMONGA | CA | 91730-3059 | |
| JOHN D MACK | KAREN K MACK | 1625 COLGATE DR | | | COLORADO SPRINGS | CO | 80918 | |
| JOHN D MACOMBER | KRISTIN H MACOMBER | 50 KIRKLAND ST | | | CAMBRIDGE | MA | 02138 | |
| JOHN D MAGGI | CATHY K MAGGI | PO BOX 6503 | | | CONCORD | CA | 94524 | |
| JOHN D MAXEY ATT AT LAW | | 13 SIERRA GATE PLZ BLDG B | | | ROSEVILLE | CA | 95678 | |
| JOHN D MCCORMACK | ERIKA MC CORMACK | 108 STOCKBURGER RD | | | EAST HADDAM | CT | 06469 | |
| JOHN D MCFETRIDGE ATT AT LAW | | 24 E N ST | | | DANVILLE | IL | 61832 | |
| JOHN D MITCHELL | | 11 GREGORY RD | | | WALLINGFORD | CT | 06492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D MONTE ATT AT LAW | | 15303 VENTURA BLVD FL 9 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN D MOORE ATT AT LAW | | PO BOX 3344 | | | RIDGELAND | MS | 39158 | |
| JOHN D MYERS | BRENDA K MYERS | 30735 LAKEFRONT DR | | | AGOURA HILLS | CA | 91301 | |
| JOHN D NOBLE ATT AT LAW | | 101 CRYSTAL AVE | | | FINDLAY | OH | 45840 | |
| JOHN D NORRIS ATT AT LAW | | PO BOX 241 | | | MILLBROOK | AL | 36054 | |
| JOHN D OKINAKA | | 91 573 KAAKINA ST | | | EWA BEACH | HI | 96706 | |
| JOHN D OZMON | GLADYS M OZMON | 504 PERIWINKLE WAY | | | CASWELL BEACH | NC | 28465 | |
| John D Parker Jr | | 22 Sparta Ct | | | Hopkins | SC | 29061 | |
| JOHN D PARKER JR | | 255 BLUE SAVANNAH ST | | | COLA | SC | 29209 | |
| JOHN D PARKER JR | John D Parker Jr | 22 Sparta Ct | | | Hopkins | SC | 29061 | |
| JOHN D PARSONS | JOAN E PARSONS | 7365 E TEMEROSO PL | | | TUCSON | AZ | 85750-6492 | |
| JOHN D PENNOCK | | 157 MONMOUTH RD | | | FLORENCE | MS | 39073 | |
| JOHN D PHILLIPS | MAXINE KSEN PHILLIPS | 12995 ACACIA DR | | | GRAND HAVEN | MI | 49417-9039 | |
| JOHN D POPE | LORI J POPE | 7221 BALDWIN RIDGE RD | | | WARRENTON | VA | 20187 | |
| JOHN D REIFF | RACHEL M REIFF | 3535 CEDAR CREST CT | | | WASHINGTON | MI | 48094 | |
| JOHN D ROUSE PC | | 1023 LINCOLN MALL STE 101 | | | LINCOLN | NE | 68508 | |
| JOHN D SCOTT | PAMELA A SCOTT | 6382 HOUGHTEN | | | TROY | MI | 48098 | |
| JOHN D SEGALE | HEATHER M SEGALE | PO BOX 8020 | | | TAHOE CITY | CA | 96145 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE A106 | | | FORT LAUDERDALE | FL | 33351 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 8751 W BROWARD BLVD STE 404 | | | PLANTATION | FL | 33324 | |
| JOHN D SHEEHY | | 24 AMSTERDAM AVE | | | ALBANY | NY | 12204-1804 | |
| JOHN D SHIFFLET | | 306 CHESTNUT HEIGHTS DR | | | LIVERPOOL | NY | 13088 | |
| JOHN D STEHLIK ATT AT LAW | | 2109 S WADSWORTH BLVD UNIT 203 | | | LAKEWOOD | CO | 80227 | |
| JOHN D STEPHENS | ANN B STEPHENS | 2879 EL RIO CIR | | | COSTA MESA | CA | 92626 | |
| JOHN D STEVENS | | 2232 RIVER HEIGHTS CT SE | | | MARIETTA | GA | 30067-4899 | |
| JOHN D STEVENS | | 26206 PRAIRIE RD | | | SEDALIA | MO | 65301-9108 | |
| JOHN D SULLIVAN | BARBARA BARMORE | 2941 MCDOWELL RD | | | LAS CRUCES | NM | 88005 | |
| JOHN D TERZAGHI | ELMA TERZAGHI | 20691 JAMIESON | | | ROCK HALL | MD | 21661 | |
| JOHN D TREZISE | ELIZABETH H TREZISE | 2901 E CONTESSA ST | | | MESA | AZ | 85213 | |
| JOHN D VERDUGO | | 975 OAK BROOK WAY | | | GILROY | CA | 95020 | |
| JOHN D WALE | | 2327 VINSETTA | | | ROYAL OAK | MI | 48073 | |
| JOHN D WARD | MELANIE R WARD | 12 HEDGE WOOD LN | | | PITTSFORD | NY | 14534-9548 | |
| JOHN D WEDDLE ATT AT LAW | | PO BOX 589 | | | TUPELO | MS | 38802 | |
| JOHN D WHITE | ANN Y WHITE | 301 FLAT BUSH DR | | | GUYTON | GA | 31312 | |
| JOHN D WIESER ATT AT LAW | | 2350 N FOREST RD STE 24B | | | GETZVILLE | NY | 14068 | |
| JOHN D WILLIAMS | NIKOLE L WILLIAMS | 4143 S KELLY DR | | | NEW PALESTINE | IN | 46163 | |
| JOHN DABACO | | 2588 CONGRESS WAY | | | MEDFORD | OR | 97504 | |
| JOHN DALTON | | 115 DANTON LN | | | MULLICA HILL | NJ | 08062-4738 | |
| JOHN DALY | HOLLY DALY | 3 BUTTERNUT LA | | | MONROE | NJ | 08831 | |
| JOHN DAMATO LAW OFFICES | | 3729 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN DANDREA AND LISA DANDREA AND | SUNSHINE ADJUSTMENT | 20 LARSEN PARK DR | | | MEDFORD | NJ | 08055-8169 | |
| JOHN DANIEL SAVANT | | 341 GRAVEL PITT RD | | | KINDER | LA | 70648 | |
| JOHN DANIEL SULLIVAN ATT AT LAW | | 3139 W HOLCOMBE BLVD STE 180 | | | HOUSTON | TX | 77025 | |
| JOHN DARCY TOSCANO ATT AT LAW | | 236 UNION ST STE 3 | | | BENNINGTON | VT | 05201 | |
| JOHN DARLING | | 8430 FAIR OAKS | | | FRISCO | TX | 75034-2449 | |
| JOHN DAURIA AND COMMUNITY CLAIMS | | 60 CHANNEL DR | ASSOCIATES | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOHN DAVID AUSTIN LAW OFFICE | | 227 SAINT ANN ST STE 214 | | | OWENSBORO | KY | 42303 | |
| JOHN DAVID ERVIN | JENNIFER STREIT ERVIN | 6 THIRD AVE | | | OSSINING | NY | 10562 | |
| JOHN DAVID GARRIS | SUDIE L GARRIS | 4115 PARMELE RD | | | CASTLE HAYNE | NC | 28429 | |
| JOHN DAVID LEM | DAISY YI YI CHENG LEM | 2029DURANGO DR | | | MONTEREY PARK | CA | 91754-2118 | |
| JOHN DAVID PRESTON ATT AT LAW | | PO BOX 900 | | | PAINTSVILLE | KY | 41240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Davis Bonnie Davis Romack Franklin and Nicole Franklin | William L Lucas PA Attorneys for | John Davis Bonnie Davis Romack Franklin and Nicole Franklin V GMAC | Mortgage LLC | 7456 Cahill Rd | Edina | MN | 55439 | |
| John Davis Bonnie Davis Romack Franklin and Nicole Franklin v GMAC Mortgage LLC | | WILLIAM L LUCAS PA | 7456 CAHILL RD | | EDINA | MN | 55439 | |
| JOHN DE LUCA | | 18702 COTTONWOOD ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN DE WOLFE AND | | 6200 INDIAN AVE | DORIS DE WOLFE | | NEW PORT RICHEY | FL | 34653 | |
| JOHN DEANNE S | | 615 JOE LEMMOND RD | | | SOMERVILLE | AL | 35670 | |
| JOHN DEBERNARDO | | 117 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| JOHN DECKER | LAURA DECKER | 15 ABBOTT DR | | | HUNTINGTON | NY | 11743 | |
| JOHN DEERE INSURANCE COMPANY | | | | | MOLINE | IL | 61265 | |
| JOHN DEERE INSURANCE COMPANY | | PO BOX 633 | | | MOLINE | IL | 61266-0633 | |
| JOHN DENNIS | DENISE K DENNIS | 413 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439 | |
| John Dennis Flynn and Patricia L Flynn | | 10143 E Topaz Dr | | | Scottsdale | AZ | 85258 | |
| JOHN DESMET and HOLLIE REMELS | | 852 E 3685 S | | | SALT LAKE CITY | UT | 84106-0000 | |
| JOHN DETTMER | HELEN DETTMER | 52 CARTER LN | | | HARPERS FERRY | WV | 25425 | |
| JOHN DI LILLO | CHRISTINE DI LILLO | 10 GARLAND ST | | | NEW WINDSOR | NY | 12553 | |
| JOHN DIBERNARDINO ESQ ATT AT LAW | | 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN DIBS | VERA DIBS | 15541 100 ST | | | HOWARD BEACH | NY | 11414 | |
| JOHN DIGIANTOMMASO | | PO BOX 424 9 CATHERINE ST | | | PORT JERVIS | NY | 12771 | |
| JOHN DINARDO AND PREFERRED | | 43930 TRILLIUM | HOME CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| JOHN DIXON | | 3501 WYLIE MEADOW LN | | | CHARLOTTE | NC | 28269-7712 | |
| JOHN DOHERTY | | 1740 MARCO POLO WAY 6 | | | BURLINGAME | CA | 94010 | |
| JOHN DOHNER JR | | N1470 BINGHAM RD | | | EDGERTON | WI | 53534 | |
| JOHN DONNELLY | CONSTANCE DONNELLY | 920 BURNHAM CT | | | GLENVIEW | IL | 60025-4140 | |
| JOHN DORNEY | HELEN R CARLSON | 5 ANDRE CT | | | FRANKLIN | NJ | 07416 | |
| John Douglas Bailey | | 6022 Club Oaks Pl | | | Dallas | TX | 75248 | |
| JOHN DOUGLAS BOETTCHER | TONI JANE BOETTCHER | 27186 STAGECOACH RD | | | CONIFER | CO | 80433 | |
| JOHN DOUGLAS BURNS ATT AT LAW | | 6303 IVY LN STE 102 | | | GREENBELT | MD | 20770 | |
| John Doumaux | | NJ116 Brent Ct | | | Thorofare | NJ | 08086 | |
| John Dowmont | | 10404 High Hollows Dr 224 | | | Dallas | TX | 75230 | |
| JOHN DREANO APPRAISER | | 4417 TARTAN ARCH | | | CHESAPEAKE | VA | 23321 | |
| JOHN DREWEL | Drewel Realty LLC | 731 OLD MOSCOW MILLS RD | | | TROY | MO | 63379 | |
| JOHN DRUMMOND | DOREEN M DRUMMOND | 19343 KNOTTY PINE WAY | | | MONUMENT | CO | 80132 | |
| JOHN DUBUSKY | JANE M DUBUSKY | 13654 GRAND ISLE DR | | | MOORPARK | CA | 93021-0000 | |
| JOHN DUNNE | | 11 2ND PL APT 101 | | | BROOKLYN | NY | 11231-3415 | |
| JOHN DURHAM | MICHELE DURHAM | LOS ANGELES COUNTY | 2465 TRAILS END RD | | ACTON | CA | 93510 | |
| JOHN DUROCHER | | PO BOX 2380 | | | BIRMINGHAM | MI | 48012 | |
| JOHN DUSZA | | 5 ISABELLA WAY | | | WARREN | NJ | 07059 | |
| John Dziala Law Office | BALLECER  NEIL S BALLECER V GMAC MRTG LLC SYNERGY CAPITAL MRTG MRTG CORP DEUTSCHE BANK NATL TRUST CO AS INDENTURE T ET AL | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 | |
| JOHN DZICZEK | | 203 BRIARWOOD AVE | | | HADDONFIELD | NJ | 08033 | |
| JOHN E ALBRECHT | VICTORIA ALBRECHT | 2631 ESTELLA DR | | | SANTA CLARA | CA | 95051 | |
| JOHN E ALEXANDER | JANICE F ALEXANDER | 920 N 780 E | | | GREENTOWN | IN | 46936 | |
| JOHN E ALT | | 5501 CLOSEBURN RD | | | CHARLOTTE | NC | 28210 | |
| JOHN E and IRA M HUDSON | | 304 DUNBAR DR | | | COATESVILLE | PA | 19320 | |
| JOHN E AND LORETTA | | 1414 TULANE DR | BUTLER | | RICHMOND | TX | 77406-2030 | |
| JOHN E BENTER | DEBORAH BENTER | 1125 AZUL WAY | | | BOULDER CITY | NV | 89005 | |
| JOHN E BERTOLETTE | | 9311 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| JOHN E BISCAN | KIMBERLY A BISCAN | 16305 HAVEN AVE | | | ORLAND HILLS | IL | 60487 | |
| JOHN E BOCKMAN ATT AT LAW | | 2417 12TH ST | | | TUSCALOOSA | AL | 35401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E CAREY | NICOLE CAREY | 112 HARRIS POND RD | | | BLACKSTONE | MA | 01504 | |
| JOHN E CARR | ERLINDA C CARR | LOS ANGELES | 8353 GLENCREST DR | | SUN VALLEY AREA | CA | 91352 | |
| JOHN E CARR | LYNN E CARR | 906 LAMBERHURST CLOSE | | | BETHEL TWP | PA | 19317 | |
| JOHN E CASTERLINE ATT AT LAW | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| JOHN E CHASE | BETTY O CHASE | 791 BATTLEFEILD RD | | | FT DEFIANCE | VA | 24437 | |
| JOHN E CHICKERING | MARGARET P CHICKERING | 17 JACKSON CIR | | | FRANKLIN | MA | 02038 | |
| JOHN E COOPER | | 1117 LEAVITT AVE | | | FLOSSMOOR | IL | 60422 | |
| JOHN E COSTER | KATHERINE COSTER | 3 KAREN DR | | | BARRINGTON | RI | 02806 | |
| JOHN E COWAN | SUSAN M NICOLOS | 2583 PARKCREST WAY | | | ROSEVILLE | CA | 95747-7140 | |
| JOHN E DANNER ATT AT LAW | | 315 ONEIDA ST | | | MINOCQUA | WI | 54548 | |
| JOHN E DEJONG | | 6058 PEARCE AVE | | | LAKEWOOD | CA | 90712 | |
| JOHN E DIALBERT ATT AT LAW | | 483 DEMPSEY RD | | | WESTERVILLE | OH | 43081 | |
| JOHN E DIAZ ATT AT LAW | | 350 S 400 E STE 101A | | | SALT LAKE CITY | UT | 84111 | |
| JOHN E DOBIAS | MARY E DOBIAS | 8925 SANDY RIDGE DR | | | WHITE LAKE | MI | 48386 | |
| JOHN E DONNELLY JR ATT AT LAW | | 1110 BROADWAY AVE | | | BOWLING GREEN | KY | 42104 | |
| JOHN E DOUTE | SUZANNE M DOUTE | 8705 THORNTREE | | | GROSSE ILE | MI | 48138 | |
| JOHN E DRUMM ATT AT LAW | | 522 MARKET ST | | | E LIVERPOOL | OH | 43920 | |
| JOHN E DUNLAP ATT AT LAW | | 1684 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| JOHN E EAMES AND | | SUSAN S EAMES | 3512 STOKESMONT RD | | NASHVILLE | TN | 37215 | |
| JOHN E ELDER ATT AT LAW | | 208 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820 | |
| JOHN E ELDER ATT AT LAW | | 617 4TH ST | | | CHARLESTON | IL | 61920 | |
| JOHN E FANELLI INC D B A PRUDENT | | 1820 COMMERCE ST | | | YORKTOWN HGHTS | NY | 10598 | |
| JOHN E GALUARDI | LAURA A CLARY | 2531 RIDGE RD | | | WHITE LAKE | MI | 48383-1750 | |
| JOHN E GIBSON | | 26301 HARBOUR POINTE | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN E GIERUM JR | | 1030 HIGGINS RD STE 200 | | | PARK RIDGE | IL | 60068 | |
| JOHN E GROSSE | | 517 PINEWOOD DR | | | NORTH AURORA | IL | 60542 | |
| JOHN E GROSSMANN ASSOCIATES | | 369 E MAIN ST | | | EAST ISLIP | NY | 11730 | |
| JOHN E HALDI | | 2084 S AKIN DR | | | ATLANTA | GA | 30345 | |
| JOHN E HAMMEL | | 9504 E N SHORE DR | | | UNIONVILLE | IN | 47468 | |
| JOHN E HARROW | KIMBERLY HARROW | 3215 MINERVA ST | | | FERNDALE | MI | 48220 | |
| JOHN E HAUPT JR | | 1150 W STATE ST | | | ALLIANCE | OH | 44601 | |
| JOHN E HAWK | DEBORAH BENNETT | 4 OSPREY LN | | | YORK | ME | 03909 | |
| JOHN E HERBERT | VIRGINIA H HERBERT | 58 W FOCH AVE | | | MILLTOWN | NJ | 08850 | |
| JOHN E HEWITT | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| JOHN E HIETALA | | 8965 BUCKHORN LN | | | BRIGHTON | MI | 48116 | |
| JOHN E HIGGINS MRA | | 1305 CLEARWATER LN | | | SPRINGFIELD | OR | 97478 | |
| JOHN E HINKEL JR ATT AT LAW | | 300 W VINE ST STE 600 | | | LEXINGTON | KY | 40507 | |
| JOHN E HOWARD | MARIA T HOWARD | 8911 ABBOTT AVE | | | SURFSIDE | FL | 33154-3430 | |
| JOHN E HUDSON ATT AT LAW | | PO BOX 2026 | | | TORRINGTON | CT | 06790 | |
| JOHN E JOHNSON | CAROLE A JOHNSON | 1806 VANBUREN NE | | | PIEDMONT | OK | 73078 | |
| JOHN E JONES ATT AT LAW | | 1310 BAYSHORE HWY STE 21 | | | BURLINGAME | CA | 94010 | |
| JOHN E JUNTUNEN | MARY K JUNTUNEN | 727 BROOKWOOD WALKE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN E KASSOS ATT AT LAW | | 2200 49TH ST N | | | ST PETERSBURG | FL | 33710 | |
| JOHN E KELLER | | 3504 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | |
| JOHN E KENDALL | KAREN A KENDALL | 51 BENDER RD | | | HAMDEN | CT | 06518 | |
| JOHN E KENDRACH | | 3725 BYRON DR | | | HARRISBURG | NC | 28075 | |
| JOHN E KERTESZ | SUSAN L KERTESZ | 2413 KNOLLWOOD DR | | | GILLETTE | WY | 82718-5924 | |
| John E Koerner | | 119 Beethoven Ct | | | Eastport | NY | 11941 | |
| John E Koerner | | PO Box 24 | | | Williston Park | NY | 11596 | |
| John E Koerner | John E Koerner | 119 Beethoven Ct | | | Eastport | NY | 11941 | |
| JOHN E LARRINAGA | | 2010 W AVE K 805 | | | LANCASTER | CA | 93536 | |
| JOHN E LESLIE ATT AT LAW | | 2340 INTERSTATE 20 W STE 21 | | | ARLINGTON | TX | 76017 | |
| JOHN E LITZINGER | LINDA N LITZINGER | 15505 WOODROW DR | | | MEADVILLE | PA | 16335 | |
| JOHN E LONGWELL ATT AT LAW | | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| JOHN E LUCHANSKY JR ATT AT LA | | 7431 JACKMAN RD | | | TEMPERANCE | MI | 48182 | |
| John E Mack | | 33 Iron Mast Rd | PO Box 1575 | | Breckenridge | CO | 80424 | |
| JOHN E MACK | | PO BOX 1575 | | | BRECKENRIDGE | CO | 80424-1575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John E Mack | Morrison Cohen LLP | Attn Robert K Dakis Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| JOHN E MASSETH | PATRICIA A MASSETH | 7104 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| JOHN E MAYER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOHN E MILLERS ATT AT LAW | | 350 E COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| JOHN E MONAHAN | SHARON G MONAHAN | 942 W ST | | | WALPOLE | MA | 02081 | |
| JOHN E MONTAZZOLI ATT AT LAW | | 3209 S BROADWAY STE 229 | | | EDMOND | OK | 73013 | |
| JOHN E MOROVITZ | JOANNE E MOROVITZ | 2050 SUNSET DR | | | OWOSSO | MI | 48867 | |
| JOHN E MUFSON ESQ | | 101 SE 6TH AVE STE G | | | DELRAY BEACH | FL | 33483-5261 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 2213 N UNIVERSITY DR A | | | HOLLYWOOD | FL | 33024 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 301 W ATLANTIC AVE STE O5 | | | DELRAY BEACH | FL | 33444 | |
| JOHN E NEELY | PAMELA J NEELY | 824 18TH AVE N | | | SAINT PETERSBURG | FL | 33704 | |
| JOHN E NEFF | | 24 CHARITY | | | IRVINE | CA | 92612 | |
| JOHN E OCHS | LINDA L OCHS | 2040 JAGGER W | | | AMBER TOWNSHIP | MI | 49431 | |
| JOHN E OCONNELL | VICKI E OCONNELL | 2287 PINE HOLLOW TRAIL | | | BRIGHTON | MI | 48114 | |
| JOHN E OLIGNY | TAMMY M OLIGNY | 112 PAYNETOWN RD | | | TELFORD | TN | 37690 | |
| JOHN E PAGE ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| JOHN E PALUCH | | 20162 BALLANTRAE DR | | | MACOMB TWP | MI | 48044 | |
| JOHN E PATTON | MAUREEN N PATTON | 4921 REGISTRY VIEW | | | KENNESAW | GA | 30152 | |
| JOHN E PIRKLE ATT AT LAW | | 120 COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PIRKLE ATTORNEY AT LAW | | 120 S COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PYTTE ATT AT LAW | | PO BOX 949 | | | HINESVILLE | GA | 31310 | |
| JOHN E PYTTE BJB ATT AT LAW | | 111 E JONES ST | | | SAVANNAH | GA | 31401 | |
| JOHN E RACZKA | | KATHLEEN A RACZKA | RD 232 102 LAKE AVE | | GRENLOCH | NJ | 08032 | |
| JOHN E READE ATT AT LAW | | 127 NW D ST | | | GRANTS PASS | OR | 97526 | |
| JOHN E RENEAU | KAREN E RENEAU | 510 E 48 TH | | | MARION | IN | 46953 | |
| JOHN E RITCHIE | | 30001 GOLDEN LANTERN APT 229 | | | LAGUNA NIGUEL | CA | 92677-5831 | |
| JOHN E ROSENOW AND | | STEPHANIE L ROSENOW | 210 W 95TH ST | | BLOOMINGTON | MN | 55420 | |
| JOHN E RUDOLPH | | 52 SUGAR MAPLE LN | | | BERLIN | CT | 06037 | |
| JOHN E RUDY | ELIZABETH V RUDY | 2512 PASATIEMPO GLEN | | | ESCONDIDO | CA | 92025 | |
| John E Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 | |
| John E Satterwhite Jr | | PO Box 24093 | | | Richmond | VA | 23224 | |
| John E Satterwhite Jr | John E Satterwhite Jr | PO Box 24093 | | | Richmond | VA | 23224 | |
| John E Satterwhite Jr v The Bank of New York Mellon Trust Company National Association | MCLAUGHLIN HENRY | EIGHTH AND MAIN BUILDING707 E MAIN ST STE 1375 | | | RICHMOND | VA | 23219 | |
| JOHN E SCOTT | MARY A SCOTT | 12501 SHELBURNE RD | | | ANCHORAGE | AK | 99516 | |
| JOHN E SETKO | ANITA M SETKO | 35505 ASH RD | | | NEW BOSTON | MI | 48164-0000 | |
| JOHN E SHEA | | 11 CORDIS ST | | | CHARLESTOWN | MA | 02129 | |
| JOHN E SHEEHAN | | 1605 E CENTRAL RD | 407 A | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHN E SMITH AND ASSOCIATES | | 1235 N LOOP W STE 1005 | | | HOUSTON | TX | 77008 | |
| JOHN E SPIELVOGEL | JANET P SPIELVOGEL | 205 WAKEHURST DR | | | CARY | NC | 27519 | |
| JOHN E STEWART AND WENDY L | | 2110 E DALEY LN | MILLER | | PHOENIX | AZ | 85024 | |
| JOHN E SUMMERS AND CO REALTORS | | 801 W 6TH ST | PO BOX 1369 | | JUNCTION CITY | KS | 66441 | |
| JOHN E THOMAS | | 4515 205TH PL NE | | | SAMMAMISH | WA | 98074 | |
| JOHN E THOMAS ATT AT LAW | | 1440 SNOW RD STE 315 | | | CLEVELAND | OH | 44134 | |
| JOHN E TOKASH | SUSAN E TOKASH | 1421 BETHEL CHURCH RD | | | MIDDLETOWN | DE | 19709 | |
| JOHN E TRABUCCO RE APPRAISER | | PO BOX 9481 | | | LOMA | CA | 91701 | |
| JOHN E VAN OEFFELEN | F LYNN VAN OEFFELEN | 8242 KATHERINE DR | | | HUNTINGTON BEACH | CA | 92646 | |
| JOHN E VENN JR | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502-5732 | |
| JOHN E VENN JR ATT AT LAW | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502 | |
| JOHN E WATSON | | 10182 HOLBORN ST | | | SANTEE | CA | 92071-5005 | |
| JOHN E WESOLOWSKI | KRISTIN M WESOLOWSKI | 495 HARRINGTON | | | DELTON | MI | 49046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E WILLIAMS | | 265 GRAPEVINE RUN | | | ATLANTA | GA | 30350 | |
| JOHN E WOOD APPRAISER | | PO BOX 674 | | | IOLA | KS | 66749 | |
| JOHN E ZIMMERMAN AND PDR OF | | 16 COOLEY LN | NE NEW JERSEY AND PAUL DAVIS RESTORATION | | WEST MILFORD | NJ | 07480 | |
| JOHN EARL SEALES SR | ALLIE E SEALES | 3607 INDOCIN CT | | | LOUISVILLE | KY | 40220-2733 | |
| JOHN EARLE SPROULE JR | SHARRIE J SPROULE | 21010 PINECREST CIR | | | YORBA LINDA | CA | 92886-6969 | |
| JOHN ECKENRODE | W BRENDAN WELSH | 3224 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| JOHN ECKER AND KIM DOLAN | | 351 RIFLE CAMP RD | PUBLIC ADJUSTMENT BUREAU | | WEST PATERSON | NJ | 07424 | |
| John Edgin | | 270 E India rd | | | Ferris | TX | 75125 | |
| JOHN EDWARD GILLETTE JR | PATRICIA ANN GILLETTE | 15736 HEATHERDALE RD | | | VICTORVILLE | CA | 92394-1317 | |
| JOHN EDWARD RAY ATT AT LAW | | 106 SAINT MARYS AVE | | | LA PLATA | MD | 20646 | |
| JOHN EDWARD STAFFORD | DEBORAH STAFFORD | 9915 WHITAKER AVE | | | NORTH HILLS | CA | 91343-1031 | |
| JOHN ELDRED | | 4620 LOCUST | | | W DES MOINES | IA | 50265 | |
| JOHN ELLIOTT AND | | LEIGH ELLIOTT | 535 N SAINT MARYS LN | | MARIETTA | GA | 30064 | |
| JOHN ELLSWORTH LAW OFFICES | | 400 S BRAINTREE DR | | | SCHAUMBURG | IL | 60193 | |
| JOHN ERIC BUMBAUGH ATT AT LAW | | 10526 OLD TRAIL RD STE 1 | | | IRWIN | PA | 15642 | |
| JOHN EUGENE HILL ATT AT LAW | | 604 WESTHEIMER RD | | | HOUSTON | TX | 77006 | |
| JOHN F AFFELD | CAROLYN F AFFELD | 1740 N LEMON ST | | | ANAHEM | CA | 92801 | |
| JOHN F AGUIREE | CHRISTINE A MILLER | 1544 E HARRISON ST | | | GILBERT | AZ | 85296 | |
| JOHN F ALTHAMER | VERONICA B ALTHAMER | 174 VOORHEES CORNER RD | | | FLEMINGTON | NJ | 08822-3352 | |
| JOHN F ALVAREZ | LYDIA D ALVAREZ | 109 BUCKLEY CT | | | HERCULES | CA | 94547 | |
| JOHN F AND EILEEN KELLY | | 1410 PARSONS LN | | | AMBLER | PA | 19002 | |
| JOHN F AUBIN | | 58 MELLON HOLLOW RD | | | STERLING | MA | 01564 | |
| JOHN F BENNETT JR | JOAN L BENNETT | 6263 E VIA RIBAZO | | | ANAHEIM | CA | 92807-2333 | |
| JOHN F BOYLE | FRANCIS M BOYLE | 340 HIGHLAND TERRACE | | | HOLMES | PA | 19043 | |
| JOHN F BRACAGLIA JR ATT AT LAW | | 275 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| JOHN F CARUSO AND | | ELIZABETH R CARUSO | 26 ADELE LN | | BRONXVILLE | NY | 10708 | |
| JOHN F CHERRY III | TIMMI D CHERRY | 34634 BUCKINGHAM RD | | | FRUITLAND PARK | FL | 34731 | |
| JOHN F COLLINS | | 2013 SCHENECTADY AVE | | | BROOKLYN | NY | 11234-3130 | |
| JOHN F CONRAD | YVONNE C CONRAD | 23566 KEEN RD | | | DEAL ISLAND | MD | 21821 | |
| JOHN F CROSSLEY JR | DIANNE R CROSSLEY | 3801 DIVINE DR | | | CHRISTIANSABURG | VA | 24073 | |
| JOHN F CURATELLO AND MARLENE | | 4531 DUMONT ST | CURATELLO | | NEW PORT RICHEY | FL | 34653 | |
| JOHN F DANIELS | | 2585 LAKEVILLE RD | | | OXFORD | MI | 48370 | |
| JOHN F DAVIS ATT AT LAW | | 900 CUMMINGS CTR STE 207T | | | BEVERLY | MA | 01915 | |
| JOHN F DEAVER | | 500 PUTTERS CT | | | ALPHARETTA | GA | 30022 | |
| JOHN F DINDOFFER JR | SANDRA M DINDOFFER | 19107 BOWENS RD | | | MANCHESTER | MI | 48158 | |
| JOHN F DUNN AND | KIMBERLY J DUNN | 15634 NE 15TH PL | | | VANCOUVER | WA | 98686-6405 | |
| JOHN F FINSTON | | 421 COLA BALLENA | | | ALAMEDA | CA | 94501-3608 | |
| JOHN F FLOYD JR | KIMBERLY A FLOYD | 5425 OLD TOWN LN | | | GASTONIA | NC | 28056-8510 | |
| JOHN F GALLAGHER JR | VICKI L GALLAGHER | 2053 SYCAMORE DR | | | REDDING | CA | 96001 | |
| JOHN F GAVIN | SUSAN R GAVIN | W238 N5333 PARKVIEW DR | | | SUSSEX | WI | 53089 | |
| JOHN F GRAVES JR | | 1309 W OCOTILLO RD | | | PHOENIX | AZ | 85013 | |
| JOHN F GRIFFIN | CLAIRE E WOLFTEICH | 734 OLD MARLBORO RD | | | CONCORD | MA | 01742 | |
| JOHN F GRUBER | | 3843 E HEARN RD | | | PHOENIX | AZ | 85032-5752 | |
| JOHN F HARVEY | | 1300 N LAFAYETTE | | | ROYAL OAK | MI | 48067 | |
| JOHN F HASTIE | JANE F HASTIE | 2301 BRANDON RD | | | UPPER ARLINGTON | OH | 43221 | |
| JOHN F HAYTER ATTORNEY AT LAW | | 704 NE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| JOHN F HEDTKE ATT AT LAW | | 1217 E 1ST ST | | | DULUTH | MN | 55805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F HERN JR | LINDA L HERN | 30939 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STA | AL | 36877 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STATION | AL | 36877 | |
| JOHN F JANCEK | ELIZABETH R JANCEK | 2911 RIVERSIDE DR | | | ORION | MI | 48359 | |
| JOHN F JOVANOVICH | | 631 GREENWOOD | | | BIRMINGHAM | MI | 48009 | |
| JOHN F KAUMANS | MARGARET L KAUMANS | 3985 W DENVER ST | | | CHANDLER | AZ | 85226-5013 | |
| JOHN F KELLIHER JR PC | | PO BOX 867 | | | SIERRA VISTA | AZ | 85636-0867 | |
| JOHN F KENNEY AND | | KIMBERLY A KENNEY | | | KNOXVILLE | TN | 37912 | |
| JOHN F LATKO | MONICA N LATKO | 33W188 SHAGBARK LN | | | WAYNE | IL | 60184 | |
| JOHN F LAUSHINE | ABBI G LAUSHINE | 57 NUTTING RD | | | WESTFORD | MA | 01886 | |
| JOHN F LENDERMAN ATT AT LAW | | 303 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| JOHN F LEONARD | LAURA V LEONARD | 6648 QUAIL RIDGE LN | | | FT WAYNE | IN | 46804 | |
| JOHN F LOGAN STANDING TRUSTEE | | PO BOX 61157 | OFFICE OF THE CHAPTER 13 TRUSTEE | | RALEIGH | NC | 27661 | |
| JOHN F LOMBARD | NORMA J LOMBARD | 179 HICKORY LN | | | NAUGATUCK | CT | 06770 | |
| JOHN F LONGLEY ESQ ATT AT LAW | | 1801 SE PORT SAINT LUCIE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| JOHN F LUCK JR | | 1624 W KIRBY PL | | | SHREVEPORT | LA | 71103 | |
| JOHN F LYNCH | JULE S LYNCH | 2098 TOURAINE LN | | | HALF MOON BAY | CA | 94019 | |
| JOHN F MCEVOY | CHRISTINA MCEVOY | 12009 W JOSEPHINE DR | | | MOKENA | IL | 60448 | |
| JOHN F MCKEOWN ATT AT LAW | | 70 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| JOHN F MINARICK | | 3836 JUNEBREEZE LN | | | NAPERVILLE | IL | 60564 | |
| JOHN F MOUL ATT AT LAW | | 146 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| JOHN F MURPHY ESQ ATT AT LAW | | 16 PEARL ST | | | WELLSBORO | PA | 16901 | |
| JOHN F MURPHY JR | KERRY KENNEDY MURPHY | 10 WATERSHED WAY | | | MARSTONS MILLS | MA | 02648 | |
| JOHN F OAKES | LESLIE R KALIN | 9305 N MARINA PACIFICA | | | LONG BEACH | CA | 90803 | |
| JOHN F OTWAY | | 458 W MAPLE ST | | | ST CHARLES | MI | 48655 | |
| JOHN F PATTON | PATRICIA A PATTON | 4817 BIONA DR | | | SAN DIEGO | CA | 92116 | |
| JOHN F PENDERS | | 4 COPPER RIDGE CIR | | | GUILFORD | CT | 06437 | |
| JOHN F PETERS | | 1150 W WILEY BRIDGE RD | | | WOODSTOCK | GA | 30188 | |
| JOHN F PORTER ATT AT LAW | | PO BOX 459 | | | TROY | ID | 83871 | |
| JOHN F RAIMONDI ATT AT LAW | | 21 S 12TH ST STE 900 | | | PHILADELPHIA | PA | 19107 | |
| JOHN F ROBERTS ATT AT LAW | | 7465 OLD HICKORY DR STE C | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTS ATTORNEY AT LAW | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTSON ATTORNEY AT L | | PO BOX 218 | | | CLAYTON | AL | 36016 | |
| JOHN F RODENBORN ATT AT LAW | | 105 SOLANA RD STE B | | | PONTE VEDRA BEACH | FL | 32082 | |
| JOHN F ROTHRING ATT AT LAW | | 115 W TIPTON ST | | | SEYMOUR | IN | 47274 | |
| JOHN F SARIOL | | 254 RUCKMAN AVE | | | HILLSDALE | NJ | 07642 | |
| JOHN F SCHWEIGERT | DONA L SCHWEIGERT | 3337 COVEY CT | | | NAPA | CA | 94558 | |
| JOHN F SIMONETTE | MARY T SIMONETTE | 2045 BENTIVAR DR | | | CHARLOTTESVILLE | VA | 22911 | |
| JOHN F SPAGNOLO SR AND CHRISTINE | | 1503 W 9TH ST | SPAGNOLO | | WILMINGTON | DE | 19806 | |
| JOHN F SPROLE ATT AT LAW | | PO BOX 12084 | | | DES MOINES | IA | 50312 | |
| JOHN F SPRUILL | RAE W SPRUILL | 1348 BAYONNE ST | | | NORFOLK | VA | 23505 | |
| JOHN F STANTON TRUSTEE | | 636 BROAD ST | PO BOX 2420 | | MERIDEN | CT | 06450 | |
| JOHN F STANTON TRUSTEE | | 636 BROAD STREETPO BOX 2420 | | | MERIDEN | CT | 06450 | |
| JOHN F STEWART | TERRI A STEWART | 114 E ELM | | | OVID | MI | 48866 | |
| JOHN F STOLTE | MARIE A STOLTE | 13217 GIRARD AVE S | | | BURNSVILLE | MN | 55337 | |
| JOHN F SZOSTAK ATT AT LAW | | 7800 SHELBY ST STE 7 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN F THALMAN | ELANA K THALMAN | 1703 WHITE AVE | | | BELOIT | WI | 53511-4731 | |
| JOHN F THOMAS ATT AT LAW | | 2 READS WAY STE 20 | | | NEW CASTLE | DE | 19720 | |
| JOHN F THOMSEN | THERESE J THOMSEN | 7638 BELL DR | | | SHAWNEE | KS | 66217 | |
| JOHN F TOBIAS JR | CHERIE J EDWARDS | 1115 HUNTERS CHASE LN | | | LEBANON | PA | 17046 | |
| JOHN F ULMER | CATHRYN A ULMER | 10841 GRANDVIEW DR | | | PALOS PARK | IL | 60464 | |
| JOHN F WALSH | | 6 HOLLY CT | | | FLEMINGTON | NJ | 08822 | |
| JOHN F WEBB JR ATT AT LAW | | ONE DTC STE 690 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN F WELCH ATT AT LAW | | PO BOX 833 | | | OCALA | FL | 34478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F WILEY ATT AT LAW | | 71 DONLEY ST | | | MORGANTOWN | WV | 26501 | |
| JOHN F WILLIAMS JR ATT AT LAW | | 5700 W PLANO PKWY STE 1000 | | | PLANO | TX | 75093 | |
| JOHN F WISE ATT AT LAW | | 15 VILLAGE PLZ | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN F WODARSKI | | 2935 ELMWOOD DR | | | SYLVANIA | OH | 43560 | |
| JOHN F X BURKE ATT AT LAW | | 210 MAIN ST | | | GOSHEN | NY | 10924 | |
| JOHN F ZERBE II | PATTI R ZERBE | 702 MOUNTAIN RD | | | PINE GROVE | PA | 17963 | |
| JOHN F ZEUGNER | ALICE VALENTINE | 31 WILLIAM ST | | | WORCESTER | MA | 01609 | |
| JOHN FALLS | | 5525 THUNDERBIRD LN | | | LA JOLLA | CA | 92037 | |
| JOHN FANNING AND ASSOCIATES | | PO BOX 5796 | | | ABILENE | TX | 79608 | |
| John Farina | | 233 Biltmore Blvd | | | Massapequa | NY | 11758 | |
| John Farren | | 2078 Kenmore Ave | | | Glenside | PA | 19038 | |
| JOHN FASAL | | 2302 2ND ST | | | SANTA MONICA | CA | 90405 | |
| JOHN FAY | | 4170 PALMETTO TRAIL | | | WESTON | FL | 33331 | |
| JOHN FEDON AND DARRYL TEEMS | | 2023 SW 28TH AVE | | | FORT LAUDERDALE | FL | 33312-4424 | |
| JOHN FELICE | | 560 SUMMIT AVE | | | ORADELL | NJ | 07649 | |
| JOHN FELIX | | 1600 SUNSTONE DR | | | MC LEAN | VA | 22102 | |
| John Femino v ASC American Servicing Company Wells Fargo Home Mortgage US Bank National Association as Trustee et al | | 60 Shore Dr | | | Plymouth | MA | 02360 | |
| JOHN FERNANDEZ | MELISSA FERNANDEZ | 285 FERONIA WAY | | | RUTHERFORD | NJ | 07070 | |
| JOHN FERRETTI | MADELINE FERRETTI | 2282 NATIONAL DR | | | BROOKLYN | NY | 11234 | |
| JOHN FERRY JR | | 435 SKYLINE DR W | | | LAKELAND | FL | 33801-6419 | |
| JOHN FITZGIBBONS ATT AT LAW | | 730 17TH ST | | | DENVER | CO | 80202 | |
| JOHN FLEMING | TINA S FLEMING | 1388 ARABIAN AVE | | | SALEM | OR | 97301 | |
| JOHN FLYNN | JEANNE FLYNN | 646 FAIRFORD | | | GROSSE POINTE | MI | 48236 | |
| JOHN FOLEY III ATT AT LAW | | 27 N ST | | | SALEM | MA | 01970 | |
| JOHN FONMIN AND | | BRENDA FONMIN | 14213 WOODPARK DR | | MORENO VALLEY | CA | 92553 | |
| JOHN FONTANA AND MARY ANN FONTANA | | 1309 ROSELAWN ST | NETTLES AND BABER CONSTRUCTION | | MONROE | LA | 71201 | |
| JOHN FORD | | 2681 SONOMA WAY | | | PINOLE | CA | 94564 | |
| JOHN FORD AND CHOICE | CONSTRUCTION | 2638 RIDGEMORE RD NW | | | ATLANTA | GA | 30318-1444 | |
| JOHN FORESTER | ROBIN FORESTER | 2603 CROSSGATE DR | | | WILMINGTON | DE | 19808 | |
| JOHN FORGIONE FRANCIS | | 226 E MAIN ST | | | BRANFORD | CT | 06405 | |
| JOHN FOX | Fox Realty Inc | 425 SELLS RD NE | | | LANCASTER | OH | 43130 | |
| JOHN FRAMMOSA | ANGELA FRAMMOSA | 2017 JACKSON AVE | | | WEST ISLIP | NY | 11795 | |
| JOHN FRANCHITTOATTNY AT LAW PMB316 | | 164 1 SUMMER ST | | | KINGSTON | MA | 02364 | |
| JOHN FRANCIS | | 71 PRINCETION HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JOHN FRANCIS MURPHY ESQ | | PO BOX 657 | | | DOYLESTOWN | PA | 18901 | |
| JOHN FRANK CO | | PO BOX 1098 | | | NORRISTOWN | PA | 19404-1098 | |
| JOHN FRANKLIN MURPHY JR | | PO BOX 3722 | | | WOODBRIDGE | CT | 06525-0722 | |
| JOHN FRAWLEY ATT AT LAW | | 5800 236TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JOHN FREDERICK | ROSALIE FREDERICK | 222 CANNON RANGE AVE | | | MILMAY | NJ | 08340-3108 | |
| JOHN FREEMAN P | | 238 ROCKMONT DR | | | FORT MILL | SC | 29708-6477 | |
| JOHN FREIS | | 614 S SIENA AVE | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | 614 S SIERRA | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | PO BOX 2042 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHN FREIS | | PO BOX 600 | | | SOLANA BEACH | CA | 92075 | |
| JOHN FRENCH AND ENVIRONMENTAL | | 4593 TARRAGON AVE | INNOVATIONS INC | | MIDDLEBURG | FL | 32068 | |
| JOHN FREUND AND BOB MURDOCK | | 3019 BAYOU DR | | | LA PORTE | TX | 77571 | |
| JOHN FRISCHKORN | | 1814 GRAEFIELD RD | | | BIRMINGHAM | MI | 48009 | |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210 | PO Box 269 | | Scranton | PA | 18503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN FUGITT AND BELFOR PROPERTY | RESTORATION | 9936 NE ELM GROVE RD | | | BRECKENRIDGE | MO | 64625-9168 | |
| JOHN FURLONG AND | | KATHLEEN FURLONG | 5444 E CARON ST | | PARADISE VALLEY | AZ | 85253 | |
| JOHN G ABBAMONDI ATT AT LAW | | 13298 NE 23RD ST STE A | | | CHOCTAW | OK | 73020 | |
| JOHN G ARNAUDO | MARY H ARNAUDO | 18272 S ARBOREAL WAY | | | RIPON | CA | 95366-9727 | |
| JOHN G BARBER | | 3525 CLINTONVILLE RD | | | WATERFORD | MI | 48329 | |
| JOHN G BLAHNIK | CELIA R BLAHNIK | 1273 N GLENGARRY | | | BLOOMFIELD HILLS | MI | 48301 | |
| JOHN G BROWN AND | | 19 HALF MILE COMMON | JOHN G BROWN III | | WESTPORT | CT | 06880 | |
| JOHN G BUEHLER | SARAH J BUEHLER | 1570 MONTCLIFF DR | | | CUMMING | GA | 30041 | |
| JOHN G BUKOWICZ | | STE 225 | 33 BLOOMFIELD HILLS PKWY | | BLOOMFIELD | MI | 48304 | |
| JOHN G CAMERON | | 506 W ROCKWELL ST | | | FENTON | MI | 48430 | |
| JOHN G CAMP ATT AT LAW | | 201 N GRAND MEZZANINE STE | | | ENID | OK | 73701 | |
| JOHN G CAPPARELLI | TAMMY S CAPPARELLI | 607 S CHESTER AVE | | | RIVERSIDE | NJ | 08075 | |
| JOHN G CARMICHAEL | | 2039 W MINISTER WAY | | | ATLANTA | GA | 30307 | |
| JOHN G DEBLASIO | VICTORIA J DEBLASIO | 7 GARRISON AVE | | | SCHENECTADY | NY | 12306 | |
| JOHN G DECOSTA | KAREN M DECOSTA | 45499 MUIRFIELD | | | CANTON | MI | 48188 | |
| JOHN G DENNIS | | 1849 BATON ROUGE ST | | | HENDERSON | NV | 89052 | |
| JOHN G DOWNING ATT AT LAW | | 10069 W RIVER ST STE C6 | | | TRUCKEE | CA | 96161 | |
| JOHN G DOWNING ATT AT LAW | | 2021 THE ALAMEDA STE 295 | | | SAN JOSE | CA | 95126 | |
| JOHN G EDEL | KRISTINA EDEL | 3 BERWICK CIR | | | HIGHLAND MILLS | NY | 10930 | |
| JOHN G FERGUSON | KAREN E FERGUSON | 2643 ENGLAVE DR | | | ANN ARBOR | MI | 48103 | |
| JOHN G GARMAN JR ATT AT LAW | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JOHN G GRAY ATT AT LAW | | PO BOX 339 | | | LIMA | PA | 19037 | |
| JOHN G HANUS | | 547 N HUGHES | | | HOWELL | MI | 48843 | |
| JOHN G HAUGEN ATT AT LAW | | 1660 S STEMMONS FWY STE 170 | | | LEWISVILLE | TX | 75067 | |
| JOHN G HUEY II | | 103 DONOSO PLZ | | | UNION CITY | CA | 94587-3751 | |
| JOHN G IGOE REGINA C IGOE AND | | 459 NE 17TH WAY | FIVE STAR CLAIMS ADJUSTING | | FORT LAUDERDALE | FL | 33301 | |
| JOHN G JEFFERY | CHRISTIANE L JEFFERY | 64981 E BRASSIE DR | | | TUCSON | AZ | 85739 | |
| JOHN G KAMB SR ATT AT LAW | | 702 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| JOHN G KENNEY JR | | 2575 SADDLEWOOD CIR SW | | | CONCORD | NC | 28027-8843 | |
| JOHN G LAYNG | AMANDA B LAYNG | 30 GREEN AVE | | | NEW CANAAN | CT | 06840 | |
| JOHN G LEWIS | | 25813 CRESCENT WAY | | | WIND LAKE | WI | 53185 | |
| JOHN G LINDEMAN | | 1116 NATALIE LN UNIT 1 | | | CHEBOYGAN | MI | 49721-9190 | |
| JOHN G LUCKIE | | 113 HARBOR COVE | | | PIERMONT | NY | 10968 | |
| JOHN G LUNN | | 819 ORANGE AVE | | | SAN CARLOS | CA | 94070 | |
| JOHN G MERNA ATT AT LAW | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| JOHN G NANRY | SUSAN L NANRY | 32370 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| JOHN G NEAL ATT AT LAW | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOHN G NEAL ATT AT LAW | | 399 E MAIN ST STE 110 | | | COLUMBUS | OH | 43215 | |
| JOHN G NOVAK | KIMBERLY A NOVAK | 7223 CARACARA CT | | | SYKESVILLE | MD | 21784 | |
| JOHN G PAWLUKIEWICZ | | 23092 MEADOWS AVE | | | FLAT ROCK | MI | 48134 | |
| JOHN G RIVERA AND | | 1150 98TH LN NW | REROOF AMERICA | | MINNEAPOLIS | MN | 55433 | |
| JOHN G ROOD | MAUREEN E ROOD | 10 SUGARPINE DR | | | TRABUCO CANYON | CA | 92679 | |
| JOHN G RUNYAN ATT AT LAW | | 228 GORDON AVE | | | THOMASVILLE | GA | 31792 | |
| JOHN G SCHNEIDER | HANNELORE SCHNEIDER | 5 CEDAR RIDGE RD | | | TEWKSBURY TOWNSHIP | NJ | 08833 | |
| JOHN G SELVAGGI | SANDRA J SELVAGGI | 3208 WHITEMAN RD LINDEN HILL VILL | | | WILMINGTON | DE | 19808 | |
| JOHN G SHUFELT | NANCY E SHUFELT | 27 DOORSMEN DR | | | CLIFTON PARK | NY | 12065-7203 | |
| JOHN G SOMMER ATT AT LAW | | 19401 E 40 HWY STE 145 | | | INDEPENDENCE | MO | 64055 | |
| JOHN G SULLIVAN | CAROL M SULLIVAN | PO BOX 87 | | | VIDA | OR | 97488 | |
| JOHN G TOMASZEWSKI | DONNA M TOMASZEWSKI | 11 SANTA CATRINA | | | RANCHO SANTA MARGARI | CA | 92688 | |
| JOHN G WAGNER AND | | CLAUDIA WAGNER | 4808 W DIANA AVE | | GLENDALE | AZ | 85302 | |
| JOHN G WALRATH ATT AT LAW | | 4568 HWY 29 NW | | | LILBURN | GA | 30047 | |
| JOHN G WALSH JR | PATRICIA L WALSH | 77 ROCK RD E | | | GREEN BROOK | NJ | 08812 | |
| JOHN G WINSTON ATT AT LAW | | 134 W BROADWAY ST | | | BUTTE | MT | 59701 | |
| JOHN GADOW ATTORNEY AT LAW | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN GADOW C O POND GADOW AND TYLER | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| JOHN GAERTNER | | MARNIEGAERTNER | 18028 N 55TH ST | | SCOTTSDALE | AZ | 85254 | |
| JOHN GAGLIA | | 21 COVENTRY RD | | | CONCORD | NH | 03301 | |
| JOHN GAGNON | MARCIA GAGNON | 45 MARGERIE ST | | | HAVERHILL | MA | 01830 | |
| JOHN GAHARAN ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| JOHN GALBRAITH | LISA GALBRAITH | 122 MCKEAN ST | | | PHILADELPHIA | PA | 19148 | |
| JOHN GALLOWAY | | 2420 SAND CREEK RD STE 1 | | | BRENTWOOD | CA | 94513-2705 | |
| JOHN GALLOWAY OR LYNN BIJL | | 712 BANCROFT RD 301 | | | WALNUT CREEK | CA | 94598 | |
| JOHN GALLOWAY OR WESLEY BARTA | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| JOHN GALT INSURANCE AGENCY CORP | | 3511 NE 22ND AVE STE 100 | | | FORT LAUDERDALE | FL | 33308 | |
| JOHN GALT INSURANCE AGY | | 3511 NE 22ND AVE STE 100 | | | FT LAUDERDALE | FL | 33308 | |
| JOHN GANNON | | 5201 BROOKSIDE DR APT 202 | | | MADISON | WI | 53718-1924 | |
| JOHN GARCIA | PATRICIA GARCIA | 11503 CONESTOGA LN | | | HOUSTON | TX | 77066 | |
| JOHN GARNER JR | TAMMY L GARNER | 5144 W 156TH ST | | | OAK FOREST | IL | 60452 | |
| JOHN GARRIGAN | EILEEN GARRIGAN | 27521 BOOTHILL CT | | | LAGUNA HILLS | CA | 92653 | |
| JOHN GARZA ATT AT LAW | | 17 W JEFFERSON ST STE 200 | | | ROCKVILLE | MD | 20850 | |
| JOHN GEGEN APPRAISALS AND INSPENTIONS | | PO BOX 125 | | | PRESCOTT | WI | 54021 | |
| John Geoghegan | | 1304 Grayson Dr | | | Souderton | PA | 18964 | |
| JOHN GEORGE | JEANNETTE M HOWE | 34 GEMA | | | SAN CLEMENTE | CA | 92672-0000 | |
| JOHN GERRITY | DAWN COOK | 2130 DOVER PINES AVE | | | TOMS RIVER | NJ | 08755 | |
| JOHN GETCHIS | | 7700 RIVER FALLS DR | | | POTOMAC | MD | 20854 | |
| JOHN GIARRETTA LANDSCAPING | | 366 VAIL AVE | | | PISCATAWAY | NJ | 08854 | |
| JOHN GILBERT BURKE ATT AT LAW | | PO BOX 1317 | | | HOPE | AR | 71802 | |
| JOHN GILBERT COROA ATT AT LAW | | 167 MAIN RD | | | TIVERTON | RI | 02878 | |
| JOHN GILLARD | | 1500 SHERIDAN RD | APT 2A | | WILMETTE | IL | 60091 | |
| JOHN GLASER ATT AT LAW | | 402 N MAIN ST | | | ADRIAN | MI | 49221 | |
| JOHN GLENNON III AND TINA | | 162 AUBURN AVE | GLENNON AND LASER REMODELING GENERAL CONTRACTING | | BUFFALO | NY | 14213 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 BLDG 8 | | | MEDFORD | NY | 11763 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 STE 6 | | | MEDFORD | NY | 11763 | |
| JOHN GOOD JR AND | | 3583 NORTHWOOD | SIMPSON CONTRACTING LLC | | MEMPHIS | TN | 38111 | |
| JOHN GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | |
| JOHN GOODWIN AND DAVIS CONST | | 7305 OMAHA BLVD | | | COLORADO SPRINGS | CO | 80915 | |
| JOHN GORDON VS GMAC MORTGAGE LLC | | The SE Farris Law Firm | 116 E Lockwood | | St Louis | MO | 63119 | |
| JOHN GOTSCH | | 5253 OLIVER AVE N | | | MINNEAPOLIS | MN | 55430 | |
| JOHN GOTT | | 3651 GARRISON ST | | | SAN DIEGO | CA | 92106 | |
| JOHN GOWRIE | SUSAN KROKUS | 7 SYLVAN WAY | | | SUFFERN | NY | 10901 | |
| JOHN GRAYSON | | 408 JUDSON DR | | | MOBILE | AL | 36608 | |
| JOHN GRECCO | BARBARA GRECCO | 108 LINDEN ST | | | VALLEY STREAM | NY | 11580 | |
| JOHN GREGORI | | 3771 SHERBROOK DR | | | SANTA ROSA | CA | 95404 | |
| JOHN GREGORY | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| JOHN GREGORY THOMPSON | KAREN V THOMPSON | 1639 OLD MILL CREEK RD | | | WINNABOW | NC | 28479 | |
| John Grimaldi | | 2764 N Green Valley Pkwy 480 | | | Handerson | NV | 89014-2120 | |
| JOHN GROFF COLDWELL BANKER | | 45000 CLUB DR | | | INDIAN WELLS | CA | 92210 | |
| John Groves | | 2018 Linda Ln | | | Bensalem | PA | 19020 | |
| JOHN GROW II ATT AT LAW | | 82 SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN GROW II ATT AT LAW | | PO BOX 398 | | | MOBILE | AL | 36601 | |
| JOHN GRUNDSTROM | | 60 RAILROAD AVE | | | ROWLEY | MA | 01969 | |
| JOHN H ALLEN CONSTRUCTION CO INC | | 156 A AIRWAYS BLVD | | | JACKSON | TN | 38301 | |
| JOHN H AND MARY E LANGE | | 2012 N LEXINGTON | | | ARLINGTON | VA | 22205 | |
| JOHN H ANDERSON ATT AT LAW | | 713 ARLEDGE ST | | | HATTIESBURG | MS | 39401 | |
| JOHN H ANDRUS | | 12202 LOVEJOY RD | | | BYRON | MI | 48418 | |
| JOHN H ANLIAN ATT AT LAW | | 187 ANDERSON AVE | | | FAIRVIEW | NJ | 07022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H ARNOLD ATT AT LAW | | 324 HELLAM ST | | | WRIGHTSVILLE | PA | 17368 | |
| JOHN H AUER | REGINA IRELAND AUER | 2 STONEY LEDGE DR | | | EAST STROUDSBURG | PA | 18302 | |
| JOHN H BALDAUF AND | | KATHY J BALDAUF | 12615 WESTFIELD LAKES CIR | | WINTER GARDEN | FL | 34787 | |
| JOHN H BARRETT INC | | 38 MAIN ST | | | BLOOMINGDALE | NJ | 07403 | |
| JOHN H BATES ATT AT LAW | | 495 S HIGH ST STE 400 | | | COLUMBUS | OH | 43215 | |
| JOHN H BATES JR | ELIZABETH J GATEWOOD | 181 E 6TH ST STE 401 | | | WINSTON SALEM | NC | 27101-2970 | |
| JOHN H BATES JR | ELIZABETH J GATEWOOD | 845  BUTTONWOOD DR | | | WINSTON SALEM | NC | 27104 | |
| JOHN H BAUER ATT AT LAW | | 16103 W AUGUSTA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JOHN H BELL AND | | 1911 PINTA CT | JOHN H BELL JR | | TOMS RIVER | NJ | 08753 | |
| JOHN H BELLAMY | BRENDA L BELLAMY | 8691 S BYRON RD | | | GAINES | MI | 48436 | |
| JOHN H BELTON ATT AT LAW | | 330 N D ST STE 410 | | | SAN BERNARDINO | CA | 92401 | |
| JOHN H BOWEN AND CARMEN D BOWEN AND | | 11114 MONROE CT | HARMON AND SONS CONSTRUCTION | | INDIANAPOLIS | IN | 46229 | |
| JOHN H BROOKS | | 22434 FRISBIE LN | | | PALO CEDRO | CA | 96073 | |
| JOHN H BROOKS | | 22434 FRISBLE LN | | | PALO CEDRO | CA | 96073 | |
| JOHN H BURNS ATT AT LAW | | 317 7TH ST NW APT 2 | | | WILLMAR | MN | 56201 | |
| JOHN H CHANDRA JR | | 2749 COMSTOCK CIR | | | BELMONT | CA | 94002 | |
| JOHN H CHAPMAN | DAWN C CHAPMAN | 4433 S BASHA RD | | | CHANDLER | AZ | 85248 | |
| JOHN H COOPER and ASSOCIATES | | 18 LEINBACH DR | STE C | | CHARLESTON | SC | 29407 | |
| JOHN H COOPER SRA | | 18 LEINBACH DR SUTIE C | | | CHARLESTON | SC | 29407 | |
| JOHN H DUDLEY | RENEE DUDLEY | 7115 OAKLAND TERRACE | | | EST STROUDSBURG | PA | 18301 | |
| JOHN H EDGAR JR | | 4900 N GRAND AVE NO 120 | | | COVINA | CA | 91724 | |
| JOHN H FINGER | | 19545 CROWS NEST WAY | | | MONUMENT | CO | 80132 | |
| JOHN H FLENTIE | | 8308 NW LAKEVIEW DR | | | KANSAS CITY | MO | 64152 | |
| JOHN H FORG ATT AT LAW | | 1501 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| JOHN H FORG ATT AT LAW | | STE 208 | | | CINCINNATI | OH | 45202 | |
| JOHN H FOWLER ATT AT LAW | | 112 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JOHN H GEANEY | MICHELLE T GEANEY | 133 OAKMONT DR | | | MOORESTOWN | NJ | 08057 | |
| JOHN H GERMERAADCHAPTER 13 TRUSTEE | | PO BOX 257 | | | PETERSBURG | IL | 62675 | |
| JOHN H HALL JR ATT AT LAW | | 1050 FRANKLIN AVE STE 400 | | | GARDEN CITY | NY | 11530 | |
| JOHN H HARLOW JR | JOANNE M HARLOW | 11078 N POMEGRANATE DR | | | TUCSON | AZ | 85737 | |
| JOHN H HOLLAR ATT AT LAW | | PO BOX 1072 | | | MONTPELIER | VT | 05601 | |
| JOHN H HORNBROOK ATT AT LAW | | 1400 MARKET AVE | | | CANTON | OH | 44714 | |
| JOHN H HUBBELL | RENEE M HUBBELL | 1707 SE 84TH CT | | | VANCOUVER | WA | 98664 | |
| JOHN H ILJAS | ROSEMARIE L ILJAS | 44037 CYPRESS POINT | | | NORTHVILLE | MI | 48168 | |
| JOHN H IREDELL | ANNE L IREDELL | 9454 PINCKNEY LN | | | MURRELLS INLET | SC | 29576 | |
| JOHN H KELLEHER ATT AT LAW | | 137 S ST | | | BOSTON | MA | 02111 | |
| JOHN H KENNETT JR ATT AT LAW | | 133 KIRK AVE SW | | | ROANOKE | VA | 24011 | |
| JOHN H KING AND | | DEBORAH S KING | 21133 SADDLEBROOK CIR | | PARKER | CO | 80138 | |
| JOHN H KROMMENHOEK TRUSTEE | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| JOHN H LINDGREN | | 41418 CORNELL DR | | | NOVI | MI | 48377 | |
| JOHN H MAIROSE ATT AT LAW | | 2640 JACKSON BLVD STE 3 | | | RAPID CITY | SD | 57702 | |
| JOHN H MARSHALL | | 3685 SE MARTINS ST | | | PORTLAND | OR | 97202 | |
| JOHN H MARTIN | DORIS M MARTIN | 1704 BRISTOL RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| John H McLaughlin vs MERS Inc aaa Mortgage Electronics Registration System Incorporated and First American Title Insurance Co | | 2106 W WILSON AVE | | | COOLIDGE | AZ | 85228 | |
| JOHN H MIGLIONICO ATT AT LAW | | 2027 1ST AVE N STE 1200 | | | BIRMINGHAM | AL | 35203 | |
| JOHN H MIGLIONICO ATT AT LAW | | 4 OFFICE PARK CIR STE 314A | | | MOUNTAIN BROOK | AL | 35223 | |
| JOHN H OLDERSHAW | | 28 ATLANTIC AVE | UNIT 638 | | BOSTON | MA | 02110 | |
| JOHN H OROURKE LAW OFFICE PLLC | | 2101 4TH AVE STE 1560 | | | SEATTLE | WA | 98121 | |
| JOHN H PATRICIAN | KELLY K IRWIN | 524 N PEORIA ST | | | CHICAGO | IL | 60642-6666 | |
| JOHN H PETERSON | BARBARA A PETERSON | 18 FIRST AVE | | | WESTWOOD | NJ | 07675 | |
| JOHN H POPE | NORMA POPE | 30655 WOODSIDE DR | | | FRANKLIN | MI | 48025 | |
| JOHN H PORTER | SUSAN M PORTER | 7563 S DOVER HILL | | | SALT LAKE CITY | UT | 84121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H REDFIELD AND ASSOCIATES | | 135 S LA SALLE ST STE 3705 | | | CHICAGO | IL | 60603-4101 | |
| JOHN H RICHARDSON | PAMELA S RICHARDSON | 3213 BENDING BRK DR | | | FLUSHING | MI | 48433 | |
| JOHN H RICHEY JR | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | CHEEKTOWAGA | NY | 14206 | |
| JOHN H RING III | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III ATT AT LAW | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III ATT AT LAW | | 385 CLEVELAND DR | | | BUFFALO | NY | 14215 | |
| JOHN H ROY | GRACIELA ROY | 21426 BROKEN ARROW DR | | | DIAMOND BAR | CA | 91765 | |
| JOHN H RUIZ PA | | 5040 NW 7 ST STE 920 | | | MIAMI | FL | 33126 | |
| JOHN H SHIELDS III | | 242 PRISCILLA LN | | | ALDAN | PA | 19018-3013 | |
| JOHN H SHOCK ATT AT LAW | | 451 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| JOHN H STEWART | GLENNA L STEWART | 8268 ELLERFORD ST | | | LONG BEACH | CA | 90808 | |
| JOHN H TRENTES ATT AT LAW | | 866 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JOHN H TRENTES ATT AT LAW | | PO BOX 280352 | | | NASHVILLE | TN | 37228 | |
| JOHN H WAGNER | | 708 CASS ST | | | SAINT JOHNS | MI | 48879 | |
| JOHN H WARD | CONSTANCE W WARD | 2040 E BELL TOWER | | | SALT LAKE CITY | UT | 84109 | |
| JOHN H WHITCOMB | | DEBORAH S WHITCOMB | 86 JOY WAY | | ELLSWORTH | ME | 04605 | |
| JOHN H WILSON JR AND | VIKKI R WILSON | 1180 BRONCO DR | | | PLUMAS LAKE | CA | 95961-9108 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD STE 301 | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 9663 SANTA MONICA BLVD STE 912 | | | BEVERLY HILLS | CA | 90210 | |
| JOHN HAGEBOCK | | 13520 ELKWOOD DR | | | APPLE VALLEY | MN | 55124 | |
| John Hagler | | 129 Grand Canyon rd | | | Stanley | NC | 28164 | |
| JOHN HALE AND KIMBERLY HALE | | 3856 BONNER DR | | | OLIVE BRANCH | MS | 38654 | |
| JOHN HALL | | 129 CLINTON ST | | | TONAWANDA | NY | 14150 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD STE 200 | | | PHOENIX | AZ | 85028-6006 | |
| JOHN HALL AND ASSOCIATES | | 9336 N RAINTREE DR 101 | | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALL AND ASSOCIATES | | 9366 N RAINTREE 101 | C O DAPHNE IATRIDIS | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALSELL APPRAISAL SERVICES | | 3915 CALL FIELD RD STE B | | | WICHITA FALLS | TX | 76308 | |
| JOHN HALTER REALTY INC | | 306 WILLIAMS ST | | | HURON | OH | 44839 | |
| JOHN HAMILTON | | 23059 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| JOHN HAMMER | RUTH ELLEN HAMMER | 153 EVERGLADE DR | | | PITTSBURGH | PA | 15235 | |
| JOHN HAMPTON | | 531 GARDEN DR | | | LOUISVILLE | KY | 40206 | |
| John Hancock Bond Trust | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Funds II | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Funds II; John Hancock Bond Trust; John Hancock Income Securities Trust; et al | GRANT & EISENHOFER PA | Geoffrey C. Jarvis | 123 Justison Street | | Wilmington | DE | 19801 | |
| John Hancock Funds II; John Hancock Bond Trust; John Hancock Income Securities Trust; et al | GRANT & EISENHOFER PA | Deborah A. Elman, Robert Gerson | 485 Lexington Avenue, 29th Floor | | New York | NY | 10017 | |
| John Hancock Funds II; John Hancock Bond Trust; John Hancock Income Securities Trust; et al | LOCKRIDGE GRINDAL NAUEN PLLP | Richard A. Lockridge, Elizabeth R. Odette, Karen Hanson Riebel | 100 Washington Avenue South, Suite 2200 | | Minneapolis | MN | 55401 | |
| John Hancock Income Securities Trust | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Insurance Company USA on Behalf of its Insurance Company Separate Accounts 131 and 6A | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave | | New York | NY | 10017 | |
| John Hancock Investment Trust | Elizabeth R. Odette | LOCKRIDGE GRINDAL NAUEN PLLP | 100 Washington Avenue South, Suite 2200 | | Minneapolis | MN | 55401 | |
| John Hancock Investment Trust | Geoffrey C. Jarvis | GRANT & EISENHOFER PA | 123 Justison Street | | Wilmington | DE | 19801 | |
| JOHN HANCOCK LIFE INSURANCE CO | | ATT REAL ESTATE DIVISION DEPT A | PO BOX 5147 | | BUFFALO | NY | 14240-5147 | |
| John Hancock Life Insurance Company USA | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hancock Life Insurance Company USA on behalf of its insurance company separate accounts 131 and 6A | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Life Insurance Company USA on behalf of its insurance company serparate accounts 131 and 6A | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| JOHN HANCOCK P AND C | | | | | BOSTON | MA | 02297 | |
| JOHN HANCOCK P AND C | | PO BOX 9 | | | BOSTON | MA | 02297 | |
| John Hancock Sovereign Bond Fund | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Strategic Series | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| John Hancock Variable Insurance Trust | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexingtonn Ave 29th Fl | | New York | NY | 10017 | |
| JOHN HANKINSON | LORI BARRETT | 745 CAMINO ARCO IRIS | | | CORRALES | NM | 87048-7291 | |
| JOHN HANSEN LORI HANSEN AND | | 15918 E DUNKIRK ST NE | NORTHLAND HOME EXTERIORS | | HAM LAKE | MN | 55304 | |
| JOHN HARLOWE | | 2015 S 252ND ST | | | DES MOINES | WA | 98198 | |
| John Harms | | 541 Alex St | | | Saginaw | TX | 76179-1374 | |
| JOHN HARRIS AND SOUTHLAND | | 138 SPRINGFIELD BLVD | EXTERIORS | | MACON | GA | 31210 | |
| JOHN HARRISON | | 801 E BUENA VISTA AVE | | | VISALIA | CA | 93292 | |
| John Hartnett | | PO Box 1058 | | | Elfers | FL | 34680 | |
| JOHN HARVANCHIK | RUTH E HARVANCHIK | 16116 ACRE ST | | | NORTH HILLS | CA | 91343 | |
| JOHN HAUSAM INC REALTORS | | 8988 S SHERIDAN RD STE W | | | TULSA | OK | 74133-5035 | |
| JOHN HAYDON | | 421 TEMPLIN AVE | | | BARDSTOWN | KY | 40004 | |
| JOHN HEATHCOAT | | 2447 NORWOOD PL | | | TAVARES | FL | 32778 | |
| JOHN HEETDERKS | JOYCE HEETDERKS | 9337 SUNSET CT | | | SOUTH LYON | MI | 48178 | |
| JOHN HEFLIN | | 637 EDPAS RD | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHN HENJUM | | 271 W PAGE ST | | | ST PAUL | MN | 55107 | |
| JOHN HENRY HALL ATT AT LAW | | 1937 MADISON ST | | | GARY | IN | 46407 | |
| JOHN HENSCHEID | | 1223 A ST | | | RUPERT | ID | 83350 | |
| JOHN HEWITT | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| JOHN HICKEY | | 15537 MELLON CT | | | HAYMARKET | VA | 20169 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| JOHN HIGGINS | | 21 FAWN LN | | | HORSHAM | PA | 19044 | |
| JOHN HIGHT | SHARON HIGHT | 51 HARDT HL RD | | | BECHTELSVILLE | PA | 19505 | |
| JOHN HILL AND | | CYNTHIA HILL | 348 BROOKDALE DR | | VACAVILLE | CA | 95687-6212 | |
| JOHN HIMONIDIS | JCH REALTY CORP | 111 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| JOHN HIRD | | PO BOX 591 | | | FULTON | TX | 78358-0591 | |
| JOHN HIRST | MARGARET HIRST | 21 LANDING | | | LAGUNA NIGUEL | CA | 92677-5638 | |
| JOHN HOANG | | 14441 WARREN ST | | | WESTMINSTER | CA | 92683-5148 | |
| JOHN HOCKIN | | 600 N EUCLID | | | UPLAND | CA | 91786 | |
| JOHN HODGE AND NICHOLS RABIAS | | 47 ROSWEL AVE | PUBLIC INS ADJ | | DRACUT | MA | 01826 | |
| JOHN HOFFECKER AND | | LILIAN HOFFECKER | 7876 S NIAGARA WAY | | CENTENNIAL | CO | 80112-0000 | |
| JOHN HOFFMAN | | 513 4TH ST | | | WHEATLAND | CA | 95692-9496 | |
| JOHN HOFFMAN | SUSAN M HOFFMAN | 11092 N POMEGRANATE DR | | | TUCSON | AZ | 85737 | |
| JOHN HOGAN INC | | PO BOX 1638 | | | CLEARWATER | FL | 33757 | |
| JOHN HOGG | | BLUE ROCK SERVICES | 535 LARKSPUR PLZ | | LARKSPUR | CA | 94939 | |
| JOHN HOLLADAY | Re Max Gold Coast Realtors | 970 W Ventura St Ste 110 | | | Fillmore | CA | 93015 | |
| JOHN HOLT JR | | 301 TURKEY CREEK DR | | | BALL GROUND | GA | 30107 | |
| JOHN HONEA AND CONNIE STRAWN | | 3976 OAK HAMMOCK LN | AND TEC CONSTRUCTION | | FORT PIERCE | FL | 34981 | |
| JOHN HORGAN | | 728 S SETTLERS CIR | | | WARRINGTON | PA | 18976 | |
| JOHN HORNUNG | | 1231 Farrington Dr | | | LaHabra | CA | 90631 | |
| JOHN HORTON | | 224 MILLBROOKE | | | MARTINEZ | GA | 30907 | |
| John Hosey | | 240 Lippitt Rd | | | Honey Brook | PA | 19344 | |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LN | | | PLEASANT VALLEY | NY | 12569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HOUGH | LISA HOUGH | 638 ABRIGO CT | | | SAN RAMON | CA | 94583-0000 | |
| JOHN HOVANNISIAN | | 2975 E BELMONT | | | FRESNO | CA | 93701 | |
| JOHN HOWARD ATT AT LAW | | 455 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| John Hromy | | 13 Millway Rd | | | Lumberton | NJ | 08048 | |
| JOHN HUBIAK | | 410 W PLANE ST | | | HACKETTSTOWN | NJ | 07840 | |
| JOHN HUCKABY AND STEPHANIE HUCKABY | | 120 SPINDALE CT | AND BILL GRANT CUSTOM HOMES LLC | | ATLANTA | GA | 30350 | |
| JOHN HUGHEY | | 27130 DEVONSHIRE | | | SOUTHFIELD | MI | 48076 | |
| JOHN HULZING | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| JOHN HUSEREAU | | 1538 W LAKE DR | | | NOVI | MI | 48377 | |
| JOHN I LIMON AND JANICE L LIMON | | 1267 SWAINSON RD | | | EATON | CO | 80615-8206 | |
| JOHN I MOLINE | | 1094 S SALOME ST | | | TULARE | CA | 93274-6731 | |
| JOHN I NUBANI ATT AT LAW | | 111 FALLOWFILED AVE | | | CHARLEROI | PA | 15022 | |
| JOHN I PETERS ATT AT LAW | | 26 FRONT ST | | | PATASKALA | OH | 43062 | |
| JOHN I SCILEPPI | | 112 PLEASANT ST | | | NEWTON CENTER | MA | 02459 | |
| JOHN ILES | CHERYL ILES | 6854 EMERALD SHORES | | | TROY | MI | 48085 | |
| JOHN ILIFF | | 1416 PRIMROSE LN | | | WAUKEE | IA | 50263 | |
| JOHN IMBRIALE | | 1623 MASTERS WAY | | | CHADDS FORD | PA | 19317 | |
| JOHN INGRAM CONSTRUCTION | | 684 LILY CROSS | | | ROSEVILLE | CA | 95678 | |
| JOHN ISNARD | | 540 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| JOHN J AIELLO | | 480 MCCLURG CT N 601 | | | CHICAGO | IL | 60611 | |
| JOHN J AMBLER JR ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN J AMES | | PO BOX 508 | | | CONSHOHOCKEN | PA | 19428 | |
| John J Anastasio | GMAC MRTG LLC V RAJKUMARI SETHI THE UNKNOWN SPOUSE OF RAJKUMARI SETHI ANY and ALL UNKNOWN PARTIES CLAIMING BY THROUGH ET AL | 3601 S E Ocean Blvd | | | Stuart | FL | 34996 | |
| JOHN J ANASTASIO ATT AT LAW | | 3601 SE OCEAN BLVD STE 203 | | | STUART | FL | 34996 | |
| JOHN J ANASTASIO ESQ ATT AT LAW | | 10570 S US HWY 1 STE 202 | | | PORT ST LUCIE | FL | 34952 | |
| JOHN J AND DOUGLAS J SWEENEY | | 1904 CORAL CT | | | PALMDALE | CA | 93550 | |
| JOHN J AND THOMAS R SCHIFF AND CO | | PO BOX 145496 | INS AGCY INC | | CINCINNATI | OH | 45250 | |
| JOHN J AND TRACIE MALONE | | 23111 TURNBULL AVE | | | PORT CHARLOTTE | FL | 33954 | |
| JOHN J BACCHI | CHRISTIE N BACCHI | 900 HAMILTON RD | | | COLLEGEVILLE | PA | 19426-1871 | |
| JOHN J BARRETT | DEBRA A BARRETT | 58 CAMPUS RD | | | METHUEN | MA | 01844 | |
| JOHN J BLANCHARD ATT AT LAW | | 2150 HWY 35 STE 250 | | | SEA GIRT | NJ | 08750 | |
| JOHN J BRANNELLY ATT AT LAW | | PO BOX 1832 | | | DRAPER | UT | 84020 | |
| JOHN J BRAZIL JR ESQ ATT AT LAW | | 310 ADAMS AVE STE 200 | | | SCRANTON | PA | 18503 | |
| JOHN J BRONSON | | 252 HOWARD ST | | | BANGOR | ME | 04401 | |
| JOHN J BURNS | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| JOHN J BURROUGHS AND | | CYNTHIA L BURROUGHS | 821 INOLA CT | | LA HABRA | NY | 90631 | |
| JOHN J CALLAHAN | JOANNE CALLAHAN | 2133 BALLAS VIEW DR | | | ST LOUIS | MO | 63122 | |
| JOHN J CANEPA | TRACY M CANEPA | 5730 MALVERN CT | | | SAN DIEGO | CA | 92120 | |
| JOHN J CANNON | KARREN R CANNON | 360 CARAVAN AVE | | | BILLINGS | MT | 59105 | |
| JOHN J CARR | GENEVIEVE A CARR | 10680 W STOCKBRIDGE CT | | | ZEELAND | MI | 49464 | |
| JOHN J CARROZZA JONES AND HART | | 666 RUSSEL CT STE 214 | | | WOODSTOCK | IL | 60098 | |
| JOHN J CICALA | TERESA M CICALA | 33864 FAIRFAX | | | LIVONIA | MI | 48152 | |
| JOHN J CONROY | PATRICIA J CONROY | 1604 VINTAGE OAK CT | | | WILDWOOD | MO | 63038 | |
| JOHN J CONVERY | KAREN C CONVERY | 9 REDWOOD DR | | | FAIRFIELD | NJ | 07004 | |
| JOHN J CUMMINGS | | 43 LEXINGTON COMMONS BLVD | | | CLIFTON PARK | NY | 12065 | |
| JOHN J CUMMINGS | JANICE D CUMMINGS | PO BOX 136 | | | PASSUMPSIC | VT | 05861 | |
| JOHN J CUNEO | CUNEO ANGELA | 181 CEDAR AVE | | | HACKENSAK | NJ | 07601 | |
| John J Curley LLC | | Harborside Financial Ctr 1202 Plz Ten | | | Jersey City | NJ | 07311 | |
| JOHN J DAMBROSIO | REBECCA ANN DAMBROSIO | 45 MIDLAND TERRACE | | | YONKERS | NY | 10705-2737 | |
| JOHN J DEHART III | | PO BOX 4010 | | | HUMMELSTOWN | PA | 17036 | |
| JOHN J DEREWITZ | | 4977 GLOVER | | | ALMONT | MI | 48003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J DONOGHUE | DEBORAH A DONOGHUE | 6545 CASTLEBROOK WAY | | | OCEAN ISLE BEACH | NC | 28469-5611 | |
| JOHN J DORAN | ANA B DORAN | 14063 CRONESE RD | | | APPLE VALLEY | CA | 92307 | |
| JOHN J DUFFY ATT AT LAW | | 23823 LORAIN RD STE 270 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN J FARNAN | SUSAN G FARNAN | 13001 TIPPERARY CT | | | PLAINFIELD | IL | 60544 | |
| JOHN J FIHE ATT AT LAW | | 1923 W 4TH ST | | | MARION | IN | 46952 | |
| JOHN J FINN ATT AT LAW | | 3939 VAN HORN RD | | | TRENTON | MI | 48183-4013 | |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN J GALLAGHER | SUSAN GALLAGHER | 801 PEACH TREE PL | | | WINDSOR | CA | 95492 | |
| JOHN J GALLAGHER I I I | KRISTINE R GALLAGHER | 23630 HOLLWEG ST | | | ARMADA | MI | 48005 | |
| JOHN J GAZONAS | TAMMY GAZONAS | PO Box 753 | | | MARYSVILLE | WA | 98270 | |
| JOHN J GIBLIN | DENISE G GIBLIN | 554 NADEEN WAY | | | EL CAJON | CA | 92021 | |
| JOHN J GILLEN | DEBORAH GILLEN | 21 MACARTHUR AVE | | | LODI | NJ | 07644 | |
| JOHN J GITLIN ATT AT LAW | | 5339 SPRING VALLEY RD | | | DALLAS | TX | 75254-3009 | |
| JOHN J GORENCE | JOANNE E GORENCE | 17815 HOLLYBROOK TRAIL | | | LAKEVILLE | MN | 55044 | |
| JOHN J GRAHAM | DENISE K GRAHAM | 15045 M 66 HWY | | | BELLEVUE | MI | 49021 | |
| JOHN J GRAY | | CHRISTINA M GRAY | 63 VALLEYWOOD DR | | GLENVILLER | NY | 12302 | |
| JOHN J GREGORY | | 471 WHITEWATER RUN | | | ELLIJAY | GA | 30536 | |
| JOHN J GROGAN AND ASSOC INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GROGAN AND ASSOCIATES INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GURREN JR | CORA F GURREN | PO BOX 2688 | | | ESTACADA | OR | 97023 | |
| JOHN J GUY ATT AT LAW | | FIRST NATL TOWER 2210 | | | AKRON | OH | 44308 | |
| JOHN J HAGER | | 2005 W RANDOLPH | | | ENID | OK | 73703 | |
| JOHN J HODNICKI | | 321 MEADOW GLEN LN | | | MIDDLETOWN | PA | 19063 | |
| JOHN J HUNSICKER I | | 29914 13TH ST | | | NUEVO | CA | 92567 | |
| JOHN J HUNT 111 APPRAISAL GROUP | | 225 GRASMUR TURN | | | PINE HILL | NJ | 08021 | |
| JOHN J HUNTER JR ATT AT LAW | | 1700 CANTON AVE 1 | | | TOLEDO | OH | 43604-5392 | |
| JOHN J HUTT ATT AT LAW | | 609 NEW RD | | | LINWOOD | NJ | 08221 | |
| JOHN J JOHNSON | JANICE A JOHNSON | 406 PARK AVE | | | CLARENDON HILLS | IL | 60514 | |
| JOHN J JOHNSTON ATT AT LAW | | 101 MAIN ST | | | BELLEVILLE | IL | 62220 | |
| JOHN J JUAREZ | JANET M JUAREZ | 1228 BOSWELL LN | | | NAPERVILLE | IL | 60564 | |
| JOHN J KEATING | ELIZABETH A VALENTINE | 1 SEGRETI CT | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOHN J KELLY | NANCY L KELLY | 110 RIVER DR APT 1907 | | | JERSEY CITY | NJ | 07310 | |
| JOHN J KENNEDY | | 5508 N 300 W | | | HUNTINGTON | IN | 46750 | |
| JOHN J KING ATT AT LAW | | 148 LAKEVIEW AVE | | | LOWELL | MA | 01850 | |
| JOHN J KINGSTON III | STEFANIA P KINGSTON | 333 OLD TOTE RD | | | MOUNTAINSIDE | NJ | 07092-1826 | |
| JOHN J KOMAR | CHRISTINA M KOMAR | 2830 PRIMROSE LN N | | | YORK | PA | 17404 | |
| JOHN J KOVACS | SUZANNE E KOVACS | 960 TRAILWOOD PATH | | | BLOOMFIELD HILLS | MI | 48301 | |
| JOHN J KRAJANOWSKI | CYNTHIA J KRAJANOWSKI | 50 ROSEANNA CT | | | CHICO | CA | 95973 | |
| JOHN J KRAMER | | 6625 KENT POINT RD | | | STEVENSVILLE | MD | 21666 | |
| JOHN J KRULL | ELIZABETH A KRULL | 37 S SHORE BLVD | | | JAMESBURG | NJ | 08831 | |
| JOHN J KRULL | ELIZABETH A KRULL | 37 S SHORE BLVD | | | MONROE TWP | NJ | 08831 | |
| JOHN J KUJIK | LINDA A KUJIK | 8222 WOOD | | | GROSSE ILE | MI | 48138 | |
| JOHN J LAVELLE APPRAISAL CO | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAVELLE REAL ESTATE | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAXAGUE ATT AT LAW | | 2300 W SAHARA AVE STE 1000 | | | LAS VEGAS | NV | 89102 | |
| JOHN J LORENZ | PATRICIA A LORENZ | 506 HILLSIDE AVE | | | LANGHORNE | PA | 19047 | |
| JOHN J LYNCH | KELLER WILLIAMS REALTY GREATER CLEVELAND WEST | 30400 DETROIT RD | | | WESTLAKE | OH | 44145 | |
| JOHN J LYNCH ATT AT LAW | | 449 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| JOHN J LYNCH LAW OFFICES | | 801 WARRENVILLE RD STE 152 | | | LISLE | IL | 60532 | |
| JOHN J MADDEN | NANCY J MADDEN | 4238 SUNNYSIDE AVE | | | BROOKFIELD | IL | 60513 | |
| JOHN J MADEY | JOANNE MADEY | 4353 OAKWOOD CIR | | | LITTLE RIVER | SC | 29566 | |
| JOHN J MAIORIELLO ATT AT LAW | | 121 IVY LN | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN J MAIORIELLO ATT AT LAW | | 1608 WALNUT ST FL 4 | | | PHILADELPHIA | PA | 19103 | |
| JOHN J MARTIN ESQ ATT AT LAW | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN J MATTIO ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JOHN J MCCARTHY ATT AT LAW | | 1821 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J MCELROY | DEBRA J MCELROY | 10830 NOTTINGHAMSHIRE DR | | | GRANGER | IN | 46530 | |
| JOHN J MCFALL | ELIZABETH MCFALL | 9 HI VIEW RD | | | WAPPINGERS FALLS | NY | 12590 | |
| JOHN J MCFALL | ELIZABETH MCFALL | 9 HIGH BIEW RD | | | WAPPINGER FALLS | NY | 12590 | |
| JOHN J MCGURK | PATRICIA MCGURK | 2851 WARNERS RD | | | WARNERS | NY | 13164 | |
| JOHN J MENDOZA ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| JOHN J MERCURI ATT AT LAW | | PO BOX 310 | | | MOSCOW | PA | 18444 | |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 | |
| JOHN J MITTURA | KATHLEEN P MITTURA | 2041 BUCKINGHAM DR | | | JAMISON | PA | 18929 | |
| JOHN J MONTELLO ATT AT LAW | | 303 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| JOHN J MORAN II ATT AT LAW | | 34 N QUEEN ST APT 3 | | | YORK | PA | 17403-1400 | |
| JOHN J MORGAN | | 502 PECAN LP DR | | | BAYTOWN | TX | 77520-8911 | |
| JOHN J MURPHY | JANEL M MURPHY | 15 BOYNTON ST | | | SWAMPSCOTT | MA | 01907 | |
| JOHN J NIETLING | ELIZABETH T NIETLING | 10209 HAWK BAY PL | | | LAS VEGAS | NV | 89144-4320 | |
| JOHN J O NEIL JR | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| JOHN J ODONNELL JR ATT AT LAW | | 601 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| JOHN J OKANE ATT AT LAW | | 1602 W 6TH ST | | | LOS ANGELES | CA | 90017 | |
| JOHN J OWSINSKI | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| JOHN J PAVICH | | 6534 CORTE MONTECITO | | | CARLSBAD | CA | 92009 | |
| JOHN J PILCHER ATT AT LAW | | PO BOX 278 | | | WRENS | GA | 30833 | |
| JOHN J PISATURO ATT AT LAW | | 380 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| JOHN J POMANN ATT AT LAW | | 46775 S I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| JOHN J PRITCHARD | DELYNN B PRITCHARD | 3756 KINGS POINTE DR | | | TROY | MI | 48083 | |
| JOHN J QUINLAN | MARY QUINLAN | 14 COATSBRIDGE DR | | | MARLTON | NJ | 08053 | |
| JOHN J RAUSCH ATT AT LAW | | PO BOX 905 | | | WATERLOO | IA | 50704 | |
| JOHN J ROSANIA | GAIL S ROSANIA | 342 TAVISTOCK DR | | | MEDFORD | NJ | 08055 | |
| JOHN J ROSE | STELLA ROSE | 2261 VINCENNES CT | | | MANSFIELD | OH | 44904 | |
| JOHN J ROSE JR ATTORNEY AT LAW | FEDERAL NATL MRTG ASSOC AKA FANNIE MAE A CORP CREATED BY THE CONGRESS OF THE UNITED STATES V DANIEL A WILLIAMSON AN ET AL | 708 W Cameron Ave | | | Kellogg | ID | 83837 | |
| JOHN J ROSE JR ATTORNEY AT LAW | US BANK NATL ASSOC AS TRUSTEE FOR RASC2007KS2 VS RON STICE RACHEL STICE DOE I THROUGH X INCLUSIVE VS US BANK NATL ASS ET AL | 708 W Cameron Ave | | | Kellogg | ID | 83837 | |
| JOHN J RUSNOV | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| JOHN J SCHMITZ | JUDITH R SCHMITZ | 117 BARRYTOWN RD | | | BARRYTOWN | NY | 12507 | |
| JOHN J SCIESZINSKI ATT AT LAW | | 350 GEORGETOWN PL | | | NORWALK | IA | 50211-9692 | |
| JOHN J SCURA II | | PO BOX 10215 | 30 TWO BRIDGES RD STE 230 | | FAIRFIELD | NJ | 07004 | |
| JOHN J STAREK | CYNTHIA S STAREK | 9245 W VALLEY FARM DR | | | FRANKFORT | IL | 60423-6507 | |
| JOHN J SULLIVAN | JOANNE SULLIVAN | 15 FORREST DR | | | MORRISTOWN | NJ | 07960 | |
| JOHN J TAYLOR | ANGELEAH A TAYLOR | 422 FT PICKENS RD | | | PENSACOLA BEACH | FL | 32561 | |
| JOHN J TEIXEIRA AND LAVONNE M | | 128 MONTICELLO DR | TEIXEIRA AND BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| JOHN J TITCH | TERASA M ONEIL TITCH | 5515 KANLOW DR | | | NAPERVILLE | IL | 60564-4963 | |
| JOHN J TULLY III | MARTHA S TULLY | 2563 COUNTRY SIDE | | | FLEMMING ISLAND | FL | 32003 | |
| JOHN J VINIOTIS | HALLEE D VINIOTIS | 2692 168TH AVE SE | | | BELLEVUE | WA | 98008 | |
| JOHN J WEIGEL | MARY I WEIGEL | 2231 CEDAR AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| JOHN J WHITE | PAMELA M WHITE | 1112 FRONT ST | | | POINT PLEASANT | NJ | 08742 | |
| JOHN J WIDDISON ATT AT LAW | | 2277 STATE RD | | | PLYMOUTH | MA | 02360 | |
| JOHN J WISNIEWSKI | | 2260 N WOODBRIDGE | | | SAGINAW | MI | 48602 | |
| JOHN J YATSKO | CHRISTINE M YATSKO | 18 TIGER RD | | | HOPEWELL JUNCTION | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J YOUNG | OLGA YOUNG | 4108 SAGAMORE LN | | | WINSTON SALEM | NC | 27106 | |
| JOHN JACK GROSS | Cassidon Realty Corp | 1420 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| JOHN JACOB | | PO Box 564 | | | EULESS | TX | 76039 | |
| JOHN JADZAK | | 60636 KIGER GORGE WAY | | | BEND | OR | 97702 | |
| JOHN JAMES MALPASS III AND | | 1914 MOSAIC TRAIL | LISA ANN MALPASS AND SKYWALKER ROOFING | | MURFREESBORO | TN | 37130 | |
| JOHN JAMES MCCALL | DEBORAH LYNN MCCALL | 8211 EVELYNE CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| JOHN JAMES NAVARRO | CYNTHIA NAVARRO | 5215 RIMWOOD DR | | | FAIR OAKS | CA | 95628 | |
| JOHN JANICK | | 4879 THORNDIKE AVE | | | CASTLE ROCK | CO | 80104 | |
| JOHN JARRETT | | 301 HEIGHTS LN | APT 17D | | FEASTERVILLE | PA | 19053 | |
| JOHN JAY GONTAREK PA | | 181 EGLIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| JOHN JENNY ATT AT LAW | | 609 RIDGE RD STE 204 | | | BUFFALO | NY | 14218 | |
| JOHN JESSEN | | 14151 CASTLEROCK RD | | | SALINAS | CA | 93908 | |
| JOHN JOE MARTINEZ | KATHY TERESA MARTINEZ | 32181 BERNICE WAY | | | HAYWARD | CA | 94544 | |
| JOHN JOHN | MARIAMMA JOHN | 162 NEVADA ST | | | HICKSVILLE | NY | 11801 | |
| JOHN JOHNSON | MICHELE JOHNSON | 16 HUNTINGTON DR | | | BURLINGTON | NJ | 08016-9711 | |
| JOHN JOHNSON AND ABBEY FLOORING | | 8500 SUNFLOWER LN | CTR AND HUGO LOPEZ | | BEAUMONT | TX | 77705 | |
| JOHN JONES | | 2900 TEX BLVD | | | FORT WORTH | TX | 76116-8924 | |
| JOHN JONES | | 5316 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436-1147 | |
| JOHN JONES | LINDSAY CONNOR | 1171 BOOTH BAY HARBOUR | | | PASADENA | MD | 21122 | |
| JOHN JONES AND ASSOCIATES | | 2957 MARKET ST | | | PASCAGOULA | MS | 39567 | |
| JOHN JONES AND BEVERLY A UDLOCK AND | | 3754 CLINTON WAY | DINWIDDIE HINES CONSTRUCTION INC | | CAMERON PARK | CA | 95682 | |
| JOHN JOSEPH BILLINGTON | JEAN FRANCES BILLINGTON | 730 48TH ST | | | SACRAMENTO | CA | 95819 | |
| JOHN JOSEPH FARMER | | 22794 CALABASH ST | | | WOODLAND HILLS AREA | CA | 91364 | |
| JOHN JOSEPH JURADO | | 8530 HOLLOWAY DR 209 | | | W HOLLYWOOD | CA | 90069 | |
| JOHN JOSEPH LOSINSKI JR ATT AT L | | 808 S MAIN ST | | | BEL AIR | MD | 21014 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210-3006 | |
| JOHN JOSEPH WALL | MARY SUSAN WALL | 1180 W 22ND PL | | | LAKEWOOD | CO | 80215-1113 | |
| JOHN K ADAMS APPRAISALS INC | | 3236 RAIN TREE RD | | | OKLAHOMA CITY | OK | 73120 | |
| JOHN K BAGOT VIRGINIA M BAGOT | | 76 S ORANGE AVE STE 103 | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN K BARBOUR JR | | 1 SIMETON PL UNIT 705 | ATTORNEY AT LAW | | TOWSON | MD | 21204 | |
| JOHN K BUCK ATT AT LAW | | 375 COMMON ST STE 2 | | | LAWRENCE | MA | 01840 | |
| JOHN K BURKHARDT ATT AT LAW | | 28 ALLEGHENY AVE STE 500 | | | TOWSON | MD | 21204 | |
| JOHN K COLLINS | REBECCA L COLLINS | 216 N SAGINAW | | | HOLLY | MI | 48442 | |
| JOHN K DALLALIO AND | | SHARON S DALLALIO | 2750 MILLERVILLE RD 2106 | | BATON ROUGE | LA | 70816 | |
| JOHN K DAURIA | | 60 CHANNEL DR | | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOHN K DAVIES | | 513 WAYLAND CT | | | CLAREMONT | CA | 91711 | |
| JOHN K DOOLEN AND DEBRA M DOOLEN AND | | 11245 PEA VINE RD | PLUNK CLEANERS | | POCAHONTAS | TN | 38061 | |
| JOHN K FEUERSTEIN | CONSTANCE K FEUERSTEIN | 10340 JEWEL LAKE CT | | | FENTON | MI | 48430 | |
| JOHN K FIORE | | 31639 EDWOOD DR | | | WARREN | MI | 48088 | |
| JOHN K FITZGERALD | | 79 HILLSIDE DR | | | PLYMOUTH | MA | 02360 | |
| JOHN K FOLTS ATT AT LAW | | 5161 E CT ST N | | | BURTON | MI | 48509 | |
| JOHN K GILLOOLY | | 2431 SE 105TH AVE | | | PORTLAND | OR | 97216 | |
| JOHN K HARTNEY | | 13 MERSEY ST | | | DANBURY | CT | 06810-5175 | |
| John K Hautman | ROBERTA HERZOG ESTATE | 8605 Lancia Ct | | | McLean | VA | 22102 | |
| JOHN K HURD ATT AT LAW | | 630 VINE ST STE 900 | | | CINCINNATI | OH | 45202 | |
| JOHN K JAMES ATT AT LAW | | 1109 RUSSELL PKWY STE 2 | | | WARNER ROBINS | GA | 31088 | |
| JOHN K JOSEPH AND | | 13935 STABLEFORD CT | J JOSEPH CONTRACTORS | | HOUSTON | TX | 77014 | |
| JOHN K JOVANOVICH | | 1585 KAPIOLANI BLVD STE 1604 | | | HONOLULU | HI | 96814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K LAROSA | KAREN S LAROSA | 5915 SHOEMAN RD | | | HASLETT | MI | 48840-9109 | |
| JOHN K MARMADUKE | MELISA A MARMADUKE | PO BOX 73 | | | COLOGNE | NJ | 08213 | |
| JOHN K MC INTIRE | CAROL A MC INTIRE | 8812 NEWBERRY DR | | | FORT WAYNE | IN | 46825 | |
| JOHN K MCHENRY ATT AT LAW | | 500 CHILLICOTHE ST STE 201 | | | PORTSMOUTH | OH | 45662 | |
| JOHN K MELL | ELIZABETH G MELL | 22 HICKORY RD | | | SUMMIT | NJ | 07901-1624 | |
| JOHN K MERCHANT | | 1660 HUDSON RD | | | HUDSON | ME | 04401 | |
| JOHN K MEYER ATT AT LAW | | 401 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| JOHN K MITCHELL ATT AT LAW | | 400 OCEANGATE FL 8 | | | LONG BEACH | CA | 90802 | |
| JOHN K PASINI JR | | 1300 HUDSON ST B2 | | | HOBOKEN | NJ | 07030-0000 | |
| JOHN K PATTON | | 4212 BLOOM CT | | | LAKE ORION | MI | 48359 | |
| JOHN K PIERRE ATT AT LAW | | 2900 WESTFORK DR STE 200 | | | BATON ROUGE | LA | 70827 | |
| JOHN K REZAC PC | | 2526 MOUNT VERNON RD STE B4 | | | ATLANTA | GA | 30338 | |
| JOHN K RICE ATT AT LAW | | 51 E 7800 S | | | MIDVALE | UT | 84047 | |
| JOHN K ROUNDS ATT AT LAW | | PO BOX 985 | | | SANTA PAULA | CA | 93061 | |
| JOHN K SPOTH | JEANNE M SPOTH | 9395 DOUGLAS FIR CT | | | CLARENCE | NY | 14032 | |
| JOHN K STUMPF | LESLIE A STUMPF | 5565 CAMINO CALUROSO | | | YORBA LINDA | CA | 92887-4904 | |
| JOHN K TOTH AND ANNA TOTH | | 155 FEATHERBED LN | | | FLEMINGTON | NJ | 08822 | |
| JOHN K WEBSTER | | 2600 E 20TH ST 203 | | | SIGNAL HILL | CA | 90755 | |
| JOHN K ZEIGLER | | 4611 LAGUNA VISTA | | | LAS VEGAS | NV | 89147 | |
| JOHN KALLA AND REPAIRS UNLIMITED | | 5308 S SHAWNEE ST | INC DENVER | | AURORA | CO | 80015 | |
| JOHN KANE | MARGARET KANE | 1973 BOXWOOD DR | | | NEWTOWN | PA | 18940-9433 | |
| JOHN KARAPOURNOS K ANGELOPOULOS AND | | 9436 W KELVIN LN | ADF ADJUSTING GROUP PC | | SCHILLER PARK | IL | 60176 | |
| JOHN KARL SCHWARTZ JR ATT AT LA | | 318 N JOHN YOUNG PKWY STE 6 | | | KISSIMMEE | FL | 34741 | |
| John Kaspar | | PO Box 77613 | | | Corona | CA | 92877 | |
| JOHN KASSEL | JEAN KASSEL | 1172 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| JOHN KASTEN | | 268 SCHAPER RD | | | FORISTELL | MO | 63348-1505 | |
| JOHN KATICK | JUDITH KATICK | 6433 WATERTHRUSH WAY | | | LAS VEGAS | NV | 89103 | |
| JOHN KATSANDRES | | 6718 48TH AVE SW | | | SEATTLE | WA | 98136 | |
| JOHN KATZMARK | | 2461 BRIDGEVIEW CT | | | MENDOTA HEIGHTS | MN | 55120 | |
| JOHN KEANE | KATHLEEN KEANE | 13362 SUSAN TERRACE | | | PHILADELPHIA | PA | 19116 | |
| JOHN KEANE AND | | MONICA KEANE | 707 S RANGER BLVD | | WINTER PARK | FL | 32792 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | 18603 PARTNERS VOICE DR | | | CYPRESS | TX | 77433 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | Bauer Law Firm PC | 700 Louisiana Ste 3950 | | Houston | TX | 77002 | |
| JOHN KELLY | | 1 BELMONT DR | | | DALY CITY | CA | 94015 | |
| JOHN KELLY AND ASSOCIATES | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |
| John Kerr | | 1410 White Owl Rd | | | Roslyn | PA | 19001 | |
| JOHN KIM AND HYUN KIM | | 40343 KAELAN CT | | | MURRIETA | CA | 92563-4358 | |
| JOHN KING | CONNIE KING | 9409 E BROADWAY AVE | | | SPOKANE VALLEY | WA | 99206-0000 | |
| JOHN KING | JEAN KING | 579 W SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| JOHN KIRK TISON AND WATLEE | | 1419 27 17TH ST | CONSTRUCTION INC OF TEXAS | | GALVESTON | TX | 77550 | |
| JOHN KITTS AND ALL AMERICAN | | 231 WEATHERLY CLUB DR | ROOFING AND CONSTRUCTION | | ALABASTER | AL | 35007 | |
| JOHN KLALO | SHARON KLALO | 18 CORNWALLIS RD | | | TOMS RIVER | NJ | 08755-1701 | |
| JOHN KLEIN ATT AT LAW | | 101 HEATHER LN | | | POWELL | OH | 43065 | |
| John Kleinschmidt | | 2725 St Francis Dr | Apt 6 | | Waterloo | IA | 50702 | |
| JOHN KOENIG R | | 6200 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| John Koerner | | PO Box 24 | | | Williston Park | NY | 11596 | |
| JOHN KOERNER | PROPERTY ADVANCEMENT REALTY | 905A Eastern Blvd | | | CLARKSVILLE | IN | 47129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN KONG YOUNG | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| JOHN KOWAL | EVELYN J KOWAL | 16127 SOUTHAMPTON | | | LIVONIA | MI | 48154 | |
| JOHN KROGER | | Justice Bldg | 1162 Ct St NE | | Salem | OR | 97301 | |
| JOHN KRUG | JUDY KRUG | 615 NANAGOSA TRAIL | | | SUTTONS BAY | MI | 49682 | |
| JOHN KUBRICKI TAX COLLECTOR | | RR 1 BOX 131A | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| JOHN KUCZESKI | | 6590 TREE KNOLL DR | | | TROY | MI | 48098 | |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | BOSTON | MA | 02108 | |
| JOHN L AHO | JOANNE M BAKER | 2015 SHEPHERDIA DR | | | ANCHORAGE | AK | 99508-4043 | |
| JOHN L AND DELLA M HERRON | | 2991 CAMELLIA DR | A AND K CONSTRUCTION AND REMODELING | | SLIDELL | LA | 70458 | |
| JOHN L BEDELL | ANN L BEDELL | 4265 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| JOHN L BONNER | MIRIAM O BONNER | 1723 PRIMROSE DR | | | CEDAR FALLS | IA | 50613-5745 | |
| JOHN L BOYER | IRENE S BOYER | 1247 UPTON CIR | | | WEST CHESTER | PA | 19380-5859 | |
| JOHN L BREMER ATT AT LAW | | 62 15TH ST | | | WHEELING | WV | 26003 | |
| JOHN L BUCCHARE JR | PAULINE BUCCHARE | 292 CRYSTAL CT | | | HOWELL | MI | 48843-6141 | |
| JOHN L BUETTNER | | 35 N VINE ST | | | MILFORD | MA | 01757-0000 | |
| JOHN L BYRNS JR | | 2100 OLD LN DR | | | WATERFORD | MI | 48327-1333 | |
| JOHN L CASIAS | | 24140 ST HELENA CT | | | RAMONA | CA | 92065-4049 | |
| JOHN L CLAMPITT | | 1462 WIKIUP DR | | | SANTA ROSA | CA | 95403 | |
| JOHN L CONSTENIUS | JULIE K CONSTENIUS | 210 PARK HILL DR | | | WHITEFISH | MT | 59937 | |
| JOHN L CONSTRUCTION INC | | 93 SHIRLEY RD | | | DALLAS | GA | 30157-6080 | |
| JOHN L COULEHAN | ANNE L COULEHAN | 4 TOWNSEND CT | | | SETAUKET | NY | 11733 | |
| JOHN L COWAN JR | | 32627 BINGHAM LN | | | BINGHAM FAR | MI | 48025 | |
| JOHN L DANTICE | | 1699 BARBARA WORTH DR | | | EL CENTRO | CA | 92243 | |
| JOHN L DIETZ | RUTH M DIETZ | 24910 DELMONT | | | NOVI | MI | 48374 | |
| JOHN L FOX | MARILYN D FOX | 4710 MALPASO | | | LANSING | MI | 48917 | |
| JOHN L FURLONG | | KATHLEEN M FURLONG | 5444 E CARON ST | | PARADISE VALLEY | AZ | 85253 | |
| JOHN L FURLONG | KATHLEEN FURLONG | 5444 E CARON ST | | | PARADISE VALLEY | AZ | 85253 | |
| JOHN L GORMLEY ATT AT LAW | | 201 E GRAND RIVER | | | FOWLERVILLE | MI | 48836 | |
| JOHN L GRAVES II AND | | 316 S ST | BRANDY GRAVES | | MORRISTOWN | IN | 46161 | |
| JOHN L GREEN | JOYCE M GREEN | 163 WINFRED DR | | | RALEIGH | NC | 27603 | |
| JOHN L GREEN ATT AT LAW | | 4888 LOOP CENTRAL DR STE 445 | | | HOUSTON | TX | 77081 | |
| JOHN L GREIFENDORFF ATT AT LAW | | 645 W 9TH ST STE 110 126 | | | LOS ANGELES | CA | 90015 | |
| JOHN L HALE | SUSAN C HALE | 29811 SHACKETT ST | | | WESTLAND | MI | 48185 | |
| JOHN L HARLAN AND ASSOCIATES PC | | PO BOX 1042 | | | PRYOR | OK | 74362 | |
| JOHN L HAZEN | | 6500 ELK RUN CT | | | CLARKSTON | MI | 48348 | |
| JOHN L HENDERSON ATT AT LAW | | 315 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| JOHN L HICKS ATT AT LAW | | 23647 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| JOHN L HICKS ATT AT LAW | | 412 S SAGINAW ST STE 1 | | | FLINT | MI | 48502 | |
| JOHN L HUSTED JR | CARRIE L HUSTED | 8411 CALUMET WAY | | | WELLINGTON | CO | 80549-3205 | |
| JOHN L IANDIMARINO JR | MICHELLE L IANDIMARINO | 8431 CRYSTAL DR | | | YOUNGSTOWN | OH | 44512 | |
| JOHN L ISAACS | | 359 BECKLEY HILL RD | | | BARRE | VT | 05641 | |
| JOHN L JACOBSON ATT AT LAW | | 3450 W CENTRAL AVE STE 124 | | | TOLEDO | OH | 43606 | |
| JOHN L JOANEM ATT AT LAW | | 521 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| JOHN L JONES | | 3305 LA MANCHA DR | | | JANESVILLE | WI | 53546 | |
| JOHN L JUERGENSEN ATT AT LAW | | 6545 MARKET AVE N | | | CANTON | OH | 44721 | |
| JOHN L KEMENCZY ATT AT LAW | | 175 FAIRFIELD AVE STE 3D | | | WEST CALDWELL | NJ | 07006 | |
| JOHN L KWON | SIM Y KWON | 25 PICASSO CT | | | EAST WINDSOR | NJ | 08520 | |
| JOHN L LEHMAN | TERESA J LEHMAN | 27206 N 56TH DR | | | PHOENIX | AZ | 85083 | |
| JOHN L LILLY JR ATTORNEY AT | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| JOHN L MANNA | NICOLETTE P MANNA | 875 SPRING VALLEY RD | | | MAYWOOD | NJ | 07607-1433 | |
| JOHN L MARKLEY | JULIE W MARKLEY | 4132 LOCKFORD ST | | | SANTA MARIA | CA | 93455 | |
| JOHN L MARSHALL | LINDA H MARSHALL | 500 RIDGEVIEW DR | | | HOCKESSIN | DE | 19707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L MCCLAIN AND ASSOCIATES | | PO BOX 123 | | | NARBERTH | PA | 19072 | |
| JOHN L MCCLAIN AND ASSOCIATES PC | | 1420 WALNUT ST STE 318 | | | PHILADELPHIA | PA | 19102 | |
| JOHN L MEADE | | 42716 FORTNER | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN L MILLER | | 7611 S 36TH ST APT 234 | | | PHOENIX | AZ | 85042-7289 | |
| JOHN L MLNARIK ATT AT LAW | | 2930 BOWERS AVE | | | SANTA CLARA | CA | 95051-0919 | |
| JOHN L MOORE JR AND OR JOHN | | 11046 TOM SHAW DR | L MOORE AND GEORGIA L MOORE | | EL PASO | TX | 79936 | |
| JOHN L MOSER | DOROTHY M MOSER | 5391 E ANTIOCH RIDGE DR | | | HAYMARKET | VA | 20169 | |
| JOHN L NEWTON | | 5489 PINE LAKE DR | | | BRIGHTON | MI | 48116 | |
| JOHN L NICODEMO ATT AT LAW | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| JOHN L NORRIS | BRIGITTE M NORRIS | 820 E SHORE DR | | | CANTON | GA | 30114 | |
| JOHN L OGLETREE ATT AT LAW | | 3317 W BEVERLY BLVD STE 101 | | | MONTEBELLO | CA | 90640 | |
| JOHN L PENSON ESQ ATT AT LAW | | 1183 71ST ST | | | MIAMI BEACH | FL | 33141 | |
| JOHN L PHILLIPS | | 6 CHELSEA VILLAGE LN | | | CHELSEA | AL | 35043 | |
| JOHN L PROIA | DIANE M PROIA | 34 COUNTRY CIR | | | SOUTH DENNIS | MA | 02660 | |
| JOHN L REESE | JANICE S HANKINS REESE | 1797 PINE MEADOW DR | | | INDIANAPOLIS | IN | 46234 | |
| JOHN L RINGGENBERG ATT AT LAW | | 4950 S YOSEMITE ST F2320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN L ROBINS and CYNTHIA A ROBINS | | 8006 SUNNY HILL CV | | | FORT WAYNE | IN | 46804-3575 | |
| JOHN L ROELANDT | GLORIA M ROELANDT | 65725 CAMPGROUND RD | | | WASHINGTON | MI | 48905 | |
| JOHN L RYAN | | 359 CONCORD PL UNIT 1 | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN L SANDERS SR ATT AT LAW | | 8026 VANTAGE DR STE 127 | | | SAN ANTONIO | TX | 78230-4787 | |
| JOHN L SCOTT INC BELLINGHAM | | 2930 NEWMARKET ST STE 111 | | | BELLINGHAM | WA | 98226-3870 | |
| JOHN L SCOTT PTL | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| JOHN L SCOTT RE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 1123 HILL ST SE STE A1 | | | ALBANY | OR | 97322-3287 | |
| JOHN L SCOTT REAL ESTATE | | 1126 E FRONT ST | | | PORT ANGELES | WA | 98362 | |
| JOHN L SCOTT REAL ESTATE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 16564 CLEVELAND ST STE H | | | REDMOND | WA | 98052-4459 | |
| JOHN L SCOTT REAL ESTATE | | 201 E 13TH ST | | | EUGENE | OR | 97401 | |
| JOHN L SCOTT REAL ESTATE | | 3380 146TH PLSE 450 | | | BELLEVUE | WA | 98007 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504-6003 | |
| JOHN L SCOTT REALTY | | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD G108 | | | OREGON | OR | 97045 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD STE G108 | | | OREGON CITY | OR | 97045 | |
| JOHN L SCOTT SALEM WEST | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT SOUTHERN AND CENTRAL OR | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| JOHN L SCOTT TACOMA INC | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 4009 BRIDGEPORT WAY W | | | UNIVERCITY PLC | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT WSL | | 1124 CORNUCOPIA NW | | | SALEM | OR | 97304 | |
| JOHN L SHANLEY | DONNA C SHANLEY | 38 LAZY RIDGE CT | | | ST CHARLES | MO | 63304 | |
| JOHN L SHARON SCHIERENBECK and DAWN K WATSON | | 512 RAPIDS RD | | | COLUMBIA | SC | 29212 | |
| JOHN L SIMS ATT AT LAW | | PO BOX 1122 | | | HARTSELLE | AL | 35640 | |
| JOHN L SNEED | | 2510 MARSH DR | | | SAN RAMON | CA | 94583 | |
| JOHN L SNEED AND DANA K SNEED TRU | | 2510 MARSH DR | | | SAN RAMON | CA | 94583 | |
| JOHN L SOMPAYRAC | | 2 CHESTNUT ST 21 | | | CAMBRIDGE | MA | 02139 | |
| JOHN L SPRAWLS | SUSAN T SPRAWLS | 103 BLUEBILL CT | | | LEXINGTON | SC | 29072 | |
| JOHN L STEWART ATT AT LAW | | 131 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN L STEWART ATT AT LAW | | 144 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L STIVERS | | 4207 GLENGARY NE | | | ATLANTA | GA | 30342 | |
| JOHN L TENNANT ATT AT LAW | | 2400 DALLAS PKWY STE 140 | | | PLANO | TX | 75093 | |
| JOHN L TOPPING JR ATT AT LAW | | 653 S SAGINAW ST STE 202 | PATERSON BUILDING | | FLINT | MI | 48502 | |
| JOHN L TRUSSELL | | 5790 MYALL RD | | | ARDMORE | OK | 73401 | |
| JOHN L VAN NORMAN III ATT AT LAW | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| JOHN L VEILLEUX | | 14 WHIPPLE ST | | | WINSLOW | ME | 04901 | |
| JOHN L VOHS ATT AT LAW | | 414 CT ST | | | SAVANNAH | MO | 64485 | |
| JOHN L WAGNER | RHONDA G WAGNER | 3525 MARITIME GLEN | | | GAINESVILLE | GA | 30506 | |
| JOHN L WALKER JR ATT AT LAW | | 345 COMMERCE ST | | | BEAVER | PA | 15009 | |
| JOHN L WEST | SANDRA M WEST | 609 ALONDRA DR | | | HUNTINGTON BEACH | CA | 92648 | |
| JOHN L YOUNG ATT AT LAW | | 712 MAIN ST | | | PRINCETON | MO | 64673 | |
| JOHN L ZELKER III | PHYLLIS L ZELKER | PO BOX 589 | | | WINDHAM | NY | 12496 | |
| JOHN LAANSMA | | 11580 42ND PL N | | | PLYMOUTH | MN | 55441 | |
| JOHN LABEDZ | SHARON LABEDZ | 1075 COMPASS POINT | | | ELGIN | IL | 60123 | |
| John Laing Homes aka WL Homes | | 19520 Jamboree Rd Ste 500 | | | Irvine | CA | 92612 | |
| JOHN LAMBE | DAWN LAMBE | 25 MARY ST | | | LODI | NJ | 07644 | |
| JOHN LANCE AND PAUL DAVIS RESTORATION | | 7050 FIREHOUSE RD | | | LONGBOAT KEY | FL | 34228 | |
| JOHN LANE MC ELRATH | | 14106 BRONTE DR | | | WHITTIER | CA | 90602-2610 | |
| JOHN LANGAS JOHN B LANGAS | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN LARKIN ATT AT LAW | | 33680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JOHN LARRABEE | | 11027 E CRESCENT AVE | | | MESA | AZ | 85208 | |
| JOHN LARSEN | | 9353 E VIA DE VAQUERO DR | | | SCOTTSDALE | AZ | 85255-6064 | |
| John Larson | | 3300 S Keswick Plz | 1st Fl | | Philadelphia | PA | 19114 | |
| JOHN LASALLE | TINA LASALLE | 377 FORT WASHINGTON AVE | | | HAWTHORNE | NY | 10532 | |
| John Latsko | | 315 Patrick Way | | | Royersford | PA | 19468 | |
| John Lauf | | 1485 Tarleton Pl | | | Warminster | PA | 18974 | |
| JOHN LAUPERT AND FLEENOR | | 131 ARNOLD RD | CONSTRUCTION | | JONESBOROUGH | TN | 37659 | |
| JOHN LAUTER | | 16582 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| JOHN LAW AND ASSOCIATES LLC | | 1915 W ADOBE DR STE D | | | PHOENIX | AZ | 85027 | |
| John Lawrence | | 3419 Shumard Ct | | | Spring | TX | 77388 | |
| John Lawrence | | 509 Macintosh Dr | | | Mullica Hill | NJ | 08062 | |
| JOHN LAZOR | SHIRLEY LAZOR | 8051 WOODLAKE AVE | | | WEST HILLS AREA | CA | 91304 | |
| JOHN LEBBAD | SYRIL LEBBAD | 3721 W HILLSBORO BLVD APT 208 | | | COCONUT CREEK | FL | 33073 | |
| JOHN LEBBAD | SYRIL LEBBAD | 854 AZALEA ST | | | BOCA RATON | FL | 33486 | |
| JOHN LEBO AND DENA ANN LEBO | AND MEYERS CONSTRUCTION CO INC | 123 WHISTLING SWAN CT | | | WILLIAMSBURG | VA | 23188-4021 | |
| JOHN LECHNER | ERA Lechner and Associates | 905 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| JOHN LEE | | 1863 FORD BLVD | | | LINCOLN PARK | MI | 48146 | |
| JOHN LEE AND YADA LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN LEE CLAMPITT | LYNDA LEA CLAMPITT | 1462 WIKIUP DR | | | SANTA ROSA | CA | 95403 | |
| JOHN LEHMAN | MARTHA LEHMAN | 6361 SUGAR PINES CIR | | | ANGELUS OAKS | CA | 92305-0309 | |
| JOHN LEMEK III | SARAH E DUDLEY LEMEK | 4 CHELSEA CT | | | NEW PLATZ | NY | 12561 | |
| JOHN LEON | TAMI LEON | 3690 25TH AVE SW | | | NAPLES | FL | 34117 | |
| JOHN LEPPELMAN APPRAISER | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| JOHN LEROY COSTELLO | LUCILLE A COSTELLO | 1488 ROUNDUP DR | | | EUGENE | OR | 97401 | |
| JOHN LESNICK JR AND | | 9235 REGENCY WOODS DR | JOHN AND ALICE LESNICK | | KIRTLAND | OH | 44094 | |
| JOHN LETO | | 1 ARENA WAY | | | ELMWOOD PARK | NJ | 07407 | |
| JOHN LEVERING FENTON | KIMBERLY MARIE FENTON | 46 149 MEHEANU LOOP 3113 | | | KANEOHE | HI | 96744 | |
| JOHN LEWIS AND NORMA LEWIS | | 4452 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |
| JOHN LINCOLN AND VERNON | | 2836 CASCADE CT | AND ROXANE WOOD | | FAIRFIELD | CA | 94533 | |
| JOHN LINDBERG | | 264 ROYCROFT AVE | | | LONG BEACH | CA | 90803 | |
| JOHN LINDBERG R E APPRAISALS | | 223 1 2 N MAIN | | | AUSTIN | MN | 55912 | |
| JOHN LITTLE | | PO BOX 5481 | | | SAGINAW | MI | 48603-0481 | |
| JOHN LIZAK JR | MICHELE LIZAK | 1579 CAPITOL | | | LINCOLN PARK | MI | 48146 | |
| John Londergan | | 1400 Branch Rd | | | Perkasie | PA | 18944 | |
| John Long Law PLLC | IN RE PETER A SCHAUB | 300 NE Gilman BLVD Ste 100 | | | Issaquah | WA | 98027 | |
| JOHN LOPEZ | | 1115 EVERGREEN OAK WAY | | | DACULA | GA | 30019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LORSON | | 3120 W CAREFREE HWY STE 1 104 | | | PHOENIX | AZ | 85086 | |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SERVICES CORP A BUSINESS ORGANIZATION and GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS et al | | LAW OFFICE OF SIMMONS and SIMMONS LC | ROUTE 3 BOX 252A | | ELIZABETH | WV | 26143 | |
| JOHN LUBERTO | | 345 MARGERY RD | | | YARDLEY | PA | 19067 | |
| JOHN LUCKART ATT AT LAW | | 4920 MAIN ST STE 310 | | | BRIDGEPORT | CT | 06606 | |
| JOHN LYNCH | | 1871 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| JOHN LYONS | | 24055 OAKWOOD DR | | | SPLENDORA | TX | 77372 | |
| JOHN M ABBOTT | | 963 POPE ST | | | SAINT HELENA | CA | 94574-1213 | |
| JOHN M AMORISON ATT AT LAW | | 44 COOPER ST STE 6 | | | WOODBURY | NJ | 08096 | |
| JOHN M BAAL JR | | 2612 ISLAND BROOK | | | LAS VEGAS | NV | 89108 | |
| JOHN M BAAL JR | | 9320 STANGE AVE | | | LAS VEGAS | NV | 89129 | |
| JOHN M BABBINGTON AND ASSOCIATES | | 19906 WOLF RD | | | MOKENA | IL | 60448 | |
| JOHN M BADZIK | KATHY D BADZIK | 911 N OXFORD LN | | | CHANDLER | AZ | 85225 | |
| JOHN M BAHNER JR ATT AT LAW | | PO BOX 1210 | | | ALBEMARLE | NC | 28002 | |
| JOHN M BALIAN ATT AT LAW | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN M BARTON III ATT AT LAW | | 325 BOSTON POST RD STE 1F | | | ORANGE | CT | 06477 | |
| JOHN M BEAM JR | REBECCA S BEAM | 4251 FRANK NEELY RD | | | NORCROSS | GA | 30092 | |
| JOHN M BECK | PATSY L BECK | 1200 FRANKLIN DR | | | BLOOMSBURG | PA | 17815 | |
| JOHN M BLAIR ATT AT LAW | | 615 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| JOHN M BLAIR ATT AT LAW | | PO BOX 1715 | | | ROGERS | AR | 72757 | |
| JOHN M BLEVINS ATT AT LAW | | 205 W 8TH ST | | | ANDERSON | IN | 46016 | |
| JOHN M BORDMAN | RICHARD L TRAPP | 1787 GABLE LN | | | SAN JOSE | CA | 95124 | |
| JOHN M BOUYEA | JOHNNA S BOUYEA | 33570 NW BAGLEY RD | | | HILLSBORO | OR | 97124 | |
| JOHN M BOX RESIDENTIAL APPRAISAL | | 13408 N STEPHANIE CT | | | MEAD | WA | 99021 | |
| JOHN M BOYKO ATT AT LAW | | 3655 TORRANCE BLVD STE 240 | | | TORRANCE | CA | 90503 | |
| JOHN M BOYORAK AND | ALLEN EASLEY | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M BOYORAK AND | DAN TAM INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M BRABHAM III | | 1154 MARINER DR | | | CHARLESTON | SC | 29412 | |
| JOHN M BRODERICK | JANET M BRODERICK | 3000 ESTATE DR W | | | MOBILE | AL | 36695 | |
| JOHN M BUERKEL | MARY T BUERKEL | 4167 WAKEFIELD | | | BERKLEY | MI | 48072 | |
| JOHN M CABAK ATT AT LAW | | 539 MAIN ST S | | | PINE CITY | MN | 55063 | |
| JOHN M CANNON | | 969 N PENN OAK RD | | | AMBLER | PA | 19002 | |
| JOHN M CARTER ATT AT LAW | | 3737 DODGE ST STE 200 | | | OMAHA | NE | 68131 | |
| JOHN M CIRILLI ATT AT LAW | | 116 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| JOHN M CITRINO | | C O THE AMERICAN EMBASSY SCHOOL | 4281 EXPRESS LN STE L2345 | | SARASOTA | FL | 34238 | |
| JOHN M CLANCY | LINDA K CLANCY | 8 N LACATO ST | | | AUDUBON | NJ | 08106 | |
| JOHN M CLARK ATT AT LAW | | 222 E FOURTH PLAIN BLVD | | | VANCOUVER | WA | 98663 | |
| JOHN M CLARK ATT AT LAW | | PO BOX 752 | | | ELBERTON | GA | 30635 | |
| JOHN M CLASSER | | 6133 BROADWAY | | | LANCASTER | NY | 14086 | |
| JOHN M CONNELL | SANDRA J MCHENRY | 466 JOOST AVE | | | SAN FRANCISCO | CA | 94127 | |
| JOHN M CONNOLLY | | 2633 SLAGROVE CT | | | WINTER GARDEN | FL | 34787-4666 | |
| JOHN M COVAS ATT AT LAW | | 1801 PARK CT PL 205 | | | SANTA ANA | CA | 92701 | |
| JOHN M CROCKER | RONNA CROCKER | 4806 N 11TH ST | | | OZARK | MO | 65721-0000 | |
| JOHN M CRUSE | JEAN CRUSE | 139 GLENDON CT | | | SIMI VALLEY | CA | 93065-7392 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | HIALEAH | FL | 33016-1575 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 901 S STATE RD 7 STE 360 | | | HOLLYWOOD | FL | 33023 | |
| JOHN M DAHM | EVELYN P DAHM | 8065 FAIRFAX RD | | | ALEXANDRIA | VA | 22308 | |
| JOHN M DAURELIO | | 81 WOODSIDE RD | | | MAPLEWOOD | NJ | 07040 | |
| JOHN M DAVIS | BARBARA D DAVIS | 60 3839 E PEACH TREE DR | | | CHANDLER | AZ | 85249 | |
| JOHN M DELANEY JR ATT AT LAW | | PO BOX 268 | | | EAST ALTON | IL | 62024 | |
| JOHN M DOUCET AND JOHN M DOUCET | JR AND MELISSA K DOUCET | 4205 OAK DR | | | VIDOR | TX | 77662-8546 | |
| JOHN M DYER | | 1660 N LASALLE ST UNIT 1309 | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M EADES JR PC ATT AT LAW | | 217B 1ST ST N | | | ALABASTER | AL | 35007 | |
| JOHN M ESPOSITO ATT AT LAW | | 870 A2 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| JOHN M EVANS ATT AT LAW | | 19751 E MAIN ST STE 360 | | | PARKER | CO | 80138 | |
| John M Fahey and Heather J | | 2816 Bernstein Dr | | | Modesto | CA | 95358 | |
| JOHN M FALZONE JR ATT AT LAW | | 800 INMAN AVE | | | COLONIA | NJ | 07067 | |
| JOHN M FLANIGAN | ANNE C FLANIGAN | 45 546 KAPALAI RD | | | KANEOHE | HI | 96744 | |
| JOHN M FLORKO | MARTHA J FLORKO | 3409 CHESTNUT ST | | | CAMP HILL | PA | 17011 | |
| JOHN M FLYNN JR | LORI D FLYNN | 42931 SAXONY RD | | | CANTON | MI | 48187 | |
| JOHN M FORD | LISA A FORD | 73480 BUCKBOARD TRAIL | | | PALM DESERT | CA | 92260 | |
| JOHN M FORWARD | ELIZABETH C FORWARD | 11703 LANETT RD | | | PHILADELPHIA | PA | 19149 | |
| JOHN M FRANKS | | 5074 JORDAN CANAL RD | | | SALT LAKE CITY | UT | 84118 | |
| JOHN M GLYNN ATT AT LAW | | PO BOX 423 | | | LEBANON | NH | 03766 | |
| JOHN M GODSEY | SHERRI D GODSEY | 113 MARK TWAIN CT | | | MOUNT HOLLY | NC | 28120 | |
| JOHN M GOERGEN ATT AT LAW | | 708 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| JOHN M GREAR ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JOHN M GREEN ATT AT LAW | | 6 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| JOHN M GREEN ATT AT LAW | | 6851 OAKWOOD TRACE CT | | | HOUSTON | TX | 77040-4443 | |
| JOHN M GROSS REAL ESTATE | | 2581 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHN M GSTALDER ATT AT LAW | | 1400 MAIN ST STE 200 | | | LOUISVILLE | CO | 80027 | |
| JOHN M GULLEDGE ATT AT LAW | | 332 MAIN ST | | | GREENWOOD | SC | 29646 | |
| JOHN M HARPER AND | | 1211 BAY OAKS | MICHAEL HARPER | | HOUSTON | TX | 77008 | |
| JOHN M HECKEL ATT AT LAW | | 229 NORTHLAND CT NE STE B | | | CEDAR RAPIDS | IA | 52402 | |
| JOHN M HEFFINGTON SRA | | PO BOX 1362 | | | CADIZ | KY | 42211 | |
| JOHN M HENDERSON JR ATT AT LA | | PO BOX 50126 | | | SPRINGFIELD | MO | 65805 | |
| JOHN M HILLENBRAND | ALISON R HILLENBRAND | 921 CENTENNIAL AVE | | | ALAMEDA | CA | 94501-3966 | |
| JOHN M HOKE | LINDA J HOKE | 17 CAPARDO DR | | | WHITESBORO | NY | 13492-2937 | |
| JOHN M HOLKO JR | | 3830 BEAR CRK BLVD | | | WILKES BARRE | PA | 18702 | |
| JOHN M HUCK | | 10099 E MEADOW RUN | | | PARKER | CO | 80134-6217 | |
| JOHN M HUGG ATT AT LAW | | 2208 NW MARKET ST STE 508 | | | SEATTLE | WA | 98107 | |
| JOHN M HUGHES | | 9615 BLACKBURN DR | | | BURKE | VA | 22015 | |
| JOHN M HUGHES ATT AT LAW | | PO BOX 9094 | | | HIGHLAND | IN | 46322 | |
| JOHN M JEFCOAT ATT AT LAW | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| JOHN M JONES | VALERIE FOX | 2440 PRINCETON PIKE | | | LAWRENCE TWP | NJ | 08648 | |
| JOHN M JUAREZ | VIVIAN L JUAREZ | 1249 E MARION CT | | | ONTARIO | CA | 91761 | |
| JOHN M KAAEA | ANNIE P KAAEA | 210 PUAPIHI ST | | | LAHAINA | HI | 96761 | |
| JOHN M KELLY | JOHNNA B KELLY | 3918 KENNISON AVE | | | LOUISVILLE | KY | 40207 | |
| JOHN M KELSO | KAREN R KELSO | 2 B MILL ST EXT | | | WEST WAREHAM | MA | 02576 | |
| JOHN M KENNEY PC | | 308 N OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| JOHN M KETZLER ATT AT LAW | | 4225 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| JOHN M KING | | 304 AVE A | | | MELBOURNE BEACH | FL | 32951 | |
| JOHN M KLOSTER | | 51289 KENDALLWOOD DR | | | GRANGER | IN | 46530 | |
| JOHN M KOEHLER | | 12280 HUMMINGBIRD ST NW | | | MINNEAPOLIS | MN | 55448-1936 | |
| JOHN M KOKOSA | CORA K KOKOSA | 6190 MAPLERIDGE DR | | | FLINT | MI | 48532 | |
| JOHN M KURANTY ATT AT LAW | | 7925 W 103RD ST STE 1A | | | PALOS HILLS | IL | 60465 | |
| JOHN M LABAVITCH | | 3306 CANOE PL | | | DAVIS | CA | 95616 | |
| JOHN M LAMIE ATT AT LAW | | PO BOX 519 | | | ABINGDON | VA | 24212 | |
| John M Latini Attorney at Law | FARRUKH SAEED and SHABNUM SAEED VS HSBC BANK USA NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2004 4 FOLSOM HALL INVEST ET AL | 555 Capital Mall Ste 725 | | | Sacramento | CA | 95814 | |
| JOHN M LAWRENCE | ELIZABETH J LAWRENCE | 16920 WILDWOOD DR | | | BIG RAPIDS | MI | 49307-8703 | |
| JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 5820 MIRAMONTE DR AUSTIN TX 78759 | | | AUSTIN | TX | 78759 | |
| JOHN M LOUROS | HELEN LOUROS | 980 SEAVIEW DR | | | OYSTER BAY | NY | 11771 | |
| John M Lynn and or Jana C Lynn | | 1529 S Lewis Ave | | | Tulsa | OK | 74104-4919 | |
| JOHN M MADRITCH | CHARLENE A MADRITCH | 28149 PATHFINDER CT | | | SALISBURY | MD | 21801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M MAGUIRE | CHRISTINA M MAGUIRE | 100 BRIGANTINE CIR | | | NORWELL | MA | 02061 | |
| JOHN M MANFREDI | | 2866 OTSEGO ST | | | WATERFORD | MI | 48328 | |
| JOHN M MANN | | 256 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| JOHN M MANSUR | JENNIFER A MANSUR | 2112 LYNN DR | | | KOKOMO | IN | 46902 | |
| JOHN M MARGOTTA | CHRISTINE A MARGOTTA | 233 S PLEASANT ST | | | HINGHAM | MA | 02043 | |
| JOHN M MAY | KAREN A MAY | 6361 CHERRY TREE CT | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN M MCCABE | | 2134 CHESTNUT AVE | | | ARDMORE | PA | 19003-3004 | |
| JOHN M MCCLURE JR | TERESA L MCCLURE | 170 4TH ST | | | BRIGHTON | CO | 80601 | |
| JOHN M MELANCON | | 5516 IRISH SPRING LN | | | NORTH RICHLAND HILLS | TX | 76180-5749 | |
| JOHN M MILLER | | 6533 CLARK LAKE RD | | | JACKSON | MI | 49201-9205 | |
| JOHN M MILLER ATT AT LAW | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| JOHN M MONTMINY | | 52 VILLAGE DR APT 219 | | | WETHERSFIELD | CT | 06109-1073 | |
| JOHN M MURRAY | BARBARA A MURRAY | 203 S ACADEMY AVE | | | GLENOLDEN | PA | 19036 | |
| JOHN M NADER ATT AT LAW | | 510 W BROADWAY STE 805 | | | LOUISVILLE | KY | 40202 | |
| JOHN M NELSON ATT AT LAW | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JOHN M NORANDER | | 516 N KENWOOD | | | ROYAL OAK | MI | 48067 | |
| JOHN M ODONNELL ATT AT LAW | | 915 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| JOHN M OHALLORAN | DEBORAH R OHALLORAN | 1961 GOODRICH AVE | | | SAINT PAUL | MN | 55105 | |
| JOHN M PAGNANETTI | | 2940 ESTATES AVE 6 | | | PINOLE | CA | 94564 | |
| JOHN M PAPPAS | | 108 MELROSE AVE | | | WATERBURY | CT | 06705 | |
| JOHN M PEDRAZA JR | | 18003 REDRIVER SKY | | | SAN ANTONIO | TX | 78259-0000 | |
| JOHN M POWELL | | 5342 K ST | | | SACRAMENTO | CA | 95819 | |
| JOHN M PUHR | KATHLEEN M PUHR | 10341 KENTON AVE | | | OAK LAWN | IL | 60453 | |
| JOHN M PYCH | | 13304 HANNAN | | | ROMULUS | MI | 48174 | |
| JOHN M RAFTERY | LIZA L RAFTERY | 1715 ISABELLA CT | | | VENTURA | CA | 93004-3059 | |
| JOHN M RAGHANTI | TRACEY M SHACKLOCK | 1525 N SALEM WARREN RD | | | NORTH JACKSON | OH | 44451 | |
| JOHN M RAST | MARY G RAST | 517 FROSTFIELD DR | | | KAUKAUNA | WI | 54130 | |
| JOHN M RICE | JOANN D RICE | 14901 COYOTE TRL | | | OKLAHOMA CITY | OK | 73165 | |
| JOHN M ROBINSON JR ATT AT LAW | | 515 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| JOHN M RODAK | HELEN I RODAK | 725 CARLISLE DR | | | RAYMORE | MO | 64083 | |
| JOHN M ROOSA | | 179 BRADFORD DR | | | CHESHIRE | CT | 06410 | |
| JOHN M SAWRUK JR | | 3250 STONEY CREEK | | | OAKLAND TWP | MI | 48363 | |
| JOHN M SCHULTZ ATT AT LAW | | 10 S MAIN ST | | | WALTON | KY | 41094 | |
| JOHN M SEDIA ATT AT LAW | | 2646 HWY AVE STE 106 | | | HIGHLAND | IN | 46322 | |
| JOHN M SEERATTAN | JANNIS SEERATTAN | 147 LEVERICH ST | | | HEMPSTEAD | NY | 11550 | |
| John M Sherman | IN RE NORVELL CUNNINGHAM | PO Box 1900 | | | Clarksdale | MS | 38614 | |
| JOHN M SHERMAN ATT AT LAW | | PO BOX 1900 | | | CLARKSDALE | MS | 38614 | |
| JOHN M SILVA SILCORP APPRAISAL | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |
| JOHN M SINTON | JOANN S SINTON | 3094 WAILANI RD | | | HONOLULU | HI | 96813 | |
| JOHN M SORRELL APPRAISAL SERVICE | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SORRELL APPRAISAL SERVICES | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SPENCER ATT AT LAW | | 116 S CHURCH ST | | | NEW CARLISLE | OH | 45344 | |
| JOHN M SPENCER ATT AT LAW | | 30 WARDER ST STE 250 | | | SPRINGFIELD | OH | 45504 | |
| JOHN M STEVENS ATT AT LAW | | 401 E CAPITOL ST STE 310 | | | JACKSON | MS | 39201 | |
| JOHN M STEWART | CAROLYN R STEWART | 4170 HARTFORD ST | | | GRAND ISLAND | NE | 68803 | |
| JOHN M STONEHAM ATT AT LAW | | 1135 MCFADDIN ST | | | BEAUMONT | TX | 77701 | |
| JOHN M SULLIVAN ATT AT LAW | | 57 N MAIN ST | | | CONCORD | NH | 03301 | |
| JOHN M SWANK | | 3445 REAVER AVE | | | GROVE CITY | OH | 43123 | |
| JOHN M TARRANT | MARILYN TARRANT | 4849 W RED WOLF DR | | | TUCSON | AZ | 85742 | |
| JOHN M TAYLOR | PILAR M TAYLOR | 4928 MANNING RD | | | INDIANAPOLIS | IN | 46228-2055 | |
| JOHN M THACH | | 34 SPARKLE DR | | | LAWRENCE | MA | 01843 | |
| JOHN M THOMAS | | 31 OVERLAND CT | | | PALM DESERT | CA | 92260 | |
| JOHN M TITLER ATT AT LAW | | 320 8TH AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JOHN M TOWNSEND | | 5274 ALLOAKS CT | | | JACKSONVILLE | FL | 32258 | |
| JOHN M TUTT ATT AT LAW | | 10010 SAN PEDRO STE 660 | | | SAN ANTONIO | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M VAN FOSSEN | | 2254 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103 | |
| JOHN M WARREN ATT AT LAW | | 110 S 7TH ST | | | SAINT JOSEPH | MO | 64501 | |
| JOHN M WHALEN | CHRISTINE J WHALEN | 806 W CHURCH ST | | | ELIZABETH CITY | NC | 27909 | |
| JOHN M WHALEN ESQ ATT AT LAW | | PO BOX 1230 | | | LEWISTON | ME | 04243 | |
| JOHN M WILLIAMS | DEBRA M WILLIAMS | 3625 SPRINGVILLE DR | | | VALRICO | FL | 33594 | |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | SAPULPA | OK | 74067 | |
| JOHN M ZABOROWSKI | | JILL ZABOROWSKI | 1989 NEW ST | | ONTARIO | NY | 14519 | |
| John M. Conlon Jason Kirschner Hoah Liben S. Christopher Provenzano Michael O. Ware Allison J. Zolot | John M. Conlon, Jason Kirschner, Hoah Liben, S. Christopher Provenzano, Michael O. Ware, Allison J. Zolot | 1675 Broadway | | | New York | NY | 10019 | |
| JOHN MACCARONE | | 11 WAYLOR LN | | | SYOSSET | NY | 11791 | |
| JOHN MACDONALD INS | | 5235 E HUNTER AVE STE 200 | | | ANAHEIM | CA | 92807-2004 | |
| JOHN MADDEN ATT AT LAW | | 2211 MICHELSON DR STE 600 | | | IRVINE | CA | 92612 | |
| JOHN MAGANN REALTY | | 223 PARK DR | | | DOWNINGTOWN | PA | 19335 | |
| JOHN MAGOVERN III | | 1076 PLOWSHARE RD | | | BLUE BELL | PA | 19422 | |
| JOHN MAHER LAW FIRM PLC | | PO BOX 5268 | | | CORALVILLE | IA | 52241-0268 | |
| JOHN MAJOR APPRAISER | | PO BOX 2095 | | | WAYNESBORO | VA | 22980 | |
| JOHN MAKOWSKI ATT AT LAW | | 1000 WHITE HORSE RD STE 906 | | | VOORHEES | NJ | 08043 | |
| JOHN MAKOWSKY | ANNEMARIE MAKOWSKY | 14307 S AVE 4 E | | | YUMA | AZ | 85365 | |
| JOHN MAKOWSKY | ANNEMARIE MAKOWSKY | 14307 S AVE 4 E | | | YUMA | AZ | 85367 | |
| JOHN MALLOY | | 219 CROOKED LN | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN MALVAEZ | JULIET MALVAEZ | 9329 FIREBIRD AVE | | | WHITTIER | CA | 90605 | |
| JOHN MANOOGIAN II | | 3640 QUAIL HOLLOW | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| JOHN MARA | | 2301 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| JOHN MARINO | PATRICIA MARINO | 21 BRAYTON RD | | | LAKE CARMEL | NY | 10512 | |
| JOHN MARK CRONIN | KATHLEEN ANN CRONIN | 1384 S APOLLO CT | | | CHANDLER | AZ | 85286-6216 | |
| JOHN MARK SCHWARTZ | | 9932 LODESTONE DR | | | FORT WAYNE | IN | 46835-9211 | |
| JOHN MARKEY | | 8B BROOKLINE CT | | | MONTGOMERY | NJ | 08540 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| JOHN MARLIN HAND ATT AT LAW | | 405 N 7TH ST | | | WACO | TX | 76701 | |
| JOHN MARMARAS ATT AT LAW | | 45 BLOOMFIELD AVE | | | BLOOMFIELD | NJ | 07003 | |
| JOHN MARPLES | | 572 OAK ST | | | SONOMA | CA | 95476-6108 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2878 ORCHARD LAKE RD | | | KEEGO HARBOR | MI | 48320 | |
| JOHN MARTIN MARKEY JR | | 5508 REDLAND DR | | | SAN DIEGO | CA | 92115-2215 | |
| JOHN MARTIN MCDERMOTT ATT AT LAW | | 306 MAIN ST STE 2 | | | HOUSTON | TX | 77002 | |
| JOHN MARTIN TRUSTEE | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN MASON | Mason and Co Realty | 215 S 2ND ST | | | JACKSONVILLE | AR | 72076 | |
| JOHN MASON JR PC | | 305 W S 1ST ST | | | JOHNSTOWN | CO | 80534 | |
| JOHN MASONCUP | | 11305 NASSAU DR NE | | | ALBUQUREQUE | NM | 87111-0000 | |
| JOHN MASSEY | BARBARA MASSEY | 6013 TRAFALGAR CT | | | MONROE | NC | 28110-8074 | |
| JOHN MATHEW | | 8022 INTERVALE WAY | | | POWELL | TN | 37849-5420 | |
| JOHN MATHEW K | | 8201 NW 46TH CT | | | LAUDERHILL | FL | 33351 | |
| JOHN MATLEY | | 380 W 17TH ST | | | SAN BERNARDINO | CA | 92405 | |
| JOHN MATSON | | 640 GRAND AVE E | | | CARLSBAD | CA | 92008 | |
| JOHN MATTHEWS | PATRICIA M MATTHEWS | 3008 HACIENDA ST | | | SAN MATEO | CA | 94403-0000 | |
| JOHN MAXWELL III | | 1500 HUNTERS RIDGE CIRCEL | | | DENTON | TX | 76205 | |
| JOHN MAY AND ASSOCIATES | | 3703 TAYLORSVILLE RD 109 | | | LOUISVILLE | KY | 40220 | |
| JOHN MCADAMS CHANCERY CLERK | | 1801 23 AVE | | | GULFPORT | MS | 39501-2964 | |
| JOHN MCAVOY PA | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| JOHN MCCABE | | 8883 WFLAMINGO RD STE 102 | | | LAS VEGAS | NV | 89147 | |
| JOHN MCCANTS | | 1302 154TH DR NE | | | SNOHOMISH | WA | 98290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MCCORMICK | LANA MCCORMICK | 2600 MICHELLE ST | | | POCATELLO | ID | 83201 | |
| John McCoy | | 222 Regency Dr | | | North Wales | PA | 19454 | |
| JOHN MCCUMISKEY | | ADRIA J MCCUMISKEY | 77 ARTHUR ST | | CRANSTON | RI | 02910 | |
| JOHN MCDERMOTT | | 1812 PATRICIA AVE | | | WILLOW GROVE | PA | 19090 | |
| JOHN MCGARITY | | 904 906 GRANT ST | | | LONGMONT | CO | 80501 | |
| JOHN MCGINTY | SOFIA MCGINTY | 210 LANTWYN LN | | | NARBERTH | PA | 19072 | |
| JOHN MCGOVERN | | 574 BLAUVELT DR | | | ORADELL | NJ | 07649 | |
| JOHN MCGOWAN RUESELER ATT AT LAW | | 3801 KIRBY DR STE 538 | | | HOUSTON | TX | 77098 | |
| JOHN MCHUGH | | 928 SIERRA OAKS DR | | | WILLIAMS | CA | 95987 | |
| John McIntyre | | 423 Calle Santiago | | | Newbury Park | CA | 91320 | |
| JOHN MCKILLOP | | 20416 SAMUAL DR | | | SAUGUS | CA | 91350 | |
| John McKinney | | 117 Hart Dr | | | Perkasie | PA | 18944 | |
| John McLaughlin | | 1827 Hawthorne Cir | | | Jamison | PA | 18929 | |
| JOHN MCNALLY LIVING TRUST | | 1111 N SOLDANO DR | | | AZUSA | CA | 91702 | |
| JOHN MCNAMARA KATHLEEN MCNAMRA | | 331 BEACH 142ND ST | | | NEPONSIT | NY | 11694 | |
| JOHN MCNAUGHTON INC | | 5320 CAMP BOWIE STE A | | | FORT WORTH | TX | 76107 | |
| JOHN MCNEAL ATT AT LAW | | PO BOX 690 | | | JACKSON | MS | 39205 | |
| John Meinecke | | 11311 E Bennington | | | Fairbank | IA | 50629 | |
| JOHN MELVIN ADAMS | MARY L ADAMS | 7978 CROWNSWAY | | | GLEN BURNIE | MD | 21061 | |
| JOHN MENDES | BATYA MENDES | 7 TIMOTHY AVE | | | KENDALL PARK | NJ | 08824-1646 | |
| John Mentag | JOHN MENTAG V GMAC MORTGAGE LLC | 18231 BEVERLY RD | | | Beverly Hills | MI | 48025 | |
| JOHN MENZAK | KIMBERLY C MENZAK | 164 LINCOLN RD | | | PHILLIPSBURG | NJ | 08865 | |
| John Meyer | | 1909 Arbor Creek Dr | | | Carrollton | TX | 75010 | |
| JOHN MEYER | | 9309 N EAGLESTONE LOOP | | | TUCSON | AZ | 85742 | |
| JOHN MEYERS | SUE MEYERS | 1620 N HURD | | | ORTONVILLE | MI | 48462 | |
| JOHN MICHAEL COLLINS AND SALLY | | 4109 STANHOPE AVE | KATHLEEN WARD COLLINS AND MICHAEL COLLINS | | UNIVERSITY PARK | TX | 75205 | |
| JOHN MICHAEL MCBRIDE ATT AT LAW | | 6300 RIDGLEA PL STE 101 | | | FT WORTH | TX | 76116 | |
| JOHN MICHAEL MCDONALD ATT AT LAW | | 220 TRAVIS ST STE 302 | | | SHREVEPORT | LA | 71101 | |
| JOHN MICHAEL MCDONNELL ATT AT LA | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| JOHN MICHAEL MORROW PC | | 3675 CRESTWOOD PKWY NW STE 250 | | | DULUTH | GA | 30096 | |
| JOHN MICHAEL REILLY | | 17830 S ELMWOOD DR | | | TINLEY PARK | IL | 60477 | |
| John Michel | | 10336 RISING MOON TRL | | | BOSTON | VA | 22713-4058 | |
| JOHN MIHO LAJOS | | PO BOX 807 | | | GRAND RAPIDS | MN | 55744-0807 | |
| JOHN MILES JR DEBORAH MILES AND | | 3108 29TH AVE E | RJM CONTRACTORS INC | | BRADENTON | FL | 34208 | |
| John Miller | | 512 Overlook Rd | | | Philadelphia | PA | 19128 | |
| JOHN MILLER | Fehrman Realty | 90 EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| JOHN MILLER | MacArthur Sothebys Intl Realty | 78 6831 Alii Dr Ste 163 | | | Kailua Kona | HI | 96740 | |
| JOHN MILLER AGENCY INC | | 3011 E BROADWAY | | | PEARLAND | TX | 77581 | |
| JOHN MILLER HOMES | | 110 S 5TH ST | | | YUKON | OK | 73099 | |
| JOHN MILLER RICHARD | | 19154 WHITE BLVD | | | SOUTH BEND | IN | 46637-2749 | |
| JOHN MINICHIELLO | | 2 GIBBON AVE | | | MILFORD | MA | 01757 | |
| John Minigiello | | 8 Abbot Ct | | | Marblehead | MA | 01945 | |
| JOHN MINKSTEIN | SHANTI J MINKSTEIN | PO BOX 1418 | | | EL GRANADA | CA | 94018 | |
| JOHN MINOR | GERALYN MINOR | 416 MELODY DR | | | METAIRIE | LA | 70001 | |
| JOHN MOCK | | 13360 KNOLLWOOD LN | | | GRASS VALLEY | CA | 95949 | |
| JOHN MODRZEJEWSKI ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| JOHN MOLINA ATT AT LAW | | 200 S MAIN ST STE 300 | | | CORONA | CA | 92882 | |
| JOHN MONCMAN | JODY MONCMAN | 7359 FRASER | | | FREELAND | MI | 48623 | |
| JOHN MONEK | TAWNJA MONEK | 16811 W COULEE HITE RD | | | SPOKANE | WA | 99224 | |
| John Mongelluzzo | | 68 Seventh Ave | | | Atlantic Highlands | NJ | 07716 | |
| JOHN MONGELUZI | | 609 CHELTEN HILLS DR | | | ELKINS PARK | PA | 19027 | |
| JOHN MONTGOMERY AGENCY | | 223 S JACKSON | | | STARKVILLE | MS | 39759 | |
| JOHN MOORE | BARBARA BRITT | 2 SHADY HILL SQUARE | | | CAMBRIDGE | MA | 02138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MOOREHEAD | | 7037 JOYCE WAY | | | DALLAS | TX | 75225-1728 | |
| JOHN MORENO | | 2131 WESTAVENUE | | | 133RD SANLEANDRO | CA | 94577 | |
| JOHN MORGADO AND | | TERESA MORGADO | 2155 PINNACLE CIR N | | PALM HARBOR | FL | 34684 | |
| JOHN MORGAN | | 8 CARTIER AISLE | | | IRVINE | CA | 92620-5708 | |
| John Morgan | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JOHN MORLEY | | 4265 ETHELDA PL | | | SAN DIEGO | CA | 92116 | |
| JOHN MORRIS AGENCY | | PO BOX 719 | | | LADSON | SC | 29456 | |
| JOHN MORRIS AND PAUL DAVIS | | 540 PROVIDENCE RD S | RESTORATION OF E CHARLOTTE | | WAXHAW | NC | 28173 | |
| JOHN MORROW | | 5625 SUMNER WAY UNIT 301 | | | CULVER CITY | CA | 90230 | |
| JOHN MORTON AND GREGORY | | 4848 E CALLE DE LAS ESTRELLAS | BAYFIELD | | CAVE CREEK | AZ | 85331 | |
| JOHN MUHAW | KAREN MUHAW | PO Box 408 | | | POCONO SUMMITT | PA | 18346 | |
| JOHN MULAY | TRICIA MULAY | BOX 3071584 | | | SIOUX FALLS | SD | 57186 | |
| JOHN MULL | Re Max Masters | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| JOHN MULVEY | | 35 RHODES DR | | | NEW HYDE PARK | NY | 11040 | |
| John Muniz | | 936 Treasure Rd | | | Garland | TX | 75041 | |
| JOHN MURBACH | LINDA MURBACH | 1044 GRACEWOOD DR | | | LIBERTYVILLE | IL | 60048 | |
| JOHN MURPHEY | | 10002 LAKE ARTHUR CT | | | BATON ROUGE | LA | 70809 | |
| JOHN MURRAY STATE MARSHAL | | 45 FREIGHT ST STE 5 | | | WATERBURY | CT | 06702 | |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 | |
| JOHN MUSZYNSKI | LYNN MUSZYNSKI | 10110 HOGAN RD | | | SWARTZ CREEK | MI | 48473 | |
| JOHN MYERS | JOAN A MYERS | 405 N WABASH | APT 3310 | | CHICAGO | IL | 60611 | |
| JOHN N BUTTS | | 1 MIDWAY DR | | | ASHEVILLE | NC | 28804 | |
| JOHN N DAWBARN | | 15588 S BLACKFOOT ST | | | OLATHE | KS | 66062 | |
| JOHN N EDELSTEIN | | 25 FRONT ST D | | | HEALDSBURG | CA | 95448 | |
| JOHN N ELLEM ATT AT LAW | | 500 GREEN ST | | | PARKERSBURG | WV | 26101 | |
| JOHN N GRIGSBY JR | CINDY S GRIGSBY | 265 HARDWOOD DR | | | MOUNT WASHINGTON | KY | 40047 | |
| JOHN N HAMER | CATHERINE M HAMER | 9143 MORITZ AVE | | | BRENTWOOD | MO | 63144 | |
| JOHN N HERNANDEZ | | 14124 TOBIANO TRAIL | | | HELOTES | TX | 78023 | |
| JOHN N HERRMANN | CATHERINE T HERRMANN | 622 BELSON CT | | | KIRKWOOD | MO | 63122 | |
| JOHN N HESTER ATT AT LAW | | 2015 1ST AVE N FL 4 | | | BIRMINGHAM | AL | 35203 | |
| JOHN N JAEGER | | 3330 COWHAND DR | | | COLORADO SPRINGS | CO | 80922 | |
| JOHN N KATOPODIS AND | | MARILYN M COX | 3842 E MILLERS BRIDGE RD | | TALLAHASSEE | FL | 32312 | |
| JOHN N MEADORS AND | | AMBER L MEADORS | 45 EDGEHILL RD | | LITTLE ROCK | AR | 72207 | |
| JOHN N MINNICH ATT AT LAW | | 404 S JACKSON ST | | | JACKSON | MI | 49201 | |
| JOHN N Murray | | 1248 Candleridge Ct | | | Boise | ID | 83712 | |
| JOHN N NERVO | CAROLYN A NERVO | 11878 CLARENCE CTR RD | | | AKRON | NY | 14001 | |
| JOHN N OCKERBLOOM | ELAINE O OCKERBLOOM | 1 GRANTS CT | | | KITTERY | ME | 03904 | |
| JOHN N OWENS | EMILIA S ASKARI | 31000 NOTTINGHAM | | | FRANKLIN | MI | 48025 | |
| JOHN N PUDER INC AND MARK AND | | 6095 LENNEAL L BEACH DR | JEANNIE LEAVITT | | APOKA | FL | 32703 | |
| JOHN N PUNG | | 4376 DERRY RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| JOHN N WURPEL AND | | MARIA A WURPEL | 67 HILCREST AVE | | LARCHMONT | NY | 10538 | |
| JOHN NACINOPA | | 1213 HIGH ALTITUDE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHN NAGY | | 13801 BEACH BLVD APT 306 | | | JACKSONVILLE | FL | 32224-1290 | |
| JOHN NARAD JR | SUE NARAD | 2420 HEATHERDALE DR | | | COLORADO SPRINGS | CO | 80915 | |
| JOHN NASIAKOS ATT AT LAW | | 7101 N CICERO AVE | | | LINCOLNWOOD | IL | 60712 | |
| JOHN NATHAN EICHELMAN ATT AT LAW | | 1344 WOODMAN DR STE F | | | DAYTON | OH | 45432 | |
| JOHN NEAL ANDERSON ATT AT LAW | | 22557 ALDINE WESTFIELD STE 104 | | | SPRING | TX | 77373 | |
| JOHN NEHRING APPRAISER | | 12046 NE KNOTT ST | | | PORTLAND | OR | 97220 | |
| JOHN NEILSON JR | | PO BOX 1182 | | | PLEASANT VALLEY | NY | 12569 | |
| JOHN NELSON | | 1904 WOODMAR CT | | | HOWELL | MI | 48843-8146 | |
| JOHN NELSON | | 262 MARY ST | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN NEW REAL ESTATE APPRAISAL SC | | 53 GRANDVIEW DR | | | JACKSON | TN | 38305 | |
| JOHN NICHOLS | FANI NICHOLS | 9501 AMSTOY AVE | | | NORTHRIDGE | CA | 91325 | |
| JOHN NOH | | 8 REUNION | | | IRVINE | CA | 92603-4243 | |
| JOHN NUNEZ CORPUZ ALEXIS | | 367 RIM ROCK CIR | | | PRESCOTT | AZ | 86303 | |
| JOHN NUTTALL III | | 5316 THAYER DR | | | RALEIGH | NC | 27612 | |
| JOHN O AVERY ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| JOHN O BOUWSMA ATT AT LAW | | 55 CRYSTAL CREEK DR | | | COLBERT | GA | 30628 | |
| JOHN O BOUWSMA ATT AT LAW | | PO BOX 268 | | | COMER | GA | 30629 | |
| JOHN O CURLEY ATT AT LAW | | 5107 HERITAGE LN | | | ALEXANDRIA | VA | 22311-1300 | |
| JOHN O DESMOND ATT AT LAW | | 24 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JOHN O HART | DONNA JEAN HART | 3204 WYATT DR | | | BOWLING GREEN | KY | 42101 | |
| JOHN O JACKSON ATT AT LAW | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |
| JOHN O JACKSON PRAY LAW FIRM | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |
| JOHN O MACKEY | TONYA R MACKEY | 12420 E APACHE PASS RD | | | SPOKANE | WA | 99206 | |
| JOHN O MANCINI | | 270 WATERMAN ST UNIT D | | | PROVIDENCE | RI | 02906 | |
| JOHN O MOONEY JR | | 344 DANNA LN | | | NEWARK | DE | 19711-2730 | |
| JOHN O MORGAN JR ATT AT LAW | | 333 W VINE ST STE 310 | | | LEXINGTON | KY | 40507 | |
| JOHN O RUSSO ATT AT LAW | | 728 HARLIN DR | | | GAINESVILLE | MO | 65655 | |
| JOHN O SULLIVAN | NANCY O SULLIVAN | 9 BRAINERD DR | | | STONY POINT | NY | 10980 | |
| JOHN O WINDSOR ATT AT LAW | | PO BOX 4895 | | | JACKSON | MS | 39296 | |
| JOHN OBOYLE ATT AT LAW | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| John OConnor | | 2903 Henley | | | Plymouth Meeting | PA | 19462 | |
| JOHN ODONNELL | | 6135 BERKSHIRE LN N | | | PLYMOUTH | MN | 55446 | |
| JOHN ODRISCOLL AND JOYCE WEST | | 14610 BRIGHTWELL CT | JD DIVERSIFIED INC | | ORLANDO | FL | 32824 | |
| JOHN OETJENS | | 10478 KING RD | | | DAVISBURG | MI | 48350 | |
| JOHN OHERN AND | | DELIA M OHERN | 13460 LARKHAVEN DR | | MORENO VALLEY | CA | 92553 | |
| JOHN OLSEN | | 10124 QUAIL CANYON RD | | | EL CAJON | CA | 92021-6001 | |
| JOHN OLSON | | 2655 CAMINO DEL RIO NORTH450 | | | SAN DIEGO | CA | 92108 | |
| JOHN ONEILL | | 1627 COVINGTON LN | | | EAGAN | MN | 55122 | |
| JOHN ONKEN | CYNTHIA S ONKEN | 7583 PATTERSON RD | | | OAKDALE | CA | 95361 | |
| JOHN ORRELL | JUDITH ORRELL | 269 SINGLE PETAL ST | | | HENDERSON | NV | 89074 | |
| JOHN ORTEGA | | 618 N LINCOLN AVE | | | FULLERTON | CA | 92831 | |
| JOHN OSBORN AND | | ALTHEA OSBORN | 140 OLD POINT RD | | HAMPSTEAD | NC | 28443 | |
| JOHN OSTERAAS | ERIKA D OSTERAAS | 3237 S CT | | | PALO ALTO | CA | 94306 | |
| JOHN OSTMAN | SHIRLEY OSTMAN | 82 OAK RIDGE PKWY | | | TOMS RIVER | NJ | 08755 | |
| JOHN OSTROM AND BARBARA OSTROM | | 850 W 43RD ST | | | HOUSTON | TX | 77018 | |
| JOHN OWEN | | PO BOX 2494 | | | NAPERVILLE | IL | 60567-2494 | |
| JOHN OWENS | CATHERINE OWENS | 1024 OCEAN BREEZE CT | | | ORLANDO | FL | 32828 | |
| JOHN P AND CARROL A DUPIS AND | | 28 NICOLE DR | CUS CUF CONSTRUCTION INC | | MILLBURY | MA | 01527 | |
| JOHN P AUSTIN | | 39 ROSENEATH AVE | | | NEWPORT | RI | 02840 | |
| JOHN P BABAN JR | PATRICIA R BABAN | 279 ST DAVID CT | | | MOUNT LAUREL | NJ | 08054 | |
| JOHN P BARRIOS | JESSICA C BARRIOS | 42  HIDDEN MEADOW | | | PENFIELD | NY | 14526 | |
| JOHN P BELL ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| JOHN P BIANCO ATT AT LAW | | 118 E OAK AVE 225 | | | VISALIA | CA | 93291 | |
| JOHN P BLACK | CHRISTINA D BLACK | 20720 FOURTH ST 16 | | | SARATOGA | CA | 95070 | |
| JOHN P BRELAND | | 1006 LEXINGTON DR | | | MOODY | AL | 35004 | |
| JOHN P BROCKLEY SR | MERRILEE J BROCKLEY | 2077 BAY MEADOWS DR | | | WEST LINN | OR | 97068 | |
| JOHN P BRODY JR ATT AT LAW | | 1083 SW BAY ST | | | PORT ORCHARD | WA | 98366 | |
| JOHN P BURNS JR | TARA M BURNS | 2020 LINCOLN AVE N D | | | CHICAGO | IL | 60614 | |
| JOHN P BUTLER | | 1838 9TH ST | | | ALAMEDA | CA | 94501 | |
| JOHN P CARR | | 214 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| JOHN P CAUDELL | | PO BOX 264 | | | CAPTAIN COOK | HI | 96704 | |
| JOHN P COBLE ATT AT LAW | | PO BOX 18092 | | | HUNTSVILLE | AL | 35804-8092 | |
| JOHN P COOK AND ASSOCIATES | | 900 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| JOHN P COUGHLIN ATT AT LAW | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| JOHN P CRANLEY ATT AT LAW | | 2 BUTTERNUT LN | | | GLEN CARBON | IL | 62034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P DANGELO | MICHELINA DANGELO | 19 THOMPSON AVE | | | CROTON ON HUDSON | NY | 10520-2726 | |
| JOHN P DESMOND | CHRISTINA M SAMLUK | 2228 DOWNING LN | | | WILMINGTON | DE | 19804 | |
| JOHN P DEVONA ATT AT LAW | | 111 W WASHINGTON ST STE 1000 | | | CHICAGO | IL | 60602 | |
| JOHN P DIBERNARDO | MARYANN DIBERNARDO | 376 HILLSIDE LAKE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| JOHN P DONDERO | LISA DONDERO | 3969 DILLINGERSVILLE RD | | | ZIONSVILLE | PA | 18092 | |
| JOHN P DONOVAN | SANDRA D DONOVAN | 2341 N 57TH PL | | | SCOTTSDALE | AZ | 85257-1907 | |
| JOHN P DOWNS ATT AT LAW | | 105 S ST | | | ELKTON | MD | 21921 | |
| JOHN P DUFFY ATT AT LAW | | 265 UNION ST STE 203 | | | HAMBURG | NY | 14075 | |
| JOHN P ELEAZARIAN ATT AT LAW | | 7489 N 1ST ST STE 104 | | | FRESNO | CA | 93720 | |
| JOHN P ERK | | 313 IVY CT | | | LOGANVILLE | GA | 30052 | |
| JOHN P FINDLAY | | 3634 HI VILLA | | | LAKE ORION | MI | 48035 | |
| JOHN P FIRSTENBERGER ATT AT LAW | | 127 E CTR ST | | | MARION | OH | 43302 | |
| JOHN P FITZGERALD | | 5423 LANDCASTER LN | | | COMMERCE | MI | 48382 | |
| JOHN P FLECK JR ATT AT LAW | | 1111 9TH AVE W | | | BRADENTON | FL | 34205 | |
| JOHN P FOSTER ATT AT LAW | | 420 JERICHO TPKE STE 205 | | | JERICHO | NY | 11753 | |
| JOHN P FUKASAWA ATT AT LAW | | 2510G LAS POSAS RD 135 | | | CAMARILLO | CA | 93010 | |
| JOHN P GLEESING ATT AT LAW | | 12929 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| JOHN P GOLDENETZ ATT AT LAW | | 519 PERRY ST | | | DEFIANCE | OH | 43512 | |
| JOHN P GRECO | MAUREEN GRECO | 1702 HILLCREST | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN P GUSTAFSON OFFICE OF THE | | 316 N MICHIGAN ST NO 501 | | | TOLEGO | OH | 43604 | |
| JOHN P HANLON | SHARON D HANLON | 9397 TIMBERLINE CT | | | PLYMOUTH | MI | 48170 | |
| JOHN P HARMON | | 6300 CHESLA DR | | | GAINSVILLE | GA | 30506 | |
| JOHN P HARPER ATT AT LAW ATTORNEY | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JOHN P HARRIS ATT AT LAW | | PO BOX 659 | | | MOLINE | IL | 61266 | |
| JOHN P HENRY ATT AT LAW | | PO BOX 1838 | | | ROUND ROCK | TX | 78680 | |
| JOHN P JOHNSTON AGENCY | | 645 E MISSOURI AVE 118 | | | PHOENIX | AZ | 85012 | |
| JOHN P KEANE ATT AT LAW | | 212 HUMPHREY ST | | | SWAMPSCOTT | MA | 01907 | |
| JOHN P KELLEY | ALISON T KELLEY | 25 CANTERBURY CT | | | NEWTON | PA | 18940 | |
| JOHN P KELLY | JUDY L KELLY | 8845 WHITEPORT LN | | | SAN DIEGO | CA | 92119-2135 | |
| JOHN P KERN | | 154 ROCK HILL RD | | | TIBURON | CA | 94920 | |
| JOHN P KMETT | BARBARA L KMETT | 13281 W COTTONWOOD ST | | | SURPRISE | AZ | 85374 | |
| JOHN P LANE | BARBARA J LANE | 2236 LAMPLIGHT LN | | | LINCOLN | CA | 95648 | |
| JOHN P LEWIS JR ATT AT LAW | | 1412 MAIN ST STE 210 | | | DALLAS | TX | 75202 | |
| JOHN P LITTLE | | 10858 MAGNOLIA ST | | | PALM BEACH GARDENS | FL | 33418-3949 | |
| JOHN P LITTLE | | 404 W FOSTER ST | | | TOMAH | WI | 54660 | |
| JOHN P LOUGHLIN ATT AT LAW | | 231 W MAPLE ST | | | CHEROKEE | IA | 51012 | |
| JOHN P MANNING ATT AT LAW | | 8196 SW HALL BLVD STE 203 | | | BEAVERTON | OR | 97008 | |
| JOHN P MARCHETERRE | NADINE M MARCHETERRE | 10 HARBOR ST | | | NEWBURYPORT | MA | 01950 | |
| JOHN P MARINELLI ATT AT LAW | | 11924 W FOREST HILL BLVD 22 40 | | | WELLINGTON | FL | 33414 | |
| JOHN P MARINELLI ESQ ATT AT LAW | | 1615 FORUM PL STE 500B | | | WEST PALM BEACH | FL | 33401 | |
| JOHN P MARJALA | SUZANNE P MARJALA | 21609 TALISMAN ST | | | TORRANCE | CA | 90503 | |
| JOHN P MAY | | 9803 WADING CRANE AVE | | | MC MORDSVILLE | IN | 46055 | |
| JOHN P MCGEEHAN AND ASSOCIATES | | 11211 WAPLES MILL RD STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHN P MCNAMARA | VICKIE MCNAMARA | 8 HYLAND STRINGER RD | | | RAYMOND | WA | 98577 | |
| JOHN P MCNAMARA | VICKIE MCNAMARA | 8 HYLAND STRINGER RD | | | RAYMOND | WA | 98577-9317 | |
| JOHN P MELLO COMPANY | | SEVEN WOODLAND RD | | | ROCHESTER | MA | 02770 | |
| JOHN P MILLER | BARBARA J MILLER | 3577 ARBUTUS DR | | | OKEMOS | MI | 48864 | |
| JOHN P MOCCIO | MICHELLE M MOCCIO | 85 BERKSHIRE AVE | | | SOUTHWICK | MA | 01077 | |
| JOHN P MONAHAN | | 129 E 25TH ST | | | SHIP BOTTOM | NJ | 08008 | |
| JOHN P MOORE AND | | MARION J MOORE | 2835 NIGHT HERON DR | | MIAMII | FL | 32754 | |
| JOHN P MORGAN JR | | PO BOX 21523 | | | ST PETERSBURG | FL | 33742 | |
| JOHN P NAMETZ | | ELIZABETH I TAYLOR | 6875 W SWEETWATER DR | | TUCSON | AZ | 85745 | |
| JOHN P NEBLETT ATT AT LAW | | 2040 LINGLESTOWN RD STE 203 | | | HARRISBURG | PA | 17110 | |
| JOHN P NEBLETT ATT AT LAW | | 2331 MARKET ST | | | CAMP HILL | PA | 17011 | |
| JOHN P NEWTON JR | | 1111 N SHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE 570S | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | PO BOX 2132 | | | KNOXVILLE | TN | 37901 | |
| JOHN P NEWTON JR ATT AT LAW | | PO BOX 2069 | | | KNOXVILLE | TN | 37901 | |
| JOHN P NITCHEY AND CATHY NITCHEY | | 4717 HILLVALE DR | | | VALLEY SPRINGS | CA | 95252 | |
| JOHN P O HEARN | VERONICA G O HEARN | 10101 TAN RARA DR | | | KNOXVILLE | TN | 37922 | |
| JOHN P OCONNELL ATTORNEY AT LAW | | 43434 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| JOHN P OLIVER ATT AT LAW | | 414 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| JOHN P OMALLEY | | 15 ALLYN WAY | | | STORMVILLE | NY | 12582 | |
| JOHN P PARRA NIEVES CARRASCO AND | | 3104 1 2 SHERWOOD AVE | RECONSTRUCTION SERVICES | | ALHAMBRA | CA | 91801 | |
| JOHN P PETRI | CAROL L PETRI | 11427 WESTHILL DR | | | FESTUS | MO | 63028 | |
| JOHN P PRIES ATT AT LAW | | 862 OLIVE ST | | | EUGENE | OR | 97401 | |
| JOHN P QUINONES IV ATT AT LAW | | 1012 BRYAN ST | | | KISSIMMEE | FL | 34741 | |
| JOHN P RIDDELL | DONNA D RIDDELL | 4704 ROLLING OAKS DR | | | GRANITE BAY | CA | 95746 | |
| JOHN P RIORDAN ATT AT LAW | | 403 N MONTELLO ST | | | BROCKTON | MA | 02301 | |
| JOHN P ROBERTS | | 1283 CARIBOU CT | | | FAYETTEVILLE | NC | 28314 | |
| JOHN P ROEHRICK ATT AT LAW | | 505 5TH AVE STE 535 | | | DES MOINES | IA | 50309 | |
| JOHN P S MILLER LAW OFFICE | | 405 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| JOHN P SALMON | JOANNE SALMON | PO BOX 591 | | | WOLFEBORO FALLS | NH | 03896 | |
| JOHN P SAVAGEAU AND | | 19930 MAXWILL AVE | CONSTANCE M SAVAGEAU | | MARINE ON SAINT CROIX | MN | 55047 | |
| JOHN P SCHIFANO ATT AT LAW | | 201 HOLLY SPRINGS RD | | | HOLLY SPRINGS | NC | 27540 | |
| JOHN P SCHNEIDER JR | | 22128 ROMAR ST | | | CHATSWORTH | CA | 91311 | |
| JOHN P SIMPSON ATT AT LAW | | 825 GUM BRANCH RD STE 115 | | | JACKSONVILLE | NC | 28540 | |
| JOHN P SKILL JR | | 420 SHERBROOKE AVE | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN P SMITHERMAN | REBECCA A SMITHERMAN | 12527 ANTONIO PL | | | SALINAS | CA | 93908 | |
| JOHN P SPICER | | 3537 GERMANN CT | | | LEXINGTON | KY | 40507 | |
| JOHN P STEVENS | LESLIE R STEVENS | 8425 AVONSIDE CT | | | CLARENCE | NY | 14031 | |
| JOHN P TUOHY | MARGARET E TUOHY | 3171 IVY LN | | | GRAND BLANC | MI | 48439 | |
| JOHN P TURNER | SELITHA W TURNER | 2436 CHURCHILL DR | | | BOSSIER CITY | LA | 71111 | |
| JOHN P VETICA JR ATT AT LAW | | 600 COMMERCE DR STE 601 | | | MOON TOWNSHIP | PA | 15108 | |
| JOHN P VITA ATT AT LAW | | 5 W WASHINGTON ST | | | LEXINGTON | VA | 24450 | |
| JOHN P WASZCZAK | MARY BRIGID WASZCZAK | 5062 CALLE GUEBABI E | | | TUCSON | AZ | 85718 | |
| JOHN P WILLS ATT AT LAW | | PO BOX 1620 | | | THOMSON | GA | 30824 | |
| JOHN P WORTON SR | | PO BOX 631 | | | V | CA | 95631 | |
| JOHN P YETTER | JULIA A YETTER | 40 W 139 JACK LONDON | | | ST CHARLES | IL | 60175 | |
| JOHN PAGE RILEY ATT AT LAW | | 94 MAIN ST | | | MONTPELIER | VT | 05602 | |
| JOHN PALMER SMITH | JANE E MICHAELIDES SMITH | 3735 N CAMINO DE LA FAMILIA | | | TUCSON | AZ | 85750 | |
| JOHN PAOLINI | | 687 E SPARROW LN | | | LANGHORNE | PA | 19047 | |
| JOHN PARAS | CAROL PARAS | PO BOX 187 | | | PEARL RIVER | NY | 10965 | |
| JOHN PARK DAVIS ATT AT LAW | | PO BOX 54861 | | | HURST | TX | 76054 | |
| John Parsell | | 320 S 10th St | | | North Wales | PA | 19454 | |
| JOHN PARSONS | MARY ANNE PARSONS | 3214 S BROAD ST | | | SCOTTSBORO | AL | 35769 | |
| JOHN PARTIPILO | | 29 N IOWA AVE | | | ADDISON | IL | 60101 | |
| JOHN PASSERO | | PO BOX 11675 | | | SPRING | TX | 77391 | |
| JOHN PATRICK | JENNIFER A PATRICK | 27896 W STANMOOR DR | | | LIVONIA | MI | 48154-3433 | |
| JOHN PATRICK ONEILL | SHARON ONEILL | 30 GLENDALE RD | | | BELMONT | MA | 02478 | |
| JOHN PATTERSON AND | | DEBRA PATTERSON | 6209 E MCKELLIPS RD LOT 456 | | MESA | AZ | 85215 | |
| JOHN PAUL AND ELIZABETH RUTLEDGE | | 19 KANSA CIR | | | MAUMELLE | AR | 72113 | |
| John Paul Arcia | JORGE VARGAS VS HARVEY RUVIN CLERK OF CIRCUIT COURT OF MIAMI DADE COUNTY FLORIDA | PO Box 330927 | | | Miami | FL | 33233 | |
| JOHN PAUL BARBER ATT AT LAW | | PO BOX 10 | | | GULFPORT | MS | 39502 | |
| JOHN PAUL FISHER ATT AT LAW | | 210 E FAIRFAX ST APT 524 | | | FALLS CHURCH | VA | 22046 | |
| JOHN PAUL FOLEY AND MAGDALENE TORRES | FOLEY AND JP FOLEY AND MAGDALENE T FOLEY | 11621 LARCH VALLEY DR | | | AUSTIN | TX | 78754-5832 | |
| JOHN PAWLYSHYN | | 9004 CARRIAGE HILL RD | | | SAVAGE | MN | 55378 | |
| JOHN PEARSON ATT AT LAW | | 5155 W ROSECRANS AVE STE 226 | | | HAWTHORNE | CA | 90250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PEARSON ATT AT LAW | | 8055 W MANCHESTER AVE STE 310 | | | PLAYA DEL REY | CA | 90293 | |
| JOHN PEDRO REAL ESTATE ASSOCIATES | | 77 WINSOR ST 302 | | | LUDLOW | MA | 01056 | |
| JOHN PEETS | SHAMA PEETS | 14445 N SLOPE ST | | | CENTREVILLE | VA | 20120 | |
| JOHN PENDLETON | | 8 JEFFERSON ST | | | MARBLEHEAD | MA | 01945 | |
| JOHN PERROTT ATT AT LAW | | PO BOX 147 | | | JOHNSTOWN | CO | 80534 | |
| JOHN PERRY ABBOTT ATT AT LAW | | 609 W MAIN ST | | | ARLINGTON | TX | 76010 | |
| John Peter Lee | ROBERT SLIWKA VS GMAC MORTGAGE LLC | 830 Las Vegas Blvd S | | | Las Vegas | NV | 89101 | |
| John Peter Lee LTD | ERIC J HILL and XIAO J HILL VS MRTG ELECTRONIC REGISTRATION SYS INC MTC FINANCIAL INC DBA TRUSTEE CORPS and DOES I THROUGH ET AL | 830 Las Vegas Blvd S | | | Las Vegas | NV | 89101 | |
| JOHN PETERSON | | 5508 TAMARACK CIR | | | MINNETONKA | MN | 55345-4240 | |
| JOHN PETHEL AND ANGELA PETHEL | | 1115 RICHARD RD | AND RONNIE PHILLIPS | | SALISBURY | NC | 28147 | |
| John Pettit | | 11902 Mandevilla Ct | | | Tampa | FL | 33626 | |
| JOHN PETUI OSAI ATT AT LAW | | 101 PARK AVE STE 5 | | | IDAHO FALLS | ID | 83402 | |
| JOHN PHAN | MEGAN TRAN | 10658 EL TORO AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN PHIMISTER | | 12468 99TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| JOHN PHYLIS | | 3 NIGHTHALK | | | YORK | ME | 03909 | |
| JOHN PIATELLI PATRICIA PIATELLI | GENTILI and ROSINI ASSOCIATES PUBLIC INSURANCE ADJUS | 15 POKANOKET PATH | | | WRENTHAM | MA | 02093-1444 | |
| JOHN PIAZZA III ATT AT LAW | | 454 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| JOHN PICKEREL | | PO BOX 429 | | | CASHIERS | NC | 28717 | |
| JOHN PIERARD | | 9626 MARY AVE NW | | | SEATTLE | WA | 98117 | |
| JOHN PITTMAN | | 550 OKEECHOBEE BLVD UNIT 810 | | | WEST PALM BEACH | FL | 33401 | |
| JOHN PLUMMER | | BETSY PLUMMER | 1003 OAKHILL AVE | | ATTLEBORO | MA | 02703 | |
| JOHN PLY | | AND CAROLYN PLY | 6500 HWY 50 | | LAKE GENEVA | WI | 53147 | |
| JOHN POHLOD ROGER | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| JOHN POLLARD | | 4042 DEER CROSSING | | | EDMOND | OK | 73025 | |
| JOHN POOLE | | 772 WYNGATE RD | | | SOMERDALE | NJ | 08083 | |
| JOHN POSTON AND CO INC | | 25 CUMBERLAND ST | | | CHARLESTON | SC | 29401 | |
| JOHN POWELL | | 6716 LIMERICK LN | | | EDINA | MN | 55439-1328 | |
| JOHN POWTER INS AGENCY | | 1650 W VIRGINIA 200 | | | MCKINNY | TX | 75069 | |
| JOHN PRESTON | JEAN MECORNEY | 23 DESVIO CT | | | PACIFICA | CA | 94044-0000 | |
| JOHN PRILLER AND ASSOCIATES | | 812 E DE SOTO ST | | | PENSACOLA | FL | 32501 | |
| John Pritchett | | 5035 Carlton Pkwy | | | Waxahachie | TX | 75165 | |
| JOHN PROUTY | | 5429 OLIVER AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JOHN PRYJMA | | 236 KINGSPORT DR | | | SCHAUMBURG | IL | 60193 | |
| JOHN PUTNAM PRIES | | PO BOX 41163 | | | EUGENE | OR | 97404-0306 | |
| JOHN Q HATTEN JR | | 670 TOWN CTR DR STE 204 | | | NEWPORT NEWS | VA | 23606 | |
| JOHN QUINCY ADAMS | ROSALIND ARMOUR | 18606 OLYMPIC VIEW DR | | | EDMONDS | WA | 98020 | |
| JOHN QUITUGUA AND GENEVA QUITUGUA AND | | 865 SPRINGDALE AVE | THE WENHOLZ LAW FIRM | | VIDOR | TX | 77662 | |
| JOHN R ACHTEROFF JR | | 2511 WINCHESTER DR APT 109 | | | MUSKEGON | MI | 49441-3266 | |
| JOHN R ADAIR | | 2016 TIMBERVIEW DR | | | EDMOND | OK | 73013 | |
| JOHN R ADAMS III AND | | CLYDE W ADAMS | 22202 W HILTON AVE | | BUCKEYE | AZ | 85326 | |
| JOHN R ALEXANDER | TAMI M ALEXANDER | 3443 ORCHARD AVE | | | WICHITA | KS | 67208 | |
| JOHN R ALLEN | BETH M ALLEN | 3129 DOROTHY LN | | | SPRING ARBOR | MI | 49283-9744 | |
| JOHN R AMES CTA | | PO BOX 139066 | TAX ASSESSOR COLLECTOR DALLAS COUN | | DALLAS | TX | 75313 | |
| John R and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | PO Box 1181 | | Isle of Palms | SC | 29451 | |
| JOHN R AND JANET P BECK | | 52103 KENIL WORTH RD | | | SOUTH BEND | IN | 46637 | |
| JOHN R AND PHYLLIS P SCHELSKI | | 900 SUMMER SHADE LN | | | CANTONMENT | FL | 32533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R AND SUSAN R POUNDERS AND | | 2205 FOGG RD | ANDERSON HOMES AND DESIGN LLC | | NEWBIT | MS | 38651 | |
| JOHN R AUGAT | | PO BOX 668 | | | SOUTH DENNIS | MA | 02660 | |
| JOHN R BAILEY ATT AT LAW | | 3150 PACKARD RD | | | YPSILANTI | MI | 48197 | |
| JOHN R BALLOR | | 475 N ESPLANADE | | | MT CLEMENS | MI | 48043 | |
| JOHN R BARRETT | | 16013 HILLSBORO DR | | | HUNTLEY | IL | 60142-9656 | |
| JOHN R BATES ATT AT LAW | | 123 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BATES ATT AT LAW | | 436 FAIR AVE NW | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BELL | JULIE D BELL | 12110 DEPAUL HILLS DR | | | BRIDGETON | MO | 63044 | |
| JOHN R BLACKMON | | 65 DOLLAR POINTE AVE | | | LAS VEGAS | NV | 89148 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| JOHN R BRADLEY | NOREEN M BRADLEY | 885 HAWKSMOORE DR | | | CLARKSTON | MI | 48348 | |
| JOHN R BRAUGHTON | BETTE J BRAUGHTON | 1812 MARSHALLFIELD LN UNIT B | | | REDONDO BEACH | CA | 90278 | |
| JOHN R BROGE | | 504 PLUM | | | WYANDOTTE | MI | 48192 | |
| JOHN R BUCHANAN | BRIDGET E BUCHANAN | 5088 GRANDIN RIDGE DR | | | HAMILTON | OH | 45011 | |
| JOHN R BURNS REALTY | | OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| JOHN R CALLISON | CHRISTINE M CALLISON | PO BOX 1221 | | | BONNERS FERRY | ID | 83805-1221 | |
| JOHN R CAMPBELL | JANET T CAMPBELL | 16783 CLAYTON RD | | | BALLWIN | MO | 63011 | |
| JOHN R CANNEY III | | BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R CANNEY III ATT AT LAW | | PO BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R CAPPELLO | | 25633 KINYON | | | TAYLOR | MI | 48180 | |
| JOHN R CARDWELL | SUSAN C CARDWELL | 6633 MIAMI TRAILS DR | | | LOVELAND | OH | 45140-8047 | |
| JOHN R CARR | MARCIA M CARR | 46653 VINEYARDS LN | | | MACOMB TOWNSHIP | MI | 48042 | |
| JOHN R CARTER | CHARLENE C CARTER | 9455 TRILLIUM DR | | | ST LOUIS | MO | 63126 | |
| JOHN R CHALIFOUX | KIM P CHALIFOUX | 22630 N NOTTINGHAM DR | | | BEVERLY HILLS | MI | 48025-3523 | |
| JOHN R CHONG | ROSALIND W CHONG | 99 1006 KAHUA PL | | | AIEA | HI | 96701 | |
| JOHN R CLARIDGE | PEGGY J CLARIDGE | 6755 N SELLAND AVE | | | FRESNO | CA | 93711 | |
| JOHN R CLEAR | DOROTHY W CLEAR | 2768 HIGH FALLS RD | | | GRIFFIN | GA | 30223 | |
| JOHN R COCHRAN ATT AT LAW | | PO BOX 2001 | | | OLATHE | KS | 66051 | |
| JOHN R COLVIN ATT AT LAW | | 205 S HIGH ST | | | WINCHESTER | TN | 37398 | |
| JOHN R CORY | CAROL A CORY | 3605 S SUNDERLAND DR | | | SPOKANE VALLEY | WA | 99206 | |
| JOHN R COSTELLO ATT AT LAW | | 528 E JOPPA RD | | | BALTIMORE | MD | 21286 | |
| JOHN R COUGHLIN | | REBECCA A COUGHLIN | 6203 SIERRA CT | | MANASSAS PARK | VA | 20111 | |
| JOHN R COX ATT AT LAW | | PO BOX 3075 | | | DAPHNE | AL | 36526 | |
| JOHN R CRILLY ATT AT LAW | | 102 MAIN ST STE 201 | | | WADSWORTH | OH | 44281 | |
| JOHN R CUMMINGS | JOANNE M CUMMINGS | 21025 PLACERITOS BLVD | | | SANTA CLARITA | CA | 91321 | |
| JOHN R DAUGHTRY ATT AT LAW | | 300 1ST AVE SW | | | HICKORY | NC | 28602 | |
| JOHN R DOANE JR and JULIE A DOANE | | 327 COMAL RUN | | | HUTTO | TX | 78634-5604 | |
| JOHN R DOLLENMAIER III | | 24844 LAKEVIEW DR | | | LAKE VILLA | IL | 60046 | |
| JOHN R DOWNING | MARY P DOWNING | 14 LANES END | | | WESTFORD | MA | 01886 | |
| JOHN R DUGUID ESTATE AND | | 9610 N COUNTY RD 1025 E | JOHN DUGUID AND BIO TRAUMA 911 INC | | BROWNSBURG | IN | 46112 | |
| JOHN R EICKHOLT | SANDRA L EICKHOLT | PO BOX 367 | | | CURTIS | MI | 49820 | |
| JOHN R ERSKINE | | 1203 HARTSELL AVE | | | LAKELAND | FL | 33803 | |
| JOHN R FAILLERS | MAURA M FAILLERS | 4445 GORC WAY | | | RENO | NV | 89502 | |
| JOHN R FIELDING JR | KANDACE P FIELDING | 5331 HERRIDGE DR | | | BATON ROUGE | LA | 70817 | |
| JOHN R FISCHER ATT AT LAW | | 301 E COLORADO BLVD STE 514 | | | PASADENA | CA | 91101 | |
| JOHN R FOWLER INC | | PO BOX 2001 | | | WALDORF | MD | 20604 | |
| JOHN R GEHLBACH LAW OFFICE | | 529 PULASKI ST | | | LINCOLN | IL | 62656 | |
| JOHN R GETZ ATT AT LAW | | 510 PULASKI HWY | | | JOPPA | MD | 21085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R GIBSON | ANGELA G GIBSON | 1754 KELLUM LOOP RD | | | JACKSONVILLE | NC | 28546 | |
| JOHN R GIMBLET APPRAISALS | | 1701 W HILDEBRAND | | | SAN ANTONIO | TX | 78201 | |
| JOHN R GORDON ATT AT LAW | | 302 CARSON AVE STE 602 | | | LAS VEGAS | NV | 89101 | |
| JOHN R GRACE ATT AT LAW | | 336B MAIN ST STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN R GRANT I I | SANDRA L GRANT | 5134 HALL RD | | | SANTA ROSA | CA | 95401 | |
| JOHN R GREEN SRA INC | | 846 W LAIRD ST | | | TEMPE | AZ | 85281 | |
| JOHN R GUIZETTI APPRAISER | | PO BOX 44760 | | | TACOMA | WA | 98448-0760 | |
| JOHN R HANIFIN | MARY D HANIFIN | 663 RIVERVIEW DR | | | CHATHAM | MA | 02633 | |
| JOHN R HARE | CHERYLL D HARE | 799 S HUMPHREY RD | | | YUBA CITY | CA | 95993 | |
| JOHN R HARRISON JR ATT AT LAW | | PO BOX 601611 | | | SACRAMENTO | CA | 95860 | |
| JOHN R HARTWIG | JENNIFER M HARTWIG | 16230 E CD AVE | | | AUGUSTA | MI | 49012 | |
| JOHN R HENNINGS | EVELYN HENNINGS | 6150 DEERWOODS TRAIL | | | ALPHARETTA | GA | 30005 | |
| JOHN R HENRY | | 2401 HURST ST | | | FALLS CHURCH | VA | 22043 | |
| JOHN R HERZOG | | 1756 THISTLE DR | | | CANTON | MI | 48188 | |
| JOHN R HIBEN | CHRISTINE T HIBEN | 3375 BOHLMAN RD | | | DRYDEN | MI | 48428 | |
| JOHN R HILLMANN | | 3656 N PACIFIC AVE | | | CHICAGO | IL | 60634-2012 | |
| JOHN R HOLCOM | DEBORAH K HOLCOM | 818 E 46TH ST | | | TIFTON | GA | 31794 | |
| JOHN R HOOGE ATT AT LAW | | 2619 W 6TH ST STE D | | | LAWRENCE | KS | 66049 | |
| JOHN R HUGHES ATT AT LAW | | 520 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R HURT AND | | 3276 ABBOTTSFORD AVE | WAGNER GENERAL CONTRACTOR INC | | MEMPHIS | TN | 38128 | |
| JOHN R HUSTON | | MARIETTA T HUSTON | 3781 SAN AUGUSTINE DR | | GLENDALE | CA | 91206 | |
| JOHN R JACKSON | SHARON E JACKSON | 6770 LONICERA ST | | | CARLSBAD | CA | 92011 | |
| JOHN R JERMANO | | 24 CARRIE CT | | | NISKAYUNA | NY | 12309 | |
| JOHN R JONES INC | | PO BOX 4726 | | | CANTON | GA | 30114 | |
| JOHN R K SOLT ATT AT LAW | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOHN R KATHERMAN | SANDRA B KATHERMAN | 38 LAKEVIEW DR | | | RAPHINE | VA | 24472 | |
| JOHN R KERIAN | HELAINE KERIAN | 24 HILLDALE RD | | | PINE BROOK | NJ | 07058-9531 | |
| JOHN R KRIVACIC | CATHLEEN A KRIVACIC | 12396 PINE CREST DR | | | GRASS VALLEY | CA | 95949 | |
| JOHN R KULKA TRUST | c o JOHN R KULKA | C O RENEE MILLER SUCCESSOR TRUSTEE | 14 DEEP WOODS WAY | | ORMOND BEACH | FL | 32174 | |
| JOHN R LANG AND | | DENISE R LANG | PO BOX 1349 | | BIGFORK | MT | 59911 | |
| JOHN R LARA | ARACELI LARA | 1450 STAGECOACH WAY | | | FRISCO | TX | 75033-1519 | |
| JOHN R LAUDA | CATHERINE LAUDA | 2319 BRIGHAM ST | | | BROOKLYN | NY | 11229 | |
| JOHN R LAVETTE ATT AT LAW | | 2131 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| JOHN R LEE | | 10612 S WHIPPLE ST | | | CHICAGO | IL | 60655 | |
| JOHN R LEE AND YADA M LEE LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN R LENZ | | 16071 DOMINICA CIR | | | HUNTINGTON BEACH | CA | 92649-2068 | |
| JOHN R LESTER ATT AT LAW | | 1417 GREGG ST | | | COLUMBIA | SC | 29201 | |
| JOHN R LHOTA ATT AT LAW | | 110 N 2ND ST | | | CLEARFIELD | PA | 16830 | |
| JOHN R LODER | | 4115 270TH AVE NE | | | REDMOND | WA | 98053 | |
| JOHN R LOWE AND SANDRA I LOWE | | RT 1 BOX 287 A | | | PALESTINE | WV | 26160 | |
| JOHN R MANGLIERS | JULIE T MANGLIERS | 53910 BUCKINGHAM LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| JOHN R MARTIN | CATHERINE H MARTIN | 821 S UNION RD | | | SPOKANE | WA | 99206 | |
| JOHN R MASSEY | | JOHN R MASSEY | 14423 WATERWAY BLVD | | FORTVILLE | IN | 46040 | |
| JOHN R MATEN | JUDITH A MATEN | 2902 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| JOHN R MC NICHOLAS JR | MARGARET POWERS MC NICHOLAS | 329 ALTA AVE | | | SANTA CRUZ | CA | 95060 | |
| JOHN R MCGHEE ATT AT LAW | | 315 LAW AND COMMERCE BUILDING | | | BLUEFIELD | WV | 24701 | |
| JOHN R MCWILLIAMS | | 6229 6235 NE FREMONT ST | | | PORTLAND | OR | 97213 | |
| JOHN R MELNICK | CAROLE L MELNICK | 6072 BRENTWOOD CHASE DR | | | BRENTWOOD | TN | 37027 | |
| JOHN R MICALIZZI | | 35 ARCHIBALD ST | | | METHUEN | MA | 01844 | |
| JOHN R MIGLIARO | JOHN E THOMAS | 1618 E CACTUS WREN DR | | | PHOENIX | AZ | 85020-5549 | |
| JOHN R MILLING | | 808 RICHLAND E | | | RICHLAND | MS | 39218 | |
| JOHN R MOLENDA | CAROLYN M MOLENDA | 309 N BLVD | | | SALISBURY | MD | 21801 | |
| JOHN R MORTEN AND GREGORY | | 4848 E CALLE DE LAS | BYFIELD | | ESTRELLAS CAVE CREEK | AZ | 85331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R MRUZ JR | CHRISTINE OSVALD MRUZ | 19 CANTERBURY WAY | | | MORRISTOWN | NJ | 07960 | |
| JOHN R MURDOCK JR | | 128 GARFIELD AVE | | | TURNERSVILLE | NJ | 08012 | |
| JOHN R NADEAU D B A | | 3310 COLOMA RD | | | BENTON HARBOR | MI | 49022 | |
| JOHN R NELLIST | KAREN T NELLIST | 624 E THIRD AVE | | | SALT LAKE CITY | UT | 84103 | |
| JOHN R NELSON ATT AT LAW | | 218 N WELLWOOD AVE STE 8 | | | LINDENHURST | NY | 11757 | |
| JOHN R NELSON ATT AT LAW | | PO BOX 546 | | | ROCKVILLE CENTRE | NY | 11571 | |
| JOHN R OLSON | SHARI J OLSON | 712 50TH ST | | | WEST DES MOINES | IA | 50265 | |
| JOHN R OWEN JR ATT AT LAW | | 1835 UNIVERSITY BLVD E STE 232 | | | HYATTSVILLE | MD | 20783 | |
| JOHN R OWENS | | 896 COSTELLO RD | | | AUSTIN | PA | 16720-1710 | |
| JOHN R PALUMBO ATT AT LAW | | 193 GRAND ST | | | WATERBURY | CT | 06702 | |
| JOHN R PAULES | CYNTHIA S PAULES | 609 CHALLEDON CT | | | CRANBERRY TWNSHP | PA | 16066 | |
| JOHN R PETITJEAN ATT AT LAW | | PO BOX 1626 | | | GREEN BAY | WI | 54305 | |
| JOHN R PLANTE | MARY R PLANTE | 1004 OAKWOOD AVE | | | WILMETTE | IL | 60091 | |
| JOHN R PLOTZ | KELLI C PLOTZ | 1026 KEIM CT | | | GENEVA | IL | 60134 | |
| JOHN R POUNDERS AND ANDERSON HOMES | | 2205 FOGG RD | AND DESIGN LLC | | NESBIT | MS | 38651 | |
| JOHN R PRATER ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| JOHN R READ ATT AT LAW | | 5700 RALSTON ST STE 201 | | | VENTURA | CA | 93003 | |
| JOHN R REED | MARY K REED | 4502 NORTHRIDGE RD | | | NORMAN | OK | 73072 | |
| JOHN R ROBERTS ATT AT LAW | | 2744 COLOMA ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R SALTON | | 990 WELLBORNE CT | | | WALNUT CREEK | CA | 94597 | |
| JOHN R SANDERS | CAROLYN S SANDERS | 949 SAND DUNES RD | | | PEBBLE BEACH | CA | 93953 | |
| JOHN R SAVAGE | KIM L SAVAGE | 211 E LAGUNA DR | | | LITCHFIELD PARK | AZ | 85340 | |
| JOHN R SCHLUTER | MILIXA SCHLUTER | PO BOX 484 | | | FRANKFORT | MI | 49635 | |
| JOHN R SCHUKEI | | 1811 BEACH DR | | | GREAT FALLS | MT | 59404 | |
| JOHN R SCHULTZ AND | | ELAINE R SCHULTZ | 751 DESIGN CT STE B | | CHULA VISTA | CA | 91911 | |
| JOHN R SCURA ATT AT LAW | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE STE 247 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R SEWELL | SHERRY C SEWELL | 190 HULSEY RD | | | MARTIN | GA | 30557 | |
| JOHN R SIVILL | JULIE A SIVILL | PO BOX 20797 | | | EL CAJON | CA | 92021-0960 | |
| JOHN R SMITH | | 7208 LEXI CIR | | | NAVARRE | FL | 32566 | |
| JOHN R SOUTHERN | STEPHANIE F SOUTHERN | 33 SILVER ST | | | WHITMAN | MA | 02382 | |
| JOHN R STACY ATT AT LAW | | 233 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| JOHN R STEVENSON ATT AT LAW | | 116 POOLE ST | | | WEST PORTSMOUTH | OH | 45663 | |
| JOHN R TENERY ATT AT LAW | | 26300 LA ALAMEDA STE 410 | | | MISSION VIEJO | CA | 92691 | |
| JOHN R THIEN | MARY B THIEN | 43 WORTHY CT | | | FENTON | MO | 63026 | |
| JOHN R THOMPSON ATT AT LAW | | PO BOX 805 | | | SWAINSBORO | GA | 30401 | |
| JOHN R TICHENOR | BARBARA B TICHENOR | 100 N CHARITY HEIGHTS | | | BARDSTOWN | KY | 40004 | |
| John R Tramontano | | 16 Oakland Ave | | | Gilford | NH | 03249-7448 | |
| JOHN R TRAVIS | LORRAINE L TRAVIS | 2046 N TOWNE LN NE APT 8 | | | CEDAR RAPIDS | IA | 52402-1971 | |
| JOHN R TUCKER ATT AT LAW | | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| JOHN R WARREN JR | NORMA F WARREN | 15 GARWOOD BLVD 235B | | | CLARKSBORO | NJ | 08020 | |
| JOHN R WOELKE | | 640 THE VILLAGE 316 | | | REDONDO BEACH | CA | 90277-0000 | |
| JOHN R YOUNG | MARIA J CAYETANO | 95 WINCHESTER DR | | | EAST WINDSOR | NJ | 08520 | |
| JOHN R ZAGONE | DEBORAH L ZAGONE | 412 W 65TH ST | | | WESTMONT | IL | 60559 | |
| JOHN R ZERWEKH | LYDIA M ZERWEKH | 16919 MOLINA PL | | | PARKER | CO | 80134 | |
| John Rady | | 13276 Research Blvd Ste 204 | | | Austin | TX | 78750 | |
| John Rady | JOHN RADY VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 1819 Fifth Ave N | | | Birmingham | AL | 35203 | |
| John Rady Assignee of Sergio and Elizabeth Gardea | John Rady | 13276 Research Blvd Ste 204 | | | Austin | TX | 78750 | |
| John Rady Assignee of Thomas and Jacinta Maldonado | John Rady | 13276 Research Blvd Ste 204 | | | Austin | TX | 78750 | |
| John Rady Assignee of Travis and Sadrian Turner | John Rady | 13276 Research Blvd Ste 204 | | | Austin | TX | 78750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | | 19904 CHEYENNE VALLEY DR | | | ROUND ROCK | TX | 78664 | |
| JOHN RAFFAELLI ATT AT LAW | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| JOHN RAKOWSKI AND HARRISON | | 901 HARRELL RD | CORNICE AND SIDING INC | | VILLA RICA | GA | 30180 | |
| John Ramer | | 606 2nd St | | | Janesville | IA | 50647 | |
| JOHN RAMIREZ | | 903 LINDSEY CT | | | MARLTON | NJ | 08053 | |
| JOHN RAMPELLO | | OR RON ELTER | PO BOX 876 | | TUSTIN | CA | 92781 | |
| JOHN RAMPELLO | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| JOHN RAMPELLO OR SANTO DOMINGO INC | | PO BOX 876 | | | TUSTIN | CA | 92781 | |
| JOHN RANDOLPH TORBET ATT AT LAW | | 320 E COSTILLA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN REA REALTY INC | | 1901 ROYAL AVE | | | MONROE | LA | 71201 | |
| JOHN READ REAL ESTATE APPRAISALS | | PO BOX 141138 | | | DALLAS | TX | 75214 | |
| JOHN RECKER | | 633 HAMPTON DR | | | LODI | CA | 95242 | |
| JOHN REDDAM | | 11848 PACIFIC COAST HWY | | | MALIBU | CA | 90265-2257 | |
| JOHN REDDEN | | 753 TRAILS END DR | | | AMHERST | OH | 44001 | |
| JOHN REDGRAVE | VALERIE REDGRAVE | 1721 SHADEHILL | | | DIAMOND BAR | CA | 91765 | |
| JOHN REED | | 2408 S 22ND ST | | | PHILADELPHIA | PA | 19145-4107 | |
| JOHN REIDY | MARGARET O REIDY | 18 ROBIN LN | | | BELCHERTOWN | MA | 01007 | |
| JOHN RESKE | | 351 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| JOHN RHEE ATT AT LAW | | 801 S OLIVE ST FL 5 | | | LOS ANGELES | CA | 90014 | |
| JOHN RICCI | | 31 WINTHROP LN | | | FLAGLER BEACH | FL | 32136-8024 | |
| JOHN RICCI | ROSALIE RICCI | 133A FREDERICK ST | | | COURTLAND MANNOR | NY | 10567 | |
| JOHN RIINA | | 8 SUMMIT AVE | | | PAWLING | NY | 12564 | |
| JOHN ROBERT AND KATRANKER | | 425 HEATHCLIFF PL | THOMPSON AND AMERICAN ROOF SYSTEMS | | SAN JOSE | CA | 95111 | |
| JOHN ROBERT ULZHEIMER | | THE ULZHEIMER GROUP LLC | 1954 SAXON VALLEY CIR NE | | ATLANTA | GA | 30319 | |
| JOHN ROBERTS AND ASSOCIATES | | 300 INTERCHANGE BLVD STE E | | | ORMOND BEACH | FL | 32174 | |
| JOHN ROBERTS AND ASSOCIATES PA | | 1053 MAITLAND CTR COMMONS BLV | | | MAITLAND | FL | 32751 | |
| JOHN ROBERTS APPRAISAL SERVICE | | 120 N BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROBERTS REALTY | | 2802 S BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROBOTHAM | | 8766 NW 29TH DR | | | CORAL SPRINGS | FL | 33055-5329 | |
| JOHN ROCHA | | 547 SYCAMORE RD | | | PLEASANTON | CA | 94566 | |
| JOHN RODGERS BURDETTE JR | | 7713 BRIDLE PATH | | | FREDERICK | MD | 21701-3370 | |
| JOHN RODRIGUEZ | CATHERINE M RODRIGUEZ | 20 BUTTERNUT LN | | | LEVITTOWN | NY | 11756 | |
| JOHN ROEGIERS | TRACEY ROEGIERS | 25 THARP LN | | | MARLBORO | NJ | 07746 | |
| JOHN ROGERS | | 7949 JACQUES DR | | | JACKSONVILLE | FL | 32210 | |
| JOHN ROLAND AND DURBIN | | ROUTE 45 GAIL AVE | CONSTRUCTION LLC | | SPRUCE CREEK | PA | 16683 | |
| JOHN ROLLER | DEBBIE ROLLER | 2010 N BRIGHTON PL | | | ARLINGTON HEIGHTS | IL | 60004 | |
| John Romeyn | | 2914 OHenry Dr | | | Garland | TX | 75042 | |
| John Roos | | 2030 Diamondback Dr | | | Forney | TX | 75126 | |
| JOHN ROSS JR AND JOHN AND | | 4011 BERRY AVE | DEBORAH ROSS | | DREXEL HILL | PA | 19026 | |
| JOHN RUBIO | MIRNA M RUBIO | 88 11 WINCHESTER BLVD | | | BELLEROSE | NY | 11426 | |
| John Ruckdaschel | | 1225 LaSalle Ave N | Unit 908 | | Minneapolis | MN | 55403 | |
| John Rush | | 2011 Carriage Way | | | Warrington | PA | 18976 | |
| JOHN RUSHING AND SEPEDA ROOFING | | 16350 ELLA BLVD APT 833 | | | HOUSTON | TX | 77090-7308 | |
| JOHN RUSSELL AND S AND ME INC | | 9331 ELAINE DR | | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RUSSELL AND WELLBUILT | | 9331 ELAINE DR | HOMES INC | | NEW PORT RICHEY | FL | 34654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RUSSLL AND QORE | | 9331 ELAINE DR | PROPERTY SCIENCES | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RYAN | | 8592 BERMUDA AVE | | | WESTMINSTER | CA | 92683-7226 | |
| JOHN RYAN A and JOHN JANA L | | 700 FERN ST | | | SULPHUR | LA | 70663-4204 | |
| JOHN RYAN AND | | CATHY RYAN | 6082 S EMPORIA CIR | | ENGLEWOOD | CO | 80111-5443 | |
| JOHN S ACTIS | DIANE E ACTIS | 14601 GOODWIN AVE | | | BAKERSFIELD | CA | 93314 | |
| JOHN S ALEXANDER | PAMELA ALEXANDER | 2726 EVERGLADE AVE | | | WOODRIDGE | IL | 60517-3323 | |
| JOHN S ANDERSON ATT AT LAW | | 19 N ST | | | GEORGETOWN | MA | 01833 | |
| JOHN S ANDERSON ATT AT LAW | | PO BOX 760 | | | ROGERSVILLE | TN | 37857 | |
| JOHN S ANTALIS ATT AT LAW | | 315 COLUMBIA ST | | | LAFAYETTE | IN | 47901 | |
| JOHN S AVERY | MARJORIE A AVERY | 1161 MONACO ST | | | TWIN FALLS | ID | 83301 | |
| JOHN S BARTLETT ATT AT LAW | | 755 N ROOP ST STE 108 | | | CARSON CITY | NV | 89701-3107 | |
| JOHN S BIALLAS ATT AT LAW | | 3N918 SUNRISE LN | | | SAINT CHARLES | IL | 60174 | |
| JOHN S BLOCKER | THEODORA GURNS | 1325 10TH ST | | | CORONADO | CA | 92118 | |
| JOHN S BOND JR | THERESA E BOND | 1722 TARRYTOWN AVE | | | CROFTON | MD | 21114 | |
| JOHN S BROZEK | CAROL S BROZEK | 1262 ERIC LN | | | LAKE ZURICH | IL | 60047 | |
| JOHN S CALDWELL | TAMMY G CALDWELL | 30 JOHN BEAL DR | | | CONCORD TWP | PA | 19061 | |
| JOHN S CHRISTENSEN | LORI L BERG | 4932 W POND CIR | | | WEST BLOOMFIELD | MI | 48323 | |
| JOHN S CLAUSE | VICTORIA I CLAUSE | 414 FULTON ST | | | OJAI | CA | 93023 | |
| JOHN S CLOTWORTHY | LOU ANN IRWIN CLOTWORTHY | 3306 ELY RD | | | FALLSTON | MD | 21047 | |
| JOHN S CONSTANTINIDES ATT AT LA | | 229 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| JOHN S CREENAN | EILEEN M CREENAN | 95 EDGEWOOD AVE | | | COLONIA | NJ | 07067 | |
| JOHN S DIGIORGIO ATT AT LAW | | 15TH ST AND JOHN F KENNEDY B | | | PHILADELPHIA | PA | 19102 | |
| JOHN S DONOVAN | MARGARET P DONOVAN | 5135 TRUMBULL CT | | | DUNWOODY | GA | 30338 | |
| JOHN S DOUCETTE | | 4329 S SHERIDAN AVE | | | TACOMA | WA | 98418 | |
| JOHN S DUGHMAN | HALA F DUGHMAN | PO BOX 8015 | | | FOSTER CITY | CA | 94404-3109 | |
| JOHN S GORSKI | | 2682 LANDING POINTE DR | | | CLOVER | SC | 29710-7075 | |
| JOHN S HATFIELD | | 216 B NORRIS CANYON PL | | | SAN RAMON | CA | 94583 | |
| JOHN S HEANEY | MICHELE A HEANEY | 1251 HAWTHORNE ST | | | YPSILANTI | MI | 48198 | |
| JOHN S HONG | DARLENE CHIN HONG | 1567 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| JOHN S JABLONSKI | | 306 ARLINGTON AVE | | | UNION BEACH | NJ | 07735 | |
| JOHN S JAMESON ATT AT LAW | | 342 S HARVEY ST | | | PLYMOUTH | MI | 48170 | |
| JOHN S JOHANSEN | | 27 WENHAM ST | | | DANVERS | MA | 01923 | |
| JOHN S JURIK | | 4375 LAWSON | | | SAGINAW | MI | 48603 | |
| JOHN S KUBIT | CLAUDIA R KUBIT | 825 DARTFORD PL | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN S KUHN ATT AT LAW | | 220 MARKET AVE S | | | CANTON | OH | 44702 | |
| JOHN S LANGEVIN | | 11 WOODSLEY RD | | | WILBRAHAM | MA | 01095 | |
| JOHN S LUND | | 502 N ST | | | DONOVAN | IL | 60931 | |
| JOHN S MACKAY | | 3623 N JANSSEN AVE BSMT | | | CHICAGO | IL | 60613-3707 | |
| JOHN S MANZANO ATT AT LAW | | PO BOX 8931 | | | MAMMOTH LAKES | CA | 93546 | |
| JOHN S MARTIN | JILL F MARTIN | 6115 WINDFLOWER DR | | | POWDER SPRINGS | GA | 30127 | |
| JOHN S MARTIN AND | TRACI MARTIN | 405 11TH AVE N | | | NORTH MYRTLE BEACH | SC | 29582-2603 | |
| JOHN S MATICHAK | | 729 MADISON AVE | | | JERMYN | PA | 18433 | |
| JOHN S MCKNIGHT | | 15252 RIDGEWAY AVE | | | MIDLOTHIAN | IL | 60445 | |
| JOHN S MCNAUGHT | | 2480 HWY 93 W | | | WHITEFISH | MT | 59937 | |
| JOHN S MENGLE ATT AT LAW | | 42 E SILVER ST | | | LEBANON | OH | 45036 | |
| JOHN S MOELLER ATT AT LAW | | 705 DOUGLAS ST STE 214 | | | SIOUX CITY | IA | 51101 | |
| JOHN S MOHUN ATT AT LAW | | 10833 DONNER PASS RD STE 205 | | | TRUCKEE | CA | 96161 | |
| JOHN S MORKEN SR ATT AT LAW | | 760 MARKET ST STE 938 | | | SAN FRANCISCO | CA | 94102 | |
| JOHN S MYERS PC | | 117 OSBORNE ST | | | SAINT MARYS | GA | 31558 | |
| JOHN S NAGLE ATT AT LAW | | 21757 DEVONSHIRE ST STE 15 | | | CHATSWORTH | CA | 91311 | |
| JOHN S NARDONE | | 21 BEVERLY DR | | | BROOKFIELD | CT | 06804 | |
| JOHN S NARMONT ATT AT LAW | | 209 N BRUNS LN | | | SPRINGFIELD | IL | 62702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S O CONNOR ATT AT LAW | | 1355 GREENWOOD CLFS STE 300C | | | CHARLOTTE | NC | 28204 | |
| JOHN S PESZEK | LEAH R PESZEK | 20603 LANDMARK | | | DEER PARK | IL | 60010 | |
| JOHN S PIETERS JR | | 722 WATER ST STE 302 | PO BOX 2245 | | WATERLOO | IA | 50704 | |
| JOHN S PIETERS JR ATT AT LAW | | 722 WATER ST STE 101 | | | WATERLOO | IA | 50703 | |
| JOHN S PORTER ATT AT LAW | | 212 E MAIN ST | | | BLANCHESTER | OH | 45107 | |
| JOHN S RODRIGUEZ | | 1001 W 85TH TER | | | KANSAS CITY | MO | 64114 | |
| JOHN S RYDZEWSKI | MICHELE RYDZEWSKI | 24632 VENICE | | | NOVI | MI | 48374 | |
| JOHN S SALEM ATT AT LAW | | 8039 BROADMOOR RD | | | MENTOR | OH | 44060 | |
| JOHN S SALEMME | DEANNA C SALEMME | 93 FREEMAN ST | | | NEWTON | MA | 02466 | |
| JOHN S SARGETIS ATT AT LAW | | 3013 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| JOHN S SHU | TAEKO MATSUDA SHU | 116 N OLIVE AVE | | | ALHAMBRA | CA | 91801 | |
| JOHN S SMITH JR | ROBIN R SMITH | 523 S MAIN ST | | | HIGHTSTOWN | NJ | 08520 | |
| JOHN S STAVRAKAS | ANDREA N STAVRAKAS | 9 GRACE DR | | | MEDFIELD | MA | 02052 | |
| JOHN S SUTHERLAND ATT AT LAW | | PO BOX 172094 | | | KANSAS CITY | KS | 66117 | |
| JOHN S THOMAS ATT AT LAW | | PO BOX 3906 | | | ENID | OK | 73702 | |
| JOHN S THOMAY ATT AT LAW | | 26777 LORAIN RD STE 707 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN S WILCHER | DIANA J WILCHER | 610 WATER GARDEN WAY | | | ROSWELL | GA | 30075 | |
| JOHN S WILSON III JOHN S WILSON | | 16315 BRUSH MEADOW CT | AND STEPHANIE L WILSON | | SUGAR LAND | TX | 77498-7120 | |
| JOHN S WILSON JR | PATRICIA L WILSON | 1329 LAUREL VIEW DR | | | ANN ARBOR | MI | 48105-9411 | |
| JOHN S WINKLER ATT AT LAW | | 2515 OAK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHN S ZAMZOW | JOANN S ZAMZOW | 1355 KINGSPATH DR | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SAIMBERT | | 306 ADDISON RD | | | STROUDSBURG | PA | 18360 | |
| JOHN SALAZAR AND MATHIESON | | 7239 HWY 66 | ROOFING SERVICES | | PLATTEVILLE | CO | 80651 | |
| JOHN SALGADO | | 17975 TWIN LAKES DR | | | RIVERSIDE | CA | 92508 | |
| JOHN SALGADO | | PO BOX 5625 | | | RIVERSIDE | CA | 92517 | |
| JOHN SAMOYLO JR AND | | 15 BALMIERE PKWY | JOHN AND SAMANTHA SAMOLYLO | | CRANFORD | NJ | 07016 | |
| JOHN SANCHEZ AND MARGARET | | SERVICE 6 ECHO PL | BENAVIDEZ AND DONS HANDYMAN | | PUEBLO | CO | 81003 | |
| JOHN SANDERS AND DOW | CONSTRUCTION COMPANY | 1426 ARGYLE ST | | | JACKSON | MS | 39211-4813 | |
| JOHN SANDERS MARY A SANDERS AND | | 733 RAMONA AVE | TAYLOR RENOVATION | | MODESTO | CA | 95350 | |
| JOHN SANDFREY | | 108 110 ATLANTA AVE | | | AUSTINTOWN | OH | 44515-0000 | |
| JOHN SANDRIDGE | RE MAX Realty Associates | 1544 45th St | | | Munster | IN | 46321 | |
| JOHN SANNINI | | 3194 S UBER ST | | | PHILADELPHIA | PA | 19145-5438 | |
| JOHN SANNOLO | | 44 WEDGEWOOD DR | | | GOSHEN | NY | 10924 | |
| John Santangelo | | 1223 Wheatsheaf Ln | | | Abington | PA | 19001-3617 | |
| JOHN SANTO | | 7 PORTSIDE CT | | | GRAYSLAKE | IL | 60030 | |
| JOHN SANTO | | 7 PORTSIDE CT | | | THIRD LAKE | IL | 60030 | |
| JOHN SARTELL | | 2401 LYNDALE AVE S APT 3 | | | MINNEAPOLIS | MN | 55405-3334 | |
| John Saurman | | 8368 Fisher Rd | | | Elkins Park | PA | 19027 | |
| JOHN SAUSEDO | | 8574 LA PAIX ST | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOHN SAUSEDO | SUZANNE SAUSEDO | 8641 LA GRANDE ST | | | RANCHO CUCAMONGA | CA | 91701-5416 | |
| JOHN SAVIGNANO | | 25 AMHERST RD | | | HOPKINTON | MA | 01748 | |
| JOHN SCANLAN ATT AT LAW | | 1726 CHAMPA ST APT 3E | | | DENVER | CO | 80202 | |
| JOHN SCANLAN ATT AT LAW | | 205 S MILL ST STE 301B | | | ASPEN | CO | 81611 | |
| JOHN SCARPA | MARGARET SCARPA | 759 W MONT LN | | | VINELAND | NJ | 08360 | |
| JOHN SCHAFFER | ROBERTA M SCHAFFER | 102 FOXWOOD LN | | | CAMDEN | SC | 29020-8500 | |
| JOHN SCHAURES | | 12413 MESA VISTA PL | | | SAN DIEGO | CA | 92131 | |
| JOHN SCHER | | 2300 WABANSIA W 306 | | | CHICAGO | IL | 60622 | |
| JOHN SCHINTO JR AND | | 132 LIGHTHOUSE DR | PATRICIA SCHINTO | | JUPITER | FL | 33469 | |
| JOHN SCHMITT | | 101 W ND AVE | APT 18 M | | NEW YORK | NY | 10023 | |
| JOHN SCHMITT | | 118 BOULDER RIDGE RD | | | SCARSDALE | NY | 10583 | |
| JOHN SCHULTE ATT AT LAW | | 301 W 1ST ST | | | DULUTH | MN | 55802 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SCHWEIGER | | 1767 BRINSON LN | | | DURHAM | CA | 95938 | |
| JOHN SCOTT EPISCOPO | SALLY ANN EPISCOPO | 239 AUBURN ST | | | PORTLAND | ME | 04103 | |
| JOHN SCOTT POLSON | | 7060 N FINGER ROCK PL | | | TUCSON | AZ | 85718 | |
| JOHN SCOTT REALTY | | 358 WARNER MILNE RD | G108 | | OREGON CITY | OR | 97045 | |
| JOHN SCOTT WESSON ATT AT LAW | | 736 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHN SEAROCK | MARY F SEAROCK | 2540 N PARISH PL | | | BURBANK | CA | 91504 | |
| JOHN SEARS | | 119 W TUDOR ST | | | COVINA | CA | 91722 | |
| JOHN SEEMAN | MARIE SEEMAN | 612 SOUTHVIEW DR | | | MARSHALL | MN | 56258 | |
| JOHN SEILER | VIRGINIA LOFTIN | 303 S SECOND AVE | | | HIGHLAND PARK | NJ | 08904 | |
| JOHN SEMIEN | SQUEESTA COLLIER SEMIEN | APT 211 | 27781 GATEWAY BLVD | | FARMINGTON HILLS | MI | 48334-5028 | |
| JOHN SENSIBA | | 4773 S RIVER MEADOW WAY | | | SALT LAKE CITY | UT | 84123 | |
| JOHN SEPE | | 66 68 74TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| JOHN SERDINSKY JR | DEBRA ANN SERDINSKY | PO BOX 3575 | | | EVERGREEN | CO | 80437-3575 | |
| JOHN SHAFER | LORETTA SHAFER | 12221 WILSON RD | | | MONTROSE | MI | 48457 | |
| JOHN SHALLMAN | | 2744 BULLARD | | | HARTLAND | MI | 48353 | |
| John Shallow | | 618 Franklin Ave | | | Cherry Hill | NJ | 08002 | |
| JOHN SHELBY | | 3414 AQUIA DR | | | STAFFORD | VA | 22554 | |
| JOHN SHIELLS | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| JOHN SHIN ATT AT LAW | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| JOHN SHNIPER ATTORNEY | | 206 GAY ST REAR | | | PHOENIXVILLE | PA | 19460 | |
| JOHN SHORT | | 121 ELWOOD AVE | | | HUNTINGTON | WV | 25705 | |
| JOHN SHORTT | | 4570 OAKLAND RD | | | ALLENDALE | MI | 49401-9424 | |
| JOHN SICA ATT AT LAW | | 9099 RIDGEFIELD DR STE 103 | | | FREDERICK | MD | 21701 | |
| JOHN SIMMONS AND REGINA SIMMONS AND | | 405 N CENTRAL ST | SERVPRO OF KANKAKEE COUNTY | | DANFORTH | IL | 60930 | |
| JOHN SIMMS | | 35 BLUE HERON WAY | | | EASTHAM | MA | 02642 | |
| JOHN SIMONIAN | DOREEN SIMONIAN | 41 CARRIAGE DR | | | MIDDLETOWN | NJ | 07748 | |
| JOHN SIMPSON | | 111 E CHESTNUT 19A | | | CHICAGO | IL | 60611 | |
| JOHN SINASOHN ATT AT LAW | | 5924 VAN NUYS BLVD | | | VAN NUYS | CA | 91401-3623 | |
| John Sink | | 3547 Bender Trail | | | Plano | TX | 75075 | |
| JOHN SKOGSBERG AND GERRI SKOGSBERG AND | PAT FLINNS PAINTING AND REMODELING | 135 SE ROCK GARDEN LN | | | LEES SUMMIT | MO | 64064-7877 | |
| JOHN SLATER | | 1255 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123 | |
| JOHN SMILO AND TRACI SMILO AND | | 636 RIDGEWOOD DR | A AND B ROOFING AND CONSTRUCTION | | COSHOCTON | OH | 43812 | |
| JOHN SMITH | | 9105 N JESSY LN | | | TUCSON | AZ | 85742 | |
| JOHN SMITH AND | | ANGELA SMITH | 415 LAKE REGION CIR | | WETUMPKA | AL | 36092 | |
| JOHN SMITH JR JOHN AND | | 3421 FREE FERRY RD | JORGETTE SMITH | | FORT SMITH | AR | 72903 | |
| JOHN SMITH MICHAEL | | 1211 N LINDEN RD | | | FLINT | MI | 48532 | |
| JOHN SMITH SR | CHERYL SMITH | RD | 23500 W S COUNTY LINE | | SAND LAKE | MI | 49343 | |
| John Snetting | | 3512 21st Ave S | | | Minneapolis | MN | 55407 | |
| JOHN SNYDER | | 2706 NE 164TH AVE | | | VANCOUVER | WA | 98684 | |
| JOHN SOBAJE | | 4655 E SHEPHERD AVE | | | CLOVIS | CA | 93619 | |
| JOHN SODERLIND | CINDA SODERLIND | 56 PORT RD | | | KENNEBUNK | ME | 04043 | |
| JOHN SOSBE AND RODNEY AUGER | | 717 NEW YORK AVE | AND J AND R CONTRACTING CO INC | | TOLEDO | OH | 43611 | |
| John Spannagel | | 113 Costero Aisle | | | Irvine | CA | 92614-5943 | |
| JOHN SPEED | | 14552 E 94TH ST N | | | OWASSO | OK | 74055 | |
| John Sprouse | | 1601 N Sepulveda Blvd 631 | | | Manhattan Beach | CA | 90266 | |
| JOHN SPURGIN | | 1618 BETSY LN | | | IRVING | TX | 75061 | |
| JOHN STACEY JR AND | | 82 FORBEST PL | JACK AND SUSAN STACEY | | EAST HAVEN | CT | 06512 | |
| JOHN STAFFORD | | 925 HILLSIDE DR | | | ATCO | NJ | 08004 | |
| JOHN STAFFORD AND THE MAJOR GROUP | | 815 ELM AVE | | | LINDENWOLD | NJ | 08021 | |
| JOHN STAFFORD CONSTURCTION AND | | 3900 TRAFFIC WAY | | | ALASCADERO | CA | 93422 | |
| JOHN STALCUP | | 3016 STEEPLECHASE | | | ALPHARETTA | GA | 30004 | |
| JOHN STAPEL | | 2063 SW MICHAEL AVE | | | WYOMING | MI | 49509 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JOHN STEGER AND | | DEBRA STEGER | 2358 HEARD BRIDGE RD | | WAUCHULA | FL | 33873-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Steinberg | | 152 Cliveden Ave | | | Glenside | PA | 19038 | |
| JOHN STEINER | MELISSA E STEINER | 1044 EDGEWOOD DR NW | | | ALBANY | OR | 97321 | |
| JOHN STEINERT | | 6907 ELIOT VIEW RD | | | MINNEAPOLIS | MN | 55426 | |
| JOHN STEINKAMP AND ASSOCIATES | | 5218 S E ST STE E1 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN STEPHENSON | | 363 W 800 N | | | LINDON | UT | 84042 | |
| JOHN STEVEN COLE AND ASSOCIATES | | 100 S YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| JOHN STEVENS | | 286 SPRING CREEK RD | | | SUMMERFIELD | NC | 27358 | |
| JOHN STEVENSON | | 20843 HILLSDALE RD | | | RIVERSIDE | CA | 92508 | |
| JOHN STEWART | | 16 DRIFTWOOD LN | | | HARWICH | MA | 02645 | |
| JOHN STEWART COMPANY | | 1388 SUTTER ST | 11TH FL | | SAN FRANCISCO | CA | 94109 | |
| JOHN STEWART WALKER INC | | 3211 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| JOHN STIFTER ATT AT LAW | | 1181 PUERTA DEL SOL STE 100 | | | SAN CLEMENTE | CA | 92673 | |
| JOHN STOCKINGER | KATHLEEN STOCKINGER | 1620 SHERWOOD VILLAGE CIR | | | PLACENTIA | CA | 92870 | |
| JOHN STOCKMAL AND | | ELIZABETH STOCKMAL | 30 ROHIWEE RD | | WARMINSTER | PA | 18974 | |
| JOHN STOLIENBERG | | 1716 HAMMOND AVE | | | WATERLOO | IA | 50702-3418 | |
| John Stoltenberg | | 3320 Tropic Ln Apt 11 | | | Waterloo | IA | 50702 | |
| JOHN STRODDER | LYNNE P STRODDER | 272 BOWEN HILL RD | | | COVENTRY | RI | 02827 | |
| JOHN STUBBLEFIELD | DONALD UHLE JR | 232 43RD ST | | | MANHATTAN BEACH | CA | 90266-0000 | |
| JOHN SUGANO | NELIA BARON SUGANO | 3599 MITTON CT | | | SAN JOSE | CA | 95148 | |
| JOHN SUTHERS | | 1525 Sherman St | | | Denver | CO | 80203 | |
| JOHN SUTTON | | 202 GRAN VISTA DR | | | FESTUS | MO | 63028 | |
| JOHN SWANSON | | 6626 BOYD AVE | | | EDEN PRAIRIE | MN | 55346 | |
| JOHN SWEET AND | | SEVGI SWEET | 8481 FOX HILLS AVE | | BUENA PARK | CA | 90621 | |
| JOHN SZURA | | 1942 GRACE AVE 213 | | | LOS ANGELES | CA | 90068 | |
| JOHN T ALBIN | RITA E ALBIN | 2510 STERN LN | | | OXNARD | CA | 93035 | |
| JOHN T AND JENNIFER B BLANKENSHIP | | 181 PLANTERS CREEK RD | AND PBI HOMES | | FLETCHER | NC | 28732 | |
| JOHN T ANGUISH | NICOLE JOHNSON | 301 LAKE ST | | | WALTHAM | MA | 02451 | |
| JOHN T BAIZE | | 2721 PLANTATION DR | | | ROUND ROCK | TX | 78681 | |
| JOHN T BAKER | SUSAN J BAKER | 6700 SILVERFOX RD | | | CHARLOTTE | NC | 28270 | |
| JOHN T BENJAMIN JR LAW OFFICES OF | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| JOHN T BERBERICH | CHRISTINE M BERBERICH | 1280 KNOLLWOOD DR | | | WEST CHESTER | PA | 19380-3946 | |
| JOHN T BRETT | | 913 N ALLEN ST | | | ROCKPORT | TX | 78382 | |
| JOHN T BRIDGERS | | 5457 FAIRVIEW DR | | | ORANGE | TX | 77630 | |
| JOHN T BURNS ATT AT LAW | | 107 E JEFFERSON ST | | | MONROE | NC | 28112 | |
| JOHN T CARROLL III | | 1900 MARKET ST THE ATRIUM | | | PHILADELPHIA | PA | 19103 | |
| JOHN T CONNER | | 233 STELLA RD | | | STELLA | NC | 28582 | |
| JOHN T COOK AND ASSOC INC | | PO BOX 8100 | | | MYRTLE BEACH | SC | 29578 | |
| JOHN T CORRIGAN | MAUREEN A CORRIGAN | 322 BRENTMEADE DR | | | YORKTOWN | VA | 23693-2576 | |
| JOHN T CUNNINGHAM | SANDRA W CUNNINGHAM | 10123 AQUA VISTA WAY | | | BOCA RATON | FL | 33423 | |
| JOHN T DAVIS ATT AT LAW | | 6920 MAIN ST | | | LITHONIA | GA | 30058 | |
| JOHN T EVANS ATT AT LAW | | 333 E 400 S STE 106 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN T FORREST ATT AT LAW | | 142 JEFFERSON ST | | | HARTFORD | CT | 06106 | |
| JOHN T FRANK | PAULETTE T FRANK | 8253 PARADISE LAGOON DR | | | LUCERNE | CA | 95458 | |
| JOHN T GLEDHILL JR | CAROL A GLEDHILL | 26769 LONGWOOD DR N | | | LAKE FOREST | IL | 60045 | |
| JOHN T GUNTHER II ATT AT LAW | | PO BOX 781 | | | LEES SUMMIT | MO | 64063 | |
| JOHN T HAGEL | MICHELE L HAGEL | 1513 BEALE ST | | | LINWOOD | PA | 19061 | |
| JOHN T HARTIG | | 2504 ASHLEY ROSE TERRACE | | | HENDERSON | NV | 89052 | |
| JOHN T HAWKINS | | PO BOX 2232 | | | BETHEL ISLAND | CA | 94511 | |
| JOHN T HICKS | | SACRAMENTO AREA | 7625 POPLAR AVE | | CITRUS HEIGHTS | CA | 95621 | |
| JOHN T HRANEK ATT AT LAW | | 28057 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| JOHN T JACOBS | SHANNON M JACOBS | 4681 S AVE W | | | MISSOULA | MT | 59804 | |
| JOHN T KEANE III | BARBARA J KEANE | 40 HAYDEN WOODS | | | WRENTHAM | MA | 02093 | |
| JOHN T KIGHTLINGER | THERESE A KIGHTLINGER | 8105 CAYMEN CT | | | CANFIELD | OH | 44406 | |
| JOHN T KRAEMER | REGINA A KRAEMER | 56015 PARKVIEW DR | | | SHELBY TOWNSHIP | MI | 48316-1001 | |
| JOHN T LACEY | | 1264 ANACAPA WAY | | | LAGUNA BEACH | CA | 92651 | |
| JOHN T LANE JR ATT AT LAW | | 2517 HWY 35 BLDG E | | | MANASQUAN | NJ | 08736 | |
| JOHN T LAZZARO | | 61 LAMSON RD | | | BARRINGTON | RI | 02806-2619 | |
| JOHN T LEE ATT AT LAW | | PO BOX 1348 | | | SILOAM SPRINGS | AR | 72761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T LONGO ATT AT LAW | | 681 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JOHN T LYNCH | MARIA T LYNCH | 1500 CANYON ROSE WAY | | | LAS VEGAS | NV | 89108-0804 | |
| JOHN T MATTSON | JANET A MATTSON | 114 WARFIELD DR | | | MORAGA | CA | 94556 | |
| JOHN T MCCANN ATT AT LAW | | 1094 CUDAHY PL STE 111 | | | SAN DIEGO | CA | 92110 | |
| JOHN T MEYER | SANDEE L MEYER | 10381 W BUCKTAIL DR | | | BOISE | ID | 83714 | |
| JOHN T MOBLEY | VICKIE L MOBLEY | 4427 CLIFFORD RD | | | CINCINNATI | OH | 45236 | |
| JOHN T MULLANEY III | DIANE L MULLANEY | 328 RUTLEDGE DR | | | RED BANK | NJ | 07701 | |
| JOHN T ORCUTT ATT AT LAW | | 6616 203 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| JOHN T QUINN ATT AT LAW | | PO BOX 6453 | | | BRYAN | TX | 77805 | |
| JOHN T RAMBY | | 1628 WOODVIEW DR | | | ALVARADO | TX | 76009 | |
| JOHN T RICHARDS | CINDY R RICHARDS | 1854 PINE AVE | | | LOS OSOS | CA | 93402 | |
| JOHN T ROBSON JR ATT AT LAW | | 2554 LOCUST AVE W STE B | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN T ROWLAND ATT AT LAW | | 6515 HIGHLAND RD STE 201 | | | WATERFORD | MI | 48327 | |
| JOHN T RYAN ATT AT LAW | | 3440 N 16TH ST STE 5 | | | PHOENIX | AZ | 85016 | |
| JOHN T SANTANGELO | | 1223 WHEATSHEAF LN | | | ABINGTON | PA | 19001 | |
| JOHN T SMITH MILDRED SMITH AND | | 487 TIMOTHY RD | RACHEL SMITH | | HILHAM | TN | 38568 | |
| JOHN T SNOW ATT AT LAW | | 209 E RIDGEWOOD ST | | | ORLANDO | FL | 32801 | |
| JOHN T SOTHERN | PAMELA S SOTHERN | 13857 SE 62ND ST | | | BELLEVUE | WA | 98006 | |
| JOHN T TARRELL LAW OFFICE | | 2002 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| JOHN T TURCO ATT AT LAW | | 2580 SO 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN T URBAN | | KRISTIN H URBAN | 18955 ALTA VISTA DR | | BROOKFIELD | WI | 53045 | |
| JOHN T WALSH | JOAN M WALSH | PO BOX 748 | | | PENNGROVE | CA | 94951 | |
| JOHN T WALTON | LOIS A WALTON | 10224 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| JOHN T WASHBURN | BABETTE WASHBURN | 16501 NW PADDINGTON | | | BEAVERTON | OR | 97006 | |
| JOHN T WILSON | | 11 BROWN CT | | | RIVERDALE | NJ | 07457 | |
| JOHN T WILSON ATT AT LAW | | 401 N CENTRAL EXPY STE 100 | | | RICHARDSON | TX | 75080 | |
| JOHN T WITTROCK ATT AT LAW | | 2705 E BURNSIDE ST STE 212 | | | PORTLAND | OR | 97214 | |
| JOHN T WOODALL SRA | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| JOHN TABACSKO | | 100 ELM ST | | | CRYSTAL LAKE | IL | 60014-5911 | |
| JOHN TACKETT REAL ESTATE | | 331 W SECOND ST 1 | | | LEXINGTON | KY | 40507-1113 | |
| JOHN TACKETT REAL ESTATE AUCTION | | 331 W SECOND ST FIRST FL | PO BOX 4067 | | LEXINGTON | KY | 40544-4067 | |
| JOHN TALTON CHAPTER 13 TRUSTEE | | 110 N COLLEGE AVE 12TH FL | PLZ TOWER | | TYLER | TX | 75702 | |
| John Tam | | 1 Washington St B | | | Daly City | CA | 94014 | |
| JOHN TANKERSLEY LYNN TANKERSLEY | AND MIKE CLEVELAND CONSTRUCTION | 5908 CHIMNEY ROCK DR | | | HOSCHTON | GA | 30548-4124 | |
| John Tanner | | 8814 Denver St | | | Rowlett | TX | 75088 | |
| JOHN TAPPER | | 69146 M51 | | | PAW PAW | MI | 49075 | |
| JOHN TEETER III | | 12920 HWY 601 | | | MIDLAND | NC | 28107 | |
| JOHN TEIGEN | SHAWN TEIGEN | 4811 172ND PL NW | | | STANWOOD | WA | 98292 | |
| JOHN TENEROW | | 16620 40TH AVE N | WESTBRANCH ESTATES | | PLYMOUTH | MN | 55446 | |
| JOHN TENNIER | JENNIFER TENNIER | 292 MAPLE LN | | | VALATIE | NY | 12184 | |
| JOHN THADIEU HARRIS III ATT AT L | | PO BOX 830 | | | WISE | VA | 24293 | |
| JOHN THEW | | 1805 NEW YORK AVE N | | | MINNEAPOLIS | MN | 55411 | |
| JOHN THIBOTOUT | | 103 RICE RD | | | QUINCY | MA | 02170 | |
| JOHN THOMAS AND SHAWN POLK | | 9719 DEBBIE LN | AND THOMAS GENERAL CONSTRUCTION | | HOUSTON | TX | 77038 | |
| JOHN THOMAS COX | | 1526 B GARDEN ST | | | SANTA BARBARA | CA | 93101-1110 | |
| JOHN THOMAS HARCOURT | | 4312 CAMBRIDGE DR | | | BAKERSFIELD | CA | 93306 | |
| JOHN THOMAS PARIS ATT AT LAW | | 55 PUBLIC SQ STE 1275 | | | CLEVELAND | OH | 44113 | |
| JOHN THOMAS SEES ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| JOHN THOMAS WATTS | PAULA S WATTS | 3600 VESTAL RD | | | JONESVILLE | NC | 28642 | |
| JOHN THOMERSON | | 815 WOODLEY PL | | | LEUCADIA | CA | 92024 | |
| JOHN THORSTEN | JENNIFER THORSTEN | 102 TURNBURY RD | | | GOOSE CREEK | SC | 29445 | |
| JOHN TIANO | VITTORIA TIANO | 27211 ROCHELLE | | | DEARBORN HEIGHTS | MI | 48127 | |
| JOHN TIMOTHY SMITH DBA T AND L | | PO BOX 2816 | | | COVINGTON | GA | 30015 | |
| John Timson | | 562 Carver St | | | Philadelphia | PA | 19120 | |
| JOHN TOMASSO | CYNTHIA A TOMASSO | 152 KAREN PL | | | BUELLTON | CA | 93427 | |
| JOHN TRAPNELL | | 706 SCHIFSKY RD | | | SHOREVIEW | MN | 55126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN TROTTER AND CARLINGTON | LLC | 108 JEFFERSON PKWY UNIT 509 | | | NEWNAN | GA | 30263-5872 | |
| JOHN TRUONG | | 1805 AUGUSTA DR | | | JAMISON | PA | 18929 | |
| JOHN TRUONG DINH | | 9902 BEVERLY LN | | | GARDEN GROVE | CA | 92841 | |
| JOHN TRUTANICH | | 3610 W ESTATES LN F | | | PALOSVERDES PEN | CA | 90274 | |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 | |
| JOHN TURCO AND ASSOCIATES | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN TURNBAUGH | GERRE C TURNBAUGH | 3108 CRESTLINE DR | | | BELLINGHAM | WA | 98226 | |
| JOHN TURNER ATT AT LAW | | PO BOX 38760 | | | COLORADO SPRINGS | CO | 80937-8760 | |
| JOHN TYLER | | 287 KENNEBEC AVE | | | LONG BEACH | CA | 90803 | |
| JOHN TYNAN | JULIANN TYNAN | 27 FAXON RD | | | FOXBORO | MA | 02035 | |
| JOHN U QUIROGA | | 18115 EMANUELLI CT | | | FONTANA | CA | 92336 | |
| JOHN UHL | ANDREA UHL | 34 WRIGHT BLVD | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOHN ULEBERG | ANGELA ULEBERG | 348 MOUNT ORANGE RD | | | MIDDLETOWN | NY | 10940 | |
| JOHN ULLENES | | 868 56TH ST | | | BROOKLYN | NY | 11220 | |
| JOHN V CURTIN | | 1 CHARLES ST S 1206 | | | BOSTON | MA | 02116 | |
| JOHN V DEKU ATT AT LAW | | 6530 SECOR RD STE A | | | LAMBERTVILLE | MI | 48144 | |
| JOHN V DELGAUDIO JR ATT AT LAW | | 3533 MAGNOLIA DR | | | MARKHAM | IL | 60428-2794 | |
| JOHN V EGAN III ATT AT LAW | | 2550 S SYRACUSE WAY | | | DENVER | CO | 80231 | |
| JOHN V FELICE | | 39 390 MOO 3 NICHADA TANI SAMAKEE R | | | BANG TALAD PAKKRED N | MI | 48854 | |
| JOHN V FLAIG JR | | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| JOHN V GARCIA | | 3438 S PAULINA ST | | | CHICAGO | IL | 60608 | |
| JOHN V GARZEL | JUDY M GARZEL | 8504 MOHR LN | | | FOGELSVILLE | PA | 18051-1923 | |
| JOHN V GLASS III | JANE G GLASS | 10 TULIP ST | | | CRANFORD | NJ | 07016 | |
| JOHN V GOMES | | 7567 N SUNRIVER DR | | | FRESNO | CA | 93722 | |
| JOHN V HARTMAN | CAROL H HARTMAN | 3502 ASH AVE | | | LOVELAND | CO | 80538 | |
| JOHN V LABARGE JR | | PO BOX 430908 | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | SAINT LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| JOHN V LEIBLE | | 5308 DEVONSHIRE | | | ST LOUIS | MO | 63109 | |
| JOHN V MEDEIROS CSR | | 89 NORWOOD ST | | | SWANSEA | MA | 02777 | |
| JOHN V SAPUNOR | | 2100 STONY BAR WAY | | | GOLD RIVER | VA | 95670 | |
| JOHN V SCHWEPPE JR ATT AT LAW | | 211 E WARREN ST | | | SHELBY | NC | 28150 | |
| JOHN V SHEPARD ATT AT LAW | | 201 SPENCERPORT RD | | | ROCHESTER | NY | 14606 | |
| JOHN V SMITH | | 11956 BERNARDO PLZ DR 151 | | | SAN DIEGO | CA | 92128 | |
| JOHN V SMITH | | 8622 ARGENT ST STE A | | | SANTEE | CA | 92071 | |
| JOHN V ZADVINSKIS ATT AT LAW | | 89 IONIA AVE NW STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN V ZAMBORSKY | BARBARA Q ZAMBORSKY | 1151 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| JOHN VALESANO | | 43434 RIVER BEND BLVD | | | CLINTON TWP | MI | 48038 | |
| JOHN VAN NELSON | | 311 E ERIE ST UNIT 224 | | | MILWAUKEE | WI | 53202 | |
| JOHN VAN WINGERDEN | | 3675 FOOTHILL RD | | | CARPINTERIA | CA | 93013 | |
| JOHN VANVESSEM | | 417 NW 209TH ST | | | RIDGEFIELD | WA | 98642 | |
| JOHN VAPORIS ATT AT LAW | | 26 MARKET ST STE 508 | | | YOUNGSTOWN | OH | 44503 | |
| JOHN VARGAS JR | MARIA M VARGAS | 6004 80TH AVE | | | GLENDALE | NY | 11385 | |
| John Vella | | 6718 Barberry Pl | | | Carlsbad | CA | 92011 | |
| JOHN VENTURA ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| JOHN VERMILYE | | 4035 N 400 W | | | LAPORTE | IN | 46350 | |
| JOHN VERNON HEAD PA ATT AT LAW | | 138 E CENTRAL AVE | | | HOWEY IN THE HILLS | FL | 34737 | |
| JOHN VIDMAR ATT AT LAW | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| JOHN VINCENT and LINDA S KLINE | | 2281 TOHICKON LN | | | WARRINGTON | PA | 18976 | |
| John Visniskie | | 117 Meadow Ln | | | Wallingford | PA | 19086 | |
| JOHN VOGELMAN | KATHLEEN VOGELMAN | 1615 E BOOT RD | | | WEST CHESTER | PA | 19380-6001 | |
| John Vogt | | 357 Harrington Way | | | Souderton | PA | 18964 | |
| JOHN VOITEL | | 717 RIPLEY ST | | | PHILADELPHIA | PA | 19111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Von Brincken and Shelley Von Brincken vs Mortgageclosecom Inc Executive Trustee Services dba ETS Services LLC et al | | Law Offices of Holly S Burgess | 680 Auburn Folsom Rd Ste 109 | | Auburn | CA | 95661 | |
| JOHN W ADAMS AND ROSALYN L ADAMS | | 1702 NORTHWOODS DR | AND CAROLINA RESTORATION AND CNSTRCTN | | KINGS MOUNTAIN | NC | 28086 | |
| JOHN W ALVIS ATT AT LAW | | 111 CONGRESS AVE FL 4 | | | AUSTIN | TX | 78701 | |
| JOHN W ALVIS ATT AT LAW | | 5766 BALCONES DR STE 201 | | | AUSTIN | TX | 78731 | |
| JOHN W and CHARMAINE M MARTIN TRUST | | 1603 ASPENWALL RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| JOHN W AND MARIE A BOBAK AND | | 3320 FOXRIDGE CIR | GEOTECH CONST SERV INC | | TAMPA | FL | 33618 | |
| JOHN W ASBURY | DEBORAH A ASBURY | 1308 GREEN VALLY DR | | | GREENWOOD | IN | 46142 | |
| JOHN W ASKINTOWICZ III ATT AT LA | | PO BOX 1190 | | | CHARLES TOWN | WV | 25414 | |
| JOHN W BALLENTINE ATT AT LAW | | PO BOX 64 | | | GREENWOOD | IN | 46142 | |
| JOHN W BARFIELD JR | | 4977 RUTH RD | | | VIRGINIA BEACH | VA | 23464 | |
| John W Beavers and Annette Beavers | | 718 Jefferson Dr | | | Turnersville | NJ | 08012 | |
| JOHN W BEVIS ATT AT LAW | | 10521 JUDICIAL DR STE 204 | | | FAIRFAX | VA | 22030 | |
| JOHN W BIEHNER AND KAREN BIEHNER | | 4129 170TH ST | | | FLUSHING | NY | 11358 | |
| JOHN W BOHENKO | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| JOHN W BONNEY ATT AT LAW | | 5442 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN W BRANCH | | 347 N KENILWORTH AVE | | | ELMHURST | IL | 60126-2433 | |
| JOHN W CALLAGHAN | SALLY ANN CALLAGHAN | 93 PATRICIA LN | | | MOUNT LAUREL | NJ | 08054-4412 | |
| JOHN W CHAPMAN ATT AT LAW | | 100 SW ALBANY AVE 310 | | | STUART | FL | 34994 | |
| JOHN W CLARK | | 2603 ELDEN AVE K | | | COSTA MESA | CA | 92627 | |
| JOHN W CLOAR ATT AT LAW | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| JOHN W COFFMAN | DENISE P COFFMAN | 6311 LANDMARK DR | | | STOCKTON | CA | 95215 | |
| JOHN W COLLIS | ANITA L COLLIS | 32378 NORWICH CT | | | FRASER | MI | 48026 | |
| JOHN W DUCK ATT AT LAW | | 150 CT AVE FL 2 | | | MEMPHIS | TN | 38103 | |
| JOHN W DUNCAN | RONETTE B DUNCAN | 4806 THORNAPPLE LN | | | LANSING | MI | 48917 | |
| JOHN W DUSSOUY AND CO | | PO BOX 9010 | | | MANDEVILLE | LA | 70470 | |
| JOHN W EAST | | 603 PRESTWICK CT | | | COPPELL | TX | 75019 | |
| JOHN W ESSER | | 2398 DAYTONA SPEEDWAY | | | DEPERE | WI | 54115 | |
| JOHN W FABECK | | 46 BELLEVUE AVE | | | CLAWSON | MI | 48017 | |
| JOHN W FARBER ATT AT LAW | | 113 S STATE ST | | | GENESEO | IL | 61254 | |
| JOHN W FARIA PC | | 384 LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| JOHN W FARRISH JR | EILEEN E FARRISH | 1109 OAKLAND TERRACE RD | | | BALTIMORE | MD | 21227 | |
| JOHN W FLETCHER | | 14 HAINES ST | | | PRESQUE ISLE | ME | 04769 | |
| JOHN W FREEMAN ATT AT LAW | | 111 36 FARMERS BLVD | | | JAMAICA | NY | 11412 | |
| JOHN W GALLANT | MEGAN L GALLANT | 66 ATWATER RD | | | CANTON | CT | 06019 | |
| JOHN W GANNAN II ATT AT LAW | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| JOHN W GIBSON ATT AT LAW | | 1035 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| JOHN W HAILE MARILYN M HAILE | | 636 BELLE AVE | AND MARILYN H ARNOLD | | LAKE CHARLES | LA | 70611 | |
| JOHN W HAMLIN | ELLEN J HAMLIN | 103 S RIDGE TRAIL | | | FAIRPORT | NY | 14450 | |
| JOHN W HAMMOND ATT AT LAW | | PO BOX 548 | | | MARIETTA | GA | 30061 | |
| JOHN W HARBIN PLC | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARBIN PLC ATT AT LAW | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARGRAVE ATT AT LAW | | 216 HADDON AVE STE 510 | | | WESTMONT | NJ | 08108 | |
| JOHN W HART ATT AT LAW | | 1064 LASKIN RD STE 22C | | | VIRGINIA BEACH | VA | 23451 | |
| JOHN W HICKEY ATT AT LAW | | 3794 PEARL RD | | | CLEVELAND | OH | 44109 | |
| JOHN W HOKE | KIM D HOKE | 4348 ORCHARD HILL DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN W HOOD | DARAH HOOD | 16 HILLCREST AVE | | | QUEENSBURY | NY | 12804 | |
| JOHN W HUDSON | DIVA LEWIS HUDSON | 270 ELYSIAN FIELDS DR | | | OAKLAND | CA | 94605 | |
| JOHN W HUMPHRIES JR ATT AT LA | | 55 PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| JOHN W JAMES SR ESTATE | LORRAINE V JAMES | 7385 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89139 | |
| JOHN W JENNINGS JR ATT AT LAW | | 111 S 10TH ST | | | GADSDEN | AL | 35901 | |
| JOHN W JOKELA ATT AT LAW | | 1812 BRACKETT AVE STE 6 | | | EAU CLAIRE | WI | 54701 | |
| JOHN W JOKELA ATT AT LAW | | 1901 BRACKETT AVE | | | EAU CLAIRE | WI | 54701 | |
| JOHN W JONES | LINDA K EAST JONES | 3147 N 77TH CIR | | | OMAHA | NE | 68134 | |
| JOHN W JONES VS PREMIER ONE FUNDING INC | | 915 92ND AVE | | | OAKLAND | CA | 94603 | |
| JOHN W KELLER ATT AT LAW | | PO BOX 97 | | | HURON | SD | 57350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W KERESTES CARISSA G | | 1621 TRINITY PL NW CNTN | KERESTES JOHN W KERESTES III AND THE ROOF DOCTOR | | CANTON | OH | 44709 | |
| JOHN W KIRK | SANDRA L KIRK | 280 LEXINGTON AVE | | | SAN LEANDRO | CA | 94577-1627 | |
| JOHN W KISER KISER APPRAISAL CO | | 11528 VALLEY HI DR | | | WICHITA | KS | 67209 | |
| JOHN W KLENDA ATT AT LAW | | 3740 S FULTON AVE | | | TULSA | OK | 74135-5523 | |
| JOHN W LALLY | ANA LALLY | 1 MAIN ST | | | LEBANON | NJ | 08833 | |
| JOHN W LEE ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| JOHN W LEE PC | | 291 INDEPENDENCE BLVD STE 530 | | | VIRGINIA BEACH | VA | 23462 | |
| JOHN W LOGSDON | JANET ANN LOGSDON | 1073 LAFAYETTE ST | | | BRIDGEVILLE | PA | 15017 | |
| JOHN W LOWELL R E APPRAISER | | PO BOX 68312 | | | PORTLAND | OR | 97268 | |
| JOHN W LOWREY | BRIDGET B LOWREY | 2932 PERRINGTON CT | | | MARIETTA | GA | 30066 | |
| JOHN W MACDONALD | JOHNNA T MACDONALD | 1358 BRIDGE CREEK TRAIL | | | BALLWIN | MO | 63021 | |
| JOHN W MARTIN | | 1603 ASPENWALL RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| JOHN W MCBRIDE | RITA M MCBRIDE | 16 DYNASTY DR 3A | | | WILMINGTON | DE | 19808 | |
| JOHN W MCCAULEY | | 5564 GLASS RD | | | CRAFTON | PA | 15205 | |
| JOHN W MENDENHALL | JANIS R MENDENHALL | 2217 PLEASANT HILL CIR | | | PARKER | CO | 80138 | |
| JOHN W MIKUS ATT AT LAW | | 6200 SAVOY DR STE 625 | | | HOUSTON | TX | 77036 | |
| JOHN W MORGAN | | 4050 W BABCOCK | UNIT 27 | | DOZEMAN | MT | 59718 | |
| JOHN W MROSEK ATT AT LAW | | PO BOX 1168 | | | FAYETTEVILLE | GA | 30214 | |
| JOHN W NEWELL JR | RENEE M NEWELL | 407 GRANADA DR | | | CHESAPEAKE | VA | 23322-8020 | |
| JOHN W NOLAN III | | 17 RUSTIC LN | | | READING | MA | 01867 | |
| JOHN W NUECHTERLEIN | | 2080 N POWDER HORN DR | | | TUCSON | AZ | 85749 | |
| JOHN W PETERS ATT AT LAW | | 6195 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| JOHN W PETERSON ATT AT LAW | | 111 BONITO ST | | | WALWORTH | WI | 53184 | |
| JOHN W PITCHER | SUSAN J PITCHER | 1901 HUNT MEADOW DR | | | ANNAPOLIS | MD | 21403 | |
| JOHN W PREWITT VS GMAC MORTGAGE LLC | | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PKWY STE 105 | | FRISCO | TX | 75034 | |
| JOHN W RAYMOND ATT AT LAW | | PO BOX 522 | | | NORGE | VA | 23127 | |
| JOHN W RHODES | EUGENIA E RHODES | 3011 SANTA ANITA CT | | | SANTA ROSA | CA | 95405 | |
| JOHN W RICK | ROSA RICK | 8 CLELAND PL | | | MENLO PARK | CA | 94025 | |
| JOHN W ROBINETTE JR | MARGARET L ROBINETTE | 1213 MEMORIAL DR | | | PULASKI | VA | 24301 | |
| JOHN W ROMAN JR | PAULA J ROMAN | 748 N STYGLER | | | GAHANNA | OH | 43230 | |
| JOHN W ROSE ATT AT LAW | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| JOHN W ROY | MARTHA A ROY | 16405 RIGGS | | | STILLWELL | KS | 66085 | |
| JOHN W RUTHERFORD | CARIE L RUTHERFORD | 1996 DAVIS ST | | | CANON CITY | CO | 81212-9401 | |
| JOHN W SCHLENDORF JR | | AND SUSANNA M SCHLENDORF | | | DANVILLE | CA | 94526 | |
| JOHN W SCHULTZ | RICKI Y SCHULTZ | 14210 JONATHAN CARVER PKWY | | | CARVER | MN | 55315 | |
| JOHN W SCOTT INS AGCY | | PO BOX 40984 | | | HOUSTON | TX | 77240 | |
| JOHN W SHARBONOW | DARLENE J SHARBONOW | 27179 SENA CT | | | VALENCIA | CA | 91354-2234 | |
| JOHN W SHARBROUGH ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| JOHN W SHARBROUGH III | | 75A SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN W SHORE | | 601 W SHAW AVE | | | FRESNO | CA | 93704 | |
| JOHN W SLABY ATT AT LAW | | 215 N LAKE AVE | | | PHILLIPS | WI | 54555 | |
| JOHN W STAHL ATT AT LAW | | 810 28TH AVE | | | TUSCALOOSA | AL | 35401 | |
| JOHN W STAHR JR | LINDA S STAHR | 280 EMERALD OAK DR | | | GALT | CA | 95632 | |
| JOHN W STANLEY | ERICA J STANLEY | 1082 GRAND TETON DR | | | PACIFICA | CA | 94044 | |
| JOHN W SUTTON ATT AT LAW | | PO BOX 97 | | | GALWAY | NY | 12074 | |
| JOHN W TAYLOR PC | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| JOHN W TRIPP ATT AT LAW | | 468 INVESTORS PL STE 202 | | | VIRGINIA BEACH | VA | 23452 | |
| JOHN W TYRIVER AND | | 12108 CLOVE ST | CONSTRUEMAX CORP | | ORLANDO | FL | 32837 | |
| JOHN W VERANI | | LOT 31 HIGHLAND RD | | | BARTLETT | NH | 03812 | |
| JOHN W WIGGINS | | 22 SMITH ST | | | NORTON | MA | 02766 | |
| JOHN W WOLL | MARILYN A WOLL | PO BOX 507123 | | | SAN DIEGO | CA | 92150-7123 | |
| JOHN W WOOD | KIMBERLY J WOOD | 24 JUSTIN CIR | | | LONDONDERRY | NH | 03053 | |
| JOHN W WOOD JR AND SANDRA A WOOD | | 27375 PASEO LAGUNA | | | SAN JUAN CAPISTRANO | CA | 92675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W ZASKIEWICZ ATT AT LAW | | 648 MONROE AVE NW STE 315 | | | GRAND RAPIDS | MI | 49503 | |
| John Wagner | | 1943 Safari Trail | | | Eagan | MN | 55122 | |
| JOHN WALCZAK AND JD | | 90 92 WEAVER RD | CONSTRUCTION CONCEPTS | | NORTH KINGSTON | RI | 02852 | |
| JOHN WALL ASSOCIATES REALTY | | 207 W MEADOW ST | | | GAFFNEY | SC | 29341 | |
| JOHN WALSH | | 77 WSHNGTON ROCK RD | | | GREEN BROOK | NJ | 08812 | |
| JOHN WALTER BROWNING | CHRISTINE BROWNING | 1036 FIRST AVE | | | NAPA | CA | 94558 | |
| JOHN WALTER FUNK | LIBBY ANN FUNK | 11255 DEER FARM PL | | | LA PLATA | MD | 20646 | |
| JOHN WALTER PETERSON ATT AT LAW | | PO BOX 1108 | | | WILLIAMS BAY | WI | 53191 | |
| JOHN WAMPLER | RE MAX 1st Choice | 803 S HEATON ST | | | KNOX | IN | 46534 | |
| JOHN WATTS | | 1539 ROTHLEY AVE | | | WILLOW GROVE | PA | 19090 | |
| JOHN WAYNE MORRIS | KRISTI ELAINE MORRIS | PO BOX 814 | | | LA CENTER | WA | 98629-3558 | |
| John Weaver | | 3739 9th st | apt 11 | | Waterloo | IA | 50702 | |
| JOHN WEBER ATT AT LAW | | 400 W MAIN ST STE 237 | | | BABYLON | NY | 11702 | |
| JOHN WEERS LISA WEERS AND PAUL | | 11706 GOLDEN BLVD | DAVIS RESTORATION | | BELLEVUE | NE | 68123 | |
| JOHN WEINSTEIN COUNTY TREASURER | | RM 214A COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| JOHN WEIR JR AND MAUREEN BRADY | | 1003 E MOYAMENSING AVE | AND YOUNG ADJU CO | | PHILADELPHIA | PA | 19147 | |
| John Weires | | 3133 Tulip Ln | | | Waterloo | IA | 50701 | |
| JOHN WELLS ATTORNEY AT LAW | | 8732 WESTMINSTER BLVD STE 3 | | | WESTMINSTER | CA | 92683 | |
| JOHN WELSH | | 3015 COPPER OAKS ALCOVE | | | WOODBURY | MN | 55125 | |
| JOHN WESLEY KLINE ATT AT LAW | | 16402 BLUE SKIES DR | | | LIVONIA | MI | 48154 | |
| JOHN WESLEY KLINE ATT AT LAW | | 8305 N BAYSHORE DR | | | ELK RAPIDS | MI | 49629-9424 | |
| JOHN WESLEY KLINE ATT AT LAW | | 880 MUNSON AVE STE G | | | TRAVERSE CITY | MI | 49686 | |
| JOHN WESLEY SKOW | TRACY EDMONSON | 2914 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| JOHN WEST | | 2211 ANTIOCH CHURCH RD | | | EASTMAN | GA | 31023 | |
| JOHN WEST | | 609 ALONDRA | | | HUNTINGTON BEACH | CA | 92648 | |
| JOHN WESTER | | 5104 ALEXANDER DR | | | FLOWER MOUND | TX | 75028 | |
| JOHN WETTLAUFER | | 5463 S WALNUT AVE | | | FRESNO | CA | 93706 | |
| JOHN WIEBELT | | 19096 FAIRLAWN WAY | | | BOCA RATON | FL | 33434 | |
| JOHN WIED | | 17 WESTRIDGE DR | | | LAKE OSWEGO | OR | 97034 | |
| JOHN WILCOX | | 17320 WEXFORD DR | | | EDEN PRAIRIE | MN | 55347 | |
| JOHN WILL | | 2905 SILVERDALE LN | | | GARLAND | TX | 75044 | |
| JOHN WILLETT CONSTRUCTION | | 313 AEASLET | | | CLOVIS | NM | 88101 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 5890 S QUINTERO CIR | | | CENTENNIAL | CO | 80015 | |
| JOHN WILLIAM BROADFOOT ATT AT LA | | 1015 W 10TH AVE | | | AMARILLO | TX | 79101 | |
| JOHN WILLIAM HUBBARD II | NANCY E JOHNSON | 164 BROWNS RIV RD | | | LEXINGTON | SC | 29072 | |
| JOHN WILLIAM REINHARDT ATT AT LA | | 46 48 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| JOHN WILLIAM RIVARD AND | | 7208 W SACK DR | FIONA RIVARD | | GLENDALE | AZ | 85308 | |
| John Williams | | 300 NAkard St | Apt 1403 | | Dallas | TX | 75201 | |
| JOHN WILLIAMS AND CRESTNOR | | 1309 NE 45TH ST | REMODELING LLC | | OKLAHOMA CITY | OK | 73111-5803 | |
| JOHN WILLIAMS PA | | 1225 KING ST | STE 700 | | WILMINGTON | DE | 19801 | |
| JOHN WILLIS | | 14250 MORINSCOTT DR | | | HOUSTON | TX | 77049 | |
| JOHN WILSON AND | | SHARON WILSON | 2020 S TEMPERANCE AVE | | INDIANAPOLIS | IN | 46203 | |
| JOHN WILSON MELONIA WILSON AND | | 1612 MARYLAND DR | P AND T GENERAL CONTRACTING | | ALBANY | GA | 31707 | |
| JOHN WINFIELD JUDKINS ATT AT LAW | | 303 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| JOHN WITT CONSTRUCTION INC | | 20 HILLSIDE RD | | | SLOATSBURG | NY | 10974 | |
| John Wolfe and Lori Wolfe | | 555 S Ctr | | | Santaquin | UT | 84655-8162 | |
| JOHN WOODALL DBA WOODALL APPRAISALS | | 517 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| JOHN WOODRING AND AG | RELIABLE REMODELING LLC | 19 LEXINGTON RD | | | WELLESLEY | MA | 02482-2312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WOODS AND ASSOC | | 310 CHURCHILL RD STE F | | | YOUNGSTOWN | OH | 44505 | |
| JOHN WRIGHT | | 16122 CONSTITUTION | | | FRIENDSWOOD | TX | 77546 | |
| JOHN WU | SHARON WU | 3980 HIGHLANDER WAY W | | | ANN ARBOR | MI | 48108 | |
| JOHN WYLIE YEARGAN JR ATT AT LAW | | PO BOX 755 | | | MOUNT IDA | AR | 71957 | |
| JOHN Y MCGILL REAL ESTATE | | 601 N LONGSTREET ST | | | KINGSTREE | SC | 29556 | |
| JOHN YOUNG | | | | | HOUSTON | TX | 77056 | |
| JOHN YOUNG AND MELANIE YOUNG | | 3340 HILLARY AVE | | | FAIRBANKS | AK | 99709 | |
| JOHN YOUSSEF | | 1993 GILA CT | | | NEWBURY PARK | CA | 91320 | |
| JOHN Z GORIUP | MARY A GORIUP | 2271 COLONIAL CT | | | WALNUT CREEK | CA | 94598 | |
| JOHN Z KALLABAT ATT AT LAW | | 30100 TELEGRAPH RD STE 404 | | | BINGHAM FARMS | MI | 48025 | |
| John Zarroli | | 520 Bustleton Pike | | | Churchville | PA | 18966 | |
| JOHN ZEIGLER | | 4821 SPRING MOUNTAIN A | | | LAS VEGAS | NV | 89102 | |
| JOHN ZINGARELLI ATT AT LAW | | PO BOX 2145 | | | DECATUR | AL | 35602 | |
| John Zinni | | 534 Red Coat Ln | | | Phoenixville | PA | 19460-5630 | |
| JOHN ZLOCKIE | KATHIE ZLOCKIE | 815 COUNTRYSIDE DR | | | WEST CHESTER | PA | 19380 | |
| JOHN ZUMMO | EDITH ZUMMO | 85 STARLIGHT RD | | | HOWELL | NJ | 07731 | |
| JOHNATHAN AND STACI CONAT | | 1822 CARNEAL LN | | | OAK GROVE | KY | 42262 | |
| JOHNATHAN AND STEPHANIE | | RT 3 112A | WELLDEN | | GUTHRIE | OK | 73044 | |
| JOHNATHAN B HEWKO ATT AT LAW | | 3151 AIRWAY AVE STE P3 | | | COSTA MESA | CA | 92626 | |
| JOHNATHAN D AND PATICIA WARD AND | | 4012 LOMOND DR | LOPEZ ROOFING | | LOUISVILLE | KY | 40216 | |
| Johnathan Green | | 1342 Vermont Ave | | | Lancaster | TX | 75134 | |
| JOHNATHAN HENRY AND VICTORIA PETERSON | | 1823 6TH AVE | AND DEWAYNE BLAH | | COUNCIL BLUFFS | IA | 51501 | |
| JOHNATHAN M STREET | | PO BOX 1382 | | | IDAHO SPRINGS | CO | 80452 | |
| JOHNATHAN P AARON | | 817 SAINT PAUL ST STE 101 | C O ALBERT AARON | | BALTIMORE | MD | 21202 | |
| Johnathan Perkins | | 808 w forest | | | Waterloo | IA | 50702 | |
| JOHNATHAN TIESI | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |
| JOHNEL MOORE AND MR CONSTRUCTION | | 7173 MANETTE DR | | | SAINT LOUIS | MO | 63136 | |
| Johnetta Lynn Finley | | 434 W Home Ave | | | Flint | MI | 48505 | |
| JOHNIDAS ALICE A | | 67685 LA VISTA CT | | | CATHEDROL CITY | CA | 92234-0000 | |
| JOHNIE FOSTER AND JOHNNY AND | | 8026 HOLIDAY LN | VICKI FOSTER | | HOUSTON | TX | 77075 | |
| JOHNJEN REALTY LLC | | 1417 DOUGLAS AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| JOHNKE MATTHEW B | | 1107 12TH ST | 269 | | DENVER | CO | 80302 | |
| Johnmark Lim | | 20 Pine St Unit 1412 | | | New York | NY | 10005 | |
| JOHNNA I DUKE ATT AT LAW | | PO BOX 111167 | | | MEMPHIS | TN | 38111-1167 | |
| JOHNNIE AND GRACIE HINTON AND | | 6718 PUEBLO LN | PAUL DAVIS RESTORATION | | CHARLOTTE | NC | 28227 | |
| JOHNNIE AND MARIE MYATT | | 11021 JORDAN RD | DAVID LEDUC | | RALEIGH | NC | 27603 | |
| JOHNNIE AND NICOLE WILLIAMS | | 125 SIESTA RD | AND BRIAN SCHAB | | CARPENTERSVILLE | IL | 60110 | |
| JOHNNIE AND ROSITA MONTERO | | 9240 PAHATSI RD | AND MOUNTAIN W CO SERVICES INC | | SODA SPRINGS | CA | 95728 | |
| JOHNNIE AND TIFFANY HOLIDAY | | 3987 BRISTOL DR | AND JOHNNIE HOLIDAY JR | | BEAUMONT | TX | 77707 | |
| JOHNNIE DAVENPORT AND OCWEN | | 8615 17 APPLE ST | | | NEW ORLEANS | LA | 70118 | |
| JOHNNIE F MORRIS | | 29889 HARROW DR | | | FARMINGTON HILLS | MI | 48331 | |
| JOHNNIE GANEM APPRAISAL COMPANY | | 340 EISENHOWER DR BLDG 800 | | | SAVANNAH | GA | 31406 | |
| JOHNNIE L JONES | | 201 LEE MILLER RD | | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LEE JONES AND | | 201 LEE MILLER RD | ROCQOUALE JONES | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LOMAX | | 6817 BRIARCLIFF DR | | | CLINTON | MD | 20735-4004 | |
| JOHNNIE MCCRARY | LAVERN MCCRARY | 5691 HIGH RIDGE | | | YPSILANTI | MI | 48197 | |
| JOHNNIE REED JR | MARGIE R REED | 5530 MILLWICK DR | | | ALPHARETTA | GA | 30005 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHNNJALYN GILLIAM | | 12901 PEACH TREE WAY | | | FORT WORTH | TX | 76040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY A GASPARD ESQ ATT AT LAW | | 15025 NW 77 AVE 116 | | | MIAMI LAKES | FL | 33014 | |
| JOHNNY A PLEMONS AGENCY | | 2323 CTR ST STE A | | | DEER PARK | TX | 77536 | |
| Johnny Adkins | | 5260 Darlene | | | Dallas | TX | 75232 | |
| JOHNNY ALLEN AND THE CARPET CENTER | | 6232 MURRAYVILLE RD | | | WILMINGTON | NC | 28411 | |
| JOHNNY AND CARMEN ORTIZ | | 9512 NW 80TH CT | | | TAMARAC | FL | 33321 | |
| JOHNNY AND CHERYL JOHNSON | | 1652 W 10TH ST | AND NEW BOLD CONSTRUCTION INC | | RIVIERA BEACH | FL | 33404 | |
| JOHNNY AND ESTELLER BRUMFIELD | | 7508 DOGWOOD DR | | | NEW ORLEANS | LA | 70126 | |
| JOHNNY AND HERSHAL BUMGARNER | | 103 ELM | | | EUFALA | OK | 74432 | |
| JOHNNY AND JOANNIE LACKEY II | AND SMALL BUSINESS ADMINISTRATION | 4189 BEATLINE RD | | | LONG BEACH | MS | 39560-4119 | |
| JOHNNY AND JOYCE BEASLEY AND | | 7404 ROLLING RIVER PKWY | MR ROOF NASHVILLE LLC | | NASHVILLE | TN | 37221 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | BAKER PILE DRIVING AND SITE WORK LLC | | SAINT BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | FOUNDATION MATERIALS INC | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | OAK CREEK HOMES | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KIM AKINS AND | | 704 EDWARDS DR | KIMBERLY AKINS | | KNOXVILLE | TN | 37920 | |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST A | | | CLINTON | AR | 72031-7089 | |
| JOHNNY AND LYDIA ASHLEY | | 2595 ASBURY RD | | | ALBERTVILLE | AL | 35951-6405 | |
| JOHNNY AND SYBIL HUGHEY | | 1642 MCKAY RD | AND DRI RITE DISASTER MASTER | | NEWTON | NC | 28658 | |
| JOHNNY AND VERSIE BARNES II | | 2237 FULLERTON CIR | AND PURECLEAN | | INDIANAPOLIS | IN | 46214 | |
| JOHNNY ANDERSON AND JAIRAH ANDERSON AND | JOE TAYLORS FRIENDLY SERVICES | 2045 N 3RD ST APT 115 | | | BATON ROUGE | LA | 70802-5178 | |
| JOHNNY B BURNETT JR | | 958 ROCK SPRING RD | | | HARTSELLE | AL | 35640-6632 | |
| JOHNNY BATTEN | | 939 LAUREL ST 202 | | | SAN CARLOS | CA | 94070 | |
| JOHNNY BENTLEY VALERIE NETLEY AND | | 20 BLUE GRASS WAY | CRIST ROOFING AND CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| Johnny Bloom | | 921 Redondo | | | Plano | TX | 75075 | |
| JOHNNY C ARROYO AND | | 7024 EMORY OAK LN | CROWN ROOFING AND CONSTRUCTION | | DALLAS | TX | 75249 | |
| JOHNNY C BAYARD | BETHANIE S BAYARD | 5565 WINNETKA AVE | | | WOODLAND HILLS | CA | 91367 | |
| JOHNNY C MOORE AND AMY MOORE AND | | 1765 W RD 3 S | CHRIS MOORE | | CHINO VALLEY | AZ | 86323 | |
| JOHNNY CAN SERVICES | | 706 BELLWOOD AVE | | | BELLWOOD | IL | 60104 | |
| JOHNNY D CASAS AND | | MARIA D CASAS | 43796 SUNKIST CT | | INDIO | CA | 92201 | |
| JOHNNY D ODOM | TERRY L ODOM | 418 HOLLENBECK | | | IRMO | SC | 29063 | |
| JOHNNY DANIELS | SUSAN DANIELS | 5801 SOUNDVIEW DR STE 100 | | | GIG HARBOR | WA | 98335 | |
| JOHNNY E HIBBS | PAULA W HIBBS | 7904 OAKRIDGE | | | SHERWOOD | AR | 72120 | |
| JOHNNY ELLIOTT | | 4539 BASTOGNE WAY | | | GAINESVILLE | GA | 30507 | |
| JOHNNY EWING CONTRACTOR | | PO BOX 341481 | | | MILWAUKEE | WI | 53234 | |
| JOHNNY FLADGER | BEVERLY FLADGER | 18235 ONYX | | | SOUTHFIELD | MI | 48075 | |
| JOHNNY FRANKLIN | LORA FRANKLIN | 147 PENNBROOKE LOOP | | | FOLEY | AL | 36535-0000 | |
| JOHNNY G CROWELL | | 2874 FIELDVIEW TER | | | SAN RAMON | CA | 94583 | |
| JOHNNY H MADDOX | | 165 IMOGENE ST | | | PRATTVILLE | AL | 36067 | |
| Johnny H Murphy | | 6615 Carloway Dr | | | Fayetteville | NC | 28304 | |
| JOHNNY HENSLEY | | PO BOX 73 | | | ELKTON | VA | 22827 | |
| JOHNNY J MACK AND | JOHNNY J MACK JR | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| JOHNNY JARMON | SANDRA JARMON | 259 MARTIN LN | | | GUNTERSVILLE | AL | 35976-6754 | |
| JOHNNY K KANESHIRO | | 95111 LEOLANI PL | | | MILILANI | HI | 96789-3605 | |
| JOHNNY KINCAIDE ATT AT LAW | | 2881 E OAKLAND PARK BLVD STE 104 | | | FT LAUDERDALE | FL | 33306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnny Kincaide Law PA | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING and SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP M ET AL | 1580 Sawgrass Corporate Pkwy Ste 130 | | | Sunrise | FL | 33323 | |
| JOHNNY L CUSTER | GEORGIA E CUSTER | 1119 MOUNTAIN GROVE TER | | | ALMA | AR | 72921-7813 | |
| JOHNNY L MARTIN JR AND | | MARIA C MARTIN | 3464 APPLE BLOSSOM WAY | | CARMICHAEL | CA | 95608 | |
| JOHNNY L MCWILLIAMS | DEBRA R MCWILLIAMS | 92 WAVE FRONT CIR | | | DADEVILLE | AL | 36853 | |
| Johnny L Talford and Yvonnia Talford vs Mortgage Investors Corporation FKA Amerigroup Mortgage Corporation and GMAC et al | | Law Office of Anthony D Randall | 2580 W camp Wisdom RdSuite 139 | | Grand Prairie | TX | 75052 | |
| Johnny Leuthard | | 1680 Wexford Ln | | | Shakopee | MN | 55379 | |
| JOHNNY M LANE ATT AT LAW | | 317A SHELTON BEACH RD | | | SARALAND | AL | 36571 | |
| JOHNNY MACK AND PAUL DAVIS | RESTORATION | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| Johnny Mateo | | 531 Kristina Cir | | | State College | PA | 16803 | |
| JOHNNY MCCRAY | | 618 MARION HILL LN | | | RUSKIN | FL | 33570 | |
| JOHNNY MILLS AND ASHTON | | 1815 GENERAL TAYLOR AVE | REMODELING AND GENERAL CONSTRUCTION LLC | | BATON ROUGE | LA | 70810 | |
| JOHNNY QUEEN | GWEN QUEEN | 3310 GREYSTONE CT | | | LOGANVILLE | GA | 30052-6153 | |
| JOHNNY R JACO | VICKIE D JACO | 7710 S STIVERS RD | | | GERMANTOWN | OH | 45327-8558 | |
| JOHNNY R PANNELL ATTORNEY AT L | | 328 COMMERCE ST | | | HAWKINSVILLE | GA | 31036 | |
| JOHNNY R VICKERS AND PCC | | 311 S 2ND | CLEANING AND RESTORATION INC | | WYANDOTTE | OK | 74370 | |
| JOHNNY R WILLIAMS | JENNIFER L WILLIAMS | 11206 LITTLEFIELD AVE | | | RICHLAND | MI | 49083 | |
| JOHNNY RAY WHITE AGENCY | | 549 N FM 270 STE 100 | | | LEAGUE CITY | TX | 77573 | |
| JOHNNY RODRIGUEZ | | RT 3 BOX 79J | | | LOS FRESNOS | TX | 78566 | |
| JOHNNY S ASCANO ATT AT LAW | | 2007 WILSHIRE BLVD STE 921 | | | LOS ANGELES | CA | 90057-3531 | |
| JOHNNY S ASCANO ATT AT LAW | | 3550 WILSHIRE BLVD FL 17 | | | LOS ANGELES | CA | 90010 | |
| JOHNNY SCOTT SMITH | COLLEEN SHELBY SMITH | 3525 W FALLING STAR LN | | | TUCSON | AZ | 85741 | |
| JOHNNY SEECHARRAN AND T MACK | | 1208 DRUID CIR | BUILDERS LLC | | LAKE WALES | FL | 33853 | |
| JOHNNY SIMPSON ATT AT LAW | | 161 CENTRE ST STE B | | | ORANGEBURG | SC | 29115 | |
| JOHNNY STEWART | | 2302 PHEASANT PL | | | EUDORA | KS | 66025 | |
| JOHNNY VASQUEZ | | 11840 NW 37 PL | | | SUNRISE | FL | 33323 | |
| JOHNNY W THOMAS ATT AT LAW | | 1153 E COMMERCE ST | | | SAN ANTONIO | TX | 78205 | |
| JOHNNY WARREN AND WATSON | | 6207 MARTIN LAKE DR | CONSTRUCTION COMPANY | | CHARLOTTE | NC | 28227 | |
| JOHNS AND JOHNS LLC | | 6782 BROAD ST | | | DOUGLASVILLE | GA | 30134 | |
| JOHNS AND SHEREE HILLS AND | | 9191 WARF RD | L AND S CONSTRUCTION SERVICES | | PRIMM SPRINGS | TN | 38476 | |
| JOHNS CREEK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| JOHNS GARAGE | | 1944 MONROE AVE | | | GLENVIEW | IL | 60025-1762 | |
| JOHNS ISLAND WATER MGMT INC | | 1 TURTLE BEACH RD | | | VERO BEACH | FL | 32963 | |
| JOHNS REALTY | | PO BOX 447 | | | NAHUNTA | GA | 31553 | |
| JOHNS RENDEE | | PO BOX 841 | | | OOLOGAH | OK | 74053 | |
| JOHNS ROBERT L | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JOHNS ROBERT L | | PO BOX 871 | | | WHEELING | WV | 26003 | |
| JOHNS ROOFING AND CONSTRUCTION INC | | 47 WESTFIELD LN | | | DES PLAINES | IL | 60018 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | 375 GOODMAN RD | SCHOOL TAX COLLECTOR | | JOHNSBURG | NY | 12843 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | PO BOX 380 | SCHOOL TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | 219 MAIN ST | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | PO BOX 7 | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSIE AND MELVIN RICHARDSON | | 311 KING HENRY LN | AND HF BUILDERS | | GASTONIA | NC | 28056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON ALICIA C | | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| JOHNSON ALLEN | | 230 COLE ST | | | MARIETTA | GA | 30060 | |
| Johnson Amber M | | 6748 W County Rd 300 N | | | PETERSBURG | IN | 47567 | |
| JOHNSON AND ANDERSON | | 201 HILLSBORO AVE | | | EDWARDSVILLE | IL | 62025 | |
| JOHNSON and ASSOC REAL ESTATE APPRAISAL | | PMB 174 | 1616 102 W CAPE CORAL PKWY | | CAPE CORAL | FL | 33914 | |
| Johnson and Brown | DERRICK COE VS HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES PLLC | 11 S Idlewild St | | | Memphis | TN | 38104 | |
| JOHNSON AND DICKINSON LLC | | 1925 MARIETTA HWY STE 201 | | | CANTON | GA | 30114 | |
| Johnson and Freedman | | 1587 N E Expressway Ne | | | Atlanta | GA | 30329 | |
| JOHNSON AND FREEDMAN | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| Johnson and Freedman | | 1587 NE Expressway | | | Atlanta | GA | 30329- | |
| JOHNSON and FREEDMAN LLC | Larry Johnson | 1587 NE EXPRESSWAY | | | Atlanta | GA | 30329 | |
| Johnson and Freedman LLC | | 1587 NE Expy | | | Atlanta | GA | 30329 | |
| Johnson and Freedman LLC | Mark A Baker | 1587 NE Expressway | | | Atlanta | GA | 30329 | |
| JOHNSON and FREEDMAN LLC PRIMARY | | 1587 NE EXPRESSWAY | | | Atlanta | GA | 30329 | |
| Johnson and Grantham LLC | DENNIS FISHER AND SANDRA FISHER VS HOMECOMINGS FINANCIAL LLC AND SOUTH and ASSOCIATES PC | 104 S Fisher St | | | Versailles | MO | 65084 | |
| JOHNSON AND JOHNSON | | 200 WINGO WAY STE 200 | | | MOUNT PLEASANT | SC | 29464 | |
| JOHNSON AND JOHNSON GMAC REAL STATE | | 2700 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| Johnson and Johnson LLP | STEVEN D BROCKMAN and EDNA C BROCKMAN V GMAC MRTG LLC EXECUTIVE TRUSTEE SVCS LLC MRTG ELECTRONIC SYSTEMS INC and DOES 1 100 | 26060 ACERO 115 | | | MISSION VIEJO | CA | 92691-2768 | |
| JOHNSON AND JOHNSON LTD | | 16536 106TH CT | | | ORLAND PARK | IL | 60467 | |
| JOHNSON AND JOHNSON LTD | | 17450 HALSTED ST | | | HOMEWOOD | IL | 60430 | |
| JOHNSON AND JOHNSON PA | | 8810 GOODBYS EXECUTIVE DR | | | JACKSONVILLE | FL | 32217 | |
| JOHNSON AND KING P A | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSON AND MCFARLAND AFFORDABLE | | 411 CAMINO DEL RIO S STE 2 | | | SAN DIEGO | CA | 92108 | |
| JOHNSON AND MONCRIEF PLC | | 295 S MAIN ST | | | SALINAS | CA | 93901 | |
| JOHNSON AND SCLAFANI | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JOHNSON AND SONS INC | | 713 ALLEN ST | | | BOONE | IA | 50036 | |
| JOHNSON AND TURNER P A | | 56 E BROADWAY AVE STE 206 | | | FOREST LAKE | MN | 55025 | |
| JOHNSON AND VERCHER LLC | | PO BOX 849 | | | LAKE CHARLES | LA | 70602 | |
| JOHNSON AND WALTERS | | 1401 N UNIVERSITY DR STE 301 | | | CORAL SPRINGS | FL | 33071 | |
| JOHNSON AND WOLFFARTH | | 6320 CLUB LAKE CT | | | DALLAS | TX | 75214-5603 | |
| JOHNSON ANDI M and FREEMAN MICHAEL J | | 4001 BLACKHAWK RD | | | EAGAN | MN | 55122 | |
| JOHNSON ANDREA | | 17933 NW EVERGREEN PKWY 200 | | | BEAVERTON | OR | 97006 | |
| JOHNSON ANDREW J | | 44511 16TH ST E APT A | | | LANCASTER | CA | 93535-6339 | |
| JOHNSON ANNA | | 475 OVERLOOK DR | COMPLETE RESTORATION SERVICES | | FRONT ROYAL | VA | 22630 | |
| JOHNSON ANNA | | 509 PLEASANT ST | PO BOX 521 | | PARIS | KY | 40362 | |
| JOHNSON ANNA | | PO BOX 662 | | | PARIS | KY | 40362-0662 | |
| JOHNSON ANNETTE | | 350 SUNSHINE RD | WILLIAMS ROOFING CO | | HENDERSON | TN | 38340 | |
| JOHNSON ANNIE | | PO BOX 1816 | | | SAINT STEPHEN | SC | 29479 | |
| JOHNSON APPRAISAL | | 12048 SE 36TH AVE | | | MILWAUKEE | OR | 97222 | |
| JOHNSON APPRAISAL | | 1348 W 290 N | | | PRICE | UT | 84501 | |
| JOHNSON APPRAISAL | | PO BOX 601 | | | CLEARLAKE | WA | 98235 | |
| JOHNSON APPRAISAL LLC | | 5901 SO 58TH ST | STE B | | LINCOLN | NE | 68516 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1885 VISTA RIDGE CT | | | DRAPER | UT | 84020 | |
| JOHNSON APPRAISAL SERVICES | | PO BOX 3162 | | | PEACHTREE CITY | GA | 30269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON ARTHUR | | 12B 5TH ST | | | NEW ROCHELLE | NY | 10801-5938 | |
| JOHNSON ARTHUR L | | 3511 WATERFORD CLUB DR | | | LITHIA SPGS | GA | 30122-4420 | |
| JOHNSON BARBARA | | 3015 WARBLER LN | | | HUMBLE | TX | 77396 | |
| JOHNSON BARBARA A | | 8800 SURVEYORS PL | | | SPRINGFIELD | VA | 22152 | |
| JOHNSON BERCEUSE H | | 7930 S MICHIGAN AVE | | | CHICAGO | IL | 60619-0000 | |
| JOHNSON BERENS AND WILSON | | PO BOX 271 | | | FAIRMONT | MN | 56031 | |
| JOHNSON BETTY J | | 2457 KATHLEEN PL | | | SAN DIEGO | CA | 92105 | |
| JOHNSON BLUMBERG AND ASSOCIATES | | 230 W MONROE ST STE 1124 | | | CHICAGO | IL | 60606 | |
| JOHNSON BRENDA C | | 1006 EDGEMORE RD | | | PHILADELPHIA | PA | 19151 | |
| JOHNSON BRENDA S | | 13080 STAMFORD LN | | | ROCKTON | IL | 61072 | |
| JOHNSON BRIAN D | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| JOHNSON BRIDGETTE C | | 115 HEATH PL RD | | | MACON | GA | 31220-0000 | |
| JOHNSON BRYAN T | | 1433 N ALLEN ST | | | STATE COLLEGE | PA | 16803 | |
| JOHNSON BURNIS A | | 236 SANDSPUR LN | | | VIDALIA | GA | 30474-0000 | |
| JOHNSON C M | | 500 ELMINGTON AVE 500 | | | NASHVILLE | TN | 37205 | |
| JOHNSON CALVIN | | 3236 W POLK ST | JOSE MIRANDA CONSTRUCTION | | CHICAGO | IL | 60624 | |
| JOHNSON CARLA | | 1926 PALO DURO DR | GCS ENTERPRISES | | GARLAND | TX | 75040-1926 | |
| JOHNSON CARLA | | 5470 GREER AVE | | | ST LOUIS | MO | 63120 | |
| JOHNSON CATHERINE A | | 1704 E KANE PL UNIT C | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CEDRICK | | 3425 CHARLESTON ST | DONNA JOHNSON | | HOUSTON | TX | 77021 | |
| JOHNSON CHAD | | 240 HIGH CLIFF DR | | | HENDERSONVLLE | TN | 37075-8747 | |
| JOHNSON CHAD M | | 1851 HERITAGE LN NO 130 | | | SACRAMENTO | CA | 95815 | |
| JOHNSON CHANDRA B | | 960 KIBBIE CIR | | | LAWRENCEVILLE | GA | 30044 | |
| JOHNSON CHARL M and MATHEWS LINDA J | | 2896 LAKE HOLLOW RD | | | HILLIARD | OH | 43026 | |
| JOHNSON CHARLES E and JOHNSON MARIA R | | N7113 HONEY CREEK RD | | | BURLINGTON | WI | 53105-2552 | |
| JOHNSON CHARLES R and JOHNSON MARTHA J | | 7123 RIVERSIDE DR | | | POWELL | OH | 43065 | |
| JOHNSON CHRISTINA | | 4501 W 134TH ST | CERTIFIED RESTORATION SERVICES | | HAWTHORNE | CA | 90250 | |
| JOHNSON CHRISTOPHER | | 106 ARBOR HILLS DR | THE TREE BARBER | | JACKSON | MS | 39204 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST | TAX COLLECTOR | | JOHNSON CITY | TN | 37601-4879 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY CEN SCH ME CHEN DIC | | 666 REYNOLDS RD | SCHOOL TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY CEN SCH TWN UNION | | 666 REYNOLDS RD | TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN STPO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY VILLAGE | | 243 MAIN STREETPO BOX 320 | VILLAGE CLERK | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST | PO BOX 2227 | | JOHNSON | TN | 37605 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN STPO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CLEORA G | | 2800 OLIVE ST APT 12M | | | SAINT LOUIS | MO | 63103-1433 | |
| JOHNSON CLERK OF SUPERIOR COURT | | PO BOX 321 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COLUMBUS | | 18338 CARPENTER | | | HOMEWOOD | IL | 60430 | |
| JOHNSON CONSTANCE | | 119 PINE BLUFF DR | | | STATESBORO | GA | 30458-0000 | |
| JOHNSON CONSTRUCTION CO | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| Johnson Consulting Group Inc | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| JOHNSON CONTROLS INC | | 22220 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CORNELIUS | | 5644 BUXTON DR | | | COLUMBUS | GA | 31907 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | DENNIS M WILSON TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | JOHNSON COUNTY TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 2 MILL ST STE BPO BOX 75 | ASSESSOR COLLECTOR W CARROLL | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 2 MILL ST STE BPO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 2 MILL ST STE BPO BOX 75 | JOHNSON COUNTY | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 222 W MAIN ST | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | 300 N HOLDEN ST STE 201 | JOHNSON COUNTY COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | RUTHANE SMALL COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 339 MAIN ST | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | | 342 2ND ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | | 5TH AND CT COURTHOUSE ANNEX | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | 76 N MAIN ST | JOHNSON COUNTY TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 76 N MAIN ST | SHARON WAGNER TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | JOHNSON COUNTY TREASURER | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER JOHNSON COUNTY | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER | | FRANKIN | IN | 46131 | |
| JOHNSON COUNTY | | 913 S DUBUQUEPO BOX 2420 | | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | | 913 S DUBUQUEPO BOX 2420 | JOHNSON COUNTY TREASURER | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE | MARGARET PARRISH TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSEPO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSEPO BOX 163 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COURTHOUSEPO BOX 38 | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | COURTHOUSEPO BOX 38 | | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSEPO BOX 794 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSEPO BOX 794 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | JOHNSON COUNTY | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | JOHNSON COUNTY COURTHOUSEPO BOX 476 | JOHNSON COUNTY TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | | PO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | PO BOX 22 | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | PO BOX 344 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | PO BOX 75 | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | RM 207 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| Johnson County | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | | | CLARKSVILLE | AR | 72830 | |
| Johnson County | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Johnson County | Johnson County | c o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 189 | | | CLARKSVILLE | AR | 72830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY CLERK | | 204 S BUFFALO STE 308 | | | CLEBURNE | TX | 76033-5404 | |
| JOHNSON COUNTY CLERK | | 230 CT ST STE 124 | JOHNSON COUNTY CLERK | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | 76 N MAIN ST | | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY CLERK | | COUNTY COURTHOUSE | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | COURTHOUSE SQUARE | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK OF | | PO BOX 321 | RECORDING SECTION | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY GOVERNMENT | | 1051 HOSPITAL RD | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY KS RTA | | PO BOX 700 | REGISTRAR OF DEEDS | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY MUTUAL | | | | | IOWA CITY | IA | 52240 | |
| JOHNSON COUNTY MUTUAL | | 430 IOWA AVE | | | IOWA CITY | IA | 52240-1806 | |
| JOHNSON COUNTY RECORDER | | 76 N MAIN | CTY COURTHOUSE | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY RECORDER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDER | | 913 S DUBUQUE | | | IOWA CITY | IA | 52240 | |
| JOHNSON COUNTY RECORDER | | PO BOX 489 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDER OF DEEDS | | 300 N HOLDEN ST STE 305 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 489 | 86 W CT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 96 | COURTHOUSE SQUARE | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY REGISTER OF DEED | | 222 MAIN ST | COURTHOUSE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | 222 W MAIN ST | | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | PO BOX 700 | | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY REMC | | 750 INTERNATIONAL DR | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY SHERIFF | | 339 MAIN ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY TAX OFFICE | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON CREEK TOWNHOMES LLC | | 792 JOLLY AVE S | | | CLARKSTON | GA | 30021-2130 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | TREASURER | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 125 DEPOT ST | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | PO BOX 238 | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VILLAGE TREASURE | PO BOX 238 | 125 DEPOT ST | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON CYNTHIA A | | 317 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHNSON DALE | | 5902 E FAIRFIELD | | | MASA | AZ | 85205 | |
| JOHNSON DALE | | 7551 E KAEL CIR | | | MESA | AZ | 85207 | |
| JOHNSON DALE E | | 5902 E FAIRFIELD | | | MESA | AZ | 85205 | |
| JOHNSON DANIEL | | 320 W TEMPLE ST FL 9 | | | LOS ANGELES | CA | 90012-3217 | |
| JOHNSON DANNY S and JOHNSON JANE B | | 220 CATALPA PL | | | LEXINGTON | VA | 24450 | |
| JOHNSON DARLENE and JOHNSON MICHAEL S | | 611 CLEVELAND AVE | | | RACINE | WI | 53405 | |
| JOHNSON DARREL L and JOHNSON DEBRA L | | PO BOX 820271 | | | VICKSBURG | MS | 39182-0271 | |
| JOHNSON DAVID E | | 821 CALLE LAGASCA | JULIE C JOHNSON | | CHULA VISTA | CA | 91910 | |
| JOHNSON DAVID L | | 51 BROADWAY N STE 600 | | | FARGO | ND | 58102 | |
| Johnson Debbie A | | 912 Howard St | | | Ada | OK | 74820 | |
| JOHNSON DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | ALLIANCE | NE | 69301-3560 | |
| JOHNSON DEBRA | | 7140 SENDA | | | GRAND PRAIRIE | TX | 75054 | |
| JOHNSON DIANE | | 5301 LINDBERGH BLVD | PHILMORE KINGDOM BUILDERS | | PHILADELPHIA | PA | 19143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON DONALD F | | 2729 BAYSHORE DR | | | LA CROSSE | WI | 54603 | |
| JOHNSON DOUGLAS R | | 428 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHNSON DOUGLAS R | | 4289 BONNY OAKS DR STE 107 | | | CHATTANOOGA | TN | 37406 | |
| Johnson Drew M and Kelly Catherine M | | 2176 University Park Dr | | | Sacramento | CA | 95825 | |
| JOHNSON DWIGHT | | 9 HOMESTEAD LN | | | ROCKPORT | ME | 04856 | |
| JOHNSON ERIC | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| JOHNSON ERIC S and JOHNSON MARGARET L | | PO Box 667 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHNSON ERIC S and JOHNSON SHARON L | | 436 STILL RIVER RD | | | BOLTON | MA | 01740 | |
| JOHNSON ERIK G | | 353 FLOWER ST | SIGNE A JOHNSON | | COSTA MESA | CA | 92627 | |
| JOHNSON ERIKA | | 3715 DUPONT AVE N | CHRISTOPHER JOHNSON | | MINNEAPOLIS | MN | 55412 | |
| JOHNSON ERNEST and JOHNSON SHARON K | | 121 CHESTNUT ST | | | CARLISLE | OH | 45005 | |
| JOHNSON ETAL SOFFETTI | | 74 E GRAND AVE | | | FOX LAKE | IL | 60020 | |
| JOHNSON EVELYN | | 527 SAN ANTON DR | | | SAVANNAH | GA | 31419 | |
| JOHNSON EVELYN | | 550 W C ST STE 1670 | | | SAN DIEGO | CA | 92101 | |
| JOHNSON EXPERTS LLC AND | | 4135 PRESIDENTS DR S | URSULA GULIEX | | HOUSTON | TX | 77047 | |
| JOHNSON EXTERIORS DEAN | | 4700 CR 19 | | | MEDINA | MN | 55357 | |
| JOHNSON FARM PROPERTY OWNERS | | 33 HOPE RD | | | WEAVERVILLE | NC | 28787 | |
| JOHNSON FINDSEN AND KINNEY PLLC | | 7279 E ADOBE DR STE D 12 | | | SCOTTSDALE | AZ | 85255 | |
| JOHNSON FLORENCE | | 2127 DESOTO DR | FLORENCE WIGGINS | | LANSING | MI | 48911 | |
| JOHNSON FRANKLIN D and JOHNSON JOANNE | | PO BOX 154 | | | ALLEN JUNCTION | WV | 25810 | |
| JOHNSON FREDERICK A and JOHNSON TOMEKA | | 21338 TWISTED WILLOW LN | | | KATY | TX | 77450 | |
| JOHNSON GARTH | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| JOHNSON GARY | | 1990 CAROL JEAN CT | | | REDDING | CA | 96002-3352 | |
| JOHNSON GARY | | 27015 LAS MANANITAS DR | | | VALENCIA | CA | 91354 | |
| JOHNSON GAUKROGER DREWELOW AND | | 139 S WORTHEN ST | | | WENATCHEE | WA | 98801 | |
| JOHNSON GAY A | | 1240 N ACADEMY ST | | | GALESBURG | IL | 61401-1644 | |
| JOHNSON GEORGE T | | 10711 WHEELING AVE | | | KANSAS CITY | MO | 64134 | |
| JOHNSON GERALD and JOHNSON VIRGIE | | 15002 SIERRA RIDGE DV | | | HUMBLE | TX | 77396 | |
| JOHNSON GERALD E | | 4280 S GLOUCESTER CT | | | TAYLORSVILLE | UT | 84123 | |
| JOHNSON GORDON H | | 3965 E FOOTHILLS DR | | | SIERRA VISTA | AZ | 85635 | |
| JOHNSON GREEN COUNCIL OF CO OWNERS | | 9301 DAYFLOWER ST | C O GOLDBERG SIMPSON LLC | | PROSPECT | KY | 40059 | |
| JOHNSON GREGORY | | 5784 FM 6 | | | ROYSE CITY | TX | 75189-4000 | |
| JOHNSON GREGORY A and JOHNSON JUDY A | | 7233 W 114TH ST | | | BLOOMINGTON | MN | 55438 | |
| JOHNSON GREGORY D | | 329 W IDAHO ST | | | CHEYENNE | WY | 82009-8912 | |
| JOHNSON GUSTAV K | | PO BOX 522 | | | RAPID CITY | SD | 57709 | |
| JOHNSON HAROLD W and JOHNSON TOSHIKO M | | 905 SOROCK DR | | | TORRANCE | CA | 90502 | |
| JOHNSON HEARN VINEGAR GEE MERCER | | PO BOX 1776 | | | RALEIGH | NC | 27602 | |
| JOHNSON HENRIETTA | | 7001 W PARKER RD APT 1616 | | | PLANO | TX | 75093-8624 | |
| JOHNSON HOME CLEANING | | 38036 46TH AVE S | | | AUBURN | WA | 98001-8908 | |
| JOHNSON HOME REPAIR SERVICES LLC | | 7004 BLUESTEM RD | | | HARMONY | FL | 34773 | |
| JOHNSON HOMER L and JOHNSON TERESA A | | 13956 IBIS POINT BLVD | | | JACKSONVILLE | FL | 32224-2328 | |
| JOHNSON HOWARD | | 1616 MIDDLETOWN AVE | | | NORTHFORD | CT | 06472-1067 | |
| JOHNSON III WILLIAM D | | 8816 CHERRY HILLS LN | | | STOCKTON | CA | 95209 | |
| JOHNSON INGRID K | | 7648 MONA LN | | | SAN DIEGO | CA | 92130 | |
| JOHNSON INS AGENCY | | 11418 AUDELIA RD | | | DALLAS | TX | 75243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON INS GROUP INC | | 1300 OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| JOHNSON INSURANCE | | 622 A W ROOSEVELT BLVD | MANAGEMENT LLC | | MONROE | NC | 28110 | |
| JOHNSON INSURANCE AGENCY | | PO BOX 776 | | | CRAWFORDVILLE | FL | 32326-0776 | |
| Johnson Ira D and Johnson Brenda L | | 8800 E 105th Ct | | | Henderson | CO | 80640 | |
| JOHNSON IRVIN L | | 1435 RIVES CHAPEL CHURCH RD | | | SILER CITY | NC | 27344 | |
| JOHNSON JACK | | 375 RED BARN DR | | | BELGRADE | MT | 59714-7209 | |
| JOHNSON JAMES A | | 21 N FLORIDA ST | | | MOBILE | AL | 36607 | |
| JOHNSON JAMES and PUCKSANONTACHAI ANUCHA | | 1034 N VISTA ST | | | LOS ANGELES | CA | 90046 | |
| JOHNSON JAMES D | | 1100 PEACH TREE ST | STE 2800 | | ATLANTA | GA | 30309 | |
| JOHNSON JAMES D | | 31435 AVENIDA ALVERA | | | CATHEDRAL CITY | CA | 92234 | |
| JOHNSON JAMES J | | 7736 NORTHFIELD LN | | | TINLEY PARK | IL | 60487-3119 | |
| JOHNSON JAMES R | | 27065 CROSSGLADE AVE 3 | | | SANTA CLARITA | CA | 91351 | |
| JOHNSON JAMES T and JOHNSON JODIE L | | 875 WILLOW RD | | | HELLERTOWN | PA | 18055 | |
| JOHNSON JAMES V and JOHNSON GAYLA K | | 555 WOOD ST | | | POWELL | WY | 82435 | |
| JOHNSON JAMES W | | 1190 HUNTERS TRAIL | | | BOGART | GA | 30622 | |
| JOHNSON JAMIE | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |
| JOHNSON JAMIE | | 17304 PRESTON RD STE 1050 | | | DALLAS | TX | 75252-6015 | |
| JOHNSON JAMIE J | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |
| JOHNSON JAMIE L and JOHNSON ROBERT H | | 123 CREEKS BEND DR | | | CHICKAMAUGA | GA | 30707 | |
| JOHNSON JAN P | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JOHNSON JANIECE | | 305 W 3 ST | | | EDDY | TX | 76524 | |
| JOHNSON JERRY D | | PO BOX 1226 | | | CLOVIS | NM | 88102-1226 | |
| JOHNSON JIM and JOHNSON F F | | 8585 NOTTINGHAM PL | | | LA JOLLA | CA | 92037 | |
| JOHNSON JOHANNA | | 4139 TESSON ST | | | ST LOUIS | MO | 63123-0000 | |
| JOHNSON JOHN and JOHNSON NOLA | | PO BOX 501 | | | ITTA BENA | MS | 38941 | |
| JOHNSON JON K and JOHNSON JULIA M | | 145 LAKEVIEW CIR | | | WALESKA | GA | 30183 | |
| JOHNSON JORDAN | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| JOHNSON JORDAN N | | PSC1 BOX 644 2122 | | | FAIRCHILD AFB | WA | 99011 | |
| JOHNSON JR CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON JR MAURICE J and JOHNSON MARIE T | | 4046 VIOLET LN | | | MATTESON | IL | 60443 | |
| JOHNSON JR NEAL N and JOHNSON CHUN O | | SUSLAK | PSC 3 BOX 1888 | | APO | AP | 96266 | |
| JOHNSON JULIUS | | 2074 2074 1 2 CASITAS AVE | A GRANT DEVELOPEMENT GROUP INC | | PASADENA | CA | 91103 | |
| JOHNSON JULIUS | | 2235 N LAKE AVE 213 | | | ALTADENA | CA | 91001 | |
| JOHNSON KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION PLUS INC | | HOLLYWOOD | FL | 33027 | |
| JOHNSON KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION | | HOLLYWOOD | FL | 33027 | |
| JOHNSON KATHEY | | 2595 LEWFIELD CIR SE | | | ATLANTA | GA | 30316-0000 | |
| JOHNSON KATHRYN L | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| JOHNSON KELLY M | | 2133 SILVERSIDE STE L | | | BATON ROUGE | LA | 70808 | |
| JOHNSON KERMIT | | PO BOX 691 | | | BAKER | LA | 70704 | |
| JOHNSON KEVIN | | 426 2ND ST | | | BARABOO | WI | 53913 | |
| JOHNSON KILLEN AND SEILER PA | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON KILLEN AND SEILER PS | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON KIM Y | | 7 ST PAUL ST NO 1400 | | | BALTIMORE | MD | 21202 | |
| JOHNSON KIMBERLY | | 1317 NE WEDDLE LN | | | LEES SUMMIT | MO | 64086-3500 | |
| Johnson Krista E | | 912 NW 104th St | | | Oklahoma City | OK | 73114 | |
| JOHNSON LAKESHA | | 4706 N 20TH ST | REYES PAINTING LLC | | MILWAUKEE | WI | 53209 | |
| JOHNSON LAND SURVEYORS | | 4649 SELKIRK DR | | | FORTH WORTH | TX | 76109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON LARRY S and JOHNSON JANET K | | 5260 7TH AVE SE | | | SALEM | OR | 97306 | |
| JOHNSON LAW FIRM PA | | 300 W ADAMS ST STE 400 | | | JACKSONVILLE | FL | 32202-4342 | |
| Johnson Law Group | GUZIK THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS DAVID W ALMOND ET AL | 1900 NW Corporate Blvd Ste 450 W | | | Boca Raton | FL | 33431 | |
| JOHNSON LAW OFFICE | | 112 N SECTION ST | | | SULLIVAN | IN | 47882 | |
| JOHNSON LAW OFFICE | | 217 W 10TH ST STE 220 | | | INDIANAPOLIS | IN | 46202-4113 | |
| JOHNSON LAW OFFICE | | 300 COLONIAL CTR PKWY STE 1 | | | ROSWELL | GA | 30076 | |
| JOHNSON LAW OFFICE | | PO BOX 519 | | | MORGANTOWN | WV | 26507 | |
| JOHNSON LAW OFFICE PA | | PO BOX 2748 | | | ORLANDO | FL | 32802 | |
| JOHNSON LAW OFFICES | | 177 N CHURCH AVE STE 901 | | | TUCSON | AZ | 85701 | |
| JOHNSON LEANDER | | 1001 LAKE CAROLYN PKWY APT 461 | | | IRVING | TX | 75039-4814 | |
| Johnson Leann M | | 103 Antler Ridge Cir | | | Nashville | TN | 37214 | |
| JOHNSON LEGAL LLC | | PO BOX 6411 | | | DOTHAN | AL | 36302-6411 | |
| JOHNSON LEONARD and SLIM H C | | 4720 GERANIUM PL GS 31 | | | OAKLAND | CA | 94619 | |
| JOHNSON LEROY | | PMB 120 | 108 E FM 2410 RD STE F | | HARKER HEIGHTS | TX | 76548-1800 | |
| Johnson Ligy and Johnson Aboy | | 1170 S JAY ST | | | LAKEWOOD | CO | 80232-5735 | |
| JOHNSON LILA L | | 15094 BULOW CREEK DR | | | JACKSONVILLE | FL | 33258-1179 | |
| JOHNSON LINDA | | 1568 CUNARD RD | ROMANS CONSTRUCTION | | COLUMBUS | OH | 43227 | |
| JOHNSON LOCKSMITH INC | | SINCE 1927 | 1557 MAPLE AVE | | EVANSTON | IL | 60201 | |
| JOHNSON LOIS J | | 50 E HARTSDALE AVE APT 1I | | | HARTSDALE | NY | 10530-2726 | |
| JOHNSON LORINE | | 1333 11TH ST | | | WEST PALM BEACH | FL | 33401-3145 | |
| JOHNSON LUCRETIA S | | 2440 GOLDERS GREEN CT 2440 | | | WINDSOR MILL | MD | 21244-0000 | |
| JOHNSON LUTHER H | | 8507 LIBERTY RD | | | RANDALLSTOWN | MD | 21133-4833 | |
| JOHNSON LYLE E | | 187 OLEANDER DR | | | CHOWCHILLA | CA | 93610-2050 | |
| JOHNSON MAJOR | | 211 C C LOOP | GEES ROOFING AND CONSTRUCTION | | MOUNDVILLE | AL | 35474 | |
| JOHNSON MARK | | 1741 SWALLOWTAIL RD | | | ENCINITAS | CA | 92024 | |
| JOHNSON MARSHA J | | 5624 SHERBOURNE DR | | | LOS ANGELES | CA | 90056 | |
| JOHNSON MARY | | 307 KILLINGSWORTH CIR | FITE AND COMPANY CONSTRUCTION | | VACAVILLE | CA | 95687 | |
| JOHNSON MARY K | | 328 BALSAM AVE S | | | NEW RICHLAND | MN | 56072-1611 | |
| JOHNSON MARY W | | 1601 NW 56TH ST | | | MIAMI | FL | 33142 | |
| JOHNSON MATTHEW | JENNIFER LYNNE JOHNSON | 326 16TH ST | | | BOONE | IA | 50036-1105 | |
| JOHNSON MAY | | 1267 RAYMOND AVE | | | SAINT PAUL | MN | 55108-1817 | |
| JOHNSON MEEGAN C | | 5881 BLACKBERRY BRIDGE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Johnson Melanie B | | 110 Red Fox Ct | | | Spartanburg | SC | 29301 | |
| JOHNSON MICHAEL | | 87 BRODEA WAY | | | SAN RAFAEL | CA | 94901-2309 | |
| JOHNSON MICHAEL | TRICOUNTY CONSTRUCTION | 2764 BOUCK AVE | | | BRONX | NY | 10469-5314 | |
| JOHNSON MICHAEL A | | CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418 | |
| JOHNSON MICHAEL T and KINSER ROBIN D | | 9820 WATERFOWL FLYWAY | | | CHESTERFIEL | VA | 23838 | |
| Johnson Mickey and Johnson Andrea M | | 2705 F St | | | Washougal | WA | 98671 | |
| JOHNSON MORLAND AND EASLAND PC | | 1310 N 13TH ST STE 2 | | | NORFOLK | NE | 68701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON MULLAN AND BRUNDAGE PC | | 1399 MONROE AVE | | | ROCHESTER | NY | 14618-1005 | |
| JOHNSON NIKKITA | | 1458 W 123RD ST | LOUIS SCROGGINS | | CHICAGO | IL | 60643 | |
| JOHNSON NORMAN K and JOHNSON JULIE H | | 1451 YUMA ST | | | SALT LAKE CITY | UT | 84108-2647 | |
| JOHNSON OIL CO OF GAYLORD | | PO BOX 629 | 507 S OTSEGO | | GAYLORD | MI | 49734-0629 | |
| JOHNSON ORDELIA | | 3933 THREE RIVERS DR | WILLIAM GILLIAM | | GROVEPORT | OH | 43125 | |
| JOHNSON ORLANDO C | | 22181 RIDGEDALE ST | | | OAK PARK | MI | 48237-3801 | |
| JOHNSON P LAZARO ATT AT LAW | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560 | |
| JOHNSON P LAZARO ATT AT LAW | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| JOHNSON PAMELA G | | 1000 LOUISIANA ST STE 2000 | | | HOUSTON | TX | 77002 | |
| JOHNSON PAMELA K | | 1013 VICTORIAN CT | | | SEABROOK | TX | 77586 | |
| JOHNSON PATRICIA | | 1644 E ST | | | REDDING | CA | 96001 | |
| JOHNSON PATRICIA | | 3702 WALLACE | T AND F EXTERIORS LLC | | INDIANAPOLIS | IN | 46218 | |
| JOHNSON PATRICIA A and JOHNSON ERIC G | | 1405 SE 43RD AVE | | | OCALA | FL | 34471-4944 | |
| JOHNSON PEGGY C and JOHNSON JERALD E | | 16957 W BRADFORD WAY | | | SURPRISE | AZ | 85374-1808 | |
| JOHNSON PERRY and JOHNSON SHARON | | PO BOX 18 | | | MC FARLAN | NC | 28102 | |
| Johnson Professional Services Inc | | 7614 York Ave S | Ste 3313 | | Edina | MN | 55435-5910 | |
| JOHNSON RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L 100 | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON RANDY and JOHNSON VIOLET | | 168 CAMPBELL RD | | | NORTH WILKESBOR | NC | 28659-0000 | |
| JOHNSON RAYMOND B | | 1122 LEONARD ST NE | | | GRAND RAPIDS | MI | 49503 | |
| JOHNSON REAL ESTATE | | 114 W MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| JOHNSON REALTY | | 124 N MAIN | PO BOX 118 | | MCCORMICK | SC | 29835 | |
| JOHNSON REALTY | | 1515 N JEFFERSON | | | HUNTINGTON | IN | 46750 | |
| JOHNSON REALTY | | 1515 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| JOHNSON REALTY COMPANY INC | | PO BOX 88 | | | MONTROSS | VA | 22520 | |
| JOHNSON RECORDER OF DEEDS | | 300 N HOLDEN ST | JOHNSON COUNTY COURTHOUSE | | WARRENSBURG | MO | 64093 | |
| JOHNSON RECORDER OF DEEDS | | PO BOX 416 | | | TECUMSEH | NE | 68450 | |
| JOHNSON RHONDA K | | 3357 SHADY HOLLOW RUN | | | STONE MOUNTAIN | GA | 30087 | |
| JOHNSON ROBERT A and JOHNSON SHERRY L | | 6255 SPURWOOD DR | | | COLORADO SPRINGS | CO | 80918-8150 | |
| JOHNSON ROBERT B | | 1294 ADAMS RD | | | BLOUNTSVILLE | AL | 35031 | |
| JOHNSON ROBERT E and JOHNSON MICHELE R | | 19816 196TH AVE SE | | | RENTON | WA | 98058 | |
| JOHNSON ROBERT E and RICHARDS ERIN E | | 11612 RABBIT RIDGE RD | | | CHARLOTTE | NC | 28270-1573 | |
| JOHNSON ROBERT L and JOHNSON SUZANNA B | | 2404 SHADYSIDE RD | | | SAINT ALBANS | WV | 25177-3408 | |
| JOHNSON ROBERT R | | 7704 HOLLYHEIGHT LN | | | RALEIGH | NC | 27615-3896 | |
| JOHNSON RODNEY V and JOHNSON NICOLETTE M | | 13503 W 75TH TERR | | | LENEXA | KS | 66216 | |
| JOHNSON ROLAND E | | 205 W 53RD AVE | | | KENNEWICK | WA | 99337 | |
| JOHNSON ROLAND V | | 3018 COLUMBIA ST | | | SAN DIEGO | CA | 92103 | |
| JOHNSON ROSA | | 15034 KINGS HWY | | | MONTROSS | VA | 22520 | |
| JOHNSON ROSALIE | | 3904 35TH AVE NW | SHELDON JOHNSON | | MANDAN | ND | 58554 | |
| JOHNSON RYAN | | PO BOX 177 | | | MOUND | MN | 55364 | |
| JOHNSON SANDERS AND MORGAN | | PO BOX 2308 | | | MOUNTAIN HOME | AR | 72654 | |
| JOHNSON SCOTT | | 4208 NE 56TH ST | | | KANSAS CITY | MO | 64119 | |
| JOHNSON SHAW JOANNE | | 708 COLONY AVE N | | | AHOSKIE | NC | 27910 | |
| JOHNSON SHEILA | | 7104 LAKE COVE DR | | | ALEXANDRIA | VA | 22315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON SHERRILL | PINCH A PENNY | PO BOX 1359 | | | RIO HONDO | TX | 78583-1359 | |
| JOHNSON SHERRY | | 110 E DELAWARE PL STE 1101 | | | CHICAGO | IL | 60611 | |
| JOHNSON SHERRY | | 7918 WHIRLAWAY DR | | | MIDLOTHIAN | VA | 23112 | |
| JOHNSON SHIRLEY | | 2302 GINNY AVE | SERVICE MASTER | | COLOMBUS | GA | 31903 | |
| JOHNSON SILVAS LAW PC | | 1670 KELLER PKWY STE 253 | | | KELLER | TX | 76248-3777 | |
| JOHNSON SNYDER AND ASSOCIATES LL | | 299 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| JOHNSON STEPHEN | | 3 WINDSOR CT | LAURIE RITTEN AND WEATHERGUARD CONSTRUCTION CO INC | | ALGONQUIN | IL | 60102 | |
| JOHNSON STEPHEN L | | 8070 FREDERICKSBURG RD | | | FREDERICKSBURG | OH | 44627 | |
| JOHNSON STEPHEN W | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| JOHNSON STEPHONE S | | 6733 HARRISBURG RD | | | CHARLOTTE | NC | 28227-3390 | |
| JOHNSON STEVEN C | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |
| JOHNSON STEVEN F and JOHNSON CHRISTIE L | | 907 JETT DR | | | GLASGOW | MT | 59230-1527 | |
| JOHNSON STEVEN K and JOHNSON JEAN H | | 308 N MAIN ST | | | WAUCONDA | IL | 60084 | |
| JOHNSON STUART | | 3631 ELDER RD S | | | W BLOOMFIELD | MI | 48324-2531 | |
| JOHNSON SUSAN | | 7442 CAPITAL HEIGHTS ST | | | ENGLEWOOD | FL | 34224-0000 | |
| JOHNSON SUSAN K and JOHNSON DONALD R | | 930 REDDING WAY CT | | | UPLAND | CA | 91786 | |
| JOHNSON TARA and JOHNSON TRENT | | 1558 CAMINO MEDIO | | | LOS ALAMOS | NM | 87544 | |
| JOHNSON THELMA K | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| JOHNSON THOMAS C | | 4656 HAYGOOD RD | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON THOMAS L and JOHNSON RITA B | | 218 TWIN OAKS DR | | | ROCHESTER | IL | 62563 | |
| JOHNSON THOMAS M | | 59 781 KAMEHAMEHA HWY | | | HALEIWA | HI | 96712 | |
| JOHNSON THOMAS M and JOHNSON THOMAS T | | 9241 TACOMA AVE S | | | TACOMA | WA | 98444-6139 | |
| JOHNSON TIMECCA | | 14252 SEA EAGLE DR | | | JACKSONVILLE | FL | 32226 | |
| JOHNSON TINA | | 211 S 3RD ST | STEVE JOHNSON | | ROBERTSVILLE | MO | 63072 | |
| JOHNSON TODD A | | 148 PARKSHORE DR | | | BATTLE CREEK | MI | 49014 | |
| JOHNSON TOMEKA | | 1885 NW 157TH ST | LESSAGE GENERAL CARPENTRY | | OPA LOCKA BEACH | FL | 33054 | |
| JOHNSON TONIA | M AND M CONTRACTING AND HOME REPAIRS | 472 RIVER OAKS LN | | | HELENA | AL | 35080-8614 | |
| JOHNSON TOWN | | 1385 HARTFORD AVE | | | JOHNSON | RI | 02919 | |
| JOHNSON TOWN | | 1576 WUERZBURG | TOWN HALL | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 1888 WUERZBURG RD | JOHNSON TOWN TREASURER | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 293 LOWER MAIN ST W | JOHNSON TOWN TAXCOLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | 500 FOREST ST | TOWN HALL | | WAUSAU | WI | 54403 | |
| JOHNSON TOWN | | PO BOX 383 | TOWN OF JOHNSON | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | TOWN HALL | | | MILAN | WI | 54453 | |
| JOHNSON TOWN | TOWN HALL | 1576 WUERZBURG | TREASURER JOHNSON TOWNSHIP | | ATHENS | WI | 54411 | |
| JOHNSON TOWN CLERK | | PO BOX 383 | | | JOHNSON | VT | 05656 | |
| JOHNSON TRACY | | 2744 FELICITA RD | | | ESCONDIDO | CA | 92029-5730 | |
| JOHNSON TRINKA | | 5401 SHIRLINGTON AVE | | | MEMPHIS | TN | 38115-2915 | |
| JOHNSON TROY J | | 108 W LAWRENCE ST | | | NEW IBERIA | LA | 70563-1808 | |
| JOHNSON TROY L and JOHNSON JANA M | | 16703 BUFORD DR | | | WILLIAMS PORT | MD | 21795 | |
| JOHNSON TWANDA B | | PO BOX 4683 | | | CAPITOL HGTS | MD | 20791-4683 | |
| JOHNSON VILLAGE | | PO BOX 383 | TAX COLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON VILLAGE | | PO BOX 603 | VILLAGE OF JOHNSON | | JOHNSON | VT | 05656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON VONDERLIER | | 3505 W NORTHERN PKWY | AND MID SIZE CONST INC | | BALTIMORE | MD | 21215 | |
| JOHNSON WAYNE E | | 691 REGAL RD | | | JACKSON | GA | 30233 | |
| JOHNSON WEALTH STRATEGIES | | 2795 E BIDWELL ST 100 310 | | | FOLSOM | CA | 95630 | |
| JOHNSON WES IV JOHNSON V HOMECOMINGS FINANCIAL GMAC MORTGAGE DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | RENO | NV | 89521 | |
| JOHNSON WILLIAM D | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JOHNSON WILLIAM D and JOHNSON ANGELINA O | | 144 BROWN ST | | | ATTLEBORO | MA | 02703-6971 | |
| JOHNSON WILLIAMS AND CLUFF PLC | | 1013 S STAPLEY DR | | | MESA | AZ | 85204-5013 | |
| JOHNSON WILLIE | | 7917 6TH AVE | ABC CONSTRUCTION | | BIRMINGHAM | AL | 35206 | |
| JOHNSON WILLIE I and JOHNSON RUBY | | 4925 EMERSON AVE | | | SAINT LOUIS | MO | 63120 | |
| JOHNSON WILLIE L | | 316 KELSEY DR | | | CLARKSVILLE | TN | 37042 | |
| JOHNSON YATRON PC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHNSONBURG BORO | | 10 SAMSEL AVE | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG BORO ELK | | 520 B MARKET ST POB 34 | T C OF JOHNSONBURGBOROUGH | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | JOSEPH HAIGHT TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | PO BOX 82 | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT TAX | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SD JOHNSONBURG BORO | | 520 B MARKET ST POB 34 | T C OF JOHNSONBURG SCH DIST | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONCRA ROY W | | HCR BOX 9 | | | FULTONHAM | NY | 12071 | |
| JOHNSONMURRELL AND ASSOCIATES PC | | 150 CT AVE | | | SEVIERVILLE | TN | 37862 | |
| JOHNSONRIVERA KIRSTIN A | | 5845 S HOBE CT | | | WHITE BEAR LK | MN | 55110 | |
| JOHNSONS BAKERY INC | | 820 W 5TH ST | | | WATERLOO | IA | 50702 | |
| JOHNSONS ROOFING | | 1414 SLEEPY HOLLOW | CHANDRAE WADE | | TERRY | MS | 39178 | |
| JOHNSTAD TIMOTHY R | | 2061 SOUTHGATE BLVD | | | HOUSTON | TX | 77030-2119 | |
| JOHNSTON A MITCHELL ATT AT LAW | | 2100 NE BROADWAY STE 309 | | | PORTLAND | OR | 97232 | |
| JOHNSTON AL | | PO BOX 6724 | | | LAGUNA NIGUEL | CA | 92607 | |
| JOHNSTON AMY A | | 22014 N BROADWAY | | | POTEAU | OK | 74953 | |
| JOHNSTON AND STREET | | 238 PUBLIC SQ | | | FRANKLIN | TN | 37064 | |
| JOHNSTON BETTY L | | 13112 SIMMONS AVE | | | ORANGE | CA | 92868-1435 | |
| JOHNSTON BRIAN E and JOHNSTON BARBARA L | | 2659 FREEDOM PKWY 106 | | | CUMMING | GA | 30041-9177 | |
| JOHNSTON CHRISTOPHER and JOHNSTON KAREN | | 5508 38TH AVE | | | HYATTSVILLE | MD | 20782-3825 | |
| JOHNSTON CITY TREASURE | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSTON COUNTY | | 207 JOHNSTON STPO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 207 JOHNSTON STPO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | COLLECTOR | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | TAX COLLECTOR M MCDONALD | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | PO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST STE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN RM 101 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN ST | RM 101 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY REGISTER OF DEEDS | | 207 E JONSTON ST | COURTHOUSE SQUARE | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY RURAL WATER DIST 3 | | 10501 S REFUGE RD | PO BOX 636 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON DONALD E and JOHNSTON LAURA M | | 79 305 DESERT CREST DR | | | LA QUINTA | CA | 92253 | |
| JOHNSTON INSURANCE AGCY | | 21 W GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON JAMES L | | 62179 TICONDEROGA DR UNIT 6 | | | SOUTH LYON | MI | 48178-1075 | |
| JOHNSTON JOAN L | | 3448 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| JOHNSTON JON P and JOHNSTON CHERYL A | | 2412 TOPSAIL CIR | | | WESTLAKE VI | CA | 91361-3435 | |
| JOHNSTON KURT and JOHNSTON DIANE M | | PO BOX 504 | | | PALM SPRINGS | CA | 92263 | |
| JOHNSTON LEWIS ASSOC INC | | 575 E MAPLE RD | | | TROY | MI | 48083 | |
| Johnston Mary L | | 1509 Shagbark Ln Apt C | | | Pleasant Hill | MO | 64080 | |
| Johnston Melanie | | 6885 Maxwell Ln | | | Boise | ID | 83704 | |
| JOHNSTON PORTER LAW OFFICE PC | | 16200 SW PACIFIC HWY STE H 233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON PORTER LAW OFFICE PC ATT A | | 16200 SW PACIFIC HWY STE H233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON RANDOLPH H | | PO BOX 446 | | | SAN MARCOS | CA | 92079 | |
| JOHNSTON REALTY | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSTON REGISTER OF DEEDS | | PO BOX 118 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON SR JIM | | 1060 E LAKE ST | | | HANOVER PARK | IL | 60133-5400 | |
| JOHNSTON TIMOTHY J | | 94 HUNGERFORD ST | | | HARTFORD | CT | 06106 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | JOHNSTON TOWN TAX COLLECTOR | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | TAX COLL OF JOHNSTON TOWN | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | JOHNSTON TOWN TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN CLERK | | 1385 HARTFORD AVE | TOWN HALL | | JOHNSTON | RI | 02919 | |
| JOHNSTON WATER DEPT | | 27 E MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTON WILLIAM L | | 11190 LEGEND TRL | | | CHEYENNE | WY | 82009-8365 | |
| JOHNSTON ZAGURSKIE AND MUMMAH | | 117 MAIN ST | | | MIFFLIN | PA | 17058 | |
| JOHNSTONE ADAMS BAILEY GORDON | and HARRIS LLC  PRIMARY | PO Box 1988 | | | Mobile | AL | 36633-1988 | |
| JOHNSTONE HEATHER A and JOHNSTONE MICHAEL J | | 1126 S 28TH ST | | | MILWAUKEE | WI | 53215 | |
| JOHNSTONE PROPERTY OWNERS | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| JOHNSTONE SUPPLY | | 329 W 6TH ST | | | WATERLOO | IA | 50701 | |
| JOHNSTONE SUPPLY | | 73 ASH CIR | BONAIR INDUSTRIAL CTR | | WARMINSTER | PA | 18974 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | JOHNSTOWN CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY CITY BILL CAMBRI | | CITY HALL RM 103 401 MAIN ST | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN CITY CITY BILL CAMBRI | | RM 103 CITY HALLPO BOX 9 | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN CITY COUNTY BILL CAMBRI | | 200 S CTR ST | T C OF CAMBRIA COUNTY TREASURER | | EBENSBURG | PA | 15931 | |
| JOHNSTOWN CITY FULTON CO TAX | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY S TN PALATINE | | 501 GIEBE ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 2 WRIGHT DR 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 20 CRESCENDOE RD | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 1 SIR CIR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 2 WRIGHT DR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN SD JOHNSTOWN CITY | | 1610 BEDFORD ST | CENTRAL TAX BUREAU | | JOHNSTOWN | PA | 15902 | |
| JOHNSTOWN TOWN | | 2258 24TH ST | TREASURER JOHNSTON TOWNSHIP | | COMSTOCK | WI | 54826 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | JOHNSTOWN TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JOHNSTOWN TOWN | | 51 S MAIN STPO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTOWN TOWN | | ROUTE 29 BOX 88 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN TOWN | | TOWN HALL | | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | | | DELTON | MI | 49046 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | TREASURER | | DELTON | MI | 49046 | |
| JOHNY AND TARA GALAVIZ AND | | 3450 N 4TH ST CT | PRECISSION SIDING WINDOWS | | LINCOLN | NE | 68521 | |
| Johonna Thompson | | 7916 Forrest Ave | | | Philadelphia | PA | 19150 | |
| JOHRI PRIJANKA | | 2463 BILL SMITH RD | | | CONROE | TX | 77384-4407 | |
| JOI BRIMMER | | 1920 7TH ST | PO BOX 508 | | GILBERTVILLE | IA | 50634 | |
| JOI SVCS MI | | 4652 KASSEL RD | | | MEMPHIS | TN | 38116 | |
| JOINER GOODMAN FRASCONA | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| JOINER JOHN and JOINER JENNIFER | | 3721 WHEATLAND DR | | | DOVER | PA | 17315-0000 | |
| JOINT INS ASSOCIATION OF MARYLAND | | | | | BALTIMORE | MD | 21201 | |
| JOINT INS ASSOCIATION OF MARYLAND | | 210 N CHARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| JOINT POWERS WATER BOARD UTILITY | | 11100 50TH ST NE | | | ALBERTVILLE | MN | 55301 | |
| JOJO AND DELVIA VATHIELIL AND | | 1392 NW 104TH DR | RJ CHAMBERS ROOFING INC | | CORAL SPRINGS | FL | 33071 | |
| JOKERS WYLD LLC | | 1738 CLOUET ST | EUGENE MAYO | | NEW ORLEANS | LA | 70117 | |
| JOKERST NORMAN P and JOKERST NANCY J | | 3113 CAFETO DR | | | WALNUT CREEK | CA | 94598 | |
| JOKHI KHUSHRU | | 207 AVONWOOD RD | | | KENNETT SQUARE | PA | 19348 | |
| JOLEEN GOCKEL | | 11120 STANLEY CIR | | | BLOOMINGTON | MN | 55437 | |
| JOLEEN SKIPWORTH | Real Estate by Pat Gray | 9190 VISTA WAY | | | FORT WORTH | TX | 76126 | |
| JOLENE AND KENNETH KOZAK AND | | 208 TODD CIR | FIRST RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| JOLENE C PREJEAN | | 112 1ST ST | | | HONOLULU | HI | 96818-4901 | |
| Jolene Combs | | 5900 Osage Rd | 36 | | Waterloo | IA | 50703 | |
| Jolene Edwards | | 123 Hancock Rd | | | North Wales | PA | 19454 | |
| JOLENE NEFF AND CRAWFORD | COUNTY DIVERSIFIED SERVICES | 9853 KRIDER RD | | | MEADVILLE | PA | 16335-6431 | |
| JOLENE WILCOX | | 723 CRESTON AVE | | | WATERLOO | IA | 50707 | |
| JOLIE A LOFTIES | | 6172 SANDBOURNE E | | | OLIVE BRANCH | MS | 38654 | |
| Jolie Lewis | | 139 Hunters Ln | | | Newington | CT | 06111 | |
| JOLIEN V CARR | | 29115 COUNTY RD 143 | | | WARROAD | MN | 56763 | |
| JOLINE C STONE | | STE 8 | 35 MITCHELL BLVD | | SAN RAFAEL | CA | 94903-2012 | |
| JOLIVETTE INSURANCE AGENCY | | 25819 COYOTE SPRINGS CT | | | SPRING | TX | 77373-4935 | |
| JOLLEY VERLYNE S | | 3016 THORNBROOK BLVD | | | EDMOND | OK | 73013-6070 | |
| JOLLOFF BENJAMIN R and JOLLOFF JENNIFER L | | 4218 CROFTON CT | | | FORT WAYNE | IN | 46835-2279 | |
| JOLLY GUY | | 27 DELL AVE | | | HYDE PARK | MA | 02136-2903 | |
| JOLLY PAUL E | | 11486 AWENITA CT | | | CHATSWORTH | CA | 91311 | |
| JOLLY W MATTHEWS ATT AT LAW | | 106 MADISON PLZ STE A | | | HATTIESBURG | MS | 39402 | |
| JOMAR | | NULL | | | HORSHAM | PA | 19044 | |
| JOMAREE CROW | | 1230 W 18TH ST | | | CEDAR FALLS | IA | 50613 | |
| JON A CLARK ATT AT LAW | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| JON A CORCORAN AND | | STEPHANIE CORCORAN | 511 S LUCIA AVE | | REDONDO BEACH | CA | 90277 | |
| JON A DANLEY | | 6612 PINE BLUFF DR | | | WHITTIER | CA | 90601 | |
| JON A DOUGHTY ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JON A FELZKOWSKI | KAREN A FELZKOWSKI | 5796 STATE HWY 97 | | | ATHENS | WI | 54411 | |
| JON A MESSICK | AMY MESSICK | 7652 F PLANTZ RD | | | MARYSVILLE | CA | 95901 | |
| JON AND BETH NORCIA | | 202 WOODBINE DR | | | MARLTON | NJ | 08053 | |
| JON AND CAROL WHITE | | 211 N HARRISON ST | | | SYRACUSE | IN | 46567 | |
| JON AND JANE COTTON | | 10552 AERONCA LN | | | MCCORDSVILLE | IN | 46055 | |
| JON AND JENNIFER TARCIN AND | | N77 W15125 CROSSWAY DR | CONTRACTORS UNLIMITED | | MENOMONEE FALLS | WI | 53051 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON AND JUDITH HENDRICKS AND | | 3478 BROOKSIDE | COUSINS HARRIS COMPANY | | TOLEDO | OH | 43606 | |
| JON AND KRISTEN HANSON AND | | 15887 HYLAND POINTE CT | MAUS CONSTRUCTION | | APPLE VALLEY | MN | 55124 | |
| JON AND LAURA WHITE | | 12825 BARTON | | | OVERLAND PARK | KS | 66213 | |
| JON AND LAUREN LUNSFORD AND | | 1675 LAWTON AVE | STEVE INK DBA AND C AND S HOME REPAIR | | MACON | GA | 31201 | |
| JON AND QUANTINA GREENE | | 5563 MICHAEL DR | DISCOUNT ROOFING AND PFEIFER CONSTRUCTION CO | | YPSILANTI | MI | 48197 | |
| JON AND SONYA LESIEUR | | 1208 W 2ND AVE | P AND T GENERAL CONTRACTION | | ALBANY | GA | 31707 | |
| JON AND STEPHANIE MOORE AND | | 1127 COUNTY RD 759 | STEP ONE SERVICES INC | | JONESBORO | AR | 72401 | |
| JON ANDERSON | | 19 MIDWAY DR | | | LIVINGSTON | NJ | 07039 | |
| JON B CLARKE ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JON B FELICE AND ASSOCIATES | | 1250 BROADWAY FL 27 | | | NEW YORK | NY | 10001-3717 | |
| JON B GRAMM | | PO BOX 173 | | | KREMMLING | CO | 80459 | |
| JON BARBARULA MICHAEL | | 11 ISAAC ST | | | NORWALK | CT | 06850 | |
| JON BARRY and ASSOCIATES | | c o Brice Christopher | 3429 Jarvis St | | Holiday | FL | 34690-2021 | |
| JON BARRY and ASSOCIATES | | c o Lindsey Kimberly G | 80 Robbins Lake Rd | | Natchez | MS | 39120-9311 | |
| JON BARRY and ASSOCIATES | | PO BOX 126 | | | CONCORD | NC | 28026- | |
| JON BARRY and ASSOCIATES | | PO BOX 127 | | | CONCORD | NC | 28026- | |
| JON BAYER AND SAKINA KING AND | | 52 CLARK FALLS RD | ADVANCED REMODELING | | NORTH STONINGTON | CT | 06359 | |
| JON BIERMAIER | | 636 111TH AVE NE | | | BLAINE | MN | 55434 | |
| JON BOUSE | | 696 DREON | | | CLAWSON | MI | 48017 | |
| JON BRUNING | | State Capitol | POBox 98920 | | Lincoln | NE | 68509-8920 | |
| JON C BENNETT | | 7160 ALAN DR | | | THORNTON | CO | 80221 | |
| JON C CLARDY | | 21 LOCHSTEAD AVE | | | JAMAICA PLAIN | MA | 02130 | |
| JON C JAGUSCH | LORI JAGUSCH | 14071 POLLARD DR | | | LYTLE CREEK | CA | 92358 | |
| JON C MAXEY | DIANE MAXEY | 10717 MEADOWLAND DR | | | CALEDONIA | MI | 49316 | |
| JON C MICHAEL ATT AT LAW | | 1008 HUTTON LN STE 102 | | | HIGH POINT | NC | 27262-7245 | |
| JON C OWEN ATT AT LAW | | 127 E WILLIAMS ST | | | KENDALLVILLE | IN | 46755 | |
| JON C SELBY | LOUANNA SELBY | PO BOX 19667 | | | HAPPY JACK | AZ | 86024 | |
| JON C SPURR ATT AT LAW | | 618 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JON C THORNBURG ATT AT LAW | | PO BOX 8299 | | | BILOXI | MS | 39535 | |
| JON C THORNBURG CH 13 TRUSTEE | | PO BOX 1991 | | | ALEXANDRIA | LA | 71309 | |
| JON C WENDENHOF | | 19682 E KERRY PL | | | STRONGSVILLE | OH | 44149 | |
| Jon Castano | | 1828 Prospect Ridge | | | Haddon Heights | NJ | 08035 | |
| JON CHIN ATT AT LAW | | 640 E KETTLE AVE | | | LITTLETON | CO | 80122 | |
| JON CLEMONS REAL ESTATE | | 1040 WASHINGTON AVE | 15724 HWY 175 | | MANSFIELD | LA | 71052 | |
| JON COOK | | PO BOX 701 | | | ROSEBUD | TX | 76570 | |
| JON COOPER ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| JON CORWIN | | 22950 VOSE ST | | | WEST HILLS | CA | 91307 | |
| JON D ANDREWS | | 4 MONCKTON BLVD STE 202 | | | COLUMBIA | SC | 29206 | |
| JON D AXELROD ATT AT LAW | | 31809 VINE ST | | | WILLOWICK | OH | 44095 | |
| JON D HOLMAN JR | DEBRA L HOLMAN | 947 WARD KOEBEL RD | | | OREGONIA | OH | 45054 | |
| JON D LYDELL ATT AT LAW | | 5050 SUNRISE BLVD STE C3 | | | FAIR OAKS | CA | 95628 | |
| JON D THOMAS | VALERIE A THOMAS | 6900 TOWNSEND ST | | | BLACK HAWK | SD | 57718 | |
| JON D WOODBURY | SUZANNE M WOODBURY | 13 RT 6A | | | SANDWICH | MA | 02563 | |
| JON DAVIS CONTRACTOR | | 107 STATE ST | | | LANSDALE | PA | 19446 | |
| JON DEZAGOTTIS APPRAISER | | 1716 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| JON E MARINELLO | | 1410 HARBOR VIEW DR | | | SANTA BARBARA | CA | 93103 | |
| JON E MAY | DENISE MAY | 20567 CREEKSIDE DR | | | SMITHFIELD | VA | 23430 | |
| JON E MILLER | HELEN B MILLER | 9512 PHEASANTWOOD TRAIL | | | CENTERVILLE | OH | 45458 | |
| JON EKSTRAND | | 6120 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| JON ELSBERRY | | 3205 ORO BLANCO DR | | | COLORADO SPRINGS | CO | 80917 | |
| JON F CHAFFEE | TRACY M REVES CHAFFEE | 27 VIRGIL WALK | | | LONG BEACH | CA | 90803 | |
| JON G CHAPPLE ATT AT LAW | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| JON GASTON | | 10607 NE 97TH CIR | | | VANCOUVER | WA | 98662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON GONSTEAD | | 7704 145TH ST | | | SAVAGE | MN | 55378 | |
| JON GREENBERG | ELIZA P GREENBERG | 242 POND ST | | | BOSTON | MA | 02130 | |
| JON H CHISM AND PETRA CHISM | | 42392 BAYOU NARCISSE | | | GONZALES | LA | 70737 | |
| JON H FREIS ATT AT LAW | | 120 EL CAMINO DR STE 204 | | | BEVERLY HILLS | CA | 90212 | |
| JON H ROGERS ATT AT LAW | | 803 N 300 W STE 144 | | | SALT LAKE CTY | UT | 84103 | |
| JON HILL ATT AT LAW | | 3435 WETHEIMER STE 1208 | | | HOUSTON | TX | 77027 | |
| JON HOPKINS | | 1464 WINDSOR LN | | | SHAKOPEE | MN | 55379 | |
| JON I DAVEY ATT AT LAW | | PO BOX 777 | | | DANVILLE | VA | 24543 | |
| JON J BROERS | PATRICIA J BROERS | 37713 S OCOTILLO CANYON DR | | | TUCSON | AZ | 85739 | |
| JON J STEWART | MARGARET D STEWART | 116 CHURCHILL LN | | | WILMINGTON | DE | 19808 | |
| JON JENNINGS | | 535 BEVERLY DR | | | COPPELL | TX | 75019 | |
| JON K LARUE | | 3886 MCELRIE COVE | | | MEMPHIS | TN | 38133 | |
| JON K LOWE LAW OFFICE | | 10020 W 52ND ST | | | MERRIAM | KS | 66203 | |
| JON L BLETZ APPRAISAL | | 954 LINWOOD PL | | | MANSFIELD | OH | 44906 | |
| JON L ENDARA | GINGER G RAINEY | 7108 W RIALTO | | | FRESNO | CA | 93723 | |
| JON L HARPER | | 16015 WIMBELDON CHAMPIONS | | | SPRING | TX | 77379 | |
| JON L MARTIN ESQ ATT AT LAW | | 3601 SE OCEAN BLVD STE 103 | | | STUART | FL | 34996 | |
| JON L SCHROCK | ELIZABETH J SCHROCK | 508 GLADE DR | | | SANTA PAULA | CA | 93060 | |
| JON L ZITOMER ATT AT LAW | | 3420 COACH LN STE 8 | | | CAMERON PARK | CA | 95682 | |
| Jon Lacabanne vs GMAC Mortgage LLC and Westminster Realty | | 32 KA IKA I ST | | | WAILUKU | HI | 96793 | |
| JON M ADELSTEIN | | 350 S MAIN ST STE 105 | PENNS CT | | DOYLESTOWN | PA | 18901 | |
| JON M DOLIESLAGER | | 291 S ANDERSON RD | | | EXETER | CA | 93221 | |
| JON M FRENN | BARBARA D FRENN | 5 ONEIDA LN | | | HAWTHORN WOODS | IL | 60047 | |
| JON M GOLDWOOD | | 418 HILL ST | | | PLAINWELL | MI | 49080 | |
| JON M GROVES | | PO BOX 2390 | | | SOUTHAMPTON | NJ | 08088 | |
| JON M KREBBS ATT AT LAW | | 200 W MILL ST | | | LIBERTY | MO | 64068 | |
| JON M KREBBS ATT AT LAW | | 4131 N MULBERRY DR | | | KANSAS CITY | MO | 64116 | |
| JON M VERCANDE AND | | RHONDA R VERCANDE | 3200 SOUTHLAND ST SW | | CEDAR RAPIDS | IA | 52404 | |
| JON MANINGAS | | 2134 COACH RD | | | PALATINE | IL | 60074 | |
| JON MANN | | 1590 SCOAST HWY8 | | | LAGUNA BEACH | CA | 92651 | |
| JON MCIVER | | 684 W ADAGIO LN | | | TUCSON | AZ | 85737 | |
| JON MIDGARDEN | | 1601 CORONADO PL | | | OXNARD | CA | 93030 | |
| JON N DOWAT ATT AT LAW | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| JON NACHISON | | 6671 CIBOLA RD | | | SAN DIEGO | CA | 92120 | |
| JON NOEL JONES AND ALISHA | | 16218 AUDUBON LN | YOUNG AND SERVICE MASTER CLEAN | | BOWIE | MD | 20716 | |
| JON OVERFELT | | 5332 LAKE EDGE DR | | | HOLLY SPRINGS | NC | 27540 | |
| JON P CASTLE | GINA M CASTLE | 1021 JUNIPER TERRACE | | | GLENVIEW | IL | 60025 | |
| JON P HEYER | | 8725 QUEEN AVE S | | | MINNEAPOLIS | MN | 55431 | |
| Jon P Jessel | | 7716 St Rt 60 | | | Wakeman | OH | 44889 | |
| JON P PAZEVIC | LINDA A PAZEVIC | 14620 31ST DR SE | | | MILL CREEK | WA | 98012 | |
| JON PATRICK SAGER | CHERYL M SAGER | PO BOX 913 | | | MOUNTAIN VIEW | HI | 96771 | |
| JON PATRUCCO ATTORNEY AT LAW | | 39 BUTLER ST | | | MERIDEN | CT | 06451 | |
| JON PENNINGTON | | 3210 WYNDMERE DR | | | RICHARDSON | TX | 75082-3252 | |
| JON POWELL APPRAISALS | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| JON R BARKER ATT AT LAW | | 5959 TOPANGA CANYON BLVD STE 305 | | | WOODLAND HILLS | CA | 91367 | |
| JON R BINNEY ATT AT LAW | | PO BOX 2253 | | | MISSOULA | MT | 59806 | |
| JON R BINNEY ATT AT LAW | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| JON R CRASE CONSTRUCTION INC | | 164 GILMAN AVE STE A | | | CAMPBELL | CA | 95008 | |
| JON R FULLER | | 184 MAIN ST | PO BOX 667 | | EAST ORLEANS | MA | 02643-0667 | |
| JON R HAUGE AND MARY HAUGE AND | | 3838 LYNN AVE | JON HAUGEE AND MARY L HAUGEE | | ST LOUIS PA | MN | 55416 | |
| JON R MARTIN | DEBORAH JO MARTIN | 1255 KIMBERLEY LN | | | BOISE | ID | 83712 | |
| JON R SANFORD ATT AT LAW | | PO BOX 2645 | | | RUSSELLVILLE | AR | 72811 | |
| JON R SUGIMOTO AND | | DOROTHY SUGIMOTO | 923 MCCALL CIR | | CORONA | CA | 92881 | |
| JON R TURNER ATT AT LAW | | 376 E WARM SPRINGS RD STE 120 | | | LAS VEGAS | NV | 89119 | |
| JON R TURNER ATT AT LAW | | 624 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| JON R WILSON ATT AT LAW | | 4614 EMERALD ST | | | BOISE | ID | 83706 | |
| JON REIL | | 84 JUNE ST 1 | | | WORCESTER | MA | 01602-2949 | |
| JON REISSNER | | 4616 MOORLAND AVE | | | MINNEAPOLIS | MN | 55424 | |
| JON S HILLHOUSE | KAREN M HILLHOUSE | 1630 PROVINCETOWN DR | | | SAN JOSE | CA | 95129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON S LA CHAPELLE | PAULA M LA CHAPELLE | 2546 GEMINI RD | | | GREEN BAY | WI | 54311 | |
| JON SANCHEZ | | 10900 RESEARCH BLVD STE 160C | | | AUSTIN | TX | 78759-5718 | |
| JON SCHROEDER | LAURA SCHROEDER | PO BOX 2995 | | | BATTLE GROUND | WA | 98604 | |
| Jon Schuttlefield | | 626 E ALTA VISTA AVE | | | OTTUMWA | IA | 52501-1405 | |
| JON SEARS AND BUCK CREEK | | 8520 S FLEMING DR | BUILDERS CORP | | NINEVEH | IN | 46164 | |
| JON SKELTON | | 301 PATAPSCO AVE | | | ROSEDALE | MD | 21237-3211 | |
| JON STEVENS AND JENNY TOUPS | | 18606 HWY 3235 | | | GALLIANO | LA | 70354 | |
| JON T GRIFFIN | JANE M GRIFFIN | 138 N 575 E | | | VALPARAISO | IN | 46383 | |
| JON T HOLDEN | SUSAN L HOLDEN | 6536 PLEASANT VALLEY | | | BYRON CENTER | MI | 49315 | |
| JON T JOYCE | MARGO R JOYCE | 6021 E WESTLAND DR | | | SCOTTSDALE | AZ | 85262 | |
| JON THORDARSON | | 3 GARDSTIGUR 220 | | | HAFNARFORD | | | Iceland |
| JON TSAKIS | | 1279 NOVA DR | | | WAYNESBORO | VA | 22980 | |
| JON V ROGERS | JUDITH A ROGERS | 3729 NEW CASTLE DR | | | ROCHESTER | MI | 48306 | |
| JON W BIGGS | CHRISTIE R BIGGS | 8540 DEEP LAKE RD | | | MIDDLEVILLE | MI | 49333 | |
| JON W GOODMAN ATT AT LAW | | PO BOX 325 | | | MUNFORDVILLE | KY | 42765 | |
| JON W KNUDSON ATT AT LAW | | PO BOX 229 | | | VASHON | WA | 98070 | |
| JON W MCCLURE PC | | 108 E ADAIR ST | | | VALDOSTA | GA | 31601 | |
| JON WILLIAMS AND | RITA WILLIAMS | | 1621 S TUXEDO AVE | | STOCKTON | CA | 95204 | |
| JON ZIMMERMAN | | 14574 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |
| JONAH 26 LLC | | 8306 WILSHIRE BLVD 2008 | | | BEVERLY HILLS | CA | 90211 | |
| JONAH BANK OF WYOMING | | 777 W 1ST ST | | | CASPER | WY | 82601 | |
| JONAS A HADIBRATA | | 1740 W EL DORADO AVE | | | LA HABRA | CA | 90631 | |
| JONAS AND LILIA MATIONG WEST PACIFIC | | 2035 MADISON AVE | CONSTRUCTION COMPANY and METROPOLITAN ADJUSTMENT BUR | | ALTADENA | CA | 91001 | |
| JONAS AND REBEKAH WITTE | STANLEY BUILDERS | 1031 WALDMAN AVE | | | FLINT | MI | 48507-1546 | |
| JONAS EDWARD HEATH AND | | 9146 PASCAGOULA DR | YVETTE G HEATH | | BATON ROUGE | LA | 70810 | |
| JONASSON ANNELI E | | 27080 GAYLORD RD | | | WALKER | LA | 70785 | |
| JONATHAN A BACKMAN ATT AT LAW | | 117 N CTR ST | | | BLOOMINGTON | IL | 61701 | |
| JONATHAN A COHEN | ANN KAYRISH | 3714 KENILWORTH DRIVEWAY | | | CHEVY CHASE | MD | 20815 | |
| JONATHAN A GOLDHILL | CAROLYN J GOLDHILL | 441 NEWBOLD RD | | | JENKINTOWN | PA | 19046 | |
| JONATHAN A GRASSO ATT AT LAW | | 150 BOUSH ST STE 300 | | | NORFOLK | VA | 23510-1626 | |
| JONATHAN A KANE ATT AT LAW | | 301 EXCHANGE BLVD STE 205 | | | ROCHESTER | NY | 14608 | |
| JONATHAN A MAY | EILEEN J MAY | 1454 HEATHER CIR | | | YARDLEY | PA | 19067-4040 | |
| JONATHAN A OLSON ATT AT LAW | | 108 PACKERLAND DR STE 8 | | | GREEN BAY | WI | 54303 | |
| JONATHAN A PATZ | | JEAN A PATZ | 2010 VILAS AVE | | MADISON | WI | 53711 | |
| JONATHAN A ROSMAN | | 250 W93RD ST | APT 6F | | NEW YORK | NY | 10025 | |
| JONATHAN A WURM | | 6709 GREENWAY LN | | | FOREST LAKE | MN | 55025 | |
| Jonathan Akley | RODNEY D SAMPSON PLAINTIFF V GMAC MRTG LLC A FOREIGN CORP IN ITS CORPORATE CAPACITY and MITCH FROMM IN HIS INDIVIDUA ET AL | 6017 Sandy Springs Cir | | | Atlanta | GA | 30328 | |
| Jonathan Alessi | | 178 Hoover Ave | | | Norristown | PA | 19403 | |
| JONATHAN ALLEN | JANET ALLEN | 3151 WEYMOUTH CT | | | PLEASANTON | CA | 94588-0000 | |
| JONATHAN ALLEN | SellSomePropertycom | 230 E Main St | | | Branford | CT | 06405 | |
| JONATHAN ALPERT ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| JONATHAN AMEN AND MARY LAGANA AND | | 3201 N RAVENSWOOD 305 | MUSICK LOSS MANAGEMENT INC | | CHICAGO | IL | 60657 | |
| JONATHAN AND BEVERLY DAVIS | | 6176 W DESOTO ST | | | BAY ST LOUIS | MS | 39520 | |
| JONATHAN AND CARMEN BACA AND | | 2517 DENNING LN | SOUTHEASTERN SERVICES AND CARMEN BACAJEREZ | | CHESAPEAKE | VA | 23321 | |
| JONATHAN and DELLA LOPEZ | | 1404 34TH CIR SE | | | RIO RANCHO | NM | 87124 | |
| JONATHAN AND ERIN ACOSTA | | 1915 CRESTRIDGE DR | | | CLERMONT | FL | 34711 | |
| JONATHAN AND HEATHER KOEHL | | 1369 ELIZABETH ST | | | CRETE | IL | 60417 | |
| JONATHAN AND JANIE NICOL | | 18981 E 44TH PL | AND MILE HIGH MONITORING L PRETT | | DENVER | CO | 80249 | |
| JONATHAN AND JANIE NICOL | | AND RL PAUL ALARID | AND AAA SERVICES | | DENVER | CO | 80249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN AND JODI BECKMAN | | 1017 LAKE FRONT RD | | | LAKE OSWEGO | OR | 97034-4603 | |
| JONATHAN AND JULIE PLANKO | | 36481 DOWLING | AND WE WALTER COMPANY INC | | LIVONIA | MI | 48150 | |
| JONATHAN AND KELLY PARKER | | 840 54 HWY | AND DEVINE FLOORING AMERICA | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KELLY PARKER | | 840 54 HY | DEVINES FLOORING AMERICA and CORNERSTONE RESTORATION | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KRISTINE OAKES | | 212 BRYANT ST | | | FREMONT | NC | 27830 | |
| JONATHAN AND MARIPAZ SOBERG | | 1951 PORT EDWARD PL | | | NEWPORT BEACH | CA | 92660 | |
| JONATHAN AND NICHOLE CULP | | 90 WIMBLETON WAY | | | RED LION | PA | 17356 | |
| JONATHAN AND NICOLE | | 5186 IDLEWOOD DR | CLEMENT | | MACON | GA | 31210 | |
| JONATHAN AND NIKKI ESQUIVEL AND QUICK | | 28460 LOCUST AVE | SERVE CARPET CARE AND RESTORATION INC | | MORENO VLY | CA | 92555 | |
| JONATHAN AND NINA GRAVES | | 1914 BEULAH RD | | | VIENNA | VA | 22182 | |
| JONATHAN AND SALLY KRELL | | 1402 MIDDLE ST | | | SULLIVANS ISLAND | SC | 29482 | |
| JONATHAN AND SUE EVANS AND | | 4023 SUNNYSIDE RD | ABC HOME IMPROVEMENTS | | FAYETTEVILLE | NC | 28301 | |
| JONATHAN AND TERRI MALY AND | | 6875 VALIANT DR | MASTERCRAFT EXTERIORS | | WINDSOR | WI | 53598 | |
| JONATHAN AND TINA JULBERT | | 1343 PAMELA DR | AND A 1 ROOFING SYSTEMS | | FRANKLIN | IN | 46131 | |
| JONATHAN ARONSON ATT AT LAW | | 100 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| JONATHAN B ALPER ATT AT LAW | | 274 KIPLING CT | | | HEATHROW | FL | 32746 | |
| JONATHAN B DAVIS | | 501 BECKFORD GLEN DR | | | WAXHAW | NC | 28173-6619 | |
| JONATHAN B GORDON | | 9 ORCHARD ST | | | DOBBS FERRY | NY | 10522 | |
| JONATHAN B MARSHALL | | INGRID H MARSHALL | 584 SMITHTOWN CT | | VICTORIA | MN | 55331 | |
| JONATHAN B REICHMAN ATT AT LAW | | 2853 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 | |
| JONATHAN B STEFFENS | | 601 WICKFORD WAY | | | MANCHESTER | MO | 63021 | |
| JONATHAN B WILE ATT AT LAW | | 5500 MAIN ST STE 307 | | | WILLIAMSVILLE | NY | 14221 | |
| JONATHAN B YOWELL | ELIZABETH B YOWELL | 161 LAFAYETTE ST | | | ORANGE | VA | 22960 | |
| JONATHAN BABCOCK ATT AT LAW | | 62 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JONATHAN BARBER | SHEILA H BARBER | 3238 N BAYBERRY | | | WICHITA | KS | 67226 | |
| JONATHAN BARRETT AND ALLIED | | 1100 DILWORTH CRESCENT ROW | RESTORATION SPECIALISTS | | CHARLOTTE | NC | 28203 | |
| JONATHAN BELT AND CAROLYN BELT | | RR 3 BOX 3938 | | | ALTON | MO | 65606 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONATHAN BROWN AND MARTHA B BROWN | | 3801 WEDGEWOOD DR | | | LANSING | MI | 48911 | |
| JONATHAN BURKE | Lewis Realty LLC | PO BOX 212 | | | PARKSLEY | VA | 23421 | |
| Jonathan Byler | | 1070 Bird Ave | | | San Jose | CA | 95125 | |
| JONATHAN C BACKLUND | JULIE M BACKLUND | 1305 HILLVIEW DR | | | MENLO PARK | CA | 94025 | |
| JONATHAN C BECKER ATT AT LAW | | 3120 MESA WAY STE B | | | LAWRENCE | KS | 66049-4203 | |
| JONATHAN C CHAO | JOCELYN C CHAO | 4925 SEASONS DR | | | TROY | MI | 48098 | |
| JONATHAN C HEPPELL ATT AT LAW | | 1 JUSTICE SQ | | | RUTLAND | VT | 05701 | |
| JONATHAN C KOLLSTEDT | | 1435 SHAWNEE RUN DR | | | MAINEVILLE | OH | 45039-7235 | |
| JONATHAN C KRAEMER | CHRISTY N KRAEMER | 204 JUBILEE DR | | | EASTON | PA | 18040 | |
| JONATHAN C KUNI ATT AT LAW | | 2075 SW 1ST AVE STE 2G | | | PORTLAND | OR | 97201 | |
| JONATHAN C NAVARRO ATT AT LAW | | 2107 N BROADWAY STE 107 | | | SANTA ANA | CA | 92706 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5437 CONNECTICUT AVE NW APT 807 | | | WASHINGTON | DC | 20015 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5505 BRANCHVILLE RD | | | COLLEGE PARK | MD | 20740 | |
| JONATHAN C THROOP | | 3974 FOX GLEN DR | | | WOODSTOCK | GA | 30189 | |
| JONATHAN CAMPBELL | | 3909 GOLF DR | | | HOUSTON | TX | 77018 | |
| JONATHAN CHRISTIAN BIERNAT ATT A | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Clark | | 3545 Amherst La | | | Frisco | TX | 75033-2343 | |
| JONATHAN CLARK OR GREG CLARK | | 4101 DUBLIN BLVD STE F138 | | | DUBLIN | CA | 94568 | |
| JONATHAN CLARK OR GREG CLARK | | 5976 W LAS POSITAS BLVD | STE 110 | | PLEASANTON | CA | 94588 | |
| JONATHAN CROWLEY ATT AT LAW | | 1955 MASSACHUSETTS AVE STE 1 | | | CAMBRIDGE | MA | 02140 | |
| JONATHAN D DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JONATHAN D GALLO | | 6 PATRICIA LN | | | NEWTOWN | CT | 06470 | |
| JONATHAN D HANSEN | | 3199 NORTHSHORE RD | | | BELLINGHAM | WA | 98226 | |
| JONATHAN D KRAGE ATTORNEY AT LAW | | 3203 BECK RD STE A | | | HILLSDALE | MI | 49242 | |
| JONATHAN D LARKIN | LISA M WALLACE LARKIN | 7441 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119-1605 | |
| JONATHAN D MOORE | TAMARA C ROCKS | 15012 E 74TH ST | | | SUMNER | WA | 98390 | |
| JONATHAN D ROY ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| JONATHAN D STOTT | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| JONATHAN D SYKES ATT AT LAW | | 11210 STEEPLECREST DR STE 109 | | | HOUSTON | TX | 77065 | |
| JONATHAN D TROST | | 2609 DELAWARE ST D | | | HUNTINGTON BEACH | CA | 92648 | |
| JONATHAN D WAGNER | LAUREN E WAGNER | 5601 SURFBIRD CT | | | FAIRFAX | VA | 22032 | |
| Jonathan D. Niemeyer, General Counsel | | 400 Broadway | | | Cincinnati | OH | 45202 | |
| JONATHAN DAVID LEVENTHAL ATT AT | | 21550 OXNARD ST FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| JONATHAN DAVIS | | 11315 DEHAM DR | | | LOUISVILLE | KY | 40241 | |
| JONATHAN DAVIS | | 1278 MILLBROOK RD | | | CORONA | CA | 92882 | |
| JONATHAN DELASHMIT | | 1110 JULIENNE DR | | | NORMAL | IL | 61761 | |
| Jonathan Dumont v Mortgage Electronic Registration Systems Inc PoliMortgage Group Inc and GMAC Mortgage LLC | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JONATHAN E COHEN ATT AT LAW | | 4 E CT ST | | | HUDSON | NY | 12534 | |
| JONATHAN E DRAKE | BARBARA J DRAKE | 5319 BEAVER SPRING RD | | | MIDLOTHIAN | VA | 23112 | |
| JONATHAN E FRUCHTMAN ATT AT LAW | | 1422 W LAKE ST STE 320 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN E HUENEMANN | PATRICIA G HUENEMANN | 6464 OVERLOOK DR | | | ALEXANDRIA | VA | 22312 | |
| JONATHAN E JOHNSON AND MARY D | | 3314 JOHNSON DR | JOHNSON | | KILEEN | TX | 76549 | |
| JONATHAN E LITZ ESQ ATT AT LAW | | 1499 W PALMETTO PARK RD STE 156 | | | BOCA RATON | FL | 33486 | |
| Jonathan E Robinson et al v GE Money Bank GMAC Mortgage LLC et al no other Ally or ResCap entities named | | Koeller Nebeker Carlson and Halauck LLP | 3200 N Central Ave Ste 2300 | | Phoenix | AZ | 85012 | |
| JONATHAN E SCHIFF ATT AT LAW | | 5465 KENWOOD RD APT 502 | | | CINCINNATI | OH | 45227 | |
| JONATHAN E YOCHIM AND | | ELNA L YOCHIM | 40175 90TH ST W | | LEONA VALLEY | CA | 93551 | |
| JONATHAN EDWARD BRENT ATT AT LAW | | PO BOX 4742 STE 412 | | | SAINT LOUIS | MO | 63108 | |
| Jonathan Estrella | | 716 N 7th St | | | Montebello | CA | 90640 | |
| JONATHAN F JASIE | | 8204 CRANWOOD CT | | | BALTIMORE | MD | 21208 | |
| JONATHAN FONTENOT | JENNIFER FONTENOT | 1470 W GUM | | | EUNICE | LA | 70535 | |
| JONATHAN G BASHAM ATT AT LAW | | 2542 COURTNEY DR | | | BEND | OR | 97701 | |
| JONATHAN G BASHAM ATT AT LAW | | 2542 NE COURTNEY DR STE 200 | | | BEND | OR | 97701 | |
| JONATHAN G COHEN ATT AT LAW | | 2 CONGRESS ST | | | HARTFORD | CT | 06114 | |
| Jonathan G Stein | LUIS RODRIGUEZ V GMAC MRTG LLC HOMECOMINGS FINANCIAL LLC ETS SVCS LLC LANDMARK FINANCIAL GAIL DUCHETTA JOSE PAD ET AL | 5050 Laguna Blvd 12 325 | | | Elk Grove | CA | 95758 | |
| JONATHAN GARRETT S | | 1835 UNION AVE STE 315 | | | MEMPHIS | TN | 38104 | |
| JONATHAN GARRETT S | | 2600 POPLAR AVE STE 515 | | | MEMPHIS | TN | 38112 | |
| JONATHAN GILL NRBA | Four Star Realty | 2425 GOUDY DR | | | RALEIGH | NC | 27615 | |
| JONATHAN GLADSTONE ATT AT LAW | | 113 RIDGELY AVE | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GOLDSMITH COHEN ATT AT | | | | | | | | |
| JONATHAN GOLDSMITH COHEN ATT AT LAW | | 1 EXECUTIVE DR STE 6 | | | TINTON FALLS | NJ | 07701 | |
| | | 1 EXECUTIVE DR | | | TINTON FALLS | NJ | 07701 | |
| JONATHAN GOREE AND TOP NOTCH | | 2606 FOREST RIDGE CT | FENCE REPAIR | | ARLINGTON | TX | 76016 | |
| JONATHAN GRIFFIN | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| JONATHAN GRISWOLD AND | MISTY GRISWOLD | 12108 PARKS FARM LN | | | CHARLOTTE | NC | 28277 | |
| JONATHAN H KLINE ESQ ATT AT LAW | | 2761 EXECUTIVE PARK DR | | | WESTON | FL | 33331 | |
| JONATHAN H STRONG | CHRISTINA M STRONG | 344 MOSELLE PL | | | GROSSE POINTE FARMS | MI | 48236 | |
| JONATHAN HALAY AND HAR BRO | | 4900 SW 165TH AVE | | | BEAVERTON | OR | 97007-1918 | |
| JONATHAN HARKLEROAD AND | JENNIFER HARKLEROAD | 311 PALMA ST | | | NORTH VERSAILLES | PA | 15137-1433 | |
| Jonathan Holifield | | 141 Saddlebrooke Rd | | | Lexington | SC | 29072 | |
| JONATHAN HOROVITZ | | 52 FAYSON LAKES RD | | | KINNELON | NJ | 07405 | |
| JONATHAN I KRAINESS ATT AT LAW | | 13880 CEDAR RD STE 120 | | | CLEVELAND | OH | 44118 | |
| Jonathan Ilany | | 212 Grantville Rd | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN ILANY | Jonathan Ilany | 212 Grantville Rd | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K Dakis Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| JONATHAN J DESKIN | | REAL ESTATE SERVICES | PO BOX 573 | | MARYLHURST | OR | 97036-0573 | |
| JONATHAN J DESKIN PC | | 704 MAIN ST 301 | | | OREGON CITY | OR | 97045 | |
| JONATHAN J HILL | KAREN R HILL | 6520 21ST ST N | | | OAKDALE | MN | 55128 | |
| JONATHAN J NEUHOUSER | KIMBERLY R NEUHOUSER | 4034 CADERA COVE | | | FORT WAYNE | IN | 46845-9190 | |
| JONATHAN J ROMANOW | LINDA S ZDZIAREK | 559 KINGSPORT DR | | | GURNEE | IL | 60031 | |
| JONATHAN J ROMANOW | LINDA S ZDZIAREK | 632 STONE BROOK CT | | | ELK GROVE VILLAGE | IL | 60007-4096 | |
| JONATHAN J SOBEL ATT AT LAW | | 1420 WALNUT ST STE 1420 | | | PHILADELPHIA | PA | 19102 | |
| JONATHAN JACKSON PLEDGER ATT AT | | 219 3RD AVE N | | | FRANKLIN | TN | 37064 | |
| JONATHAN JAMES DAMONTE CHARTERED | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| Jonathan Kaminsky | | 3208 SW 319th PL | | | Federal Way | WA | 98023 | |
| JONATHAN KELLETA AND ELIZABETH | | 12615 BEAR CREEK TERRACE | YIGZAW | | BELTSVILLE | MD | 20705 | |
| JONATHAN KIESWETTER | | PO BOX 325 | | | LAGUNA BEACH | CA | 92652 | |
| JONATHAN KRINICK ATT AT LAW | | 1845 WALNUT ST FL 24TH | | | PHILADELPHIA | PA | 19103 | |
| JONATHAN L BENDER ATT AT LAW | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| JONATHAN L FOLLETT | JENNIFER H FOLLETT | 46 HAWTHORNE RD | | | ASHLAND | MA | 01721-1768 | |
| JONATHAN L HONIG | TINA HONIG | 1702 N MAPLE AVE | | | ROYAL OAK | MI | 48067 | |
| JONATHAN L KOPPEL | | 725 SMT AVE | | | PHILADELPHIA CITY | PA | 19128 | |
| JONATHAN L KOPPEL | | 725 SUMMIT AVE | | | PHILADELPHIA CITY | PA | 19128 | |
| JONATHAN L NIELSEN ATT AT LAW | | 14724 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| JONATHAN LANE SLACK | MONICA EISENHARDT | 817 CURTIS ST | | | ALBANY | CA | 94706 | |
| Jonathan Layton | | 7130 GASTON AVE | | | DALLAS | TX | 75214-7120 | |
| JONATHAN LEEDOM JR | | 145 CENTRAL AVE | | | SOUDERTON | PA | 18964 | |
| JONATHAN LIEGNER | | 121 MILLBROOK RD | | | HARDWICK | NJ | 07825 | |
| Jonathan Lindsey | | 4631 Travis St Apt 701 | | | Dallas | TX | 75205 | |
| JONATHAN LISKO | DAWN LISKO | 317 14TH AVE | | | BELMAR | NJ | 07719 | |
| JONATHAN LR DREWES ATT AT LAW | | 1516 W LAKE ST STE 400 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN LYNAM | | 1327 SCOSSA AVE | | | SAN JOSE | CA | 95118 | |
| JONATHAN M BROWN | | 23 S 8TH ST | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M BROWN ATT AT LAW | | 23 S 8TH ST | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M CASTNER | CATHERINE F CASTNER | 131 ROEHAMPTON LN | | | SAINT CHARLES | MO | 63304-0533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN M DONLEY | MARY C DONLEY | 547 KATHMERE RD | | | HAVERTOWN | PA | 19083-4019 | |
| JONATHAN M FLINT | | PO BOX 882733 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| JONATHAN M HAHN | MARY J HAHN | 507 TARA CT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| JONATHAN M HODGE ATT AT LAW | | BARBER BANASZYNSKI AND GLIDEWELL | | | LOUISVILLE | KY | 40202 | |
| JONATHAN M KEOGH | JENNIFER M DONNELLY | 1372 CARLING DR 307 | | | SAINT PAUL | MN | 55108 | |
| JONATHAN M KIMPLE ATT AT LAW | | 1400 WALNUT ST | | | DALLAS CENTER | IA | 50063 | |
| JONATHAN M LEE | JENNIFER A LEE | 16031 ARIA CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| JONATHAN M STREETS | | 18915 PORT HAVEN PL | | | GERMANTOWN | MD | 20874 | |
| JONATHAN M WILLIAMS ATT AT LAW | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209 | |
| JONATHAN MARK MORSTEIN | JENNIFER MORSTEIN | 3500 KING ARTHUR RD | | | ANNANDALE | VA | 22003 | |
| Jonathan Mascorro | | 1819 Cartwright St | | | Irving | TX | 75062 | |
| JONATHAN MCINTYRE | | 14609 DODIE TER | | | GAITHERSBURG | MD | 20878-3978 | |
| JONATHAN MICHAEL DICKEY ATT AT LAW | | 342 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46204 | |
| Jonathan Morales | | 1605 E Pecan Ave | | | Midland | TX | 79705 | |
| JONATHAN MORSE | HAESUN MORSE | 1325 LUNALILO | | | HONOLULU | HI | 96825 | |
| JONATHAN NEWMAN | | 18928 WALNUT | | | FOUNTAIN VALLEY | CA | 92708 | |
| JONATHAN OLSON AND ASSOCIATES | | 108 PACKERLAND DR STE D | | | GREEN BAY | WI | 54303 | |
| JONATHAN ORR | | 2920 MEYER AVE | | | GLENSIDE | PA | 19038 | |
| JONATHAN P AARON | | 416 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| JONATHAN P AARON | | 817 ST PAUL ST | JONATHAN P AARON | | BALTIMORE | MD | 21202 | |
| JONATHAN P BAKER | | 1315 SUTHERLAND ST | | | LOS ANGELES | CA | 90026-0000 | |
| JONATHAN P BECK ATT AT LAW | | 1306 MISSOURI AVE | PO BOX 11 | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BECK ATT AT LAW | | PO BOX 11 | | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BLAKELY ATT AT LAW | | 1301 E 9TH ST STE 1900 | | | CLEVELAND | OH | 44114 | |
| JONATHAN P BUMPUS | | 50 COMMONWEALTH RD | | | LYNN | MA | 01904 | |
| JONATHAN P FALLIN | | 114 OWL HOLW | | | THOMASVILLE | GA | 31757-4218 | |
| JONATHAN P MILLER | APRIL MILLER | 13 RIDGE AVE | | | PARK RIDGE | NJ | 07656 | |
| JONATHAN P ROSE ATT AT LAW | | 2473 NW 7TH ST | | | MIAMI | FL | 33125 | |
| JONATHAN P SHULTZ ATT AT LAW | | 1980 S QUEBEC ST STE 208 | | | DENVER | CO | 80231 | |
| JONATHAN PAUL ADER ATT AT LAW | | 4807A E OLTORF ST | | | AUSTIN | TX | 78741 | |
| JONATHAN PAUL JENNINGS ATT AT LA | | 160 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| JONATHAN PEADEN COMPANY | | 3712 IVY RD | | | GREENVILLE | NC | 27858 | |
| JONATHAN PETERSEN ATT AT LAW | | 608 165TH ST STE 201 | | | HAMMOND | IN | 46324 | |
| JONATHAN PYRON APPRAISAL | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN PYRON APPRAISAL LLC | | 4824 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| JONATHAN PYRON APPRAISALS | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN R BUNN ATT AT LAW | | 113 W GRUNDY ST | | | TULLAHOMA | TN | 37388 | |
| JONATHAN R CHAMPION | SONYA D CHAMPION | 300 TYLERSTONE DR | | | FUQUAY VARINA | NC | 27526-5208 | |
| JONATHAN R DESIMONE ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| JONATHAN R DESIMONE ATT AT LAW | | 2770 2ND AVE UNIT 307 | | | SAN DIEGO | CA | 92103 | |
| JONATHAN R ELLOWITZ ATT AT LAW | | 2429 W COAST HWY STE 209 | | | NEWPORT BEACH | CA | 92663-4745 | |
| JONATHAN R GOLDSMITH TRUSTEE | | 1350 MAIN ST 10TH FL | | | SPRINGFIELD | MA | 01103 | |
| JONATHAN R HANKINS | KATHLEEN A HANKINS | N51 W14507 JACKLIN CT | | | MENOMONEE FALLS | WI | 53051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN R MELNICK ATT AT LAW | | 1720 PEACHTREE ST NW STE 214 | | | ATLANTA | GA | 30309 | |
| JONATHAN R PHIPPS | | 2536 ELFEGO RD NW | | | ALBUQUERQUE | NM | 87107 | |
| JONATHAN R PRESTON ATT AT LAW | | 24910 LAS BRISAS RD STE 102 | | | MURRIETA | CA | 92562 | |
| JONATHAN R RUBIN PA | CCA CONDOMINIUMS ASSOCIATION VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL2 DEBRA A HOWELL | 9360 Sunset Dr Ste 285 | | | Miami | FL | 33173 | |
| JONATHAN R TOMPKINS | | 625 E KENT AVE | | | MISSOULA | MT | 59801 | |
| Jonathan Reed | | 1404 Tierra Calle | | | Carrollton | TX | 75006 | |
| JONATHAN RICKLIN | KARRI KASS RICKLIN | 69 FAIRHAVEN DR | | | HILLSDALE | NJ | 07642-1126 | |
| JONATHAN RIOS | | 1339 RAMONA DR | | | NEWBURY PARK | CA | 91320-3557 | |
| Jonathan Robinson | JONATHAN E ROBINSON ET AL V GE MONEY BANK GMAC MORTGAGE LLC ET AL | 3200 N Central Ave Ste 2300 | C O Keller Nebeker Carlson and Haluck LLP | | Phoenix | AZ | 85012 | |
| JONATHAN ROY SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC | | BATON ROUGE | LA | 70810 | |
| JONATHAN S GOTKIN ATT AT LAW | | 644 E 38TH ST | | | INDIANAPOLIS | IN | 46205 | |
| JONATHAN S KING ATT AT LAW | | 213 E BROAD ST | | | CENTRAL CITY | KY | 42330 | |
| JONATHAN S PRITCHARD ATT AT LAW | | 327 NW GREENWOOD AVE STE 300 | | | BEND | OR | 97701 | |
| JONATHAN S SHURBERG ATT AT LAW | | 8720 GEORGIA AVE STE 700 | | | SILVER SPRING | MD | 20910 | |
| JONATHAN S SPIESS | | 987 PLUMSOCK ST | | | NEWTOWN SQUARE | PA | 19073 | |
| JONATHAN SANFORD | | 1131 STRINGERS RIDGE RD | 5G | | CHATTANOOGA | TN | 37405 | |
| JONATHAN SCHREIBER | VALDA GOWING | 6 LUFKIN POINT LN | | | ESSEX | MA | 01929-1052 | |
| Jonathan Seeger | | 983 Bancroft Pl | | | Warminster | PA | 18974 | |
| Jonathan Shaw | Jonathan Shaw | 5301 Wisconsin Avenue, N.W. | | | Washington | DC | 20015 | |
| JONATHAN SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC and C and BPLUMBING REPAIRS INC | | BATON ROUGE | LA | 70810-6876 | |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 | |
| JONATHAN SPRINGER | | 1429 N WELLS 603 | | | CHICAGO | IL | 60610 | |
| Jonathan Stamper | | 4107 Beauvista Dr | | | Charlotte | NC | 28269 | |
| JONATHAN STEINER ATT AT LAW | | 12 S LINCOLN ST | | | DENVER | CO | 80209 | |
| JONATHAN STROMER GALLEY | | 739 IRISH HILL RD | | | BERNE | NY | 12023 | |
| JONATHAN T BROWN | | 2733 W MIDDLEGROUND DR | | | OWENSBORO | KY | 42301 | |
| JONATHAN T BROWN | LINDA BROWN | 1210 IPSWICH DR | | | WILMINGTON | DE | 19808 | |
| JONATHAN T FEAVEL ATT AT LAW | | 36 N 5TH ST | | | VINCENNES | IN | 47591 | |
| JONATHAN T NGUYEN ATT AT LAW | | 2250 E IMPERIAL HWY FL 2 | | | EL SEGUNDO | CA | 90245 | |
| JONATHAN T VANOVER | | 2049 LITTLE JOHN DR | | | OXFORD | AL | 36203-3358 | |
| JONATHAN TAYLOR | | 1925 N 54TH ST | | | KANSAS CITY | KS | 66102 | |
| JONATHAN TOLENTINO PA | | 501 GOODLETTE RD N STE D100 | | | NAPLES | FL | 34102 | |
| JONATHAN ULRICK | | 2809 E CT | | | GRAPEVINE | TX | 76051 | |
| JONATHAN V GOODMAN ATT AT LAW | | 788 N JEFFERSON ST STE 707 | | | MILWAUKEE | WI | 53202-3739 | |
| JONATHAN VEITCH AND SARAH KERSH | | 1852 CAMPUS RD | | | LOS ANGELES | CA | 90041 | |
| JONATHAN W ANDERSON | | PO BOX 7895 | | | PORTLAND | TN | 37148 | |
| JONATHAN W BRAVERMAN ATT AT LAW | | 2110 S COAST HWY STE A | | | OCEANSIDE | CA | 92054 | |
| JONATHAN W COTTRELL ATT AT LAW | | PO BOX 874 | | | SANDPOINT | ID | 83864 | |
| JONATHAN W GATHINGS ATT AT LAW | | 2027 2ND AVE N STE B | | | BIRMINGHAM | AL | 35203 | |
| JONATHAN W PIPPIN ATT AT LAW | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| JONATHAN W SHEDD | MARIANNE D SHEDD | 675 MADRID ST | | | SAN FRANCISCO | CA | 94112 | |
| JONATHAN W WELLS | | PO BOX 7174 | | | OCEAN PARK | ME | 04063 | |
| Jonathan Walworth | | 3300 Omar Ln | | | Plano | TX | 75023-3949 | |
| Jonathan Webb | | 551 Olivia Way | | | Lafayette Hill | PA | 19444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Weinpel | | 1441 HILLTOP DR | | | LONGMONT | CO | 80504-3010 | |
| JONATHAN WELLS | | 14 TASCO AVE | | | OCEAN PARK | ME | 04063 | |
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |
| JONATHON AND ASHLEY ESKEW AND | JT ENTERPRISES INC | 3419 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46013-2009 | |
| JONATHON AND JENNIFER JENKINS AND | MORRELL AND CO LLC | 2140 HUNTERS RIDGE DR | | | LAWRENCEVILLE | GA | 30044-6612 | |
| JONATHON BRINEY | | 108 DICKSON DR | | | BELLE CHASSE | LA | 70037 | |
| Jonathon Heiple | | 3729 w 9th | Apt 11 | | Waterloo | IA | 50702 | |
| JONATHON P COOK | MARCY A COOK | 5352 ROOT RD | | | SPENCER | OH | 44275 | |
| Jonathon Somera v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC Executive Trustee Services DBA et al | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN ST STE 1 | | | MARTINEZ | CA | 94553 | |
| JONATHON SWENSON AND JIM BLACK | CONSTRUCTION | PO BOX 19766 | | | DENVER | CO | 80219-0766 | |
| JONATHON T WANTINK AND | | JACLYN E WANTINK | 39250 CORTE TEGORO | | MURRIETA | CA | 92563-5524 | |
| JONE ELLEN AND MICHAEL M | | 2164 LETART AVE | BENEDICT | | MUSKEGON | MI | 49441 | |
| JONES AL | | 115 W GREEN ST STE 233 | | | PERRY | FL | 32347 | |
| JONES ALEXANDER | | PSC 812 BOX 3220 | | | FPO AE | NY | 09627 | |
| JONES ALLEN AND FUGUAY | | 8828 GREENVILLE AVE | | | DALLAS | TX | 75243 | |
| JONES ALPHONSO and JONES SYLVIA | | 2468 76TH AVE | | | PHILADELPHIA | PA | 19150 | |
| JONES AMY C | | 2014 SEAGRAPE DR | | | NAVARRE | FL | 32566 | |
| JONES AND ASSOCIATES INS AGY | | 6011 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| JONES AND COMPANY INS AGY | | 2101 E FOURTH ST STE 280B | | | SANTA ANA | CA | 92705 | |
| JONES AND CWALINA LLP | | 401 WOOD ST STE 3 | | | PITTSBURGH | PA | 15222 | |
| JONES and GARRETT LAW FIRM | CHARLES KOLOPANAS VS GMAC MORTAGE LLC AND MCCURDY and CANDLER | 2670 Union Ave Ext Ste 1200 | | | Memphis | TN | 38112 | |
| JONES AND GARRETT LAW FIRM AN | | 2670 UNION AVE EXT STE 1200 | | | MEMPHIS | TN | 38112-4424 | |
| JONES AND JONES | | 1117 PERIMETER CTR W 307 | | | ATLANTA | GA | 30338 | |
| JONES AND JONES | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JONES AND JONES | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| JONES and MAYER | CITY OF WHITTIER A CALIFORNIA MUNICIPAL CORPORATION VS JACINTO R VARELA BLANCA VARELA HECTOR CORDOVA AND DOES 1 25 | 3777 N Harbor Blvd | | | Fullerton | CA | 92835 | |
| Jones and Odom LLP | | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| Jones and Odom LLP | FREDERIC L EDQUID AND LESLEY H EDQUID VS GMAC MORTGAGE CORPORATION | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| Jones and Odom LLP | LUIS G DEL VALLE VS JP MORGAN CHASE AND CO GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC AND NATIONSTAR MORTGAGE LLC | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| Jones and Odom LLP | LIZZIE R LAWRENCE VS GMAC MORTGAGE LLC | PO Box 417 | | | Holly Springs | MS | 38635 | |
| JONES and SCHNELLER PLLC | | 2123 9TH ST STE 100 | | | TUSCALOOSA | AL | 35401 | |
| JONES AND TAYLOR LLC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183 | |
| JONES AND UPCHURCH INC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183-3070 | |
| JONES AND UPCHURCH INC | | 21 EIGHTH ST | | | ATLANTA | GA | 30309 | |
| JONES AND WALDEN LLC | | 1804 N BALTIMORE AVE | | | MT ZION | IL | 62549 | |
| JONES ANGELA I | | 3986 COCHESE AVE | AMERICAN HOME REMODLERS | | MEMPHIS | TN | 38118 | |
| JONES ANNIE | | 1881 MYRTLE DR SW APT 302 | | | ATLANTA | GA | 30311-4994 | |
| Jones Annie B | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES APPRAISAL | | 323 WARWICK ST | | | ST PAUL | MN | 55105 | |
| JONES APPRAISAL SERVICE INC | | 110 PANSY ST | | | COCHRAN | GA | 31014-6817 | |
| JONES BARBARA | | 5402 WOODCOCK CT | | | RICHMOND | VA | 23223 | |
| Jones Bentley Rhonda L | | 53 Lambeth Dr | | | Hiram | GA | 30141 | |
| JONES BEVERLY B | | 4081 THOMAS ST | | | OCEANSIDE | CA | 92056 | |
| JONES BILLY R | | 4163 JAMES DR | | | ANCHORAGE | AK | 99504 | |
| JONES BOB | | 1314 W EVERGREEN | | | DURANT | OK | 74701 | |
| JONES BOBBY R | | 1413 LONE OAK RD | | | HOUSTON | TX | 77093 | |
| JONES BRADLEY P | | 10222 ALTONBURY LN | | | HOUSTON | TX | 77031 | |
| JONES BRIAN W and JONES CARRIE M | | 3236 IDAHO RD | | | OTTAWA | KS | 66067-9020 | |
| JONES BROS ROOFING CO | | 1772 CAIRNHOLM DR | MARGARET POUNCEY | | MONTGOMERY | AL | 36106 | |
| JONES BROWER AND CALLERY | | 1304 IDAHO ST | | | LEWISTON | ID | 83501 | |
| JONES BROWNE WALTON | | 1999 SW 27TH AVE | FIRST FL | | MIAMI | FL | 33145 | |
| JONES CAHRLES | | 472 EXCEL FRISCO HWY | K AND K ROOFING | | FRISCO CITY | AL | 36445 | |
| JONES CALVIN E | | 1734 HANOVER ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| JONES CARLA B | | PO BOX 1375 | | | DONALDSONVILLE | LA | 70346-1375 | |
| JONES CAROLYN | | 3321 CHERRYSTONE AVE | TURNER SERVICE CO INC | | TUSCALOOSA | AL | 35401 | |
| JONES CECILY BAYLESS | | 1720 Smoke Ridge | | | Colorado Springs | CO | 80919 | |
| JONES CHARMAINE M and JONES TIMOTHY A | | 101 POOLE RD | | | DEWITT | NY | 13214 | |
| JONES CHRIS | | 730 PEACE HAVEN DR | | | SAINT LOUIS | MO | 63125 | |
| JONES CHRIS | | 730 PEACE HAVEN DR | | | ST LOUIS | MO | 63125 | |
| Jones Chris | | 8351 Meadowvale Cove | | | Olive Branch | MS | 38654 | |
| JONES CHRISTOPHER | | 721 GRAND CAYMAN WAY | AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| JONES CHRISTOPHER | | C BROUGHTON BROKERAGE | PO BOX 10961 | | BIRMINGHAM | AL | 35202 | |
| JONES CHRISTOPHER W | | 17117 9 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| JONES CHRISTOPHER W | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JONES CLERK OF CHANCERY COURT | | PO BOX 1468 | | | LAUREL | MS | 39441-1468 | |
| JONES CLERK OF SUPERIOR COURT | | PO BOX 39 | DRAWER E | | GRAY | GA | 31032 | |
| JONES CLERK OF THE SUPERIOR COURT | | PO BOX 39 | | | GRAY | GA | 31032 | |
| JONES CONSTRUCTION | | 728 BONANZA CIR | | | CORONA | CA | 92879-8516 | |
| JONES CONSTRUCTION COMPANY | | PO BOX 4249 | | | LAUREL | MS | 39441 | |
| JONES CORNELIUS | | 2301 WILLOW ST | | | COLUMBIA | SC | 29203 | |
| JONES COUNTY | | 101 N CT ST STE D | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY | | 310 MAIN ST COURTHOUSE | JONES COUNTY TREASURER | | MURDO | SD | 57559 | |
| JONES COUNTY | | 500 W MAIN RM 106PO BOX 79 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | 500 W MAIN RM 106PO BOX 79 | JONES COUNTY TREASURER | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | COUNTY COURTHOUSEPO BOX 87 | TAX COLLECTOR | | TRENTON | NC | 28585 | |
| JONES COUNTY | | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | MOBILE HOME PAYEE ONLY | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | TAX COMMISSIONER | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 87 | COUNTY COURTHOUSE | | TRENTON | NC | 28585 | |
| JONES COUNTY | TAX COMMISSIONER | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| Jones County Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins and Mott LLP | PO Box 2953 | | Lubbock | TX | 79408 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | ASSESSOR COLLECTOR | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY CLERK | | 12TH AND COMMERCIAL | COURTHOUSE | | ANSON | TX | 79501 | |
| JONES COUNTY ELLISVILLE | | 101 N CT ST | TAX COLLECTOR | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY LAUREL | | 501 N 5TH AVE | | | LAUREL | MS | 39440 | |
| JONES COUNTY LAUREL | | 501 N 5TH AVE | TAX COLLECTOR | | LAUREL | MS | 39440 | |
| JONES COUNTY LAUREL | TAX COLLECTOR | PO BOX 511 | 501 N 5TH AVE | | LAUREL | MS | 39441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES COUNTY RECORDER | | 1105 GREEN SETTLEMENT RD | | | GRAY | GA | 31032 | |
| JONES COUNTY RECORDER | | 500 W MAIN RM 116 | COURTHOUSE | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | 500 W MAIN ST RM 116 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | PO BOX 552 | | | ANSON | TX | 79501 | |
| JONES COUNTY TREASURER | | 500 W MAIN ST 106 | PO BOX 79 | | ANAMOSA | IA | 52205 | |
| JONES DALE and SIMONTON JEAN | | 26 10TH ST W | | | WATERTOWN | SD | 57201 | |
| JONES DANIEL D | | 944 GRAND AVE | | | ST PAUL | MN | 55105 | |
| JONES DARRELL | | 5033 FITCHBURG DR | | | HOLIDAY | FL | 34690 | |
| JONES DAVID | | 133 YELLOW BREECHES DR | NICHOLE LEHMAN AND DAVID JONES II | | CAMP HILL | PA | 17011 | |
| JONES DAVID | | 50 E SOUTHERN AVE | DAVID JONES JR AND CHARLES A CHICOLA | | JENA | LA | 71342 | |
| JONES DAVID | | 833 LITTLE BAY AVE E | | | NORFOLK | VA | 23503 | |
| JONES DAVID A | | 2630 RENTON WAY | | | CASTRO VALLEY | CA | 94546-5415 | |
| JONES DAVID A | | 941 RUE MADORA | | | BEAR | DE | 19701 | |
| JONES DAVID H | | PO BOX 50034 | | | KNOXVILLE | TN | 37950 | |
| Jones Day | | 222 E 41st St | | | New York | NY | 10017-6702 | |
| Jones Day | | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | |
| Jones Day New York | FGIC V ALLY FINANCIAL INC F K A GMAC LLC RESIDENTIAL CAPITAL LLC ET AL 12 CV 1860 SDNY 3 13 12 | 222 E 41st St | | | New York | NY | 10017 | |
| Jones Day New York | FGIC V GMAC MRTG LLC FKA GMAC MRTG CORP ALLY BANK FKA GMAC BANK RESIDENTIAL CAPITAL LLC FKA RESIDENTIAL CAPITAL CORP ET AL | 222 E 41st St | | | New York | NY | 10017 | |
| JONES DEMPSEY M | | 323 W MORGAN ST STE 102 | | | RALEIGH | NC | 27601 | |
| JONES DENNIS and JONES SAUNDRA L | | 1804 EAGLE DR | | | EDMOND | OK | 73034-6061 | |
| Jones Dennis M and Jones Christine E | | 17804 Whitney Ct | | | Independence | MO | 64057 | |
| JONES DIANNA | | 108 GRANDE MEADOW WAY | | | CARY | NC | 27513 | |
| JONES DIXIE L | | 1747 SE 46TH AVE | | | PORTLAND | OR | 97215-3143 | |
| JONES DONALD | | 1157 E GIMBER ST | | | INDIANAPOLIS | IN | 46203 | |
| JONES DONALD R and JONES MILLIE M | | 2730 ITASCA AV S | | | ST MARYS POINT | MN | 55043-9739 | |
| JONES DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30039 | |
| JONES DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30058 | |
| JONES DONNA | | 41 LAKEWOOD DR | | | HICKORY CREEK | TX | 75065 | |
| JONES DONNA | | E HWY 121 402 | | | LEWISVILLE | TX | 75057 | |
| JONES DONNA L | | 110 W OCEAN BLVD STE 802 | | | LONG BEACH | CA | 90802 | |
| JONES DORIS | | 14300 GRAPE HOLLY GROVE UNIT 22 | | | CENTREVILLE | VA | 20121-0000 | |
| JONES DORIS | | 5842 FERNWOOD ST | | | PHILADELPHIA | PA | 19143-0000 | |
| JONES DOUGLAS | | 16526 VFW RD | | | PEKIN | IL | 61554-0000 | |
| Jones Douglas and Andrea M | JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MRTG GROUP INC ET AL INCL GMAC MRTG CORP GMAC MRTG ASSET MANAGEMAN ET AL | 15019 Kutztown Rd | | | Kutztown | PA | 19530 | |
| JONES DOUGLAS and ANDREA M JONES ET AL V ABN AMRO MORTGAGE GROUP INC ET AL INCL GMAC MORTGAGE CORPORATION GMAC et al | OKEEFE and SHER | 15019 KUTZTOWN RD | | | KUTZTOWN | PA | 19530-9276 | |
| JONES DWAYNE and JONES LINDA | | 10743 LITTLE LAKE RD | | | DOWNEY | CA | 90241-3101 | |
| JONES EDWARD | | 5626 DARTINGTON DR | | | FORT MILL | SC | 29707 | |
| Jones Eleanor and Michael | ELEANOR E JONES AND MICHAEL D JONES SR  TITLE ISSUE CLAIM | 225 Byrd Way | | | Kodak | TN | 37764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES ELIZABETH | | 2211 OLD BOSLEY RD | GROUND RENT COLLECTION | | TIMONIUM | MD | 21093 | |
| JONES EVA M | | 827 ROBINAIR DR | BROOKS CONSTRUCTION | | SAN ANTONIO | TX | 78245-1270 | |
| JONES FAMILY TRUST | | 14520 CHARMERAN AVE | | | SAN JOSE | CA | 95124-3565 | |
| JONES FAMILY TRUST | | PO BOX 571 | | | MARIPOSA | CA | 95338 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | PORTLAND | OR | 97281 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| JONES FELICIA and JONES RONALD | | PO BOX 2434 | | | CALUMET CITY | IL | 60409-8434 | |
| JONES FENCE ENTERPRISES INC | | 662 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| JONES FLYGARE BROWN AND WHARTON | | PO BOX 2426 | | | LUBBOCK | TX | 79408 | |
| JONES GAVIN and JONES ELIZABETH | | 20 MOUNTAIN POINT | | | RUSSELLVILLE | AR | 72802 | |
| Jones Gledhill Fuhrman Gourley PA | Stacey L Gates Assistant to W Ben Slaughter | The 9th and Idaho Ctr | 225 N 9th St Ste 820 | PO Box 1097 | Boise | ID | 83701 | |
| JONES GLEDHILL HESS FUHRMAN | | 877 MAIN ST STE 500 | | | BOISE | ID | 83702-6094 | |
| JONES GLEN R | | 440 SANTA CRUZ | | | NORTH FORT MYERS | FL | 33903 | |
| JONES GOLDEN PC | | 1050 SPRING ST NW | | | ATLANTA | GA | 30309 | |
| JONES GORDON P | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JONES GORDON P | | PO BOX 600459 | | | JACKSONVILLE | FL | 32260-0459 | |
| Jones Grace Y and Jones James | | 2365 N Booth St | | | Milwaukee | WI | 53212 | |
| JONES HALEY AND MOTTERN PC | | 115 PERIMETER CTR PL S | | | ATLANTA | GA | 30346 | |
| JONES HENRY | | 8162 PECAN ST ST | ZOS ROOFING AND REMODELING AND LESTER CONSTRUCTION | | JAMES | LA | 70086 | |
| JONES HENRY L and LEYKAMM JONES MARION F | | 1711 RIDGEWAY DR | | | TEMPLE | TX | 76502 | |
| JONES III DOYT M and BUSTER CRYSTAL M | | 10138 BLAKENEY PRESERVE DR | | | CHARLOTTE | NC | 28277-5702 | |
| JONES IRENE | | 3210 LINCOLN AVE | AND MIDSOUTH EXTERIORS | | NASHVILLE | TN | 37218 | |
| JONES J D and JONES DAYNA D | | 725 WOODLAWN DR | | | YUKON | OK | 73099-5346 | |
| JONES JACQUELINE | | 22 GOLDMINE ST | DEENA JOHNSON | | TRABUCO CANYON | CA | 92679 | |
| JONES JACQUELINE | | 828 YOUNGS LN | | | NASHVILLE | TN | 37207 | |
| JONES JAMES | | 1856 EDITH ST N E | | | PALM BAY | FL | 32907-0000 | |
| JONES JAMES I | | 1400 NW 2ND AVE | | | BISCAYNE GARDENS | FL | 33168 | |
| JONES JAYNE A | | 750 CHANDLER RD | | | GURNEE | IL | 60031 | |
| JONES JEFFREY A | | 8788 WHITEGATE LN | | | MORROW | OH | 45152 | |
| JONES JEREMY D | | 2779 CAROL TRACE WALK UNIT 28 | | | MEMPHIS | TN | 38115 | |
| JONES JEREMY D and JONES CYNTHIA A | | 709 KINGFISHER CT | | | HURON | OH | 44839-1876 | |
| Jones Jeremy L | | Po Box 742 | | | Lagrange | GA | 30241-0013 | |
| JONES JERRY and JONES APRIL D | | 1813 S 600 W | | | NEW PALESTINE | IN | 46163 | |
| JONES JODY W and JONES LESA R | | 399 BARTLETT RD | | | PIKEVILLE | NC | 27863-9052 | |
| JONES JOHN | | 2900 TEX BLVD | | | FORT WORTH | TX | 76116-8924 | |
| JONES JOHN D | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386 | |
| JONES JONATHAN A | | LINDA JONES | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-2130 | |
| JONES JOSEPH | | 2004 WOODLAWN ST | | | JACKSON | MS | 39203 | |
| JONES JR | | 1058 CAMELLIA CT | | | VIRGINIA BEACH | VA | 23452 | |
| JONES JR JOSEPH C | | 2033 2ND AVE | APT 801 | | SEATTLE | WA | 98121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES KATINKA | WINDY CITY HOME REMODELING | PO BOX 15253 | | | CHICAGO | IL | 60615-5143 | |
| JONES KELLY L | | 300 DOWNING GLENN DR | | | MORRISVILLE | NC | 27560 | |
| JONES KELLY M | | 200 JELLISON BLVD APT 916 | | | DUNCANVILLE | TX | 75116 | |
| JONES KENNETH | | 939 N WILLOW W DR | C AND E SERVICES | | HOUSTON | TX | 77073 | |
| JONES KENNETH E and JONES BRANDI E | | 1471PO BOX | | | HIGHLANDS | TX | 77562-1471 | |
| JONES KENNETH R | | PO BOX 549 | | | GEORGIANA | AL | 36033 | |
| JONES KEVIN E | | PO BOX 6194 | | | GASTONIA | NC | 28056-6022 | |
| JONES KIMBERLY | | 6143 WHITESTONE RD | DETRICK HORTON HOME IMPROVEMENTS | | JACKSON | MS | 39206 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE | | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | |
| JONES LANG LASALLE AMERICAS INC | | 200 E RANDOLPH ST | STE 4500 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE AMERICAS INC | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE CONSTRUCTION LP | | PO BOX 6461 | | | BOSTON | MA | 02212-6461 | |
| JONES LARRY D | | 7831 SUPERIOR HILL PL | | | COLORADO SPRINGS | CO | 80908-5641 | |
| JONES LAVADA | | 212 E BURNSIDE | | | ROTAN | TX | 79546 | |
| JONES LAW FIRM | | PO BOX 7014 | | | ROCHESTER | MN | 55903 | |
| JONES LAW OFFICE | | 324 W RIDGE AVE | | | HARRISON | AR | 72601-4212 | |
| JONES LAWRENCE and JONES BRENDA | | 6120 PARK DR | | | FOREST PARK | GA | 30297-3256 | |
| JONES LEA | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| JONES LEE C and JONES JENNIFER C | | PO BOX 1180 | | | BONNER | MT | 59823-0000 | |
| JONES LEGAL PRACTICE PC | | PO BOX 56248 | | | ATLANTA | GA | 30343 | |
| JONES LEORN | | 3185 XENON ST | | | DENVER | CO | 80215 | |
| JONES LEORN | | 3185 XENON ST | | | WHEATRIDGE | CO | 80215-0000 | |
| JONES LEROY V and JONES GLORIA N | | 25491 DEEP CREEK BLVD | | | PUNTA GORDA | FL | 33983 | |
| JONES LIBERTY COMPANY | | 329 W 18TH ST | | | CHICAGO | IL | 60616 | |
| JONES LINDA | | 318 N WALKER LN | | | DYERSBURG | TN | 38024 | |
| JONES LISA K | | 3884 PLEASANT OAK DR | | | LAWRENCEVILLE | GA | 30044 | |
| JONES LOCK AND KEY | | 2706 WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| JONES LORETTA | | 705 LEIPER ST | LARRY MOON ROOFING | | CUMBERLAND | MD | 21502 | |
| JONES LOUIS R | | 740 N PLANKINTON AVE STE 7 | | | MILWAUKEE | WI | 53203 | |
| JONES LYDIA | | 1301 PARKTOWN DR | | | OCEAN SPRINGS | MS | 39564 | |
| JONES MARCY | | 5412 GRAYMOSS RD | | | NORTH CHESTERFIELD | VA | 23234-6025 | |
| JONES MARK A and JONES MARLA K | | 7303 FIRE CV | | | AUSTIN | TX | 78749-2135 | |
| JONES MARK and JONES SHERYL | | 344 WARDEN CIR RD | | | WARDENSVILLE | WV | 26851 | |
| JONES MELISSA | | 4326 PORTAGE DR | | | POLK CITY | FL | 33868 | |
| JONES MELISSA | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| JONES MICHAEL | | 741 6TH ST APT 101 | | | MIAMI BEACH | FL | 33139 | |
| JONES MICHAEL and JONES DANA | | 649 MAYFIELD CT | | | AMHERST | OH | 44001 | |
| JONES MICHAEL K and JONES NIKKI A | | 6155 BURLINGTON DR | | | ROANOKE | VA | 24019 | |
| JONES MICHELE H | | 1209 N GLENWOOD AVE | | | DALTON | GA | 30721-2603 | |
| JONES MONTOUTE | | 6018 LARCHBROOK DR | | | HOUSTON | TX | 77049 | |
| JONES MORRIS LLP | | 6363 WOODWAY DR STE 570 | | | HOUSTON | TX | 77057-1757 | |
| JONES MORTGAGE GROUP LLC | | 7275 N SHADELAND | | | INDIANAPOLIS | IN | 46250 | |
| JONES MYERS SUZANNE L | | 126 BARREL HORSE DR | | | CHARLESTOWN | WV | 25414 | |
| JONES NANETTA | | 2704 GREENBRIAR CT | | | GRAPEVINE | TX | 76051-0000 | |
| JONES NICOLE A and JASON M | | 8105 NW 80TH TER | | | KANSAS CITY | MO | 64152-4633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES NILAS W | | 808 WHITE DAISIES CT | | | RALEIGH | NC | 27610-2255 | |
| JONES OBENCHAIN LLP | | 202 S MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| JONES PAVAN | | 4225 W JACARANDA AVE | | | BURBANK | CA | 91505 | |
| JONES PENNY | | 2828 KEN KARYL AVE | | | VICKSBURG | MS | 39180 | |
| JONES PERNEL | | 2168 E 73RD ST | | | CLEVELAND | OH | 44103-4826 | |
| JONES PHILIP G | | 853 W CTR ST | | | OREM | UT | 84057 | |
| JONES PHILLIP | | 200 N 6TH ST | PO BOX 338 | | GRAND JUNCTION | CO | 81502 | |
| JONES RALPH A | | 10006 S VANVLISSINGEN RD | | | CHICAGO | IL | 60617 | |
| JONES REAL ESTATE APPRAISALS | | 1530 S EUFAULA AVE | | | EUFAULA | AL | 36027-3154 | |
| JONES REAL ESTATE SERVICES | | 262 W MAIN | | | GASTONIA | NC | 28052-4169 | |
| JONES REGISTER OF DEEDS | | PO BOX 189 | | | TRENTON | NC | 28585 | |
| JONES REGISTRAR OF DEEDS | | PO BOX 307 | 110 MAIN | | MURDO | SD | 57559 | |
| JONES RENEE | | 11227 RIVER RD NE | MAVERICK CONSTRUCTION COMPANY | | HANOVER | MN | 55341 | |
| JONES RESTORATION SOLUTIONS | | 910E RIDGELY RD | | | MURFREESBORO | TN | 37129-2734 | |
| JONES RICHARD C and JONES CYNTHIA L | | 2930 19TH ST | | | BAKERSFIELD | CA | 93301 | |
| JONES ROBERT D | | 577 W COLCHESTER DR | | | EAGLE | ID | 83616-5885 | |
| JONES ROBERT D and JONES ROBYN L | | 3129 E GRESHAM HWY | | | CHARLOTTE | MI | 48813 | |
| JONES ROBERT K and MESSINA STEPHANIE | | 18024 GREYFIELD GLEN DR | | | FORT MILL | SC | 29707-0000 | |
| JONES ROBERT S and JONES MILDRED | | 2053 MIMOSA CT | | | NAPLES | FL | 34110-6315 | |
| JONES ROBIN S | | 3725 W BYRON ST | | | CHICAGO | IL | 60618 | |
| JONES ROGER | | 317 E BRAWLEY AVE | SPOT ON ROOFERS LLC | | MOORESVILLE | NC | 28115 | |
| JONES ROGER C and JONES LINDA L | | 2936 SE TAYLOR ST | | | PORTLAND | OR | 97214 | |
| JONES RONALD O | | PO BOX 391 | | | SUMRALL | MS | 39482 | |
| JONES RONNELL R | | 10154 YONAOMI CIR | | | CLERMONT | FL | 34711-7857 | |
| JONES RORY | | 5639 W 63RD ST | LIGHTNING CONSTRUCTION | | CHICAGO | IL | 60638 | |
| JONES ROY B and MINTKENBAUGH LAURA S | | 2938 FAUBUSH CT | | | INDEPENDENCE | KY | 41051 | |
| JONES RUBY | | 382 NEW JERSEY AVE | OSH RESTORATION AND APPRAISAL INC | | BROOKLYN | NY | 11207 | |
| JONES RUBY T and R RONNIE C | | PO Box 410 | | | PILOT MT | NC | 27041 | |
| JONES RUSSEL B | | 323 S BROADWAY APT 7 | | | REDONDO BEACH | CA | 90277-3716 | |
| JONES SAMUEL M | | 2402 21ST ST | | | SANTA MONICA | CA | 90405-2712 | |
| JONES SHAMONE | | 7901 WINDWARD CT | L MACKIE RENOVATIONS | | NEW ORLEANS | LA | 70128 | |
| JONES SHARON and JONES MARK | | 10658 W GERONIMO CT | | | BOISE | ID | 83709 | |
| JONES SHARON L | | 1347 MAY OAK CIR | | | COLUMBIA | SC | 29229-9291 | |
| JONES SHARON P | | 13329 MICHAEL LYNN RD | | | CHARLOTTE | NC | 28278 | |
| JONES SHAUNTEL L and JONES NICOLE L | | 625 WILSHIRE DR | | | FLORISSANT | MO | 63033-3824 | |
| JONES SHERINE M | | 2513 MEADOW TRL | | | OXNARD | CA | 93036-1588 | |
| JONES SHIRLEY A | | 1533 LONG PARISH WAY | | | CHESAPEAKE | VA | 23320-2980 | |
| JONES SIDNEY | | 4867 WYATTE TYRO RD | CURTIS WOODS JR AND SONS | | SENATOBIA | MS | 38668 | |
| JONES STANLEY C and JONES LESLIE J | | 3660 S INVERNESS FARM RD | | | BLOOMINGTON | IN | 47401 | |
| JONES SUZANNE L | | 2226 PLEASANTDALE DR | | | CHARLOTTE | NC | 28214 | |
| JONES TANYA L | | 2305 TORY OAK PL | | | MATHEWS | NC | 28105 | |
| JONES THOMAS | | 907 TUSCARORA AVE | | | ELIZABETH CITY | NC | 27909-5321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES THOMAS H | | 24106 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| JONES THOMPSON FRASER AND JONES | | 210 W JACKSON | | | DUBLIN | GA | 31021 | |
| JONES THURMAN and JONES NANCY | | 1020 JACKSON AVE | | | LOS BANOS | CA | 93635 | |
| JONES TIMOTHY W | | 2191 BELGRADE SWANSBORO RD | | | MAYSVILLE | NC | 28555-9658 | |
| JONES TONY G | | 180 E 2100 S STE 102 | C O LAW OFFICE OF DAVIS AND JONES PC | | SALT LAKE CITY | UT | 84115 | |
| JONES TOWNSHIP ELK | | 515 MARKET ST | T C OF JONES TOWNSHIP | | JOHNSONBURG | PA | 15845 | |
| JONES TOWNSHIP TAX COLLECTOR | | 515 MARKET ST | | | JOHNSBURG | PA | 15845 | |
| JONES TRACY | | PO BOX 804 | | | AKRON | OH | 44309 | |
| JONES TREVOR | | 43619 17TH ST W | | | LANCASTER | CA | 93534 | |
| JONES TWP | | 515 MARKET ST | TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JONES VINNIE V | | GENERAL DELIVERY | | | LA PUENTE | CA | 91747-9999 | |
| JONES WADDRICK and JONES CHERMICA | | 6701 BIRCH RUN LN | | | MEMPHIS | TN | 38115-0000 | |
| JONES WALKER WAECHTER POITEVENT | | 8555 UNITED PLZ BLVD | CARRERE AND DENEGRE LLP | | BATON ROUGE | LA | 70809 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE and DENEGRE LLP | 201 St Charles Ave 50th Fl | | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE and DENEGRE LLP PRIMARY | 201 St Charles Ave 50th Fl | | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT CARRERE and DENEGRE LLP | | CARRERE and DENEGRE LLP PRIMARY | 201 St Charles Ave 50th Fl | | New Orleans | LA | 70170-5100 | |
| Jones Walker Waechter Poitevent Carrere and Denegre LLP | JETTON  MRTG ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR GMAC MRTG CORP and GMAC MRTG CORP V JACKIE and LISA C JET ET AL | 190 E Capitol St Ste 800 39201 | | | Jackson | MS | 39201 | |
| JONES WALKER WAECHTER POITEVENT CARRERRE and DE | | 201 ST CHARLES AVE | 50TH FL | | NEW ORLEANS | LA | 70170-5100 | |
| JONES WENDELL | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |
| JONES WENDY K | | 250 SADDLEBROOK DR | | | SENOIA | GA | 30276 | |
| JONES WILLIAM S and JONES LORI | | 45 DERRY ST | | | HUDSON | NH | 03051 | |
| JONES WILLIE E | | 16308 HIGHVIEW DR | | | CLEVELAND | OH | 44128 | |
| JONES WINSTON C | | 429 SPRING ST | | | PETERSBURG | VA | 23803-0000 | |
| JONESBORO CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBORO CITY | | 124 N AVE | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| JONESBORO CLERK OF COURTS | | 500 E CT ST | | | JONESBORO | LA | 71251 | |
| JONESBORO TOWN | | 128 ALLENPO BOX 610 | TAX COLLECTOR | | JONESBORO | LA | 71251 | |
| JONESBORO TOWN | TOWN OF JONESBORO | PO BOX 86 | STATION RD | | JONESBORO | ME | 04648 | |
| JONESBOROUGH CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBURG | | PO BOX 256 | SHERRY MEYER CITY COLLECTOR | | JONESBURG | MO | 63351 | |
| JONESFIELD TOWNSHIP | | 540 DOEHRINGPO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TOWNSHIP | | PO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TWP | | 540 DOEHRING | PO BOX 5 | | MERRILL | MI | 48637 | |
| JONESGOTCHER AND BOGAN PC | | 15 E 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONESGOTCHER AND BOGAN PC | | 15 E ST 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONESPORT TOWN | | PO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESPORT TOWN | | TOWN OFFICEPO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| JONESTOWN BORO LEBNON | | 100 S BROAD ST | TAX COLLECTOR OF JONESTOWN BOROUGH | | JONESTOWN | PA | 17038 | |
| JONESTOWN BORO LEBNON | TAX COLLECTOR OF JONESTOWN BOROUGH | PO BOX 226 | 100 S BROAD ST | | JONESTOWN | PA | 17038 | |
| JONESVILLE CITY | | CITY HALLPO BOX 785 | COLLECTOR | | JONESVILLE | SC | 29353 | |
| JONESVILLE CITY | SHERIFF AND COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE TOWN | | 1 PARK ST | TREASURER JONESVILLE TOWN | | JONESVILLE | VA | 24263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONESVILLE TOWN | | 136 W MAIN ST | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | | 1503 NC HWY 67 | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | TAX COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE VILLAGE | | 265 E CHICAGO ST | JONESVILLE VILLAGE TREASURER | | JONESVILLE | MI | 49250 | |
| Jong C Ahn | | 3648 Harris Ave NW | | | Canton | OH | 44708 | |
| JONG CHANG SONG | OK KYUNG SONG | 1115 MAGNOLIA RD | | | MUNDELEIN | IL | 60060 | |
| JONG MIN NA | | 128 LONGVIEW AVE | | | LEONIA | NJ | 07605-1516 | |
| JONG W YOON | SUSAN H YOON | 536 1ST PALISADES PARK 2ND FL | | | FORT LEE | NJ | 07652 | |
| JONGMIN LEE | SEONJIN K LEE | 34 SADDLE BROOK RD | | | PITTSFORD | NY | 14534 | |
| JONGSUK KIM ATT AT LAW | | 1605 JOHN ST STE 301 | | | FORT LEE | NJ | 07024 | |
| JONI and MICHAEL BRUNER | | 1710 TAMMY AVE | | | ANCHORAGE | AK | 99515 | |
| JONI CERMINARA | | 288 MIDFIELD DR | | | AMBLER | PA | 19002 | |
| JONI CORUM | | 360 LA PERLE PL | | | COSTA MESA | CA | 92627 | |
| JONI DORAN | | 8421 DENNINGTON GROVE LN | | | CHARLOTTE | NC | 28277-0276 | |
| JONI FISCHER HARCOURT | | 4312 CAMBRIDGE DR | | | BAKERSFIELD | CA | 93306 | |
| JONI JOHNSON POWE ATT AT LAW | | 5340 S QUEBEC ST STE 365N | | | GREENWOOD VILLAGE | CO | 80111 | |
| JONI K BROWN | | 8629 TAMAR TRL | | | FORT WORTH | TX | 76118-7427 | |
| Joni L Newbold Lasky vs Bank of Idaho Inc an Idaho Corporation GMAC Mortgage LLC believed to be a foreign et al | | WIXOM LAW OFFICE | PO BOX 51334 | | IDAHO FALLS | ID | 83405 | |
| JONI MAYES AND ALL | | 1040 N KINGS DR | CLEAN USA OF NW ARKANSAS INC | | FAYETTEVILLE | AR | 72701 | |
| JONI RENZI | | 41 SIENNA CIR | | | WARMINSTER | PA | 18974 | |
| JONKOT CONSTRUCTION CORP | | 1500 PINE KNOLL LN | | | MAMARONECK | NY | 10543 | |
| JONN AND TERESA MAYS AND | | 10417 PANTHER MOUNTAIN RD | STATEWIDE RESTORATION INC | | NORTH LITTLE ROCK | AR | 72113 | |
| JONNA D PORTEOUS | CHARLES D PORTEOUS | 702 CHERRY ST | | | NOVATO | CA | 94945 | |
| JONNA L GREENLEE | MICHAEL J GREENLEE | 721 E WALNUT | | | BURBANK | CA | 91501 | |
| JONNIE LEE WIEHL | | PO BOX 4800 | | | SONORA | CA | 95370 | |
| JONRIA APPRAISAL COMPANY INC | | 1042 PLANTAIN CT | | | CRYSTAL LAKE | IL | 60014 | |
| JOON M KHANG ATT AT LAW | | 3699 WILSHIRE BLVD STE 635 | | | LOS ANGELES | CA | 90010 | |
| JOON M KHANG ATT AT LAW | | 660 S FIGUEROA ST STE 2300 | | | LOS ANGELES | CA | 90017 | |
| JOON SANJEEV | | 261 NEBULA RD UNIT 261 | | | PISCATAWAY | NJ | 08854 | |
| JOPLIN | | 303 E 3RD STPO BOX 1355 | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPLIN | | 602 S MAIN ST | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPSEPH HURTS AND GIL S ROOF | | 10915 MOSSCREST DR | | | HOUSTON | TX | 77048 | |
| JORDAIN JR JAMES L | | 7554 DANSVILLE MT MORRIS RD | | | DANSVILLE | NY | 14437 | |
| JORDAN AGENCY | | 125 HEFFERSIB ST | | | CAMDEN | AR | 71701 | |
| JORDAN AND DAVID JENSEN | | 816 GIRARD ST | AND DAWN JENSEN | | HUDSON | WI | 54016 | |
| JORDAN AND JENNY POOLE JR | | 827 FALLWOOD DR | QUALITY POOL AND SPA INC | | COLUMBUS | MS | 39702 | |
| JORDAN APPRAISAL SERVICES INC | | 1360 WOODLOCK RD | | | MT PLEASANT | SC | 29464 | |
| JORDAN ARETHA S | | 1109 W TILMORE DR | | | MUNCIE | IN | 47303 | |
| JORDAN BARIS INC REALTY SERVICES | | 50 MT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| JORDAN BETTIE D | | 4067 STEAM MILL RD | | | COLUMBUS | GA | 31907 | |
| JORDAN BRIAN D | | 2011 DESERT SPRINGS CT | | | LAS CRUCES | NM | 88011-4989 | |
| JORDAN BROOK ESTATES | | 51 PORTLAND AVE UNIT 1 | | | OLD ORCHARD BEACH | ME | 04064 | |
| JORDAN CATHERINE B and JORDAN LARRY R | | 22W400 ARBOR LN | | | GLEN ELLYN | IL | 60137-7412 | |
| JORDAN CHARLES A and JORDAN JANE P | | 1 ORCHARD PL | | | GREENVILLE | MS | 38701 | |
| JORDAN CRA BERT | | 1201 HAMPTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN D BLAQUERA | LINDA M BLAQUERA | 10 ROCKY CREEK LN | | | LAGUNA HILLS | CA | 92653 | |
| JORDAN D JACKSON ATT AT LAW | | PO BOX 476799 | | | CHICAGO | IL | 60647 | |
| JORDAN D WHITE ATT AT LAW | | PO BOX 2671 | | | SUMTER | SC | 29151 | |
| JORDAN DEBORAH and MOORE GARLAND | | 094 HOBBSVILLE RD | | | HOBBSVILLE | NC | 27946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN E BUBLICK ESQ | | PO BOX 4570 | | | CARMEL | IN | 46082-4570 | |
| JORDAN ELB C S SKANEATELES TN | | 994 PERU RD | TAX COLLECTOR | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 711 | RECIEVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 902 | RECIEVER OF TAXES | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | 6 LOCK STREETPO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | PO BOX 711 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S TN BRUTUS | | DISTRICT OFFICE CHAPPELL ST | TAX COLLECTOR | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S TN CAMILLUS | | 4600 W GENESEE ST | TAX COLLECTOR | | SYRACUSE | NY | 13219 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | | PO BOX 711 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | RECEIVER OF TAXES | PO BOX 10 | 7575 VAN BUREN RD | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | | PO BOX 711 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 902 | CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDAN ELMER E and JORDAN VIRGINIA L | | PO BOX 1287 | | | COEUR D ALENE | ID | 83816-1287 | |
| JORDAN F WIESS | | 3 S VALLEY BLVD | | | CALGARY | AB | T3R 1H8 | Canada |
| Jordan Fitness Judgment Lien | | 2425 Nimmo Pkwy | | | Virginia Beach | VA | 23456- | |
| Jordan Fitness Judgment Lien | | c o Ishie Everett E | 4700 Sweetwood Ct | | Virginia Beach | VA | 23462 | |
| JORDAN GEORGE | | 1201 HAMPSTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN GEORGE E | | 1254 PERRY HILL RD | | | MONTGOMERY | AL | 36109 | |
| JORDAN HILARY | | PO BOX 1921 | | | LOS GATOS | CA | 95031-1921 | |
| JORDAN INEZ C | | 6001 EUCLID ST | | | CHEVERLY | MD | 20785 | |
| JORDAN IRA and JORDAN STACEY P | | 1201 BALTIC ST | | | SUFFOLK | VA | 23434 | |
| JORDAN JARED | | 6926 E 20TH ST | | | TULSA | OK | 74112 | |
| JORDAN JOHN W | | 910 ONE MAIN PL | 100 N MAIN | | WICHITA | KS | 67202 | |
| JORDAN JORDAN ET AL V GMAC MORTGAGE CORPORATION IN RE JORDAN | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| JORDAN KATHY | | PO BOX 390817 | | | ANZA | CA | 92539 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 636A | | | BIRMINGHAM | AL | 35203 | |
| Jordan Law Group APLC | | 12416 Ventura Blvd | | | Studio City | CA | 91604 | |
| JORDAN LAW GROUP APLC | Jordan Law Group APLC | 12416 Ventura Blvd | | | Studio City | CA | 91604 | |
| JORDAN LAW GROUP APLC | STACY STRICKLER V PASADENA MARKET CENTER INC DBA KELLER WILLIAMS REALTY SYNERGY CAPITAL MRTG CORP GMAC MRTG CORP and D ET AL | 8052 Melrose Ave 2nd Fl | | | Los Angeles | CA | 90046 | |
| JORDAN LAW LLC | | 2000 E MAIN ST | | | RICHMOND | IN | 47374 | |
| JORDAN LAW OFFICE | | 319 DIABLO RD STE 202 | | | DANVILLE | CA | 94526-3428 | |
| JORDAN LONNIE | | 2373 CAPSTONE CT | | | ROCKY MOUNT | NC | 27804-7077 | |
| JORDAN LOWERY CYNTHIA | | 200 MEETING ST | PO BOX 858 | | CHARLESTON | SC | 29401 | |
| JORDAN M COPELAND ATTORNEY AT LAW | | 33300 HWY 280 STE 103 | | | CHILDERSBURG | AL | 35044 | |
| JORDAN MARSHA E | | 1997 CALAVERAS DR | | | PITTSBURGH | CA | 94565 | |
| JORDAN MARTIN E | | 3676 STRATHAVON RD | | | SHAKER HEIGHTS | OH | 44120-5229 | |
| JORDAN MAYNARD AND PARODI PLLC | | 40 E PEARL ST | | | NASHUA | NH | 03060 | |
| JORDAN MICHAEL ATT AT LAW | | 170 CLOCKTOWER DR UNIT 5112 | | | WALTHAM | MA | 02452 | |
| JORDAN NATALIE | | 75 RESERVOIR ST 1 | | | CAMBRIDGE | MA | 02138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN PAINTING CONTRACTORS | | 3238 OLD CONCORD RD | GARY AND KELLY BUSSEY | | SMYRNA | GA | 30082 | |
| Jordan Pettinos | | 2145 Steeplewood Dr | | | Grapevine | TX | 76051 | |
| JORDAN PHILIP K | | 22 CT ST | PO BOX 246 | | HOULTON | ME | 04730 | |
| JORDAN R LEE | GAIL A LEE | 1427 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| JORDAN RATLIFF WALLACE | | PO BOX 530910 | | | BIRMINGHAM | AL | 35253 | |
| JORDAN ROBERT S and JORDAN SELENA | | 5680 E FROST CIR | | | WASILLA | AK | 99654-9086 | |
| Jordan Roberts | | 8681 N LAUREL AVE APT 2003 | | | KANSAS CITY | MO | 64157-7968 | |
| JORDAN RONALD L | | 1032 WYLIN CT | | | ST LOUIS | MO | 63135 | |
| JORDAN S BLASK ATT AT LAW | | 39 BROADWAY RM 1850 | | | NEW YORK | NY | 10006 | |
| JORDAN S KATZ LAW OFFICES | | 395 N SERVICE RD STE 401 | | | MELVILLE | NY | 11747 | |
| JORDAN SCHRADER RAMIS PC | | 2 CENTERPOINTE DR FL 6 | | | LAKE OSWEGO | OR | 97035 | |
| JORDAN SELMA | | 4205 N SHADYBROOK DR | | | MIDWEST CITY | OK | 73110 | |
| JORDAN SHEA | | 817 W WASHINGTON BLVD UNIT 405 | | | CHICAGO | IL | 60607-2312 | |
| JORDAN STASINOS | | 47 PEARL ST | | | HOLYOKE | MA | 01040 | |
| JORDAN STEPHEN B | | 3930 30TH AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | PITTSBURGH | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | HOMESTEAD | PA | 15120 | |
| JORDAN TAX SERVICE | | PO BOX 200 | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102 | |
| Jordan Taylor | | 1707 W Lovers Ln | | | Arlington | TX | 76013 | |
| JORDAN TEPP | LAURIE GELLER TEPP | 4 26 17TH ST | | | FAIR LAWN | NJ | 07410-2128 | |
| JORDAN TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| JORDAN TOWN | | W8428 STATE HWY 81 | TREASURER JORDAN TOWNSHIP | | MONROE | WI | 53566 | |
| JORDAN TOWNSHIP | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |
| JORDAN TOWNSHIP | | 2322 PESEK RD | TREASURER JORDAN TWP | | EAST JORDAN | MI | 49727 | |
| JORDAN TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| JORDAN TOWNSHIP NRTHUM | | 411 E MAHANTONGO CREEK RD | T C OF JORDAN TOWNSHIP | | HERNDON | PA | 17830 | |
| JORDAN TOWNSHIP TREASURER | | 2322 PESEK RD | | | EAST JORDAN | MI | 49727 | |
| JORDAN TWP | | BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| JORDAN TWP | | RD1 BOX 1199 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| JORDAN VILLAGE | | 7 MECHANIC STREETPO BOX 561 | VILLAGE CLERK | | JORDAN | NY | 13080 | |
| JORDAN WAILON R and JORDAN RENITA E | | 4001 MONOCO CT | | | CHESAPEAKE | VA | 23321 | |
| JORDANA M OUTLAW DANA OUTLAW | | PO BOX 414 | | | NEW BERN | NC | 28563 | |
| JORDON ANTHONY and JORDON CECELIA | | 312 THELMA AVE | | | GLEN BURNIE | MD | 21061 | |
| JORDON TWP SCHOOL DISTRICT | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |
| JORELL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| JORGE A AND JOSEFINA Z GONZALEZ | | 104 TARPON AVE | AND JOSEFINA ZARAGOZA | | GALVESTON | TX | 77550 | |
| JORGE A CERRON VS GMAC MORTGAGE LLC | | 5600 Beachway 107 | | | SARASOTA | FL | 34231 | |
| JORGE A LOPEZ AGUILAR | LYNNE M TETLUS | 125 PROSPECT PARK W 4AA | | | BROOKLYN | NY | 11215 | |
| JORGE A MEZA ATT AT LAW | | 14305 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| Jorge A Portugues and Olga Portugues | | 824 NW 134 Ave | | | Miami | FL | 33182 | |
| JORGE A PORTUGUES OLGA PORTUGUES | | 824 NW 134 AVE | SUNTRUST BANK AND PICC | | MIAMI | FL | 33182 | |
| JORGE ADRIAN GONZALEZ AGENCY | | 11767 KATY FWY STE 364 | | | HOUSTON | TX | 77079 | |
| JORGE AND CONCEPCION CASTRO | | 5427 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| JORGE AND ELIZABETH POLIT | | 2330 PINE TREE DR | | | MIRAMAR | FL | 33023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE AND ENRIQUETA FLORES AND | | 1339 FIRETHORN DR | NATIONAL CITY BANK INSURANCE SERVICE CTR CONSUMER | | RIFLE | CO | 81650 | |
| JORGE AND JEANNIE IBARRA | | 1200 NW 83RD WAY | AND MARYS CARPET FLOORING AMERICA | | PEMBROKE PINES | FL | 33024 | |
| JORGE AND JERRI CHAVES AND | | 440 SW 55TH | A CHAVES LOURDES | | FORT LAUDERDALE | FL | 33317 | |
| JORGE AND JOSEFINA AND JOSE AND | | 8981 ELIZABETH AVE | JOSIE HERNANDEZ | | SOUTH GATE | CA | 90280 | |
| JORGE AND JUANITA HERRERA | | 2220 ROUNDROCK DR | | | CARROLLTON | TX | 75007 | |
| JORGE AND MAGDALENA VERA | | 459 BLUE RD | MIAMI PUBLIC ADJUSTERS | | CORAL GABLES | FL | 33146 | |
| JORGE AND MARIA GUERRA AND MARIA | | 19431 SW 30TH ST | VALENZUELA AND DESIGN BUILDERS | | MIRAMAR | FL | 33029 | |
| JORGE AND NELIDA MANGANDID | | 4940 WITCH LN | | | LAKE WORTH | FL | 33461 | |
| JORGE AND NORA SANTIAGO AND | | 4329 RIDGE PT LN | GARCIA PLUMBING | | PLANO | TX | 75024 | |
| JORGE AND SANDRA SAA | | 53 59 DEENA WAY | SPECIALIZED LOAN SERVICING LLC | | WINTER HAVEN | FL | 33414 | |
| JORGE AND SHIRLEY VALDIVIA FAMILY T | | 24075 JUANENO DR | | | MISSION VIEJO | CA | 92691 | |
| JORGE AND SINDY ESCOBAR AND | UNIVERSAL RESTORATION SERVICES | 8714 E PRAIRIE RD | | | SKOKIE | IL | 60076-2327 | |
| JORGE AND YANETXI CONCEPCION | | 4800 SW 199TH AVE SW | AND MOREAU CONSULTANTS INC | | RANCHES | FL | 33332 | |
| JORGE B ALVARADO | DINA E ALVARADO | 2306 63RD AVE | | | OAKLAND | CA | 94605 | |
| JORGE C GONZALEZ ATT AT LAW | | 549 C QUIROZ ST | | | CALEXICO | CA | 92231 | |
| JORGE CABELLO | | 135 RAVENHEAD | | | HOUSTON | TX | 77034-0000 | |
| JORGE CEBALLOS | | 1320 GARFIELD AVE | | | YAKIMA | WA | 98902 | |
| JORGE CHAVIANO BUNNELL WOULFE | | 3740 SW 45 TCE | KIRSCHBAUMFLORIDA CLAIMS EXPERT and WESTWOOD DEVELOP | | HOLLYWOOD | FL | 33023 | |
| JORGE D GARIBAY AND | | MARIA N GARIBAY | 19700 COVELL ST | | RIVERSIDE | CA | 92508 | |
| JORGE DIAZ AND GENERAL | | 10857 SATICOY ST | CONSTCOGENERAL REMODELING AND CONSTRUCTION | | SUN VALLEY | CA | 91352 | |
| JORGE E FIGUEROA | ANDREA FIGUEROA | 246 LAUREN CT | | | LAKE ELSINORE | CA | 92530 | |
| JORGE E GONZALEZ | CHANTAL B GONZALEZ | 45430 CYPRESS CT | | | CANTON | MI | 48188 | |
| JORGE E LATORRE | | 3400 NE 192ND ST | 703 | | AVENTURA | FL | 33180 | |
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC as successor in interest to Homecomings Financial Network et al | | SC Harris Law | 26376 Ruether Ave | | Santa Clarita | CA | 91350 | |
| JORGE GANDIAGA | | 45 MALTBIE AVE APT 8B | | | MIDLAND PARK | NJ | 07432 | |
| JORGE GOMEZ | | 172 EAGLE COMET | | | HYERCULES | CA | 94547 | |
| JORGE HALPERIN ATT AT LAW | | 1901 1ST AVE STE 216 | | | SAN DIEGO | CA | 92101 | |
| JORGE HERNANDEZ ATT AT LAW | | 180 OTAY LAKES RD STE 210A | | | BONITA | CA | 91902 | |
| JORGE J GARCIA | | 6410 ASHLEY MANOR DR | | | SPRING | TX | 77389-4033 | |
| JORGE J RENDON AND PAOLA RENDON | | 2515 MERGANSER CT | | | HUMBLE | TX | 77396-4147 | |
| JORGE L GONZALEZ ATT AT LAW | | 3601 SW 107TH AVE | | | MIAMI | FL | 33165 | |
| JORGE L GONZALEZ ESQ ATT AT LAW | | 321 PALM AVE | | | HIALEAH | FL | 33010 | |
| Jorge L Muskus and or Ydamis Muskus | | 9481 Highland Oak Dr | Unit 1607 | | Tampa | FL | 33647 | |
| JORGE L NAVARRO | | 610 DURBAN AVE | | | HOPATCONG | NJ | 07843 | |
| JORGE L SANCHEZ ATT AT LAW | | 930 S 4TH ST 211 | | | LAS VEGAS | NV | 89101 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 2100 CORAL WAY STE 400 | | | MIAMI | FL | 33145 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 3735 SW 8TH ST STE 101 | | | CORAL GABLES | FL | 33134 | |
| Jorge Lerma | | 5507 Bridgeton Dr | | | Arlington | TX | 76018 | |
| JORGE M MAGANA | SOBHNA MAGANA | 2254 PEPPERWOOD AVE | | | LONG BEACH | CA | 90815 | |
| Jorge Maese and Griselda Maese V GMAC as Trustee of GMAC | | Falvey Victor | 8732 Alameda | | El Paso | TX | 79907 | |
| Jorge Morales | | 1772 Las Palomas Dr | | | La Habra Heights | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Morales | | 19002 Dallas Pkwy | Apt 1324 | | Dallas | TX | 75287 | |
| JORGE MORALES | | 8507 LEYLAND | | | SAN ANTONIO | TX | 78239-0000 | |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Ave | | | Stockton | CA | 95209 | |
| Jorge Munguia and Michele Munguia | United Law Center | Jon Oldenburg | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| Jorge Munguia and Michele Munguia vs Aurora Bank FSB GMAC Mortgage LLC Cal Western Reconveyance Corp and Does 1 et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| JORGE NEGRETE AND LUNA | | 1602 DOVE HAVEN DR | CABINETRIE AND FL COVERINGS INTERNATIONAL | | PFLUGERVILLE | TX | 78660 | |
| JORGE NUNEZ | ALMA G NUNEZ | 1329 W CARLTON AVE | | | WEST COVINA | CA | 91790-1637 | |
| JORGE O ACOSTA ACOSTA LAW FIRM PA | | PO BOX 262319 | | | TAMPA | FL | 33685 | |
| JORGE O ACOSTA ATT AT LAW | | 505 E JACKSON ST STE 21 | | | TAMPA | FL | 33602 | |
| JORGE O CHAVES | JERRI A CHAVES | 440 SW 55TH TERRACE | | | PLANTATION | FL | 33317 | |
| Jorge Ortega | | 1683 Via Carreta | | | San Lorenzo | CA | 94580 | |
| JORGE PEREZ | | 4616 PARKMOUNT DR | | | FORT WORTH | TX | 76137-5452 | |
| JORGE PICOS | | 3931 E CLAXTON | | | GILBERT | AZ | 85297 | |
| JORGE QUINONES | | 1357 MELROSE AVE | | | CHULA VISTA | CA | 91911 | |
| JORGE RAFAEL COLLAZO SANCHEZ ATT | | PO BOX 1494 | | | COAMO | PR | 00769 | |
| JORGE REY | Florida Evaluation Realty | 9360 SUNSET DR 287 | | | MIAMI | FL | 33173 | |
| JORGE RIBIERO | | 3 MARILYN CT | | | EATONTOWN | NJ | 07724-9631 | |
| JORGE RODRIGUEZ CHOMAT ESQ ATT | | 825 BRICKELL BAY DR STE 1750 | | | MIAMI | FL | 33131 | |
| JORGE S VALDIVIA | | 24075 JUANENO DR | | | MISSION VIEJO | CA | 92691 | |
| JORGE SAAVEDRA FIGUEROA ATT AT LAW | | 1415 LILAC DR N STE 220 | | | GOLDEN VALLEY | MN | 55422 | |
| JORGE SEGURA AND | | MARIA C SEGURA | 31315 AVE LA PALOMA | | CATHEDRAL CITYCA | CA | 92234 | |
| JORGE TORANZO AND RAIZA | | 13199 SW 189TH ST | AREVALO and QUINOA and ASSOCIATES and ACCORD TILES and MAR | | MIAMI | FL | 33177 | |
| JORGE WONG | | 5028 BEACON HILL DR | | | CASTRO VALLEY | CA | 94552-3743 | |
| JORGE ZARATE AND ELIZABETH | | 11601 SW 139 TERRACE | BARRIENTOS | | MIAMI | FL | 33176 | |
| Jorgelina Passeri | | 860 3rd St 12A | | | Santa Monica | CA | 90403 | |
| JORGENSEN ALEXANDRA | | 460 GUISE RD | RT WHITE | | OSTEEN | FL | 32764 | |
| JORGENSEN ANGELA M and JORGENSEN TIMOTHY W | | 607 BIGLEAF MAPLE WAY APT 1414 | | | WESTFIELD | IN | 46074-6013 | |
| JORGENSEN GENE | | 7180 S 2420 W | | | WEST JORDAN | UT | 84084 | |
| JORGENSON HEATHER | | 14272 SILVER LAKES CIR | | | PORT CHARLOTTE | FL | 33953 | |
| Jorie Fazio | | 4402 Holland 203 | | | Dallas | TX | 75219 | |
| JORISSEN ANGELA | | 3411 133RD LN NE | | | HAM LAKE | MN | 55304 | |
| JORODA INC DBA SUNRISE CATERING | | 1559 BOTELHO DR | | | WALNUT CREEK | CA | 94596 | |
| JORRAH MACKEY AND DELAWARE CNTY | | 5502 ANGORA | FIRE RESTORATION and MELLON CERT REST and CPR RES CO | | PHILADELPHIA | PA | 19143 | |
| JORYN JENKINS AND ASSOC | | 3839 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| JOSE A ACHA PA DBA | | 1425 MAIN ST | | | SARASOTA | FL | 34236 | |
| JOSE A ARCE | MARTHA L ARCE | 839 41 SUMMER ST | | | ELIZABETH | NJ | 07202 | |
| JOSE A BAILEY | | 903 N POPLAR ST | | | ABERDEEN | NC | 28315-3109 | |
| JOSE A BANEGAS AND SABILLON | | 20025 SW 124TH AVE | PAINTING CORP | | MIAMI | FL | 33177 | |
| JOSE A HERNANDEZ AND LISA S LONGORIA | | 702 W 83RD ST | | | LOS ANGELES | CA | 90044 | |
| JOSE A LABOY | | CARMEN R RAMIREZ LABOY | 60 AVON PL | | SPRINGFIELD | MA | 01105 | |
| JOSE A LOAYZA ATT AT LAW | | 5663 S REDWOOD RD STE 2 | | | TAYLORSVILLE | UT | 84123 | |
| JOSE A OR JIMENEZ ANA JIMENEZ | | 3025 SCHOOL ST | AND SERVICE PLUS CONST INC | | OAKLAND | CA | 94602 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A PILA | | 8105 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| JOSE A RAMOS | TANIA C RAMOS | 3384 VALLEY RISE DR | | | HOLLY | MI | 48442-1906 | |
| JOSE A REY ATT AT LAW | | 7827 37TH AVE STE 1 | | | JACKSON HEIGHTS | NY | 11372 | |
| JOSE A RODRIGUEZ | | SYLVIA A RODRIQUEZ | 23008 LAWSON AVE | | STRATHMORE | CA | 93267 | |
| JOSE A TOLEDO ATT AT LAW | | 4115 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| JOSE A TORRES | | 265 W SANTA LOUISA ST | | | TUCSON | AZ | 85706 | |
| JOSE A TORRES | | 4339 PEDLEY AVE | | | NORCO | CA | 92860 | |
| JOSE ACEVEDO AND | | ADELIA ACEVEDO | 405 E AVE | | NATIONAL CITY | CA | 91950 | |
| JOSE ACHA | Realty Services Inc | 3590 17th St | | | Sarasota | FL | 34235 | |
| JOSE AGUILERA BESSY REYES AND | | 4805 WARNERS TRAIL | UNITED QUALITY CONSTRUCTION | | NORCROSS | GA | 30093 | |
| JOSE ALBERT | | 3205 HARPERS FERRY ST | DELFINA AYARZAGOITIA | | CORPUS CHRISTI | TX | 78410 | |
| JOSE ALVAREZ | WATSON REALTY | 1950 E IRLO BRONSON HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE ALVAREZ LLC | | 1950 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE AND ALAIN CARRAZANA AND | | 12314 SW 27TH ST | NERIDA CARRAZANA AND ACTION PUBLIC ADJ | | MIAMI | FL | 33175 | |
| JOSE AND ALCIA DE LA TORRE | | 407 SUNRISE DR | AND MARK SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOSE AND ANDRIA MEDINA AND | | 1721 WESTMINISTER PL | ANDRIA PARKER | | OKLAHOMA CITY | OK | 73120 | |
| JOSE AND ANGELICA NUNEZ AND | | 1607 HARROP AVE | VALDEZS CONSTRUCTION | | PASADENA | TX | 77506 | |
| JOSE AND BLANCA CHAVEZ AND | | 12229 IVERSON CT | ADVANCED REMEDIATION LLC | | EL PASO | TX | 79928 | |
| JOSE AND CECILIA REYES | | 2318 E CANADA ST | | | TUCSON | AZ | 85706 | |
| JOSE AND ELENA ECHEVARRIA | | 1449 SE 24 RD | | | HOMESTEAD | FL | 33035 | |
| JOSE AND EMELIA PEREZ AND | | 3631 WELLINGTON PL | CHAMPION FOUNDATION REPAIR SYSTEMS LLC | | BARTOW | FL | 33830 | |
| JOSE AND ESTELA FLORES | | 3237 S 53 CT | | | CICERO | IL | 60804 | |
| JOSE AND FARA BLANCO AND NORTH JERSEY | | 6801 MEADOWVIEW AVE | PUBLIC ADJUSTERS | | NORTH BERGEN | NJ | 07047 | |
| JOSE AND GABRIEL IZQUIERDO | | 1530 N 39TH AVE | AND DANNYS ROOFING AND REMODELING | | STONE PARK | IL | 60165 | |
| JOSE AND GLORIA TORRES AND | JOSE RODRIGUEZ | PO BOX 680526 | | | ORLANDO | FL | 32868-0526 | |
| JOSE AND JANET MICHELEN | | 4635 NW 104 AVE | | | DORAL | FL | 33178 | |
| JOSE AND JULIE GARCIA AND | | 28480 LARCHMONT LN | TAMMY GARCIA | | LAKE ARROWHEAD | CA | 92385 | |
| JOSE AND KIM LANDEROS | | 24270 GEMSTONE DR | | | LOXLEY | AL | 36551 | |
| JOSE AND LAILA LUNA AND ASPECT | | 2123 HADDEN HOLLOW DR | GENERAL CONTRACTING | | HOUSTON | TX | 77067 | |
| JOSE AND LETICIA HERMOSILLO | | 3107 EWING CT | | | MANVEL | TX | 77578 | |
| JOSE AND LIDIA PINTO | | 235 WEBSTER AVE | ALFRED ELK PA | | CAMBRIDGE | MA | 02141 | |
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | INSURANCE CORPORATION SIGLER DEVELOPMENT CORP | | MIAMI | FL | 33181 | |
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | | | MIAMI | FL | 33181 | |
| JOSE AND MARCIA DIAZ | | 11315 S W 65TH ST | | | MIAMI | FL | 33173 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTER | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTERS | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA CASTRO AND | | 546 S HOLLOWAY RD | ACCURATE REMODELING INC | | ROMEOVILLE | IL | 60446 | |
| JOSE AND MARIA CHACON AND | | 1559 A REBECCA ANN DR | ROMEROS ROOFING | | EL PASO | TX | 79936 | |
| JOSE AND MARIA CHAMARO AND EPIC | | 500 CAMPANA AVE | GROUP | | CORAL GABLES | FL | 33156 | |
| JOSE AND MARIA JARAMILLO | | 5322 AVE K | | | GALVESTON | TX | 77551-4441 | |
| JOSE AND MARIA LOPEZ | | 36 N OAK ST | | | FELLSMERE | FL | 32948 | |
| JOSE AND MARIA LOPEZ | | 4959 S WINCHESTER AVE | | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA RAMIREZ | | 814 E ADAMS BLVD | JOSE RAMIREZ JR | | LOS ANGELES | CA | 90011 | |
| JOSE AND MARTHA DURAN AND | WAHL AIR CONDITIONING INC | 10118 ALEXANDER AVE | | | SOUTH GATE | CA | 90280-6226 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE AND MARTHA RIVERA | | 1866 W EXECUTIVE CIR | JEFFERS CLEANING AND RESTORATION | | WEST JORDAN | UT | 84084 | |
| JOSE AND MAYRA MALDONADO | | 816 STEADMAN ST | | | CEDAR HILL | TX | 75104 | |
| JOSE AND MELBA MARTINEZ | | 12940 SW 19TH DR | | | MIRAMAR | FL | 33027-3428 | |
| JOSE AND MICAELA RIOS AND CROSS CHECK | | 650 6501 2 E 36TH ST | AND BETTER BUILDING CONST INC | | LOS ANGELES | CA | 90011 | |
| JOSE AND MIRIAM SEPULVEDA | | 182 NW BROADVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| JOSE AND MONICA GONZALEZ | | 133 KAAPAHU DR | | | BASTROP | TX | 78602 | |
| JOSE AND NANCY DIAZ | | 8948 GOLD RD | | | OZONE PARK | NY | 11417 | |
| JOSE AND NINO AGUERO | | 1532 BABE HISKEY LN | | | EL PASO | TX | 79936 | |
| JOSE AND ORALIA CRUZ AND | | 319 RIO GRANDE DR | GONZALEZ CONSTRUCTION | | MISSION | TX | 78572 | |
| JOSE AND ROSARIO MENDEZ | | 2854 W MCLEAN AVE | | | CHICAGO | IL | 60647 | |
| JOSE AND SANDRA MARTINEZ AND | | 1516 NARCILLE ST | NIETOS CARPENTRY | | BAYTOWN | TX | 77520 | |
| JOSE ANDRADE AVELINA ANDRADE | | 907 N LINCOLN | SERVICE MASTER OF MID NEBRASKA | | LEXINGTON | NE | 68850 | |
| JOSE ANDRES DEJUNCO | NORMA L DEJUNCO | 6423 COLLINS AVE 609 | | | MIAMI BEACH | FL | 33141 | |
| JOSE ANTONIO ZAMORA | EVA NOEMI ZAMORA | PO BOX 1722 | | | SOUTH GATE | CA | 90280-1722 | |
| JOSE ARAUZA | | 31982 SAGE CT | | | WINCHESTER | CA | 92596 | |
| JOSE AVILA CONSTRUCTION | | 667 JODECO CIR | | | LILBURN | GA | 30047 | |
| JOSE B DUARTE ATT AT LAW | | 2120 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| JOSE B HERRERA JOSE HERRERA | | 16060 COUNTY RD 17 | FLORENTINA LOPEZ AND FLORENTINA R LOPEZ | | FORT MORGAN | CO | 80701 | |
| JOSE B MACARIOLA | FILOMENA D MACARIOLA | 4506 S OTHELLO ST | | | SEATTLE | WA | 98118 | |
| Jose B Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| JOSE B SOUSA | | 9106 CHARTERHOUSE RD | | | FREDERICK | MD | 21704 | |
| Jose Barragan | | 9758 Natick Av | | | North Hills | CA | 91343 | |
| Jose Barrera | | 60 74 59th Rd | | | Maspeth | NY | 11378 | |
| JOSE BATRES AND WOODLANDS | | 14207 BURGOYNE RD | ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77077 | |
| JOSE BELTRAN AND GRECO | | 2719 N MEADE AVE | EXTERIOR IMPROVEMENTS | | CHICAGO | IL | 60639 | |
| JOSE BUENRROSTRO | | 5 KIMBERLY DR | | | MEDWAY | MA | 02053 | |
| JOSE C GONZALES | | 343 GEE GEE AVE | | | LOS BANOS | CA | 93635 | |
| JOSE C GONZALEZ | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| JOSE C GONZALEZ | | ATTN DEFAULT CASH | 14 MAPLE ST STE B | | SALINAS | CA | 93901 | |
| JOSE C HERNANDEZ | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| JOSE C OLIVA | | 103 BONAIRE AVE | | | HERCULES | CA | 94547 | |
| JOSE C RODRIGUEZ ATT AT LAW | | 111 W ASHBY PL | | | SAN ANTONIO | TX | 78212 | |
| JOSE C RODRIGUEZ FRIEDMAN | | 45 NE LOOP 410 NO 205 | | | SAN ANTONIO | TX | 78216 | |
| JOSE CABANES AND KODIAK | | 12110 SW 181 TERR | CONSTRUCTION INC | | MIAMI | FL | 33177 | |
| JOSE CANIZAL AND APS CONSTRUCTION | | 7019 SAN PABLO DR | | | HOUSTON | TX | 77083 | |
| Jose Carlos Costa | | 615 Rancocas Ave | | | Riverside | NJ | 08075 | |
| JOSE CARLOS PALLARES ATT AT LAW | | 2580 ANTHEM VILLAGE DR | | | HENDERSON | NV | 89052 | |
| JOSE CARRANZA | MARIA CARRANZA | 651 COLUMBIA RD | | | WASHINGTON | DC | 20001 | |
| JOSE CARTAGENA | | 23 40 96TH ST | | | EAST ELMHURST | NY | 11369 | |
| JOSE CASTRO | | 15170 COLUMBET AVE | | | SAN MARTIN | CA | 95046-9790 | |
| Jose Castro | GMAC MORTGAGE LLC VS JOSE CASTRO ET AL | 10260 NW 44 Terrace | | | Doral | FL | 33178 | |
| JOSE CEBALLOS | FRANCISCA CEBALLOS | 1764 S BISCAYNE CT | | | ANAHEIM | CA | 92804 | |
| JOSE CHAVEZ AND MARIA CHAVEZ | | 11603 FLEMING DR | | | HOUSTON | TX | 77013 | |
| JOSE COLON AND RAFAEL MARTINEZ | | 38 GLENHAM ST | AND ASHLY CONTRACTORS | | PROVIDENCE | RI | 02907 | |
| Jose Colon v GMAC Mortgage LLC | | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE ST | | PROVIDENCE | RI | 02903 | |
| JOSE D LIMA | | 3772 ARLINGTON AVE | | | LOS ANGELES | CA | 90018 | |
| JOSE D SANTOS AND | | ANTONIO M SANTOS | 19 DIVISION ST | | DANBURY | CT | 06810 | |
| JOSE D SORIA | MARICELA V SORIA | 11252 KENNEY ST | | | NORWALK | CA | 90650 | |
| JOSE D TAPIA JR | ZANDRA TAPIA | 7123 PROVIDENCE WAY | | | FONTANA | CA | 92336-1457 | |
| JOSE D VASQUEZA AND | | ROSA D VASQUEZ | 3149 E AVES | | PALMDALE | CA | 93550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE DE JESUS GARCIA AND STACEY | | 11618 ELDORADO ST NE | GARCIA AND TWIN CITIES METRO | | BLAINE | MN | 55449 | |
| JOSE DIAZ | | 61 HOOVER ST | | | LEOMINSTER | MA | 01453 | |
| JOSE E FIGUEROA | | PO BOX 1166 | | | SUGARLOAF | CA | 92386-1166 | |
| JOSE E GONZALES | | 11 CRIPPLE CREEK RD | | | HOWELL | NJ | 07731-2921 | |
| JOSE E GONZALEZ | | 1509 WHISPERING HILLS | | | CHESTER | NY | 10918 | |
| JOSE E GUTIERREZ AGENCY | | 1760 OLD PORT ISABEL RD STE C | | | BROWNSVILLE | TX | 78521-3376 | |
| JOSE E LIZARDE | | 2420 HENDRICKS AVE | | | MONTEREY PARK | CA | 91754 | |
| JOSE E OLIVAS | JOYCE R OLIVAS | 2571 W OREGON ST | | | TUCSON | AZ | 85746 | |
| JOSE EFRAIN VARGAS AND | | 1340 NE 183RD ST | NUBIA ROJAS | | NORTH MIAMI BEACH | FL | 33179 | |
| JOSE EMILIO DIAZ MARRERO ATT AT | | 809 GLENEAGLES CT STE 118 | | | BALTIMORE | MD | 21286 | |
| JOSE F LANZA | CAREN LANZA | 1108 N PALMER PL | | | WAUKEGAN | IL | 60085 | |
| JOSE F MONGE ATT AT LAW | | 339 W BUTLER ST | | | LEXINGTON | SC | 29072 | |
| JOSE F PEREZ | | 2608 CHANCELLOR DR | | | PLANO | TX | 75074 | |
| JOSE F RIVERA | | 10731 CARIUTO CT | | | SAN DIEGO | CA | 92124 | |
| JOSE FELICIANO ROSALYND CEBALLOS CHARMAINE MANZO LULLE GUTIERREZ MALDONADO HUGO RIVERAL MARIO GONZALES EDUARDO et al | | GREENSTEIN and MCDONALD | 300 Montgomery St Ste 621 | | San Francisco | CA | 94104 | |
| JOSE FELIX ESTATE AND AMELIA | | 13827 S W 44TH ST | FELIX AND FLORIDA EXECUTIVE BUILDERS LLC | | DAVIE | FL | 33330 | |
| JOSE G CASTRO | OFELIA A CASTRO | 5741 LEMKE PL | | | FREMONT | CA | 94538 | |
| JOSE G CAVAZOS | | 3000 S CASA LINDA ST | | | MCALLEN | TX | 78501 | |
| JOSE G GUERRA AND DELTA CONTRACTORS | | 2014 CROSSCOACH LN | | | KATY | TX | 77449 | |
| JOSE G JIMENEZ AND | | 5450 W ENCANTO BLVD | STORM TEAM CONSTRUCTION | | PHOENIX | AZ | 85035 | |
| JOSE G ZAVALETA | CAROL A ZAVALETA | 1883 BERKSHIRE DR | | | FULLERTON | CA | 92833-4802 | |
| Jose Gabriel Torres vs Residential Mortgage Capital GMAC Mortgage USA Corporation ARC Funding Executive Trustee et al | | JP Law | 24873 Willimet St | | Hayward | CA | 94544 | |
| JOSE GARAY APLC ATT AT LAW | | 9900 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| JOSE GARMAS AND AGPA | | 221 SW 65TH AVE | ADJUSTERS INC | | HOLLYWOOD | FL | 33023 | |
| JOSE GARZA AGENCY | | 5502 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| JOSE GARZA AND SORAIDA | | 2608 N MISSION CIR | GARZA | | FRIENDSWOOD | TX | 77546 | |
| JOSE GONZALES AND LINDA S | | CONTRACTOR 1009 THACKERAY LN | GONZALES AND REYES ROOFING | | PFLUGERVILLE | TX | 78660 | |
| JOSE GONZALEZ | | 14 MAPLE ST STE B | | | SALINAS | CA | 93901 | |
| JOSE GONZALEZ | | 343 GEE GEE | | | LOS BANOS | CA | 93635 | |
| JOSE GONZALO | CARMEN D GONZALO | 3769 SUNRISE LAKE | | | MILFORD | PA | 18337 | |
| JOSE H AMAYA AND ASSOCS | | 4646 CORONA DR STE 210 | | | CORPUS CHRISTI | TX | 78411 | |
| JOSE H CEJA | ELIZABETH G FLORES | 333 PENNSYLVANIA ST NE APT D | | | ALBUQUERQUE | NM | 87108 | |
| JOSE H PACHECO AND CHRISTNA R | | 12602 VERDURA AVE | AND MIGUEL ROSALES | | DOWNEY | CA | 90242 | |
| JOSE HABER AND CITIZENS | | 3292 W 73TD TERRACE | CLAIMS CONSULTANS | | HIALEAH | FL | 33018 | |
| JOSE HERNANDEZ | ANA P HERNANDEZ | 9223 ANNETT AVE | | | SOUTH GATE | CA | 90280 | |
| JOSE HERNANDEZ CRUZ | | 1408 ASBURY CT | | | HYATTSVILLE | MD | 20782 | |
| JOSE HERNANDEZ SOSA LAW OFFICE | | 4023 N ARMENIA AVE STE 290 | | | TAMPA | FL | 33607 | |
| JOSE HERRERA | | 1200 E COMMONWEALTH AVE | | | FULLERTON | CA | 92831 | |
| JOSE I JIMENEZ | ISABEL C JIMENEZ | 53 UDALL DR | | | GREAT NECK | NY | 11020 | |
| JOSE I MORENO ATT AT LAW | | 240 NW 76TH DR STE D | | | GAINESVILLE | FL | 32607 | |
| JOSE I OSEGUEDA | | 1301 S TOWNER ST | | | SANTA ANA | CA | 92707 | |
| JOSE IBINARRIAGA AND | | MARICELA LANDIN | 16454 SEGOVIA CIR S | | PEMBROKE PINES | FL | 33331 | |
| JOSE J AND JAMIE JIMENEZ | | 246 BALLANTRAE LN | | | HOUSTON | TX | 77015 | |
| JOSE J AND LINDA M FERNANDEZ | | 3367 TURKEY TRUCK | CA SEYMORE BUILDERS INC | | PINETOP | AZ | 85935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J LOPEZ | | 2616 LYFORD DR | | | LA VERNE | CA | 91750-4752 | |
| JOSE J MORENO | | 13022 AVE N | | | CHICAGO | IL | 60633 | |
| JOSE J PENALOZA | | 32763 RANCHO VISTA DR APT A | | | CATHEDRAL CITY | CA | 92234 | |
| JOSE JARAMILLO AND CAMELEON | | 1541 A GREG TOWERS | CONSTRUCTION ENGINEERS | | EL PASO | TX | 79936 | |
| JOSE JUAREZ | | 10406 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77039 | |
| JOSE L CECENA AND | | PATRICIA CECENA | 38961 RANCHO VISTA DR | | BEAUMONT | CA | 92223 | |
| JOSE L CEJA | | 225 MAIN AVE | | | BRICK | NJ | 08724 | |
| JOSE L ESPITIA AND | | 13126 DAKTON DR | AJS ROOFING AND PAINTING | | HOUSTON | TX | 77039 | |
| JOSE L ESQUIVEL | | 118 BLUE JUNIPER | | | SAN ANTONIO | TX | 78253 | |
| JOSE L ESTRADA | | 3317 ROYAL JEWEL ST | | | EL PASO | TX | 79936-0953 | |
| JOSE L GARCIA | PATRICIA J RODRIGUEZ | 33 BIRCHCROFT RD | | | CANTON | MA | 02021 | |
| JOSE L GOMEZ ESQ ATT AT LAW | | 7975 NW 154TH ST STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOSE L JIMENEZ JOSE L JIMENEZ | | 246 BALLANTREE LN | SR AND JAMIE JIMENEZ | | HOUSTON | TX | 77015 | |
| JOSE L JIMENEZ JOSE L JIMENEZ JR | | 246 BALLANTREE LN | JAMIE JIMENEZ AND WORLDWIDE COMPLIANCE GROUP INC | | HOUSTON | TX | 77015 | |
| JOSE L LAUREANO AND | | 712 GREY HERON PL | JESSICA L LAUREANO | | CHULUOTA | FL | 32766 | |
| JOSE L MEDINA | | JOHN MEDINA | 1108 V ST | | SACRAMENTO | CA | 95818 | |
| JOSE L MIRANDA | | 16564 SAN JACINTO AVE | | | FONTANA | CA | 92336 | |
| JOSE L PANIAGU MONTIEL | | 4739 W 18TH ST | | | LOS ANGELES | CA | 90019 | |
| JOSE L PRUNA JR | LESLI J PRUNA | 5425 SW 89 CT | | | MIAMI | FL | 33165 | |
| JOSE L SORIA ATT AT LAW | | 102 MARSHALL ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L SORIA ATT AT LAW | | 98 LEWIS ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L VALDEZ | | 937 E DEODAR ST APT 1 | | | ONTARIO | CA | 91764-1317 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST | | | DENVER | CO | 80203 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| JOSE LARA AND ERIKA RIVERA AND | | 5121 S 48TH ST | HOMETOWN ROOFING INC | | OMAHA | NE | 68117 | |
| JOSE LARA AND JUDITH TARANGO | | 5101 N 39TH DR | AND SAN FRANCISCO BUILDERS LLC | | PHOENIX | AZ | 85019 | |
| JOSE LEON GALVEZ JR | ROSARIO BAUTISTA GALVEZ | 2807 BUTTERCREEK DR | | | PASADENA | CA | 91107 | |
| JOSE LEYNES AYTONA | ROSARIO RAMOS AYTONA | 11645 ROSSANO DR | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSE LEYVA AND SHARILYN LEYVA AND | | 1423 54TH ST | AAA PLUS CONSTRUCTION AND RESTORATION | | SACRAMENTO | CA | 95819 | |
| JOSE LIMON | | PO BOX 6448 | | | CONCORD | CA | 94524-1448 | |
| JOSE LPINEDA | | 119 RACQUET CLUB DR | | | COMPTON | CA | 90220 | |
| JOSE LUIS CARDENAS RODRIGUEZ | | 8688 SAN CARLOS AVE | | | SOUTH GATE | CA | 90280 | |
| JOSE LUIS FLORES ATT AT LAW | | 1111 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| JOSE LUIS MACIAS | | 946 S WOODS AVE | | | LOS ANGELES | CA | 90022 | |
| JOSE LUIS MEDINA | LIDIA BECERRA | 260 NW 107 AVE 211 | | | MIAMI | FL | 33172 | |
| JOSE LUIS MENDOZA AND | | 12813 W BRANCH CT | ROSALBA SALAZAR | | HOUSTON | TX | 77072 | |
| JOSE LUIS MOSQUEDA AND | | 4116 W KALER DR | JOSE SOLEDAD MOSQUEDA AND RADE and AALL STAR ROOFING LLC | | PHOENIX | AZ | 85051 | |
| JOSE LUIS SANCHES AND UNIKO | | 2640 N 108TH DR | GLASS AND MIRROR INC | | AVONDALE | AZ | 85392-5805 | |
| JOSE LUIS SANCHEZ AND THE | | 15113 GRASSINGTON DR | HERNANDEZ CONCRETE CON INC | | CHANNELVIEW | TX | 77530 | |
| JOSE LUIS VEGA AND ANITA | | 5602 W MONTEROSA ST | VEGA DONDIEGO AND CENTRAL LANDSCAPING | | PHOENIX | AZ | 85031 | |
| JOSE LUNA BERNARDA CHAVARRIA AND | | 19000 NW 47 AVE | CLAIMSERVE | | MIAMI | FL | 33055 | |
| JOSE M AGUAYO | | 215 N BUSHNELL AVE APT 4 | | | ALHAMBRA | CA | 91801-1996 | |
| JOSE M ALVAREZ | | 175 W 12TH ST | 8K | | NEW YORK | NY | 10011 | |
| JOSE M BELLO AND LUCINA BELLO AND | | 908 N 24TH ST | E AND M RESTORATION INC | | CAMDEN | NJ | 08105 | |
| JOSE M BRITO | | 2715 SAGE BLUFF CT | | | RENO | NV | 89523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M CONTRERAS AND MARTIN | | 7207 E TROY AVE | CONTRERAS AND MARTHA R CONTRERAS | | INDIANAPOLIS | IN | 46239 | |
| JOSE M DE LA AGUILERA AND | | ELSA M DE LA AGUILERA | 1985 W 54TH ST APT A 303 | | HIALEAH | FL | 33012-7444 | |
| JOSE M DE LA O ATT AT LAW | | 75 VALENCIA AVE | | | CORAL GABLES | FL | 33134 | |
| JOSE M DE LA O ESQ | | 1108 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| JOSE M FRANCISCO ESQ ATT AT LAW | | 5040 NW 7TH ST 900 | | | MIAMI | FL | 33126 | |
| JOSE M LOPEZ | | CELIA N LOPEZ | 840 W CHESTER RD | | COVINA | CA | 91722 | |
| JOSE M MATEO | | 212 WILLIAMSBURG DR | | | DALLAS | GA | 30157 | |
| JOSE M MULLEN | ESTELA M MULLEN | 105 COLCHESTER COMMONS | | | COLCHESTER | CT | 06415 | |
| JOSE M PELLOT CRUZ AND | | 183 NARROW LN | JOSE PELLOT | | NEW MARKET | AL | 35761 | |
| JOSE M RIVERA AND MATILDE | | 2205 38TH ST | MALDONADO AND GARDEN STATE PUBLIC ADJUSTMENT | | PENNSAUKEN | NJ | 08110 | |
| JOSE M RODRIGUEZ GOMEZ ESQ ATT A | | 330 SW 27TH AVE STE 408A | | | MIAMI | FL | 33135 | |
| JOSE M ROSARIO | | 1396 ALBANY | | | FERNDALE | MI | 48220 | |
| JOSE M SIMAO | TERRI A SIMAO | 1 AURORA DR | | | CUMBERLAND | RI | 02864 | |
| JOSE M SOSA JOSE SOSA AND ROSA | | 4943 TIMBER PATH DR | E SOSA AND RAMIREZ ROOFING SIDING AND WINDOWS | | HUMBLE | TX | 77346 | |
| JOSE M VILLICANA DAVID O ALBANIL and FRANCISCO ALBANIL V DEUTSCHE BANK NATIONAL TRUST COMPANY EXECUTIVE TRUSTEE et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | MISSION HILLS | CA | 91345 | |
| Jose Martinez III vs GMAC MORTGAGE LLC and Federal Home Loan Mortgage Corporation | | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | | Mercedes | TX | 78570 | |
| JOSE MATOS | | 281 UNION ST | | | JERSEY CITY | NJ | 07304 | |
| JOSE MAYORGA AND | ANASTASIA MAYORGA | 863 YORKSHIRE LN | | | SAN JACINTO | CA | 92583-2682 | |
| JOSE MEDINA ATT AT LAW | | 4000 LONG BEACH BLVD STE 202 | | | LONG BEACH | CA | 90807 | |
| Jose Melendez | | 10357 Gaynor Ave | | | Granada Hills | CA | 91344 | |
| JOSE MENESES AND PRIMESTATE PUBLIC | | 210 SE 4TH ST | ADJUSTERS | | DANIA | FL | 33004 | |
| JOSE MERIDA AND | | REGINA MERIDA | 404 TROY ST | | BAKERSFIELD | CA | 93306 | |
| JOSE MERLAN AND DORA GOMEZ AND | | 215 E DICKENS AVE | AMERICAN RESTORATION CONT | | NORTHLAKE | IL | 60164 | |
| JOSE MIRANDA CONSTRUCTION COMPANY | | 6047 W FLETCHER | | | CHICAGO | IL | 60634 | |
| JOSE MONTIEL AND KALET GONZALEZ AND | | 808 W GARFIELD AVE | ROMERO BUILDERS CONSTRUCTORES ROMEROS | | ELKHART | IN | 46516 | |
| JOSE N DACOSTA | | 90 BERGEN AVE | | | KEARNY | NJ | 07032 | |
| JOSE N SANCHEZ | ELIZABETH MACIAS | 31 SKYLINE LN  B | | | POMONA | CA | 91766 | |
| JOSE NAVARRO AND ROBIN NAVARRO | | 35895 TREVINO TRL | | | BEAUMONT | CA | 92223-6233 | |
| JOSE O CASTANEDA ATT AT LAW | | 219 WESTCHESTER AVE | | | PORT CHESTER | NY | 10573 | |
| JOSE O CASTANEDA ATT AT LAW | | 760 W SAMPLE RD STE 10 | | | POMPANO BEACH | FL | 33064 | |
| Jose Onofre | | 14829 Mulberry Dr | Apt 110 | | Whittier | CA | 90604 | |
| Jose Ornelas and Maria Ornelas vs Melvina Yvette Sumter Homecomings Financial Network and Mortgage Electronic et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| JOSE ORTIZ | | 547 ALCAZAR AVE | | | CORAL GABLES | FL | 33134 | |
| JOSE P ROJAS | | 14325 ORIZABA AVE | | | PARAMOUNT | CA | 90723 | |
| Jose Panigbatan | | 697 W Corazon Way | | | Mountain House | CA | 95391 | |
| JOSE PEREZ AND NIDIA DACOSTA | | 12205 IVERSON CT | | | EL PASO | TX | 79928 | |
| JOSE PEREZ ATT AT LAW | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| JOSE PEREZ GUZMAN | | 10410 E MARQUETTE ST | | | TUCSON | AZ | 85747 | |
| JOSE PINEDA VS WELLS FARGO BANKNA ETS SERVICESLLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK FSB DOES 1 10 | | 162 Racquet Club Dr | | | Compion | CA | 90220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE QUICENO JOHN AND VANESSA | | 12620 N W 12TH CT | CARDONA | | FT LAUDERDALE | FL | 33323 | |
| JOSE R ALVAREZ | MAGALI R ALVAREZ | 8882 NW 163RD TERRACE | | | MIAMI LAKES | FL | 33018 | |
| JOSE R FENTE | Tropical Realty Inc | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| Jose R Garcia and Luzelba Garcia | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd Ste 110 | | | Mission Hills | CA | 91345 | |
| JOSE R GARCIA JR | | 6539 HANNON ST | | | BELL GARDENS | CA | 90201 | |
| Jose R Gonzalez | | 8709 SW 56th Ave Rd | | | Ocala | FL | 34476 | |
| JOSE R LADAO | NORMA B LADAO | 3052 RIDGEGATE DR | | | SAN JOSE | CA | 95133 | |
| JOSE R LOPEZ | CARMEN J LOPEZ | 9588 DALTON DR | | | BELLEVILLE | MI | 48111 | |
| JOSE R MENDOZA | | 18303 CROCKER AVE | | | CARSON | CA | 90746 | |
| JOSE R PEREZ | | 6924 BUENA TERRA WAY | | | SACRAMENTO | CA | 95831-3121 | |
| JOSE R RODRIGUEZ | | 2086 HOMER AVE | | | BRONX | NY | 10473-2002 | |
| JOSE R SANCHEZ | JUDITH EDWARDS | 12 THERESA DR | | | FLANDERS | NJ | 07836 | |
| JOSE RAMIREZ | | PO Box 150705 | | | SAN RAFAEL | CA | 94915 | |
| JOSE RAMIREZ AND HUTCHINSON | | 354 SAMUELS AVE | CONSTRUCTION CO LLC | | HAZELTON | PA | 18201 | |
| JOSE RAMON CARRION MORALES | | PO BOX 9023884 | | | SAN JUAN | PR | 00902 | |
| JOSE RANCANO AND JADYRA DIAZ | | 7035 W 2 CT | INSURANCE CORP CONSTULTANTS | | HIALEAH | FL | 33014 | |
| JOSE RANGEL | | 2 BONANZA CT | | | POMONA | CA | 91766 | |
| JOSE RAZO AND JANIA DAZA | MONTERO | CMR 480 BOX 1973 | | | APO | AE | 09128-0020 | |
| Jose Reyes | | 411 Rembert Ct | | | Highland Village | TX | 75077 | |
| JOSE REYES AND AJS POOL | | 9814 SAGEROYAL LN | PLASTERING AND YOUR HOME CONTRACTOR | | HOUSTON | TX | 77089 | |
| JOSE REYES AND YOUR HOME | | 9814 SAGEROYAL LN | CONTRACTOR | | HOUSTON | TX | 77089 | |
| JOSE RIVERA | | 741 NEW WALES LN | | | ST AUGUSTINE | FL | 32092 | |
| JOSE ROBLEDO AND ANTONIO LEMUS | | 621 N 500 W | FIRST GENERAL SERVICES | | BRIGHAM CITY | UT | 84302 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | DPIETRO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | JUAN MARCANO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODRIGUEZ | | 13209 JOLIET ST | | | HOUSTON | TX | 77015 | |
| JOSE RODRIGUEZ | | 2359 PHILLIPS DR | | | AUBURN HILLS | MI | 48326 | |
| JOSE RODRIGUEZ AND YANELYS | | 720 SW 10TH ST | MONTES DE OCA | | CAPE CORAL | FL | 33991 | |
| JOSE ROPEZ AND MICHELLE A LOPEZ | | 140TH And 68 N | | | WEST PALM BEACH | FL | 33412 | |
| JOSE RUBIO | | 2885 BUCKSKIN RD | | | PINOLE | CA | 94564 | |
| JOSE RUIZ ALEJANDRA RUIZ AND | | 6618 N BLACK CANYON HWY 1 4 | KOWALSKI CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| JOSE S CASTELO REAL ESTATE | | 1815 ACUSHNET AVE | | | NEW BEDFORD | MA | 02746 | |
| JOSE S ORENGO | | 12434 MORNING RAIN DR | | | TOMBALL | TX | 77377 | |
| JOSE SANCHEZ | IRMA SANCHEZ | 7037 SE FERN AVE | | | PORTLAND | OR | 97206 | |
| JOSE SANCHEZ AND MARIA | | 1121 DODGE AVE | HERNANDEZ AND TOTAL HOME RENOVATIONS INC | | EVANSTON | IL | 60202 | |
| JOSE SANTIAGO | MARY B SANTIAGO | APT 8 L | 160 W 97TH ST | | NEW YORK | NY | 10025 | |
| JOSE SCHIPILLITI | | 34 E CENTRAL AVE | | | MAYWOOD | NJ | 07607 | |
| Jose Serrano | | 640 Grimsby Ct | | | Suwanee | GA | 30024 | |
| JOSE SILVA ATT AT LAW | | 1987 N 550 W | | | PROVO | UT | 84604 | |
| JOSE SILVA JR ATT AT LAW | | 308 W CHESTNUT AVE STE 101 | | | VINELAND | NJ | 08360 | |
| JOSE T HERNANDEZ AND | | 805 LANDING BLVD | PATRICIA K HERNANDEZ | | LEAGUE CITY | TX | 77573 | |
| JOSE THOTTICHIRA | GRACY THOTTICHIRA | 50747 REGENCY PARK DR | | | GRANGER | IN | 46530 | |
| JOSE TIJERINA AND TINA NUNEZ AND | | 715 CHEAM CIR | JOSE SEGURA REPAIRS | | HOUSTON | TX | 77015 | |
| JOSE TORREBLANCA | | C O FARRIS and UTLEY | 2167 WSUNSET BLVD2ND FL | | STGEORGE | UT | 84770 | |
| Jose Torres | | 1001 Ross Ave 243 | | | Dallas | TX | 75202-1971 | |
| JOSE TORRES | DAMARIS VASQUEZ | 356 PINE ST | | | FREEPORT | NY | 11520 | |
| JOSE U HERRAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 700 | | | CORAL GABLES | FL | 33134 | |
| JOSE VASQUEZ | | 3361 N GOLDEN AVE | | | SAN BERNARDINO | CA | 92404 | |
| Jose Vasquez | | 9301 Maie Ave 5 | | | Los Angeles | CA | 90002 | |
| JOSE VEGA AND | | TELESFORA VEGA | 664 ADDISON ST | | ELGIN | IL | 60120-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE VELA | | 4212 MONTEREY DR | | | PASCO | WA | 99301 | |
| JOSE VILLARINO | ANA MARIE VILLARINO | 31 SHADY LN | | | BRIDGEWATER | NJ | 08805 | |
| Jose Villicana | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 | |
| JOSE VILVAHO INS AGY | | 7300 TOPANGA CYN BLVD 5 | | | CANOGA PARK | CA | 91303 | |
| JOSE ZEPEDA AND PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC | | RIVERSIDE | CA | 92501 | |
| JOSE ZEPEDA PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC CALIFORNIA CLAIM CONSULTANTS | 1115 E Livingston St | RIVERSIDE | CA | 92501 | |
| Josef Arnon vs GMAC Mortgage LLC | | Young Deloach PLLC | | | Orlando | FL | 32803 | |
| JOSEF P UYTTEWAAL | MELANIE B UYTTEWAAL | 1713 TEDBURY ST | | | CROFTON | MD | 21114 | |
| Josefa S Lopez Patrick Frankoski et al v Executive Trustee Services LLC GMAC Mortgage LLC Homecomings Financial et al | | 7423 BAROQUE CT | | | Sun Valley | NV | 89433 | |
| Josefa Wagner | | 743 Charette Rd | | | Philadelphia | PA | 19115 | |
| JOSEFINA SANTANA | | 839 W 34TH ST | | | YUMA | AZ | 85365 | |
| JOSELINA BENITEZ AND | | PABLO A BENITEZ | 12533 IRONSTONE WAY | | VICTORVILLE | CA | 92392 | |
| Joselito Mella | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| Joselito Mella | Vito Torchia Jr | Brookstone Law PC | | | Newport Beach | CA | 92660 | |
| JOSELITO V AMURAO | | 300 EACH 40TH ST 18H | | | NEW YORK | NY | 10016 | |
| JOSELLE CONFAIR | | 30 COLLISTER DR | | | NESCOPECK | PA | 18635 | |
| JOSEPF C WARE | | 12075 APPLESBURY CT | | | RANCHO CORDOVA | CA | 95742 | |
| JOSEPH A ARNEY | | 50568 RUSSEL DR | | | MACOMB | MI | 48044 | |
| JOSEPH A BALDI AND ASSOCIATES PC | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| JOSEPH A BENAVIDEZ ATT AT LAW | | 138 W HIGH ST | | | LIMA | OH | 45801 | |
| JOSEPH A BILLIE | KATHLEEN E BILLIE | 2073 BALLY DR UNIT 153 | | | NORTHAMPTON | PA | 18067 | |
| JOSEPH A BOLLO | DONNA L BOLLO | 13498 COMMONWEALTH | | | SOUTHGATE | MI | 48195 | |
| JOSEPH A CABELL | | 40 TURNSTONE CT | | | STAFFORD | VA | 22556-6019 | |
| JOSEPH A CASTANEDA | JULIE A CASTANEDA | 177 MONROE DR | | | HANFORD | CA | 93230 | |
| JOSEPH A CHANG and ASSOCIATES LLC | GMAC MORTGAGE LLC V ROBERTO RODRIGUEZ and LUZ VAZQUEZ | 951 Madison Ave | | | Paterson | NJ | 07501 | |
| JOSEPH A CHANG and ASSOCIATES LLC | GMAC MORTGAGE LLC VS JUAN AREVALO AMAYA AND MARTINA AREVALO | 951 Madison Ave | | | Paterson | NJ | 07501 | |
| JOSEPH A CHEFFO ATT AT LAW | | 5959 S STAPLES ST STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| JOSEPH A CHODNICKI | DENISE L DEPERNA | 3122 DUANESBURG CHURCHES RD | | | DELANSON | NY | 12053-4106 | |
| JOSEPH A CHRZANOWSKI | NANCY A CHRZANOWSKI | 6835 N ARMS DR | | | BELLAIRE | MI | 49615 | |
| JOSEPH A CONNOR III | | PO BOX 157 | | | MIDDLETOWN | CA | 95461-0157 | |
| Joseph A Connor III vs GMAC Mortgage LLC on its own and as agent for LSI Title Agency Inc Karen Balsano on her own and et al | | PO Box 157 | | | Middletown | CA | 95461-0157 | |
| JOSEPH A CONWAY | LISA CONWAY | 5134 N HUNTERS CT | | | BENSALEM | PA | 19020 | |
| JOSEPH A DI BIASE | ALICE C DI BIASE | PO BOX 71 | | | DINGMANS FERRY | PA | 18328 | |
| JOSEPH A DIORIO ATT AT LAW | | 120 N BETHLEHEM PIKE APT B309 | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH A DIORIO ATT AT LAW | | 501 WASHINGTON LN STE 301 | | | JENKINTOWN | PA | 19046 | |
| JOSEPH A DIORIO ATT AT LAW | | 808 BETHLEHEM PIKE | | | ERDENHEIM | PA | 19038 | |
| JOSEPH A EISENBERG ATT AT LAW | | 1900 AVE OF THE STARS FL 7 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH A FIELD ATT AT LAW | | 610 SW ALDER ST STE 910 | | | PORTLAND | OR | 97205 | |
| JOSEPH A FISCHER | KAREN V FISCHER | 6354 WILD PLUM DR | | | LOVELAND | CO | 80537 | |
| JOSEPH A FISCHER AND CO | | 54 WHITE OAK CT | | | LAKE JACKSON | TX | 77566 | |
| JOSEPH A FUNK | MARLENE T FUNK | 4665 TWINBROOK CIR | | | DOYLESTOWN | PA | 18901 | |
| JOSEPH A GILCREASE | | 8211 NW 70TH ST | | | TAMARAC | FL | 33321 | |
| JOSEPH A GORDON | MELISSA A GORDON | 166 ODELL RD | | | SANDOWN | NH | 03873 | |
| JOSEPH A HAMBRIGHT ATT AT LAW | | 3026 PATTERSON RD | | | GRAND JUNCTION | CO | 81504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A HEATON | | 2109 CEDAR RIDGE DR | | | LEAVENWORTH | KS | 66048-2475 | |
| JOSEPH A IMBESI ATT AT LAW | | 1030 LAKE SHORE DR APT 204 | | | N PALM BEACH | FL | 33403-2899 | |
| JOSEPH A JACKSON JR | DEBORAH G JACKSON | 403 N PURDY ST | | | SUMTER | SC | 29150 | |
| JOSEPH A JURIST JR | SHARON L JURIST | 13962 QUARRY RD | | | OBERLIN | OH | 44074 | |
| JOSEPH A KILCOYNE | | 26861 CHRISTY | | | CHESTERFIELD | MI | 48051 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 15 CT SQ STE 730 | | | BOSTON | MA | 02108 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 20 CABOT BLVD STE 300 | | | MANSFIELD | MA | 02048 | |
| JOSEPH A KUHN | SHARON R KUHN | 820 FLINTLOCK DR | | | BEL AIR | MD | 21015 | |
| JOSEPH A LAVENDER | | 1320 SANDMAN RD | | | CRESCENT CITY | CA | 95531 | |
| JOSEPH A LEON JR | PATRICIA L LEON | 11349 MAPLE ST | | | LOS ALAMITOS | CA | 90720 | |
| JOSEPH A LESLIE | | 9 CHERRYWOOD DR | | | ELLINGTON | CT | 06029 | |
| Joseph A Lisa G Braniff | | 169 Granville St | PO Box 36 | | Alexandria | OH | 43001 | |
| JOSEPH A LODI | | 30 SUMMIT ST | | | EASTCHESTER | NY | 10709-3826 | |
| JOSEPH A MAZZILLI | HELEN I MAZZILLI | 259 OAK ST | | | AUDUBON | NJ | 08106 | |
| JOSEPH A MCGUIRE | | 26309 CARDINAL DR | | | CANYON COUNTRY AREA | CA | 91387 | |
| JOSEPH A MCKEE III | | 11 LEWIS CIR | | | WILMINGTON | DE | 19804 | |
| JOSEPH A MCKEE III | | 4 DERBYSHIRE WAY | | | GREENVILLE | DE | 19807 | |
| JOSEPH A MEARS | BRENDA M MEARS | 5972 JEFFERSON RD | | | NORTH BRANCH | MI | 48461 | |
| JOSEPH A MOLINARO | DENA L MOLINARO | 22 GOSHEN RD | | | CHESTER | NY | 10918 | |
| JOSEPH A MOMONT | JENNIFER L MOMONT | 7092 MAPLEWOOD RD | | | ARPIN | WI | 54410 | |
| JOSEPH A MUNSON | | 6811 67TH PL NE | | | MARYSVILLE | WA | 98270 | |
| JOSEPH A MURPHY III ATT AT LAW | | 48 SE OSCEOLA ST | | | STUART | FL | 34994 | |
| JOSEPH A MURPHY III ESQ ATT AT | | 516 CAMDEN AVE | | | STUART | FL | 34994 | |
| JOSEPH A OVIEDO | | 15941 GARYDALE DR | | | WHITTIER | CA | 90604 | |
| JOSEPH A PALMA | DENISE M PALMA | 45 PATRIOT DR | | | CHALFONT | PA | 18914 | |
| JOSEPH A PEARSON | DONALD H DEVER | 5430 BROOKDALE AVE | | | OAKLAND | CA | 94619 | |
| JOSEPH A PELLEGRINO | | 1634 SW DAY ST | | | PORT SAINT LUCI | FL | 34953 | |
| JOSEPH A PETROSINO | CAROL G PETROSINO | 9 CRESTMONT DR | | | HILLSBOROUGH | NJ | 08844 | |
| JOSEPH A POLISTENA | BEVERLY POLISTENA | 15 CRUMWOLD PL | | | HYDE PARK | NY | 12538 | |
| JOSEPH A PRICE ATT AT LAW | | 6 W MAIN ST | | | FREDONIA | NY | 14063 | |
| Joseph A Ramsey vs GMAC Mortgage Corporation | | Matteson Peake LLC | 4151 Ashford Dunwoody Rd Ste 512 | | Atlanta | GA | 30319 | |
| JOSEPH A REID III | DIANE B REID | 180 RIVERSIDE DR | | | BASKING RIDGE | NJ | 07920 | |
| JOSEPH A ROBERTS ATT AT LAW | | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| JOSEPH A ROMAN ATT AT LAW | | 2825 E TAHQUITZ CANYON WAY STE D | | | PALM SPRINGS | CA | 92262 | |
| JOSEPH A ROSS ATT AT LAW | | 701 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| JOSEPH A SARNOVSKY | CHRISTY E SARNOVSKY | 6881 TAMCYN DR | | | DAVISBURG | MI | 48350 | |
| JOSEPH A SCALIA II ATT AT LAW | | 845 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| JOSEPH A SCOPAZZI | | 31 48 44TH ST | | | ASTORIA | NY | 11103 | |
| JOSEPH A SERPICO ATT AT LAW | | 10525 W CERMAK RD | | | WESTCHESTER | IL | 60154 | |
| JOSEPH A SHINN | NILDA V SHINN | 10315 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| JOSEPH A SHIVOKEVICH | JUDITH J SHIVOKEVICH | 2890 ROCKRIDGE PL | | | THOUSAND OAKS | CA | 91360 | |
| JOSEPH A ST LAURENT | | 2131 N COLLINS STE 433 762 | | | ARLINGTON | TX | 76011 | |
| JOSEPH A STRAZDUS AND | | ELIZABETH J STRAZDUS | 629 ROZELL RD RR 4 | | WEST PITTSTON | PA | 18643 | |
| JOSEPH A SULLIVAN | | 15 WESTVIEW ST | | | PHILADELPHIA | PA | 19119 | |
| JOSEPH A TASSONE | | 2436 HI RIDGE DR | | | N HUNTINGTON | PA | 15642 | |
| JOSEPH A TRANI JR | | C O MCNALLY and GOODWIN LLP | 200 WHEELER RD 2ND FLR | | BURLINGTON | MA | 01803 | |
| JOSEPH A TREVINO ATT AT LAW | | 7903 BELLE POINTE DR | | | GREENBELT | MD | 20770 | |
| JOSEPH A UNGARO | CORA ZOCCOLO UNGARO | 125 HIGHVIEW AVE | | | EASTCHESTER | NY | 10709 | |
| JOSEPH A VARANAI | EMILY VARANAI | PO BOX 1413 | | | RIFLE | CO | 81650 | |
| JOSEPH A WEBER ATT AT LAW | | 1503 S COAST DR STE 209 | | | COSTA MESA | CA | 92626 | |
| JOSEPH A WORZALA | | PO Box 495 | | | RIDGELEY | WV | 26753-0495 | |
| JOSEPH A WRIGHT ATT AT LAW | | 110 E MAIN ST STE 2 | | | GEORGETOWN | KY | 40324-1780 | |
| JOSEPH ADAM DICHL AND MICHELLO DICHL | | 9610 S MAPLE RD | | | SALINE | MI | 48176 | |
| JOSEPH ADRAGNA | | 29792 COOL MEADOW DR | | | MENIFEE | CA | 92584 | |
| JOSEPH AHMANN | | 7862 PENNY LN | | | WOODBURY | MN | 55125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AHRENS | | 5637 HARPERS FARM RD UNIT E | | | COLUMBIA | MD | 21044 | |
| JOSEPH AITKEN | | 11463 OLD WORKS DR | | | FRISCO | TX | 75035 | |
| JOSEPH ALBANO | ANGELA M ALBANO | 2001 E 55TH ST | | | BROOKLYN | NY | 11234 | |
| JOSEPH ALBERTI | | 201 CRATER LN | | | KENSINGTON | CT | 06037 | |
| Joseph Alvarez | | 8780 Park Ln | Apt 2010 | | Dallas | TX | 75231 | |
| Joseph Amos | | 2555 MAIN ST APT 4102 | | | IRVINE | CA | 92614-3243 | |
| JOSEPH AND ALANA MCCARVER | | 5009 MERIDIAN LN | N TEXAS FLOORING SOLUTIONS SOLUTIONS | | KELLER | TX | 76244-5915 | |
| JOSEPH AND ALMA RUSSO | | 8 SUSSEX RD | | | HOLMEDEL | NJ | 07733 | |
| JOSEPH AND AMY BRUTON AND | | 232 TIMBERVIEW CT | JOSEPH BRUTON JR | | ARGYLE | TX | 76226 | |
| Joseph and Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | Tempe | AZ | 85282 | |
| JOSEPH AND AMY SMART AND | | 17361 WELLINGTONG AVE | JARVIS | | ROSEVILLE | MI | 48066 | |
| JOSEPH AND ANDREA WLODEK | | 8106 5TH ST | | | HIGHLAND | IN | 46322 | |
| JOSEPH AND ANGELA SPAHR AND GRACO | | 10905 BEL AIR PL | ROOFING AND CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73120 | |
| JOSEPH AND ANN FOLZ | | 1937 SOTLICH RD | | | ELY | MN | 55731 | |
| JOSEPH AND BARBARA BAUBLITZ | | 3104 PHILADELPHIA RD | AND JOSEPH HIRSCH | | ABINGDON | MD | 21009 | |
| JOSEPH AND BECKY ZAFFUTA AND | | 11139 SANDPOINT TERRACE | THE PLUMBING PROS AND DUBOFF LAW FIRM | | BOCA RATON | FL | 33428 | |
| JOSEPH AND BETTY ROCHA | | PO BOX 76 | | | MADERA | CA | 93639-0076 | |
| JOSEPH AND BOBBI WONDER | | 8930 89TH ST W | CITIFINANCIAL | | BILLING | MT | 59106 | |
| JOSEPH AND BRIDGET LOONEY | | 100 MERROW ST | | | AUBURN | CA | 95603 | |
| JOSEPH AND CARA DELIA | | 102 CHAMBERLIN LN | | | CURRITUCK | NC | 27929 | |
| JOSEPH AND CAROL DOMBROVSKI | | 5516 46TH AVE | AND LINDSTROM CLEANING AND COSNTRUCTION | | S MINNEAPOLIS | MN | 55417 | |
| JOSEPH AND CAROL MITCHAM | | 4943 PRINCETON WAY | | | MARIPOSA | CA | 95338 | |
| JOSEPH AND CAROL VANCE AND | | 112 114 LAUREL AVE | KRAMER CONSTRUCTION | | PITTSBURGH | PA | 15202 | |
| JOSEPH AND CAROLYN AIREY | | 62 OLD MIDFORD RD | | | MONT VERNON | NH | 03057 | |
| JOSEPH AND CATHERINE FELDHAKE | | 8050 SYDNEY LN | | | AVON | IN | 46123 | |
| JOSEPH AND CHARLENE BRADLEY | | 8844 DAWNHAVEN ST SE | | | EAST CANTON | OH | 44730 | |
| JOSEPH AND CHARMAINE GAGEN | | 4815 S UNION AVE | | | CHICAGO | IL | 60609-4442 | |
| JOSEPH AND CHRISTINE HARENSKI AND | | 2754 ROSLYN DR | DISASTER RESTORATION SERVICES N VERSALLES | | EXPORT | PA | 15632 | |
| JOSEPH AND CHRISTINE MORALES | | PO BOX 5042 | | | BROWNSVILLE | TX | 78523-5042 | |
| JOSEPH AND CHRISTY SMITH | | 566 HIGH ST | | | JERSEY SHORE | PA | 17740 | |
| JOSEPH AND CLARETHA DAVIS | | 200 51ST ST | | | TUSCALOOSA | AL | 35405 | |
| JOSEPH AND DARLENE SAPIENZA | | 8525 SOUTHLAND DR | | | MAINEVILLE | OH | 45039 | |
| JOSEPH AND DEBORAH LAMANNA | | 8346 COLLEGE TRAIL | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JOSEPH AND DEBRA BOOKALAM AND | | 741 LONG HILL RD | EDGAR ACOSTA CONSTRUCTION | | GILLETTE | NJ | 07933 | |
| JOSEPH AND DENISE OBRIEN | | 4106 SW 8TH CT | | | CAPE CORAL | FL | 33914 | |
| JOSEPH AND DENNIS MAGYAR | | 155 CHARLES | AND D AND J PROPERTIES | | RIVER ROUGE | MI | 48218 | |
| JOSEPH AND DIANE RIEDLER | | 1317 S 35TH AVE | | | OMAHA | NE | 68105 | |
| JOSEPH AND DONNA SEVERANCE AND | | 713 W JEFFERSON ST | GLOVINSKY CONSTRUCTION LLC | | SANDUSKY | OH | 44870 | |
| JOSEPH AND DORIS GLACKIN | | 125 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| JOSEPH AND EVERLEANA HURTS GILS | | WORLD 10915 MOSS CREST DR | ROOFING AB CORREA AND WINDOW | | HOUSTON | TX | 77048 | |
| JOSEPH AND GERRI BALDWIN AND | | 7912 SAINT CLAIRE LN | BROWN AND SON HOME SERVICES LLC | | DUNDALK | MD | 21222 | |
| JOSEPH AND HALINA RIPA | | 19347 SKYRIDGE CIR | | | BOCA RATON | FL | 33498 | |
| JOSEPH AND JANET DAVIS AND | | 4563 BROADVIEW CT | AMPAC RESTORATION AND CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |
| JOSEPH and JANET VENEKLASE | | 11055 BAY RUN DR | | | LOUISVILLE | KY | 40245 | |
| JOSEPH AND JANETTE SURANNA | OF JOSEPH AND JANETTE SURANNA | AND FRECHETTES BLDG AND REMODELING AND | CHRISTOPHER SURANNA AS EXEC OF EST | | NEWINGTON | CT | 06111 | |
| JOSEPH AND JENNIFER FORET | | 106 FIELD ST | JENNIFER STROHMEYER FORET | | BELLE CHASSE | LA | 70037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND JENNIFER GAY AND | | 115 VALLEY CT | BEST CHOICE ROOFING AND HOME IMPROVEMENT INC | | LA VERGNE | TN | 37086 | |
| JOSEPH AND JENNIFER MAYBERRY | | 5705 THOLOZAN AVE | | | ST LOUIS | MO | 63109 | |
| JOSEPH AND JENNIFER MOULTON | | 921 BIRDIE WAY | | | APOLLO BEACH | FL | 33572 | |
| JOSEPH AND JENNY CASTRO AND LAW | | 7455 SW 124 AVE | OFFICES OF ROBERT N PELIER | | MIAMI | FL | 33183 | |
| JOSEPH AND JERI TODD AND AMERICAN | | 3128 JOYCE WAY | ROOFING INDUSTRIES | | GRAPEVINE | TX | 76051 | |
| JOSEPH AND JESSICA KIMMEL AND | | 902 NATURE RUN | DOZIER CONTRACTING | | LIGONIER | PA | 15658 | |
| JOSEPH AND JILL LOGAN AND | | 413 HAZLE ST | JILL MARIE SWENSON AND HINKLE CONSTRUCTION | | TAMAQUA | PA | 18252 | |
| JOSEPH AND JOANN FEYJOO AND | | 144 S FORECASTLE DR | HALL JEFF | | LITTLE EGG HARBOR T | NJ | 08087 | |
| JOSEPH AND KAREN RULISON | | 150 PELHAM RD | | | ROCHESTER | NY | 14610 | |
| JOSEPH AND KATHLEEN HURD | | 25 CROSSWOOD LN | HILLIS ADJUSTMENT AGENCY INC | | LEVITTON | PA | 19055 | |
| JOSEPH AND KATHRYN KAUSSE AND | | 517 S STONEY POINT | A AND L ROOFING | | WICHITA | KS | 67209 | |
| JOSEPH AND KIMBERLY BURGER | | 10607 FOREST CREST RD | AND JOSEPH P BURGER III | | KNOXVILLE | TN | 37922 | |
| JOSEPH AND KIMBERLY SCHEPERS | | 8415 OXYOKE CIR | | | MINNETRISTA | MN | 55359 | |
| JOSEPH AND KRISTIE | | 26 HADLEY RD | LAMONICA AND PROCARE INC | | PEPPERELL | MA | 01463 | |
| JOSEPH AND KRISTINA TROUTMAN AND | | MASTER MARTIN 13557 CHICKEN | LINSTAN S INC DBA SERVICE | | FARM RD SHOALS | IN | 47581 | |
| JOSEPH AND KRYSTAL KELLOGG | | 915 S NORBURY AVE | | | LOMBARD | IL | 60148-3431 | |
| JOSEPH AND LAJOYCE LUCHIEN | | 320 ATWATER AVE | AND NEW BI STATE REMODELING CO INC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LAJOYCE LUCHIEN AND | | 320 ATWATER AVE | AFFORDABLE KITCHEN AND BATH DESIGNLLC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LARTICIA CONNER AND | | 917 RIVER CHASE DR | AR CONSTRUCTION | | BRANDON | MS | 39047 | |
| JOSEPH and LAURA AMATO | | 118 HONEY HILL DR | | | WAUCONDA | IL | 60084 | |
| JOSEPH AND LAURA DUSSEAU AND | | 171 N 600 W | NORTHERN HOMES | | VALPARAISO | IN | 46385 | |
| JOSEPH AND LAUREL FRITZ AND AMG | | 3913 FAWN ST | | | DENTON | TX | 76208 | |
| JOSEPH AND LILLIAN VIERA | | 6 RED OAK TERRAGE | KRAMER SMITH TORRES VALVANO LLC | | OAK RIDGE | NJ | 07438 | |
| JOSEPH AND LILLY D SCOTT AND | | 3719 E HAMPTON DR | JOSEPH D SCOTT JR | | FLINT | MI | 48503 | |
| JOSEPH AND LINDA CAMP AND | | 212 HIGH TRAIL VISTA CIR | SE RESTORATION GROUP | | JASPER | GA | 30143 | |
| JOSEPH AND LINDA YOUNG | | 2680 POOL RD | | | PADUCAH | KY | 42003 | |
| JOSEPH and LISA KELLER | | 231 CROTON AVE | | | BEDFORD CORNERS | NY | 10549 | |
| JOSEPH AND LONNA SPITALERI | AND UNITED STATES PUBLIC ADJUSTERS | 300 OREGON ST APT 507 | | | HOLLYWOOD | FL | 33019-2028 | |
| JOSEPH AND MARCIA UNGER AND | | 41 LYONS PL | JOSEPH UNGER III | | WESTWOOD | NJ | 07675 | |
| JOSEPH AND MARGARET | | 2596 SPRINGHAVEN DR | LARKIN | | VA BEACH | VA | 23456 | |
| JOSEPH AND MARGARET BROOKS AND | | 2965 RIVERMEADE DR | ABOVE ALL ENVIRONMENTAL | | ATLANTA | GA | 30327 | |
| JOSEPH AND MARGARET CAMPBELL | | 4401 DOLLY RIDGE CIR | AND JOSEPH CAMPBELL JR | | BIRMINGHAM | AL | 35243 | |
| JOSEPH AND MARGRET HARRINGTON | | 8507 SPRUCE AVE | FREDRICK J BONCHER | | NEWAYGO | MI | 49337 | |
| JOSEPH AND MARIA GOMEZ | | 18615 BLACK KETTLE DR | | | BOYDS | MD | 20841 | |
| JOSEPH AND MARIAN CHANDLER | | 210 PELICAN GARTH | AND EQUINOCTIAL RENOVATIONS INC | | FORT WASHINGTON | MD | 20744 | |
| JOSEPH AND MARILYN BERGS | | 8226 E COOLIDGE ST | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH AND MARILYN TRUJILLO AND | | 2429 W 11TH ST | AAA ROOFING COMPANY | | PUEBLO | CO | 81003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND MARLENE SHAW AND | | 603 VERY FINE DR | VICTORY ROOFING LLC | | FOUNTAIN INN | SC | 29644 | |
| JOSEPH AND MARY KRIZMAN AND | | 9742 W 144TH TERRACE | JOSEPH KRIZMAN III | | OVERLAND PARK | KS | 66221 | |
| JOSEPH AND MARY LAUNIETRUSTEES | | 1165 TUNNEL ROADK | OF THE JOSEPH and MARY LAUNIE REVOCABLE TRUST DATED | | SANTA BARBARA | CA | 93105 | |
| JOSEPH AND MARY PATRICK AND | | 6118 FOX HAVEN CT | PROFESSIONAL RESTORATION SVCS CERTIFIED CLEANING S | | MIDLOTHIAN | VA | 23112 | |
| JOSEPH AND MAUREEN FANEY AND | | 251 KENNEDY RD | SKYLANDS COMMUNITY BANK | | GREEN TOWNSHIP | NJ | 07839 | |
| JOSEPH AND MICHELLE STANCOT | | 123 GLEN RD | | | WILMINGTON | MA | 01887 | |
| JOSEPH AND MIRIAN HALL | | 1904 IDLE HOUR RD | | | KINGSPORT | TN | 37660 | |
| JOSEPH AND MYRA COLSON AND | | 1600 ARMENCO RD | CAJUN STYLE RENOVATIONS | | NEW IBERIA | LA | 70560 | |
| JOSEPH AND NANCY KIESZKOWSKI AND | | 11012 LATIMER DR | PAUL DAVIS RESTORATION | | FRISCO | TX | 75033-6706 | |
| JOSEPH AND NANCY TUVELLE | | 3355 S MELLONVILLE AVE | | | SANFORD | FL | 32773 | |
| JOSEPH AND NAOMI LOPEZ AND F LAX | | 651 LAX CONSTRUCTION CO INC | CONSTRUCTION CO INC | | FERNDALE | MI | 48220 | |
| JOSEPH AND OR JULIE GRAVES | | 2852 E 390 RD | | | ADAIR | OK | 74330 | |
| JOSEPH AND PATRICIA ADLER | | 828 COCHRAN AVE | | | JOLIET | IL | 60436-2006 | |
| JOSEPH AND PATRICIA CAMPEN AND | | 120 TURTLE COVE CT | ZURIX ROOFING AND REPAIRS | | LENOIR CITY | TN | 37772 | |
| JOSEPH AND PATRICIA CRISCO AND | | 1205 RACEBROOK RD | CONNECTICUT RECONSTRUCTION SERVICES | | WOODBRIDGE | CT | 06525 | |
| JOSEPH AND PATRICIA LUBANSKY AND | | 1309 KESWICK AVE | ROBERT ENDERS CONSTRUCTION | | HADDON HEIGHTS | NJ | 08035 | |
| JOSEPH AND PATRICIA ROBERTS AND | | 1525 NW 203RD ST | CLAIMSERVE | | MIAMI | FL | 33169 | |
| JOSEPH AND RAINERE MARTIN | | 1001 SHARON RD | AND ASPEN CONTRACTING INC | | COLLINGSDALE | PA | 19023 | |
| JOSEPH AND REBECCA LEHMAN AND | | 1138 MARTIN RD | EVERHART CONSTRUCTION | | MOGODORE | OH | 44260 | |
| JOSEPH AND RENEE HARRISON | | 7104 AVE D 1 2 | | | SANTA FE | TX | 77510 | |
| JOSEPH and RITA GRATOWSKI | | 4705 ELM ST | | | NEWPORT | MI | 48166 | |
| JOSEPH AND ROBYN JOHNSICK | | 38 SALISBURY RD | AND LEAD DOG BUILDERS LLC | | MONT VERNON | NH | 03057 | |
| JOSEPH AND ROCHELLE BASILIC | | 4000 N LYNDALE AVE | AND IRON RIVER CONSTRUCTION | | MINNEAPOLIS | MN | 55412 | |
| JOSEPH AND RONNIE VAUGHNS AND | | 425 LOCKSHIRE RD | PAUL DAVIS RESTORATION and REMODELING OF GREATER COL | | COLUMBIA | SC | 29212 | |
| JOSEPH AND SANDRA SHARPE AND | | 450 LONE OAK DR | IDEAL DEVELOPMENT CONCEPTS | | SENOIA | GA | 30276 | |
| JOSEPH AND SARAH WOJDAK | | 15 RIVER MEADOW DR | | | WEST NEWBURY | MA | 01985 | |
| JOSEPH AND SHARON JEAN | | 14 PILGRIM CIR | | | ENFIELD | CT | 06082 | |
| JOSEPH AND SHERRIE SPONSELLER | | 527 FREDERICK ST | | | HANOVER | PA | 17331 | |
| JOSEPH AND SHERRY WUJICK AND | | 153 ARAPAHOE TRAIL | SERVICEMASTER DISASTER | | CAROL STREAM | IL | 60188 | |
| JOSEPH AND SILVIA CASSIBA AND M T | STEWART CONSTRUCTION AND GREEN CONSTRUCTION | 1726 SIR HENRYS TRL | | | LAKELAND | FL | 33809-5031 | |
| JOSEPH AND SUSAN CLAIBORNE AND | | 17220 FAIRWAY DR | JOE CLAIBORNE | | DETROIT | MI | 48221 | |
| JOSEPH AND SUSAN CONGIALDI AND | | 9 PORTSIDE CT | GAL CON MASONRY | | BERLIN | MD | 21811 | |
| JOSEPH AND SUZANNE DEMBOWSKI | PANAKIO ADJUSTERS | 31 WALTER ST 2 | | | LYNN | MA | 01902-1660 | |
| JOSEPH AND SUZANNE DYE AND | | 107 MEADOW GREEN ST | SUZANNE GENTRY DYE and EXTREME ROOFING CONSTRUCTION | | PROSPER | TX | 75078 | |
| JOSEPH AND TABATHA FREIVALD AND | RIDGETOP | PO BOX 2370 | | | MANASSAS | VA | 20108-0838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND TAMMY RUSSO AND | | 16911 MAN O WAR LN | ARG ROOFING | | FRIENDSWOOD | TX | 77546 | |
| JOSEPH AND TESA THORP AND LORENTZ | | 2005 S 2ND ST | BRUUN CONSTRUCTION | | COLUMBIA CITY | OR | 97018 | |
| JOSEPH AND TRISHA CEDILLO | | 13240 MARGO ST | R CLEGG CONSTRUCTION | | NORTH EDWARDS | CA | 93523 | |
| JOSEPH AND VENIDA PEARCE AND | | 9078 MEADOW HEIGHTS RD | KAS CONSTRUCTION INC | | RANDALLSTOWN | MD | 21133 | |
| JOSEPH AND WENDY MURPHY | AND GREEN TREE | 11094 W 54TH LN | | | ARVADA | CO | 80002-4920 | |
| JOSEPH AND WENDY OTTOMANELLI | | 10 CANOE BROOK RD | AND JOSEPH SELLARE INC | | TANNERSVILLE | PA | 18372 | |
| JOSEPH ANGUS ATT AT LAW | | ANGUS ASSOCIATES PC 1720 N SHAR | | | OKLAHOMA CITY | OK | 73103 | |
| JOSEPH ANTHONY BONADIO | | 410 RICH AVE | | | MOUNT VERNON | NY | 10552 | |
| JOSEPH ANTHONY IMBESI AT AT LAW | | 2520 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| JOSEPH ANTHONY STERLE ATT AT LAW | | 1001 TEXAS BLVD STE 112 | | | TEXARKANA | TX | 75501 | |
| JOSEPH ANTHONY VETRANO | JONI ANN VETRANO | 57730 BLACK DIAMOND | | | LA QUINTA | CA | 92253 | |
| JOSEPH ANTICO | | 8 NANTUCKET CT | | | HOWELL | NJ | 07731 | |
| JOSEPH ANTOLE AND NINA ANTOLE AND | | 18011 CLEAR LAKE BLVD SE | FL EXPRESS INC | | YELM | WA | 98597 | |
| JOSEPH AQUITANTE III | | 525 CHESTERFIELD RD | | | OAKDALE | CT | 06370-1861 | |
| JOSEPH ARMSTRONG | | 1022 N ALBION ST | | | ALBION | MI | 49224-1085 | |
| JOSEPH ASCHETTINO | | 25 BOWMAN LN | | | KINGS PARK | NY | 11754 | |
| JOSEPH AUCELLO | | 8926 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472 | |
| JOSEPH B AGUGLIA JR ATT AT LAW | | 1001 STATE ST STE 1400 | | | ERIE | PA | 16501 | |
| JOSEPH B ARBLES | EVELYN M ARBLES | 195 KULANA RD | | | HILO | HI | 96720-2249 | |
| JOSEPH B ARNOLD | SHIRA L ARNOLD | 4411 TURNBERRY CT | | | CONCORD | NC | 28027 | |
| JOSEPH B BARKER ATT AT LAW | | PO BOX 1736 | | | MARTINSVILLE | IN | 46151 | |
| JOSEPH B BENES AND ASSOCIATES | | 10701 CORPORATE DR 172 | | | STAFFORD | TX | 77477 | |
| JOSEPH B GANDOLFO | | 288 KANSAS ST | | | LINDENHURST | NY | 11757 | |
| JOSEPH B HARTMAN ATT AT LAW | | 3755 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| JOSEPH B IZZI | | 5220 HOFFMAN DR S | | | SCHNECKSVILLE | PA | 18078 | |
| JOSEPH B MALLEA | HALEY C MALLEA | 2123 SUMMIT PL | | | TWIN FALLS | ID | 83301-8356 | |
| JOSEPH B MENZIES | STEPHANIE A MENZIES | 3304 BROMPTON CT | | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH B MULLER REAL ESTATE APPR | | 3406 N MAIN STE 100 | | | BAYTOWN | TX | 77521 | |
| JOSEPH B O DONNELL | BARBARA L O DONNELL | 1270 WARREN DR | | | EAST AURORA | NY | 14052-2038 | |
| JOSEPH B PINKERTON | TERRIE L PINKERTON | PO BOX 30 | | | LOGAN | IA | 51546-0030 | |
| JOSEPH B ROLEN | LYNN M ROLEN | 17 TREELINE DR | | | ST PAUL | MO | 63366 | |
| JOSEPH B RUHLIN | BROOKE H RUHLIN | 16584 THATCHER RD | | | EDEN PRAIRIE | MN | 55347 | |
| JOSEPH B SOBEL ATT AT LAW | | PO BOX 828 | | | HARRISBURG | PA | 17108 | |
| JOSEPH B SPERO ATT AT LAW | | 3213 W 26TH ST | | | ERIE | PA | 16506 | |
| JOSEPH B TENCZA | | 4 NATALIE DR | | | BUDD LAKE | NJ | 07828-1018 | |
| JOSEPH B THOMAS III | JACQUELINE K THOMAS | 12714 VIA LA GARDENIA | | | POWAY | CA | 92064 | |
| JOSEPH BACCARE | | 1322 BIGLER ST | | | PHILADELPHIA | PA | 19148 | |
| JOSEPH BARTON | | 3103 HANNAH AVE SE | | | ALBANY | OR | 97322-8923 | |
| JOSEPH BARTON C O MCA PROPERTY | | 3237 HANCOCK | | | CHESTBAY | VA | 23323 | |
| JOSEPH BATTAGLIA | | 58 MONROE ST 3 AND 4R | | | HOBOKEN | NJ | 07030 | |
| JOSEPH BAUER | | 39 NORWOOD PL | | | BLOOMFIELD | NJ | 07003 | |
| JOSEPH BAUMANN | | 419 BENDERMERE AVE | | | INTERLAKEN | NJ | 07712 | |
| JOSEPH BELLAVIA | | 199 STATE RT 17 | | | EAST RUTHERFORD | NJ | 07073-5101 | |
| JOSEPH BERNATOWICZ | SANDRA J BERNATOWICZ | 20517 KEENEY MILL RD | | | FREELAND | MD | 21053 | |
| JOSEPH BERTHA | MARCIA BERTHA | 4 CTR | | | EDISON | NJ | 08817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BETTAG PA | Pat Cin Corp DBA Coastal Properties | 825 S US 1 STE 200 | | | JUPITER | FL | 33477 | |
| Joseph Bilko | | 152 Lismore Ave | | | Glenside | PA | 19038 | |
| JOSEPH BIRNEY AND GEE CUSTOM | | 50 PLUMSTEAD RD | SERVICE | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BIRNEY AND PRECISION | | 50 PLUMSTEAD RD | BUILDERS | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BITONDO | MARY FRANCES BITONDO | 20 ACORN ST | | | STANHOPE | NJ | 07874 | |
| JOSEPH BIUNNO | | 21 07 BORDEN AVE | 3RD FL | | LONG ISLAND CITY | NY | 11101 | |
| JOSEPH BORDIERI ELECTRIC LLC | | 150 BROAD ST | | | WETHERSFIELD | CT | 06109 | |
| JOSEPH BOREK | | 225 HAMPTON DR | | | LANGHORNE | PA | 19047 | |
| JOSEPH BOSY | JILL BOSY | 11671 SHAFFER | | | DAVISBURG | MI | 48350 | |
| JOSEPH BOVIL AND ALL FLORIDA | | 8725 SOUTHHAMPTON DR | CONSTRUCTION SERVICES | | MIRAMAR | FL | 33025 | |
| JOSEPH BOYD | | 3740 CONSTANCIA DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| JOSEPH BRANDT AND JODY BRANDT | | 436 230 BLUE CRANE 1 DR | | | SLIDELL | LA | 70461 | |
| JOSEPH BRAUNSCHEK | | 1260 FLEETWOOD RD | | | RYDAL | PA | 19046 | |
| JOSEPH BRENNAN ELIZABETH BRENNAN | | 1015 E DR | GAUL AND LOUIS ROHRKASSSE | | HURON | OH | 44839 | |
| JOSEPH BRIEN ATT AT LAW | | PO BOX 220113 | | | HOLLYWOOD | FL | 33022-0113 | |
| JOSEPH BROOKS SULLIVAN | SUE ELLEN FINCH SULLIVAN | 13755 NW 79TH TERRACE | | | KANSAS CITY | MO | 64152 | |
| Joseph Bruno Jr | | 15 Braemar Ave | | | Blackwood | NJ | 08012 | |
| JOSEPH BRYAN AND BRENDA BRYAN | | 67342 M 152 | | | DOWAGIAC | MI | 49047 | |
| JOSEPH BUA AND JOLIE BULA | | 22365 ALBANY AVE | | | PORT CHARLOTTE | FL | 33952 | |
| JOSEPH BURKE | KATHLEEN A BURKE | 909 EMBER LN | | | SPRING GROVE | IL | 60081 | |
| JOSEPH BURNS ANDREW | | 5229 HARTFORD RD | GROUND RENT | | BALTIMORE | MD | 21214 | |
| JOSEPH BURNS W | | 3600 COUNTRY CLUB RD STE 101 | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BURNS W | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| JOSEPH BURNS W | | STE 101 PARK W 3600 COUNTRY | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BUTLER STATE MARSHALL | | 45 FREIGHT ST STE 5 | PROCESS SERVERS LLC | | WATERBURY | CT | 06702 | |
| Joseph Byerly | | 5386 Barnstormers Ave | | | Colorado Springs | CO | 80911 | |
| JOSEPH BYRNE AND HYAS AND | | 351 TIMBER GROVE WAY | SONS CONSTRUCTION INC | | BEECH GROVE | IN | 46107 | |
| JOSEPH C BALCHUNE | JENNIFER L BALCHUNE | 740 RUSTLING LEAF CT | | | ELDERSBURG | MD | 21784 | |
| JOSEPH C BILAND | JUDITH T BILAND | 8390 MCKINNLEY RD | | | ALGONAC | MI | 48001 | |
| JOSEPH C CAMPBELL | | 4340 GREENVIEW CRCL | | | FORT GRATIOT | MI | 48059 | |
| JOSEPH C CLARK AND ASSOCIATES | | PO BOX 280986 | | | MEMPHIS | TN | 38168 | |
| JOSEPH C COLLINS ATT AT LAW | | PO BOX 290 | | | BEVERLY | MA | 01915 | |
| JOSEPH C FABIANO | LOIS D FABIANO | 410 FOX CATCHER RD | | | BEL AIR | MD | 21015 | |
| JOSEPH C FAUSTI | | 725 MOON RIDGE DR | | | FREEDOM | PA | 15042 | |
| JOSEPH C GOULDEN III | | 5280 KESTREL CROSSING DR | | | ALEXANDRIA | VA | 22312-3988 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| JOSEPH C HART | LINDA M HART | 2305 ROSEMORE AVE | | | GLENSIDE | PA | 19038 | |
| JOSEPH C HUTTER | | JENNIFER M HUTTER | 22413 107TH ST CT E | | BUCKLEY | WA | 98321 | |
| JOSEPH C JONES JR | | APT 801 | | | SEATTLE | WA | 98121 | |
| JOSEPH C KOCH | KIMBERLEE P KOCH | 11431 SANDLEWOOD DR | | | PLYMOUTH | MI | 48170 | |
| JOSEPH C LEHMAN ATT AT LAW | | 221 S MAIN ST | | | GOSHEN | IN | 46526 | |
| Joseph C Maneri | | 113 Ave A | | | Holbrook | NY | 11741 | |
| JOSEPH C MCCULLY JR ATT AT LAW | | PO BOX 19937 | | | KALAMAZOO | MI | 49019 | |
| JOSEPH C MCDANIEL PC | | PO BOX 45560 | | | PHOENIX | AZ | 85064-5560 | |
| JOSEPH C MITCHELL | | 3738 SHOOTING STAR DR | | | SAN YSIDRO | CA | 92173-0000 | |
| JOSEPH C ONEILL JR | MARYBETH R ONEILL | 231 CYPRESS LN | | | HATBORO | PA | 19040 | |
| JOSEPH C PACELLA | ELAINA PACELLA | 168 WOODBRIDGE AVE | | | SEWAREN | NJ | 07077 | |
| Joseph C Parker Jr J LaVerne Morris Parker | | 5918 Lookout Mountain Dr | | | Austin | TX | 78731-3658 | |
| JOSEPH C PENDERGRASS JR | | 470 YONAH AVE | | | ATHENS | GA | 30601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C RINERE ATT AT LAW | | 36 W MAIN ST STE 798 | | | ROCHESTER | NY | 14614 | |
| JOSEPH C ROSENBLIT ATT AT LAW | | 31726 RANCHO VIEJO RD STE 121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOSEPH C SEGUIN JR AND JOSEPH C | | 11637 WINTERGREEN DR | AND PHOEBE YARBOROUGH SEGUIN | | ZACHARY | LA | 70791-8816 | |
| JOSEPH C STOECKLE | | 135 N RIVER DR E | | | JUPITER | FL | 33458 | |
| JOSEPH C VELKY JR | MICHELE M VELKY | 175 W VIEW RD | | | SOUTHBURY | CT | 06488 | |
| JOSEPH C VILLA | NANCY VILLA | 316 BYRON PL | | | MAYWOOD | NJ | 07607 | |
| JOSEPH C VON FISCHER | COLLEEN T WEBB | 632 PETERSON ST | | | FORT COLLINS | CO | 80524 | |
| JOSEPH C WALKER | | 2008 RAVENWOOD DR | | | COLLINSVILLE | IL | 62234 | |
| JOSEPH C WALKER ESTATE | | 4005 VIA PLATA | | | MESQUITE | TX | 75150 | |
| JOSEPH C WATERS JR ATT AT LAW | | 1601 WALNUT ST STE 1424 | | | PHILADELPHIA | PA | 19102 | |
| JOSEPH C WESTRA | | 404 S CLARK ST | | | MAYVILLE | WI | 53050-1419 | |
| JOSEPH C WISNIEWSKI | MARYANNE WISNIEWSKI | 73 SHADY BROOK DR | | | LANGHORNE | PA | 19047 | |
| JOSEPH CALANTJIS | DEBORAH CALANTJIS | 481 BULL RD | | | CHESTER | NY | 10918 | |
| JOSEPH CAMILLARY | MAUREEN CAMILLARY | 96 COURTLAND LN | | | ABERDEEN TOWNSHIP | NJ | 07747 | |
| JOSEPH CANDITO ATT AT LAW | | 9403 KENWOOD RD STE A106 | | | BLUE ASH | OH | 45242 | |
| JOSEPH CAPUTO | | 2683 MARIGOLD DR | | | PHILADELPHIA | PA | 19116 | |
| JOSEPH CARAVETTA III | | 1341 PURCHASE BRK RD | | | SOUTHBURY | CT | 06488 | |
| JOSEPH CAROLLO | | 6424 FOX GRAPE LN | | | BRADENTON | FL | 34202-0000 | |
| JOSEPH CARR | | 7195 YOUNGREN RD | | | HARBERT | MI | 49115-0000 | |
| Joseph Cartwright | | 4160 Tower St | | | Philadelphia | PA | 19127 | |
| JOSEPH CASSIDY | SHARON CASSIDY | 3489 CEDARVILLE RD | | | CEDARVILLE | NJ | 08311-2135 | |
| JOSEPH CATALANO | | 31 LAFYATTE ST | | | MILFORD | CT | 06460 | |
| JOSEPH CATENARO | PATRICIA CATENARO | 11 MAYHEW DR | | | FAIRFIELD | NJ | 07004 | |
| JOSEPH CAUCCI | | 50 W TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| JOSEPH CERESNAK | CHARLOTTE CERESNAK | 39 HILL ST | | | WYCKOFF | NJ | 07481 | |
| JOSEPH CETTA | | 24 OSPREY DR | | | SEYMOUR | CT | 06483 | |
| JOSEPH CHAD BRANNEN ATT AT LAW | | 5025 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| JOSEPH CHATY | | 18 WAYSIDE DR | | | BRICK | NJ | 08724 | |
| Joseph Cherubim | | 5225 Pooks Hills Rd | Apt 607 S | | Bethesda | MD | 20814 | |
| JOSEPH CHIRCO | PATRICIA CHIRCO | 2365 SWENSON PL | | | BELLMORE | NY | 11710 | |
| JOSEPH CHOATE | VICTORIA CHOATE | 8907 OAK VALLEY RD | | | HOLLAND | OH | 43528 | |
| JOSEPH CHOMKO AND BUBBA JONES | | 119 REYNOLDS CIR | ROOFING | | OCEAN SPRINGS | MS | 39564 | |
| JOSEPH CHRISTOPHER COLUCCI ATT AT L | | 94 E WATER ST | | | TOMS RIVER | NJ | 08753 | |
| JOSEPH CIARAMITARO | | 2663 DESMOND | | | WATERFORD | MI | 48329 | |
| JOSEPH COLICELLI AND AGGRESSIVE | | 933 BIRCH DR | PAVING | | BRIELLE | NJ | 08730 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| JOSEPH CONLEY | TAMI N CONLEY | 740 N TOPANGA CT | | | KUNA | ID | 83634-0000 | |
| JOSEPH CONNELLY | | 3457 SILVER MAPLE DR | | | DANVILLE | CA | 94506 | |
| JOSEPH CONWAY | | 4709 SW FLOWER CT | | | PORTLAND | OR | 97221 | |
| Joseph Cornell | | 1719B Fitzwater St | | | Philadelphia | PA | 19146 | |
| JOSEPH CORRADO ATT AT LAW | | 350 OLD COUNTRY RD STE 207 | | | GARDEN CITY | NY | 11530 | |
| JOSEPH CORSINI AND | | EDWARD CORSINI | 53 47 72ND PL | | MASPETH | NY | 11378 | |
| JOSEPH CROWLEY and TAMMI SACHERSKI CROWLEY | | 17 SHETLAND RD | | | DANVERS | MA | 01923-2429 | |
| JOSEPH CROWNOVER THOMAS | | 1112 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| JOSEPH CURRIER DAVID | | 350 JOHNSON AVE SE UNIT H14 | | | PINE CITY | MN | 55063-2135 | |
| JOSEPH CUSTODE | STEPHANIE CUSTODE | 1455 PINE AVE | | | BRICK | NJ | 08724 | |
| JOSEPH CYBULSKI | LAURIE L CYBULSKI | 160 W WESTFIELD AVE APT A6 | | | ROSELLE PARK | NJ | 07204-1830 | |
| JOSEPH D ACEVEDO | LESLIE A ACEVEDO | 7808 SANDY BOTTOM WAY | | | RALEIGH | NC | 27613 | |
| JOSEPH D BARTLETT ATT AT LAW | | 710 BROWN ST | | | LAFAYETTE | IN | 47901 | |
| JOSEPH D BOYD and SANDRA T BOYD | | 1016 COUNTRY CLUB RD | | | GREEN BAY | WI | 54313 | |
| JOSEPH D CAMPBELL | ALICE F CAMPBELL | 60 CONKLING RD | | | LEDGEWOOD | NJ | 07852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH D DAVIS JR | | 301 THREE BRIDGE RD | | | MONROEVILLE | NJ | 08343-1879 | |
| JOSEPH D DELISE JR | | 501 SE 27TH WAY 37A | | | BOYNTON BEACH | FL | 33435 | |
| JOSEPH D DERRICO | LINDA K DERRICO | 58 TERRAPIN LN | | | MERCERVILLE | NJ | 08619 | |
| JOSEPH D DINOTO ATT AT LAW | | 115 MANSFIELD BLVD S | | | CHERRY HILL | NJ | 08034 | |
| JOSEPH D DIXON | LULA M DIXON | 3187 14TH ST | | | SAN PABLO | CA | 94806 | |
| JOSEPH D FOX ATT AT LAW | | 200 JEFFERSON AVE STE 125 | | | MEMPHIS | TN | 38103 | |
| JOSEPH D GRIFFIN II | | 1721 SE BLVD | | | EVANSVILLE | IN | 47714-2143 | |
| JOSEPH D HANCOCK AND PRIDE | | 3072 PARKS RUN | REMOLDING | | LOGANVILLE | GA | 30052 | |
| JOSEPH D HARRISON | | 23044 COUNTY RD 742 | | | ALMONT | CO | 81210 | |
| JOSEPH D HIGDON | JAN L HIGDON | 4451 NEW HAVEN PL | | | SAN DIEGO | CA | 92117-1928 | |
| JOSEPH D HODGSON | | 12444 FINGERBOARD RD | | | MONROVIA | MD | 21770 | |
| JOSEPH D KUWAHARA | RAMONA Y KUWAHARA | 5438 E VERSAILLE CT | | | ORANGE | CA | 92867 | |
| JOSEPH D MARTINEC ATT AT LAW | | 919 CONGRESS AVE STE 1500 | | | AUSTIN | TX | 78701 | |
| JOSEPH D MARTINEZ | MARTINE P MARTINEZ | 1158 BARFORD AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOSEPH D MASTRARRIGO | | 200 MORRIS AVE | | | MALVERNE | NY | 11565 | |
| JOSEPH D MCNEFF ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |
| JOSEPH D MEYER | FELIZIANA MEYER | 6767 ROBISON LN | | | SALINE | MI | 48176 | |
| JOSEPH D OLSON ATT AT LAW | | PO BOX 7024 | | | WACO | TX | 76714 | |
| JOSEPH D PUSKAS | | 7215 NORTHGATE DR | | | SLATINGTON | PA | 18080-2231 | |
| JOSEPH D SALVERO | PATRICIA CARNELLIE | 10 THATCHER AVE | | | STEWARTSVILLE | NJ | 08886-3143 | |
| JOSEPH D TYMOREK | | 23 CHRISTIAN DR | | | CHEEKTOWAGA | NY | 14225 | |
| JOSEPH D WOODCOCK ATT AT LAW | | PO BOX 258 | | | AURORA | MO | 65605 | |
| JOSEPH DA SILVA | MARISA GARDUNO  DA SILVA | 4977 ESTHER DR | | | SAN JOSE | CA | 95124 | |
| JOSEPH DAEE | | LINDA DAEE | 4252 E MARSHALL AVE | | GILBERT | AZ | 85297 | |
| JOSEPH DALESSANDRO | DOMENICA DALESSANDRO | 68 HARRISON AVE | | | HARRISON | NY | 10528 | |
| JOSEPH DALESSANDRO CHASE APPRAISAL | | 146 S ROSELLE RD | | | ROSELLE | IL | 60172 | |
| JOSEPH DAPHINE | | 3411 NW 45TH TERRACE | | | LAUDERDALE | FL | 33319 | |
| JOSEPH DARYL MORGAN | EDNA WILLIAMS MORGAN | 2960 PATTON RD | | | FRANKLIN | NC | 28734 | |
| JOSEPH DASTOLFO | | 54 MORSE AVE | | | RUTHERFORD | NJ | 07070 | |
| JOSEPH DAVID A | | 3930 HOLBEIN DR | | | ZANESVILLE | OH | 43701 | |
| JOSEPH DAVID OBRIEN ATT AT LAW | | 8163 GRAND RIVER RD STE 100 | | | BRIGHTON | MI | 48114 | |
| JOSEPH DBOWEN | | 401 S 2ND ST | | | MOUNT VEMON | WA | 98273 | |
| JOSEPH DECRESCENZO | CATHERINE A DECRESCENZO | 119 W FLAGSTONE DR | | | NEWARK | DE | 19702 | |
| JOSEPH DEFULVIO III AND | | 1965 GREENWOOD RD | JOSEPH DEFULVIO | | ALLENTOWN | PA | 18103 | |
| JOSEPH DEL PO | | 23621 WHITE PEACH CT | | | GAITHERSBURG | MD | 20882 | |
| JOSEPH DELEKTO | | 6900 SW 15TH ST | | | PEMBROKE PINES | FL | 33023 | |
| Joseph Dessereau | | 434 Longfellow Ave | | | Wyncote | PA | 19095 | |
| Joseph Destasio | | 56 Colts Gait Rd | | | Marlton | NJ | 08053 | |
| JOSEPH DEVENECIA | | PO BOX 11361 | | | TAMUNING | GU | 96931 | |
| JOSEPH DI PIETRO | LISA WINTER | 3 BANNER AVE | | | LANCASTER | NY | 14086-1901 | |
| JOSEPH DICK AND JACQUELINE S | | 902 THISTLE LN | DIANTONIO AND MANGIGIAN BROS CARPET SERVICE | | WEST CHESTER | PA | 19380 | |
| Joseph DiGiorno | | 437 Palmer Rd | | | Yonkers | NY | 10701 | |
| JOSEPH DIXON | JENNIE SUE DUNN DIXON | 13780 NW BERRY CREEK RO | | | MCMINNVILLE | OR | 97128-0000 | |
| JOSEPH DOBRENSKI JR | FAITH A DOBRENSKI | 182 TOCKWOGH DR | | | EARLEVILLE | MD | 21919 | |
| Joseph Dolan | | 8360 Cadwalder Ave | | | Elkins Park | PA | 19027 | |
| JOSEPH DONATO | Vision Realty LLC | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOSEPH DOTI | | 430 SILVERLEAF BLVD | | | CAROL STREAM | IL | 60188 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Cir | | | Louisville | KY | 40223 | |
| JOSEPH DOYLE | | 2516 RIVER RD | | | POINT PLEASANT BORO | NJ | 08742 | |
| Joseph Dudley | | 1401 Briar Dr | | | Bedford | TX | 76022 | |
| JOSEPH DUNSON AND KAISER SIDING | | 3245 EMMA MARIE PL | AND ROOFING LLC | | BUFORD | GA | 30519 | |
| JOSEPH E ALESSI | SHIRLEY A ALESSI | 4215 BALD EAGLE LAKE RD | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E AND AMY J DEER | | 18 NEW BEDFORD CT | | | STAFFORD | VA | 22554 | |
| JOSEPH E CAMPBELL SR | RITA CAMPBELL | 3432 MACARTHUR LN | | | INDIANAPOLIS | IN | 46224 | |
| JOSEPH E CONNER AND | | 917 RIVER CHASE DR | LARTICIA A CONNER | | BRANDON | MS | 39047 | |
| JOSEPH E CONOLLY | HITOKO H CONOLLY | 279 VALLE VISTA | | | DANVILLE | CA | 94526 | |
| JOSEPH E DANKS | | 1308 STATE ST | | | BAY CITY | MI | 48706 | |
| JOSEPH E DEVUONO TAX COLLECTOR | | 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| JOSEPH E DITTMER AND | | 11314 HARROWFIELD RD | MICHELLE DITTMER | | CHARLOTTE | NC | 28226 | |
| JOSEPH E DOUGHERTY | KATHY J DOUGHERTY | 1476 JUNEWOOD PL | | | MANTECA | CA | 95336 | |
| JOSEPH E FALKNER | | 612 E CORONADO WAY | | | PAYSON | AZ | 85541-5600 | |
| JOSEPH E GALBRAITH | | 2 GINGER RIDGE LN | | | GLEN CARBON | IL | 62034 | |
| JOSEPH E GAROFALO | KELLY LEE GAROFALO | 10975 E HAVEN CT | | | SANTEE | CA | 92071 | |
| JOSEPH E GARRETT ATT AT LAW | | 2552 POPLAR AVE STE 333 | | | MEMPHIS | TN | 38112 | |
| JOSEPH E GREEN AND AMY L | | 6734 E SHADOW LAKE DR | STOCKDALE GREEN | | LINO LAKES | MN | 55014 | |
| JOSEPH E GREENBERG | STEPHANIE J GREENBERG | 620 7TH AVE W | | | EAST NORTHPORT | NY | 11731 | |
| JOSEPH E HALBUR ATT AT LAW | | 621 N CLARK ST | | | CARROLL | IA | 51401 | |
| JOSEPH E HILL IV | ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN RD | | | LOS ANGELES | CA | 90046 | |
| JOSEPH E HUGHES | | 2133 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320 | |
| JOSEPH E JIRAS AND | | 2014 LINCOLN ST | THE POOL GUY LLC | | CAMP HILL | PA | 17011 | |
| JOSEPH E LIBERTY | | 7440 ELMCREST | | | MT MORRIS | MI | 48458 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30279 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30536 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MITCHELL ATT AT LAW | | PO BOX 2504 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E MORASCYZK ATT AT LAW | | 382 W CHESTNUT ST STE 107 | | | WASHINGTON | PA | 15301 | |
| JOSEPH E MORRISON LP ATT AT LAW | | PO BOX 262 | | | ROSELAWN | IN | 46372 | |
| JOSEPH E PUGH AGCY | | 921 E MAIN | | | LEAGUE CITY | TX | 77573 | |
| JOSEPH E REISERER | JANICE M REISERER | 50081 BUCCANEER DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| JOSEPH E RICHARDS | LINDA M RICHARDS | 310 RANDALL DR | | | FOLSOM | CA | 95630-2336 | |
| JOSEPH E SEAGLE PA | | 924 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| JOSEPH E SINNOTT ATT AT LAW | | 254 W 6TH ST | | | ERIE | PA | 16507 | |
| JOSEPH E SLUGA | JUDITH B FAVIER | BOX 15006237 | | | SOUIX FALLS | SD | 57186 | |
| JOSEPH E SMERDEL | LORAINE A SMERDEL | 1158 BALTUSTROL RUN | | | AVON | IN | 46123-8403 | |
| JOSEPH E SOLAN JR | | PO BOX 1245 | | | HARVEY | IL | 60426 | |
| JOSEPH E SPIRES ATT AT LAW | | PO BOX 1493 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E TAYLOR | | 6442 W 69TH WAY | | | ARVADA | CO | 80003-3615 | |
| JOSEPH E VALENTI | | 8927 REAMS RD | | | RICHMOND | VA | 23235 | |
| JOSEPH E WELLS | MAUREEN R WELLS | 9804 ROSEWALK ST | | | BAKERSFIELD | CA | 93311 | |
| JOSEPH E WILLARD JR ATT AT LAW | | 110 HOWARD ST | | | ROSSVILLE | GA | 30741-1314 | |
| JOSEPH EDWAD SPURRIER | | 125 HIGH ST | | | BALTIMORE | MD | 21202 | |
| JOSEPH EDWARD BRENEMAN AND JENNIFER | BRENEMAN AND FIRST GENERAL OF THE CSRA INC | 12 DAVID PL | | | CARMEL | IN | 46032-2242 | |
| JOSEPH EDWARD WALDEN ATT AT LAW | | PO BOX 1610 | | | ALABASTER | AL | 35007 | |
| JOSEPH EDWARD WARNER | JULIA ANNE WARNER | 219 VIA MALAGA | | | SAN CLEMENTE | CA | 92673 | |
| Joseph Edwards | | 26151 Westbrook St | | | New Hartford | IA | 50660 | |
| JOSEPH EDWARDS ASHLEY ATT AT LAW | | 926 HOUCKSVILLE RD | | | HAMPSTEAD | MD | 21074 | |
| JOSEPH ERNEST ROBERTS AND PATRICIA | | 1525 NW 203RD ST | ROBERTS AND CLAIMSERVE | | MIAMI | FL | 33169 | |
| JOSEPH ESTRELLA | | 33 S CROMWELL RD | | | SAVANNAH | GA | 31410 | |
| JOSEPH ETIENNE AND TONY DE | | 1249 S FIELDLARK LN | SIMONE | | HOMESTED | FL | 33035 | |
| JOSEPH F AMMIRATI ATT AT LAW | | 1224 1ST ST | | | NAMPA | ID | 83651 | |
| JOSEPH F ASHLEY | | 3861 BAYBROOK | | | WATERFORD | MI | 48329 | |
| JOSEPH F BASFORD | MARIA E BASFORD | 4386 SATINWOOD DR | | | OKEMOS | MI | 48864 | |
| JOSEPH F BROWN | KATHRYN A BROWN | 2715 RICHVILLE RD | | | MANCHESTER CENTER | VT | 05255 | |
| JOSEPH F BRUCE ATT AT LAW | | 108 CATHEDRAL ST STE A | | | ANNAPOLIS | MD | 21401 | |
| JOSEPH F CACICI | JUDITH A CACICI | 100 SUMMIT ST | | | NORWOOD | NJ | 07648 | |
| JOSEPH F CASTNER ATT AT LAW | | 1 S PARK PL | | | NEWARK | OH | 43055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F CASTNER ATT AT LAW | | PO BOX 437 | | | JACKSONTOWN | OH | 43030 | |
| JOSEPH F CLAFFY AND ASSOCIATES P | | 26 S CHURCH ST STE 1 | | | WEST CHESTER | PA | 19382-1013 | |
| JOSEPH F ELIAS | KIMBERLY M ELIAS | 5725 CURTICE RD | | | MASON | MI | 48854 | |
| JOSEPH F GOWER | ROBIN A GOWER | 2107 MILLER RD | | | POINT PLEASANT | NJ | 08742 | |
| JOSEPH F GRUBER | | 3 POPLAR CT | | | ORMOND BEACH | FL | 32174 | |
| JOSEPH F HOOK ATT AT LAW | | 294 VALLEY RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH F KNEDGEN | CHARLENE A KNEDGEN | 6580 S MCCARRAN BLVD | UNIT D 1 | | RENO | NV | 89509 | |
| JOSEPH F LAFURGEY | RENE L LAFURGEY | 2515 CASCADE SPRINGS DR SE | | | GRAND RAPIDS | MI | 49546-7415 | |
| JOSEPH F LASEK | | C O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| JOSEPH F LAVEY II ATT AT LAW | | 321 N FRONT ST | | | MARQUETTE | MI | 49855 | |
| JOSEPH F LONGHWAY III | | 214 E WALNUT ST | | | LONG BEACH | NY | 11561 | |
| JOSEPH F LOPEZ ESQ ATT AT LAW | | 250 BIRD RD STE 302 | | | CORAL GABLES | FL | 33146 | |
| JOSEPH F MAHONEY | DANA DEDOMINICIS | 1057 PULASKI HWY | | | GOSHEN | NY | 10924 | |
| JOSEPH F MANGINO | | 8534 FRONTENAC ST | | | CITY OF PHILADELPHIA | PA | 19152 | |
| JOSEPH F MCCADDEN | | 518 FAIRVIEW RD | | | MEDFORD | NJ | 08055 | |
| JOSEPH F MCCLUSKEY | LISA A MCCLUSKEY | 1049 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 08215-5104 | |
| JOSEPH F MCHUGH JR | | 813 FAIRFIELD RD | | | FAIRLESS HILLS | PA | 19030-2515 | |
| JOSEPH F MILLETT | MARYANN MILLETT | 401 HILLSBOROUGH BLVD | | | HILLSBOROUGH | CA | 94010-0000 | |
| JOSEPH F MONTWELL ATT AT LAW | | 63 CENTRAL AVE | | | WATERBURY | CT | 06702 | |
| JOSEPH F MURRAY | BARBARA A MURRAY | 5467 DORAL DR | | | WILMINGTON | DE | 19808 | |
| JOSEPH F NEWELL | JESSICA L HEIN | 300 GENERAL HANCOCK BLVD | | | NORTH WALES | PA | 19454 | |
| JOSEPH F RAFIDI ATT AT LAW | | 3627 S AVE | | | YOUNGSTOWN | OH | 44502 | |
| JOSEPH F REINIER ATT AT LAW | | 350 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOSEPH F REINIER ATT AT LAW | | 3805 N HIGH ST STE 201 | | | COLUMBUS | OH | 43214 | |
| JOSEPH F REIS | | 81 OLD SMALLEYTOWN RD | | | WARREN | NJ | 07059 | |
| JOSEPH F SCHMIDT ATT AT LAW | | 1204 HARMON PL STE 4 | | | MINNEAPOLIS | MN | 55403 | |
| JOSEPH F SCHULER | KELLY C SCHULER | 1850 GRIFFITH DR | | | DAUPHIN | PA | 17018 | |
| JOSEPH F THOMPSON JR | | HC1 BOX 40 | | | ALBRIGHTSVILLE | PA | 18210 | |
| JOSEPH F UJKA JR AND | | 23201 MALIBU DR | JOSEPH and JENNIFER UJKA and SUPERIOR IMPROVEMENT and CO | | MANHATTAN | IL | 60442 | |
| JOSEPH F VENEZIA | ANGELA M VENEZIA | 4116 INSPIRATION ST | | | SCHWENKSVILLE | PA | 19473 | |
| Joseph Fabian | | 15 Aspen Rd | | | Erial | NJ | 08081 | |
| Joseph Fabian vs UMG Mortgage LLC GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc | | Brunty Law Firm | PO Box 70907 | | Myrtle Beach | SC | 29572 | |
| JOSEPH FANELLI | GINA FANELLI | 1685 GRANDVIEW DR | | | HEBRON | KY | 41048 | |
| JOSEPH FARRELL | MARGARET FARRELL | 1903 TOMLINSON RD | | | PHILADELPHIA | PA | 19116 | |
| JOSEPH FEDER | | 38 ROWLEY WAY | | | WESTTOWN | NY | 10998 | |
| JOSEPH FEE AND EAGLE | | 2104 STATE RD 1 | CONTRACTING INC | | BUTLER | IN | 46721 | |
| JOSEPH FEIST ATT AT LAW | | 468 MANZANITA AVE STE 7 | | | CHICO | CA | 95926 | |
| JOSEPH FERGUS AND WALTER AND | | 49 ROCKWELL ST | ERNESTINE MEEKS | | BOSTON | MA | 02124 | |
| JOSEPH FERGUS WALTER AND ERNESTINE | | 49 ROCKWELL ST | MEEKS AND DASILVEIRA BUILDERS INC | | BOSTON | MA | 02124 | |
| JOSEPH FEYAS | CARA FEYAS | PO BOX 32388 | | | SANTA FE | NM | 87594-2388 | |
| JOSEPH FIORELLO | JOANN FIORELLO | 29 PARK AVE | | | MALVERNE | NY | 11565 | |
| Joseph Focil | | 1879 Calle Petaluma | | | Thousand Oaks | CA | 91360 | |
| JOSEPH FODER | | 226 SUNNY JIM DR | | | MEDFORD | NJ | 08055 | |
| Joseph Fortuna | | 511 Perry Dr | | | Mount Laurel | NJ | 08054 | |
| JOSEPH FOSTER | | 793 CEDAR ST | | | MEEKER | CO | 81641-3155 | |
| JOSEPH FRAGNITO AND PAUL DAVIS | | 5104 GLEN RD | RESTORATION | | MCFARLAND | WI | 53558 | |
| JOSEPH FRAGUGLIA | PATRICIA FRAGUGLIA | 660 VISTA GRANDE PL | | | SANTA ROSA | CA | 95403 | |
| JOSEPH FREY AND AZURDI FREY | AND JC DECKING AND HOME IMPROVEMENT | 9949 VOYAGER WAY | | | CINCINNATI | OH | 45252-1962 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FRIERSON | | PO BOX 160760 | | | NASHVILLE | TN | 37216-0760 | |
| JOSEPH G ALLAHAR ATT AT LAW | | 55 MONUMENT CIR STE 525 | | | INDIANAPOLIS | IN | 46204 | |
| JOSEPH G AND PAMELA HANCOCK AND | | 3072 PARKS RUN | PRIDE REMODELING | | LOGANVILLE | GA | 30052 | |
| JOSEPH G AND PATRICIA HEADLEY | | 7121 TROPICANA | AND MARTINEZ BROTHERS ENT CORP | | MIRAMAR | FL | 33023 | |
| JOSEPH G and REED HAGEE BNFCRS OF TRUST 1588 | | 2623 LINCOLN ST | | | EVANSTON | IL | 60201 | |
| JOSEPH G BAIARDI | DIANE J BAIARDI | 70 CROSS ST | | | HANSON | MA | 02341-1417 | |
| JOSEPH G BARCLAY | | 63 NYAK AVE | | | LANSDOWNE | PA | 19050 | |
| JOSEPH G BELLARS | KERRY L BELLARS | 29 LYNNFIELD DR | | | EAST WINDSOR | NJ | 08520 | |
| JOSEPH G BERTROCHE JR ATT AT LAW | | 425 2ND ST SE STE 940 | | | CEDAR RAPIDS | IA | 52401 | |
| JOSEPH G BONANNO ATT AT LAW | | 151 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| JOSEPH G BORELLI | JILL E BORELLI | 1407 SANCHEZ AVE | | | BURLINGAME | CA | 94010 | |
| JOSEPH G BOYUKA | BETH S BOYUKA | 14 GOLDFINCH RD | | | JACKSON | NJ | 08527 | |
| JOSEPH G BUCCI APPRAISER | | PO BOX 98 | | | GENESEO | NY | 14454 | |
| JOSEPH G CONDO | RENEE L CONDO | 10238 COVINGTON DR | | | BRIGHTON | MI | 48114 | |
| JOSEPH G FOLEY ATT AT LAW | | PO BOX 67397 | | | CHESTNUT HILL | MA | 02467 | |
| JOSEPH G FRAZIER ATT AT LAW | | 280 E AVE | | | LOCKPORT | NY | 14094 | |
| JOSEPH G HOWES AND RE HULL | | 10175 94TH AVE N | CONCRETE COATINGS LLC | | OSSEO | MN | 55369 | |
| JOSEPH G KARDIAN APPRAISER | | 4481 LAKE VIEW RD | | | GUM SPRING | VA | 23065 | |
| JOSEPH G KELLY AND HUDSON KELLY | | 7869 W 600 N | CUSTOM INTERIORS | | MCCORDSVILLE | IN | 46055 | |
| JOSEPH G LACAPRA ATT AT LAW | | 320 CARLETON AVE STE 4100 | | | CENTRAL ISLIP | NY | 11722 | |
| JOSEPH G MOITOZO JR | | 114 TEXAS ST | | | RAPID CITY | SD | 57701-7645 | |
| JOSEPH G OKEEFE | JULIE L OKEEFE | 37831 AVE 17 1 2 | | | MADERA | CA | 93638 | |
| JOSEPH G OLIVETO | CATHY M OLIVETO | 14 ALLEGHENY DR | | | BASKING RIDGE | NJ | 07920 | |
| JOSEPH G OSBORNE AND CAROLE J OSBORNE | | 2645 ELIZAVILLE RD | | | LEBANON | IN | 46052 | |
| JOSEPH G PELYCH ATT AT LAW | | 211 MAIN ST | | | HORNELL | NY | 14843 | |
| JOSEPH G PETER | SHAWN TROY PETER | 42 HIDDEN RIDGE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOSEPH G PLEVA ATT AT LAW | | 19650 HARPER AVE STE 101 | | | GROSSE POINTE WOODS | MI | 48236-1968 | |
| JOSEPH G SAMUELMAN | JUDITH M SAMUELMAN | 327 FOREST ST | | | NORTH ANDOVER | MA | 01845 | |
| JOSEPH G SCALI AND ASSOCIATES | | 200 MIDWAY PARK DR | | | MIDDLETOWN | NY | 10940 | |
| JOSEPH G SENCHYSHYN | DONNA A SENCHYSHYN | 25 MILL ST | | | COOPERSTOWN | NY | 13326 | |
| JOSEPH G SIGNORELLI | | 5585 SHADYBROOK DR | | | WOODBRIDGE | VA | 22193 | |
| JOSEPH G SINGER | CANDACE K SINGER | 1156 AMERICAN ELM ST | | | LAKE ORION | MI | 48360 | |
| JOSEPH G WASHKO ATT AT LAW | | 2706 LYNNE AVE | | | HATBORO | PA | 19040 | |
| JOSEPH G WEBB ATT AT LAW | | 925 POPLAR ST STE 290 | | | DENVER | CO | 80220 | |
| JOSEPH GARCIA | | 8787 HOLLY ST ALTA LOMA AR | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSEPH GARCIA | | ALTA LOMA AREA | 8787 HOLLY ST | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSEPH GARGUS | GABRIELA GARGUS | 1965 BEALS RD | | | PLACERVILLE | CA | 95667 | |
| JOSEPH GATHMAN | LAURA GATHMAN | 5097 DRIFT RD | | | WALL | NJ | 07719 | |
| JOSEPH GEORGE | | 4 MAST RD | | | BARRINGTON | NH | 03825 | |
| JOSEPH GIGLIELLO | | 6757 VERMARINE CT | | | CARLSBAD | CA | 92009 | |
| JOSEPH GIRUADO | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| JOSEPH GITTO | | TALA WASHTON | 23 BEECH HILL RD | | LLOYD HARBOR | NY | 11743 | |
| JOSEPH GLOSTON ESTATE AND | | 3501 42ND ST | CAROL GLOSTON | | PORT ARTHUR | TX | 77642 | |
| JOSEPH GLOSY AND ELAINE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |
| JOSEPH GLOSY AND ELIANE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |
| Joseph Good | | 2245 S 22nd St | | | Philadelphia | PA | 19145 | |
| JOSEPH GORAK | | 3117 NAVAHO ST | | | MIDDLETOWN | OH | 45044 | |
| Joseph Green David A and Marcella A Barron et al v Countrywide Home Loans Inc GMAC Mortgage LLC et al no other Ally et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | Reno | NV | 89501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GREEN REALTOR | | 255 GREENWICH AVE | | | GOSHEN | NY | 10924 | |
| JOSEPH GREENWALD AND LAAKE PA | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| JOSEPH GRELLA | | 14 FLEETWOOD DR | | | GLOUCESTER | MA | 01930 | |
| JOSEPH GUZIK | TUOI T GUZIK | 894 AMY DR | | | GRAND ISLAND | NY | 14072 | |
| JOSEPH GWENDOLYN | | 14 CADO ST | MALCOLM ENGINEERS AND DESIGNS | | NEW ORLEANS | LA | 70129 | |
| JOSEPH H BLANTON | | 22515 RED MAPLE LN | | | ST CLAIR SHORES | MI | 48080 | |
| JOSEPH H CHAVEZ ATT AT LAW | | 8690 WOLFF CT STE 200 | | | WESTMINSTER | CO | 80031 | |
| JOSEPH H COHEN | PATRICIA R COHEN | 6000 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H COHEN | PATRICIA R COHEN | 6000 INNES TRCE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H COIN | KATHLEEN D COIN | 23 BERKSHIRE RD | | | WESTAMPTON | NJ | 08060-2351 | |
| JOSEPH H DENNIS ATT AT LAW | | 245 N S ST | | | WILMINGTON | OH | 45177 | |
| JOSEPH H ELLERMEYER ATT AT LAW | | 379 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| JOSEPH H EMMENDORFER | | 2830 ANGELO AVE | | | ST LOUIS | MO | 63114 | |
| JOSEPH H FISCHER | KATHLEEN C FISCHER | 1 COLLEEN CT | | | OLD BRIDGE | NJ | 08857 | |
| JOSEPH H GIBSON I V | | 74040 ERIN | | | PALM DESERT | CA | 92260 | |
| JOSEPH H HELGERSON | SUSAN M HELGERSON | 527 ELM ST | | | ATHENS | WI | 54411 | |
| JOSEPH H HIGGINS | PATRICIA R WAXWEILER | 1701 LINCOLN DR | | | FLINT | MI | 48503 | |
| JOSEPH H LAFAY ATT AT LAW | | 36 W MAIN ST STE 770 | | | ROCHESTER | NY | 14614 | |
| JOSEPH H LEMON | JACQUELINE E LEMON | 707 STATE RD 890 | 160 TROUT LN | | SUNBURY | PA | 17801 | |
| JOSEPH H LUPLOW ATT AT LAW | | 314 N MICHIGAN AVE APT 4 | | | SAGINAW | MI | 48602 | |
| JOSEPH H MONTMINY | RAE E MONTMINY | 219  E GRAND AVE UNIT 7C | | | OLD ORCHARD BEACH | ME | 04064 | |
| JOSEPH H MUIR | NANCY J MUIR | 791 AVONWOOD DR | | | WAYNE | PA | 19087 | |
| JOSEPH H NEURAUTER | | 29438 WHITLEY COLLINS DR | | | RANCHO PALOS VERDE | CA | 90275 | |
| JOSEPH H SAUVAGEAU | WANDA K SAUVAGEAU | 1055 BARON RD | | | KING | NC | 27021 | |
| JOSEPH H SPARACINO ATT AT LAW | | 4517 N ROCKWOOD DR STE B | | | PEORIA | IL | 61615 | |
| JOSEPH H STROUP | | 102 HENDRICKS RD | | | PERKIOMENVILLE | PA | 18074 | |
| JOSEPH H THOMPSON | KARA G THOMPSON | 9426 GREENWAY LN | | | LENEXA | KS | 66215 | |
| JOSEPH H WACHTER ATT AT LAW | | PO BOX 2567 | | | MYRTLE BEACH | SC | 29578 | |
| JOSEPH H WESTBROOK | | 1925 HUNTING RIDGE RD | | | RALEIGH | NC | 27615-5515 | |
| JOSEPH H WYSS AND WYSSCONSIN | FARMS LLP AND LN CONSTRUCTION | N8074 COUNTY RD K | | | BOYCEVILLE | WI | 54725-5013 | |
| JOSEPH H ZALANOWSKI AND LINDA | | 3213 N GLENHAVEN DR | SZALANOWSKI AND NOBLE CONTR INC | | MIDWEST CITY | OK | 73110 | |
| Joseph Hall | | 8405 Thouron Ave | | | Philadelphia | PA | 19150 | |
| JOSEPH HANSEL | | 3830 HAPPY HALLOW | | | BETHEL | OH | 45106 | |
| JOSEPH HANSEL | | 5012 STATE ROUTE 276 | | | BATAVIA | OH | 45103 | |
| JOSEPH HARCARIK | | N6638 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | | |
| JOSEPH HARDING JR | BARBARA CLARK HARDING | 4931 SR 27 | | | PULLMAN | WA | 99163 | |
| JOSEPH HARE | | 23 DEL PRETE DR | | | HINGHAM | MA | 02043 | |
| JOSEPH HEALEY | BETTY ANNE HEALEY | 30 SMALLEY LN | | | STORMVILLE | NY | 12582 | |
| JOSEPH HENRY MCKOAN IV ATT AT LAW | | 5350 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| JOSEPH HERING | | 547 VALLEY FORGE WAY 4 | | | CAMPBELL | CA | 95117 | |
| JOSEPH HERON | | 261 BLACKSTONE BLVD | | | PROVIDENCE | RI | 02906 | |
| JOSEPH HERSHMAN | | 544 ASHBOURNE RD | | | CHELTENHAM | PA | 19012 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | 1032 Brownsville Rd | | | Victor | NY | 14564 | |
| Joseph Hill Trustee vs US Bank National Association and Mortgage Electronic Registration Systems Inc | | CAGE HILL and NIEHAUS LLP | 5851 San Felipe Ste 950 | | Houston | TX | 77057 | |
| JOSEPH HINKHOUSE | | 160 E ILLINOIS ST UNIT 1802 | | | CHICAGO | IL | 60611 | |
| Joseph Hogan | | 128 Forrest Dr | | | Holland | PA | 18966 | |
| JOSEPH HOGIN | ERA Pacific Properties | 1279 S Kihei Rd | | | Kihei | HI | 96753 | |
| JOSEPH HOLT | | 5296 BIRDSONG RD | | | BIRMINGHAM | AL | 35242 | |
| Joseph Hong | | 51 Ember Ln | | | Horsham | PA | 19044 | |
| JOSEPH HOULAHAN | | | | | KEAAU | HI | 96749 | |
| JOSEPH HUDAK AND | | MICHELLE HUDAK | 1105 LAFAYETTE ST | | WILLIAMSTOWN | NJ | 08094 | |
| JOSEPH HURLEY | DOLORES HURLEY | 632 KIRKWOOD AVE | | | JENKINTOWN | PA | 19046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Hutchison | | 910 Fox Ridge Rd | | | Dike | IA | 50624 | |
| JOSEPH HYUN JEE MOON ATT AT LAW | | 2518 DULUTH HWY 120 | | | DULUTH | GA | 30097 | |
| JOSEPH I BODINE ATT AT LAW | | 912 8TH AVE | | | GREELEY | CO | 80631 | |
| JOSEPH I WHELAN | DEBORAH A WHELAN | 2370 ORCHARD CREST BLVD | | | MANASQUAN | NJ | 08736 | |
| JOSEPH I WINDMAN ATT AT LAW | | 4400 US HWY 9 STE 3000 | | | FREEHOLD | NJ | 07728 | |
| JOSEPH I WITTMAN ATT AT LAW | | 112 SW 6TH AVE STE 508 | | | TOPEKA | KS | 66603 | |
| JOSEPH INDELICATO ATT AT LAW | | 202A S APOPKA AVE | | | INVERNESS | FL | 34452 | |
| JOSEPH IZZI AND STELLAR CO | | 5220 HOFFMAN DR S | CONSTRUCTION | | SCHNECKSVILLE | PA | 18078 | |
| JOSEPH J ABRAHAM ATT AT LAW | | 17100 SILVER PKWY STE B | | | FENTON | MI | 48430 | |
| JOSEPH J ALSTON | | 30 JUNE AVE | | | NORWALK | CT | 06850 | |
| JOSEPH J BECKER | OLGA V BECKER | APT 4 | 1273 CORTEZ DR | | SUNNYVALE | CA | 94086-5655 | |
| JOSEPH J BOWLER | PETRA W BOWLER | 3240 HUNTERS REST DR | | | CHARLESTON | SC | 29414-7533 | |
| JOSEPH J BRUNO | | 116 STONEYBROOK BLVD | | | NEWTOWN SQAURE | PA | 19073 | |
| Joseph J Chavez an individual by and through Madeline Gonsalves his guardian ad litem vs Patsy Vasquez Chavez aka et al | | Bet Tzedek Legal Services | 145 SW Fairfax Ave Ste 200 | | Los Angeles | CA | 90036 | |
| JOSEPH J COLOGNA | JOYCE COLOGNA | 109 CINDY ST | | | TOWNSHIPOF OLD BRIDGE | NJ | 08857 | |
| Joseph J Cozzolino and or JO JO Asset Mgmt LLC | Joseph J Cozzolino | PO Box 317 | | | Sweet Valley | PA | 18656 | |
| Joseph J Cozzolino and or JoJo Asset Mgmt LLC | | PO Box 317 | | | Sweet Valley | PA | 18656 | |
| JOSEPH J CYLKOWSKI | JOAN CYLKOWSKI | 1500 E RATTALEE LAKE RD | | | HOLLY | MI | 48442 | |
| JOSEPH J DAGOSTINO JR ATT AT LAW | | 1062 BARNES RD STE 304 | | | WALLINGFORD | CT | 06492 | |
| JOSEPH J DITARANTO ATT AT LAW | | 25 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| JOSEPH J DOUGHERTY JR | CINDY M ALBERTS | 415 S 9TH ST | | | PHILADELPHIA | PA | 19147 | |
| JOSEPH J FELKER ATT AT LAW | | 2776 ASHBURN LN | | | ATLANTA | GA | 30341 | |
| JOSEPH J FERRIGNO | CHRISTINE FERRIGNO | 4 COPPS HILL ST | | | LAGUNA NIGUEL | CA | 92677 | |
| JOSEPH J FONTANETTA ATT AT LAW | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590-4503 | |
| JOSEPH J FOUNE | MARGOT G FOUNE | 91 COUNTRY GREEN DR | | | AUSTINTOWN | OH | 44515 | |
| JOSEPH J GENTILE AND | | CAROL D GENTILE | 1536 ENGLEBROOK DR | | WILDWOOD | MO | 63011 | |
| JOSEPH J GRUNERT | LYNN M GRUNERT | 1309 LEWIS | | | ST JOSEPH | MI | 49085 | |
| JOSEPH J HASPEL ATT AT LAW | | 40 MATTHEWS ST STE 201 | | | GOSHEN | NY | 10924 | |
| Joseph J Hughes | MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE A ET AL | 4913 N Monroe St | | | Tallahassee | FL | 32303-7015 | |
| JOSEPH J HYNDS JR | PAULA J HYNDS | 7 HUNTING RIDGE FARMS RD | | | BRANFORD | CT | 06405 | |
| JOSEPH J KESSLING AGY | | 4437 DOLPHIN PL | | | CORPUS CHRISTY | TX | 78411 | |
| JOSEPH J KNABLE | MARGUERITE M KNABLE | 1693 HAVENSHIRE LN | | | BRIGHTON | MI | 48116 | |
| JOSEPH J KOSS | | PO BOX 429 | | | TECUMSEH | MI | 49286-0429 | |
| JOSEPH J KUETER | JENNIFER A KUETER | 8620 WILLIWA AVE | | | ANCHORAGE | AK | 99504 | |
| JOSEPH J LENCKI III | | 14 PONTIAC RD | | | QUINCY | MA | 02169 | |
| JOSEPH J LOMBARDO | STEPHANIE LOMBARDO | 11 MICHELLE AVE | | | S AMBOY | NJ | 08879 | |
| JOSEPH J MANIA III ATT AT LAW | | 203 MAIN ST STE A234 | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH J MCFADDEN | MARY K MCFADDEN | 1025 FORT WASHINGTON AVE | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH J MESSINA AND GILBERTO | | 19 21 THURBER ST | FERNANDES | | NORTH PROVIDENCE | RI | 02904 | |
| JOSEPH J MOORE | | 1679 PICKENS ST | | | BALL GROUND | GA | 30107 | |
| JOSEPH J NICHOLL | MARGARET T NICHOLL | 9778 LOST CHANNEL | | | SAND POINT | MI | 48755 | |
| JOSEPH J PARAMBO | | 15260 MERION CT | | | NORTHVILLE | MI | 48167 | |
| JOSEPH J POLOCKOW JR ATT AT L | | PO BOX 270303 | | | SUSANVILLE | CA | 96127 | |
| JOSEPH J POWELL | JAMI M POWELL | 4949 N SKY VISTA AVE | | | YAKIMA | WA | 98901 | |
| JOSEPH J RANELLI JR | | 53 SHORE DR | | | OLD LYME | CT | 06371 | |
| JOSEPH J REALE | | 4051 W BAYOU PL | | | TUCSON | AZ | 85742 | |
| JOSEPH J REO III | LOUISE CONDE REO | 12 GEOFFREY DR | | | PARSIPPANY | NJ | 07054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J ROGERS ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| JOSEPH J ROSSI | | 43021 BIGH CT | | | TEMECULA | CA | 92592-7118 | |
| JOSEPH J ROZNOWSKI SR | MARY J ROZNOWSKY | 37750 PEBBLEPOINTE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH J RUDAUSKAS | CHERYL C RUDAUSKAS | 33178 PLACER CIR | | | ELIZABETH | CO | 80107 | |
| JOSEPH J SANNELLA JR | MARY E BIEBERBACH | 11600 CHUMRAU LOOP | | | MISSOULA | MT | 59802 | |
| JOSEPH J SANTARONE JR | KATHERINE SANTARONE | 1027 HAWTHORNE LN | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH J SCALIO | REBECCA L SCALIO | 13 HUNTINGTON CT | | | BOOTHWYN | PA | 19061 | |
| JOSEPH J SHAINESS ATT AT LAW | | 547 MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| JOSEPH J SHURKO | CAROLE ANN SHURKO | 6157 CORTE DEL REY | | | PLEASANTON | CA | 94566-5779 | |
| JOSEPH J SKEMP JR ATT AT LAW | | PO BOX 786 | | | LA CROSSE | WI | 54602 | |
| JOSEPH J SLACHETKA ATT AT LAW | | PO BOX 285 | | | FRANKLINVILLE | NJ | 08322 | |
| JOSEPH J SPIGELMYRE | | 710 SABLE ST | | | ALPENA | MI | 49707 | |
| JOSEPH J STEGER | AYMEE B STEGER | 8449 S SHORE DR | | | CLARKSTON | MI | 48348 | |
| JOSEPH J STEWART | | 2520 MAIN ST | | | HOUSTON | TX | 77002 | |
| JOSEPH J SUAREZ | NANCY L SUAREZ | 60 REED AVE | | | TRENTON | NJ | 08610-6306 | |
| JOSEPH J TOMANICA JR | LINDA A TOMANICA | 12587 CHERRY LN | | | GRAND LEDGE | MI | 48837 | |
| JOSEPH J URENOVITCH ATT AT LAW | | PO BOX 2867 | | | WHITEHOUSE | OH | 43571 | |
| JOSEPH J VINCENT ATT AT LAW | | PO BOX 450 | | | CROWLEY | LA | 70527 | |
| JOSEPH J WENGRYNIUK | SUSAN E WENGRYNIUK | 1585 ROCK SPRINGS LN | | | WOODSTOCK | GA | 30188 | |
| JOSEPH J WOLF ATT AT LAW | | PO BOX 4490 | | | MCALLEN | TX | 78502 | |
| JOSEPH J WRONSKI | RUTH H WRONSKI | 225 S E 10 ST D5 | | | DEERFIELD BEACH | FL | 33441 | |
| JOSEPH J WRONSKI | RUTH H WRONSKI | 235 HOUNDS RUN | | | MURPHY | NC | 28906 | |
| JOSEPH J ZUMMO | CRYSTAL A ZUMMO | 4765 OUTLOOK WAY | | | MARIETTA | GA | 30066 | |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC | 90 PROSPECT ST | | | NEWARK | OH | 43055-4832 | |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC | PO BOX 5027 | | | NEWARK | OH | 43058-5027 | |
| JOSEPH JACKSON | | 10739 CRESTVIEW DR | | | CEDARBURG | WI | 53012 | |
| JOSEPH JAMES J | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH JAMES OBRIEN III | VIRGINIA CRAVEN OBRIEN | 4 JONATHAN LN | | | TOWNSEND | MA | 01474-1140 | |
| JOSEPH JAMES WILLIAMS AND | | 1913 ANDREWS ST | JOSEPH WILLIAMS | | MOBILE | AL | 36617 | |
| JOSEPH JAMES WOLF ATT AT LAW | | 517 NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| Joseph Jefferis | | 523 W Mt Vernon St | | | Lansdale | PA | 19446 | |
| Joseph Jimenez | | 2399 White Alder Dr | | | Buford | GA | 30519 | |
| JOSEPH JOHN BERRY | | 21400 LITTLE RIVER BLVD | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH JONES AND JESSICA | | 7345 ARBORLEE DR | SEELEY AND HARSH CONSTRUCTION AND HOME REMODELING | | REYNOLDSBURG | OH | 43068 | |
| JOSEPH JOYKUTTY and JOSEPH PHILOMINA | | 12124 BRADDOCK DR | | | CULVER CITY AREA | CA | 90230 | |
| JOSEPH JR AND PAMELA HANCOCK | | 3072 PARKS RUN | AND RAY ENGHEBEN | | LOGANVILLE | GA | 30052 | |
| JOSEPH JR JOHN and JOSEPH HEATHER | | 10511 SCOTLAND WELL DR | | | AUSTIN | TX | 78750 | |
| JOSEPH K ANDERSON JR | PATRICIA L ANDERSON | 12506 FELTON AVE | | | HAWTHORNE | CA | 90250 | |
| JOSEPH K BARGERON | | 907 HORSESHOE RD | | | AUGUSTA | GA | 30906 | |
| JOSEPH K EARLY | | 3501 N 64TH ST | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH K HOPKINS | | 10238 MARVIN LN | | | ASHLAND | VA | 23005 | |
| JOSEPH K HU | DONNA T HU | 921354 KIKAHA ST | | | MAKAKILO | HI | 96707 | |
| JOSEPH K KACYRA | MARYAM KACYRA | 1847 HOKE CT | | | CITY OF PINOLE | CA | 94564-1851 | |
| JOSEPH K KAPLE ESQ ATT AT LAW | | 18851 NE 29TH AVE STE 700 | | | MIAMI | FL | 33180 | |
| JOSEPH K LUMB | MAUREEN C LUMB | 125 PROSPECT ST | UNIT 4 | | PROVIDENCE | RI | 02906 | |
| JOSEPH K MORRIS AND NORWOOD | | 611 DALEWOOD DR | BUILDERS INC | | MISSOURI CITY | TX | 77489 | |
| JOSEPH K STEVENS | JOAN E STEVENS | 14269 SEYMOUR RD | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH K TING | MONIQUE C TING | PO BOX 1236 | | | HONOLULU | HI | 96807 | |
| JOSEPH K WARDEN ATT AT LAW | | 732 WATERVLIET AVE | | | DAYTON | OH | 45420 | |
| JOSEPH KAHTERINE | | 8531 HWY 78 | | | HOUSTONVILLE | KY | 40437 | |
| JOSEPH KALAMAJKA | | 37192 KELLY | | | CLINTON TWP | MI | 48036 | |
| Joseph Kapler | | 3870 Pineview Pl | Apt 302 | | Waterloo | IA | 50701 | |
| JOSEPH KIEBEL | | 4126 W CROSSINGS | | | SAGINAW | MI | 48503-8710 | |
| JOSEPH KIRSCHBERG MORRIS | | 5835 CALLAGHAN RD STE 100 | | | SAN ANTONIO | TX | 78228 | |
| JOSEPH KORO | SELENA COURTNEY KORO | 951 WOODSIDE DR | | | OXFORD TOWNSHIP | MI | 48371 | |
| JOSEPH KOTHE | | 4646 PARKCLIFF DR | | | SAINT PAUL | MN | 55123-2129 | |
| JOSEPH KOVACH | REBECCA KOVACH | 425 CLAIRMONT AVE | | | PLACENTIA | CA | 92870 | |
| JOSEPH KURLGER | | 1406 E FERNBROOK DR | | | WARRINGTON | PA | 18976 | |
| JOSEPH L AND JULIE SANDERS AND | | 3420 BOWMAN ST RD | JULIE SCHELL | | MANSFIELD | OH | 44903 | |
| Joseph L and Maxine C Dossett | c o William M Foster PLLC | Attorney at Law TN BPR No 1050 | PO Box 4716 | | Chattanooga | TN | 37405 | |
| Joseph L and Maxine C Dossett | William M Foster PLLC | Mountain Creek Professional Ctr | 901 Mountain Creek Rd Ste 201 | | Chattanooga | TN | 37405 | |
| JOSEPH L BABCOCK | | 5108 S PENNSYLVANIA ST | | | LITTLETON | CO | 80121 | |
| JOSEPH L BERNSTEIN ESQ ATT AT LA | | 707 SE 3RD AVE FL 3 | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH L BERNWANGER ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| JOSEPH L BERRY | | 3641 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| JOSEPH L BESSEGHINI | VICTORIA A BESSEGHINI | 4701 MOORWOOD DR | | | RICHMOND | CA | 94803 | |
| JOSEPH L BORRIE ATT AT LAW | | 4333 ORANGE ST STE 21 | | | RIVERSIDE | CA | 92501 | |
| JOSEPH L BRESLIN | KAREN M BRESLIN | 2430 N E 61ST AVE | | | PORTLAND | OR | 97213 | |
| JOSEPH L CADOGON | | 552 MONROE CIR | | | GLEN BURNIE | MD | 21061 | |
| JOSEPH L CANNELLA | NANCY A CANNELLA | 26 SUNNYRIDGE RD | | | HARRISON | NY | 10528 | |
| JOSEPH L CECERE | LISA K CECERE | 620 SHREWSBURY AVE | | | TINTON FALLS | NJ | 07701 | |
| JOSEPH L CHAO | JANICE M CHAO | 4951 CRESTONE WAY | | | ROCHESTER | MI | 48306 | |
| JOSEPH L CHASE | | 4316 GUNTHER AVE | | | BRONX | NY | 10466 | |
| JOSEPH L COLBURN ATT AT LAW | | 4937 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| JOSEPH L DAIGNEAULT | JULIE L DAIGNEAULT | 10512 N OTIS AVE | | | TAMPA | FL | 33612 | |
| Joseph L Daniels | | 5810 Culler Ct | | | Johns Creek | GA | 30005 | |
| Joseph L DeClue | SEPIDEH CIRINO AN INDIVIDUAL V GMAC MORTGAGE LLC A DELAWARE LIMITED LIABILITY CO and ADDITIONAL PARTIES LISTED ON ATTACHMENT | 17632 Irvine Blvd Ste 265 | | | Tustin | CA | 92780 | |
| JOSEPH L DIBELLA | | 19 BROOKHAVEN LN | | | EAST GREENBUSH | NY | 12061 | |
| JOSEPH L FERGUSON ATT AT LAW | | 124 W WASHINGTON ST STE B | | | NEW IBERIA | LA | 70560 | |
| JOSEPH L FIMPLE | H MARJORIE L FIMPLE | 46 TILTON AVE | | | KITTERY | ME | 03904 | |
| JOSEPH L GOODMAN ESQ | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GOODMAN ESQ ATT AT LAW | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GRIMA ATT AT LAW | | 18232 MACK AVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| JOSEPH L GUSCINSKI | DEBRA M GUSCINSKI | 92 TODD LN | | | HORTON | MI | 49246 | |
| JOSEPH L HAHN | SHIRLEY A HAHN | 17702 FRANCES ST | | | OMAHA | NE | 68130-2655 | |
| JOSEPH L KEMBLE | JULIE A KEMBLE | 1005 BRIXWORTH DR | | | THOMPSONS STATION | TN | 37179-0000 | |
| JOSEPH L LANGLOIS ATT AT LAW | | 11843 E 13 MILE RD | | | WARREN | MI | 48093 | |
| JOSEPH L MATTHEWS | LORALYE A MATTHEWS | 8640 GREY BIRCH | | | BALDWINSVILLE | NY | 13027 | |
| JOSEPH L MCGOWAN | JANET F MC GOWAN | 8030 APACHE TRAIL | | | TINLEY PARK | IL | 60477 | |
| JOSEPH L MOONEY TRUST ACCOUNT | | 315 MARKET ST | MILL HILL | | TRENTON | NJ | 08611 | |
| JOSEPH L NASH | | POBOX 734 | | | ORANGE BEACH | AL | 36561 | |
| JOSEPH L PALLER | BONNIE T PALLER | 3131 DONA MARIA DR | | | STUDIO CITY | CA | 91604 | |
| JOSEPH L PAYNE ATT AT LAW | | 377 W MAIN ST | | | AUSTIN | IN | 47102 | |
| JOSEPH L PETRILLI | | 5969 THUNDER WOODS TRAIL | | | SUGAR HILL | GA | 30518 | |
| JOSEPH L PITTERA ATT AT LAW | | 2214 TORRANCE BLVD STE 101 | | | TORRANCE | CA | 90501 | |
| JOSEPH L RAMSEY | DEVRA A ESKIN | 696 TYSON AVE | | | GLENSIDE | PA | 19038 | |
| JOSEPH L ROLLINS | MONICA R ROLLINS | 8575 FOXCROFT PL | | | SAN DIEGO | CA | 92129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L ROSSI | | 52 WESTVIEW RD | | | WORCESTER | MA | 01602 | |
| JOSEPH L SANDERS | DIANE M SANDERS | 712 S PENN ST | | | KENNEWICK | WA | 99336 | |
| JOSEPH L SEARS | | 1623 ODETTE | | | HARTLAND | MI | 48353 | |
| JOSEPH L ZERGA AND | | 3677 WINDING WOOD WAY | CRAWFORD BUILDERS | | LEXINGTON | KY | 40515 | |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa Esq | 7840 Mission Ctr Ct Ste 104 | | | San Diego | CA | 92108 | |
| JOSEPH LABADINI | | 142 PAUL ST | | | DEDHAM | MA | 02026 | |
| JOSEPH LANDOLFI AND MARIA LANDOLFI | | 9529 MAJESTIC WAY | | | BOYNTON BEACH | FL | 33437 | |
| JOSEPH LAPAN ATT AT LAW | | PO BOX 396 | | | BIXBY | OK | 74008 | |
| JOSEPH LAWRENCE CARTIER | WENDY ANN CARTIER | 6850 N MCFALL CRAGS PL | | | TUCSON | AZ | 85718 | |
| JOSEPH LAWSON ROBERT | | 2025 S BRENTWOOD BLVD STE 206 | | | BRENTWOOD | MO | 63144 | |
| JOSEPH LEBLANC | VICKIE LEBLANC | 144 HEARTHSIDE RD | | | STANDISH | ME | 04084-5260 | |
| JOSEPH LEGER | YVONNE LEGER | 15800 W 14TH PL | | | GOLDEN | CO | 80401 | |
| JOSEPH LEWIS | | 305 W ST | | | SAN DIEGO | CA | 92113 | |
| JOSEPH LEWIS HORSWILL ATT AT LAW | | PO BOX 29 | | | TULARE | CA | 93275 | |
| JOSEPH LINKOGLE | | 28017 ELLA RD | | | RANCHO PALOS VERDE | CA | 90275-3213 | |
| JOSEPH LOBUONO | CAROLINE LO BUONO | 46 SEVEN OAKS LN | | | BREWSTER | NY | 10509 | |
| JOSEPH LONCHAR | | 9854 UPPER MILL LOOP | | | BRISTOW | VA | 20136 | |
| Joseph Lyons | | 2954 Banner Rd | | | Willow Grove | PA | 19090 | |
| JOSEPH M and DEIRDRE L BILDSTEIN | | 11502 REED CIR | | | RIDGELY | MD | 21660 | |
| JOSEPH M ANKENBAUER | PENNY J ANKENBAUER | 19842 NORTHERN PINE RD | | | COUNCIL BLUFFS | IA | 51503 | |
| JOSEPH M ARNOLD ATT AT LAW | | 30 E RIVER PARK PL W STE 420 | | | FRESNO | CA | 93720 | |
| JOSEPH M AUGUSTINE ATT AT LAW | | 1608 STATLER BLDG | | | BUFFALO | NY | 14202 | |
| JOSEPH M BALDACCI ESQ ATT AT LAW | | 6 STATE ST STE 403 | | | BANGOR | ME | 04401 | |
| JOSEPH M BARTHEL | PATRICIA D BARTHEL | 199 LONG LN RD | | | BOYERTOWN | PA | 19512 | |
| JOSEPH M BARTKO | WENDY BARTKO | 412 MECHLIN CORNER RD | | | PITTSTOWN | NJ | 08867 | |
| JOSEPH M BISTANY | | 18 GRAULICH DR | | | MILLTOWN | NJ | 08850-1100 | |
| JOSEPH M BLACK JR | | BOX 824 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR | | PO BOX 20 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLAZOSEK ATT AT LAW | | 225 WYOMING AVE | | | WEST PITTSTON | PA | 18643 | |
| JOSEPH M BOCHICCHIO ATT AT LAW | | 8832 BLAKENEY PROFESSIONAL DR ST | | | CHARLOTTE | NC | 28277 | |
| JOSEPH M BRAUNSCHEK | BARBARA A BRAUNSCHEK | 1260 FLEETWOOD RD | | | RYDAL | PA | 19406 | |
| JOSEPH M BRENNAN | JANICE BRENNAN | 9740 CHAPEL RD | | | PHILADELPHIA | PA | 19115 | |
| JOSEPH M CAMERLENGO | SUSAN C CAMERLENGO | 30 MAYPORT LN | | | BARNEGAT | NJ | 08005 | |
| JOSEPH M CHAMBERS ATT AT LAW | | 31 FEDERAL AVE | | | LOGAN | UT | 84321 | |
| JOSEPH M CHARTER ATT AT LAW | | 450 SISKIYOU BLVD STE 3 | | | ASHLAND | OR | 97520 | |
| JOSEPH M CHARTER ATT AT LAW | | 800 W 8TH ST | | | MEDFORD | OR | 97501 | |
| JOSEPH M COOK AND JENNIFER L | RANDOLPH AND PRECISION ROOFING | 1972 QUEENS MEADOW LN | | | GROVE CITY | OH | 43123-1263 | |
| JOSEPH M COREY JR ESQ ATT AT LA | | 1840 W 49TH ST STE 100 | | | HIALEAH | FL | 33012 | |
| JOSEPH M CUSICK | | 2 KOLB ST | | | BEDMINSTER TOWNSHIP | PA | 18944 | |
| JOSEPH M DELIA | CAROL DELIA | 3540 N MILL | | | DRYDEN | MI | 48428 | |
| JOSEPH M DEROSE AND | | 2540 SEVERN AVE ST 301 | OSCAR ALCANTARA | | METAIRIE | LA | 70002 | |
| JOSEPH M DI PUCCHIO | KELLY A DI PUCCHIO | 4804 SUNDERLAND DR | | | STERLING HEIGHTS | MI | 48314 | |
| JOSEPH M DIBATTISTA JR | PHYLLIS A DIBATTISTA | 556 FAIRHILL RD | | | CHURCHVILLE | PA | 18966 | |
| JOSEPH M DOBKIN ESQ | | 9990 SW 77TH AVE PH 3 | | | MIAMI | FL | 33156 | |
| JOSEPH M FORNARI JR | | 1001 LIBERTY AVE STE 970 | LIBERTY CTR | | PITTSBURGH | PA | 15222 | |
| JOSEPH M GRABLICK | SALLY E GRABLICK | 7470 POTTER RD | | | DAVISON | MI | 48423 | |
| JOSEPH M HART | JENNIFER A HART | 1420 MAYMONT CT | | | CHARLOTTESVILLE | VA | 22903 | |
| JOSEPH M HILL JR ATT AT LAW | | 124 S 8TH ST | | | LEBANON | PA | 17042 | |
| JOSEPH M HOATS ATT AT LAW | | 2544 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| JOSEPH M HUDAK | ELEANOR R HUDAK | PO BOX 680 | | | WESTFORD | MA | 01886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M JUERGENS ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JOSEPH M LONGMEYER ATT AT LAW | | 2616 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JOSEPH M MARCARELLI ATT AT LAW | | 11622 EL CAMINO REAL STE 100 | | | SAN DIEGO | CA | 92130 | |
| JOSEPH M MASTANDREA ATT AT LAW | | 1394 CLEARVIEW RD | | | LYNDHURST | OH | 44124 | |
| JOSEPH M MAURO ATT AT LAW | | 631 MONTAUK HWY STE 6 | | | WEST ISLIP | NY | 11795 | |
| JOSEPH M MEIER ATT AT LAW | | 815 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JOSEPH M MILNER | | 2045 TOURAINE LN | | | HALF MOON BAY | CA | 94019 | |
| JOSEPH M MORUZZI | LYNN M MORUZZI | 5 HIDDEN PL | | | CHESHIRE | CT | 06410-3723 | |
| JOSEPH M MURPHY | | 1506 TAYLOR CREEK CT | | | GOSHEN | KY | 40026 | |
| JOSEPH M MURPHY | ROSE M MURPHY | 120 CALAMUS MEADOW RD | | | HAMDEN | CT | 06514 | |
| JOSEPH M NEGRI | KAREN L NEGRI | 95 SHORE CT | | | PAGOSA SPRINGS | CO | 81147 | |
| JOSEPH M OBRIEN JR | ELIZABETH OBRIEN | 65 TRINITY PL | | | CENTERVILLE | MA | 02632 | |
| JOSEPH M PEREZ ATT AT LAW | | 933 N KENMORE ST STE 400 | | | ARLINGTON | VA | 22201 | |
| JOSEPH M PETRO | NATALIE E PETRO | 10 TRACY DR | | | MANALAPAN | NJ | 07726 | |
| JOSEPH M PIZZI | DIANNE M PIZZI | 4931 JULIE CT | | | DOYLESTOWN | PA | 18901 | |
| JOSEPH M REARDON | SUSAN E REARDON | 4311 DRESDEN LN | | | SARASOTA | FL | 34233 | |
| JOSEPH M RICCIARDI | SHARON L RICCIARDI | 35 SNOWDRIFT LN | | | HOWELL | NJ | 07731 | |
| JOSEPH M RIELINGER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOSEPH M ROGGENBECK | CINDY R ROGGENBECK | 3348 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895 | |
| JOSEPH M ROMANO ATT AT LAW | | 400 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| JOSEPH M ROMANO ATT AT LAW | | 50 PUBLIC SQ STE 400 | | | CLEVELAND | OH | 44113-2203 | |
| JOSEPH M ROUSOFF | ROSE C ROUSOFF | 468 YERIAN LN | | | CORVALLIS | MT | 59828 | |
| JOSEPH M RUSSO | | 295 FORBES | | | TONAWANDA | NY | 14150 | |
| JOSEPH M SCIANDRA ESQ ATT AT LAW | | 311 SE 10TH CT | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH M SULLIVAN | | 31 TIMBER LN | | | WATERBURY | CT | 06705 | |
| JOSEPH M SZYDLOWSKI | CYNTHIA L SZYDLOWSKI | 1675 MADDY LN | | | KEEGO HARBOR | MI | 48320 | |
| JOSEPH M TERLIZZI | | 81 PIERREPONT ST | | | BROOKLYN | NY | 11201 | |
| JOSEPH M TODD ATT AT LAW | | 104 S MAIN ST | | | JONESBORO | GA | 30236 | |
| JOSEPH M TORREGROSSA | | 2570 LOVE RD | | | GRAND ISLAND | NY | 14072 | |
| JOSEPH M TOSTI ATT AT LAW | | 15615 ALTON PKWY STE 210 | | | IRVINE | CA | 92618 | |
| Joseph M Waitekus and Marcia A Waitekus | | 4 Comstock Way | | | South Walpole | MA | 02071 | |
| JOSEPH M WROBLESKI JR ESQ | | 241 MAIN ST | | | SACO | ME | 04072 | |
| JOSEPH MAASS JR | | 26 WHITE BIRCH DR | | | STOCKHOLM | NJ | 07460-1814 | |
| JOSEPH MALAFRONTE | ALLISON MALAFRONTE | 5 RED OAK RUN | | | HOLMDEL | NJ | 07733 | |
| JOSEPH MALGIER | | 17 MIDBRIDGE DR | | | MEDFORD | NJ | 08055 | |
| JOSEPH MAMMARO AND KAREN MAMMARO | | 148 OLD CLINTON RD | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH MAND | Prudential Lovejoy Realty | 9542 E 16 Frontage Rd | | | Onalaska | WI | 54650 | |
| JOSEPH MANERI AND PETER COONS | | 345 THIRD AVE | DBA PTC CONTRACTING | | ALBANY | NY | 12206-2733 | |
| JOSEPH MANGINI JR | REGINA MANGINI | 250A CADMAN AVE | | | WEST BABYLON | NY | 11704-6711 | |
| JOSEPH MARCANO JR | LORI MARCANO | 12611 BOGARDUS CT | | | LA MIRADA | CA | 90638 | |
| JOSEPH MARIE S | | 8670 HILLSIDE DR | | | ORLANDO | FL | 32810 | |
| JOSEPH MARK WEBB | | 3636 TALILUNA AV 230 | | | KNOXVILLE | TN | 37919 | |
| JOSEPH MARKECH | JEANNIE MARKECH | 1305 TYRELL AVE | | | PARK RIDGE | IL | 60068 | |
| JOSEPH MARSHALL | KATHLEEN M MARSHALL | 3644 DAY RD | | | DARLINGTON | MD | 21034 | |
| JOSEPH MARSHALL GARRETT ATT AT L | | 770 MAIN ST | | | DANVILLE | VA | 24541 | |
| JOSEPH MARTINO | BARBARA MARTINO | 106 HILLIS TERRACE | | | POUGHKEEPSIE | NY | 12603 | |
| JOSEPH MATASSA | HARRIET MATASSA | 16 DAVE LN | | | CENTEREACH | NY | 11720 | |
| JOSEPH MAZZILLI | | 259 OAK ST | | | AUDUBON | NJ | 08106 | |
| JOSEPH MAZZIO AND JDS | | 114 LEE ST | ROOFING CO INC | | ZEBULON | NC | 27597 | |
| Joseph McCormick | | 3085 Carfax Ave | | | Long Beach | CA | 90808 | |
| JOSEPH MCINNIS | | 1756 CROCKER LN | | | JAMISON | PA | 18929 | |
| JOSEPH MCLAUGHLIN | JEANETTE PANTZAR MCLAUGHLIN | 122 HEACOCK LN | | | WYNCOTE | PA | 19095-1517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MCLAUGHLIN | PATRICIA BAKALIK | 5445 SHERIDAN 3601 | | | CHICAGO | IL | 60640 | |
| Joseph McMurphy | | 1333 Ann St | | | Waterloo | IA | 50707 | |
| JOSEPH MELIO | | 1055 VALLEY RD | | | WARMINSTER | PA | 18974 | |
| JOSEPH MESA | CAROL MESA | 160 FINSBURY LN | | | DURHAM | NC | 27703-8205 | |
| JOSEPH MICHAEL B | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| JOSEPH MICHAEL B | | 824 MARKET ST STE 904 | | | WILMINGTON | DE | 19801-4918 | |
| Joseph Michaela C O Riemer and Braunstein | BRAUNSTEIN  BETTY MICHAELA JOSEPH BRAUNSTEIN CHAPTER 7 TRUSTEE OF SERGIO AGUILAR ET AL V JASON DEXTER MERS YINYU ET AL | 71 S Wacker Ste 3515 | | | Chicago | IL | 60606 | |
| JOSEPH MIER and ASSOCIATES | | 1000 C M FAGAN DR STE E | | | HAMMOND | LA | 70403 | |
| JOSEPH MITOLO | | 24 FOXHOUND CT | | | JERSEY CITY | NJ | 07305-0000 | |
| JOSEPH MONTE | KAREN MONTE | 42023 E HURON RIVER DR | | | BELEVILLE | MI | 48111 | |
| Joseph Moran | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33596-7240 | |
| JOSEPH MORIARTY | | 66 SUNSET PL | | | OCEAN CITY | NJ | 08226-2922 | |
| JOSEPH MORRA AND | | THERESA MORRA | 358 FOCH BLVD | | MINEOLA | NY | 11501 | |
| JOSEPH MOSCHELLA | | 78 VINCENT AVE | | | STATEN ISLAND | NY | 10306 | |
| JOSEPH MOSCHIANO | | 528 NE 17TH WAY | | | FORT LAUDERDALE | FL | 33301 | |
| JOSEPH MOSKOVIC | | 11 LITTLE BROOK LN | | | NEW CITY | NY | 10956 | |
| JOSEPH MOSLEY | | 5050 RIVERHILL RD | | | MARIETTA | GA | 30068 | |
| JOSEPH MUELLER NRBA | TANIS Group LLC | 122 W MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| JOSEPH MURASHIE NORTHWEST GROUP | | PO BOX 3744 | | | BELLEVUE | WA | 98009 | |
| JOSEPH N CRISTINI | JANET M CRISTINI | 12 VALLEY VIEW LN | | | NEW BOSTON | NH | 03070 | |
| JOSEPH N EICHORN | PAMELA SUE EICHORN | 55919 BUCKHORN | | | THREE RIVERS | MI | 49093 | |
| JOSEPH N FRANCOIS CORNET | | 21 JAMAICA AVE | AND MARIE R YARDLEY CORNET and JAQSHOME IMPROVEMENT | | GREENLAWN | NY | 11740 | |
| JOSEPH N HORNSTROM | ROBIN K HORNSTROM | 4457 S LARIAT CT | | | GILBERT | AZ | 85297 | |
| JOSEPH N KUPTZ ATT AT LAW | | STE A | | | GRAND BLANC | MI | 48439 | |
| JOSEPH N MANGIAFESTO | CAROL S MANGIAFESTO | 5854 STONE RD | | | LOCKPORT | NY | 14094 | |
| JOSEPH N MIGNONA | LOUISE E MIGNONA | 17 N COLES AVE | | | MAPLE SHADE | NJ | 08052 | |
| JOSEPH N MILLER | SHARON M MILLER | 5150 DURHAM RD W | | | COLUMBIA | MD | 21044-1414 | |
| JOSEPH N TOGBA | MAI O TOGBA | 1261 SUNNYHILLS RD | | | OAKLAND | CA | 94610 | |
| JOSEPH NERI | | 7 SUMMIT RD | | | CRANFORD | NJ | 07016-1931 | |
| JOSEPH NEVINS AND JOANNA | MCNAMARA | PO BOX 2101 | | | LEANDER | TX | 78646-2101 | |
| Joseph Newsham | | 7248 Rutland St | | | Philadelphia | PA | 19149 | |
| JOSEPH NGUYEN | | 1658 SUNNYHILLS DR | | | MILPITAS | CA | 95035 | |
| JOSEPH NIX | KRISTEN NIX | 2006 HIGHLAND CIR | | | MUSCLE SHOALS | AL | 35661-0000 | |
| JOSEPH NOLD | | 2100 FORT BRIDGER RD | | | FERNLEY | NV | 89408 | |
| JOSEPH NOLEN | DENISE NOLEN | 1415 S PLEASANT DR | | | FEASTERVILLE | PA | 19053 | |
| JOSEPH O VERNEUILLE JR | | PO BOX 91300 | | | MOBILE | AL | 36691 | |
| JOSEPH O VOTAW | | 1295 VIA CHRISTINA | | | VISTA | CA | 92084 | |
| JOSEPH OERTEL | AGATHA S OERTEL | 1905 TRUMPET CT | | | VIENNA | VA | 22182 | |
| Joseph Olecki Esq Weldon Hustom and Keyers | GMAC MORTGAGE LLC PLAINTIFF V DELILAH B ST JOHN GARY ST JOHN ASHLAND COUNTY TREASURER DEFENDANTS | 76 N Mulberry St | | | Mansfield | OH | 44902 | |
| JOSEPH ONEIL SWANN | | 103 S 10TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| JOSEPH ONEILL AND JOSEPHINE ONEILL | | 156 AUGUSTA CT | AND PETERSONS HOUSE OF CARPERT INC | | CHARLES TOWN | WV | 25414 | |
| JOSEPH ORLANDO AND JASON ORLANDO AND | | 4727 BAYOU VISTA DR | ANN ORLANDO AND HOPE ORLANDO | | HOUSTON | TX | 77091 | |
| JOSEPH ORNING | | 8660 BLACK MAPLE DR | | | EDEN PRAIRIE | MN | 55344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ORTH MARK | | 1907 PINEWOOD AVE | | | TRAVERSE CITY | MI | 49685-9022 | |
| JOSEPH OSTERMAN | | PO BOX 1 | | | IRON BELT | WI | 54536-0001 | |
| Joseph Oteri | | 2701 S 9th St | | | Philadelphia | PA | 19148 | |
| JOSEPH P ARNOLD | CAJA R ARNOLD | 790 VIA SAN SIMON | | | CLAREMONT | CA | 91711 | |
| JOSEPH P BAUER | JODY R BAUER | 27450 MOLLY DR | | | CONIFER | CO | 80433-6103 | |
| JOSEPH P BERNARDO ATT AT LAW | | 655 BOSTON RD UNITE3B | | | BILLERICA | MA | 01821 | |
| JOSEPH P CANNON PC | | 6614 BARRONTON DR STE 100 | | | SPRING | TX | 77389 | |
| JOSEPH P CASALE ATT AT LAW | | 438 E MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH P CHAVOUS | | 468 S TERI LN | | | ORANGE | CA | 92869 | |
| JOSEPH P COONAN | | STELLA COONAN | 390 BIRCH HOLLOW DR | | SHIRLEY | NY | 11967 | |
| JOSEPH P CUSICK | PATRICIA K LANDRETH CUSICK | 4411 RADFORD AVE | | | NORTH HOLLYWOOD | CA | 91607 | |
| JOSEPH P DAVIS | MARGARET W DAVIS | 411 N ELLIOTT RD | | | CHAPEL HILL | NC | 27514 | |
| JOSEPH P DAY | CHRISTY L DAY | 290 MOUNTAIN VIEW DR | | | NANTICOKE | PA | 18634 | |
| JOSEPH P DEFRANCESCO | DONNA A DEFRANCESCO | 129 MAYFAIR RD | | | POUGHQUAG | NY | 12570 | |
| JOSEPH P DOWD ATT AT LAW | | 701 LEE ST STE 790 | | | DES PLAINES | IL | 60016 | |
| JOSEPH P DUPRE | LINDA B DUPRE | 59 OLD GREENWICH RD | | | NORTH SMITHFIELD | RI | 02896 | |
| JOSEPH P EHLING | MEREDYTH A GIVEN | 12522 182ND AVE SE | | | SNOHOMISH | WA | 98290-8623 | |
| JOSEPH P FANNING | LUCY V FANNING | 8 FOSTER RD | | | PENNINGTON | NJ | 08534 | |
| JOSEPH P FINA | KRISTINE M FINA | 30900 68TH AVE NW | | | STANWOOD | WA | 98292 | |
| JOSEPH P FOSS AMY J FOSS AND | | 20721 GREYSTONE AVE N | CC SOLUTIONS CUSTOM CONSTRUCTION | | FOREST LAKE | MN | 55025 | |
| JOSEPH P GANNON | EDITH R VENDEL | 206 BERKSHIRE LN 1 | | | LAKE VILLA | IL | 60046 | |
| JOSEPH P HASELWANDER | | 1784 HALLIE RD | | | CHIPPEWA FALLS | WI | 54729 | |
| JOSEPH P HERLIHY | | 761 D MAIN ST | PO BOX 381 | | SANFORD | ME | 04073 | |
| JOSEPH P HERLIHY | | PO BOX 381 | | | SANFORD | ME | 04073-0381 | |
| JOSEPH P HERLIHY AND ASSOCIATES | | PO BOX 381 | | | SANFORD | ME | 04073 | |
| JOSEPH P HICKEY | PATRICIA T HICKEY | 573 CRST CT | | | LAKE FOREST | IL | 60045 | |
| JOSEPH P HOPKINS | TAMMY L HOPKINS | 6 HELLBERG AV | | | CHALSONT | PA | 18914 | |
| JOSEPH P HUDSON ATT AT LAW | | 1600 24TH AVE | | | GULFPORT | MS | 39501 | |
| JOSEPH P HURLEY | BILLIE J HURLEY | 7710 MAPLE LN | | | OWOSSO | MI | 48867 | |
| JOSEPH P LASKOWSKI JR | JAMIE I LASKOWSKI | 5190 S TOPAZ PL | | | CHANDLER | AZ | 85249 | |
| JOSEPH P MARZLUF | KAREN S MARZLUF | 5 ROSE LN | | | GRANITE CITY | IL | 62040 | |
| JOSEPH P MAUNE | | 66 ANGELS PATH | | | WEBSTER | NY | 14580 | |
| JOSEPH P MCGEE | KRISTIN S MCGEE | 1727 35TH ST PL SE | | | PUYALLUP | WA | 98372-4248 | |
| JOSEPH P MCGRATH JR | CHRISTINE W MCGRATH | 48 SILVER LAKE DR | | | SUMMIT | NJ | 07901 | |
| JOSEPH P METZGER | | COACH HOUSE | 901 W WRIGHTWOOD | | CHICAGO | IL | 60614 | |
| JOSEPH P MEYER | PAMELA J MEYER | 156 LEONARD DR | | | CONCORD | CA | 94518 | |
| JOSEPH P MOLLAHAN | | PO BOX 1345 | | | MCMINNVILLE | OR | 97128 | |
| JOSEPH P MORENA III | | 57 40 69TH LN | | | MASPETH | NY | 11378 | |
| JOSEPH P PALAZZOLO ATT AT LAW | | 39850 VAN DYKE AVE STE 100 | | | STERLING HEIGHTS | MI | 48313 | |
| JOSEPH P PALLATTA | MAUREEN E PALLATTA | 30 PHEASANT RUN | | | OLD TAPPAN | NJ | 07675 | |
| JOSEPH P PEARSON | SUSAN L PEARSON | 9331 E 27TH ST | | | TUCSON | AZ | 85710 | |
| JOSEPH P POMPETTI | | 1396 JASPER DR | | | AMBLER | PA | 19002-1010 | |
| JOSEPH P PONISCIAK | PHYLLIS J PONISCIAK | 30 NOTTINGHAM DR | | | WILLINGBORO | NJ | 08046 | |
| JOSEPH P RIGOGLIOSO ATT AT LAW | | 375 CORAM AVE | | | SHELTON | CT | 06484 | |
| JOSEPH P ROBINSON | | 329 PREBLE ST | | | SOUTH PORTLAND | ME | 04106 | |
| JOSEPH P ROBINSON KARI L ROBINSON | | 8 POT O GOLD LN | | | WINDHAM | ME | 04062 | |
| JOSEPH P ROMANO | ROBERTA A ROMANO | 207 CLEVELAND DR | | | CROTON ON HUDSON | NY | 10520 | |
| JOSEPH P RUSNAK ATT AT LAW | | 315 DEADERICK ST STE 2100 | | | NASHVILLE | TN | 37238 | |
| JOSEPH P SILVA | KATHLEEN I SILVA | 13 MARION AVE | | | ANDOVER | MA | 01810 | |
| JOSEPH P THOMPSON JR | KATHLEEN B THOMPSON | 1055 ARCADY DR | | | LAKE FOREST | IL | 60045 | |
| JOSEPH P TRETTER IV | GRAZYNA D TRETTER | 21208 150TH AVE NW | | | ANDOVER | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P VENDEROSA AND NEW LIFE | | 7650 F HWY | HOME BUILDERS | | TRIMBLE | MO | 64492 | |
| JOSEPH PAGLIARINI | | 16 CENTRAL AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| JOSEPH PALUMBO | MARIA G CRUZ | 2876 SUNSET VIEW | | | SIGNAL HILL | CA | 90755-5628 | |
| JOSEPH PANCIROV | | 7723 VALLEYVIEW AVE | | | HARRISBURG | PA | 17112 | |
| JOSEPH PANEPRESSO | | 520 DENBIGN RD | | | LANGHORNE | PA | 19047 | |
| Joseph Patrick | | 12625 Doral | | | Tustin Ranch | CA | 92782 | |
| JOSEPH PATRIDGE | | 8327 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| JOSEPH PATTI JR | SANDRA K COULSON | 626 E IOWA ST | | | CHEYENNE | WY | 82009 | |
| JOSEPH PAUL RUMAGE JR ATT AT L | | 13541 TIGER BEND RD | | | BATON ROUGE | LA | 70817 | |
| JOSEPH PAUL RUMAGE JR ATT AT LAW | | 404 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70119 | |
| JOSEPH PENA AND MONICA | | 1448 ELMWOOD AVE | GONZALES AND ONE OF A KIND REMODELING | | BERWYN | IL | 60402 | |
| Joseph Pensabene | | 1226 Forest Hill Dr | | | Lower Gwynedd | PA | 19002 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Perry | | 9336 Residencia | | | Newport Beach | CA | 92660 | |
| JOSEPH PETER CIARAMITARO III ATT A | | 42850 GARFIELD RD STE 104 | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH PETTINELLA | LINDA K PETTINELLA | 35 BURTS PATH | | | HOPEWELL JUNCTION | NY | 12533 | |
| JOSEPH PFEIFFER III | | 1040 W SAN FERNANDO ST | | | SAN JOSE | CA | 95126 | |
| JOSEPH PHAM | | 14375 BOURGEOIS WAY | | | SAN DIEGO | CA | 92129 | |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation a Nevada Corporation Greenpoint Mortgage Funding et al | | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR ST | | RENO | NV | 89502 | |
| Joseph Phillips | c o Andrea Bopp Stark Esq at Molleur Law | 419 Alfred St | | | Biddeford | ME | 04005 | |
| JOSEPH PITTELLI | | 41 W 13TH ST | | | DEER PARK | NY | 11729 | |
| JOSEPH PREISER | | PO BOX 684 | | | MANORVILLE | NY | 11949 | |
| JOSEPH PTAK | SUSANN M PTAK | 1148 JADE DR | | | MOSCOW MILLS | MO | 63362 | |
| Joseph Pyano | | 207 Sedgefield Dr | | | Mount Laurel | NJ | 08054 | |
| JOSEPH Q ADAMS | | 650 S CHEROKEE | | | CATOOSA | OK | 74015 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646-4537 | |
| JOSEPH R BARANKO JR ESQ ATT AT L | | 67 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| JOSEPH R BEAU BIDEN III | | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| JOSEPH R BENINCASA JR | | 1004 HOLLY CT | | | PLYMOUTH MEETING | PA | 19462 | |
| JOSEPH R BREHM ATT AT LAW | | 222 N COLUMBUS DR APT 3007 | | | CHICAGO | IL | 60601 | |
| JOSEPH R BRISCO | JANET G BRISCO | PO BOX 936 | | | SAN CLEMENTE | CA | 92674-0936 | |
| JOSEPH R BURKARD ATT AT LAW | | 112 N WATER ST | | | PAULDING | OH | 45879 | |
| JOSEPH R CASTRONUOVO | | AND DIANE M CASTRONUOVO | 6512 CHAMPION WAY | | COLLEYVILLE | TX | 76034 | |
| JOSEPH R CIANFRONE PA | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R CIANFRONE PA ESCROW | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R CORBEIL | | 5460 N PAREDES LINE RD | STE 206 BOX 208 | | BROWNSVILLE | TX | 78526-0000 | |
| JOSEPH R DAIEK ATT AT LAW | | 420 W UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| JOSEPH R DOKTOR ESQ | | 310 COPELAND ST | | | QUINCY | MA | 02169 | |
| JOSEPH R FRITZ ATT AT LAW | | 4204 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| JOSEPH R GREENWALDT | | 2051 W AVE H 6 | | | LANCASTER | CA | 93536 | |
| JOSEPH R HAGER | | 34 CINDERELLA LN | | | SETAUKET | NY | 11733 | |
| JOSEPH R JACKSON ATT AT LAW | | 230 GRANT RD STE B23 | | | EAST WENATCHEE | WA | 98802 | |
| Joseph R LaFarge and Rhonda LaFarge v GMAC Mortgage LLC et al | Watts and Herring LLC | 301 19th St N | | | Birmingham | AL | 35203 | |
| JOSEPH R LAPOINTE ATT AT LAW | | 202 1ST ST SE STE 102 | | | MASON CITY | IA | 50401 | |
| JOSEPH R LITTLE | JANET R LITTLE | 9171 SHERRY CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| JOSEPH R MARFUGGI | | 65 CUMBERLAND ST | | | HARTFORD | CT | 06106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R MARSHALEK | DEANNA T MARSHALEK | 3195 WOODPINE CT | | | RROCHESTER | MI | 48306 | |
| JOSEPH R MCLENNAN | JEANNE M MCLENNAN | 1017 59TH ST | | | LISLE | IL | 60532 | |
| JOSEPH R MERRY | JANICE R MERRY | 1128 HILLCREST PATH | | | MANASQUAN | NJ | 08736 | |
| JOSEPH R MOLLICA | ROSALVA MOLLICA | 1444 CARLISLE RD | | | N BRUNSWICK | NJ | 08902 | |
| JOSEPH R MOUSER | | 3599 SPRINGFIELD RD | | | BLOOMFIELD | KY | 40008-7339 | |
| JOSEPH R NEDROW | RUTH E NEDROW | 21 FAIROAKS LN | | | COHASSET | MA | 02025 | |
| JOSEPH R PAGLIARO | | 145 N MAIN ST | | | BRANFORD | CT | 06405 | |
| JOSEPH R PARKS | JENNIFER L PARKS | 1677 CUNNINGHAM LN | | | CRYSTAL LAKE | IL | 60014 | |
| JOSEPH R REBACK ATT AT LAW | | 10425 W N AVE STE 31 | | | WAUWATOSA | WI | 53226 | |
| JOSEPH R REBACK ATT AT LAW | | 333 W PARADISE DR | | | WEST BEND | WI | 53095 | |
| JOSEPH R ROLLINS | DEBORAH D ROLLINS | 2014 HARBOR DR | | | SMYRNA | TN | 37167 | |
| JOSEPH R ROTHFLEISCH | NICOLE M ROTHFLEISCH | 129 S EL CERRITO DR | | | BRAWLEY | CA | 92227 | |
| JOSEPH R SEVCIK ATT AT LAW | | 120 HUDSON RD | | | CEDAR FALLS | IA | 50613 | |
| JOSEPH R SLONKA ATT AT LAW | | 6312 S FIDDLERS GREEN CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOSEPH R SLOSS SR | BETTY ANN M SLOSS | 3425 N SHORE DR | | | WILLIAMSTOWN | NJ | 08094 | |
| JOSEPH R STANCATO AND | | 123 GLEN RD | MICHELE DELISLE | | WILMINGTON | MA | 01887 | |
| JOSEPH R SYLVESTER | ELIZABETH M SYLVESTER | 7 BLACK HORSE LN | | | HINGHAM | MA | 02043 | |
| JOSEPH R UPDEGRAFF | COLLETTE D UPDEGRAFF | 400 MAIN ST | MAIL STOP 191 22 | | EAST HARTFORD | CT | 06108 | |
| JOSEPH R VIOLA PC | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| JOSEPH R WAITE | CATHERINE A WAITE | 116 COOPERWOOD DR | | | BUFFALO GROVE | IL | 60089 | |
| JOSEPH RADDI AND DANA | | 5330 N LUNA AVE | ROSCOP AND MARZ CONSTRUCTION | | CHICAGO | IL | 60630 | |
| JOSEPH RAGNO JR | GRACE V RAGNO | 617 ARLINGTON | | | S PLAINFIELD | NJ | 07080 | |
| JOSEPH RAY COLEGROVE | | 9593 INDIGO CREEK BLVD | | | MURRELLS INLET | SC | 29576-8627 | |
| JOSEPH REDLING AS PERSONAL | | 2605 CEDARVIEW CT 1192 | REP AND EXEC OF RICHARD JOHNSTON EST | | CLEARWATER | FL | 33761 | |
| JOSEPH REINKE | | 3453 W 109TH CIR | | | WESTMINISTER | CO | 80030 | |
| JOSEPH REISS JR MORGAN BROTHERS | | 9632 ELIZABETH ST | CONSTRCUTION INC | | GRAYLING | MI | 49738 | |
| JOSEPH REISS SUSAN REISS AND | | 9632 ELIZABETH ST | JOSEPH REISS JR | | GRAYLING | MI | 49738 | |
| JOSEPH RELLER | | 13659 FLAIR CT | | | APPLE VALLEY | MN | 55124 | |
| JOSEPH RENTERIA ATTORNEY AT LAW | EUSEBIO W VASQUEZ and SUSAN E VASQUEZ VS GMAC MRTG LLC HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTRONIC SYSTEMS INC | 634 n Diamond Bar Blvd | | | Diamond Bar | CA | 91765 | |
| JOSEPH RENTERIA ATTORNEY AT LAW | SHEELA PAWAR VS HOMECOMINGS FINANCIALLLC A CALIFORNIA CORP AURORA LOAN SVCS INC A DELAWARE CORP QUALITY LOAN SVC CORP ET AL | 634 N Diamond Bar Blvd | | | Diamnd Bar | CA | 91765 | |
| JOSEPH REX | | 6125 US 31 S | | | INDIANAPOLIS | IN | 46227 | |
| JOSEPH REYNOLDS | | 22 TIFFANY CIR | | | MILLBURY | MA | 01527 | |
| JOSEPH RICARDO | MARY RICARDO | 10624 S 80TH AVE | | | PALOS HILLS | IL | 60465 | |
| JOSEPH RICHARD | | 10709 WAYZATA BLVD 260 | | | MINNETONKA | MN | 55305 | |
| JOSEPH RICHARD J | | 8400 NORMANDALE LAKE BLVD 200 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH RICK | | 8400 NORMANDALE LAKES BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| JOSEPH RICKARD J | | 8400 NORMANDALE LAKES BLVD 920 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH RIEDER | KIMBERLY RIEDER | 21 SPRING HOLLOW RD | | | WANTAGE | NJ | 07461 | |
| JOSEPH RODOWICZ ATT AT LAW | | 851 VILLAGE BLVD STE 501 | | | WEST PALM BCH | FL | 33409 | |
| JOSEPH ROSA | | 3560 CROWN POINT DR | | | SAN DIEGO | CA | 92109 | |
| JOSEPH ROYAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| JOSEPH ROYBAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| Joseph Ruhlin | | 16584 Thatcher Rd | | | Eden Prairie | MN | 55347 | |
| Joseph Russell Irion | | 3525 Del Mar Heights Rd 436 | | | San Diego | CA | 92130 | |
| JOSEPH RUST | CAROL A RUST | 3827 JASON CIR | | | TORRANCE | CA | 90505 | |
| JOSEPH S DEBOW JR | | 922 HARBOUR HOUSE DR | | | INDIAN ROCKS BEACH | FL | 33785 | |
| JOSEPH S DOSS | JENNIFER C DOSS | 7080 ORCHARD PATH DR | | | CLEMMONS | NC | 27012 | |
| JOSEPH S ELDER II ATT AT LAW | | 1009 S 4TH ST | | | LOUISVILLE | KY | 40203 | |
| JOSEPH S GIBBS | SHIRLEY B GIBBS | 44 023 KAIMALU PL | | | KANEONE | HI | 96744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S HARVEY | | 1978B VILLARIDGE DR | | | RESTON | VA | 20191-4829 | |
| JOSEPH S HONRYCHS | | 1672 STATE HWY 45 | | | MULLICA HILL | NJ | 08062 | |
| JOSEPH S HUEY ATT AT LAW | | 716 E 4500 S STE N240 | | | SALT LAKE CITY | UT | 84107 | |
| JOSEPH S JOZEFIAK | | 13858 SCHAVEY RD | | | DEWITT | MI | 48473 | |
| JOSEPH S KALINOWSKI | KATHRYN M KALINOWSKI | 190 ASPEN RD | | | YARDLEY | PA | 19067 | |
| JOSEPH S OZMENT ATT AT LAW | | 138 N 3RD ST FL 2 | | | MEMPHIS | TN | 38103 | |
| JOSEPH S PEARL ATT AT LAW | | 1400 CHESTER AVE STE C | | | BAKERSFIELD | CA | 93301 | |
| JOSEPH S POLICH | ROSANNE POLICH | 614 WILSON ST | | | DOWNERS GROVE | IL | 60515 | |
| JOSEPH S RODOWICZ ESQ ATT AT LA | | 13730 WHISPERING LAKES LN | | | PALM BEACH GARDENS | FL | 33418 | |
| JOSEPH S SANITO | | 142 PECONIC CT | | | AIKEN | SC | 29803-2876 | |
| JOSEPH S SCIRE | DEBORAH T SCIRE | 138 KENDALL POND RD | | | WINDHAM | NH | 03087 | |
| JOSEPH S SCURTO JR | TRACEY L SCURTO | 1312 DARTFORD CT | | | NAPERVILLE | IL | 60540 | |
| JOSEPH S SMITH ATT AT LAW | | 201 W GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| JOSEPH S TEACHEY JOSEPH TEACHY AND | | 588 STOKESTOWN RD | SHERRI P TEACHEY SHERRI TEACHY | | WALLACE | NC | 28466 | |
| JOSEPH S VILARDO | BETH A VILARDO | 198 DONCASTER RD | | | TONAWANDA | NY | 14217 | |
| JOSEPH S VITA | DEBORAH W VITA | 11 N ST | | | NORTH BRANFORD | CT | 06471 | |
| JOSEPH S YATES ATT AT LAW | | PO BOX 6 | | | NEW CASTLE | KY | 40050 | |
| JOSEPH S ZITO | | 57 RAVINE AVE | | | NUTLEY | NJ | 07110 | |
| JOSEPH SACCO JR ATT AT LAW | | 7 MICHAELS DR | | | QUEENSBURY | NY | 12804 | |
| JOSEPH SAMMARTINO | MARIA SAMMARTINO | 221 HART AVE | | | STATEN ISLAND | NY | 10310 | |
| JOSEPH SANFILIPPO | | MARY SANFILIPPO | 158 31 96TH ST | | HOWARD BEACH | NY | 11414-0000 | |
| JOSEPH SANTOIANNI | | 367 FOXWOOD LN | | | MILFORD | CT | 06460 | |
| JOSEPH SCARDONE | KELLY SCARDONE | 227 E RALEIGH AVE | | | WILDWOOD | NJ | 08260 | |
| JOSEPH SCHEIDELER ATT AT LAW | | 2755 S LOCUST ST STE 102 | | | DENVER | CO | 80222 | |
| JOSEPH SCHMIDT REALTY INC | | GMAC REAL ESTATE | 47 PEARL RD | | BRUNSWICK | OH | 44212 | |
| JOSEPH SCHRADER | | 1755 KIMBALL AVE | | | WILLOW GROVE | PA | 19090 | |
| JOSEPH SCLAFANI ATT AT LAW | | 9025 WILSHIRE BLVD PH STE | | | BEVERLY HILLS | CA | 90211 | |
| JOSEPH SCOTT LISENBEE ATT AT LAW | | 117 N 1ST ST | | | HARLAN | KY | 40831 | |
| JOSEPH SEGMUND | | 321 ORANGE RD | | | MONTCLAIR | NJ | 07042 | |
| JOSEPH SELLARE INC | | PO BOX 1564 | | | ALBRIGHTSVILLE | PA | 18210 | |
| JOSEPH SELLERS | | 4538 MAYFAIR | | | BELLAIRE | TX | 77401 | |
| JOSEPH SESSO | | 80 S JACKSON 306 | | | SEATTLE | WA | 98104 | |
| JOSEPH SHANE | | 7019 KEOKUK AVE | | | WINNETKA | CA | 91306 | |
| JOSEPH SHANNON | | 903 DECKER LN | | | WARMINSTER | PA | 18974 | |
| JOSEPH SHARABY AND ATLANTIC | | 1836 E 12TH ST | INSURANCE ADJUSTERS | | BROOKLYN | NY | 11229 | |
| JOSEPH SHARP | LILLIE P SHARP | 601 LIVE OAK CIR | | | FAIRFIELD | AL | 35064-2823 | |
| JOSEPH SHARPNACK JR and JOSEPH SHARPNACK III | | 2845 CANTERBURY CIR 12 A | | | PORT CLINTON | OH | 43452 | |
| JOSEPH SHETTERLY | | 1509 W CONCORD DR | | | OLATHE | KS | 66061-3936 | |
| JOSEPH SIDDRON AND SUZI | | 125 DE HART ST | DITTRICH SIDDRON and TRI COUNTY BUILDERS and REMODELER | | LINCOLN PARK | NJ | 07035 | |
| JOSEPH SMITH JR | | 228 CLIVEDEN AVE | | | GLENSIDE | PA | 19038 | |
| JOSEPH SOBIESIAK | SANDRA SOBIESIAK | 4665 KOCOT RD | | | STERLING | MI | 48659 | |
| Joseph Spicer | | 240 Gibbons Rd | | | Springfield | PA | 19064 | |
| JOSEPH SPICUZZA JR | SUSAN SPICUZZA | 34 RIDGE RD | | | MEREDITH | NH | 03253 | |
| JOSEPH STEFANSKI JR | SANDRA F STEFANSKI | 4063 DAY ST | | | BURTON | MI | 48519 | |
| JOSEPH STEPHEN STEVE | KAREN EILEEN STEVE | 1176 SE CEDAR ST | | | DUNDEE | OR | 97115 | |
| JOSEPH STEWART | LINDA STEWART | 611 NEW BEDFORD DR | | | VALLEJO | CA | 94591 | |
| JOSEPH STIGLICH FA TRUST | | 12316 DORMOUSE RD | JOSEPH AND SARA STIGLICH AND COLES CARPETS | | SAN DIEGO | CA | 92129 | |
| JOSEPH SUNDAY | | 3316 BIRCHWOOD DR | ELI ROJAS BEST TEMP | | HAZEL CREST | IL | 60429 | |
| JOSEPH SUPPA | NANETTE SUPPA | 549 KING ST | | | PORT CHESTER | NY | 10573 | |
| Joseph Swaim | | 1824 Mifflin Dr | | | Lansdale | PA | 19446 | |
| JOSEPH T BAMBRICK JR ESQ | | 529 READING AVE STE K | | | WEST READING | PA | 19611 | |
| JOSEPH T CARROLL JR ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH T CASSETTA | DIANA L CASSETTA | 9 GARDEN LN | | | HANOVER | PA | 17331-9771 | |
| Joseph T Conahan | | 311 Cherry St | | | Philadelphia | PA | 19106 | |
| Joseph T Conahan | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JOSEPH T COSSMAN | MARY P COSSMAN | 1806 DYMOKE DR | | | COLLIERVILLE | TN | 38017-8897 | |
| JOSEPH T MACIAS AND ISABEL R MACIAS | | 474 HOLYOKE ST | | | SAN FRANCISCO | CA | 94134 | |
| JOSEPH T MARGRABIA ATT AT LAW | | 309 DELSEA DR N | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T MARGRABIA JR ESQ | | 309 N DELSEA DR | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T MCGHEE | | 19 SIX POINT CT | | | WINDSOR MILL | MD | 21244 | |
| JOSEPH T RAINIS | EILEEN P KETT RAINIS | 10 GARDEN ST | | | GARDEN CITY | NY | 11530 | |
| JOSEPH T TOMA ATT AT LAW | | 24 N CHURCH ST STE 312 | | | WAILUKU | HI | 96793 | |
| JOSEPH T WALSH JR ATT AT LAW | | 20 HAYWARD ST | | | BANGOR | ME | 04401-4603 | |
| JOSEPH T ZAMPIRRI | KIMBERLY J ZAMPIRRI | 1198 GRANT AVE | | | BLUE BELL | PA | 19422 | |
| Joseph Terrazas | | 2401 S HACIENDA BLVD APT 121 | | | HACIENDA HEIGHTS | CA | 91745-4761 | |
| JOSEPH THOMA | NATALIE THOMA | 1885 FAIRVIEW RD | | | GLENMOORE | PA | 19343 | |
| JOSEPH TINGUELY | | 5884 CROSSANDRA ST SE | | | PRIOR LAKE | MN | 55372 | |
| JOSEPH TOIA ATT AT LAW | | 47678 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| JOSEPH TOLMAN AND WALLEYS | | 2213 SW 77TH PL | HEARTLAND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| JOSEPH TOP MCALLISTER | Meridian Realty | 2027 35TH AVE | | | MERIDIAN | MS | 39301 | |
| JOSEPH TORRES AND SAN DIEGO | | 1365 N JOHNSON AVE 116 | LANDMARK CONSTRUCTION INC | | EL CAJON | CA | 92020 | |
| JOSEPH TRABUCCO AND LINDA MIRABELLA | | 26 SYCAMORE AVE | | | LIVINGSTON | NJ | 07039 | |
| JOSEPH TRENK ATT AT LAW | | 7136 HASKELL AVE STE 126 | | | VAN NUYS | CA | 91406 | |
| JOSEPH TRUMP | | 1117 CORNWALLIS WAY | | | COLLEGEVILLE | PA | 19426 | |
| JOSEPH TUROSKY III AND | | 627 BAY POINT BLVD | KINECTA FCU | | MILTON | FL | 32583 | |
| JOSEPH UNFRIED LLC | | 68 MAIN ST | | | DANBURY | CT | 06810 | |
| JOSEPH URIAS AND | SAMMIE C VILLEGAS URIAS | 888 DELMAS AVE | | | SAN JOSE | CA | 95125-1552 | |
| JOSEPH V BENCIVENGA | ELLEN BENCIVENGA | 18 DEVON AVE | | | CROTON ON HUDSON | NY | 10520 | |
| JOSEPH V BROZOWSKI JR | | 22309 MYLLS | | | ST CLAIR SHORES | MI | 48081 | |
| JOSEPH V CATTOGGIO | ROSE MARIE CATTOGGIO | 485 WASHINGTON AVE | | | REVERE | MA | 02151 | |
| JOSEPH V GIGLIO | MARILYN A GIGLIO | 9108 S 55TH AVE | | | OAK LAWN | IL | 60453-1610 | |
| JOSEPH V KNEIB ATT AT LAW | | 2255 CRAIN HWY STE 104 | | | WALDORF | MD | 20601 | |
| JOSEPH V LUVARA ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| JOSEPH V PRIORE ATT AT LAW | | 200 S ANDREWS AVE STE 100 | | | FT LAUDERDALE | FL | 33301 | |
| JOSEPH V SAUER | | 4870 ALDEN LAKE DR W | | | HORN LAKE | MS | 38637 | |
| JOSEPH V SCHWAB | MARIA DIVINA G SCHWAB | 26 WATERS EDGE | | | KINNELON | NJ | 07405 | |
| JOSEPH V SINOBIO | | 7525 CLIFF PEAKS ST | | | LAS VEGAS | NV | 89149-0000 | |
| JOSEPH VALENTIN | | 32 BAYBERRY DR | | | MONROE | NY | 10950 | |
| JOSEPH VEGA | DOLORES VEGA | 287 CORSICANA DR | | | OXNARD | CA | 93030 | |
| JOSEPH VINCENT D and KIRWAN LINDA S | | 32 SUMMERALL RD | | | SUMMERSET | NJ | 08873-2210 | |
| JOSEPH VISSAGE | | KATHERINE VISSAGE | 104 BISHOP DR | | EASLEY | SC | 29640 | |
| JOSEPH VIVENZIO AND JERRY | | 6779 LAINHART RD | DAGUILLO ROOFING | | ALTAMONT | NY | 12009 | |
| JOSEPH VOILAND ATT AT LAW | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| JOSEPH VOLPE | | 125 W 31ST ST APT 55E | | | NEW YORK | NY | 10001 | |
| JOSEPH VOLPE | | 94 SIMONSON AVE | | | STATEN ISLAND | NY | 10303 | |
| JOSEPH W ALBORANO | | 28 ARTHUR ST | | | PORTLAND | ME | 04103 | |
| JOSEPH W ALLIO | | 6639 BEAR CREEK RD | | | MORGANTOWN | IN | 46160 | |
| JOSEPH W BASOLA ATT AT LAW | | 234 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JOSEPH W CALDWELL ATT AT LAW | | PO BOX 4427 | | | CHARLESTON | WV | 25364 | |
| JOSEPH W CHARLES ATT AT LAW | | PO BOX 1737 | | | GLENDALE | AZ | 85311 | |
| JOSEPH W CLEGG | | 1211 CROSS CREEK DR | | | MECHANICSBURG | PA | 17050 | |
| JOSEPH W DICKER ATT AT LAW | | 1406 W LAKE ST STE 208 | | | MINNEAPOLIS | MN | 55408 | |
| JOSEPH W DUFFY ATT AT LAW | | 901 4TH AVE N | | | GREAT FALLS | MT | 59401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH W FARBER ATT AT LAW | | 8524 S WESTERN AVE STE 118 | | | OKLAHOMA CITY | OK | 73139 | |
| JOSEPH W FORNELLI | JOAN C FORNELLI | 6 S 055 COUNTRY GLEN DR | | | NAPERVILLE | IL | 60563 | |
| JOSEPH W GAYTON | IRIS B GAYTON | 8111 W BLVD | | | INGLEWOOD | CA | 90305 | |
| JOSEPH W GEMBALA | LAUREN A GEMBALA | 227 WALNUT ST | | | SEWICKLEY | PA | 15143-1545 | |
| JOSEPH W HARTMANN | | 90 THREADLEAF TERRACE | | | BURLINGTON | NJ | 08016 | |
| JOSEPH W HESTON | ELIZABETH H HESTON | 26228 PASEO DEL SUR | | | MONTEREY | CA | 93940 | |
| JOSEPH W JOSEPH | DORIS C JOSEPH | 4522 RIVERS EDGE | | | TROY | MI | 48098 | |
| JOSEPH W JUELFS | KASIE M JUELFS | 2677 APACHE DR | | | KINGMAN | AZ | 86401 | |
| JOSEPH W LAPOINT | | PO BOX 17356 | | | INDIANAPOLIS | IN | 46217 | |
| JOSEPH W LEHN ATT AT LAW | | 775 TAMIAMI TRL | | | PORT CHARLOTTE | FL | 33953 | |
| JOSEPH W MALKA ATT AT LAW | | 2700 N CENTRAL AVE STE 1130 | | | PHOENIX | AZ | 85004 | |
| JOSEPH W MANTI | | 2017 CANYON LAKE DR | | | MODESTO | CA | 95355 | |
| JOSEPH W MCALLISTER | DORCAS C MCALLISTER | 46549 CREEKSIDE CIR | | | KING CITY | CA | 93930-9780 | |
| JOSEPH W OSTROWIDZKI AND SANDRA | | 1073 COLLETT DR | F LOWE OSTROWIDSKI | | CANTON | GA | 30115 | |
| JOSEPH W PAYNTER | ELMA LOU PAYNTER | 1786 MT PLEASANT RD | | | TUCKAHOE | NJ | 08250 | |
| JOSEPH W POWELL II ATT AT LAW | | 619 BROADWAY | | | COLUMBUS | GA | 31901 | |
| JOSEPH W RASNIC ATT AT LAW | | 4 CHURCH ST | | | JONESVILLE | VA | 24263 | |
| JOSEPH W SAYLOR | KAREN SAYLOR | 38288 MILLSBORO HWY | | | MILLSBORO | DE | 19966 | |
| JOSEPH W SCHEID | | 3643 W DEL RIO ST | | | CHANDLER | AZ | 85226-0000 | |
| JOSEPH W SEGRAVES ATT AT LAW | | 4290 BELLS FERRY RD NW STE 106 | | | KENNESAW | GA | 30144 | |
| JOSEPH W STRATEMEIER | CHONG Y STRATEMEIER | 3323 HARMONY | | | TROY | MI | 48083 | |
| JOSEPH W WESTMEYER JR ATT AT LAW | | 421 N MICHIGAN ST STE C | | | TOLEDO | OH | 43604-5646 | |
| JOSEPH WALIER | | 166 MELLISH RD | | | LANGDON | NH | 03602 | |
| JOSEPH WALSH | | 881 LAFAYETTE DR | | | MT LAUREL | NJ | 08054 | |
| JOSEPH WARREN FONTENOT | CHERYL D FONTENOT | 1919 WHITEVILLE RD | | | VILLE PLATTE | LA | 70586 | |
| JOSEPH WARUSZ | | 12 TEAL DR | | | LANGHORNE | PA | 19047 | |
| JOSEPH WASCHE JR ATT AT LAW | | 1222 W RIVER RD | | | OSCODA | MI | 48750 | |
| JOSEPH WATKINS AND RABYS CARPENTRY | | 4803 SOUTHWIND CIR | SERVICE | | BATON ROUGE | LA | 70816 | |
| JOSEPH WATROUS AND JOEY WATROUS | | 1552 ALF HARRIS RD | AND SOUTHERN RESTORATION | | PROSPECT | TN | 38477 | |
| JOSEPH WEBER AND THOMAS SIMON | | 1714 DOWNEY | | | LANSING | MI | 48906 | |
| JOSEPH WEBSTER AND PLUB BUILDERS | | 2937 BRAIRCLIFF DR | DBA SUNRISE CLEANING AND CONSTRUCTION SERVICES | | EAST LANSIN | MI | 48823 | |
| JOSEPH WEST AND JOSIE VIGNES | | 835 LACKLAND DR | | | BILOXI | MS | 39532 | |
| JOSEPH WHITEHOUSE | | 4121 SWIFT AVE | | | SAN DIEGO | CA | 92104 | |
| JOSEPH WIES | CECILE WIES | 1355 SPRINGHILL DR | | | PITTSBURG | CA | 94565-6337 | |
| JOSEPH WILLIAM GRIFFIN | | 24314 TWIN LAKE DR | | | LAND O LAKES | FL | 34639 | |
| JOSEPH WILLIAMS AND JACKS ROOFING | | 7512 NW 114 ST | | | OKLAHOMA CITY | OK | 73162 | |
| Joseph Williams Jr | | 60 Bright Rd | | | Hatboro | PA | 19040 | |
| JOSEPH WILLISTON BARR | | 7 WIGGS LN | | | OKATIE | SC | 29909-7000 | |
| JOSEPH WITCPALEK | BONNIE WITCPALEK | 5025 KELSEY LN | | | CLARKSTON | MI | 48348 | |
| JOSEPH WORLEY | | 319 URBAN AVE | | | NORWOOD | PA | 19074 | |
| JOSEPH WROBEL LTD | | 105 W MADISON ST STE 70 | | | CHICAGO | IL | 60602 | |
| Joseph Yarnall | | 5305 Avenel Blvd | | | North Wales | PA | 19454 | |
| JOSEPH YENFER | | 130 BROWNSTONE LN | | | HORSHAM | PA | 19044 | |
| JOSEPH ZIOLKOWSKI | ELIZABETH A ZIOLKOWSKI | 435 TIMBER RIDGE CIR | | | KALAMAZOO | MI | 49006 | |
| JOSEPHINE BRYANT JONES ATT AT LA | | PO BOX 14242 | | | MACON | GA | 31203 | |
| JOSEPHINE CARPENTER | ATLANTIC REAL ESTATE BROKERAGE | 476 HWY A1A Ste 8b | | | Satellite Beach | FL | 32937 | |
| JOSEPHINE CARPENTER PA | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| JOSEPHINE CARPENTER PA | | 6905 N WICKHAM RD STE 405 | | | MELBOURNE | FL | 32940 | |
| JOSEPHINE COLTER | | 1201 ESSEX PKWY NW | | | ROCHESTER | MI | 55901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE COLTER | | 1201 ESSEX PKWY NW | | | ROCHESTER | MN | 55901-3453 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | JOSEPHINE COUNTY TAX COLLECTOR | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST | COURTHOUSE | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST COURTHOUSE DEPT 1 | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE CRUZ | | 2019 BALSAM LAKE LN | | | PEARLAND | TX | 77584 | |
| JOSEPHINE CUNNINGHAM | | 2151 N SLOPE TERR | | | SPRING VALLEY | CA | 91977 | |
| JOSEPHINE DEENER | | 1809 ART SCHOOL RD | | | CHESTER SPRINGS | PA | 19425-1303 | |
| Josephine Frontario | | 9 Pleasant Ridge | | | Putnam Valley | NY | 10579 | |
| Josephine Frontario | Josephine Frontario | 9 Pleasant Ridge | | | Putnam Valley | NY | 10579 | |
| Josephine Frontario | Michael Farina | 38 17 212th St | | | Bayside | NY | 11361 | |
| JOSEPHINE GOLDMANN | | 29 RAMSEY RD | | | COMMACK | NY | 11725-1101 | |
| JOSEPHINE H CHEUNG | SHIUFUN CHEUNG | 17 BICENTENNIAL DR | | | LEXINGTON | MA | 02421 | |
| JOSEPHINE H POSTON | | 707 PERSHING ST | | | BRIDGEPORT | PA | 19405 | |
| JOSEPHINE KNORR | | 9325 LYNN WOOD RD | | | WACONIA | MN | 55387 | |
| JOSEPHINE M VASQUEZ | | 805 TOWNSHIP LINE RD | | | WYCOMBE | PA | 18980 | |
| JOSEPHINE MADDALONI | | 125 KORN MARKET | UNIT E | | FREEHOLD | NJ | 07728 | |
| JOSEPHINE NARCISO SIOSON ATT AT LAW | | 1475 S STATE COLLEGE BLVD STE 22 | | | ANAHEIM | CA | 92806 | |
| JOSEPHINE OFORLEA AND MHD | | 14607 WYNBOURN WAY | CONTRACTING SERVICES | | HOUSTON | TX | 77083 | |
| JOSEPHINE R SBROCCA ATT AT LAW | | 29204 HOOVER RD | | | WARREN | MI | 48093 | |
| JOSEPHINE RICCIUTI | | 30 NASH RD | | | SOUTH WEYMOUTH | MA | 02190 | |
| JOSEPHINE U SIN | | 38 MOONACHIE RD | | | CITY OF HACKENSACK | NJ | 07601 | |
| JOSEPHPAUL PALESTRO | MELISSA S PALESTRO | 72 OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| JOSEPHS APPRAISAL GROUP | | 1095 E INDIAN SCHOOL RD BLDG 600 | | | PHOENIX | AZ | 85014 | |
| JOSEPHS APPRAISAL GROUP | | 1641 E OSBORN STE 8 | BLDG 600 | | PHOENIX | AZ | 85016 | |
| JOSEPHS APPRAISAL GROUP OF ARIZONA | | 1641 E OSBORN RD STE 8 | | | PHOENIX | AZ | 85016 | |
| JOSEPHS MCKINNON PREF VALUATION SVC | | 8125 N 86TH PL | | | SCOTTSDALE | AZ | 85258 | |
| JOSEPHS MCKINNON PREFERRED VALUATIO | | 4105 N 20TH ST 200 | | | PHOENIX | AZ | 85016 | |
| JOSEPHS PAINTING AND ROOFING | | 19150 BERKELY | | | DETROIT | MI | 48221 | |
| JOSEPHSON CARLEEN | | 11550 BAYWOOD MEADOWS DR APT H | | | NEW PORT RICHEY | FL | 34654-2031 | |
| JOSH A FALK | LINDSAY RAE FALK | 312 IOWA ST | | | ALMA | KS | 66401 | |
| JOSH AND AMANDA MARTIN | | 5047 OGALALLA PL | | | CHEYENNE | WY | 82009 | |
| JOSH BENHAMREO COLLINS | Benham Real Estate Group | 3140 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| JOSH DALE and JOSH ELEANOR | | 85 12 54TH AVE | | | ELMHURST | NY | 11373-4333 | |
| Josh Duben | | 607 SONYA DR | | | WATERLOO | IA | 50702-5613 | |
| JOSH HENDON | | 426 SANDY TRAIL | | | RICHARDSON | TX | 75080 | |
| JOSH J INMAN | | 12890 DORWOOD | | | BURT | MI | 48417 | |
| JOSH JOHNSON ATTORNEY AT LAW | | 310 FOURTH AVE S STE 7000 | | | MINNEAPOLIS | MN | 55415 | |
| Josh Langsted | | 2070 Locke Ave | | | Waterloo | IA | 50702-2763 | |
| JOSH LENTZ | | 150 SEASIDE DR | | | JAMESTOWN | RI | 02835 | |
| Josh Mandel Ohio Treasurer | | PO Box 163458 | | | Columbus | OH | 43216-3458 | |
| JOSH PROCTOR | MEGAN PROCTOR | 4166 E 117TH CT | | | THORNTON | CO | 80233 | |
| JOSH SMITH | | 3016 W GLENDALE | | | VISALIA | CA | 93291 | |
| JOSH TOLAR | | 910 LEE ST | | | ROCK SPRINGS | WY | 82901 | |
| JOSH W MUNSIL | | KERRI A MUNSIL | 3732 E MARMORA ST | | PHOENIX | AZ | 85032 | |
| JOSHI SHASHIKANT | | 4520 WHITEHALL CT | | | MCKINNEY | TX | 75070 | |
| JOSHM LTD | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA A COSSEY ATT AT LAW | | 4651 SALISBURY RD FL 4 | | | JACKSONVILLE | FL | 32256 | |
| JOSHUA A LILES ATT AT LAW | | 202 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| JOSHUA A SMITH ATT AT LAW | | 4621 S COOPER ST 131126 | | | ARLINGTON | TX | 76017 | |
| JOSHUA A SUTTERFIELD ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| JOSHUA A TREMMEL | | 308 E MAPLE ST | | | NEW SHARON | IA | 50207 | |
| JOSHUA AND ALICIA MCKOY AND | | 204 PLEASANT GROVE | DONNIE AND GAIL GUNTER | | PLEASANT GROVE | AL | 35127 | |
| JOSHUA AND ANGELA MCDOWELL | | 523 LAKESHORE DR | | | ST CLAIR | MO | 63077 | |
| JOSHUA AND AUNDREA WALTZ | | 10615 E SPRING CREED RD | | | PARKER | CO | 80138 | |
| JOSHUA AND DONNA THOMAS AND HOODS | | 1101 COUNTY RD 201 | CONSTRUCTION INC | | BLUE SPRINGS | MS | 38828 | |
| JOSHUA AND JACQUELINE HAND | | 343 S GARDEN ST | | | MARION | NC | 28752 | |
| JOSHUA AND KAREN HEPWORTH AND | | 1717 BARRATT ST | DRURY BROS ROOFING | | LARAMIE | WY | 82070 | |
| JOSHUA AND KATERI RENICKER | | 5027 DEIS HILL RD NE | | | DOVER | OH | 44622 | |
| JOSHUA AND KELLY WHITE AND | | 344 WELSH CT | PATRIOT SERVICE NEWTWORK INC | | SAUK RAPIDS | MN | 56379 | |
| JOSHUA AND LAURA ROBERTS | | 329 EISENHOWER DR STE 2 | ALAN V MORK CONSTRUCTION INC | | SAVANNAH | GA | 31406 | |
| JOSHUA AND LAURA WANGEN AND | | 14055 210TH AVE NE | HANSON BUILDERS | | HAWICK | MN | 56273 | |
| JOSHUA and NICOLE BIRD | | 963 N 1750 W | | | LEHI | UT | 84043 | |
| JOSHUA AND PEARLIE ANDERSON | | 278 DEER RUN TRAIL | | | SHORTER | AL | 36075 | |
| JOSHUA AND SHARON TOOLE AND | | 1 SUNSHINE LN | CALEB FOSSLAND | | HIGHLAND | IL | 62249 | |
| JOSHUA and SHERRIE HARTMAN | | 2128 NADENBOUSCH LA | | | INWOOD | WV | 25428 | |
| JOSHUA AULOZZI BENHAM REO | Weichert Realtors Precision | 7245 S 76TH ST | | | FRANKLIN | WI | 53132 | |
| Joshua Balson | | 3117 Lemmon Ave | Apt 103 | | Dallas | TX | 75204 | |
| JOSHUA BASIN WATER DISTRICT | | PO BOX 675 | | | JOSHUA TREE | CA | 92252 | |
| Joshua Berlin | | 848 Redgate Rd | | | Dresher | PA | 19025 | |
| Joshua Bjorn | | 1605 Dynasty Dr | | | Moses Lake | WA | 98837 | |
| JOSHUA BODDEN | | PO BOX 772851 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Joshua Brnich | | 681 Midway Ln | | | Blue Bell | PA | 19422 | |
| Joshua Brown | | 4001 Niles St | | | Waterloo | IA | 50703 | |
| JOSHUA BURKE | | 1722 W OHIO ST 3 | | | CHICAGO | IL | 60622-6001 | |
| JOSHUA C BERTHOLF | JULIE A BERTHOLF | 1176 LIMEKILN PIKE | | | AMBLER | PA | 19002-1136 | |
| JOSHUA C BUEHLER | SAYLA C BUEHLER | 2811 MALAN AVE | | | OGDEN | UT | 84403 | |
| Joshua Cantu | | 1621 Betsy Ln | | | Irving | TX | 75061 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| JOSHUA COLLIER and KAROLINA ARASZKIEWICZ | | 319 FANEUIL ST UNIT 2 | | | BRIGHTON | MA | 02135 | |
| JOSHUA D COFFEY | MELODY R COFFEY | 219 JARRETT LN | | | MADISON | AL | 35758 | |
| JOSHUA D HENRI | | 108 ROSEBUD LN | | | GRAY | TN | 37615 | |
| JOSHUA D PETERSON | IZABELA B PETERSON | 814 DUNBAR CT | | | SCHAUMBURG IL | IL | 60194 | |
| JOSHUA D ZACHARIAS AND BARNHIZER AND | | 1700 E CORNELL | ASSOCIATES | | MUNCIE | IN | 47303 | |
| JOSHUA EBARTLETT AND MARK | | 1555 COTTONWOOD ST | BRUNO CONSTRUCTION | | ARLINGTON | OR | 97812 | |
| JOSHUA G GATZKE | LORI L GATZKE | 3311 AARON DR | | | NEW MARKET | MN | 55054 | |
| JOSHUA GARRETT NOBLES ATT AT LAW | | 2110 W MAIN ST | | | CLARKSVILLE | AR | 72830 | |
| Joshua Gillispie and Brenna Gillispie | | 19590 Serenity Ln | | | Bristol | VA | 24201 | |
| Joshua Gillispie and Brenna Gillispie | Mindshare Law | Spencer Brasfield Esq | PO Box 8084 | | Gray | TN | 37615 | |
| Joshua Hagen | | 2807 Elk Grove | | | Carrollton | TX | 75007 | |
| JOSHUA HICKS | ANNIE MF HICKS | 3220 WESTWOOD PKWY | | | FLINT | MI | 48503-4679 | |
| Joshua Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Independent School District | Joshua Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| JOSHUA J BODENSTADT | EMILY H BODENSTADT | 8022 HILLANDALE DR | | | SAN DIEGO | CA | 92120 | |
| JOSHUA J DETWILER | KENDAHL L DETWILER | 305 RENAISSANCE CT | | | RENO | NV | 89523 | |
| JOSHUA J LOGAN | | 98 BOLTON ST | | | MANCHESTER | CT | 06040 | |
| JOSHUA J RAHN | SANDRA D RAHN | 209 SUNTREE CT | | | WEST FARGO | ND | 58078-4507 | |
| JOSHUA J TEJES ATT AT LAW | | 1340 LAKE BALDWIN LN | | | ORLANDO | FL | 32814 | |
| JOSHUA JANET E | | 14506 ZENITH ST | | | HOUSTON | TX | 77045 | |
| Joshua Kneale | | 5711 Live Oak St | | | Dallas | TX | 75206 | |
| JOSHUA KROM | | 269 S BEVERLY DR 1313 | | | BEVERLY HILLS | CA | 90212 | |
| Joshua Kuennen | | 411 W 3rd St | | | Cedar Falls | IA | 50613 | |
| JOSHUA KUNZ | | 2520 11TH PL | | | KENOSHA | WI | 53140 | |
| JOSHUA L AND JULIE M | | 212 EVERGREEN TRACE | HAROWITZ AND GLOBAL BUILDERS | | CANTON | GA | 30114 | |
| JOSHUA L KARRASCH AND | | ALICE D KARRASCH | 2505 PORTOLA DR | | SANTA CRUZ | CA | 95062 | |
| JOSHUA L RICKABAUGH RICH | | 2527 NE 57TH AVE | | | PORTLAND | OR | 97213 | |
| JOSHUA L SCHRAEDER | | 385 SPRING CANYON WAY | | | OCEANSIDE | CA | 92057 | |
| JOSHUA L STERNBERG ATT AT LAW | | 9454 WILSHIRE BLVD STE 309 | | | BEVERLY HILLS | CA | 90212 | |
| JOSHUA LANDISH ATT AT LAW | | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOSHUA M DAVIS | SUSAN FLINK DAVIS | 89 RIDGE RD | | | WABAN | MA | 02468 | |
| JOSHUA M LISZT ATT AT LAW | | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| JOSHUA M REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| JOSHUA MARTIN | JULIE MARTIN | 20 PARKVIEW CIR | | | CARMEL | NY | 10512-1827 | |
| JOSHUA MARTIN WATKINS ATT AT LAW | | 3540 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| JOSHUA MASSLER | | 21 PERKINS DR | | | WEST ORANGE | NJ | 07052 | |
| JOSHUA MCAFEE AND AFFORDABLE | ROOFING LLC | 1015 W 21ST ST | | | GALENA | KS | 66739-1595 | |
| JOSHUA MCBRIDE | | 2442 QUAIL HOLLOW CT | | | CHARLESTON | SC | 29414 | |
| Joshua Nguyen | | 3400 Catalpa Dr | | | Wylie | TX | 75098 | |
| Joshua Piersol | | 408 E Elm St | | | Conshohocken | PA | 19428 | |
| JOSHUA R BRADLEY | | 4533 GLASTONBURY DR | | | EVANS | GA | 30809 | |
| JOSHUA R LAWSON AND AGC | | 31 PATRICIA AVE | CONTRACTING INC | | SAINT LOUIS | MO | 63135 | |
| JOSHUA R SCHREINER ATT AT LAW | | 975 SW COLORADO AVE STE 105 | | | BEND | OR | 97702 | |
| JOSHUA R WALLNER | | 1005 HARRISON AVE | | | LEADVILLE | CO | 80461-3322 | |
| JOSHUA ROAD INVESTMENTS | | PO BOX 2361 | | | PLACERVILLE | CA | 95667 | |
| Joshua Ross | | 1716 Meyerwood Ln S | | | Flower Mound | TX | 75028 | |
| JOSHUA S ANDREWS ATT AT LAW | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| JOSHUA S CHILDRESS ATT AT LAW | | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701 | |
| JOSHUA S MILLER ESQ ATT AT LAW | | 9555 N KENDALL DR STE 211 | | | MIAMI | FL | 33176 | |
| Joshua Schnell | | 5851 Symons Rd | | | Cedar Falls | IA | 50613 | |
| Joshua Schultz | | 1038 Riehl St | Apt 3 | | Waterloo | IA | 50703 | |
| JOSHUA SKINNER | MIRANDA SKINNER | 2912 N BETHEL RD | | | DECATUR | AL | 35603 | |
| JOSHUA SMITH | | PO BOX 1781 | | | PORTERVILLE | CA | 93258 | |
| Joshua Stansell | | 9000 Weller Ln | | | Keller | TX | 76244-8638 | |
| JOSHUA T MCNAMARA ATT AT LAW | | 2201 PENNSYLVANIA AVE STE 1 | | | PHILADELPHIA | PA | 19130 | |
| JOSHUA T PATRIN | ANGELA M PATRIN | 1068 MEADOW ST | | | COLOGNE | MN | 55322 | |
| JOSHUA TOWNSEND AND LINDA JOYNER AND | | 6511 SW 40TH ST | WINFRED RODRIGUEZ | | TOPEKA | KS | 66610 | |
| Joshua Tucker | | 1201 LEAVITT ST | | | WATERLOO | IA | 50702-2239 | |
| JOSHUA VON MILLER | | 230 ELKO VISTA DR | | | ELKO | NV | 89801-0401 | |
| JOSHUA W ABEL ATT AT LAW | | 3333 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| Joshua Weintraub | Cerberus Capital Management LP | 875 Third Ave | 12th Fl | | New York | NY | 10022 | |
| Joshua Weintraub | Schulte Roth and Zabel LLP | Attn Adam Harris and Marguerite Gardiner | 919 Third Ave | | New York | NY | 10022 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WINTRINGHAM | | 5226 MERIDIAN ST | | | LOS ANGELES | CA | 90042 | |
| Joshua Wooden | | 304 Washington St | | | Hudson | IA | 50643 | |
| Joshua Wright | | 176 S Nardo Ave | | | Solana Beach | CA | 92075 | |
| Joshua Yaklin | | 603 Classen Dr | | | Dallas | TX | 75218 | |
| JOSHUA Z GOLDBLUM ATT AT LAW | | 826 BUSTLETON PIKE STE 101B | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| JOSHUA ZACHARIAS AND SERVICEMASTER | | 1700 E CORNELL | | | MUNCIE | IN | 47303 | |
| JOSHWAY HARDING REAL ESTATE | | 4912 14 STATE ST | | | EAST ST LOUIS | IL | 62205 | |
| JOSHY JOSE | | 556 W DALTON DR | | | ROUND LAKE | IL | 60073 | |
| JOSHY MATHEW | RAYMOL JOSHY | 4103 RIVERMEADE DR | | | LILBURN | GA | 30047 | |
| JOSIA STRONG | | 947 E ESTATES BLVD APT A | | | CHARLESTON | SC | 29414 | |
| JOSIAH COLEMAN AND CARLA JOAN | | 6765 MARY AVE | RANDOLPH AND COLITE CONST CO | | EAST ST LOUIS | IL | 62203-1630 | |
| JOSIAH E HUTTON PA | | PO BOX 2291 | | | WINTER HAVEN | FL | 33883 | |
| JOSIAH E HUTTON PA | | PO BOX 283 | | | WINTER HAVEN | FL | 33882-0283 | |
| JOSIAS ALVARADO | | 854 E 167 ST | | | BRONX | NY | 10459 | |
| JOSIE GALLOWAY AND SALEM | | 109 POWERLINE RD | CONSTRUCTION LLC | | QUINCY | FL | 32352-5002 | |
| JOSINE HARBAUGH | | 31920 W RD | | | NEW BOSTON | MI | 48164 | |
| JOSIRIS D VALEDON MIRANDA LAW OFF | | 612 S MILLS AVE APT 2 | | | ORLANDO | FL | 32801 | |
| JOSLIN APPRAISAL AND HOME INSPECTION | | 1010 SUNSET MOUNTAIN RD | | | RENO | NV | 89506 | |
| JOSLIN APPRAISAL SERVICES | | 1010 SUNSET MOUNTAIN RD | | | RENO | NV | 89506 | |
| JOSLYN AMY L | | 12127 FERN BLOSSOM DR | | | GIBSONTON | FL | 33534 | |
| JOSLYNN COLLINS | | 1318 S LACEY | | | SPOKANE | WA | 99202 | |
| JOSLYNN J COLLINS | | 1318 S LACEY | | | SPOKANE | WA | 99202 | |
| JOSPEH A MCCORMICK PA | | 76 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| JOSPEH AND LORRAINE STAVOLA | | 680 W ROSETREE RD | KRISTIN KONSTRUCTION COMPANY | | MIDDLETOWN TWP | PA | 19063 | |
| JOSPHINE MOORE AND | | SHANNON SWINK | 17167 MANZANITA DR | | FONTANA | CA | 92335 | |
| JOSUE ESQUIVEL | DINAH ESQUIVEL | 960 DARFIELD AVE | | | COVINA | CA | 91724 | |
| JOSUE PEREZ AND ROSEMARIE | | 1903 S LOMBARD AVE | PEREZ | | CICERO | IL | 60804 | |
| JOUA HANG VANG AND PAULIE YANG AND | | 1145 MARION ST | CEDAR VALLEY EXTERIORS | | ST PAUL | MN | 55117 | |
| JOUDEH MIE | | 6914 5TH AVE | CARE TO PHARMACY ON 5TH | | BROOKLYN | NY | 11209 | |
| JOURDAN HOOVER | | 1062 E FRENCH AVE | | | ORANGE CITY | FL | 32763 | |
| JOURDANTON CITY | | 1220 SIMMONS AVE | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURDANTON CITY | | 1220 SIMMONS AVEPO BOX 305 | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURNAL and TOPICS NEWSPAPERS | | 622 GRACELAND AVE | | | DES PLAINES | IL | 60016 | |
| JOURNAL PUBLICATIONS BROOKLYN | | 125 MONTAGUE ST | | | BROOKLYN | NY | 11201 | |
| JOURNEY REAL ESTATE | | 6220 HUDSPETH RD | | | HARRISBURG | NC | 28075 | |
| JOURNIGANS HOME IMPROVEMENT | | 62 GUNSMUKE LEW | | | LOUISBORG | NC | 27549 | |
| JOVA INC | | 216 MARKET AVE STE 115 | | | BOERNE | TX | 78006 | |
| JOVA INC | | 6476 SUDBURY WAY | DANIEL AND JENNIFER VILLARREAL | | NORTH RICHLAND HILLS | TX | 76182-4533 | |
| Jovany Munoz | | 585 E 16th St Apt 6D | | | Brooklyn | NY | 11226 | |
| JOVEL AVILA | LISA AVILA | 381 HILLTOP RD | | | TOMS RIVER | NJ | 08753 | |
| JOVEL GLORIA I | | 6955 FONTAINE PL | | | RANCHO CUCAMONG | CA | 91739 | |
| JOVER LISA C | | 16 CIMARRON PASS | | | SANTA FE | NM | 87508 | |
| JOWDAT HALLAL ATT AT LAW | | 1545 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| JOY A DUNWELL | | 9086 100TH CT | | | VERO BEACH | FL | 32967-3021 | |
| JOY A MACCREERY | | 7696 COUNTRYSIDE LN | | | EAST LEROY | MI | 49051 | |
| JOY AND DEREK MCALLISTER AND | MORGAN AND MEYERS ROOFING AND EXTERIORS LLC | RR 3 BOX 128A | | | ALTAMONT | IL | 62411-9408 | |
| JOY AND RAMON NEGRETE | | 8941 NW 5TH ST | | | PEMBROKE PINES | FL | 33024 | |
| JOY AYERS | | 205 PRAIRIE PKWY | | | BROWNSBURG | IN | 46112 | |
| JOY B SAVREN ATT AT LAW | | 1422 EUCLID AVE STE 717 | | | CLEVELAND | OH | 44115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY BETZ | | 300 BRINKBY AVE 100 | | | RENO | NV | 89509 | |
| JOY BRIGHTWELL WALKER | | 7144 CAVALRY DR | | | WARRENTON | VA | 20187 | |
| JOY COLLINS | | 1431 HI CIR N | | | HORSESHOE BAY | TX | 78657-5833 | |
| JOY DENTON BORRUM AND MCCABE | | 5254 JORDAN DR | CONSTRUCTION | | MEMPHIS | TN | 38116 | |
| JOY E PILCHER | | 330 E 91ST ST | | | CHICAGO | IL | 60619 | |
| JOY E TARBELL | | 3641 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| JOY EBERLINE | Re Max Platinum | 6870 GRAND RIVER STE 200 | | | BRIGHTON | MI | 48114 | |
| JOY EDISON AND SERVPRO OF | | 78 WINSLOW DR | UPPER DARBY | | ELKTON | MD | 21921 | |
| JOY GAIER DEBRA GAIER AND | | 4538 FIFTY ONE CT NW | RAMFLAS ROOFING SERVICES INC | | COCONUT CREEK | FL | 33073 | |
| JOY HENSON | | 3402 EDEN RD | | | GEORGETOWN | OH | 45121 | |
| JOY ISENBURG | | 5823 FAIRWOODS CIR | | | SARASOTA | FL | 34243 | |
| JOY K ALFORD ATT AT LAW | | 208 MONROE RD | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 10683 | | | WILMINGTON | NC | 28404 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 68 | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD BRAND ATT AT LAW | | PO BOX 839 | | | FRANKLINTON | NC | 27525 | |
| JOY KANAKAMMA and THOMAS JOY M | | 6910 S GOLD RIVER DR | | | MISSOURI CITY | TX | 77459 | |
| JOY KAY WILLIAMS ATT AT LAW | | 209 E WILLIAM ST STE 910 | | | WICHITA | KS | 67202 | |
| JOY L HULL | | 2574 AIRPORT RD | | | WATERFORD | MI | 48329 | |
| JOY LEE BARNHART ATT AT LAW | | 15 S GRADY WAY STE 535 | | | RENTON | WA | 98057-3217 | |
| JOY LENORE MARSHALL ATT AT LAW | | PO BOX 91154 | | | COLUMBUS | OH | 43209 | |
| JOY LISA | | 1336 E ESCALON AVE | | | FRESNO | CA | 93710 | |
| JOY LOPEZ GADBERRY AND | BALLO CONSTRUCTION | 540 W MAIN ST | | | BELLEVUE | OH | 44811-1901 | |
| JOY LUCK | | 5245 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94118 | |
| JOY MCFARLANE AND MICHAEL MILLS | | 3176 GAINSBOROUGH CT | | | WALDORF | MD | 20602 | |
| JOY OSBORNE | CARLOS CALIERNO | 460 BOYNTON AVE | | | BERKELEY | CA | 94707 | |
| JOY P FRICK | | 4322 S BADOUR RD | | | HEMLOCK | MI | 48626 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | LARGO | MD | 20774 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | UPPER MARLBORO | MD | 20774 | |
| JOY R WOOD | | 116 HARDWOOD DR | | | DOVER | DE | 19904 | |
| JOY REAL ESTATE COMPANY INC | | 309 E BUTLER RD | | | MAULDIN | SC | 29662 | |
| JOY S GOODWIN CHAPTER 13 TRUSTEE | | 1813 LAUREL ST | | | COLUMBIA SOUTH CAROLINA | SC | 29201 | |
| JOY S WAGNER ATT AT LAW | | 507 W PARK AVE | | | BARBERTON | OH | 44203 | |
| JOY SARVER | | 1241 BALLANTRAE PL B | | | MUNDELEIN | IL | 60060 | |
| JOY SCOTT BRYAN AND LEROY | | 4481 CASPER CT | BRYAN AND JLW INSURANCE REPAIR CONSULTANT | | HOLLYWOOD | FL | 33021 | |
| Joy Skinner | | 3904 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| JOY STOUT | | 300 CEDAR ST UNIT 13 | | | BALDWIN | WI | 54002 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF and TRIAGE MANAGEMENT SERV and N2 IT CONSTRUC | | HOLLYWOOD | FL | 33029 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF AND TRIAGE MANAGEMENT SERVICES INC | | HOLLYWOOD | FL | 33029 | |
| JOY T GILLIAM ESTATE AND | | 1108 MAPLEWOOD AVE | RENEE P GILLIAM | | HOPEWELL | VA | 23860 | |
| JOYCA L BERRY AND | | MILTON B BERRY | 135 ARCHANGELA AVE | | COLONIA | NJ | 07067 | |
| JOYCE A FISHEL | | 8700 N GOAT HOLLOW RD | | | MOORESVILLE | IN | 46158 | |
| JOYCE A G EVANS ATT AT LAW | | 5118 N 56TH ST STE 100 | | | TAMPA | FL | 33610 | |
| JOYCE A HAMON | | 2206 N THOMAS AVE | | | EVANSVILLE | IN | 47711 | |
| JOYCE A JENSEN | | 702 ILLINOIS AVE | | | ELGIN | IL | 60120 | |
| JOYCE A KEECH | | 8009 PINE RIDGE | | | CLARKSTON | MI | 48346 | |
| JOYCE A LA JOY AND | | 3547 KINSEY HUNT RD | RECONSTRUCTION AND REPAIR INC | | LUZERNE | MI | 48636 | |
| JOYCE A LAMB ATT AT LAW | | 1610 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| JOYCE AND BARRY SEARLES | | 2110 CANOPY DR | | | MELBOURNE | FL | 32935-3816 | |
| JOYCE AND COLIN JEFFCOAT | | 1931 S HILL RD | TUMMONSVILLE SC | | TIMMONSVILLE | SC | 29161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE AND EVERETT FRANKLIN JR | | 2943 W RIVERSIDE ST | | | SPRINGFIELD | MO | 65807-3809 | |
| JOYCE AND JOYCE LLC | | PO BOX 48 | | | PORTLAND | ME | 04112 | |
| JOYCE AND MAZONSON LLC | | 776R WASHINGTON ST | | | CANTON | MA | 02021 | |
| JOYCE ANNETTE MOORE AND | | 37 HOPEWELL RD | ASHLEYS INTERIORS | | HUNTSVILLE | TX | 77320 | |
| JOYCE AUSSIE WEAVER | | 11463 CYPRESS CAYON PARK DR | | | SAN DIEGO | CA | 92131 | |
| JOYCE B HARDISTER | NELSON R HARDISTER | 5275 BLACKWELDER RD | | | CONCORD | NC | 28027 | |
| JOYCE B KERBER ATT AT LAW | | 1200 S OUTER RD STE 110 | | | BLUE SPRINGS | MO | 64015 | |
| JOYCE B KERBER ATT AT LAW | | 3600 S NOLAND RD STE D | | | INDEPENDENCE | MO | 64055 | |
| JOYCE B MCCOWAN REALTY AND APPRAISER | | 216 PARNELL ST | | | MERRITT ISLAND | FL | 32953 | |
| JOYCE BASSO GUNNARSON | RBARRY GUNNARSON | 1 RAINBOW RIDGE RD | | | POMONA | CA | 91766-0000 | |
| JOYCE BIANCHINI | | 1100 KIRKWOOD CIR | | | REDDING | CA | 96003-0000 | |
| JOYCE BISHOP | | 722 OAK | | | WINNETKA | IL | 60093 | |
| JOYCE BISHOP | | 722 OAK ST | | | WINNETKA | IL | 60093 | |
| JOYCE BORDASHKEH AND EXCEL | | 913 ROYAL LN | ROOFING | | YUKON | OK | 73099 | |
| JOYCE BRANDON | | 6143 W OXFORD ST | | | PHILADELPHIA | PA | 19151 | |
| JOYCE BROWN | | 1429 SW 160TH LN | SUMMER GLEN CTRY CLUB | | OCALA | FL | 34473 | |
| JOYCE BRYANT AND PEOPLES | | 3041 PERRIWINKLE CIR | INSURANCE CLAIM CTR INC | | DAVIE | FL | 33328 | |
| Joyce C Canger | | 385 Hillside Ave | | | Allendale | NJ | 07401 | |
| JOYCE C JONES | | 46 333 IKI IKI ST | | | KANEOHE | HI | 96744-0000 | |
| JOYCE CLARK | | 419 OLD DUBUQUE RD | | | ANAMOSA | IA | 52205 | |
| JOYCE COLQUITT | | 13814 BENTPATH DR | | | HOUSTON | TX | 77014 | |
| JOYCE D ALEXANDER | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| JOYCE D BACKMAN | | 543 CABOT DR | | | HOCESSIN | DE | 19707 | |
| JOYCE D JOHNSON | | 3875 STRAWBERRY FIELD GROVE | UNIT E | | COLORADO SPRINGS | CO | 80906 | |
| JOYCE D LOPES REALTY | | 10 MARGARET ST | | | ACUSHNET | MA | 02743 | |
| JOYCE D REEDER | | 546 E MICHIGAN | | | FRESNO | CA | 93704 | |
| JOYCE DAVID AND HANSTEIN PA | | 107 MAIN ST | | | FARMINGTON | ME | 04938 | |
| JOYCE DICKINSON AND DARRYL | TURNER AND JUST BETTER SERVICE INC | 7670 JACKSON ST | | | MERRILLVILLE | IN | 46410-5747 | |
| JOYCE E ALVARADO | WIGBERTO L ALVARADO | 3612 VALLEYBRINK RD | | | LOS ANGELES | CA | 90039 | |
| JOYCE E DAVIS | | 5308 WATERSEDGE AVE | | | BOISE | ID | 83714 | |
| JOYCE E HILLSGROVE | | 698 RTE 126 | | | BARRINGTON | NH | 03825 | |
| JOYCE EDWARDS | | 13101 NORTHRUP TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| JOYCE ELAINE ZENZ | | SUNLAND AREA | 8116 CORA ST | | CITY OF LOS ANGELES | CA | 91040 | |
| JOYCE ESSEX | The Harvey Group Coldwell Banker | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| JOYCE FERGUSON | | 3822 AMBER WAY CIR | | | ROANOKE | VA | 24018 | |
| JOYCE FLOYD AND HERMAN OSBY | | 302 W WILDER AVE | and JOYCE FLEMMING and STAY DRY ROOFING OF TAMPA BAY | | TAMPA | FL | 33603 | |
| JOYCE FOHR | | 3257 S 95TH ST | | | MILWAUKEE | WI | 53227 | |
| JOYCE FRANKLIN | | 2737 RIVER HILLS DR | | | BURNSVILLE | MN | 55337 | |
| JOYCE G PARNELL AND ECONO | | 4216 THAYER DR | CARPET SALES INC | | PHENIX CITY | AL | 36867 | |
| JOYCE GOODMAN GUENTHER PA | | 10723 SW 104 ST | | | MIAMI | FL | 33176-8162 | |
| JOYCE GOODMAN GUENTHER PC | | 10723 SW ST | | | MIAMI | FL | 33176 | |
| JOYCE GOODMAN GUENTHER TRUST ACCNT | | 10723 SW 104 ST | | | MIAMI | FL | 33176 | |
| JOYCE GRETCHEN E and CORDNER ANDREW J | | 41 ST ALBANS AVE | | | MT EDEN AUCKLAND | | | NEW ZEALAND |
| JOYCE H VEGA ATT AT LAW | | 560 N ARROWHEAD AVE STE 2B | | | SAN BERNARDINO | CA | 92401 | |
| JOYCE HALL DONNA | | 222 CENTRAL PARK AVE STE 2000 | | | VIRGINIA BEACH | VA | 23462 | |
| JOYCE HALL DONNA | | 2525 DOMINION TWR | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| JOYCE J GALLUCCI | | 1108 GORHAM AVE | | | MODESTO | CA | 95350 | |
| JOYCE J PIERSON ATT AT LAW | | 1012 177TH ST | | | HAMMOND | IN | 46324 | |
| JOYCE J UEHARA ATT AT LAW | | 98 1247 KAAHUMANU ST STE 309 | | | AIEA | HI | 96701 | |
| Joyce Jackson | | 130 Davis Ave | | | Mount Ephraim | NJ | 08059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE JOHN K | | 5556 SPRING PARK RD | | | JACKSONVILLE | FL | 32216 | |
| JOYCE K HUDDLESTON | | 528 BONITO AVE | | | IMPERIAL BEACH | CA | 91932 | |
| JOYCE K JORDAN | | 2001 MARINA DR 611W | | | NORTH QUINCY | MA | 02171 | |
| JOYCE K SHAFFER | | 135 W CHURCH RD | | | STEVENS | PA | 17578 | |
| JOYCE KEATING | | 77 THOMPSON BRIDGE RD | | | JACKSON | NJ | 08527-4623 | |
| JOYCE KELLY | | PO BOX 765 | | | CLAYTON | CA | 94517 | |
| JOYCE L CURRY | | 397 WHITE HERON DR | | | SANTA ROSA BEACH | FL | 32459 | |
| Joyce L Lewis | LEWIS  MERS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK INC VS JOYCE LEWIS | 2927 Sherwood Ln | | | Fort Pierce | FL | 34982 | |
| JOYCE L SCHAEDLER ATT AT LAW | | 1401 W 2ND ST STE 2 | | | GILLETTE | WY | 82716 | |
| JOYCE LAHMANN | | 1309 PIEDMONT AVE | | | SUMNER | IA | 50674 | |
| JOYCE LENICHEK | | 4606 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JOYCE LIN | | 751 S WEIR CANYON RD 433 | | | ANAHEIM HILLS | CA | 92808 | |
| JOYCE M AND TONY LITTLEJOHN | | 6951 WALKER MILL RD | AND VALERIANO CARIAS AND CO | | CAPITOL HEIGHTS | MD | 20743 | |
| JOYCE M BURLISON AND ROGER W | | 4404 S PARK RD | BURLISON AND THE ROOF DOCTOR | | LOUISVILLE | KY | 40219 | |
| JOYCE M DEITERING ATT AT LAW | | 8801 N MAIN ST STE 200 | | | DAYTON | OH | 45415 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al | | 16218 Corsair Rd | | | Houston | TX | 77053 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al | Joyce Landry | 16218 Corsair Rd | | | Houston | TX | 77053 | |
| JOYCE M OLDHAM | | 12  BUTTARO RD | | | WOBURN | MA | 01801 | |
| JOYCE M SVECHOTA | BRUCE M CONNER | 4932 LOHR RD | | | ANN ARBOR | MI | 48108 | |
| JOYCE M WHITE | | 4321 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4313 | |
| JOYCE MILLER AND DAWN ZACHMAN | | 301 N SUEY RD | | | SANTA MARIA | CA | 93454 | |
| JOYCE MOTE | | 2606 WIMBLEDON WAY | | | BLACKWOOD | NJ | 08012 | |
| JOYCE MULLIGAN | | 1505 SHAW DR | | | KEY LARGO | FL | 33037 | |
| JOYCE MYERS | | 513 SEVERN WAY | | | EAGAN | MN | 55123 | |
| JOYCE N MARTIN | | 26 ANDREW DR | 85 | | TIBURON | CA | 94920 | |
| JOYCE N MARTIN REVOCABLE TRUST | | 26 ANDREW DR | 85 | | TIBURON | CA | 94920 | |
| JOYCE NADEAU | | 1931 PRINCESS CT | | | NAPLES | FL | 34110 | |
| JOYCE OSTLIE | | 7029 CONNELLY CT | | | SAVAGE | MN | 55378 | |
| JOYCE PETTY | | 20401 536 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| JOYCE PUTT HOLLAND AND JOYCE HOLLAND | | 909 SW 10TH ST | | | MINERAL WELLS | TX | 76067 | |
| JOYCE R BEEKER | | 108 ST ANDREWS CT | | | FRANKFORT | KY | 40601 | |
| JOYCE R THORMAHLEN | DONALD THORMAHLEN | 548 FARM WAY | | | CORVALLIS | MT | 59828 | |
| JOYCE REBECCA WILLIAMS | RONALD E WILLIAMS | 13924 BADGER AVE | | | SYLMAR | CA | 91342 | |
| JOYCE ROTONDI | | 449 W JOHNSTON AVE | | | OLATHE | KS | 66061 | |
| JOYCE S CHOO | MICHAEL W CHOO | 45 112 WAIKALUA RD | | | KANEOHE | HI | 96744 | |
| JOYCE S GLENNER ESTATE | | 29 KINGMAN RD | | | AMHERST | MA | 01002-1590 | |
| JOYCE SHOCKLEY | | 1400 CAMBELL LN | | | SACRAMENTO | CA | 95822 | |
| JOYCE SINGLETON JOYCE DYER | | 5952 REDWOOD ST | SINGLETON AND TSC RESTORATION INC | | SAN DIEGO | CA | 92105 | |
| JOYCE SOBEL ATT AT LAW | | 642 CHARNELTON ST STE 100 | | | EUGENE | OR | 97401 | |
| JOYCE STECKEL REAL ESTATE | | 208 S MAIN ST | BOX 45 | | LODI | WI | 53555 | |
| Joyce Stephenson Shomaker aka Joyce S Shomaker aka Margaret Joyce Johnson individually and as administratrix of the et al | | A WOGHIREN ATTORNEY AT LAW | 2445 W CHAPMAN AVE STE 150 | | ORANGE | CA | 92868 | |
| JOYCE STRAUSS | | 322 BRYANT ST NE | | | WASHINGTON | DC | 20002 | |
| JOYCE T KRAMER | | 3529 MILL BROOK WAY CIR | | | LAKE WORTH | FL | 33463 | |
| JOYCE TERRELL AND COMMERCIAL FIRE AND | | 3301 W 94TH AVE | WATER INC | | WESTMINSTER | CO | 80031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE THAYER SWORD ATT AT LAW | | 5540 25TH ST | | | COLUMBUS | IN | 47203-3348 | |
| JOYCE TRACI A | | 105 LINCOLNSHIRE BLVD | PHOENIX ROOFING AND RESTORATION | | BELLEVILLE | IL | 62221 | |
| JOYCE W FUNCHES ATTY AT LAW | | PO BOX 24623 | | | JACKSON | MS | 39225 | |
| JOYCE W LINDAUER ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| JOYCE WALLENSTEIN | | 5 EISENHOWER RD | | | FRAMINGHAM | MA | 01701 | |
| Joyce Willms | | 325 E State St PO Box 70 | | | Dike | IA | 50624 | |
| JOYCE Y SHIOTA | EISUKE SHIOTA | 20447 N SONNET DR | | | SUN CITY WEST | AZ | 85375 | |
| Joyce Yu Kolstad | | 5816 E Ridgemont Ct | | | Orange | CA | 92869 | |
| JOYCELYN AND DAN SAXON AND | | 6908 8TH ST NW | JOYCE MACK AND PAUL DAVIS RESTORATION | | WASHINGTON | DC | 20012 | |
| Joycelyn Crumpton | | 7940 Armstrong Ave | | | Kansas City | KS | 66112 | |
| Joycelyn W Unciano pro se | COLEEN ETSUKO TOM and JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN ESQUIRE KRISTINE WILSON INDIVIDUALLY and IN ET AL | 91 590 Farrington Hwy 210 226 | | | Kapolei | HI | 96707 | |
| JOYE WOOD | | 175 LONG MEADOWS LN | | | MIDDLETOWN | VA | 22645 | |
| JOYEE B BISHOP | | 722 OAK | | | WINNETKA | IL | 60093 | |
| JOYES N TWEED | | 21155 RUNNING BRANCH RD | | | DIAMOND BAR | CA | 91765 | |
| JOYFIELD TOWNSHIP | TREASURER | PO BOX 256 | | | BENZONIA | MI | 49616-0256 | |
| JOYNER BARBRA | | 125 W CENTRAL BLVD STE 220 | | | ORLANDO | FL | 32801 | |
| JOYNER DREW A | | 220 ADMIRAL BLVD APT 131 | | | KANSAS CITY | MO | 64106-1581 | |
| JOYNER JAMIL A | | 1119 BEHRMAN AVE | | | NEW ORLEANS | LA | 70114 | |
| JOYNER LAW OFFICE | | 120 S STATE ST STE 200 | | | CHICAGO | IL | 60603 | |
| JOYNER LAW OFFICE | | 500 N MICHIGAN AVE STE 2000 | | | CHICAGO | IL | 60611 | |
| JOYNER TONY W | | 3672 PLEASANT VIEW LN | | | FULTS | IL | 62244-1358 | |
| JOYNES AND GAIDIES LAW GROUP PC | | 564 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| JOYNT BRIAN J | | 1480 NW ASHLEY LOOP | | | ALBANY | OR | 97321-1178 | |
| JOZEF G MAGYAR ATT AT LAW | | 6 HUTTON CENTRE DR STE 1040 | | | SANTA ANA | CA | 92707 | |
| JOZO ROTIM | | 24252 BARK ST | | | LAKE FOREST | CA | 92630 | |
| JOZUS MILARDO AND THOMASSON | | 73 MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| JOZWIAK ROBERT F | | 315 W 23RD ST | | | VANCOUVER | WA | 98660-2522 | |
| JP Amourgis and Associates | US BANK C O GMAC MRTG CORP PLAINTIFF V SHARON J KRAN UNKNOWN SPOUSE OF SHARON KRAN CHILD SUPPORT ENFORCEMENT AGENC ET AL | 3200 W Market St | | | Akron | OH | 44333 | |
| JP Amourgis and Associates | US BANK NATIONAL ASSOCIATION V ANTHONY J SCHILERO AND CATHY S SCHILERO | 3200 W Market St | | | Akron | OH | 44333 | |
| JP AND R ADVERTISING INC | | 299 BROADWAY | | | NEW YORK | NY | 10007 | |
| JP APPRAISALS INC | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| JP APPRAISALS INC | | PO BOX 25111 | | | COLORADO SPRINGS | CO | 80936 | |
| JP MASCARO AND SONS | | PO BOX 1257 | | | HARLEYSVILLE | PA | 19438 | |
| JP MORGAN | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP MORGAN ATTN FREDDIE MAC 93458 | | 131 S DEARBORN 6TH FL | | | CHICAGO | IL | 60603 | |
| JP Morgan Chase | | 270 Park Ave | | | New York | NY | 10017-2070 | |
| JP MORGAN CHASE | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JP MORGAN CHASE and CO | | ATTN CT LIEN SOLUTIONS | LOCKBOX 200824 | | HOUSTON | TX | 77216-0824 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK | | 201 N CENTRAL AVE | 31ST FL | | PHOENIX | AZ | 85004 | |
| JP Morgan Chase Bank | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JP Morgan Chase Bank | | 4 New York Plz Fl 15 | | | New York | NY | 10004 | |
| JP MORGAN CHASE BANK | | SETTLEPOU | 3300 LEE PKWY 8TH FL | | DALLAS | TX | 75205 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plz | 6th Fl | | New York | NY | 10004 | |
| JP MORGAN CHASE BANK NA | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 201 N CENTRAL AVE | 31ST FL AZ1 1035 | | PHOENIX | AZ | 85004 | |
| JP MORGAN CHASE BANK NA | | 270 PARK AVE FL 8 | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE BANK NA | | 3415 VISION DR | MAIL STOP OH4 7116 | | COLUMBUS | OH | 43219 | |
| JP Morgan Chase Bank NA | | 3rd First National Plz | | | Chicago | IL | 60602 | |
| JP MORGAN CHASE BANK NA | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JP Morgan Chase Bank NA | JPM Derivatives | 270 Park Ave | | | New York | NY | 10017 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 W Monroe St | 26th Fl | | Chicago | IL | 60606 | |
| JP Morgan Chase Bank NAFKA JP Morgan Chase Bank FKA the Chase Manhattan Bank as Trustee co Homecoming Financial et al | | THE KURLAND GROUP | 350 BROADWAYSUITE 701 | | NEW YORK | NY | 10013 | |
| JP MORGAN CHASE BANK NA | | 340 S CLEVELAND AVE BLDG 370 | RESEARCH DEPT 1239 | | COLUMBUS | OH | 43271 | |
| JP WILGAND AND SON | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| JPG INVESTMENTS | | 2614 NAVAJO RD | | | EL CAJON | CA | 92020 | |
| JPK CAPITAL LTD | | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467 | |
| JPK CAPITAL LTD | | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467-9486 | |
| JPK CAPITAL LTD | | 14535 JOHN HUMPHREY DR STE 100 | | | ORLAND PARK | IL | 60462 | |
| JPM Chase Bank NA | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| JPM INCORPRATED | | 2424 WILLOW OAK LN | | | BOSTON | TX | 76028 | |
| JPMorgan Chase | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 Park Ave | | | New York | NY | 10017-2070 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank as Indenture Trustee | | 3415 Vision Dr | | | Columbus | OH | 43219 | |
| JPMorgan Chase Bank NA | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | | 3415 Vision Dr | | | Columbus | OH | 43219 | |
| JPMORGAN CHASE BANK NA | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| JPMORGAN CHASE BANK NA | | PO BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPMorgan Chase Bank NA | Attn Mary Beth Hogan | Debevoise and Plimpton LLP | 919 Third Ave | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Attn Richard L Smith | One Chase Square 25th Fl | | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | Brian D Glueckstein | Sullivan and Cromwell LLP | 125 Broad St | | New York | NY | 10004 | |
| JPMorgan Chase Bank NA | Danielle J Szukala | Burke Warren MacKay and Serritella PC | 330 N Wabash Ave 22nd Fl | | Chicago | IL | 60611 | |
| JPMORGAN CHASE BANK NA | Gerise Macaluso | 4 New York Plz | 13th Fl | | New York | NY | 10004 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Richard L Smith | One Chase Square 25th Fl | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Matthew D Simon Executive Director Corporate Sector | 4915 Independence Pkwy | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Norman D Shaw | 9200 Oakdale Ave | Fl 07 | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Paul D Savitsky | 4 New York Plz | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Richard L Smith | Managing Director and Associate General Counsel | One Chase Square 25th Fl | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Steven S Miller Vice President | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Willaim R Betz | 194 Wood Ave S Fl 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | William R Betz | 194 Wood Ave S Fl 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank NA | Matthew D Simon Executive Director Corporate Sector | 4915 Independence Pkwy | | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank NA | Norman D Shaw | 9200 Oakdale Ave | Fl 07 | | Chatsworth | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA | PATTY SEXTON | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| JPMorgan Chase Bank NA | Paul D Savitsky | 4 New York Plz | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Richard L Smith | Managing Director and Associate General Counsel | One Chase Square 25th Fl | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | Steven S Miller Vice President | 1 Chase Manhattan Plz 26th Fl | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank NA | Willaim R Betz | 194 Wood Ave S Fl 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank NA | William R Betz | 194 Wood Ave S Fl 03 | | | Iselin | NJ | 00830-2710 | |
| JPMORGAN CHASE BANK NA | William Sholten | 3rd First National Plz | | | Chicago | IL | 60602 | |
| JPMorgan Chase Bank NA 19 | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase Bank NA as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Trustee and Supplemental Interest Trust Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JPMorgan Chase Bank National Association as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank National Association not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank not in its individual capacity but solely as Trustee for the benefit of Certificateholders | | 270 PARK AVE 10TH FL | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | BUCKLEYSANDLER LLP | Andrew Richard Louis, Matthew P. Previn | 1250 24th Street, N.W., Suite 700 | | Washington | DC | 20037 | |
| JPMorgan Securities LLC | Alla Lerner Executive Director Assistant General Counsel | 1 Chase Manhattan Plz 26th Fl | | | New York | NY | 10005-1401 | |
| JPMorgan Securities LLC | Brian D Glueckstein | Sullivan and Cromwell LLP | 125 Broad St | | New York | NY | 10004 | |
| JPMorgan Securities LLC | JPMorgan Securities LLC | Alla Lerner Executive Director Assistant General Counsel | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10005-1401 | |
| JPS INS REMCO AGENCY | | 14 FRONT ST STE 102 | | | HEMPSTEAD | NY | 11550 | |
| JPV CONSTRUCTION | | 21391 HILLCREST | | | CLINTON TOWNSHIP | MI | 48036 | |
| JQ JAKE DELAP | MEREDITH S DELAP | 4538 LYNDENWOOD POINT | | | HIGHLANDS RANCH | CO | 80130 | |
| JQD LLC DBA PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |
| JR AND CARROE CONSTRUCTION INC | | PO BOX 124 | | | HARTSDALE | NY | 10530-0124 | |
| jr Anthony and Bystrek Brenda L | | 197 Dogwood Trail | | | Dallas | GA | 30157 | |
| Jr CARL E HOBBS | | 7553 COLLINGWOOD ST | | | SACRAMENTO | CA | 95822 | |
| JR GUERRERO ROOFING | | 2754 CULEBRA | | | SAN ANTONIO | TX | 78228 | |
| JR HOWELL and ASSOCIATES LLP | GEESING ET AL VS MR WALDO JOHNSON AND MRS CYNTHIA JOHNSON | 1325 G St NW Ste 500 | | | Washington | DC | 20005 | |
| JR INC | | 1957 BRILL RD | | | MOBILE | AL | 36605 | |
| JR JEFFERY D and T HOPE | | PO BOX 972 | | | TIPTON | CA | 93272-0000 | |
| JR KELLEY LOVETT AND BLAKEY PC | | PO BOX 1164 | | | VALDOSTA | GA | 31603 | |
| JR LISTON | MK LISTON | 15252 N TURQUOISE CIR | | | CHINO HILLS | CA | 91709 | |
| JR MATTHEWS AND ASSOC LLC | | 4101 PERIMETER CTR DR STE 120 | | | OKLAHOMA CITY | OK | 73112-2309 | |
| JR MEURER AND COMPANY INC | | 14365 BRUAN RD | | | GOLDEN | CO | 80401 | |
| JR PARKER AND ASSOCIATES | | 2403 CALES DR STE A | | | ARLINGTON | TX | 76013 | |
| JR POLAND CONSTRUCTION | | 3431 E POMONA BLVD B | | | POMONA | CA | 91768 | |
| JR REALTY COMPANY | | 1608 CENTINELA 11 | | | INGLEWOOD | CA | 90302 | |
| JR ROOF MAINTENANCE LLC | | 1123 ALTA HACIENDA DR W | | | PUEBLO | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JR SMITH APPRAISAL INC | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| Jr Thomas | | 2938 Pennyroyal Rd | | | Georgetown | SC | 29440 | |
| JR W ALLEN AND SHARON ALLEN AND | | 7422 WYCLIFFE DR | WILLIAM ALLEN | | PROSPECT | KY | 40059 | |
| JRHBW REALTY INC | | 951 MAIN ST | | | GARDENDALE | AL | 35071 | |
| JRL ROOFING CO AND ROBERT COLE | | 3727 ERBY ST | | | HOUSTON | TX | 77023 | |
| JRM HAULING and RECYCLING | | SERVICES INC | 265 NEWBURY ST | | PEABODY | MA | 01960-1315 | |
| JRMV PROPERTY INVESTMENTS LLC | | 1117 ZINNIA AVE | | | MCALLEN | TX | 78504 | |
| JRPC LLC | | 32895 STATE ROUTE 20 | | | OAK HARBOR | WA | 98277 | |
| JRS Land Limited Liability Company vs Lawrence L MonroeLois C Monroe First National Bank of Rockies HB Boehm also et al | | SHARP STEINKE SHERMAN and ENGLE LLC | 401 LINCOLN AVE | | STEAMBOAT SPRINGS | CO | 80477 | |
| JRSW1 LTD | | 7000 N MOPAC 2ND FL | | | AUSTIN | TX | 78731 | |
| JS ALDOS CONSTRUCTION CO INC | | 508 PIAGET | AND ZUBINA HABLAWI | | CLIFTON | NJ | 07011 | |
| JS DEVELOPMENT AND MANAGEMENT | | 433 S MAIN ST STE 200 | | | WEST HARTFORD | CT | 06110 | |
| JSC INSURANCE | | 3817 KEROUGHTAN RD | | | HAMPTON | VA | 23669 | |
| JT AND MARY LINDLEY AND WILLIAM | | 2522 PINE DR | LINDLEY | | BURLINGTON | NC | 27216 | |
| JT CONTRACTING SERVICES LLC | | 201 E ARAPAHO S 200 | | | RICHARDSON | TX | 75081 | |
| JT PROPERTIES AND CONSTRUCTION CO | | 100 HAMPSHIRE DR | | | MADISON | MS | 39110-7525 | |
| JT SMALLWOOD TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JTI INC | | 1565 GLENNS BAY RD | DBA THOMPSON COLLINS | | SURFSIDE BEACH | SC | 29575 | |
| JTMUA | | 135 MANHATTAN ST | JTMUA | | JACKSON | NJ | 08527 | |
| JTO CONSTRUCTION AND ASSOC INC | | 320 S STATE RD 7 | SHONI THOMPSON AND ROBERT THOMPSON | | PLANTATION | FL | 33317 | |
| JU C KIM | | 40 SCHOHARIE CT | | | JERICHO | NY | 11753 | |
| JU KIMI Y | | 8182 MARSEILLE DR | | | HUNTINGTON | CA | 92647 | |
| JU LIN R AND CARY CROOK AND | | 41260 FORMAN RD | SERVPRO OF MISSOULA | | POLSON | MT | 59860 | |
| JUAB COUNTY | | 160 N MAIN ST | DEETTE WORTHINGTON TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | JEAN H BOWLES TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | | | NEPHI | UT | 84648 | |
| JUAB COUNTY RECORDER | | 160 N MAIN | | | NEPHI | UT | 84648 | |
| JUAN A ADORNO | | JACQUELINE A ADORNO | 17 MAINE DR | | NEWBROUGH | NY | 12550 | |
| JUAN A AND SYLVIA M | | 3611 PRINCE GEORGE DR | GONZALES AND EMERGENCY CONSTRUCTION REPAIR | | SAN ANTONIO | TX | 78230 | |
| JUAN A DELGADILLO | | PO BOX 4216 | | | MANTECA | CA | 95337-0004 | |
| JUAN A MARQUEZ PC | | 3508 GREENVILLE AVE STE 26 | | | DALLAS | TX | 75206 | |
| JUAN A PEREZ JR | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| JUAN A PEREZ JR | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| JUAN A SILVA | | 1726 TULIP LN | | | ARCADIA | CA | 91006 | |
| JUAN ABDALA AND ALL DADE | | 6345 SW 138 CT 101 | PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| JUAN AGUILAR | | 1437 CHILCO ST | | | MENLO PARK | CA | 94025-1329 | |
| JUAN ALVAREZ IGLESIAS | | 3820 7TH AVE NW | | | NAPLES | FL | 34120 | |
| JUAN AND AGUEDA BOUZA AND | | 9434 SW 21ST TERRACE | THE BIG ROOFING COMPANY | | MIAMI | FL | 33165 | |
| JUAN AND ALMA ZERTUCHE AND | | 7514 BUCKBOARD | MANA FOUNDATION REPAIR CO | | SAN ANTONIO | TX | 78227 | |
| JUAN AND ANA AGUILAR AND | | 6839 HONEY HURST LN | DR ROOF | | CHARLOTTE | NC | 28212 | |
| JUAN AND CARMEN GALARZA | | 2641 N PIERCE CT | | | MILWAUKEE | WI | 53212 | |
| JUAN AND CARMEN ORTIZ AND CARMEN | | 940 SW 30 ST | ZAMBRANO DE ORTIZ AND SE ROOFERS | | FORT LAUDERDALE | FL | 33315 | |
| JUAN AND CYNTHIA | | 3559 W ROYAL PALM RD | BUSTAMANTE | | PHOENIX | AZ | 85051 | |
| JUAN AND CYNTHIA SOTO | | 1932 WOLF ST | AND ASSURED ADJ INC | | PHILADELPHIA | PA | 19145 | |
| JUAN AND DELORES LONGORIA AND | | 650 JONES WHITE RD | MM AND P HOME IMPROVEMENTS | | ROPER | NC | 27970 | |
| JUAN AND DULCE JANE AND | | 495 SW 84TH AVE | ADVANTAGE GROUP | | MIAMI | FL | 33144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN AND KIM CUBERO AND | JOHN CANNING | 2101 BONITA DR | | | GLENDALE | CA | 91208-2450 | |
| JUAN and MARIA ELENA MORALES | | 216 SOMERSET PL | | | LOMPOC | CA | 93436 | |
| JUAN AND MARIA GONZALEZ AND | | 1717 W BROWN ST | HATCH ROOFING AND CONSTRUCTION LLC | | PHOENIX | AZ | 85021 | |
| JUAN AND MARIA MONTOYA AND MARIA | | 6466 JAY ST | ESTRADA AND LIBERTY ROOFING INC | | ARVADA | CO | 80003 | |
| JUAN AND MARIA SANTILLAN | G AND D DRYWALL INC | 321 S CRESCENT ST | | | GILMAN | IL | 60938-1509 | |
| JUAN AND MARTA SANTAMARIA AND | | 120 E 53RD TERRACE | GUERRA CONSULTING GROUP INC | | HIALEAH | FL | 33013 | |
| JUAN AND MOISES GOMEZ AND | | 13021 NW 11 TERRACE | JUANA HERNANDEZ AND ALONZO MARTIN LAW FIRM | | MIAMI | FL | 33182 | |
| JUAN AND NELSY MANZANO | | 20030 S NAVAHO TRAIL | | | KATY | TX | 77449 | |
| JUAN AND OFELIA HURTADO | | 7130 PINETEX DR | | | HUMBLE | TX | 77396 | |
| JUAN AND SANDRA AGUERO | | 59 SOUTHAVEN AVE | | | MASTIC | NY | 11950-3909 | |
| JUAN AND SIMON ZENCK | | 9933 SW 117 CT | | | MIAMI | FL | 33186 | |
| JUAN AND SYLVIA GONZALES | | 3611 PRINCE GEORGE DR | AND MALTOS FLOORS AND MORE | | SAN ANTONIO | TX | 78230 | |
| Juan Antonio Aguirre | | 2626 Marvin Ave | | | Dallas | TX | 75211 | |
| Juan Arias | | 13772 Algranti Ave | | | Sylmar | CA | 91342 | |
| JUAN BARRIOS | | 2253 LARIAT LOOP | | | BRADLEY | CA | 93426 | |
| JUAN C AND JESSICA K VITERI | | 521 FINCH LN | JESSICA COLE AND MACFADDEN ROOFING | | KISSIMMEE | FL | 34759 | |
| JUAN C BEAR | | 2524 E AVE | | | BERWYN | IL | 60402 | |
| JUAN C BLANCO | | 13950 VALERIO ST | | | VAN NUYS | CA | 91405 | |
| JUAN C GOMEZ | | PO BOX 2588 | | | CALIFORNIA CITY | CA | 93504 | |
| JUAN C LOPEZ | | 2923 N MULLIGAN AVE | | | CHICAGO | IL | 60634 | |
| JUAN C MADRID ATT AT LAW | | 2 E BLACKWELL ST STE 18 | | | DOVER | NJ | 07801 | |
| JUAN C MEJIA | ELEANOR MEJIA | PO BOX 795 | | | RUMSON | NJ | 07760 | |
| JUAN C MORA JOSE A MORA | | 3845 POLK ST APT 176 | | | RIVERSIDE | CA | 92505 | |
| JUAN C PEREZ ESQ ATT AT LAW | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN C TAVERAS AND | | 835 ADAMS AVE | PAUL DAVIS RESTORATION OF UNION COUNTY | | ELIZABETH | NJ | 07201 | |
| JUAN C VELASCO ATT AT LAW | | 1870 ROUTE 27 STE 202 | | | EDISON | NJ | 08817 | |
| JUAN CABRALES AND ARAMBULA | | 625 S GREENWOOD ST | CONSTRUCTION INC | | WICHITA | KS | 67211 | |
| Juan Carlos Mendoza | | 1057 SW Janar Ave | | | Port St Lucie | FL | 34953 | |
| JUAN CARLOS MOCEGA AND | | 19453 NW 87 CT CIR | ESTHER FAURA MOCEGA AND RYTECH | | MIAMI | FL | 33016 | |
| JUAN CARLOS ORTEGA TORRES ATT AT LA | | PO BOX 367428 | | | SAN JUAN | PR | 00936 | |
| JUAN CARLOS PAZ | SANDRA E PAZ | 201 HUTTON ST | | | JERSEY CITY | NJ | 07307 | |
| JUAN CARLOS PEREZ PA | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN CARLOS REATEGUI AND | | 20175 SW 152ND ST | CONSULTANTS CLAIMS ADJUSTERS | | MIAMI | FL | 33187 | |
| JUAN CARLOS TOMASINO ATT AT LAW | | 17304 PRESTON RD STE 800 | | | DALLAS | TX | 75252 | |
| JUAN CASTELLANOS AND | | JOSE A CASTELLANOS | PO BOX 412 | | KNIGHTSEN | CA | 94548 | |
| JUAN CASTILLO AND MELISSA | | 5332 W FWY LN | MARQUEZ | | GLENDALE | AZ | 85302 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 695 S VERMONT AVE STE 10 | | | LOS ANGELES | CA | 90005 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 7340 FIRESTONE BLVD STE 218 | | | DOWNEY | CA | 90241 | |
| JUAN CASTRO AND CLAIM DEFENDERS | NETWORK LLC | 3701 LUELLA BLVD APT 405 | | | LA PORTE | TX | 77571-3692 | |
| JUAN CORDOVA JR AND | | 825 E WORTHVILLE RD | ROBIN CLOSE AND JOHN MICHAEL CORDOVA | | GREENWOOD | IN | 46143-6497 | |
| JUAN D PALOS AND JESSE BALDERAS | | 1364 EBONY LN | | | HOUSTON | TX | 77018 | |
| JUAN D SEGURA | | 445 NW 135TH WAY | | | PLANTATION | FL | 33325 | |
| JUAN DIAZ | | 24301 SOUTHLAND DR 401 | | | HAYWARD | CA | 94545 | |
| JUAN ESCAMILLA | | 318 LAIDLEY ST | | | SAN FRANCISCO | CA | 94131 | |
| JUAN F ALBAN ATT AT LAW | | 3625 NW 82ND AVE STE 401 | | | DORAL | FL | 33166 | |
| JUAN F CABRALES AND | | 625 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CABRALES AND | | 633 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN F CABRALES AND | | 641 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CRUZ | IRMGARD CRUZ | 8210 W MONTECITO AVE | | | PHOENIX | AZ | 85033 | |
| JUAN F GONZALEZ ESQ ATT AT LAW | | 3191 CORAL WAY STE 1010 | | | MIAMI | FL | 33145 | |
| JUAN F JOVEL | | 7611 SHELLEY LN | | | MANASSAS | VA | 20111 | |
| JUAN F VIDAL AND MIRIAM G VIDAL | | 2516 S 11TH ST | | | OMAHA | NE | 68108 | |
| JUAN FRANCISCO PEREZ | | 8627 NW 54TH ST IPS 2182 | IPS 2182 | | MIAMI | FL | 33166 | |
| JUAN G LOPEZ | | 22 COLUMBUS PKWY | | | BUFFALO GROVE | IL | 60089-2872 | |
| JUAN GARCIA | | 10257 MUROC ST | | | BELL FLOWER | CA | 90706 | |
| JUAN GARCIA HERNANDEZ AND DOMINGA | GARCIA AND AMERICAN ROOFING AND CONSTRUCTION | 618 N 35TH ST | | | FORT SMITH | AR | 72903-1041 | |
| JUAN GONZALES | | 1824 SEMINOLE TRL | | | MESQUITE | TX | 75149-6664 | |
| JUAN GONZALEZ | | PO BOX 70301 | | | BAKERSFIELD | CA | 93387 | |
| JUAN GONZALEZ AND CHAMPION FOUNDATION | | 9121 LUNAR LN | REPAIRS SYSTEMS | | PORT RICHEY | FL | 34668 | |
| JUAN GONZALEZ AND PRIMESTATE | | 151 BANYAN DR | PUBLIC ADJ INC | | PORT SAINT LUCIE | FL | 34952 | |
| JUAN HOLGUIN AND AG | | 742 CRENSHAW RD | CONSTRUCTION AND PAINTING CO | | PASADENA | TX | 77504 | |
| JUAN J GRACIAMARIA | | 701 WOODED TRL | | | SCHERTZ | TX | 78154-2648 | |
| JUAN J ISAZA | | 110 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| JUAN J MARTINEZ ATT AT LAW | | 6509 TINGDALE AVE | | | EDINA | MN | 55439 | |
| JUAN J PILES ATT AT LAW | | JUAN J PILES 2711 SW 43 TR | | | CAPE CORAL | FL | 33914 | |
| JUAN JJUARBE AND BUSY BEE | | 2942 W ADAMS ST | CONSTRUCTION INC | | CHICAGO | IL | 60612 | |
| JUAN JONES | | 5202 ROSE ST A | | | HOUSTON | TX | 77007 | |
| JUAN LOPEZ | | 19 MERTZ AVE | | | BELLEVILLE | NJ | 07109 | |
| JUAN LORA AND JOVITA | | 1021 S NUCLA ST | HERNANDEZ AND BETTER ROOFING | | AURORA | CO | 80017 | |
| JUAN M CASACUBERTA AND HOLLIDAY | ADJUSTERS GROUP | 6137 NW 113TH PL | | | DORAL | FL | 33178-3608 | |
| JUAN M CERVERA | SYLVIA CERVERA | 15525 SW 114TH ST | | | MIAMI | FL | 33196 | |
| JUAN M CHINEA AND PEOPLES INSURANCE | | 3428 SW 65TH AVE | CLAIM CTR INC | | MIAMI | FL | 33155 | |
| JUAN M FALCON ATT AT LAW | | 1350 VAN NESS AVE | | | FRESNO | CA | 93721-1714 | |
| JUAN M FERNANDEZ | MARIA C FERNANDEZ | 49 N RIDGE RD | | | LIVINGSTON | NJ | 07039-1238 | |
| JUAN M GARCIA | ROSALBA LEON | 512 N 9TH AVE | | | PASCO | WA | 99301 | |
| Juan M Macias vs JP Morgan Chase Bank GMAC Mortgage LLC | | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | | BROOKFIELD | WI | 53005 | |
| JUAN M MIRANDA | MARY ROSE MIRANDA | 5880 W VENUS WAY | | | CHANDLER | AZ | 85226 | |
| JUAN M MUNOZ | | 5516 S KARLOV AVE | | | CHICAGO | IL | 60629 | |
| JUAN M RODRIGUEZ AGENCY | | 133 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| Juan Marquez | | 185 WINTHROP AVE | | | NEW HAVEN | CT | 06511-5125 | |
| JUAN MEDINA | CARMEN MEDINA | 9408 WOGAN TERRACE | | | BROOKLYN | NY | 11209 | |
| JUAN MEONO | | 3739 CAPE SOLITUDE ST | | | LAS VEGAS | NV | 89147-8050 | |
| JUAN NAVARRO AND ANGELA PEC | | 6424 E ARBOR AVE | AND JUAN NAVARRO CHAVEZ AND ANGELA CHAVEZ | | MESA | AZ | 85206 | |
| JUAN NEGRETE | | 5442 S BRYANT AV | | | TUCSON | AZ | 85706 | |
| JUAN OJEDA | | 87 212 OHIOHI PL | | | WAIANAE | HI | 96792 | |
| JUAN OMANA AND MICHELLE MITCHELL | OMANA | 484 S PRESSVIEW AVE | | | LONGWOOD | FL | 32750-6250 | |
| JUAN P MEDINA | SOCORRO MEDINA | 3005 GEORGIAN MANOR DR | | | ALPHARETTA | GA | 30022-6100 | |
| JUAN P SANTOS | JUDSON BARTEAUX | 1056 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| JUAN PEREZ AND MABLE MEDLEY | | 3990 WOODLAND CIR SE | | | CONYERS | GA | 30013-3059 | |
| JUAN R CAMPOS AND | | YOLANDA CAMPOS | 16456 DONMETZ ST | | GRANADA HILLS | CA | 91344 | |
| JUAN RAMIREZ | | 958 HEMLOCK ST | | | BROOKLYN | NY | 11208 | |
| JUAN RAMON GARCIA | | 15117 JACQUETTA AVE | | | MORENO VALLEY | CA | 92551 | |
| JUAN RAMOS AND | | SYLVIA RAMOS | 8803 TWIN OAKS CT | | SAN ANTONIO | TX | 78250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN REYES | | 1818 MIMI RD | | | CLARKESVILLE | TN | 37040 | |
| JUAN RIVAS AND R AND C GENERAL | | 89 FRANKLIN AVE | CONSTRUCTION | | HAWTHORNE | NJ | 07506 | |
| JUAN RIVERA | | 14813 RAGUS ST | | | LA PUENTE | CA | 91744-1835 | |
| JUAN RODNEY and LOWREY PAMELA R | | 10001 SKYCREST DR | | | BOISE | ID | 83704-0000 | |
| JUAN RUBIO AND JUAN BARRON | CONSTRUCTION | PO BOX 727 | | | SOUTH HOUSTON | TX | 77587-0727 | |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | | DOVALINA and EURESTE LLP | 122 TUAM ST STE 100 | | HOUSTON | TX | 77006 | |
| JUAN SANCHEZ PA TRUST ACCOUNT | | 10251 SUNSET DR A106 | | | MIAMI | FL | 33173 | |
| JUAN SUAREZ | | 134 WEILAND WOODS LN | | | GREECE | NY | 14626-4058 | |
| JUAN VALLE AND LEONOR VALLE | | 16321 SW 102 PL | YUNEIDI VALLE | | MIAMI | FL | 33157 | |
| JUAN VELASQUEZ | | 828 VERIN LN | | | CHULA VISTA | CA | 91910 | |
| JUAN VELEZ | AIDEE VELEZ | 380 OCEAN AVE | | | JERSEY CITY | NJ | 07303 | |
| JUAN VENTURA AND | NORMA VENTURA | 2259 N IRIS AVE | | | RIALTO | CA | 92377-4684 | |
| Juana Cerna | | 14455 San Ardo Dr | | | La Mirada | CA | 90638 | |
| JUANA CORTES RICHARDS | RONALD RICHARDS | 7 SPRUCE | | | PAWLING | NY | 12564 | |
| JUANA MARIA JAUREGUI | | 1537 33RD AVE | | | OAKLAND | CA | 94601 | |
| JUANA MARINE LOMBARD ATT AT LAW | | 631 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| JUANA MARTINEZ | | PO BOX 4469 | | | ONTARIO | CA | 91761-0809 | |
| JUANA RAMIREZ | DIDI RAMIREZ | 11309 STAGG ST | | | SUN VALLEY | CA | 91352-4469 | |
| Juana Rodriguez an individual v Mortgage Electronic Registration Systems Inc a Delaware Corporation Fidelity et al | | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | | BLOOMFIELD | MI | 48301-3118 | |
| JUANA SANCHEZ | | 3201 TOPANGA CANYON DR | | | CORINTH | TX | 76210 | |
| JUANA VAZQUEZ AND OAF | | 12020 SW 180 ST | PAINTING CORPORATION | | MIAMI | FL | 33177 | |
| JUANIATA COUNTY | | JUNIATA COUNTYBUILDING | | | MIFFLINTOWN | PA | 17059 | |
| JUANITA AND JEFFREY WILLIAMS | | 1706 SILVER BROOK LN | AND HANDS ON CONTRACTORS | | KATY | TX | 77494 | |
| JUANITA AND MICHAEL CORPE | AND LAWTON CONSTRUCTION INC | 6805 PURSLANE WAY | | | CITRUS HEIGHTS | CA | 95621-1939 | |
| JUANITA C LIU | | 3424 ALOHEA AV | | | HONOLULU | HI | 96816 | |
| JUANITA COUNTRY CLUB HOA | | 2600 W COMMODORE WAY STE 2 | C O THE CWD GROUP INC | | SEATTLE | WA | 98199 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | T C OF JUNIATA COUNTY SD | | HONEY GROVE | PA | 17035 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| JUANITA HERNANDEZ AND SYDNEY | | 1602 ANTHALIA STEET | CHACON CREW | | PUEBLO | CO | 81006-1707 | |
| Juanita Ings and James Ings | | 1828 Dayton Ln N | | | Jacksonville | FL | 32218 | |
| JUANITA J CATHELL | | RT 2 BOX 181 | | | LAUREL | DE | 19956 | |
| JUANITA JACKSON MERRITT ATT AT L | | 142 W YORK ST STE 817 | | | NORFOLK | VA | 23510 | |
| JUANITA JACKSON MERRITT ATT AT L | | PO BOX 15458 | | | CHESAPEAKE | VA | 23328 | |
| JUANITA JOHNSON HAYNES ATT AT LA | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| JUANITA LEVI AND OR JUANITA MARTIN | | 12460 THELMA ST | LEVI AND DANIEL PARKER | | NEW ROADS | LA | 70760 | |
| JUANITA RAY AND MCKINZIE TAYLOR | | 3525 WESTWARD HO AVE | | | EUGENE | OR | 97401 | |
| JUANITA ROWELL | | 8830 COMMANCHE TRL | | | LA PORTE CITY | IA | 50651 | |
| JUANITA STEVENS | | PO BOX 23550 | | | SAN JOSE | CA | 95153 | |
| Juanita Utz | | 14709 W BURNSVILLE PKWY LOT 205 | | | BURNSVILLE | MN | 55306-4887 | |
| JUANITA WEBB | | 2502 FINLAND ST | | | NASHVILLE | TN | 37208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA YOUNG | | 1809 SAINT GEORGES WAY | | | BOWLE | MD | 20721 | |
| JUAREZ ALBERTO | | 13615 LINDENDALE RD | | | WOODBRIDGE | VA | 22193-0000 | |
| JUAREZ ALEJANDRO A and JUAREZ DAPHNE D | | 8800 HWY 290 W APT 531 | | | AUSTIN | TX | 78736-7862 | |
| JUAREZ ANTHONY | | 2315 CIVITAN | | | CORPUS CHRISTI | TX | 78417 | |
| JUAREZ GERMAN and JUAREZ CHRISTINA | | 1448 ARVILLA DR | | | SACRAMENTO | CA | 95822-2631 | |
| JUAREZ JOSE A | | 3170 JAMES PATH DR | | | LAWRENCEVILLE | GA | 30044 | |
| JUAREZ MARY H | | 5509 E MISSION WAY | | | COMMERCE | CA | 90040 | |
| Juarez Samuel | | 2016 W Becher St | | | Milwaukee | WI | 53215 | |
| JUBA FRANK | | 313 E SHORE RD | AND A1 EXPERT INSTALLATION INC | | LINDENHURST | NY | 11757 | |
| JUBBER GARY E | | PO BOX 510210 | 215 S STATE ST | | SALT LAKE CITY | UT | 84111-2319 | |
| JUBILEE FLOORING | | 25263 US HWY 98 | | | DAPHNE | AL | 36526 | |
| JUBILEE LIVING INC | | PO BOX 280921 | | | NASHVILLE | TN | 37228 | |
| JUCAL JOHN | | 1760 MORLEY ST | | | SIMI VALLEY | CA | 93065 | |
| JUCO JOEL L | | 33933 CHERRY HILL | | | WESTLAND | MI | 48186 | |
| JUD A COOPER ATT AT LAW | | PO BOX 1231 | | | RUIDOSO | NM | 88355 | |
| JUDA EPSTEIN TRUSTEE | | 3543 MAIN ST | JUDA EPSTEIN TRUSTEE | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN AS TRUSTEE | | 3543 MAIN ST | SECOND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN ESQ | | 3543 MAIN ST | 2ND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN TRUSTEE | | 3543 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| JUDA LOIS E | | 15 CONDON ST | | | KENSINGTON | CT | 06037 | |
| JUDAH CAROLYN L | | 10302 112TH STEET | | | LARGO | FL | 33778 | |
| JUDAH ZAKALIK ATT AT LAW | | 3275 S JONES BLVD STE 106 | | | LAS VEGAS | NV | 89146 | |
| JUDD A LANDON AND | STEPHANIE M LANDON | 10 TWIN FALLS LN | | | WESTPORT | CT | 06880-1906 | |
| JUDD B HOLT ATT AT LAW | | 1200 W UNIVERSITY DR STE 150 | | | DENTON | TX | 76201 | |
| JUDD COMPANY INC | | PO BOX 299 | | | KANAB | UT | 84741 | |
| JUDD COURTNEY A | | 345 BAYSHORE BLVD | APT 911 | | TAMPA | FL | 33606 | |
| JUDD KEVIN D | | 601 PENNSYLVANIA AVE NW STE 900 S BLDG | | | WASHINGTON | DC | 20004 | |
| JUDD LORRETTA L | | 9039 FEATHER ST | | | VENTURA | CA | 93004 | |
| JUDD NANCY L | | 416 N FREDERICK AVE | | | GAITHERSBURG | MD | 20877 | |
| JUDD SUSAN M | | 859 WELLINGTON CT | | | CANTON | MI | 48187 | |
| JUDE CHI HO WONG | | 151 ALABAMA ST | | | SAN GABRIEL | CA | 91775 | |
| JUDE E AND DANIELLE HEBERT | | 150 BURKWALL DR | BOUDREAUX | | HOUMA | LA | 70360 | |
| JUDE GEHLMANN | SUSAN D GEHLMANN | PO BOX 1075 | | | MONCKS CORNER | SC | 29461-0000 | |
| JUDE MICHAEL | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| JUDE W ZIMMERMANN | | 2365 N 130TH ST | | | BROOKFIELD | WI | 53005 | |
| JUDETH PETIX | | 7944 W 79TH ST | | | PLAYA DELREY | CA | 90293 | |
| JUDGE AND ESTELLE ROBERTS AND | | 6348 SPRINGCREST LN | PROCLEAN CLEANING AND REST | | RICHMOND | VA | 23231 | |
| JUDGE BETTY and BUCHANON DEMETRIUS | | 9608 MIRIAM AVE | | | ST LOUIS | MO | 63114-0000 | |
| JUDGE OF PROBATE | | 100 NORTHSIDE SQUARE | MADISON COUNTY | | HUNTSVILLE | AL | 35801 | |
| JUDGE OF PROBATE | | 101 E ROSE PARKS | | | TUSKEGEE | AL | 36083 | |
| JUDGE OF PROBATE | | 1800 3RD AVE N | JEFFERSON COUNTY BESSEMER DISTRICT | | BESSEMER | AL | 35020 | |
| JUDGE OF PROBATE | | 500 SECOND AVE N | JUDGE OF PROBATE | | CLANTON | AL | 35045 | |
| JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JUDGE OF PROBATE | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| JUDGE OF PROBATE RANDOLPH COUNTY | | PO BOX 249 | | | WEDOWEE | AL | 36278 | |
| JUDGE OF PROBATE RECORDING | | 714 GREENBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| JUDGE PROBATE | | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| JUDGE TECHNICAL STAFFING | | 300 CONSHOHOCKEN STATE RD | STE 300 | | WEST CONSHOHOCKEN | PA | 19428 | |
| Judi Gambrel | | 7125 Hummingbird Pl | | | Philadelphia | PA | 19153 | |
| JUDI WEIMER | | 625 MILLBROOK DR | | | DOWNERS GROVE | IL | 60516 | |
| JUDICIAL SALE CORPORATION | | 33 N DEARBORN ST STE 201 | | | CHICAGO | IL | 60602 | |
| JUDIE E MCCOY | | 24510 SCOTT | | | DEARBORN | MI | 48124 | |
| JUDIE GOLDSTEIN | | 6252 SHIRLEY AVE | | | TARZANA | CA | 91335 | |
| JUDIETH R ROCKETT | | 4714 N 74TH ST | | | MILWAUKEE | WI | 53218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITE RIBIERO | | 3 MARILYN CT | | | EATONTOWN | NJ | 07724-9631 | |
| JUDITH A BARTEAU | | 3 ELLERMAN CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| JUDITH A BELL | | 4754 RASPBERRY PL | | | SAN JOSE | CA | 95129 | |
| JUDITH A BRECKA ATT AT LAW | | 2018 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| JUDITH A DESCALSO ATT AT LAW | | 960 CANTERBURY PL STE 340 | | | ESCONDIDO | CA | 92025 | |
| JUDITH A GAGALIS | | 4455 CANTERBURY CT | | | ANN ARBOR | MI | 48103 | |
| JUDITH A GELALICH | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| JUDITH A GERSONY | | 9533 ANGLE RD | | | FORT PIERCE | FL | 34947 | |
| Judith A Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 | |
| JUDITH A GOWANS | | 76 BYPASS 28 | | | DERRY | NH | 03038 | |
| JUDITH A HEARN ATT AT LAW | | 675 E 16TH ST STE 10 | | | HOLLAND | MI | 49423 | |
| JUDITH A HEARN LLC | | 675 E 16TH ST | | | HOLLAND | MI | 49423 | |
| JUDITH A HEATWOLE | HUBERT Z HEATWOLE | 5939 SUNSET AVE | | | BALTIMORE | MD | 21207-5037 | |
| JUDITH A HILMEN | | 4326 CRESTVIEW DR | | | LA MESA | CA | 91941 | |
| JUDITH A JOLL | | 429 DAVIS AVE | | | KEARNY | NJ | 07032-3509 | |
| JUDITH A KELLER BROWN | | 9225 N SILVER SADDLE DR | | | FLAGSTAFF | AZ | 86004 | |
| JUDITH A KRAMER ESTATE | | 3603 ARTHUR TER | | | MARKHAM | IL | 60426 | |
| JUDITH A LAGREY | | 2436 147TH LN NE | | | HAM LAKE | MN | 55304 | |
| JUDITH A MODEEN | | 1130 101ST AVE W | | | DULUTH | MN | 55808 | |
| JUDITH A PHELAN ATT AT LAW | | PO BOX 56 | | | SEATTLE | WA | 98111 | |
| JUDITH A PISHKUR | | 3542 HAMPDEN RD | | | MICHIGAN CITY | IN | 46360 | |
| JUDITH A SALAMONE | RICHARD E SALAMONE | PO BOX 9555 | | | BRECKENRIDGE | CO | 80424-9013 | |
| JUDITH A SEEGER | | 723 S DANVERS CIR | | | NEW BUY PARK | CA | 91320 | |
| JUDITH A SWIFT ATT AT LAW | | 8950 N CENTRAL EXPY STE 13 | | | DALLAS | TX | 75231 | |
| JUDITH A VANARNAM | | 17037 CHARLES ST | | | NUNICA | MI | 49448-9763 | |
| JUDITH A VINCENT | | 1363 TAHOMA LN | | | LINCOLN | CA | 95648 | |
| JUDITH A WAITE | | 2390 BELAIRE DR | | | CUMMING | GA | 30041-9156 | |
| JUDITH A WILLIAMS | | 173 CAMINO ARROYO N | | | PALM DESERT | CA | 92260 | |
| Judith A Winkler and James C Winkler | | 1845 Dunkirk Ln | | | Plymouth | MN | 55447 | |
| Judith A Winkler and James C Winkler | c o Law Offices of Patrick D Boyle | 222 S 9th St Ste 3220 | | | Minneapolis | MN | 55402 | |
| Judith A Winkler and James C Winkler | Judith A Winkler and James C Winkler | 1845 Dunkirk Ln | | | Plymouth | MN | 55447 | |
| JUDITH A ZUCCARO | | 1104 FAIRWAYS BLVD | | | TROY | MI | 48085 | |
| JUDITH ALCIDE AND MARIE | | 57 MONTAUK AVE | PAUL AND CHUCKY HOME IMPROVEMENT | | NEW LONDON | CT | 06320 | |
| JUDITH ALCIDE AND MARIE PAUL AND | | 57 MONTAUK AVE | CLASSIC HOME IMPROVEMENT LLC | | NEW LONDON | CT | 06320 | |
| JUDITH ALLERHEILIGEN SRA | | 3061 NOBLE CT | | | GRAND JUNCTION | CO | 81504-6983 | |
| JUDITH AND DOUGLAS | | 23851 REPUBLIC AVE | TOMASZEWSKI AND SIGNAL BUILDING CO | | OAK PARK | MI | 48237 | |
| JUDITH AND JAMES CARRINO | | 14204 CROSS CREEK DR | | | RALEIGH | NC | 27615 | |
| JUDITH AND JAMES DRURY | | 4900 S DUCK LAKE RD | SPECIALISTIC CONSTRUCTION | | COMMERCE TWP | MI | 48382 | |
| JUDITH AND JEFFREY KETZ AND | | 9275 W TWIN PEAKS RD | JUDITH MCABEE AND HAMILTON DESIGNS | | TUCSON | AZ | 85743 | |
| JUDITH AND MATTHEW DAVIDSON | | 912 BIRCH ST | | | MOODY | AL | 35004 | |
| JUDITH AND PETER DIABO | | 2136 RT 825 | | | HAGERHILL | KY | 41222 | |
| JUDITH AND RICHARD GRAHAM AND | | 2577 RUNNING OAK CT | SECURE FOUNDATION SYSTEMS INC | | SPRING HILL | FL | 34608 | |
| JUDITH AND ROBERT H LEE AND | ROBERT H LEE III | PO BOX 816 | | | NASHVILLE | NC | 27856-0816 | |
| JUDITH AND THOMAS MATTHEWSON | | 23709 EUCLID ST | AND RICHARD MATTHEWSON | | SCHNEIDER | IN | 46376 | |
| JUDITH ANN MARTIN | PEGGY J MARTIN | 6123 WINDING WAY | | | SWANTON | OH | 43558 | |
| JUDITH ANN SINGLETON | | 34454 HELSTON PL | | | FREMONT | CA | 94555 | |
| JUDITH ANN VILAR | | 29806 BOSTON RD | | | CHENEY | WA | 99004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH BASIN COUNTY | | MAINSTREET COURTHOUSEPO BOX 427 | JUDITH BASIN COUNTY TREASURER | | STANFORD | MT | 59479 | |
| JUDITH BASIN COUNTY RECORDER | | COURTHOUSE | | | STANFORD | MT | 59479 | |
| JUDITH BRAECKLEIN ATT AT LAW | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| JUDITH BRENNAN | | 3 BAKERS DR | | | WASHINGTON CROSSING | PA | 18977 | |
| JUDITH BRENNISON | | 2448 SE 14TH ST | | | POMPANO BEACH | FL | 33062 | |
| JUDITH BROADWAY | | 4805 CEDAR LAKE RD | | | GREENBUSH | MI | 48738 | |
| JUDITH C GARCIA ATT AT LAW | | 732 SMITHTOWN BYP STE A55 | | | SMITHTOWN | NY | 11787 | |
| JUDITH C HUMPHREY | | 255 PROSPECT AVE | | | SAN FRANCISCO | CA | 94110 | |
| JUDITH C MEISTER | | 635 E ELMWOOD AVE 102 | | | BURBANK | CA | 91501 | |
| JUDITH C POLSTON | | 2801 DERBY RD | | | TROY | MI | 48084 | |
| JUDITH C ROWBAL | | 9473 EMERALD COVE LN | | | ELK GROVE | CA | 95758 | |
| JUDITH CARA | | 602 GREY EAGLE CIR S | | | COLORADO SPRINGS | CO | 80919 | |
| JUDITH CARTWRIGHT AND PEASE | EXCAVATING | 213 E BELMONT ST | | | KALAMAZOO | MI | 49001-2813 | |
| Judith Culver | | 301 Jefferson Dr | | | Malvern | PA | 19355 | |
| JUDITH D MOZESSON | | 2329 CASTRO ST | | | SAN FRANCISCO | CA | 94131 | |
| JUDITH D PIETERSZ | ALAN J DAY | 7156 E WARDLOW RD | | | LONG BEACH | CA | 90808 | |
| JUDITH DALLMAN | | 10380 BUCKINGHAM DR | | | EDEN PRAIRIE | MN | 55347 | |
| JUDITH DAVIDOWITZ | | 1652 E 29TH ST | | | BROOKLYN | NY | 11229 | |
| JUDITH DAWN CURRY ELIE CURRY | | 12401 N MACARTHUR BLVD APT 3013 | | | OKLAHOMA CITY | OK | 73142-3068 | |
| JUDITH DEBE | | 141 PERSHING RD | | | WATERLOO | IA | 50701 | |
| JUDITH DELAURENTIIS | | 348 ANTHONY DR | | | BELLMAWR | NJ | 08031 | |
| JUDITH DIXON AND MOLTER INC | | 349 ADRIAN DR | | | BEREA | OH | 44017 | |
| JUDITH E KAPLAN | | 10 BLAYTONN LN | | | LADUE | MO | 63124 | |
| JUDITH E MERTENS GEURTS | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| JUDITH E PAQUIN ATT AT LAW | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| JUDITH E WELLS | | 6031 TULANE ST | | | SAN DIEGO | CA | 92122-3225 | |
| JUDITH ELLEN ARNOWITZ | | 127 FIESTA CIR | | | SAINT LOUIS | MO | 63146 | |
| JUDITH ENSBRENNER | JUDY HABBART | 55 EMERSON RD | | | SOMERSET | NJ | 08873 | |
| JUDITH F ZORN | WILLIAM SCOTT ZORN | 3448 TROOPER RIDGE | | | ACWORTH | GA | 30101 | |
| JUDITH FALCONER | | 8343 CURRANT WAY | | | PARKER | CO | 80134 | |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | | METAIRIE | LA | 70005 | |
| Judith Foley | | 510A Woodland Ave | | | Horsham | PA | 19044 | |
| JUDITH FRICK AND CRAIG LEONARD | | 4832 HASTINGS ST | CONSTRUCTION LLC | | METAIRIE | LA | 70006 | |
| JUDITH G BARNHART | DAVID A BARNHART | 18 WILLRY ST | | | WOODBRIDGE | NJ | 07095 | |
| JUDITH G DAVIS | | 1458 REASOR RD | | | MCKINLEYVILLE | CA | 95519 | |
| JUDITH G DECKER | ERIC M DECKER | 636 GODWIN AVE | APT 3A | | MIDLAND PARK | NJ | 07432 | |
| JUDITH G GOLDBERG | BRETT M GOLDBERG | 32 BANKS ST | | | SOMERVILLE | MA | 02144 | |
| JUDITH G KELLY | | 510 BRADFIELD RD | | | RUSSELLVILLE | AR | 72802 | |
| JUDITH G PREYSNAR | | 5005 CLOISTER DR | | | ROCKVILLE | MD | 20852 | |
| JUDITH GEONIE | | 137 UTICA AVE | | | WESTMONT | NJ | 08108 | |
| JUDITH GEREG AND | STEVE G GEREG | 28130 N COAL AVE | | | SAN TAN VALLEY | AZ | 85143-5906 | |
| JUDITH GREEN | RE MAX 360 | PO BOX 1833 | | | Buckeye Lake | OH | 43008 | |
| JUDITH GRIFFITH | | 3833 WASHBURN PL | | | WESLEY CHAPEL | FL | 33543 | |
| JUDITH H KASSIN PAHL | TERRY L PAHL | 5770 N DIVISION | | | COMSTOCK PARK | MI | 49321 | |
| JUDITH H PEIRCE | | 22746 SYLVAN WAY | | | MONTE RIO | CA | 95462 | |
| JUDITH H SCHERER | | 1723 JEFFERSON AVE | | | LOUISVILLE | KY | 40242 | |
| JUDITH H TAGUE | | 272 RIVERCREST DR | | | PHOENIXVILLE | PA | 19460 | |
| JUDITH HARRIS | | 724 SIXTH ST | | | PETALUMA | CA | 94952 | |
| Judith Henderson | | 1491 Innis Ln | | | Yardley | PA | 19067 | |
| JUDITH I HINDALL | RICHARD L HINDALL | 4830 ALLEN RD | | | STOW | OH | 44224 | |
| JUDITH I ROSEN | | 135 ROCKGATE | | | GLENCOE | IL | 60022 | |
| JUDITH J AWRYLO | | 9222 ROWSTON RD | | | GAINS | MI | 48436 | |
| JUDITH J KATZ | | 473 EDGEWOOD AVE | | | NEW HAVEN | CT | 06511-4023 | |
| Judith Jacobson | | 155 Gleneagles Ct | | | Blue Bell | PA | 19422 | |
| JUDITH JUSTUS | | 1011 MURFREESBORO RD UNIT E6 | | | FRANKLIN | TN | 37064 | |
| JUDITH K BODE AND MICHAEL D BODE AND | | 571 LONESEOME PINE TRAIL | JUDITH L BODE | | LINO LAKES | MN | 55014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH K BODE JUDITH L BODE AND | | 571 LONESOME PINE TRAIL | MICHAEL D BODE | | LINO LAKES | MN | 55014 | |
| Judith K Caputo | | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| JUDITH K MORI AND ROBERT G MORI JR | | 103 PLANTATION CT | | | SHELBY | NC | 28150 | |
| JUDITH K NEWLIN | | 1951 MARQUIS CT | | | CHULA VISTA | CA | 91913 | |
| JUDITH KENT | | 300 BUCK ISLAND RD | UNIT 13C | | WEST YARMOUTH | MA | 02673 | |
| JUDITH KNAPP | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90054 | |
| JUDITH L BANFIELD | | 649 PERRY CREEK DR | | | GRAND BLANC | MI | 48439 | |
| JUDITH L BERRY ATT AT LAW | | 224 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| JUDITH L DAVIES | | 513 WAYLAND CT | | | CLAREMONT | CA | 91711 | |
| JUDITH L EISENACH | | 23120 SCOTCH PINE LANES | | | MACOMB | MI | 48042 | |
| JUDITH L HAMMERSTEIN APPRAISAL | | PO Box 3607 | | | CLARKSVILLE | TN | 37043-3607 | |
| JUDITH L HAMMERSTEIN APPRAISALS | | PO BOX 3607 | | | CLARKSVILLE | TN | 37043 | |
| JUDITH L MCDONALD | DENNIS M MCDONALD | 14418 17TH AVE | | | PLYMOUTH | MN | 55447 | |
| JUDITH L PARROTTA | LOUIS PARROTTA | 3771 BAILEY CROSSROADS RD | | | ATGLEN | PA | 19310 | |
| JUDITH L ROBERTS | ALBERT H ROBERTS | 6833 S CLOVER CIR | | | WEST JORDAN | UT | 84084 | |
| JUDITH L WAGNER | | 702 POPLAR CT | | | LANSDALE | PA | 19446 | |
| JUDITH LADD | | 108 INCLINE PL | | | BENICIA | CA | 94510 | |
| JUDITH LEE BURROW | | 2539 BELVEDERE CT | | | SIMI VALLEY | CA | 93065 | |
| JUDITH LENGEL | | 32 W HILLCREST AVE | | | CHALFONT | PA | 18914 | |
| Judith Levitt | | 5119 Woodlands Ln | | | Bloomfield Hills | MI | 48302 | |
| JUDITH M BRUMBAUGH PITEK | | 1014 DELL RD | | | NORTHBROOK | IL | 60062 | |
| JUDITH M FLOYD ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509-1439 | |
| JUDITH M H JONES | KYLE L JONES | 6916 132ND PL NE | | | REDMOND | WA | 98052 | |
| JUDITH M MCINTURFF ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |
| JUDITH M MEFFORD | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| JUDITH M MURDOCK | STEPHEN A MURDOCK | 1827 MAIN ST | | | COVENTY | CT | 06238 | |
| JUDITH M STURGIS RIDGWAY | JOHN L RIDGWAY | 1022 WINDSOR RD | | | FORT WAYNE | IN | 46825 | |
| JUDITH MAITLAND | | 15025 SW 13TH PL | | | SUNRISE | FL | 33326 | |
| JUDITH MARIE MCALPINE | | 5446 41ST AVE SW | | | SEATTLE | WA | 98136 | |
| JUDITH MILLS | | 5912 AB AVE | | | WATERLOO | IA | 50701 | |
| JUDITH MORTENSON | | 22518 138TH AVE N | | | ROGERS | MN | 55374 | |
| JUDITH MULLIGAN | | PO BOX 1551 | | | SCARBOROUGH MAINE | ME | 04070 | |
| JUDITH NEHRING | | 410 SPRUCE ST | | | REINBECK | IA | 50669 | |
| JUDITH O DONOHOE ATT AT LAW | | 116 N MAIN ST | | | CHARLES CITY | IA | 50616 | |
| JUDITH OBRIEN | | 34 BYRON AVE | | | MORRISTOWN | NJ | 07960-5813 | |
| JUDITH OLEARY | | 39 TEMPO RD | | | LEVITTOWN | PA | 19056 | |
| Judith P Kenney and Associates PC | | One Bent Tree Tower | 16475 Dallas Pkwy Ste 740 | | Addison | TX | 75001-6870 | |
| JUDITH P RULAND | | 831 23RD AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| JUDITH PATTON TC OF BERKASIE BORO | | 356 KENT LN | JUDITH PATTON TC OF BERKASIE BOROU | | PERKASIE | PA | 18944 | |
| JUDITH RATH BLY | | 817 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| JUDITH REARDON ATT AT LAW | | 20 BABBITT RD | | | BEDFORD HILLS | NY | 10507 | |
| JUDITH REED | | 106 HARRISON AVE | | | BURLINGTON | IA | 52601-6161 | |
| JUDITH RUNYON ATT AT LAW | | PO BOX 231 | | | RIVERSIDE | CA | 92502 | |
| JUDITH S NICKSE ATT AT LAW | | 33 MAIN ST | | | NEWTOWN | CT | 06470 | |
| JUDITH S SCHWARTZ ATT AT LAW | | 508 WHITE HORSE PIKE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| JUDITH S SWAN | | 99 OXFORD RD | | | LONGMEADOW | MA | 01106 | |
| JUDITH SANTONI | | 4664 PINE EAGLES DR | | | BRIGHTON | MI | 48116 | |
| JUDITH SEEDORF | | 907 WISCONSIN ST | | | WATERLOO | IA | 50702 | |
| JUDITH SORRENTINO | | 12152 QUEENS BRIGADE | | | FAIRFAX | VA | 22030 | |
| JUDITH T KOSOBAYASHI | | 2411 W 232ND ST | | | TORRANCE | CA | 90501-5725 | |
| JUDITH T NEESE | D R NEESE | 22008 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| JUDITH TOLLNER | | 100 OAK RIM WAY APT 1 | | | LOS GATOS | CA | 95032-3466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith Tripolino | | 320 Prestien Dr | | | Denver | IA | 50622-9549 | |
| JUDITH W ASHCRAFT | | 95 PLEASANT RUN | | | FLEMINGTON | NJ | 08822 | |
| JUDITH WALKER | | 291 N 1270 W | | | HURRICANE | UT | 84737 | |
| JUDITH WALLACE | | 15111 PIPELINE AVE | SPACE 125 | | CHINO HILLS | CA | 91709 | |
| JUDITH WEIMER | | 625 MILLBROOK DR | | | DOWNERS GROVE | IL | 60516 | |
| JUDITH WELLS | | 2003 CEDAR ST | 43 | | BOONE | IA | 50036 | |
| JUDITH WILLISTON | | 2710 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506-1830 | |
| JUDITH WISNIEWSKI | | 13324 WENWOOD DR | | | FENTON | MI | 48430 | |
| JUDITH ZOERMAN | | ZOERMAN TIMOTHY | 4768 BAUER RD | | HUDSONVILLE | MI | 49426 | |
| JUDSON A RUIZ | | PO BOX 822 | | | TAHOE CITY | CA | 96145 | |
| JUDSON A UTLEY | LORNA G UTLEY | 531 RENAUD RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| Judson Farrar | | 6210 Oram St | Unit 5 | | Dallas | TX | 75214 | |
| JUDSON H HENRY ATT AT LAW | | 660 AUBURN FOLSOM RD STE 202 | | | AUBURN | CA | 95603 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAVERY | WY | 82332 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233 | |
| Judson ISD | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| JUDSON JONES | | 72 RIVER ST W | | | OLD SAYBROOK | CT | 06475 | |
| JUDSON T FARLEY ATT AT LAW | | 830 BAY AVE STE B | | | CAPITOLA | CA | 95010 | |
| JUDY A BLACKWELL | | 12221 S KIRKWOOD RD | 2219 | | STAFFORD | TX | 77477 | |
| JUDY A CHAPMAN | | 420 CALEB PL | | | FENTON | MO | 63026-6041 | |
| JUDY A FOSTER | JOHN D FOSTER | 63 KILSYTH RD | | | EASTON | MA | 02375 | |
| JUDY A MARAZAS | RAYMOND G MARAZAS | 1037 PARKER LN | | | BUFFALO GROVE | IL | 60089 | |
| JUDY A WAR AND JAMES B WARD III | | 304 CATALAPA DR | CNS CONSTRUCTION | | LAPLACE | LA | 70068 | |
| JUDY AND STACY VAUGHAN AND | | 11345 EARNEST BLVD | CORNELIUS VAUGHAN | | DAVIE | FL | 33325 | |
| JUDY AND THOMAS GOWAN | | 1404 WHIPPOORWILL DR | | | WEST COLUMBIA | SC | 29169 | |
| JUDY ANN AND DELBERT ALLEN JAMESON | | 2060 N CHURCHWOOD DR | CORNABY CONSTRUCTION AND ROOFING CO | | TOOELE | UT | 84074 | |
| JUDY ANN BORDEAUX | | 31211 NE 104TH ST | | | CARNATION | WA | 98014 | |
| JUDY ANTONICH AND JUDY SCOTT | | 763 KIRTS BLVD | | | TROY | MI | 48084-4844 | |
| JUDY BECKENBACH | | 2634 S GRANT ST | | | DENVER | CO | 80210 | |
| JUDY BLAKE | | DESSERT GALLERY | PO BOX 981034 | | HOUSTON | TX | 77098 | |
| JUDY BLEDSOE | | 126 PAMELA ANN DR | | | FORT WALTON BEACH | FL | 32547-1327 | |
| JUDY BOYKEN | | 3480 CHESAPEAKE BLVD | | | LAKE HAVASU CITY | AZ | 86406 | |
| JUDY BURNS AND SAMS ROOFING | | 4967 HWY 67 E | | | RAINBOW | TX | 76077 | |
| JUDY BUSEMAN | | 5408 GLACIER DR | | | CEDAR FALLS | IA | 50613 | |
| JUDY C SYLVAN AND | | 407 WALKER AVE | SUPERIOR SERVICES INC | | NORFOLK | VA | 23523 | |
| JUDY CARTER | | 630 GROVE AVE N | | | OAK PARK | IL | 60304 | |
| JUDY COHEN | | 228 BEL AIR DR | | | LONGMEADOW | MA | 01106 | |
| JUDY CRAIG | | 10391 BUTTERFLY PALM DR | 1034 | | FT MYERS | FL | 33966 | |
| JUDY D GEWUERZ | | 18302 69TH AVE | | | FRESH MEADOWS | NY | 11365 | |
| JUDY D SWIERZEWSKI | EDWARD J SWIERZEWSKI | 155 CHANDLER DR | | | RED LION | PA | 17356 | |
| JUDY DRIVER ATT AT LAW | | PMB 291 | 5505 CONNECTICUT AVE NW | | WASHINGTON | DC | 20015-2601 | |
| JUDY E LAYMON SAGER | TONY L SAGER | 1635 FORESTVIEW LN | | | MARTINSVILLE | IN | 46151 | |
| JUDY EMERSON AND NICHOLAS OLEVSKY | | 44 TRAILS END RD | | | GREEN VALLEY LAKE | CA | 92341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY FABER | | 1674 JULIET AVE | | | ST PAUL | MN | 55105 | |
| Judy Faber | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Judy Faber, Vice President U.S. Bank National Association | c/o Christopher L. Hawkins | Bradley Arant Rose & White LLP | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| JUDY FOIT | | 7489 E FRISCO PEAKS | | | PRESCOTT VLY | AZ | 86315 | |
| JUDY FOX | | 623 CANDLEWICK RD | | | WATERLOO | IA | 50703 | |
| JUDY GETCHELL | ROBERT L GETCHELL | 6248 NANCY LN | | | DERBY | KS | 67037 | |
| JUDY GIANNETTO ADAMS | | 871 N LASALLE ST UNIT 3 | | | CHICAGO | IL | 60610 | |
| JUDY GOODBINDER | | 23 WALDEN PL | | | GREAT NECK | NY | 11020 | |
| JUDY GRIER SMYLIE ATT AT LAW | | PO BOX 21333 | | | BALTIMORE | MD | 21282 | |
| JUDY H BRUCE | | 634 SHERIDAN SQ APT 3 | | | EVANSTON | IL | 60202 | |
| JUDY HARDY HOMES INC | | 3750 S EVANS ST STE A | | | GREENVILLE | NC | 27834 | |
| JUDY HICKS | | 1670 FOOTHILL PARK CIR | | | LAFAYETTE | CA | 94549 | |
| JUDY HICKS AND LUNAR GARAGES | | 5116 E OUTTER DR | AND MODERNIZATION | | DETROIT | MI | 48234 | |
| JUDY HICKS VARNELL ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| JUDY J CARTER AND | | 26070 BARHAMSHILL RD | HALIF KHALIFAH | | DREWRYVILLE | VA | 23844 | |
| JUDY J MOOR AND RICHARD BLOCK | | 117 W 1ST ST | | | WEBSTER | SD | 57274 | |
| JUDY JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JUDY JACKSON ATT AT LAW | | 1491 NATIONAL HWY | | | THOMASVILLE | NC | 27360 | |
| JUDY JOHN A and ROOK TAMMIE L | | 57 IDLEBROOK DR | | | COLLINSVILLE | IL | 62234 | |
| JUDY K LEASE | | 137 ROYAL CT | | | FOREST | VA | 24551 | |
| JUDY K WOLF WEIKER | DANIEL L WIEKER | 120 BALL RD | | | MOUNTAIN LAKES | NJ | 07046 | |
| JUDY KENT | | 300 BOOK ISLAND RD 13C | | | WEST YARMOUTH | MA | 02673 | |
| JUDY L BERES ATT AT LAW | | 501 W GLENOAKS BLVD 504 | | | GLENDALE | CA | 91202 | |
| JUDY L CARBONE | RALPH A CARBONE | 44298 SATURN DR | | | STERLING HEIGHTS | MI | 48314 | |
| JUDY L PRINCE | | 145 OAKMONT | | | CLEMENTON | NJ | 08021 | |
| JUDY L ROHWEDDER | | 928 EISENHOWER ST | | | MUSCATINE | IA | 52761 | |
| JUDY L VARNER | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| Judy Lim | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| Judy Limone | | 1 Canary Way | | | Hamilton | NJ | 08690 | |
| JUDY LUDWIG | | 336 APPLE CT | | | STEAMBOAT SPRINGS | CO | 80487 | |
| JUDY LUDWIGSON | | 9049 RUSSELL AVE S | | | BLOOMINGTON | MN | 55431 | |
| JUDY M BARRETT | | 9010 STONEMOUR WAY | | | CHARLESTOWN | IN | 47111-9697 | |
| JUDY M MAVROLEON AND | | PO BOX 3026 | SMITH AND SONS DISASTER KLEENUP INC | | ATASCADERO | CA | 93423 | |
| JUDY M ROWLAND | | PO BOX 2026 | | | ALMA | GA | 31510-0926 | |
| JUDY MARBURGER | | 1281 CLEVELAND WAY | | | CORONA | CA | 92881 | |
| JUDY MCGREGOR | THOMAS MCGREGOR | 3 REGAL RD | | | EDISON | NJ | 08820 | |
| JUDY MCKEE RS AND MC IND | | 6828 ROCKY TOP CIR | | | DALLAS | TX | 75252 | |
| JUDY MCLANE DOST | | 2587 SE HWY 31 | | | ARCADIA | FL | 34266 | |
| Judy McLaughlin | | 7 Linden Ln | | | Levittown | PA | 19054 | |
| JUDY MINNIE GREENE | | 400 GREENRIDGE CT | | | DEBARY | FL | 32713 | |
| JUDY N ROBINSON ATT AT LAW | | 415 N MAIN ST | | | HIGHLANDS | TX | 77562 | |
| JUDY NEWTON | CHRISTOPHER NEWTON | 11 LUCEY AVE | | | WEST HAVEN | CT | 06516 | |
| JUDY OPPERMAN | | 1047 EVERGREEN AVE | | | WATERLOO | IA | 50701 | |
| JUDY P HSU ATT AT LAW | | 1440 N HARBOR BLVD STE 900 | | | FULLERTON | CA | 92835 | |
| JUDY PETERSEN | | 7258 VALLEYVIEW CT | | | PLEASANTON | CA | 94588 | |
| JUDY PIERCE AND ASSOCIATES LLC | | 11838 GRAVETREE | | | SAN ANTONIO | TX | 78249 | |
| JUDY PROWELL TAX COLLECTOR | | 211 E CHESTNUT ST | MECHANICSBURG SD SHIREMANSTOWN | | SHIREMANSTOWN | PA | 17011 | |
| JUDY R ALEXANDER | | 4011 PERSIMMON CT | | | GREENSBORO | NC | 27410 | |
| JUDY RELF | | 8223 LEWIS RD | | | BIRCH RUN | MI | 48415 | |
| Judy Rubio | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JUDY RUDIS | | 1034 EDGEBROOK LN | | | GLENCOE | IL | 60022 | |
| JUDY RUTSCHOW | | 2276 KELLY AVE | | | UPLAND | CA | 91784 | |
| JUDY SANCHEZ GATES | | 1435 236TH ST SE | | | BOTHELL | WA | 98021 | |
| JUDY SMITH AND DALE FERGUSON | | PO BOX 579 | | | TOMPKINSVILLE | KY | 42167-0579 | |
| JUDY STEELE AND ASSOCIATES | | POB 89 | | | ROZELLE | NSW | | AU |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY THEISSEN APPRAISALS | | 13973 ASOTIN CREEK RD | | | ASOTIN | WA | 99402 | |
| JUDY TSUEI | | 1660 DARLEY AVE | | | HACIENDA HEIGHTS | CA | 91745-3225 | |
| JUDY W STANIOTES | JAMES A STANIOTES | 600 VERMONT AVE | | | AREA OF MOSS BEACH | CA | 94038 | |
| JUDY WARD AND ASSOCIATES | | 2423 E RENFRO | | | BURLESON | TX | 76028 | |
| JUDY WEIR | | 1816 BROOKVIEW CIR | | | BLOOMFIELD HILLS | MI | 48304 | |
| JUDY WEST | | 50 GULL WAY | | | HARWICH | MA | 02645 | |
| JUDY YORDON | | 1020 SARATOGE SPRINGS CT | | | FLORISSANT | MO | 63034 | |
| JUDYE REILLY | | 1 TREE TOPS RD | | | LANDENBERG | PA | 19350 | |
| JUEL M MURPHY JR | | 245 1 2 CLEARVIEW PL | | | FELTON | CA | 95018 | |
| JUERGEN G BLESCH | | 1652 HENRIETTA ST | | | REDLANDS | CA | 92373 | |
| JUERGEN KANZLER | MIRJANA KANZLER | 1063 GARDINER DR | | | BAY SHORE | NY | 11706 | |
| JUERGEN P STEUPERT | ELIZABETH F STEUPERT | 8106 REMINGTON CT | | | CLARKSTON | MI | 48346 | |
| JUERGEN V AND JOYCE LSCHWARZMUELLER | | 3345 BOOKMAN AVE | AND JONES CONST AND CONSULTING GRP LLC AS GSJ | | PITTSBURGH | PA | 15227 | |
| JUERGEN V AND JOYCE SCHWARZMUELLER and JONES CONSTL | | 3345 BOOKMAN AVE | and CONST GRP LLC TRADING AS GSJ and LL | | PITTSBURGH | PA | 15227 | |
| JUERGENS CARL | | 1504 N LIMESTONE | | | SPRINGFIELD | OH | 45503-3332 | |
| JUERGENS DONNA | | 6876 NORTHBEACH RD | | | HILLSBORO | OH | 45133 | |
| JUERGENS JENNIFER L | | 3711 SWIFT DR | | | RALEIGH | NC | 27606-2543 | |
| JUERGENSMEYER AND ASSOCIATES | | 1275 DAVIS RD | | | ELGIN | IL | 60123 | |
| JUHAN AND KARA FRANK | | 19654 OLD PERKINS RD E | | | BATON ROUGE | LA | 70810 | |
| JULE CAROLE A | | 444 BRACKETT RD | | | RYE | NH | 03870 | |
| JULE LOY GRAY | | 3711 SE 11TH ST | | | DES MOINES | IA | 50315 | |
| Julee M Jacks Loucks | | 10528 Weathersfield Way | | | Highlands Ranch | CO | 80129 | |
| JULEE WELLER | | 3425 KIMBERLY RD | | | CAMERON PARK | CA | 95682 | |
| JULEE WILLIAMS | | 7114 IRVING AVE S | | | RICHFIELD | MN | 55423 | |
| JULEE YOUNG and LEE JIN H | | 8018 COLORADO SPRINGS DR | | | SPRINGFIELD | VA | 22153 | |
| JULEEN A BROWN | | 6235 C DURHAM DR | | | LAKE WORTH | FL | 33467 | |
| Juleene Golding | | 8235 Thouron Ave | | | Philadelphia | PA | 19150 | |
| JULES A AFFANNATO | | 10 ARMSTRONG DR | | | RIVERTON | NJ | 08077 | |
| JULES COHEN AND | | GEORGE N LONGWORTH | 19 FIELDSTONE DR | | KATONAH | NY | 10536 | |
| JULES HANKEN | | 6423 FAIRWAY VIEW BLVD | | | ST PETERSBURG | FL | 33707 | |
| JULES VOERGE | | 1043 CHOCTAW CT | | | WALNUT CREEK | CA | 94598 | |
| JULI ANDERSON | | 7313 PENNY HILL RD | | | EDEN PRAIRIE | MN | 55346 | |
| JULI SAXE | | 2525 E PRINCE RD | 61 | | TUCSON | AZ | 85716 | |
| JULIA A ARNOLD | EDSEL J ARNOLD | 5828 LONG PARK RD | | | CUMMING | GA | 30040 | |
| JULIA A KEMP ATT AT LAW | | 800 S BEACH BLVD STE A | | | LA HABRA | CA | 90631 | |
| JULIA A KORYTKOWSKI | | 27811 N 37TH AVE | | | PHOENIX | AZ | 85083 | |
| JULIA A SHIELDS | | 4342 PEARL CT | | | CYPRESS | CA | 90630 | |
| JULIA A STEIL | PHILLIP D STEIL | 112 GARDEN RIDGE RD | | | CATONSVILLE | MD | 21228 | |
| JULIA A WILSON ATT AT LAW | | 2500 S BROADWAY STE 116 | | | EDMOND | OK | 73013-4039 | |
| JULIA A WILSON ATT AT LAW | | 3233 E MEMORIAL RD STE 107B | | | EDMOND | OK | 73013 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | | | ALBANY | OR | 97321 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | TRINITY TREE SERVICE | | ALBANY | OR | 97321 | |
| JULIA AND JULIE CARLSON | | 50537 W JENNIFER RD | | | MARICOPA | AZ | 85139-6384 | |
| JULIA AND JULIE CRANE AND | | 3809 TERESA DR | TANDEM CONSTRUCTION AND ROOFING | | MOORE | OK | 73160 | |
| JULIA B BARRY ATT AT LAW | | 717 W MARKET ST STE 1 | | | LOUISVILLE | KY | 40202 | |
| JULIA B SOUTHWICK ATT AT LAW | | 4024 BARRETT DR STE 203 | | | RALEIGH | NC | 27609 | |
| JULIA B YOUNG | | PO BOX 770044 | | | MEMPHIS | TN | 38177 | |
| JULIA BONHAM ADAIR | | 272 BENDIX RD STE 130 | CONVERGENCE CTR III | | VIRGINIA BEACH | VA | 23452 | |
| JULIA BONHAM ADAIR | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| JULIA BROOKS LARSEN | Pacific Union International | 944 MAIN ST | | | NAPA VALLEY | CA | 94559 | |
| JULIA BYRNES | PETER BYRNES | 1025 DUN MOVIN LN | | | KALISPELL | MT | 59901-8434 | |
| JULIA C BROWN | | 805 AMSTERDAM AVE NE | | | ATLANTA | GA | 30306 | |
| JULIA C GROW | | 11208 HALL RD | | | WHITMORE LAKE | MI | 48189 | |
| JULIA C REED | | 371 BISHOP DR | | | LA HABRA | CA | 90631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA CAMPBELL | | 709 CREEKSIDE DR | | | MESQUITE | TX | 75181 | |
| JULIA CONNER | | 1206 Delmont Ct | | | SAN ANTONIO | TX | 78258 | |
| JULIA CRADER DOLAN ATT AT LAW | | PO BOX 563 | | | SIKESTON | MO | 63801 | |
| JULIA DEANS AND ASSOCIATES | | PO BOX 183 | | | BARNSVILLE | GA | 30204 | |
| JULIA DOHERTY AND POOL | | 702 OAK ST | MANPOWER SERVICE | | DEQUINCY | LA | 70633 | |
| JULIA DURAN | | 7865 SW 161 AVE | | | MIAMI | FL | 33193 | |
| JULIE E LEE | | 271 MURRAY LN | | | FOLKSTON | GA | 31537 | |
| JULIA E STOVALL ATT AT LAW | | 136 4TH AVE S | | | FRANKLIN | TN | 37064 | |
| JULIA F OSHAUGHNESSY | | 3 STERN CT | | | HUNTINGTON STATION | NY | 11746-1324 | |
| JULIA G HENRY | JOSEPH S HENRY | 7527 FARM GATE DR | | | CHARLOTTE | NC | 28215 | |
| JULIA GALINDO | | 11602 DALE ST | | | GARDEN GROVE | CA | 92841 | |
| JULIA GROGAN | | 3519 21ST AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JULIA HUNTER AND BLUE SKY | | 14631 FLOWER HILL DR | REMODELING | | CENTREVILLE | VA | 20120 | |
| JULIA JACQUART | | 4518 SHADY HILL DR | | | DALLAS | TX | 75229 | |
| JULIA JOYCE | | 195 MEXICAN FLAG WAY | | | SONOMA | CA | 95476 | |
| JULIA K ALLEN | | 2419 SHERRY RD | | | LOUISVILLE | KY | 40217 | |
| JULIA KEFALINOS ATT AT LAW | | 2250 SW 3RD AVE STE 150 | | | MIAMI | FL | 33129 | |
| JULIA KELLER | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| JULIA KOSKI | | 725 COUNTY LAKES DR | | | LINO LAKES | MN | 55014 | |
| JULIA L LIPHARDT | TIMOTHY B LIPHARDT | 13031 ORANGE ST | | | SOUTHGATE | MI | 48195 | |
| JULIA L WINDER LORENZO AND | | 14820 SW 129 PL RD | GLOBAL LOSS CONSULTANTS | | MAIMI | FL | 33186 | |
| JULIA LAWLESS | | 18 SUMMERWALK CT | | | NEWPORT BEACH | CA | 92663 | |
| JULIA LE BLANC JALBERT | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| JULIA LEE DAVIS DILL | | 2366 ORCHID HILL PL | | | NEWPORT BEACH | CA | 92660-0729 | |
| JULIA LU ATT AT LAW | | 310 HARTLEY CT | | | COLUMBIA | MO | 65201 | |
| JULIA M YOUNG ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| Julia Maggard | | 12844 Bracken St | | | Pacoima | CA | 91331 | |
| JULIA MATTERN | | 2710 STATION RD | | | MIDDLETOWN | MD | 21769-0000 | |
| JULIA NOOE | | 325 COUNTRY CLUB RD | | | ASHEVILLE | NC | 28804 | |
| JULIA P GIBBS ATT AT LAW | | 1329 HOWE AVE STE 205 | | | SACRAMENTO | CA | 95825 | |
| JULIA PINNER AND WARE | | 2616 18 TIFTON AVE | RENOVATION | | KENNER | LA | 70062 | |
| JULIA ROVINSKY | | 343 OVERLOOK LN | | | GULPH MILLS | PA | 19428 | |
| Julia Simpson | | 6 Cheswyck Cir | | | Horsham | PA | 19044 | |
| Julia Stewart | | 1919 Chestnut St | Unit 2717 | | Philadelphia | PA | 19103 | |
| JULIA T DREW | | 1045 RIVER RD | | | EGG HARBOR CITY | NJ | 08215 | |
| JULIA TOWNSEND WHISENANT ATT AT | | 513 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JULIA TSAI | | 131 OLIVER RD | | | NEW HAVEN | CT | 06515 | |
| JULIA VALDIVIA | | 5277 FELICIA ST | | | CAMARILLO | CA | 93012 | |
| JULIA WHITE AND DONALD HICKMAN | | 5 ZEDA PL | | | PALM COAST | FL | 32164 | |
| JULIA WOODS | | 2917 REYNOLDA CIR | | | DURHAM | NC | 27712 | |
| JULIAN A BALL | | 6124 PERRY ST | | | HYATTSVILLE | MD | 20785 | |
| Julian A Ortiz and Frances Soto Ortiz | | 10810 Linden Gate Dr | | | Houston | TX | 77075 | |
| JULIAN AGENCY REAL ESTATE | | 22 LN AVE | | | LAVALE | MD | 21502 | |
| JULIAN AND AMELIS RAMIREZ AND | | 1083 SAGE ST | ARK ENTERPRISES | | GRIDLEY | CA | 95948 | |
| JULIAN AND CINDALEE CANO AND | WESTERN ROOFING AND CONST | 2120 CORMORANT DR | | | FAIRFIELD | CA | 94533-2539 | |
| JULIAN AND GINA REYES | | 3603 YALE ST | BOI CONSTRUCTION | | GALVESTON | TX | 77554-9216 | |
| JULIAN C RIOS | | 537 KANANI CT | | | HENDERSON | NV | 89052 | |
| JULIAN COX REALTORS | | 598 S MILLEDGE AVE STE 4 | | | ATHENS | GA | 30605 | |
| JULIAN CROWDER AND SHUSTER PC | | 1120 METROCREST DR STE 205 | | | CARROLLTON | TX | 75006 | |
| JULIAN CROWDER AND SHUSTER PC | | 860 HEBRON PKWY STE 501 | | | LEWISVILLE | TX | 75057-5144 | |
| JULIAN D MATHIS JR | | 122 WINCHESTER DR | | | SAVANNAH | GA | 31410-4224 | |
| JULIAN DEAN MANNING | MARSHA N MANNING | 123 HILL TOP LN | | | PIKETON | OH | 45661 | |
| JULIAN GARCIA AND ORLANDO GARCIA | | 613 VIRGINA AVE | | | NACOGDOCHES | TX | 75964 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN HOA DATA CAMP | | 1934 CENTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| Julian Keys | | 1221 Flower Ridge Dr | | | Lancaster | TX | 75134-1654 | |
| JULIAN KING | LAURA KING | 5781 BUENA VISTA AVE | | | OAKLAND | CA | 94618 | |
| JULIAN MOORER AND | JUDY MOORER | 6958 FORT DEPOSIT DR | | | PENSACOLA | FL | 32526-5118 | |
| JULIAN R BARRATT | | 1340 S PEARL ST | | | DENVER | CO | 80210-2239 | |
| JULIAN R REAMY | MARTHA J REAMY | 4800 TRACKERS WAY | | | LOUISVILLE | KY | 40216 | |
| JULIAN RANCH COMMUNITY ASSOCIATION | | PO BOX 17530 | | | TUCSON | AZ | 85731 | |
| JULIAN SALTER COMPANY | | 3230 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642 | |
| Julian Smith | | 250 W Marshall Rd | | | Lansdowne | PA | 19050 | |
| JULIAN STEPHENS III ATT AT LAW | | PO BOX 1805 | | | ANNISTON | AL | 36202 | |
| JULIAN TAGMAN | PATRICIA TAGMAN | 13964 CEDRO CT | | | FORT PIERCE | FL | 34951 | |
| JULIAN TAGMAN | PATRICIA TAGMAN | 13964 CEDRO CT | | | FT TIERCE | FL | 34951 | |
| JULIAN W HUZYK | SANDRA L HUZYK | 2118 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| JULIAN WILLIAMS | | 3540 MONTECARLO DR | | | AUGUSTA | GA | 30906 | |
| JULIANA C CONTRO | | 3412 S GROVE AVE | | | BERWYN | IL | 60402 | |
| JULIANA DOMFEH AND | | RICHARD AMANKWAH | | | BRIDGEPORT | CT | 06605 | |
| JULIANA LEE | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| JULIANA M CUTT | | 2661 GREGOR MCGREGOR BLVD | | | FERNANDINA BEACH | FL | 32034 | |
| Juliana Priest | c o Investcorp International Inc | 280 Park Ave 36th Fl | | | New York | NY | 10017 | |
| Juliana Yong | | 548 Saint Vincent | | | Irvine | CA | 92618 | |
| JULIANE BROWN | | 32825 SAINT MORITZ DR | | | EVERGREEN | CO | 80439 | |
| JULIANE ELISABETH LORE ATT AT LAW | | 2921 2ND AVE N | | | BILLINGS | MT | 59101 | |
| JULIANI JULIE M | | 98 HULME ST | | | MANCHESTER | NH | 03109 | |
| JULIANN M BREEN | | 7992 SW KELSO CT | | | TIGARD | OR | 97224 | |
| JULIANNA BRUYN KOPS | | 2201 EGLENOAKS BLVD | | | GLENDALE | CA | 91206 | |
| JULIANNA KAY MESSINA | | 3672 MARKS AVE | | | SAN JOSE | CA | 95118 | |
| Julianne Abell | | 4804 Musselshell Dr | | | New Port Richey | FL | 34655 | |
| JULIANNE DONAHUE | | 513 GREY OWL DR | | | PETALUMA | CA | 94954 | |
| JULIANNE JACQUES AND CYNDA K | | 5119 BIRCH ST | VANORSDALE | | ROELAND PARK | KS | 66205 | |
| Julianne Lee | | 5 Silveroak | | | Aliso Viejo | CA | 92656 | |
| JULIANNE MARY PARKER ATT AT LAW | | 3303 LEE PKWY STE 305 | | | DALLAS | TX | 75219 | |
| JULIANNE R FRANK ESQ ATT AT LAW | | 11382 PROSPERITY FARMS RD NO 230 | | | PALM BEACH GARDENS | FL | 33410 | |
| JULIANNE WURM | | 7241 86TH AVE NE | | | SPICER | MN | 56288 | |
| JULIANY CRAVENS | | 1318 NORVELL ST | | | EL CERRITO | CA | 94530 | |
| JULIAS STEWART ATT AT LAW | | 22130 CLAREDON ST | | | WOODLAND HILLS | CA | 91367 | |
| JULIE A BISSON | | PO BOX 1385 | | | MILTON | NH | 03851 | |
| JULIE A BRIGMAN | | 2363 N 2ND AVE | | | UPLAND | CA | 91784-1302 | |
| JULIE A BROWN | | 4500 E 400 S | | | COLUMBIA CITY | IN | 46725 | |
| JULIE A CALABRO | | 7675 W SOMBRERO VIEW LN | | | TUCSON | AZ | 85743-5272 | |
| JULIE A CAMDEN C O CAMDEN AND | | 9200 KEYSTONE CROSSING STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| JULIE A DEFRUSCIO | MARK R DEFRUSCIO | 79 MYRTLE AVE | | | COHOES | NY | 12047 | |
| JULIE A DEMEULES | JAMES P CRAFT | 10575 ROOKWOOD DR | | | SAN DIEGO | CA | 92131 | |
| JULIE A DOERFLINGER APPRAISALS | | 615 D N BURKARTH RD | | | WARRENSBURG | MO | 64093 | |
| Julie A Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| JULIE A FISHER | | 36 BEECH DR | | | DOVER | DE | 19904 | |
| JULIE A FITZPATRICK | | 5145 W DESERT CHICORY PL | | | MARANA | AZ | 85653 | |
| JULIE A GNADT | | 1 BROOKDALE | | | IRVINE | CA | 92604-3338 | |
| JULIE A HALL ATT AT LAW | | 3763 N HIGH ST STE C | | | COLUMBUS | OH | 43214 | |
| JULIE A HART | | 3523 PIPERS GLEN DR | | | STERLING HEIGHTS | MI | 48310 | |
| Julie A Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 | |
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | Walsh Law PC | 9603 White Rock TrailSuite 118 | | | Dallas | TX | 75238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE A IBRAHIM AND | GENE G IBRAHIM | 1595 ROGUE RIVER HWY | | | GOLD HILL | OR | 97525-9821 | |
| JULIE A JEFFERY | FRANKLIN R LARKIN | 3430 EWINGS RD | | | LOCKPORT | NY | 14094-0000 | |
| JULIE A KAM | | 918 WAINIHA ST | | | HONOLULU | HI | 96825 | |
| JULIE A KARWICK | | 410 SPENCER RD | | | BRIGHTON | MI | 48116 | |
| JULIE A KEATON D B A | | 20 BEYER DR | | | EASTHAMPTON | MA | 01027 | |
| JULIE A KEPNER | | 4112 N 300 W | | | WEST LAFAYETTE | IN | 47906 | |
| JULIE A MANGINI | | 264 | 2 MANSFIELD GROVE RD | | EAST HAVEN | CT | 06512 | |
| JULIE A MANGINI | | 2 MANSFIELD GROVE RD 264 | | | EAST HAVEN | CT | 06512 | |
| JULIE A PIOTROWSKI | RICHARD M PIOTROWSKI | 42037 PON MEADOW | | | NORTHVILLE | MI | 48167 | |
| JULIE A PONGOS | | 5018 RODEO RD APT 15 | | | LOS ANGELES | CA | 90016 | |
| JULIE A RAAB | | 27091 VIA OVIEDO | | | MISSION VIEJO | CA | 92691-3530 | |
| JULIE A RIGGLE | | 7 OLDE FORGE | | | ST CHARLES | MO | 63301 | |
| JULIE A RODEMAKER | | 116 DREW CT | | | CLAYTON | NC | 27520 | |
| JULIE A SCHELL JOSEPH L SANDERS | | 3420 BOWMAN ST RD | JULIA A SANDERS AND WAYMAR CONST | | MANSFIELD | OH | 44903 | |
| JULIE A VANCE ATT AT LAW | | 125 W MAIN ST STE A | | | GOLDENDALE | WA | 98620 | |
| JULIE AKHPARIAN AND S AND S | | 6228 BABCOCK AVE | BROTHERS CONSTRUCTION | | NORTH HOLLYWOOD | CA | 91606 | |
| Julie Albinio | | 1429 W River Ln | | | Santa Ana | CA | 92706 | |
| JULIE ALLEN | | 828 PAWNEE ST | | | STRASBURG | CO | 80136 | |
| JULIE AND ANDY HEDRICK | | 2809 SW 137TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| JULIE AND CHRISTOPHER | | 1308 N SHERMAN AVE | HENNING AND OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| JULIE AND JEFFERY BROWN | | 8680 NW 27TH PL | | | SUNRISE | FL | 33322 | |
| JULIE AND JEFFREY BROWN | | 8680 NW 27TH PL | AND DAKOMA ROOFING | | SUNRISE | FL | 33322 | |
| JULIE AND PAUL WENDLING AND | | 1725 N MARENGO AVE | MODELS AND PROPS INC | | PASADENA | CA | 91103 | |
| JULIE AND ROBERT ANDREWS | | 824 LINCOLN RD APT 301 | | | BELLEVUE | NE | 68005-2346 | |
| JULIE AND ROBERT ANDREWS AND | | 834 LINCOLN RD 301 | HUSKER SIDINGWINDOWS AND ROOFING | | BELLVUE | NE | 68005 | |
| JULIE AND SHANE EWING | | 204 LEGENDRE DR | | | SLIDELL | LA | 70460 | |
| JULIE AND WILLIAM VASATURO | | 1096 COOK RD | | | HASTINGS | MI | 49068-9618 | |
| JULIE AND WINSLOW OLIVER AND | | 2027 SUMMERALL CT | ARANDA CONSTRUCTION | | RICHMOND | TX | 77406-6737 | |
| JULIE ANN EFFENBECK PC L L O | | 422 E ST STE 5 | | | FAIRBURY | NE | 68352 | |
| JULIE ANN GREEN | | 8914 COACHMAN AVE | | | WHITTIER | CA | 90605 | |
| JULIE ANN O BRYAN ATT AT LAW | | 1717 ALLIANT AVE STE 17 | | | LOUISVILLE | KY | 40299 | |
| JULIE AUSTIN AND STEWART PAINTING | | 225 TOLAND DR | | | EASTHAM | MA | 02642 | |
| JULIE B KIMMEL | EDWARD L KIMMEL | 611 11TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JULIE B WATSON ATT AT LAW | | 11228 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| Julie Barth | | 1613 Grand Blvd | | | Cedar Falls | IA | 50613 | |
| JULIE BINGHAM | | 8640 BOW ST | | | ELK GROVE | CA | 95624-9454 | |
| JULIE BLACK | Kauai Dreams Realty | PO Box 1086 | | | Kapaa | HI | 96746 | |
| JULIE BLOCK | | 1665 FAIRFIELD RD | | | YARDLEY | PA | 19067 | |
| JULIE BOTHEL | | 10422 168TH AVE NE | | | REDMOND | WA | 98052 | |
| Julie Bothel | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JULIE BROWN AND ASSOCIATES | | 15550 MAIN ST STE B9 | | | HESPERIA | CA | 92345-3491 | |
| Julie Bryson | | 1848 E COMMERCE AVE | | | GILBERT | AZ | 85234-8208 | |
| Julie Busch | | 111 Carriage Ln | | | Burnsville | MN | 55306 | |
| Julie C Avetta | UNITED STATES OF AMERICA PLAINTIFF V MARK DOWNING LYNN DOWNING AND GMAC MORTGAGE CORPORATION DEFENDANTS | PO Box 55 Ben Franklin Station | | | Washington | DC | 20044 | |
| JULIE C LIM ESQ | | 714 W OLYMPIC BLVD STE 9161301 | | | LOS ANGELES | CA | 90015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE C SANDOR | ALLAN J SANDOR | 444 4TH AVE | | | CORALVILLE | IA | 52241 | |
| JULIE CELENTANO and BRIAN RITUCCI | | 23 SEALUND RD | | | QUINCY | MA | 02171-2818 | |
| JULIE CLOUSE TAX COLLECTOR | | 2017 CHURCH ST | | | LEBANON | PA | 17046 | |
| JULIE COMSTOCK | | 17902 S SHORE LN W | | | EDEN PRAIRIE | MN | 55346 | |
| JULIE COOPER | Cooper Realty Group | 6919 MIDDLE COVE DR | | | DALLAS | TX | 75248 | |
| JULIE CORDOVA | | 9 IVERSON WAY | | | PETALUMA | CA | 94952 | |
| JULIE CRESSELL MARTIN AND THE | | 6090 BROADWAY | ESTATE OF BRADLEY D MARTIN and and MARTINJULIE CRESSEL | | EVERETTE | WA | 98203 | |
| JULIE CROSBY | | PO BOX 53 | | | GILBERT | MN | 55741 | |
| JULIE D BYRD ATT AT LAW | | PO BOX 242146 | | | MEMPHIS | TN | 38124 | |
| JULIE D JOHNSTON | | C O FINANCIAL RESOLUTIONS LLC | | | SAINT LOUIS | MO | 63123 | |
| JULIE DIMAGGIO ATT AT LAW | | 633 SE 3RD AVE STE 202 | | | FT LAUDERDALE | FL | 33301 | |
| JULIE DUNLAP AND JAMES DUNLAP AND | AREI LLC | PO BOX 248 | | | ILIFF | CO | 80736-0248 | |
| JULIE E HALL | | 701 NORCHESTER ST | | | SOUTH LYON | MI | 48178 | |
| JULIE E HOUGH ATT AT LAW | | 320 SE 11TH ST | | | FT LAUDERDALE | FL | 33316-1138 | |
| JULIE E MAURER | | 24434 249TH AVE SE | | | MAPLE VALLEY | WA | 98038 | |
| JULIE ELKINS | | 10138 E LAKE PL | | | ENGLEWOOD | CO | 80111 | |
| JULIE ENGEL | | 24018 ELLIS AVE | | | SIREN | WI | 54872-8015 | |
| JULIE ERICSON | | 1910 66TH ST | | | WINDSOR HEIGHTS | IA | 50324 | |
| JULIE FLOWERS AND JULIE PICKREN | | 2719 SURREY CIR | | | MANVEL | TX | 77578-3365 | |
| Julie Foust | | 220 Olympic Dr | | | Waterloo | IA | 50701 | |
| JULIE FREDERICKSON | | 15388 290TH AVE NW | | | ZIMMERMAN | MN | 55398 | |
| JULIE FURMAN STODOLKA ATT AT LAW | | 800 W 20TH ST STE C1 | | | MERCED | CA | 95340 | |
| JULIE GATLIN | Gatlin Group Inc | 716 CASTLE HEIGHTS CT | | | LEBANON | TN | 37087 | |
| JULIE GATLIN GATLIN GROUP INC | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GATLIN REALTOR | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GONZALEZ | London Properties | 1445 N Schnoor Ave 101 | | | Madera | CA | 93637-3605 | |
| JULIE GOODRIDGE | | 30 SAINT JOHN ST | | | BOSTON | MA | 02130 | |
| JULIE GRAY DORSETT ATT AT LAW | | 39 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRAY DORSETT ATT AT LAW | | PO BOX 362 | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRIMSLEY | | 9312 JESSICA DR | | | WINDSOR | CA | 95492 | |
| JULIE H STUBBLEFIELD ATT AT LAW | | 117 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| JULIE HALL INSURANCE AGENCY | | PO BOX 8597 | 719 GRAND AVE | | BACLIFF | TX | 77518 | |
| JULIE HAUGSTAD | | 7540 ALDEN WAY | | | FRIDLEY | MN | 55432 | |
| JULIE HOFFMANN | | 607 BERKSHIRE WAY | | | MARLTON | NJ | 08053 | |
| JULIE HUYNH VIEN | | 6229 N SACRAMENTO | | | CHICAGO | IL | 60659 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10601 CIVIC CTR DR STE 200 | | | RCH CUCAMONGA | CA | 91730 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10900 183RD ST STE 270 | | | CERRITOS | CA | 90703 | |
| JULIE J MORADI LOPES ATT AT LAW | | 13922 FLOMAR DR | | | WHITTIER | CA | 90605-2334 | |
| JULIE JEN GERBER | | 28137 HWY 22 | | | PONCHATOULA | LA | 70454 | |
| JULIE JENKINS | | 1530 BRIGHTON GLEN RD | | | SAN MARCOS | CA | 92078 | |
| JULIE JOHNSON | | 2548 N CUSTER RD | | | MCKINNEY | TX | 75071 | |
| JULIE K W GAWRYCH ATT AT LAW | | PO BOX 1776 | | | NORFOLK | NE | 68702 | |
| Julie Kacher | | 1633 Partridge Ln | | | Waterloo | IA | 50701 | |
| JULIE KALEY | KALEY INC  Merced Homes Realty | 920 W 18TH ST | | | MERCED | CA | 95340 | |
| JULIE KIEFER | | 4907 TEXAS ST | | | WATERLOO | IA | 50702 | |
| JULIE KINGSLEY | | 9950 TOPANGA CANYON BLVD | 50 | | CHATSWORTH | CA | 91311 | |
| Julie Krause | | 1163 Loretta Ave | | | Waterloo | IA | 50702 | |
| JULIE KREUTZER ATT AT LAW | | 1911 11TH ST STE 301 | | | BOULDER | CO | 80302 | |
| JULIE L AND BRUCE RESECH | | 12000 W RIVER RD | | | CHAMPLIN | MN | 55316 | |
| JULIE L DAVIDSON ALLEY AND DAVIDS LLC | | 213 N 16TH ST | | | ELWOOD | IN | 46036 | |
| JULIE L JENSEN | | 31237 NE 111TH ST | | | CARNATION | WA | 98014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE L RESHESKE | | 2033 CONCHA LOOP | | | CHEYENNE | WY | 82009 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| JULIE LARSON | | 1019 ZWEBER LN | | | HASTINGS | MN | 55033 | |
| JULIE LAXEN | | 5559 230TH ST | | | WINSTED | MN | 55395 | |
| JULIE LEVY | | 119 ENCINO AVE | | | CAMARILLO | CA | 93010 | |
| JULIE LEWIS | | 9882 GROUSE CREEK CT | | | ALCOVE | CA | 95624 | |
| JULIE LUCKY | | 1201 CRABTREE CT | | | CEDAR HILL | TX | 75104 | |
| JULIE LYNCH | THOMAS LYNCH | 2122 HOMESTEAD LN | | | FRANKLIN | TN | 37064 | |
| JULIE M DAVIS | | 505 W NELSON ST | | | TAVARES | FL | 32778 | |
| JULIE M GAGE | | 203 SAGAMORE ST | | | SAN FRANCISCO | CA | 94112 | |
| JULIE M HARRIS | | 3220 MOUNT WHITNEY CT | | | CHICO | CA | 95973 | |
| JULIE M KELLEY ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | |
| JULIE M SCHNEIDER | | 724 WESLEY AVE | | | OAK PARK | IL | 60304 | |
| JULIE M STOLTZFUS | JOEL STOLTZFUS | PO BOX 644 | | | CANBY | OR | 97013 | |
| JULIE M VELEZ INSURANCE | | 263 E MAIN | | | CLUTE | TX | 77531 | |
| JULIE MALANOSKI | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| Julie Mancini | | 1937 Adams Av | | | Abington | PA | 19001 | |
| JULIE MANSON | | 2517 RIDGESIDE PL | | | SPRING VALLEY | CA | 91977-6822 | |
| JULIE MANZARI | | 547 SPRING VALLEY FARM LN | | | MINERAL | VA | 23117-3032 | |
| JULIE MARTIN | | 1310 MARKET ST NE | | | SALEM | OR | 97301 | |
| JULIE MARTIN | | 6836 TREVILIAN RD | | | ROANOKE | VA | 24019 | |
| Julie Matas | | 5825 Whited Ave | | | Minnetonka | MN | 55345-6659 | |
| Julie McCray | | 415 Adrian St | | | Waterloo | IA | 50703 | |
| JULIE MCELROY | | 913 AVE R | | | MATAMORAS | PA | 18336 | |
| JULIE MCGOWAN | | 2897 127TH AVE | | | PRINCETON | MN | 55371 | |
| JULIE MCHARGUE | | 57 HIGHLAND AVE | | | JERSEY CITY | NJ | 07306 | |
| JULIE MOORE | | 2441 W 70TH CIR | | | ANCHORAGE | AK | 99502 | |
| Julie Moore | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| JULIE MURRAY DECERO | | MOBILITY CONSULTANT | 5425 WASHINGTON ST | | DOWNERS GROVE | IL | 60515 | |
| JULIE N GREENBERG | | 5830 N 8TH PL | | | PHOENIX | AZ | 85014 | |
| JULIE NELSON | | 259 SYNDICATE ST S | | | ST PAUL | MN | 55105 | |
| Julie Nelson | | 4062 N Ave | | | Waterloo | IA | 50702 | |
| JULIE NICKLES | | 2122 S Ave G | | | Portales | NM | 88130 | |
| JULIE OKAN | | 8544 HURON RIVER DR | | | WHITE LAKE | MI | 48386 | |
| JULIE OLIVER AND LCD CONSTRUCTION | | 712 DALE DR | | | METTER | GA | 30439 | |
| JULIE OLSON AND HOME WISE | PROPERTY RENOVATION LLC | 520 8TH ST SE | | | BUFFALO | MN | 55313-4815 | |
| JULIE P VERHEYE ATT AT LAW | | 216 S RACE ST | | | MISHAWAKA | IN | 46544 | |
| JULIE PASSER | | 367 CIMARRON RD | | | APPLE VALLEY | MN | 55124 | |
| JULIE PETERSEN | | 17 BRUCE LN | | | LA PORTE CITY | IA | 50651 | |
| JULIE PHILIPPI ATT AT LAW | | 14895 BEAR VALLEY RD STE B | | | HESPERIA | CA | 92345 | |
| JULIE PHILIPPI ATT AT LAW | | 15437 ANACAPA RD 10 | | | VICTORVILLE | CA | 92392 | |
| JULIE PINSON AND JULIE BROOKS AND | | 223 SWEET WATER RD | HILLS KITCHEN REMODELING INC | | FOUNTAIN IN | SC | 29644 | |
| JULIE PINSON BROOKS | | 223 SWEET WATER RD | | | FOUNTAIN INN | SC | 29644 | |
| JULIE PORTER | | 3664 SNOWY PINES ST | | | LAS VEGAS | NV | 89147 | |
| Julie Prutch | | 976 W Hudson Way | | | Gilbert | AZ | 85233 | |
| JULIE PULLIAM ATT AT LAW | | 586 N 1ST ST STE 103 | | | SAN JOSE | CA | 95112 | |
| JULIE R PEAR | | 818 DOUGLASS AVE | | | DAVIS | CA | 95616 | |
| JULIE R POWERS | | 11659 SE BLACK RD | | | OLALLA | WA | 98359 | |
| JULIE R RIDGE | | 9550 E COUNTY RD 400 S | | | LIBERTY | IN | 47353 | |
| JULIE R ROSEN | | 424 W PRICE ST | | | PHILADELPHIA | PA | 19144-4406 | |
| JULIE RAINBOLT | Keller Williams Realty | 8551 BOAT CLUB RD STE 121 | | | FORT WORTH | TX | 76179 | |
| JULIE ROBERTS | | 9100 PENN AVE S | | | BLOOMINGTON | MN | 55431 | |
| JULIE S SMITH | | KIRK S SMITH | 718 NW 118TH ST | | VANCOUVER | WA | 98685 | |
| JULIE S TURNER | KAZUO ABE | 344TENNESSEE LN | | | PALO ALTO | CA | 94306-4147 | |
| JULIE S WILLIAMSON ATT AT LAW | | 86 W MAIN ST | | | OWINGSVILLE | KY | 40360 | |
| JULIE SAINZ | | 2386 MONTE VISTA ST | | | PASADENA | CA | 91107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE SAMPLE | | 13374 ZACHMAN DR | | | ROGERS | MN | 55374 | |
| Julie Secor | | 255 Normandy St | | | Waterloo | IA | 50703 | |
| Julie Shewbrooks | | 7016 Briarmeadow Dr | | | Dallas | TX | 75230 | |
| Julie Skromme | | 1241 Amesti Rd | | | Warsonville | CA | 95076 | |
| Julie Skromme | | 1241 Amesti Rd | | | Watsonville | CA | 95076 | |
| JULIE SMITH AND ANSEL SMITH | | 4501 LONE TREE DR | | | PLANO | TX | 75093 | |
| JULIE SMYK ATT AT LAW | | 29777 TELEGRAPH RD STE 3430 | | | SOUTHFIELD | MI | 48034 | |
| Julie Spruce | LESLIE SPRUCE AND JULIE SPRUCE VS GMAC MORTGAGE | 1819 Fifth Ave N | | | Birmingham | AL | 35203 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN RD | | | CHASKA | MN | 55318 | |
| JULIE STEINHAGEN | Dorsey and Whitney LLP | Monica Clark | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| JULIE STEPHENS | | 2555 Townsgate Rd | | | Westlake Village | CA | 91361 | |
| JULIE STEVENSON FISCHER | Coldwell Banker Premier Realty Group | 513 7TH | | | SIOUX CITY | IA | 51101 | |
| JULIE STOTHERS HORNER ATT AT LAW | | PO BOX 41196 | | | SACRAMENTO | CA | 95841 | |
| JULIE SUMA FURUKAWA | | 2131 RHEEM DR | | | PLEASANTON | CA | 94588 | |
| JULIE T BLAIS | KEVIN M BLAIS | 35 SWEETBRIAR LN | | | HAMPTON | NH | 03842 | |
| JULIE T SCHEULLER | | 1484 N 750 E | | | KAYSVILLE | UT | 84037 | |
| JULIE THOMAS | | 13510 NORBY | | | GRANDVIEW | MO | 64030 | |
| JULIE UGAR | | 1265 STANYAN ST | | | SAN FRANCISCO | CA | 94117-3816 | |
| JULIE UTSCHIG | | 845 SANCTUARY DR APT 208B | | | LAKE VILLA | IL | | |
| JULIE VELASCO | | 400 WHITON RD | | | NESHANIC STATION | NJ | 08853 | |
| JULIE W HOWARD | | 1101 N RICHMAN AVE | | | FULLERTON | CA | 92835 | |
| JULIE WALKER | | 5382 CLOVERBROOK | | | HIGHLANDS RANCH | CO | 80130 | |
| JULIE WALKER ATT AT LAW | | 716 E 4500 S STE N240 | | | MURRAY | UT | 84107 | |
| JULIE WENDT | JEFFREY WENDT | 22481 W POINT MACKENZIE RD | | | WASILLA | AK | 99654-4942 | |
| Julie Wessely | | 14807 O Ave | | | Parkersburg | IA | 50665 | |
| JULIE WESTERLING | | 2011 COLLINGWOOD AVE SW | | | WYOMING | WI | 49519-1647 | |
| JULIE WILLIS | | 4809 HIGHGATE LN | | | ROWLETT | TX | 75088 | |
| JULIE Z LUCAS | | 303 WICKFIELD DR | | | LOUISVILLE | KY | 40245 | |
| JULIE ZINIEL | | 3235 W MADISON ST | | | MILWAUKEE | WI | 53215 | |
| JULIEN LAFLEUR | MELANIE LAFLEUR | 1 OAK HILL DR | | | DOVER | NH | 03820 | |
| JULIEN MCADAMS | | 3565 LISA LN | | | PLACERVILLE | CA | 95667 | |
| JULIET HILLIARD | | 10 LINDBERGH CT | | | SEASIDE | CA | 93955 | |
| JULIET KNOWLES | JEFFREY CANNON | 352 N 4TH ST | | | GROVER BEACH | CA | 93433-1533 | |
| Juliet Lynch | | 1425 Oleson Rd 4 | | | Waterloo | IA | 50702 | |
| JULIET M MAILLET | | 588 E VERMONT ST | | | INDIANAPOLIS | IN | 46202 | |
| Juliet Rodriguez | | 531 WOODHILL CT | | | GRAPEVINE | TX | 76051-4492 | |
| JULIETA B KUBIK | | 24120 WESTERN AVE D | | | HARBOR CITY | CA | 90710 | |
| JULIETA G HOOPER | | 20222 ISLAND ESTATE DR | | | GROSSE ILE | MI | 48138 | |
| JULIETA LORENZO | | 350 W TRUSLOW AVE | | | FULLERTON | CA | 92832-0000 | |
| JULINGTON CREEK PLANTATION | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| JULINGTON CREEK PLANTATION POA INC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| JULIO ALEXANDRE AND TWO | SONS ROOFING REPAIR | PO BOX 16732 | | | HOUSTON | TX | 77222-6732 | |
| JULIO ALVAREZ AND RODRIGO CORTES | | 113 E ELIZABETH ST | AND BAXSTER CONSTRUCTION LLC | | WAPATO | WA | 98951 | |
| JULIO AND ISABEL LINAN | | 2810 SW 146TH ST | AND ELIAS SUAREZ | | OCALA | FL | 34473 | |
| JULIO AND JEANETTE ESTRADA AND | | 731 NW 9TH ST | INSURANCE CLAIMS SOLUTIONS | | HOMESTEAD | FL | 33030 | |
| JULIO AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| JULIO AND LUISA ACHON AND | | 11585 NW 88TH CT | PRIMESTATE ADJUSTER | | HIALEAH GDNS | FL | 33018-1967 | |
| JULIO AND MARIA BUITRAGO AND | | 3160 NW 122 AVE | AMERICAN ADJUSTERS AND ARBITRATION | | SUNRISE | FL | 33323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO AND NOHEMY YEPES | | 2105 SE 5TH ST | BCH GROUP | | CAPE CORAL | FL | 33990-2717 | |
| JULIO AND REBECCA DELTORO AND | | 1129 E ANDREWS | BENITEZ PLUMBING AND DRAIN SERVICE | | FRESNO | CA | 93704 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| JULIO AND WENDY GAMARRO AND | | 10400 GRANDIN RD | ANGELES H CONSTRUCTION | | SILVER SPRING | MD | 20902 | |
| Julio C Marrero and Associates PA | DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 VS ARTURO MARURI ET AL | 3850 Bird Rd Penthouse One 10th Fl | Merrick Pointe Building | | Miami | FL | 33146 | |
| JULIO C MARRERO ATT AT LAW | | 3850 BIRD RD PH 1 | | | CORAL GABLES | FL | 33146 | |
| JULIO C PEREZ | VICTORIA L PEREZ | 7316 SW 113 CIR PL | | | MIAMI | FL | 33173 | |
| JULIO CALDERON AND | | LUCIA CALDERON | 7802 W INDIANOLA AVE | | PHOENIX | AZ | 85033 | |
| JULIO CERVANTES | SANDRA CERVANTES | 3133 JOHNSTON ST | | | LOS ANGELES | CA | 90031 | |
| Julio Del Cid | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| JULIO DOMINGUEZ AND IRMA PORTILLO | | 994 W 16TH ST | | | UPLAND | CA | 91784 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND LATIN BROTHERS CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND R AND R CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO E PORTILLA ATT AT LAW | | 450 7TH AVE FL 12 | | | NEW YORK | NY | 10123 | |
| JULIO ERA AND MARIA CORAZON ERA | | 1264 CHICORY LN | AND JULIUS ERA MORNING DEW EXTERIOR INC | | NAPERVILLE | IL | 60564 | |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC Harmon Law OfficesPC Mortgage Electronic Registration Systemsinc | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC Harmon Law OfficesPC Mortgage Electronic Registration SystemsInc | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JULIO G IZQUIERDO | | 1003 ANDERSON AVE | | | FORT LEE | NJ | 07024 | |
| JULIO G PIMENTEL ATT AT LAW | | PO BOX A376 | | | CHICAGO | IL | 60690 | |
| JULIO GARCIA AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| Julio Gonzalez | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| JULIO JIMENEZ | | 3425 SW 75 CT | | | MIAMI | FL | 33155 | |
| JULIO JOHNSON | | 100 RUSHMORE CT | | | FLORHAM PARK | NJ | 07932 | |
| Julio Kelman | | 821 Topaz Ln | | | Oak Point | TX | 75068 | |
| JULIO LUJAMBIO | | 417 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| Julio M Jorges | | 12673 Whitby St | | | Wellington | FL | 33414 | |
| Julio Maldonado | | 3809 Twin Creek Dr | | | Arlington | TX | 76015 | |
| Julio Martinez | | 4910 Ave O 1 2 | | | Galveston | TX | 77551 | |
| JULIO MARTINEZ AND DYNAMIE | GROUP PUBLIC ADJ | 2152 SW 58TH AVE | | | MIAMI | FL | 33155-2243 | |
| JULIO MENDEZ JR | WANDA CRUZ MENDEZ | 229 STEWART AVE | | | KEARNY | NJ | 07032 | |
| JULIO MOLANO AND VILLEDA | ROOFING LLC | 815 COLLEY ST | | | LOWELL | AR | 72745-8844 | |
| Julio Pichardo | | 1201 E Sudene Ave | | | Fullerton | CA | 92831 | |
| Julio Pichardo | Severson and Werson | 19100 Van Kannan Ave Ste 700 | | | Irvine | CA | 92612 | |
| JULIO QUILAMBAQUI AND MARIANAS | | 4419 N ALBANY AVE | CONSTRUCTION CORP AND MUSICK LOSS MTG INC | | CHICAGO | IL | 60625 | |
| JULIO R GARCIA INS AGENCY | | 19311 TOMBALL PKWY STE 205 | | | HOUSTON | TX | 77070 | |
| JULIO R VILLEDA | SANDRA L VILLEDA | 208 LOBLOLLY DR | | | DURHAM | NC | 27712 | |
| JULIO RIVERA | | 1943 OAKWOOD PKWY | | | UNION | NJ | 07083 | |
| JULIO RIVERA TORO ATT AT LAW | | PO BOX 335090 | | | PONCE | PR | 00733 | |
| Julio Rosario | | 405 W Main St | | | Fairbank | IA | 50629 | |
| JULIO SOLANO VS GMAC MORTGAGE LLC | | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVE | | SANTA ROSA | CA | 95401 | |
| JULIO TREVINO | OLGA G TREVINO | 14828 BULLOCK RD | | | THREE RIVERS | MI | 49093 | |
| JULIP PROPERTIES INC | | PO BOX 0085 | | | MERRICK | NY | 11566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULITO AND TIFFANY EWING AND | | 6283 VALDEZ DR | PHOENIX CONTRACTOR | | REX | GA | 30273 | |
| JULIUS A RIVERA ATT AT LAW | | 309 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| JULIUS A RIVERA JR ATT AT LAW | | 806 S ST | | | PEEKSKILL | NY | 10566 | |
| JULIUS AND CINDY SERIO AND | DANS HARDWOOD FLOORING | 4412 W ESTRELLA DR | | | LAVEEN | AZ | 85339-3216 | |
| JULIUS AND EVA BEKESI AND | | 3 KINGSTON ST | MICHELLE B HENDRIX | | BELMONT | NC | 28012 | |
| JULIUS C GIVENS | | PO Box 58079 | | | FAIRBANKS | AK | 99711 | |
| JULIUS C JOB AND DUBE PLUS | | 52 S RD | CONSTRUCTION | | BOZRAH | CT | 06334 | |
| JULIUS E CRAWFORD ATT AT LAW | | 6419 MARKET ST | | | UPPER DARBY | PA | 19082 | |
| JULIUS E PRICE JR ATT AT LAW | | 228 S 7TH ST | | | LOUISVILLE | KY | 40202 | |
| JULIUS GRIFFIN | ANITA GRIFFIN | 1212 A S CYPRESS AVE | | | ONTARIO | CA | 91762-4933 | |
| JULIUS J CHERRY ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816 | |
| JULIUS KING LLC | | 433 CHERRY ST STE 17 | | | MACON | GA | 31201 | |
| JULIUS M ENGEL ATT AT LAW | | 1600 SACRAMENTO INN WAY STE 125 | | | SACRAMENTO | CA | 95815-3459 | |
| JULIUS M ENGEL ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| JULIUS M ENGEL ATT AT LAW | | PO BOX 13442 | | | SACRAMENTO | CA | 95813 | |
| JULIUS M KING ATT AT LAW | | 213 GARNET DR S | | | LIZELLA | GA | 31052 | |
| JULIUS P AMOURGIS ATT AT LAW | | 611 W MARKET ST 5 | | | AKRON | OH | 44303 | |
| JULIUS PORTER AND BILLY PARKER | | 2306 PIERCE ST | ROOFING LLC | | VICKSBURG | MS | 39183-2802 | |
| Julius R Knox | | 5302 Village Trail | | | Austin | TX | 78744 | |
| JULIUS V SHERROD | | 10921 WILD GINGER CIR 203 | | | MANASSAS | VA | 20109-8280 | |
| JULLO BELMAN | | 6008 SUSAN DR | | | SANTA ROSA | CA | 95409-5713 | |
| JULY WILLIAM | | 1700 S MORE | | | HOUSTON | TX | 77004 | |
| JUMAN AND JUMAN PA | | 1981 ROUTE 27 | | | EDISON | NJ | 08817 | |
| JUMP INC | | 10400 ACADEMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| JUMP LAW GROUP | | PO BOX 1028 | | | DAVENPORT | WA | 99122 | |
| JUMP LEGAL GROUP LLC | GMAC MRTG LLC V FREDDIE HOOP WEATA A HOOP OHIO STATE BUREAU WORKERS COMPENSATION LOCAL WASTE SVCS LLC and FRANKLIN CO ET AL | 2130 Arlington Ave | | | Columbus | OH | 43221 | |
| JUMP LEGAL GROUP LLC | MICHAEL A FOX VS GMAC MORTGAGE LLC AND JEFFREY STEPHAN | 2130 Arlington Ave | | | Columbus | OH | 43221 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYSMITH | WI | 54848 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYSMITH | WI | 54848 | |
| JUMP RIVER TOWN | | N8200 BRIDGE DR | TREASURER JUMP RIVER TWP | | GILMAN | WI | 54433 | |
| JUMP RIVER TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| JUMPER JANICE R and BOONE ANDREW | | 2629 WOODLEY PL | | | FALLS CHURCH | VA | 22046 | |
| JUMPER MARK A and JUMPER VERJEAN E | | 6204 OLD POST CT | | | COLUMBUS | GA | 31909 | |
| JUMPERTOWN CITY | | 679 HWY 4 W | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| JUN HONDA | | 25582 MAXIMUS ST | | | MISSION VIEJO | CA | 92691 | |
| JUN HORINOUCHI AND ALICIA HORINOUCHI | | 125 CHAPARREL ST | AND WILLIAM BEIRNE CONST CO INC | | TEHACHAPI | CA | 93561 | |
| JUN LI | | 2022 CUMBERLAND DR | | | WOODBRIDGE | VA | 22191 | |
| JUN LIN | | 9 BURNHAM PL | | | FLANDERS | NJ | 07836 | |
| Jun O Santos | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| Jun Villanueva and Sharon Balverde v Deutsche Bank National Trust Company as Trustee for Harborview 2007 4 GMAC et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v GMAC Mortgage LLC fka GMAC Mortgage Corporation Deutsche Bank National Trust Company as Trustee et al | | Law Office of Rose Spellman | 10601 Civic Ctr DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| JUN YAN HONG | JINMEI PAN | 7 WHEATFIELD RD | | | READINGTON | NJ | 08822 | |
| JUN YUAN | YIJIN CHU | 47 LARKSPUR DR | | | DAYTON | NJ | 08810 | |
| JUNCTION ABSTRACT INC | | 1515 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNCTION CITY CITY | | PO BOX 326 | CITY OF JUNCTION CITY | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY CITY | | PO BOX 326 | JUNCTION CITY CITY CLERK | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| JUNE A ALDERSON | | 567 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| JUNE A AMMAN | PAUL M AMMAN | 9360 THREAD RIVER | | | GOODRICH | MI | 48438 | |
| JUNE A BIXMAN | | 23504 CRANBROOKE DR | | | NOVI | MI | 48375 | |
| JUNE A L JACKSON | | 5440 ODELL RD | | | BELTSVILLE | MD | 20705 | |
| JUNE AND DOINNE HUTSON | | 52 54 RICHELIEU TER | M MILLER AND SON | | NEWARK | NJ | 07106 | |
| June and Donald Kinsella | | 4132 Maider Rd | | | Clay | NY | 13041 | |
| JUNE AND WILLIAM HOFFER AND | | 3999 N FIRST ST | CLARKS ROOFING | | TRENTON | OH | 45067 | |
| JUNE ARABIA | | 2007 SANFORD ST | | | PHILADELPHIA | PA | 19116 | |
| June Bartlett | | 4441 W 4th St | | | Waterloo | IA | 50701 | |
| JUNE BECKHAM INS AGENCY | | 1214 S MOBBERLY | | | LONGVIEW | TX | 75602 | |
| JUNE C LOGAN | | 16637 CLUB DR | | | SOUTHGATE | MI | 48195 | |
| JUNE CHAPMAN ASSOCIATES INC | | 9111 W ST | | | MANASSAS | VA | 20110 | |
| JUNE DOO | | 1506 CRANBERRY DR | | | NORRISTOWN | PA | 19403 | |
| JUNE E BULES ATT AT LAW | | 110 W ADAMS ST | | | PLYMOUTH | IN | 46563 | |
| JUNE E BULES ATT AT LAW | | 515 N WALNUT ST | | | PLYMOUTH | IN | 46563 | |
| June Erkel | | 1753 Corning Ave | | | Waterloo | IA | 50701 | |
| JUNE ESTACIO | | 1732 ELENI CT | | | VIRGINIA BEACH | VA | 23453 | |
| JUNE GAGNON | THE ESTATE OF GERALD GAGNON | 702 HILLTOP DR | | | CUMBERLAND | MD | 21502 | |
| JUNE H HEARNE | | 1101 C RODY RD | | | MCMINNVILLE | TN | 37110-9230 | |
| JUNE HABERKERN | | 3920 STIRRUP LN | | | DOYLESTOWN | PA | 18902 | |
| JUNE HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| June Han | | 8161 Bellhaven St | | | La Palma | CA | 90623 | |
| JUNE HICKSON ELIZABETH | | 4833 SPICEWOOD SPRINGS RD 200 | | | AUSTIN | TX | 78759 | |
| JUNE IV AND MATHEW LEBARRE | | 3214 W 18TH ST | | | PUEBLO | CO | 81003 | |
| JUNE J MORISHITA | | 7336 FORBES AVE | | | LOS ANGELES | CA | 91406-2737 | |
| JUNE L HARRIS ATT AT LAW | | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| JUNE LOMBARDO | | 1 HERITAGE AT CLARA BARTON 205 | | | EDISON | NJ | 08837 | |
| JUNE M HODGES | | 111 HEKILI ST A 253 | | | KAILUA | HI | 96734 | |
| JUNE M MACMICHAEL | | 501 BARRINGTON | | | GROSSE PONTE PARK | MI | 48230 | |
| June Matthews | | 216 Chandler Way | | | Perkasie | PA | 18944 | |
| June Muth | Tax Assessor | 103 Kerry Rd | | | Highlands | TX | 77562 | |
| JUNE NAOMI POWDRILL | | 3771 MOUNT ALMAGOSA PL | | | SAN DIEGO | CA | 92111 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| JUNE P TIPTON | | 11 PIPERS GLEN CT | | | GREENSBORO | NC | 27406 | |
| JUNE PRODEHL RENZI | | 1861 BLACK RD | | | JOLIET | IL | 60435 | |
| JUNE REYNOLDS | | 4375 REMO CRESCENT | | | BENSALEM | PA | 19020 | |
| JUNE SAN MIGUEL AND DANIEL SAN MIGUEL | | 305 WOODLEY RD | AND M AND M ROOFING AND SIDING INC | | LEANDER | TX | 78641 | |
| JUNEAU CITY | | 150 MILLER ST BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | 150 MILLER STPO BOX 163 | TREASURER CITY OF JUNEAU | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | TREASURER | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU CITY AND BOROUGH OF | | 155 S SEWARD ST | CITY AND BOROUGH OF JUNEAU | | JUNEAU | AK | 99801 | |
| JUNEAU COUNTY | | 220 E STATE ST | JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY RECORDER | | 220 E STATE ST RM 112 | TREASURER JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TAX COLLECTOR | | 220 E STATE ST | JUNEAU COUNTY TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TREASURER | | 220 E STATE ST | RM 112 | | MAUSTON | WI | 53948 | |
| JUNEAU REGISTER OF DEEDS | | 220 E STATE ST | RM 212 | | MAUSTON | WI | 53948 | |
| JUNEAU UTILITIES | | PO BOX 163 | | | JUNEAU | WI | 53039 | |
| JUNG AND NA HYUN CHO AND | | 18543 DEVONSHIRE ST 210 | KINGS CARPET | | NORTHRIDGE | CA | 91324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNG J YOON | | 200 GRAND COVE WAY APT 2A | | | EDGEWATER | NJ | 07020-7215 | |
| JUNG M YEO ATT AT LAW | | 16056 SIERRA PASS WAY | | | HACIENDA HEIGHTS | CA | 91745-6544 | |
| JUNG MARIA | | 1407 FOXWOOD DR | QUALITY ROOFING | | LUTZ | FL | 33549 | |
| JUNG MARTIN C | | 14225 94TH AVE NE | | | BOTHELL | WA | 98034-5151 | |
| JUNIATA CO SD FAYETTE TWP | | 144 RED BANK RD | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FAYETTE TWP | | RR 2 BOX 2515 | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FERMANAGH TWP | | 2806 ARCH ROCK RD | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 1 BOX 1030 | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 4 BOX 1005 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | T C OF MIFFLINTOWN BORO SD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD WALKER TWP | | 6213 WILLIAM PENN HWY | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD WALKER TWP | | RR 2 BOX 222 | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | 1 N MAIN ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | PO BOX 68 | JUNIATA COUNTY RECORDER OF DEEDS | | MIFFLIN | PA | 17058-0068 | |
| JUNIATA COUNTY S D MONROE TWP | | PO BOX 44 | T C OF JUANIATA COUNTY SCH DIST | | RICHFIELD | PA | 17086 | |
| JUNIATA COUNTY SD BEALE TWP | | 1449 CIDER PRESS RD | T C OF JUNIATA SCHOOL DISTRICT | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD DELAWARE TWP | | 549 JONES RD | T C OF JUNIATE COUNTY SD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD LACK TWP | | 733 BERRY RIDGE RD | T C OF LACK TOWNSHIP SD | | EAST WATERFORD | PA | 17021 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 107 PATH ST | T C OF MIFFLIN BORO SD | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 307 JUNIATA ST BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MILFORD TWP | | 6708 RT 333 | T C OF JUNIATA AREA SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD PORT ROYAL BORO | | 610 MILFORD STPO BOX 331 | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD PORT ROYAL BORO | | 615 N 4TH ST | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | 15 HILL TOP RD | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | RR 1 BOX 233 B | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | 42 RIDGE ST | T C OF JUNIATA COUNTY SCH DIST | | THOMPSONTOWN | PA | 17094 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | RR 1 BOX 334 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| JUNIATA COUNTY SD TURBETT TWP | | RR 3 BOX 1555 | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD TUSCARORA TWP | | 12746 RTE 75 S | T C OF JUNIATA COUNTY SCH DIST | | HONEYGROVE | PA | 17035 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | JUNIATA COUNTY TAX CLAIM BUREAU | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA MUTUAL INSURANCE CO | | | | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA MUTUAL INSURANCE CO | | PO BOX 268 | | | MCALISTERVILLE | PA | 17049 | |
| JUNIATA RECORDER OF DEEDS | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| JUNIATA TERRACE BORO MIFFLN | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIATA TOWNSHIP | | 2090 S RINGLE RD | TREASURER JUNIATA TWP | | VASSAR | MI | 48768 | |
| JUNIATA TOWNSHIP BEDFRD | | 733 SMOKEY RIDGE RD PH814 | T C OF JUNIATA TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TOWNSHIP BLAIR | | 1934 KNOB RD | T C OF JUNIATA TOWNSHIP | | PORTAGE | PA | 15946 | |
| JUNIATA TOWNSHIP HUNTIN | | 11312 SNYDERS RUN RD | T C OF JUNIATA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| JUNIATA TOWNSHIP PERRY | | 1200 TIMBER RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |
| JUNIATA TOWNSHIP PERRY | | 259 HONEYSUCKLE HOLLOW RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |
| JUNIATA TWP | | 887 SMOKY RIDGE RD | CAROL WHITFIELD TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TWP | | RD 1 BOX 367 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA TWP | | RD 2 BOX 338A | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| JUNIATA VALLEY SCHOOL DIST | | HCR 01 BOX 18 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DIST | | RD 1 BOX 366 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 308 MAIN ST | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 472 KING ST BOX 83 | T C OF JUNIATA VALLEY SCH DIST | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 484 COLUMBIA ST BOX 99 | TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5237 SAULSBURG LOOP | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5916 WYNDHILL LN | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 9098 WHITE DEER RD | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | PO BOX 17 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RD 2 BOX 239 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 197 | | | TYRONE | PA | 16686 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 300 | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR1 BOX 168 | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SD MORRIS TWP | | 3632 WILLIAM PENN HWY | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIOR ACHIEVEMENT OF EASTERN IOWA | | 324 3RD ST SE STE 200 | | | CEDAR RAPIDS | IA | 52401-1841 | |
| JUNIOR L SPENCER | | 457 BOYDEN AVE | | | MAPLEWOOD | NJ | 07040 | |
| JUNIOR PAUL | | 4343 WHITETAIL LN | | | MIDLAND | NC | 28107 | |
| JUNIOUS ALEXANDER AND DANNA JONES | | 3005 WILLIAMSBURG DR | AND JUNIOUS ALEXANDER JONES | | LAPLACE | LA | 70068 | |
| JUNIPERO HEIGHTS | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Junita Jackson vs First Federal Bank of California | | 417 Louisville St | | | Hemet | CA | 92545 | |
| JUNITA SURABAYA | | 25688 MEAD ST | | | LOMA LINDA | CA | 92354-2421 | |
| JUNIUS TOWN | | 690 WHISKEY HILL RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| JUNJI TAKESHITA | MILLICENT KHAW | 4572 AUKAI AVE | | | HONOLULU | HI | 96816 | |
| JUNKER REALTY | | 840 NATIONAL AVE | | | TERRE HAUTE | IN | 47885 | |
| JUNKIN JASON G | | 637 RUTLAND 8 | | | HOUSTON | TX | 77007 | |
| JUNKO OKAMURA | EDWARD OKAMURA | 5340 WISEBURN ST | | | HAWTHORNE | CA | 90250 | |
| JUNYUAN WU | | 107 DRAKEWOOD PL | | | CARY | NC | 27518 | |
| JUPITER IMAGES | | GPOPO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITER PLANTATION HOMEOWNERS ASSOC | | 825 CTR ST | | | JUPITER | FL | 33458 | |
| JUPITER VILLAGE PHASE V | | 17 LISA LN | C O SUNCOAST MANAGERS | | LAKE WORTH | FL | 33463 | |
| JURADO IVAN | | 2133 WILD FLOWER LN | LM ELECTRIC | | CHINO HILLS | CA | 91709 | |
| JURAN BRIAN | | 654 AARON CT | | | KINGSTON | NY | 12401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JURAS LAW FIRM PLC | | 7150 E CAMELBACK RD STE 444 | | | SCOTTSDALE | AZ | 85251 | |
| JURG INC DBA CERTIFIED | | 4368 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| JURGEN D JENSEN ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| JURGEN MENNIG AND SOLID SOLUTIONS | | 7490 SW 104TH ST | CONSULTANTS LLC | | MIAMI | FL | 33156-3141 | |
| JURGENS DAVID and JURGENS BARBARA A | | 48258 256TH ST | | | BRANDON | SD | 57005 | |
| Jurgest Proko | | 1842 Glendale ave | | | Philadelphia | PA | 19111 | |
| JURICICH MITCHELL J and JURICICH LINDA L | | 52 VLY VIEW CT | | | SAN MATEO | CA | 94402 | |
| JURIS ORE | WINIFRED M ORE | 3584 E BUCKSNORT DR | | | HELENA | MT | 59602 | |
| JURISCO | | PO BOX 12939 | | | TALLAHASSEE | FL | 32317 | |
| JURISTA STOLZ WASSERMAN | | PO BOX 1029 | 225 MILLBURN AVE | | MILLBURN | NJ | 07041 | |
| JURKOWSKI JUDITH E | | 3647 S HONEY CREEK DR | | | MILWAUKEE | WI | 53220 | |
| Jurmerline Walker | | 4407 Palmer Dr | | | Mansfield | TX | 76063 | |
| JURNOVOY STEVEN D | | 1100 N PALAFOX ST | C O LEWIS AND JURNOVOY | | PENSACOLA | FL | 32501 | |
| JURUPA COMMUNITY SERVICES | | 3750 UNVERSITY AVE | | | RIVERSIDE | CA | 92501-3366 | |
| JURUPA COMMUNITY SERVICES DISTRICT | | 11201 HARREL ST | COMMUNITY FACILITIES DISTRICT NO 7 | | MIRA LOMA | CA | 91752 | |
| JURUPA Community Services District a public entity on behalf of Community Facilities District No 4 a California et al | | BEST BEST and KRIEGER LLP | 655 W BROADWAY 15TH FL | | SAN DIEGO | CA | 92101 | |
| JUSAY ENGELBERT D | | 8840 COSTA VERDE BLVD APT 3339 | | | SAN DIEGO | CA | 92122-6645 | |
| JUSD CFD SNOWLINE | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| JUSKA TIMOTHY A | | 7221 W 153RD PL | | | ORLAND PARK | IL | 60462 | |
| JUST IN LAND | | PO BOX 2858 | | | CAPO BEACH | CA | 92624-0858 | |
| JUST LAW IDAHO ATTORNEYS AT LAW | | 381 SHOUP AVE | PO BOX 50271 | | IDAHO FALLS | ID | 83405 | |
| JUST MORTGAGE INC | | 9680 HAVEN AVE | STE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| JUST PERFECTION LLC | | 7 DEERPATH DR | | | FARMINGLADALE | NJ | 07727 | |
| JUST PROPERTIES LLC | | PO BOX 891 | | | BRENTWOOD | CA | 94513-0891 | |
| JUST RIGHT REAL ESTATE | | 2001 GRAND BLVD STE 300 | | | KANSAS CITY | MO | 64108 | |
| JUSTESEN JOE and JUSTESEN DIONNE | | PO BOX 4 | | | WASCO | OR | 97065 | |
| JUSTICE B J | | 404 AUGUSTA AVE | | | BELLEVUE | NE | 68005 | |
| JUSTICE BOBBY S and JUSTICE JESSICA D | | 116 DREXEL DR NW | | | ROME | GA | 30165-1817 | |
| Justice Center of Southeastern MA a Subsidiary of SCCLS | Mariah Jennings Rampsi | 231 Main St Ste 201 | | | Brockton | MA | 02301 | |
| JUSTICE DALE | | 2536 SANDY LEVEL RD | | | GOODVIEW | VA | 24095 | |
| JUSTICE JIMMY L and JUSTICE MARILYN F | | 1124 RIVER ST | | | JACKSONVILLE | NC | 28540-5705 | |
| JUSTICE JR JAMES and JUSTICE MELISSA | | 221 THAMES AVE | | | SUMMERVILLE | SC | 29485 | |
| JUSTICE KIMBERLY | | 4364 S 152ND CIR | | | OMAHA | NE | 68137-5126 | |
| JUSTICE LENORA J | | PO BOX 7863 | | | PORT ST LUCIE | FL | 34985 | |
| JUSTICE TORI | | 206 S ATWATER ST | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| JUSTIESS GLEN A | | 1213 HARRIS AVE | | | HURST | TX | 76053 | |
| JUSTIN A BRACKETT ATT AT LAW | | 1104 MERCHANT DR STE 101 | | | KNOXVILLE | TN | 37912 | |
| JUSTIN A HUGHES | | 15666 W MONTECITO AVE | | | GOODYEAR | AZ | 85395-7785 | |
| JUSTIN A MITCHELL AND | KAREN L MITCHELL | 39 HUNTINGTON RD | | | AUGUSTA | KS | 67010-2340 | |
| JUSTIN A REMIS ATTORNEY AT LAW | | 5 ESSEX GREEN DR STE 26 | | | PEABODY | MA | 01960 | |
| Justin Alexander | | 4208 Clearview Ct | | | Sachse | TX | 75048 | |
| JUSTIN AND ANGELA KANNICH | | 210 N COUNTY RD A | AND DP REMODELING | | NEW HOLSTEIN | WI | 53061 | |
| JUSTIN AND ANNE KERSHNER | | 285 BRIDLERIDGE RD | AND VAUGHT CONSTRUCTION | | LEXINGTON | SC | 29073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN AND DEANA ELWELL | | 10300 NW 121ST WAY | | | MEDLEY | FL | 33178-1003 | |
| JUSTIN AND JULIE BARNES | | 5793 W HOOVER AVE | | | LITTLETON | CO | 80123 | |
| JUSTIN AND KIM WALKER | | 7731 ATWOOD DR | | | WESLEY CHAPEL | FL | 33545 | |
| JUSTIN AND LINDSAY WAFFORD | | 27105 CHERRY GROVE CT | | | TEMECULA | CA | 92591 | |
| JUSTIN AND LORRENE MITHERS | | 29090 LIGHT SAILS CT | | | ROMOLAND | CA | 92585 | |
| JUSTIN AND REBECCA MCCARTHY | | 3722 HUMBOLDT AVE | AND REBECCA AUNE | | MINNEAPOLIS | MN | 55412 | |
| JUSTIN AND SUSAN PUTNAM | | 26889 W 226TH ST | | | SPSRING HILL | KS | 66083 | |
| Justin Anderson | | 9917 Fairway Vista Dr | | | Rowlett | TX | 75089 | |
| JUSTIN B BENNETT ATT AT LAW | | 212 N FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441 | |
| JUSTIN B HAENLEIN ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 111 | | | COLORADO SPRINGS | CO | 80920 | |
| JUSTIN B HAENLEIN ATT AT LAW | | 11605 MERIDIAN MARKET VW STE 124 | | | FALCON | CO | 80831 | |
| JUSTIN BARRETT ALLEGOOD ATT AT LAW | | 12 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| Justin Bizjack | | 4410 Ashington Dr | | | Grapevine | TX | 76051 | |
| Justin Blair | | 6313 Monahans Ct | | | Plano | TX | 75023 | |
| JUSTIN BODE | | 4030 WASHBURN AVE S | | | MINNEAPOLIS | MN | 55410 | |
| JUSTIN BONK | | 3646 N CALIFORNIA AVE 2 | | | CHICAGO | IL | 60618 | |
| JUSTIN BORGES AND | CHRISTINA BORGES | 2792 WOODLEIGH LN | | | CAMERON PARK | CA | 95682-8109 | |
| JUSTIN BROWN | | 18408 HATTERAS ST 30 | | | TARZANA | CA | 91356 | |
| JUSTIN C BENNETT | | 287 WHITE ROCK RD | | | VASS | NC | 28394 | |
| JUSTIN C MILLER ATT AT LAW | | 3443 MEDINA RD STE 101 E | | | MEDINA | OH | 44256 | |
| JUSTIN CARLTON | | 9634 W PAYSON RD | | | TOLLESON | AZ | 85353 | |
| JUSTIN CARRO AND | STEPHANI CARRO | 664 HUBBS CT | | | BENICIA | CA | 94510-3946 | |
| JUSTIN CHEN | HEATHER CHEN | 3695 FAIRFAX CT E | | | AURORA | IL | 60504 | |
| Justin Cheng an individual Lida Cheng an individual Plaintiffs vs GMAC Mortgage Corporation business entity et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire Blvd Suite 1200 | | LOS ANGELES | CA | 90010 | |
| Justin Ciervo | | 1016 Gregory Way | | | Voorhees | NJ | 08043 | |
| JUSTIN COLE AND MATT FLEMING | | 7735 WELD COUNTY RD 23 | LLC | | FORT LUPTON | CO | 80621 | |
| JUSTIN D GRAHAM ATTORNEY AT LAW | | 5855 GREEN VALLEY CIR STE 214 | | | CULVER CITY | CA | 90230 | |
| JUSTIN D HARRIS ATT AT LAW | | 1690 W SHAW AVE STE 200 | | | FRESNO | CA | 93711 | |
| JUSTIN D NORMAN | | 1943 ARLINGTON WAY | | | BOUNTIFUL | UT | 84010 | |
| JUSTIN E LEE | LINDA K LEE | 45 653 HAAMAILE ST | | | KANEOHE | HI | 96744 | |
| JUSTIN EDWARD EWERT ATT AT LAW | | 800 W AIRPORT FWY STE 750 | | | IRVING | TX | 75062-6284 | |
| JUSTIN FOWLER | | 151 SUMMERSET CT | | | SAN RAMON | CA | 94583 | |
| JUSTIN GERALD GROVE ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| Justin Gordon | | 1 Wharf Dr | | | Groveland | MA | 01334-1134 | |
| Justin Greenwell | | 711 8th Ave SW | | | Independence | IA | 50644 | |
| Justin Griffin | | 3102 ELIZABETH ST APT 208 | | | DALLAS | TX | 75204-8238 | |
| JUSTIN HARELIK D | | 15760 VENTURA BL STE 1100 | | | ENCINO | CA | 91436 | |
| JUSTIN HELWIG | | 806 DELAWARE ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JUSTIN HIGLEY | | 332 E TIERRA BUENA LN | | | PHOENIX | AZ | 85022 | |
| JUSTIN HORIGAN | | 11 VALENCIA ST | | | HAUPPAUGE | NY | 11788 | |
| JUSTIN HUNT | | 6137 S GENEVA CT | | | ENGLEWOOD | CO | 80111-5436 | |
| JUSTIN J KOSIBA ESQ | | 426 E NEW YORK ST | HENSLEY LEGAL GROUP PC | | INDIANAPOLIS | IN | 46202 | |
| JUSTIN J LYNCH | ANNE R LYNCH | 141 MENDHAM RD | | | BERNARDSVILLE | NJ | 07924 | |
| JUSTIN JACK ATT AT LAW | | 629 24TH AVE SW | | | NORMAN | OK | 73069 | |
| JUSTIN JAEGER ATT AT LAW | | 19751 E MAINSTREET STE 225 | | | PARKER | CO | 80138 | |
| JUSTIN K KUNEY ATT AT LAW | | 6833 HARMON DR | | | SACRAMENTO | CA | 95831 | |
| JUSTIN K VALDEZ | | 3660 N LAKESHORE DR 3308 | | | CHICAGO | IL | 60613 | |
| Justin Klein | | 225 Julie Ct | | | Waterloo | IA | 50702-3803 | |
| JUSTIN L CHENIER | | 12716 CALHOUN RD | | | OMAHA | NE | 68152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LAVIGNE AND PATRICE | | 217 JEFFERSON AVE | LAVIGNE AND PATRICE ELIZABETH KOPEC | | DANVILLE | VA | 24541 | |
| Justin Leerar | | 170 3rd St SW | | | Britt | IA | 50423 | |
| JUSTIN LEIKALA BRENDA LEIKALA | | 1060 BLOIS DR | PRO MODEL INC | | MARION | OH | 433302 | |
| JUSTIN LUYBEN | | 38580 CELINE CV | | | MURRIETA | CA | 92562-9324 | |
| JUSTIN M BRENNER AND | | BRENDICE Y BRENNER | 100100 E FUNSTON ST | | WICHITA | KS | 67207 | |
| JUSTIN M MYERS ATTORNEY AT LAW | | 1194 W S JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84085-5508 | |
| JUSTIN M MYERS ATTORNEY AT LAW L | | 1194 W S JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84095 | |
| JUSTIN M SMITH ATT AT LAW | | 55 ERIEVIEW PLZ STE 630 | | | CLEVELAND | OH | 44114 | |
| JUSTIN M THOMAS | KELSEY M THOMAS | 41544 DEERHORN RD | | | SPRINGFIELD | OR | 97478 | |
| JUSTIN MCINERNY ATT AT LAW | | 5708 HUNTINGTON PKWY | | | BETHESDA | MD | 20814 | |
| JUSTIN MEADOWS INC | | PO BOX 1027 | | | JUSTIN | TX | 76247 | |
| Justin Murphy | | 3521 Paseo De Elenita | Unit 161 | | Oceanside | CA | 92056 | |
| JUSTIN ONOFRIETTI | | 605 SW 14TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JUSTIN OZOL and NORAINI OZOL | | 200 KINGS RD | | | PLYMOUTH MEETING | PA | 19462 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN PFEFFER | | 1322 BUENA VISTA AVE | | | SPRING VALLEY | CA | 91977 | |
| JUSTIN PLATT | | 15 PETTINGGALE RD | | | AMHERST | NH | 03031 | |
| JUSTIN POWELL AND KACI D POWELL | | 2026 MOORE DUNCAN HWY | | | MOORE | SC | 29369 | |
| JUSTIN R BUIS AND DEBRA BUIS | | 2071 QUAIL ROOST DR | | | WESTON | FL | 33327 | |
| JUSTIN R JOHNSON | LORI A JOHNSON | 2924 RHODES DR | | | TROY | MI | 48083 | |
| JUSTIN R KOOMLER AND KELLI KOOMLER | | 7702 HIGHRIDGE DR | | | INDIANAPOLIS | IN | 46259-8727 | |
| JUSTIN R MOUNT | | 308 BRK GLN DR | | | MOORESVILLE | NC | 28115 | |
| JUSTIN R TUPIK | SHERRI L TUPIK | 6 AUSTIN DR | | | EDGEWATER | MD | 21037 | |
| JUSTIN SCHLEGEL | | 12170 N 83RD DR | | | PEORIA | AZ | 85345 | |
| Justin Smith | | 1609 W 7th St | | | Cedar Falls | IA | 50613 | |
| JUSTIN SMITH AND ALISIA SMITH | | 1767 COUNTY RD 147 | AND ALICIA SMITH | | BURNS | WY | 82053 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| Justin Taylor | | 6320 Whetstone | | | McKinney | TX | 75070 | |
| JUSTIN TOLLE | | 17377 91ST AVE N | | | OSSEO | MN | 55311-5403 | |
| JUSTIN WHITE | | 5840 ELLIOT AVE S | | | MINNEAPOLIS | MN | 55417 | |
| Justin Young | | 912 Mill St | | | Traer | IA | 50675 | |
| JUSTINA A P LAGINESS | | 10735 CULVER RD | | | BRIGHTON | MI | 48114 | |
| JUSTINE CARREGAL AND GARY AND JUSTINE | | 4 EDEN RD | FIALKOSKY | | ROCKPORT | MA | 01966 | |
| Justine Daigle | | 428 HIGHLAND DR | | | WATERBURY | CT | 06708-3623 | |
| JUSTINE DURANT AND CINCOTTA | | 1415 CLEAR VALLEY DR | OPERATING COMPANY LLC | | HOUSTON | TX | 77014 | |
| JUSTINE THONN | | 2118TH N LINWOOD AVE | | | SANTA ANA | CA | 92705 | |
| JUSTINIANO ROMAN | | 2641 UNIVERSITY BLVD N APT H201 | | | JACKSONVILLE | FL | 32211-8342 | |
| JUSTIS SUE | | 415 N FAIRMONT | | | MORRISTOWN | TN | 37814 | |
| JUSTO DIAZ AND FIGUEROA | | 4802 COTTON RIDGE TRAIL | REMODELING SERVICES | | HOUSTON | TX | 77053 | |
| JUSTO RAYMOND DE VARONA | | 2113 BOXWOOD LN | | | LANSING | MI | 48917 | |
| JUSTUS AND JANNETTE | | 12720 COVINGTON MANOR FARMS RD | LITTLEJOHN AND COLONIAL HOMES INC | | FORT WAYNE | IN | 46814 | |
| JUSTUS PROPERTIES INC | | 601 CARNEGIE | | | BROWNWOOD | TX | 76801 | |
| JUSTYN COMER | | 148 BETWEEN THE LAKES RD | | | SHOHOLA | PA | 18458 | |
| JUUL TIMOTHY J and JUUL JULIANNE S | | 3220 W GRANADA ST | | | TAMPA | FL | 33629-7132 | |
| JUVENAL ZAVALA | | 6180 SAPPHIRE CT | | | GRAND BLANC | MI | 48439 | |
| JUZANG TRINA K | | 490 FARRVIEW RD | | | BALL GROUND | GA | 30107 | |
| JV LANDSCAPING JOSE VALDEZ | | 202 SUNSHINE DR | | | BOLINGBROOK | IL | 60490-1545 | |
| JVC CONSTRUCTION | | PO BOX 345 | | | MCAFEE | NJ | 07428 | |
| JVD INVESTMENTS LLC | | 11956 PLZ DR 151 | | | SAN DIEGO | CA | 92128 | |
| JW ELKINS PLUMBING | | 2424 HOMEWOOD TERRACE | | | ARLINGTON | TX | 76015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JW HILL AND ASSOCIATES | | 1105 HOWARD ST W | | | LIVE OAK | FL | 32064 | |
| JW RIKER REAL ESTATE | | 265 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| JW ROOFING | | PO BOX 693 | 34675 JENNIFER DR | | WILDOMAR | CA | 92595 | |
| JW SHELTON AUCTION AND REALTY | | 4031 HALIFAX RD | | | SOUTH BOSTON | MA | 24558 | |
| JW SULLIVAN STATE MARSHAL TRUSTEE | | PO BOX 11311 | CONNECTICUT STATE MARSHAL | | WATERBURY | CT | 06703 | |
| Jwana McNeal | | 401 N OLD ORCHARD LN APT 323 | | | Lewisville | TX | 75067-3486 | |
| JWB INSURANCE GROUP | | 4010 OLEANDER DR STE 11 | | | WILMINGTON | NC | 28403-6810 | |
| JWD VENTURES | | 3291 HARRIS CT | | | PLACERVILLE | CA | 95667 | |
| JWI MAINTENANCE | | 350 W MAPES RD | | | PERRIS | CA | 92570 | |
| JWILLIAM STARR | | 3421 NCAUSEWAY BLV | STE 304 | | METAIRIE | LA | 70002 | |
| JWP CORNERSTONE LLC | | N3570 RIVER RD | | | BRUCE | WI | 54819-8521 | |
| JWS CONSOLIDATED SERVICES | | 7451 HENDRICKS | | | MERRIVILLE | IN | 46410 | |
| JYE JAY CHANG ATT AT LAW | | 17800 CASTLETON ST STE 418 | | | CITY OF INDUSTRY | CA | 91748 | |
| JYE JAY CHANG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| JYH HERNG CHOW | CHUN MIN SU | 1231 QUAIL CREEK CIR | | | SAN JOSE | CA | 95120-0000 | |
| JYLL SOUTO | | 19 WALL ST | | | MILFORD | CT | 06460 | |
| JYME W STONER | BILLIE J STONER | PO Box 807 | | | PEARCE | AZ | 85625 | |
| JYOTIN SHAH | | 222 MAIN ST APT 303 | | | EVANSTON | IL | 60202-2468 | |
| JYOTIRMOY CHAKRAVARTY | | 232 DEER CREET DR | | | BOERNE | TX | 78006 | |
| JYOTSNA PARUCHURI | | 320 CHIMNEY HILL | | | NASHVILLE | TN | 37221 | |
| K A G INCORPORATED | | 2290 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| K AJR CONSTRUCTION LLC | | 11206 CHERRY HILL RD STE 301 | | | BELTSVILLE | MD | 20705 | |
| K AND A CUSTODIAL SERVICE | | 250 CYPRESS LN APT11G | | | GREENVILLE | MS | 38701 | |
| K AND B BUILDERS INC | | 334 EASTLAKE RD 145 | | | PALM HARBOR | FL | 34685 | |
| K AND B CONSTRUCTION AND MASONRY | | 545 W HENRY ST | | | KAUKAUNA | WI | 54130 | |
| K AND B MECHANICAL LLC | | 1071 LONGTOWN RD | | | LUGOFF | SC | 29078 | |
| K AND B RESTORATION INC | | 6108 OLD BOHN RD | | | MOUNT AIRY | MD | 21771 | |
| K AND C LENDING LLC | | 6947 COAL CREEK PKWY SE | 3200 | | NEW CASTLE | WA | 98059 | |
| K and G Recruiting LLC | | 5435 Sugarloaf Pkwy Ste 2200 | | | Lawrenceville | GA | 30043 | |
| K and G Recruiting LLC | | C O Asset Recruiting | 1400 Abbey Ct | | Alpharetta | GA | 30004 | |
| K AND I REALTY | | PO BOX 177 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| K AND J CONSTRUCTION | | 3637 BARNETT ST | | | MOSS POINT | MS | 39563 | |
| K and K ASSET MANAGEMENT | | 1759 ENGLISH ROSE | | | LAS VEGAS | NV | 89142 | |
| K and K QUALITY APPRAISALS | | 82 FRANKLIN ST | | | HANSON | MA | 02341 | |
| K AND K QUALITY APPRAISALS INC | | 854 BROCKTON AVE | PO BOX 423 | | ABINGTON | MA | 02351 | |
| K AND L FLOORING | | 601 MURDERS RD | | | HOT SPRINGS | AR | 71909 | |
| K AND L GATES LLP | | 1601 K ST NW | | | WASHINGTON | DC | 20006-1600 | |
| K and L Gates LLP fka Preston Gates and Ellis LLP | David C Neu | 925 Fourth Ave | Ste 2900 | | Seattle | WA | 98104-1158 | |
| K and L Gates LLP fka Preston Gates and Ellis LLP | David C Neu | 925 Fourth Ave | Ste 2900 | | Seattle | WA | 98104-1158 | |
| K AND L PROPS INC | | 11011 RIDGEDALE RD | | | TEMPLE TERRACE | FL | 33617 | |
| K AND M BUILDING AND REMODELING LLC | | 25 TUPELO PL | | | MIDDLETOWN | CT | 06457 | |
| K AND M STOREY INC | | PO BOX 871263 | | | STONE MOUNTAIN | GA | 30087 | |
| K AND N ENTERPRISES | | 112 SUNNY RIDGE LN | | | NEW KENSINGTON | PA | 15068-1929 | |
| K and P ROOFING SIDING AND HOME | | 914 A1 N ENGLISH STATION RD | | | LOUISVILLE | KY | 40223 | |
| K and R CONTRACTORS INC | | 1 CAMPBELL RD | | | NORTH ANDOVER | MA | 01845 | |
| K and S CENTER LAKE FOREST | | C O ROCKOFF HARLAN RASOF | ATTN BRUCE TAYLOR | | SKOKIE | IL | 60076 | |
| K AND S CONSTRUCTION | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| K AND S PAINTING CONTRACTORS | | 21475 GRAYS PEAK | | | PARKER | CO | 80138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K AND W ELECTRIC COMPANY | | 2208 LOIS DR | | | MOUNDS VIEW | MN | 55112 | |
| K ANDREW FITZGERALD ATT AT LAW | | 217 E CTR ST STE 270 | | | MOAB | UT | 84532 | |
| K B REAL ESTATE | | 2500 N PANTANO RD | | | TUCSON | AZ | 85715 | |
| K BERGER CONSTRUCTION INC | | 108 COMMERCE COMMONS | | | COMMERCE | GA | 30529 | |
| K C REO SALES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| K CONSTRUCTION ROOFING LLC | | 4208 I S BLVD | | | CHARLOTTE | NC | 28209 | |
| K D JOHNSON ATT AT LAW | | 303 W MAIN ST STE A | | | MOUNTAIN CITY | TN | 37683 | |
| K D ROOFING AND CONSTRUCTION LLC | | 1426 BROOKHAVEN DR | | | SOUTHHAVEN | MS | 38671 | |
| K DALE BUSH | CATHERINE BUSH | 6581 MORNINGTIDE DR | | | HUNTINGTON BEACH | CA | 92648 | |
| K DENISE GRAHAM | | 2 ABBOTT CT | | | EAGLEVILLE | PA | 19403 | |
| K DENNY COLVIN ATT AT LAW | | PO BOX 1265 | | | YAKIMA | WA | 98907 | |
| K DRAKE OZMENT ATT AT LAW | | 2001 PALM BEACH LKS BLVD NO 410 | | | WEST PALM BEACH | FL | 33409 | |
| K EDWARD COOK | | 284 W HIGH ST | use 001173779 | | OVIEDO | FL | 32765 | |
| K EDWARD SEXTON II ATT AT LAW | | 1736 OXMOOR RD STE 101 | | | BIRMINGHAM | AL | 35209 | |
| K ERIK AND CARRIE KALLSTROM | | 3125 HWY 13 | | | RIFLE | CO | 81650 | |
| K F HEISLER and M A HEISLER TRUST | | 3224 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| K HOMES INC | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010 | |
| K HOV FOUR SEASONS HEMET CONSL | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| K HOVNANIAN FEDERAL MORTGAGE | | 1800 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| K HUNTER GOFF ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| K HUNTER GOFF PA | | 227 CITRUS TOWER BLVD | | | CLERMONT | FL | 34711-2789 | |
| K JEFFREY REYNOLDS ATT AT LAW | | 924 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| K JIN LIM ATT AT LAW | | 176 S HARVEY ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| K K SUMMERS ATT AT LAW | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502 | |
| K L AND SHARON YOUNG AND | | 3476 N MCCALL AVE | KENNETH YOUNG | | SANGER | CA | 93657 | |
| K L BETTIS LLC | | 1117 22ND ST S STE 208 | | | BIRMINGHAM | AL | 35205 | |
| K L DELANY CO | | 909 W 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| K L MCCREIGHT | | 12415 SOMERSET PL DR | | | SAINT LOUIS | MO | 63128 | |
| K L STANLEY AND ASSOCIATES INC | | 343 HOMELAND SOUTHWAY STE 2 A | | | BALTIMORE | MD | 21212 | |
| K LAWRENCE KEMP ATT AT LAW | | 953 5TH AVE | | | NEW KENSINGTON | PA | 15068 | |
| K LEANNE DANIEL PA | | PO BOX 514 | | | NASHVILLE | AR | 71852 | |
| K MARTIN KUNY PC | | 114 S MAIN ST STE 100 | | | INDEPENDENCE | MO | 64050 | |
| K MEGHAN MARAGHY | Remax Prestige | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| K POPP LAW | | 127 N FRANKLIN ST STE 201 | | | PRT WASHINGTN | WI | 53074 | |
| K RENEE SANDOVAL | GRAPHIC DESIGNER | 180 N MAPLEWOOD ST | | | ORANGE | CA | 92866-1724 | |
| K RICE OSCODA INC | | 5125 N US 23 | | | OSCODA | MI | 48750 | |
| K SCOTT BOWIE | CARRIE A BOWIE | 14544 SKYBREEZE CT | | | GRANGER | IN | 46530 | |
| K SEAN SINGH ATT AT LAW | | 801 N BUSH ST | | | SANTA ANA | CA | 92701-3715 | |
| K SMITH CONTRACTING | | 2272 W REID RD | | | FLINT | MI | 48507 | |
| K WALLER CONSTRUCTION | | PO BOX 22955 | | | MEMPHIS | TN | 38122 | |
| K WATSON LAW OFFICE | | 390 MAIN ST STE 105 | | | WOBURN | MA | 01801 | |
| K2 ENVIRONMENTAL INC AND | | 169 MARK TWAIN AVE | ANDREW AND DIANE LAFRENZ | | SAN RAFAEL | CA | 94903 | |
| K2 RESTORATION AND CONSTRUCTION | | 2 PLEASANT HILL RD STE B | | | OWINGS MILLS | MD | 21117 | |
| K2B Enterprises LLC | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| KA FOREMAN PC | | PO BOX 87290 | | | COLLEGE PARK | GA | 30337 | |
| Ka Hill | | 35 Sherwood Ln | | | Westampton | NJ | 08060 | |
| KA RICHARDSON COMPANY | | PO BOX 1267 | | | LUMBERTON | NC | 28359 | |
| KAABA CARTER AND CLEVELAND REPAIR | | 2032 WASHINGTON DR | COMPANY | | CLEVELAND | OH | 44143 | |
| KAANAPALI SHORES AOAO | | 2155 KALAKAUA AVE 5TH FLR | C O ASTON HOTELS AND RESORTS LLC | | HONOLULU | HI | 96815 | |
| KAAREN ANDERSON ROBINSON ATT AT | | 1670 WASHINGTON AVE | | | ATLANTA | GA | 30344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAARI S DAHL | | 11348 SE 300TH PL | | | AUBURN | WA | 98092-2038 | |
| KAATERSKILL REALTY | | 262 BROADWAY | | | MONTICELLO | NY | 12701 | |
| KAATZ RYAN and KAATZ MOLLY | | 267 E DRURY LN | | | NORTH BARRINGTON | IL | 60010-2111 | |
| KABA AND ASSOCIATES PA | | 1840 W 49 ST STE 100 | | | HIALEAH | FL | 33012 | |
| KABALICAN RADE | | 16554 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-0000 | |
| Kabateck Brown Kellner LLP | NATIONAL ASSOC FOR THE ADVANCEMENT OF COLORED PEOPLE NAACP V AMERIQUEST MRTG CO GMAC MRTG GROUP LLC GMAC RESCAP RE ET AL | 644 S Figueroa St | Engine Company No 28 Building | | Los Angeles | CA | 90017 | |
| KABEL JAMES D and KABEL JOYCE D | | 212 BALLIGOMINGO RD | | | CONSHOHOCKEN | PA | 19428-2606 | |
| KABIR REZWANUL | | 15017 FERNHILL DR | | | AUSTIN | TX | 78717 | |
| KABIRI MOE and KABIRI ALICIA A | | 4 BEVERLY RD | | | MADISON | NJ | 07940 | |
| KABIRI MOE and KABIRI ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205 | |
| KABIRI MOE and KABIRI ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205-0463 | |
| KABLIK AND LEARY PC | | 675 BERLIN TPKE FL 2 | | | BERLIN | CT | 06037 | |
| KABONGO AND WRIGHT LLC | | 184 N AVE STE 104C | | | JONESBORO | GA | 30236 | |
| Kacey Cooper | | 960 E Mulkey St | | | Fort Worth | TX | 76104 | |
| KACHINA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KACHINA PROPERTIES | | 1177 E ASH ST | | | GLOBE | AZ | 85501-1407 | |
| Kacie Kriegel | | 1755 Huntington Rd | | | Waterloo | IA | 50701 | |
| KACKLEY AL | | PO BOX 12461 | | | TUCSON | AZ | 85732 | |
| KACSUR IV MICHAEL J and NICKENS WERNER DANIELLE | | 501 WILBUR HENRY DR | | | FLORENCE | NJ | 08518-2505 | |
| KADAR CHARLES G | | 405 W MAIN ST | | | MARSHALLVILLE | GA | 31057 | |
| KADEN MUMFORD AND ANNIESSA MUMFORD | | | 233 C AVE APT E | | CORONADO | CA | 92118 | |
| Kader Gerard P and Kader Lelia S | | 275 Whisper Wood Blvd | | | Slidell | LA | 70458 | |
| KADING ALAN | | 401 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| KADISH AND FIORDALISO | | 3517 GENESEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| Kadota Ruth E | | 35901 Arnette Rd | | | Wildomar | CA | 92595 | |
| KADOUS KATHRYN | | 501 MEDLOCK RD | | | DECATUR | GA | 30030-1513 | |
| KADUNC EDWARD L and KADUNC HELENA L | | 4301 MASSACHUSETTS AVE NW APT 5003 | | | WASHINGTON | DC | 20016-5569 | |
| KAEFER JOHN K | | PO BOX 9 | | | YUKON | PA | 15698-0009 | |
| KAEHNE LIMBECK PASQUALE AND PASQU | | 1121 N 7TH ST | | | SHEBOYGAN | WI | 53081 | |
| KAENE HARRIS AND C AND K ROOFING | | 230 FIFTH ST B | | | CARROLLTON | GA | 30117-2169 | |
| KAFIN OIL CO INC | | 27 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| KAFREJEO E JONES | | 3809 FOUNDERS CLUB DR | | | SARASOTA | FL | 34240 | |
| KAG INC | | 2111 HUNTINGTON DR | | | SAN MARION | CA | 91108 | |
| KAGAMI RICHARD F | | 98 334 PONOKIWILA ST | | | AIEA | HI | 96701 | |
| KAGAN MARNI | | 1610 W SANDPIPER CIR | WACHOVIA BANK NA | | PEMBROKE PINES | FL | 33026 | |
| KAGEN MACDONALD AND FRANCE PC | | 2675 EASTERN BLVD | | | YORK | PA | 17402 | |
| KAGLER JOANNE B | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| KAGOGA BAHJET | | 45825 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4729 | |
| KAHAN AND SHIR PL | | 1800 NW CORPORATE BLVD STE 200 | C O MONTECITO HOA | | BOCA RATON | FL | 33431 | |
| KAHAN SHIR PL TRUST ACCOUNT | | 1800 NW CORPORATE BLVD STE 102 | | | BOCA RATON | FL | 33431 | |
| KAHL DICK L | | 207 E 1ST ST | | | POWELL | WY | 82435 | |
| Kahlil J McAlpin | Law Offices of Kahlil J McAlpin | 8055 W Manchester Ave Ste 525 | | | Playa Del Rey | CA | 90293 | |
| KAHN AND ASSOCIATES LLC | | 6700 ROCKSIDE WOODS BLVD N STE 215 | | | INDEPENDENCE | OH | 44131-2373 | |
| KAHN AND CHENKIN | | 2924 DAVIE RD STE 200 | | | DAVIE | FL | 33314 | |
| KAHN CARLIN AND COMPANY | | 3350 S DIXIE HWY | | | MIAMI | FL | 33133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAHN HENRY J and JENSEN SUSAN D | | 46 MARR AVE | | | OAKLAND | CA | 94611-3131 | |
| KAHN INC REALTORS | | 100 STONY BROOK CT | | | NEWBURGH | NY | 12550 | |
| KAHN JAMES F | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| KAHN KAREN J | | 207 CALDWELL CIR | | | AUGUSTA | GA | 30909 | |
| KAHN ROY | | 5820 MAYNADA ST | E COAST APPRAISERS | | CARAL GABLES | FL | 33146 | |
| KAHN SOARES and CONWAYLLP | | 219 NDOUTY ST | | | HANFORD | CA | 93230 | |
| KAHOKA | | 250 N MORGAN | CITY COLLECTOR | | KAHOKA | MO | 63445 | |
| KAHOKA | | 250 N MORGAN | KAREN WALKER CLERK | | KAHOKA | MO | 63445 | |
| KAHRE GREGORY A | | 18 NW FOURTH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KAI JANET R | | 2960 SW 174TH WAY | | | MIRAMAR | FL | 33029 | |
| KAI KENNER | | 6755 MIRA MESA BLVD 123 228 | | | SAN DIEGO | CA | 92121 | |
| KAI LI LIAW | | 162 CANTERBURY LN | | | BLUE BELL | PA | 19422 | |
| KAI S SPANDE | KACI I SPANDE | 8624 HIDDEN ACRE CT | | | CLARKSTON | MI | 48348-2895 | |
| KAIB DONNA | | 41 FORNOF LN | TAX COLLECTOR | | PITTSBURGH | PA | 15212 | |
| KAIDEN AND KAIDEN | | 225 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188-3744 | |
| KAIJA F POWERS AND | | 27 GRIST MILL RD | HOME INSURED SERVICES INC | | GLEN MILLS | PA | 19342 | |
| KAIL JR STEPHEN M | | 1851 TIMOTHY DR | | | WEST MIFFLIN | PA | 15122 | |
| KAILEE RAINEY HEATHER | | 19600 108TH AVE SE 202 | | | RENTON | WA | 98031 | |
| KAIN JAMES L and KAIN MAGALI G | | 125 MARKET ST APT 324 | | | MANASSAS PARK | VA | 20111-3218 | |
| KAINDL ROBERT W | | 12414 172ND AVE NE | | | REDMOND | WA | 98052 | |
| KAINEN MICHAEL R | | PO BOX 919 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| KAINEN MICHELLE | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| KAIRYS BUILDERS INC | | 33535 UNION | | | CHICAGO | IL | 60608 | |
| KAISER FEDERAL BANK | | 1359 GRAND AVE | | | COVINA | CA | 91724 | |
| KAISER FOUNDATION HEALTH PLAN INC | | HPSA COLLECTION and LEGAL PROCESSES | 1800 HARRISON ST6TH FL | | OAKLAND | CA | 94612 | |
| KAISER HEALTH PLAN INC | | PO Box 80204 | WORLDWAY POSTEL CTR | | LOS ANGELES | CA | 90080 | |
| KAISER HOME IMPROVEMENTS | | 1528 40TH ST | | | ROCK ISLAND | IL | 61201-3835 | |
| KAISER INS SVCS INC | | PO BOX 51017 | | | AMARILLO | TX | 79159-1017 | |
| KAISER JEFFREY A | | 110 BERKSHIRE DR | | | WANDO | SC | 29492 | |
| KAISER REED | | 124 W HIGH SCHOOL RD | | | GREENTOWN | IN | 46936 | |
| KAISER RONALD H and KAISER KAREN | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| KAISER SIDING AND ROOFING | | 5400 LAUREL SPRINGS PKWY STE 1308 | | | SUWANEE | GA | 30024 | |
| KAISHENG FAN | HUI LI | 55 DANVILLE DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| Kaitlin Heller | | 404 N Maple Ave | N A | | Sumner | IA | 50674 | |
| KAIULANI OF PRINCEVILLE | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KAIYAN COBURN | | 627 OAKBEND DR | | | COPPELL | TX | 75019-2477 | |
| KAIYIR BENNETT AND A Z | | 8006 WATERMILL CT | COMPLETE HOME REPAIRS | | ELKRIDGE | MD | 21075 | |
| KAIZEN VENTURES INC DBA REALTY EXE | | 4460 W SHAW 101 | | | FRESNO | CA | 93722 | |
| KAJ OVE JENSEN | | 18212 E NEWBURGH ST | | | AZUSA | CA | 91702-5818 | |
| KAJANDER AND GREENE | | 17 S BRIAR HOLLOW LN STE 302 | | | HOUSTON | TX | 77027 | |
| KAL MUGHRABI | Coldwell Banker Heritage Realtors | 535 N MAIN ST | | | SPRINGBORO DAYTON | OH | 45066 | |
| Kal Zurnamer | | 1209 Manhattan Ave 21 | | | Manhattan Beach | CA | 90266 | |
| KALA REALTY | | 429 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| KALAGIS AND JACOB PC | | 1480 RENAISSANCE DR STE 412 | | | PARK RIDGE | IL | 60068 | |
| KALAJDZHYAN VLADIMIR | | 1109 ODOM DR | | | FAYETTEVILLE | NC | 28304-1813 | |
| KALALA S ABBOTT | | PO BOX 11124 | | | SCOTTSDALE | AZ | 85271 | |
| KALAMAZOO | | 1720 RIVERVIEW DR | TREASURE KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALAMAZOO CITY | | 241 S S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | TREASURER | 241 W S | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 KALAMAZOO AVE RM 102 | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | | | KALAMAZOO | MI | 49004 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | TREASURER KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |
| KALAMO TOWNSHIP | | 303 S IONA RD | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP | | 303 S IONIA | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP TAX COLLECTOR | | 303 S IONIA | | | VERMONTVILLE | MI | 49096 | |
| KALANI F SCHREINER | TOMARA F LANE SCHREINER | PO BOX 1258 | | | TRACY | CA | 95378 | |
| KALANTZIS TASOS and KALANTZIS NIKI | | 5192 HAHN RD NE | | | NORTH CANTON | OH | 44721 | |
| KALASHNIKOV SERGEY | | 22642 WATERBURY ST | | | WOODLAND HILLS | CA | 91364-4925 | |
| KALASKY KATHLEEN A and KALASKY HARRY C | | 6157 BANCROFT ST | | | OMAHA | NE | 68106 | |
| KALATA JEFFERY | | 9328 2ND AVE | | | ALMOND | WI | 54909 | |
| KALB AND ROSENFELD PC | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| KALE AVILLA SONNY | | 94 1058 PAHA PL L2 | | | WAIPAHU | HI | 96797 | |
| KALEB AND RACHAEL BREWER | | 110 HENRY LN | | | WEATHERFORD | TX | 76086-4631 | |
| KALEBAUGH MICHAEL L and KALEBAUGH ZITA K | | 1430 16 1 2 ST S | | | FARGO | ND | 58103-3945 | |
| KALENDA AND ASSOCIATES | | 919 W SAINT GERMAIN ST STE 2000 | | | SAINT CLOUD | MN | 56301 | |
| KALER DOELING LAW OFFICE | | PO BOX 423 | | | FARGO | ND | 58107 | |
| KALER KIP M | | PO BOX 423 | 607 N P AVE | | FARGO | ND | 58107-0423 | |
| KALESA WALK CORPORATION | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| KALET GONZALEZ AND JOSE MONTIEL AND | | 56635 WEDGEWOOD N | ROMERO BUILDERS CONSTRUCTORES ROMER | | ELKHART | IN | 46516 | |
| KALEVA VILLAGE | | 205 E TURNER STPO BOX 14 | TREASURER | | KALEVA | MI | 49645 | |
| KALEVA VILLAGE | | 9219 AURA BOX 45 | TREASURER | | KALEVA | MI | 49645 | |
| KALEY INC | | 920 W 18TH ST | | | MERCED | CA | 95340 | |
| KALFUS AND NACHMAN PC | | PO BOX 12889 | | | NORFOLK | VA | 23541 | |
| KALIBJIAN JEFFREY R and KALIBJIAN RALPH | | 2741 KENNEDY ST | | | LIVERMORE | CA | 94551-5981 | |
| KALIE PATRICK N and KALIE KIMBERLY A | | 422 HARVEY AVE | | | ERIE | PA | 16511 | |
| KALILL GLASSER AND ASSOCIATES | | 135 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| KALINER MICHAEL | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINER MICHAEL A | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINYAK NANCY C and FANGMAN DOUGLAS C | | 300 TIMBER RIDGE DR UNIT 7 | | | WILDER | KY | 41071-3362 | |
| KALIS MICHAEL | | 2901 BOSTON ST 216 | | | BALTIMORE | MD | 21224 | |
| KALIS MICHAEL M | | 438 CAPSTAN CT | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KALISH BERTRAM and KALISH HOPE | | 4631 SE POMPANO TER | | | STUART | FL | 34997 | |
| KALKASKA COUNTY | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA COUNTY TREASURER | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA RECORDER | | 605 N BIRCH ST | CTY COURTHOUSE | | KALKASKA | MI | 49646 | |
| KALKASKA REGISTER OF DEEDS | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALKASKA TOWNSHIP | | 2068 VALLEY RD NW | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL STPO BOX 855 | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL STPO BOX 855 | | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP TREASURER | | 2068 VALLEY RD NW | | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | 200 HYDE ST | KALKASA VILLAGE | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | PO BOX 489 | KALKASA VILLAGE | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | PO BOX 489 | | | KALKASKA | MI | 49646 | |
| KALLA JOHN B | | 5308 S SHAWNEE ST | | | AURORA | CO | 80015-6578 | |
| KALLAS AND ASSOCIATES LTD | | 4601 EXCELSIOR BLVD STE 500 | | | MINNEAPOLIS | MN | 55416-4977 | |
| KALLENBACH AND BURKHART | | 524 S HALLECK ST | | | DEMOTTE | IN | 46310 | |
| KALLHER SR TIMOTHY | | 57 S 65TH AVE | ROSEMARY KALLAHER | | PENSACOLA | FL | 32506 | |
| KALLUS MARK A and KALLUS CAROLYN J | | 2325 NASHVILLE PIKE 122 | | | GALLATIN | TN | 37066 | |
| KALOGERAS NICHOLAS M | | 18 E UNION BLVD | | | BETHLEHEM | PA | 18018 | |
| KALOGIANIS AND ASSOCIATES P A | | 5901 U S 19 STE 8 | | | NEW PORT RICHEY | FL | 34652 | |
| KALOGIANIS AND ASSOCIATES P A | | 8141 BELLARUS WAY | | | TRINITY | FL | 34655-1783 | |
| KALOTTA LEE and MASLOWSKI MELISSA | | 165 N CANAL ST UNIT 623 | | | CHICAGO | IL | 60606-1525 | |
| KALOWITEE BEDASIE AND OROURKE | | 6619 STARDUST ST | CLAIMS SERVICE CORP | | NORTH LAUDERDALE | FL | 33068 | |
| KALSBEEK EDWARD | | 63 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| KALUZNE AND COMPANY | | 510 E PRESIDENT ST | | | SAVANNAH | GA | 31401 | |
| KALYAN GANESAN | BHANU G GANESAN | 28 WARRENS WAY | | | PORTSMOUTH | RI | 02871 | |
| KALYAN SHAMLA and RAMAMURTHI KALYANA S | | 4920 ADAMS POINTE CT | | | TROY | MI | 48098-4111 | |
| Kalyvas Group LLC c o The Office Annex Inc | | 111 Second Ave NE Ste 919 | | | St Petersburg | FL | 33701 | |
| KAM SERVICING | | PO BOX 90089 | | | SAN ANTONIO | TX | 78209-9079 | |
| KAM VISION INC | | 1936 W 81ST ST | | | LOS ANGELES | CA | 90047-2639 | |
| KAMA LINSCOME | | 2420 KENDALL ST | | | EDGEWATER | CO | 80214 | |
| KAMALA ALLEN | | 5805 FRIARS RD APT 2212 | | | SAN DIEGO | CA | 92110-6018 | |
| KAMALA AND RAO SINGIRESU | | 7100 SW 56TH ST | FL EXEC BUILDERS | | MIAMI | FL | 33155 | |
| KAMALA HARRIS | | 1300 I St | Ste 1740 | | Sacramento | CA | 95814 | |
| KAMALA M JESRANI | | 6265 SUN BLVD UNIT 304 | | | ST PETERSBURG | FL | 33715 | |
| KAMALMAZYAN SAMUEL | | 6617 TROOST AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KAMALVAND MICHAEL | | 1907 REDFIELD LN | | | ORLANDO | FL | 32837 | |
| KAMAN BERLOVE MARAFIOTI AT AL | | 135 CORPORATE WOODS STE 300 | | | ROCHESTER | NY | 14623 | |
| Kaman Corporation | Patricia C Goldenberg CTP | 1332 Blue Hills Ave | | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C Goldenberg CTP | 1332 Blue Hills Ave | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B Zuch Esq | Wiggin and Dana LLP | City Pl 1 | 185Asylum St | Hartford | CT | 06103 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B Zuch Esq | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum St | Hartford | CT | 06103 | |
| KAMAOLE SANDS AOAO | | 270 HOOKAHI ST STE 201 | | | WAILUKU | HI | 96793 | |
| KAMBER PAUL J | | 1526 RICHLAND ST | PO DRAWER 11525 | | COLUMBIA | SC | 29201 | |
| KAMBIC SCOTT D and ROSENTHAL MASHA J | | 6020 HIGH ST | | | CLAYTON | CA | 94517-1301 | |
| KAMBRINA K MURAOKA | | 94 1428 KULEWA LP 36 C | | | WAIPAHU | HI | 96797 | |
| KAMBROS CAPITAL LLC | | 8141 2 LUCIA AVE | | | REDONDO BEACH | CA | 90277 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | BERINCE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | 567 S KING ST | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | BERNICE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | | | HONOLULU | HI | 96801 | |
| KAMENEAR KADISON SHAPIRO AND CRA | | 20 N CLARK ST STE 2200 | | | CHICAGO | IL | 60602 | |
| KAMENSKY PATRICK W and KAMENSKY MISTY | | 135 FLORIDA AVE | | | CRAB ORCHARD | WV | 25827 | |
| KAMERLINK STARK MCCORMACK AND | | 221 N LASALLE STE 1800 | | | CHICAGO | IL | 60601 | |
| KAMERON A MILLER ATT AT LAW | | PO BOX 172 | | | CARTHAGE | IL | 62321 | |
| KAMERON M YOUNGBLOOD ATT AT LAW | | PO BOX 50495 | | | IDAHO FALLS | ID | 83405 | |
| Kamesha Thomas Carey | | 3322 Tropic Ln | Apt 8 | | Waterloo | IA | 50702-5271 | |
| KAMIAR SAEEDIAN ATT AT LAW | | 3515 TAMARAC DR | | | DENVER | CO | 80237 | |
| KAMIENSKI PAT | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| KAMIENSKI ROBERT J | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| Kamilah Durham | | 6024 Hasbrook Ave | | | Philadelphia | PA | 19111 | |
| KAMILAH M JOLLY ATT AT LAW | | 1440 LAKE BALDWIN LN STE A | | | ORLANDO | FL | 32814 | |
| KAMINAKA SHIGERU and KAMINAKA KUMIKO | | 313 KOLEKOLE DR | | | WAHIAWA | HI | 96786 | |
| KAMINSKI MARK | | 6829 BARNWELL DR | JACQUELINE NOBLE | | BOYNTON BEACH | FL | 33437 | |
| KAMLA JOHNSON AND A PREMIUM | | 16423 SW 27TH ST | RESTORATION | | HOOLYWOOD | FL | 33027 | |
| Kamlar Corporation | | 844 Buttonwood Dr | | | Winston Salem | NC | 27104 | |
| KAMLER JONATHAN W | | PO BOX 210696 | | | AUKE BAY | AK | 99821 | |
| KAMLESH and MITTAL SHAH | | 92 KIRKWOOD DR | | | NEWTOWN | PA | 18940 | |
| KAMLESH RAO AND MEGHANA DWARAKANATH | | 522 DAVENPORT CT | | | SUNNYVALE | CA | 94087 | |
| KAMMES AND ASSOCIATES | | PO BOX 2032 | | | MESQUITE | NV | 89024-2032 | |
| KAMOKU LYDIA P | | 94 541 LUMIAINA ST T106 | | | WAIPAHU | HI | 96797-0000 | |
| KAMOLA L GRAY ATT AT LAW | | 4129 MAIN ST STE 200C | | | RIVERSIDE | CA | 92501 | |
| KAMPMANN DIANE | | 16301 WINTERS RD | | | GRASS LAKE | MI | 49240 | |
| KAMPMANN ROOFING | | 2580 TIMBERCHASE POINTE | | | HIGHLANDS RANCH | CO | 80126 | |
| KAMPS NATHAN J | | 6400 IVANREST AVE | | | BYRON CENTER | MI | 49315 | |
| KAMRAN and MARJAN KAMALI | | 12625 BLUE SKY DR | | | CLARKSBURG | MD | 20871 | |
| KAMRAN MOKHTARI | AZITA MOKHTARI | 24701 DEVONPORT CIR | | | LAGUNA HILLS | CA | 92653 | |
| KAMRECK FRED | | 308 N MCKENNA AVE | | | GRETNA | NE | 68028 | |
| KAMYABI BOZORGMEHR | | 12630 SUNDANCE AVE | | | SAN DIEGO | CA | 92129 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| KANA SOFTWARE INC | | 14838 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| Kana Software Inc | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| Kana Software Inc | | 840 W CALIFORNIA AVE STE 100 | | | SUNNYVALE | CA | 94086-4828 | |
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY AUDITOR TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANABEC COUNTY RECORDER | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANAGARATNAM THARMARAJAH | NALAYINI THARMARAJAH | 102 E HOPKINS RD | | | GILBERT | AZ | 85295 | |
| KANAKO KATSUMATA | | 71 SHEPHARD AVE | | | NEWARK | NJ | 07112 | |
| KANAPA CHRISTOPHER A | | 7940 S GAYLORD WAY | | | CENTENIAL | CO | 80122 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CLERK | | 409 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | KANAWHA COUNTY CLERK | | CHARLESTON | WV | 25332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANAWHA COUNTY RECORDER | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY STATE AUDITORS OFF | | MAIN CAPITOL COMPLEX RM W 118 | KANAWHA COUNTY STATE AUDITORS OFF | | CHARLESTON | WV | 25305 | |
| KANCLER CHRISTINE E | | W12397 ARCHER AVE | | | PLAINFIELD | WI | 54966-9219 | |
| KANDANALA VENKET S and KODUGANTI LAKSHMI | | 4208 LANSBURY DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| KANDEL DANIEL I | | 1448 MEADOWS BLVD | | | FT LAUDERDALE | FL | 33327 | |
| KANDEL JAMES R | | BANK ONE TOWER STE 401 | | | CANTON | OH | 44702 | |
| KANDI and JAMES LECLEAR | | 201 CHEYENNE DR | | | JUNCTION CITY | KS | 66441 | |
| KANDI LEE AND | | ALAN R LEE | 4040 HONCOCK ST | | SAN DIEGO | CA | 92110 | |
| KANDICE KAUSER | | 14125 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE | PO BOX 896 | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE WPO BOX 896 | KANDIYOHI COUNTY AUDITOR TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE WPO BOX 896 | KANDIYOHI COUNTY TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY AUDITOR TREASURER | | 400 BENSON AVE SW | | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY RECORDER | | 400 BENSON AVE SW | PO BOX 736 | | WILLMAR | MN | 56201 | |
| KANDIYOHI POWER COOP | | PO BOX 40 | | | SPICER | MN | 56288 | |
| KANDLEWOOD PARK CONDOMINIUM | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| KANDREA JELLE | | 1927 CREEKVIEW CT | | | CHANHASSEN | MN | 55317 | |
| KANE AND ASSOCIATES | | 95 CROTON AVE | | | OSSINING | NY | 10562 | |
| KANE AREA SCHOOL DISTRICT | | 15 SLEEPY HOLLOW RD | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | PO BOX 107 | CLAIRE DEPTO T C | | LUDLOW | PA | 16333 | |
| KANE AREA SCHOOL DISTRICT | | PO BOX 7265 | TAX COLLECTOR | | MOUNT JEWETT | PA | 16740 | |
| KANE AREA SCHOOL DISTRICT | | RD 1 BOX 82C | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SD MT JEWETT | | 5 DAYTON ST BOX 7265 | T C OF KANE AREA SCHOOL DIST | | MT JEWETT | PA | 16740 | |
| KANE BORO | | 311 PINE ST | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE BORO MCKEAN | | 311 W PINE AVE | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE COUNTY | | 719 S BATAVIA | | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA AVE BLDG A | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | GEORGIA BACA TREASURER | | KANAB | UT | 84741 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | MARIE MOUSAW TREASURER | | KANAB | UT | 84741 | |
| KANE COUNTY CLERK | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | | | GENEVA | IL | 60134 | |
| KANE COUNTY CLERK | | 719 S BATAVIA AVE BLDG B | KANE COUNTY CLERK | | GENEVA | IL | 60134 | |
| KANE COUNTY MUTUAL | | | | | GENEVA | IL | 60134 | |
| KANE COUNTY MUTUAL | | PO BOX 26 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | PO BOX 71 | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 76 N MAIN 14 | | | KANAB | UT | 84741 | |
| KANE COUNTY RECORDER | | PO BOX 71 | 719 S BATAVIA | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | PO BOX 71 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDERS OFFICE | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | | PO BOX 4025 | | | GENEVA | IL | 60134 | |
| KANE ELIZABETH A | | PO BOX 1573 | | | HONOLULU | HI | 96806 | |
| KANE FAMILY PLUMBING CORP | | 2330 W NELSON ST | | | CHICAGO | IL | 60618 | |
| KANE HADY | | 6588 LANCELOT CT | | | RIVERDALE | GA | 30296 | |
| KANE JIM | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| KANE JR RICHARD W | | 861 STATE ROUTE 208 | | | GARDINER | NY | 12525-5629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE PAPA AND ORTIZ ATT AT LAW | | 1313 E CARY ST | | | RICHMOND | VA | 23219 | |
| KANE PAUL G and KANE MARY A | | 178 LINHART ST | | | NOVI | MI | 48377-2700 | |
| KANE THOMAS J | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| KANE WILLIAM R | | 200 S BROAD ST | THE BELLEVUE NINTH FL | | PHILADELPHIA | PA | 19102 | |
| KANEBEC COUNTY RECORDER | | 18 W VINE | | | MORA | MN | 55051 | |
| KANESHIRO GEORGE M | | 1350 ALA MOANA BLVD 801 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96814 | |
| KANG CHANG | | 1707 GARVEY AVE NO 10 | | | ALHAMBRA | CA | 91803 | |
| KANG KYONG S | | 13444 CUMBERLAND PL | | | FONTANA | CA | 92336 | |
| KANG SEAM H | | PO BOX 4013 | | | SAN CLEMENTE | CA | 92674-4013 | |
| KANG SHAN LIU AND | | 1495 LAKEVIEW DR | GREENSPAN ADJUSTERS | | HILLSBOROUGH | CA | 94010 | |
| KANG SOO KIM | YOUNG HEE KIM | 27442 AVANTI DR | | | MISSION VIEJO | CA | 92692 | |
| KANG SUK | | 1243 W GLENMERE DR | | | CHANDLER | AZ | 85224-7546 | |
| KANIA AND KANIA P A | | 600A CENTRE PARK DR | | | ASHEVILLE | NC | 28805 | |
| KANIA STEPHAN E | | 244 COTTON ST | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KANIARZ BEATRICE P | | 524 DEWEY | | | ROYAL OAK | MI | 48067 | |
| KANIGIL ASSOCIATES | | 149 W 28TH ST | | | NEW YORK | NY | 10001 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | KANKAKEE | IL | 60901-3800 | |
| KANKAKEE COUNTY CLERK | | 192 N E AVE | KANKAKEE COUNTY CLERK | | KANKAKEE | IL | 60901-3800 | |
| KANKAKEE COUNTY RECORDE | | 450 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY RECORDER | | 189 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE VALLEY | | PO BOX 180 | | | WANATAH | IN | 46390 | |
| KANOCO LLC DBA KELLER WILLIAMS | | 1515 E 52ND ST | | | SAVANNAH | GA | 31404 | |
| KANODE TIMOTHY M and KANODE MICHELLE L | | 252 MAPLEDALE LN | | | BLUEFIELD | WV | 24701-5086 | |
| KANOEHE RANCH | | 1199 AULOA RD | GROUND RENT COLLECTOR | | KAILUA | HI | 96734 | |
| KANSAS ALL INDUSTRY PLACEMENT | | | | | TOPEKA | KS | 66604 | |
| KANSAS ALL INDUSTRY PLACEMENT | | 1115 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| KANSAS CITY | | 414 E 12T ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL | COLLECTORS OFFICE | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST1ST FL | CITY OF KANSAS CITY TREASURER | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST1ST FL | | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY FIRE AND MARINE | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| KANSAS CITY FIRE AND MARINE | | | | | DALLAS | TX | 75266 | |
| KANSAS CITY FIRE AND MARINE | | | | | PITTSBURGH | PA | 15250 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 371305M | | | PITTSBURGH | PA | 15250 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| KANSAS CITY HOME DOCTOR | | 1210 W41 UNIT A | JEAN BAILEY | | KANSAS CITY | MO | 64111 | |
| KANSAS CITY KANSAS BOARD OF PUBLIC | | PO BOX 219661 | | | KANSAS CITY | MO | 64121 | |
| KANSAS CITY MISSOURI WATER SERVICE | | 4800 E 63RD ST | | | KANSAS | MO | 64130 | |
| KANSAS CITY MO WATER SERVICES | | PO BOX 807045 | | | KANSAS CITY | MO | 64180 | |
| KANSAS CITY POWER AND LIGHT | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS CITY TIF | | 414 E 12TH 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY TITLE | | 1257 SW STATE ROUTE 7 | | | BLUE SPRINGS | MO | 64014-3539 | |
| KANSAS CITY TREASURER | | 635 WOODLAND AVESTE 2103 | | | KANSAS CITY | MO | 64106 | |
| Kansas Department of Revenue | | Sales Use Tax | 915 SW Harrison | | Topeka | KS | 66612-1588 | |
| KANSAS FRANCHISE TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOKEKA | KS | 66699 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121 | |
| KANSAS GENERAL APPRAISAL SERVICE | | 2103 S OHIO ST | | | SALINA | KS | 67401 | |
| Kansas Insurance Department | | 420 SW 9th St | | | Topeka | KS | 66612-1678 | |
| KANSAS INSURANCE DEPARTMENT | | AGENTS DIVISION | 420 SW 9TH | | TOPEKA | KS | 66612-1678 | |
| KANSAS LEGAL SERVICES | | 408 N WALNUT ST | | | PITTSBURG | KS | 66762 | |
| KANSAS LEGAL SERVICES | | 707 MINNESOTA AVE STE 600 | | | KANSAS CITY | KS | 66101 | |
| KANSAS LEGAL SERVICES INC | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| KANSAS MUTUAL INSURANCE COMPANY | | | | | TOPEKA | KS | 66601 | |
| KANSAS MUTUAL INSURANCE COMPANY | | PO BOX 1247 | | | TOPEKA | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 S W JACKSON ST | STE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECURED TITLE | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS SECURED TITLE | | 149 S ANDOVER | STE A | | ANDOVER | KS | 67002 | |
| KANSAS SECURED TITLE | | 232 N MEAD | | | WICHITA | KS | 67202 | |
| KANSAS SECURED TITLE | | 901 NE RIVER RD | | | TOPEKA | KS | 66616 | |
| KANSAS SECURED TITLE EL DORADO KS | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS STATE BANK OF MANHATTAN | | 1010 WESTLOOP | | | MANHATTAN | KS | 66502 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson Ste 201 | | Topeka | KS | 66612-1235 | |
| KANSAS STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 900 JACKSON STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS TITLE SERVICES INC | | 405 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224-2312 | |
| KANSON CONSTRUCTION LLC | | 3705 NEW MACLAND RD ST 200 113 | | | POWDER SPRINGS | GA | 30127 | |
| KANTILAL MISTRY | RAMULABEN MISTRY | 116 SLEEPY HOLLOW PL | | | CHERRY HILL | NJ | 08003-3938 | |
| KANTOR MICKELSON AND MEYERS PC | | 56 E MAIN ST STE 1 | | | AVON | CT | 06001 | |
| KANTOR ROBERT J and KANTOR IDA L | | 11 SNOWBERRY | | | RCHO STA MARG | CA | 92688-1259 | |
| KANTOR STEVEN J | | 112 LAKE ST | PO BOX 445 | | BURLINGTON | VT | 05402 | |
| KANTOR WINEGRAD ET AL | | 20 CROSSROADS DR STE 215 | | | OWINGS MILLS | MD | 21117 | |
| KANTOUNIS LOUIS J and KANTOUNIS TINA | | 1540 GULF BLVD 1507 | | | CLEARWATER | FL | 33767 | |
| KANTZ NANCY L | | 1672 SCHERERSVILLE ROA | | | ALLENTOWN | PA | 18104 | |
| KANUIT ROBERT R | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| KANUT AND BRAY LTD | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| Kanwal E Edwin | | 700 Deer Creek Dr | | | King of Prussia | PA | 19046 | |
| Kanwal E Edwin | Law Office of Anthony J Comerota PC | Anthony J Comerota | Two Penn Ctr Plz Ste 1850 | | Philadelphia | PA | 19102 | |
| KANWAL M SINGH ATT AT LAW | | 1908 COFFEE RD STE 5 | | | MODESTO | CA | 95355 | |
| KANWALJECT ARORA | | 29776 ENGLISH WAY | | | NOVI | MI | 48377 | |
| KANWAR TARIQ | | 1384 N LA CADENA DR | | | COLTON | CA | 92324 | |
| KAO JAMES | | 30915 MARNE DR | | | RANCHO PALOS | CA | 90275 | |
| KAO KAO CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KAO NEIL L and KAO ANNETTE B | | 4 LANDSTONE CT | | | GREER | SC | 29650 | |
| Kaough Jody L | | 8122 Weston St | | | Metairie | LA | 70003 | |
| KAPE ROOFING AND GUTTERS | | 12096 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPELA NORMA A | | 304 CENTRAL AVE N | | | PARK RAPIDS | MN | 56470-1223 | |
| KAPETANAKIS MAGILY | | C O ALEX KAPETANAKIS | 3621 SW 162 AVE | | MIRAMAR | FL | 33027 | |
| KAPIC REALTY | | 724 RIDGE RD | | | WEBSTER | NY | 14580 | |
| KAPILA SONCEL R | | PO BOX 14213 | | | FORT LAUDERDALE | FL | 33302 | |
| KAPILA SONEET R | | 1000 S FEDERAL HWY STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| KAPILA SONEET R | | PO BOX 14213 | | | FT LAUDERDALE | FL | 33302 | |
| KAPILOW AND SON AND ERNEST | | 2033 W 41ST ST | | | LOS ANGELES | CA | 90062 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | BERND AND KAREN WILLAND | | CHATSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHARSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION AND TERRI | | 16120 JAMACHA PL | BETH SATO | | WHITTIER | CA | 90603 | |
| KAPIOLANI HOUSE LEASE RENT | | 1520 LILIHA ST STE 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| KAPLAN AND ALEXANDROVSKAYA LLC | | 2753 CONEY ISLAND AVE | RM S 201 202 | | BROOKLYN | NY | 11235 | |
| KAPLAN AND ASSOCIATES INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| KAPLAN AND BRENNAN | | 643 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| KAPLAN AND FRESE LLP | | 111 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| KAPLAN AND KAPLAN PA | | 11 E MOUNT ROYAL AVE | TOWNE BLDG PENTHOUSE | | BALTIMORE | MD | 21202 | |
| KAPLAN AND KAPLAN PA | | 11 E MT ROYAL AVE | | | BALTIMORE | MD | 21202 | |
| KAPLAN CARY J | | 638 CENTRAL ST | | | FRANKLIN | NH | 03235-2009 | |
| KAPLAN CITY | | 701 N CUSHING | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN CITY | | 701 N CUSHING AVE | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN DAVID S and KRULEWITCH BETH L | | 2215 S MADISON ST | | | DENVER | CO | 80210 | |
| KAPLAN HAROLD N | | 203 BARCLAY PAVILION W | | | CHERRY HILL | NJ | 08034 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062-4018 | |
| KAPLAN LAW PLLC | | 2135 112TH AVE NE STE 260 | | | BELLEVUE | WA | 98004 | |
| KAPLAN LINDA D | | 20 COLLEGE DR | | | STONY BROOK | NY | 11790 | |
| KAPLAN MICHAEL | | 5030 CHAMPION BLVD STE G 1C | | | BOCA RATON | FL | 33496 | |
| KAPLAN MICHAEL A | | 9119 BOCA GARDENS CIR S APT B | | | BOCA RATON | FL | 33496-3709 | |
| KAPLAN MICHAEL B | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| KAPLAN MICHAEL B | | ONE UNIVERSITY PLZ STE 209 | | | HACKENSACK | NJ | 07601 | |
| KAPLAN MICHAEL B | | PO BOX 8248 | STANDING CHAPTER 13 TRUSTEE | | ROBBINSVILLE | NJ | 08691 | |
| KAPLAN SANDRA N | | 10231 WHITE OAK AVE 6 | | | NORTHRIDGE | CA | 91325-1361 | |
| Kaplan Silverman LLC | US BANK NATIONAL ASSOCIATION V EARL and ANTOINETTE ELLIS | 20 N Clark St Ste 1720 | | | Chicago | IL | 60602 | |
| KAPLAN UNIVERSITY | | 6301 KAPLAN UNIVERSITY AVE | | | FORT LAUDERDALE | FL | 33309 | |
| KAPLIN STEWART MELOFF REITER AND STEIN | | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| KAPLON BRUCE H | | 1500 KAREN AVE APT 36 | | | LAS VEGAS | NV | 89169-8864 | |
| KAPOLEI REALTY INC | | 1001 KAMOKILA BLVD 110 | | | KAPOLEI | HI | 96707 | |
| KAPOLKA MICHAEL and KAPOLKA RACHEL | | 718 MCKINLEY RD | | | CHELSEA | MI | 48118-9511 | |
| KAPP MARTIN A | | 675 E SESSIONS RD | | | SHERIDAN | MI | 48884 | |
| KAPPEL AND KAPPEL INC | | 412 MAIN ST | | | VACAVILLE | CA | 95688 | |
| KAPPELMAN MARIAN | | 14 STONEHENGE CIR | | | PIKESVILLE | MD | 21208 | |
| KAPPELMAN MARION | | 14 STONEHENSE CIR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KAPPLEMAN MARION | | 4730 ATRIUM CT 447 | GROUND RENT COLLECTOR | | OWING MILLS | MD | 21117 | |
| KAPPLER SCOTT D | | 621 S MAIN ST | | | PLYMOUTH | MI | 48170 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPPUS CARLY | | 1927 E HAMPTON AVE 143 | | | MESA | AZ | 85204 | |
| KAPPUS JAMES F | | 4181 EBY DR | | | DUMFRIES | VA | 22026 | |
| KAPUSTA AND OTZEL | | 250 BROAD ST | | | MILFORD | CT | 06460 | |
| KAPUSTA OTZEL and AVERAIMO | | 250 BROAD ST | | | MILFORD | CT | 06460 | |
| KAPUUA DAUCLAWRE | | 815 E CALAVERAS ST APT 207 | | | ALTADENA | CA | 91001-2477 | |
| KARA ANN ZEBROWSKI | | 6122 AMBERDALE DR | | | YORBA LINDA | CA | 92886 | |
| Kara Bachmore | | 700 Lower State Rd 6A8 | | | North Wales | PA | 19454 | |
| KARA BESAW | | 64 LONG POND DR | | | MILTON | VT | 05468 | |
| KARA BOBOWSKI | | 1527 W BYRON ST | | | CHICAGO | IL | 60613 | |
| KARA C ODELL | | 5304 N POPLAR DR | | | MUNCIE | IN | 47304 | |
| Kara Crayton | | 1800 Main St | 715 | | Dallas | TX | 75201 | |
| KARA E HARDIN P A | | PO BOX 2979 | | | ZEPHYRHILLS | FL | 33539-2979 | |
| KARA E HENRY | | 4003 N GREENVIEW UNIT 3N | | | CHICAGO | IL | 60613 | |
| KARA E HENRY | | UNIT 3N | 4003 N GREENVIEW | | CHICAGO | IL | 60613 | |
| KARA GUTTERMAN BROBSTON AND | | 36 HILLSIDE AVE | STANLEY BROBSTON | | NEW HARTFORD | CT | 06057 | |
| KARA H DALEY ATT AT LAW | | 1717 NW GRANT AVE | | | CORVALLIS | OR | 97330 | |
| Kara Happel | | 1007 Bishop Ave | | | Waterloo | IA | 50707 | |
| KARA JASON | | GERACI 55 E MONROE ST 3400 | C O LAW OFFICES OF PETER FRANCIS | | CHICAGO | IL | 60603 | |
| KARA L GREGORY CARL GREGORY AND | | 15410 RUE SAINT HONOR | EAGLE USA ROOFING | | TOMBALL | TX | 77377 | |
| KARA L HOPKINS AND | | 35850 KIRKWOOD CIR | IN EX DESIGNS | | ELIZABETH | CO | 80107 | |
| KARA M WITTENBERG | | 98 KETTLEBROOK DR | | | MOUNT LAUREL | NJ | 08054 | |
| KARA MCKEONE AYLWARD AND NED | | 1111 EDGEWATER LN | MCKEONE AYLWARD | | ANTIOCH | IL | 60002 | |
| KARA T BURGESS ATT AT LAW | | 5600 NE ANTIOCH RD | | | KANSAS CITY | MO | 64119 | |
| KARA ZIELINSKI | | 9700 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| KARABA SHARON VALERIE | | 25425 SHANNON DR | | | MANHATTAN | IL | 60422 | |
| KARADJIAN JOE and KHACHIKYAN PERCHINI | | 480 N VERMONT AVE | | | DINUBA | CA | 93618 | |
| KARAFOTIAS REALTY | | 1341 CLAIRMONT RD | | | DECATUR | GA | 30033-5484 | |
| KARAGOSIAN AIDA | | 445 ENCLAVE CIR UNIT 101 | | | COSTA MESA | CA | 92626 | |
| Karalee Shaffer | | 932 Lorraine Ave | | | Waterloo | IA | 50702 | |
| KARAMANOS NICHOLAS L | | 1613 MANNING AVE B 2 | | | LOS ANGELES | CA | 90024 | |
| KARAMAROUDIS AILEEN | | 2963 YATES ST | | | DENVER | CO | 80212-0000 | |
| KARAMCHAND JAMES VS GMAC Mortgage LLC | | 1270 Croes Ave | | | Bronx | NY | 10472 | |
| KARAMJIT KAUR | | 80 19 258TH ST | | | FLORAL PARK | NY | 11004 | |
| KARAMSHIBHAI R VADDORIYA | HANSABEN K VADDORIYA | 7504 WOODSIDE LN APT 33 | | | LORTON | VA | 22079 | |
| KARANDREAS LARRY P | | 11024 28TH DR | | | PHOENIX | AZ | 85029 | |
| KARAPETIAN EMMA | | 15141 BRIDLE TRACE LN | | | PINEVILLE | NC | 28134 | |
| KARAPOURNOS JOHN | | AND ADF ADJUSTING GROUP PC | AND KERIACOULA ANGELOPOULOS | | EVANSTON | IL | 60076 | |
| KARASYK PHILLIP | | 225 BROADWAY 32ND FL | | | NEW YORK | NY | 10007 | |
| KARDOS APPRAISAL and CONSULTING CORP | | POBOX 836 | | | FAIRVIEW | NC | 28730-0836 | |
| KAREEM ROBINSON | | 2019 N MANNING ST | | | BURBANK | CA | 91505 | |
| Kareem Ross | | 2821 Townbluff Dr 1001 | | | Plano | TX | 75075 | |
| KAREH EL | | 1215 MAIN ST STE 125 | C O SILVA ASSOCIATE | | TEWKSBURY | MA | 01876 | |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | WAYNE | NJ | 07470 | |
| KAREL NOVAK | | OR DAVID LUERA | OR SCOTT JONES | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 9599 | | | LA QUINTA | CA | 92248 | |
| KAREN A BRYANT GEDGE | | 4115 SALEM POINT DR | | | MONROE | NC | 28110 | |
| KAREN A CAREY | | 10 EMERALD RD | | | SOUTH BRUNSWICK | NJ | 08824 | |
| KAREN A CRONIN | | 5538 S AUSTIN AVE | | | CHICAGO | IL | 60638 | |
| KAREN A DUFFY | | 99 PAGODA LN | | | FREEHOLD | NJ | 07728 | |
| KAREN A HARDY | | 2232 BRIAR KNOLL RD | | | LITHONIA | GA | 30058 | |
| KAREN A HENDERSON VANCE | DONALD A VANCE | 4201 SWEETWATER RD | | | BONITA | CA | 91902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN A KOHLER | | 1252 STANFORD RD | | | BETHLEHEM | PA | 18018-2214 | |
| KAREN A KROEGER | | 524 35TH AVE SE | | | ALBANY | OR | 97322-3857 | |
| KAREN A KRYWUCKI | JAMES N KRYWUCKI | 217 GARTH RD | | | ORELAND | PA | 19075 | |
| Karen A Ledet | | 5011 Gopherglen Ct | | | Elk Grove | CA | 95758 | |
| KAREN A MCDOWELL ATT AT LAW | | 1525 JOSEPHINE ST | | | DENVER | CO | 80206 | |
| KAREN A MCKENZIE | JOHN V MCKENZIE JR | 61 PLEASANT ST | | | YARMOUTH | ME | 04096 | |
| KAREN A MITCH | | 182 WILLOW BEND DR | | | BOLINGBROOK | IL | 60440 | |
| KAREN A MORELAND | | 825 BOOTH AVE | | | TOLEDO | OH | 43608 | |
| KAREN A OSTERMILLER | | 1906 BIRCHWOOD DR | | | OKEMOS | MI | 48864 | |
| KAREN A QUINN | | 1207 W DOLORES RD | | | PHOENIX | AZ | 85086-0501 | |
| KAREN A SASSLER | | 5127 LEEWARD RD | | | BENSALEM | PA | 19020 | |
| KAREN A SAZANOW | | 731 SW 71ST TER | | | PEMBROKE PINES | FL | 33023-1055 | |
| KAREN A SILVA AND JORGE M SILVA | | 65 GRAPEVINE LN | | | BERLIN | CT | 06037 | |
| KAREN A TRAMONTANO | | PO Box 91456 | | | WASHINGTON | DC | 20090 | |
| KAREN A VANDER EYK | | 923 RAVINE TERRACE DR | | | ROCHESTER HILLS | MI | 48307 | |
| KAREN A VILLANO AND STINES | | 6368 HILLVIEW RD | DISASTER RECOVERY | | SPRING HILL | FL | 34606 | |
| KAREN A WARGO ATT AT LAW | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| KAREN A WISNIEWSKI | ROY V WISNIEWSKI | 2478 GROVE PARK | | | FENTON | MI | 48430 | |
| KAREN ADAM | | 1940 KENILWORTH | | | HOFFMAN ESTATES | IL | 60169 | |
| KAREN AIVAZIAN | | 13805 SHERMAN WAY APT 111 | | | VAN NUYS | CA | 91405-2600 | |
| KAREN ALBRIGHT | | 1703 CHELTENHAM AVE | | | MELROSE PARK | PA | 19027 | |
| KAREN ALLEN | | 1510 MAXWELL AVE | | | ROYAL OAK | MI | 48067 | |
| KAREN AND ANDREW BAKER | | 6691 LANA LN | | | JACKSONVILLE | FL | 32244 | |
| KAREN AND ANTHONY HINKEL | AND INFINITY RESTORATION | 209 S LINCOLN ST | | | DENVER | CO | 80209-1612 | |
| KAREN AND BRIAN HERDT AND C AND C | | 12504 IDLEWOOD PARK CT | COMPLETE SERVICES | | BRISTOW | VA | 20136 | |
| KAREN AND BRIAN HERDT AND JENKINS | | 12504 IDLEWOOD PARK CT | RESTORATION INC | | BRISTOW | VA | 20136 | |
| KAREN AND BRYANT GORRELL AND | | 8 GATESPRING CT | WELSH CONSTR REMOD CO | | COCKEYSVILLE | MD | 21030-2807 | |
| KAREN AND CHARLES AVERY AND HHS | | 3703 PIN OAK CIR | | | MISSOURI CITY | TX | 77459 | |
| KAREN AND CRAIG MANN | | 1200 W VALLEY VIEW RD | | | PRESCOTT | AZ | 86303 | |
| KAREN AND CRAIG WRIGHT | | 13333 SW 59TH ST | | | MUSTANG | OK | 73064 | |
| KAREN AND DAVID KUHLMANN AND | | 603 N PARK ST | ACCLAIM ROOFING | | PRAIRIE CITY | IA | 50228 | |
| KAREN AND DAVID MILTON | | 51 ELLYSON AVE | | | EAST HAMPSTEAD | NH | 03826 | |
| KAREN AND DUANE MYERS | | 23016 104TH AVE SE | AND COACH CORRAL | | WOODINVILLE | WA | 98077 | |
| KAREN AND JAKE ATTAWAY AND | | 25696 COUNTY RD 222 | WALKER BROS LTD | | BREMEN | AL | 35033 | |
| KAREN AND JAMES MCMAHON | | 19 BAYHILL RD | | | DELLWOOD | MN | 55110 | |
| KAREN AND JEFFREY GRANT | | 7207 DENBERG RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| KAREN AND JEFFREY ZGLOBICKI AND | | 426 JANSEN AVE | M MILLER AND SON AND HOME SWEET HOME BUILDERS INC | | AVENEL | NJ | 07001 | |
| KAREN AND JOHN BROGAN AND TERRY | | 87 PLEASANT ST | VASQUEZ PUBLICE ADJUSTER | | WINTHROP | MA | 02152 | |
| KAREN AND JOHN MCDOWRA AND | | 2011 JEFFERSON AVE SW | WHEELER HOME REPAIRS | | DECATUR | AL | 35603 | |
| KAREN AND JOHN NELSON | | 4065 437TH ST | | | HARNS | MN | 55032 | |
| KAREN AND LOUIS MARUT | | 17 PENNINGTON WASHINGTON | | | PENNINGTON | NJ | 08534 | |
| Karen and Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 | |
| KAREN AND RHEINSCHMIDT | | 3910 1ST AVE | RAIDER CONSTRUCTION | | CAPE CORAL | FL | 33914 | |
| KAREN AND SCOTT ZIMMERMANN | | 4028 WHITE PINE LN | | | SAINT AUGUSTINE | FL | 32086 | |
| KAREN ANDERSON | | 13209 OAKLAND DR | | | BURNSVILLE | MN | 55337-3853 | |
| KAREN ANSBAUGH | | 3015 W 47TH ST | | | MINNEAPOLIS | MN | 55410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN ANTHONY | | 5536 FREMONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| KAREN AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| Karen Arnold | | 41 Ivy Hill Rd | | | Levittown | PA | 19057 | |
| KAREN B SCHNELLER ATT AT LAW | | PO BOX 417 | | | HOLLY SPRINGS | MS | 38635 | |
| KAREN B SIMONS ATT AT LAW | | 817 MADISON AVE | | | ALBANY | NY | 12208 | |
| KAREN B TAYLOR | | PO BOX 28246 | | | SANTA FE | NM | 87592-8246 | |
| KAREN BAILEY | | 115 BUTTONWOOD ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAREN BARNA | | 415 S FOREST GLEN BLVD | | | POST FALLS | ID | 83854 | |
| KAREN BARTLETT AND | RUSTY BARTLETT | 8240 OLIVINE AVE | | | CITRUS HEIGHTS | CA | 95610-3223 | |
| Karen Bass | | 704 Eureka St | | | Waterloo | IA | 50702 | |
| KAREN BELL | | 19868 BERKSHIRE LN | | | HUNTINGTON BEACH | CA | 92646 | |
| KAREN BEZNER ATT AT LAW | | 567 PAARK AVE STE 103 | | | SCOTCH PLAINS | NJ | 07076 | |
| KAREN BLACKBOURN | | 22 LAIRD RD | | | MIDDLETOWN | NJ | 07748 | |
| KAREN BLACKWELL | | PO BOX 1423 | | | DAHLONEGA | GA | 30533 | |
| KAREN BLANCHARD | | 1605 JUNIPER AVE | | | ELKINS PARK | PA | 19027-2543 | |
| KAREN BLAZEKOVICH | | 503 W 5TH AVE | | | APACHE JUNCTION | AZ | 85220 | |
| Karen Bolden | | 1315 Ravenwood Dr Apt 8 | | | Waterloo | IA | 50702 | |
| KAREN BOVE | | 25 FREDERICK ST | | | HACKENSACK | NJ | 07601 | |
| KAREN C ARMSTRONG | | 1179 CHURCH ST APT K | | | DECATUR | GA | 30030-1550 | |
| KAREN C TURNER | | 9399 LEE RD 179 | | | SALEM | AL | 36874 | |
| KAREN CAMPBELL | | 11 COTTON RD | | | LEVITTOWN | PA | 19057 | |
| KAREN CANNON | | PO BOX 1256 | | | SANTA BARBARA | CA | 93102 | |
| KAREN CARDEN WALSH RIGGS ABNEY ETAL | | 502 W SIXTH ST | | | TULSA | OK | 74119 | |
| KAREN CHAMBERS | | 2639 VALENCIA CYN | | | SPRING VALLEY | CA | 91977 | |
| KAREN CLAYBURN | | 506 BRYNMAWR CT | | | ARLINGTON | TX | 76014 | |
| KAREN CODY HOPKINS ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| KAREN COLE | | 117 ROLAND AVE | | | SOUTH ORANGE | NJ | 07079 | |
| Karen Cole | Patricia Rodriguez Esq No 270639 | 739 E Walnut St Ste 204 | | | Pasadena | CA | 99101 | |
| KAREN COLWELL | | 173 TROY RD | | | EAST HANOVER | NJ | 07936 | |
| Karen Cook | | 10934 E Edgegrove | | | Mesa | AZ | 85207 | |
| Karen Corzine vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| KAREN COUNTS | | 183 CAPE POINTE CIR | | | JUPITER | FL | 33477 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | MEMPHIS | TN | 38018 | |
| Karen Croumbley | | 1332 Adair Rd | | | Brookhaven | PA | 19015 | |
| KAREN CROWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CULLY AND DEVORE | | 2855 SPYGLASS COVE | ASSOCIATES CONST SERVICES INC | | LONGWOOD | FL | 32779 | |
| KAREN D ALSTON AND BEJAR | | 2981 NW 172ND TERRACE | CONSTRUCTION INC | | CAROL CITY | FL | 33056-4341 | |
| KAREN D BENSON ATT AT LAW | | 11160 HURON ST STE 33 | | | NORTHGLENN | CO | 80234 | |
| KAREN D CLEAVES | | 17049 WELLINGTON DR | | | PARKER | CO | 80134 | |
| KAREN D JOHNSON | | 25 YORKFIELD CT | | | DURHAM | NC | 27713 | |
| KAREN D WHITE HUMPHREY ATT AT L | | 101 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KAREN DANNER | | 12880 W SANCTUARY LN | | | LAKE BLUFF | IL | 60044 | |
| KAREN DAOUST | | 4100 SHORELINE DR APT 203 | | | SPRING PARK | MN | 55384 | |
| KAREN DAVIDSON | | 81 JORDAN RD | | | SWANNANOA | NC | 28778 | |
| KAREN DEANER | MARK DEANER | 7 PATTERSON LN | | | MANALAPAN | NJ | 07726 | |
| KAREN DECAMPLI | | 120 E BEAVER ST | | | ZELIENOPLE | PA | 16063 | |
| KAREN DELANEY | | 70 HEATH DR | | | GILMANTON IRON WORKS | NH | 03837 | |
| KAREN DEMPSEY | | 1235 BEAULIEU DR | | | PITTSBURG | CA | 94565 | |
| Karen Derrick | | 200 Alanthia Ln | | | Etters | PA | 17319 | |
| KAREN DESERANO | | 222 LEONARD | | | EVANSDALE | IA | 50707 | |
| KAREN DIFRANCIA | | 5930 QUIET SLOPE DR | | | SAN DIEGO | CA | 92120 | |
| KAREN DIGUILIO | | 10901 BURNT MILL RD APT 707 | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN E ABBRUSCATO | MATTHEW J ABBRUSCATO | 7190 FOOTHILL RD | | | CITY OF PLEASANTON | CA | 94566 | |
| KAREN E BAADER | | 6480 SW 7TH PL | | | NORTH LAUDERDALE | FL | 33068 | |
| KAREN E BROWN AND | | 197 W 100 N | JEFFERS CLEANING AND RESTORATION | | CASTLE DALE | UT | 84513 | |
| KAREN E COOK | | 2293 GREEN RIVER DR | | | CHULA VISTA | CA | 91915 | |
| KAREN E EATON | | 5665 W GALVESTON ST 10 | | | CHANDLER | AZ | 85226 | |
| KAREN E EVANGELISTA ATT AT LAW | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307 | |
| KAREN E GRALEY | | 36034 LEAH LN | | | YUCAIPA | CA | 92399 | |
| KAREN E LOCKHART PLC | | 38975 SKY CANYON DR STE 202 | | | MURRIETA | CA | 92563 | |
| Karen E Milan | | 12 Lookout Cir | | | Concord | NH | 03303 | |
| KAREN E ORSO | | 5734 GOLD TRAIL | | | WILSEYVILLE | CA | 95257 | |
| KAREN E PETERS | | 6809 N LAKEWOOD 2N | | | CHICAGO | IL | 60626 | |
| KAREN E ROGERS | ROBERT G ROGERS | 809 S SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| KAREN E SEAGLE | | 6929 W ASHLAND DR | | | BOISE | ID | 83709 | |
| KAREN E STOORMAN ATT AT LAW | | 65 CADILLAC SQ STE 2201 | | | DETROIT | MI | 48226 | |
| KAREN E WASSMAN | | 20479 WATERS POINT LN | | | GERMANTOWN | MD | 20874 | |
| KAREN E WOOD AND SERVICE MASTER | | 2617 HOBBS RD | RESTORATION SERVICES | | COLUMBUS | GA | 31909 | |
| KAREN EATON | | 2006 BEECHWOOD DR SW | | | HARTSELLE | AL | 35640 | |
| KAREN ECKOFF AND PRESTIGE FENCE | | 7978 SAGEBRUSH PL | CO ARTS WAY DRYWALL INC SPRAY MASTERS PAINTING INC | | ORLANDO | FL | 32822 | |
| KAREN EDKOFF AND QUALITY | | 7978 SAGEBRUSH PL | GARAGE DOOR SERVICE INC | | ORLANDO | FL | 32822 | |
| KAREN EHLER ATT AT LAW | | 535 N ST | | | WOODLAND | CA | 95695-3235 | |
| Karen Ewing | | 4797 Pine Ave | | | Fleming Island | FL | 32003 | |
| KAREN F TOPOLSKI | | 235 ARCADIA BLVD | | | SPRINGFIELD | MA | 01118-1017 | |
| KAREN FERGUSON | | 178 ELEPHANT RD | APT C27 | | DUBLIN | PA | 18917 | |
| KAREN FERNANDEZ AND TFS | | 3691 SW 24 TERRACE | FINANCIAL | | MIAMI | FL | 33145 | |
| KAREN FONDOW | | PO BOX 21298 | | | MESA | AZ | 85277 | |
| KAREN FORTUNA | | 11225 GLENIS | | | STERLING HEIGHTS | MI | 48312 | |
| KAREN FOX | | 2201 LIBERTY LN | | | EAGAN | MN | 55122 | |
| Karen Freed | | 2802 Moreland Rd | | | Willow Grove | PA | 19090 | |
| KAREN FUQUA ATT AT LAW | | 1617 WABASH AVE | | | MATTOON | IL | 61938 | |
| KAREN G GRESENZ | | 6 LAWLER RD | | | MEDFORD | MA | 02155 | |
| KAREN G MITCHELL SRA | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| KAREN G Z MACKLIN ATT AT LAW | | PO BOX 2052 | | | CHAPEL HILL | NC | 27515 | |
| KAREN GALLUCCI | | 3276 HARNESS CIR | | | LAKE WORTH | FL | 33449-8024 | |
| KAREN GARDNER | | 410 SAUNDERS | | | EVANSDALE | IA | 50707 | |
| KAREN GARR | KELLER WILLIAMS AVENUES REALTY | 11445 W I 70 Frontage Rd N | | | Wheat Ridge | CO | 80033 | |
| KAREN GASPARI | | 1111 ORONOCO ST UNIT 330 | | | ALEXANDRIA | VA | 22314-2276 | |
| KAREN GATSON | | 10259 GRAND VALLEY LN | | | WOODBURY | MN | 55129 | |
| KAREN GATTO ATT AT LAW | | 2901 W BUSCH BLVD STE 701 | | | TAMPA | FL | 33618 | |
| KAREN GILL | | 7223 WINTERFIELD TER | | | LAUREL | MD | 20707 | |
| Karen Golden | | 203 Berkshire Way | | | Marlton | NJ | 08053 | |
| KAREN GOODWIN AND INVESTORS | | 13004 CHRISTINE AVE | REALTY GROUP | | GARFIELD | OH | 44105 | |
| KAREN GORDON | | PO BOX 4965 | | | BALTIMORE | MD | 21220 | |
| KAREN GOSEN | | 9853 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| KAREN GRABEKLIS ATT AT LAW | | 13170 B CENTRAL AVE SE STE 209 | | | ALBUQUERQUE | NM | 87123 | |
| KAREN GREWE | | W4276 120TH AVE | | | MAIDEN ROCK | WI | 54750 | |
| Karen Gunn | | 5148 Hart Mill Dr | | | Glen Allen | VA | 23060 | |
| KAREN GUSTAFSON | | PO BOX 552 | | | CHINO HILLS | CA | 91709 | |
| KAREN H BROUSE ATT AT LAW | | 1013 PORTAGE TRL STE 7 | | | CUYAHOGA FALLS | OH | 44221 | |
| KAREN H GLYNN | JOHN W GLYNN | 482 LAKESIDE DR | | | LEVITTOWN | PA | 19054 | |
| KAREN H GRIGORIAN | | 922 W CUYLER AVE | | | CHICAGO | IL | 60613 | |
| KAREN HEBLING | | 1010 PRINCETON PL | | | WARMINSTER | PA | 18974 | |
| Karen Heetland | | 915 W 9th Ave | | | Marion | IA | 52302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN HELFRICH | | 2222 TEEL AVE | | | LANSING | MI | 48910 | |
| KAREN HENRY | | 5741 LE SAGE AVE | | | WOODLAND HILLS | CA | 91367 | |
| KAREN HERMAN | SAMUEL HERMAN | 10 PARK PL | | | GREAT NECK | NY | 11024 | |
| KAREN HOBART KAREN FEHR AND | | 10916 JUNIPERUS PL | TRANSCO AMERICAN CLAIMS CORP | | TAMPA | FL | 33618 | |
| KAREN HOLLOWAY | | 6543 WAYNE CT | | | FORESTVILLE | CA | 95436 | |
| KAREN HOLZE | | 14516 SAN PABLO DR N | | | JACKSONVILLE | FL | 32224 | |
| KAREN HONOUR | | 1716 PEARY WAY | | | LIVERMORE | CA | 94550 | |
| Karen Honour | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KAREN HOSTETLER | | PO BOX 31 | 410 E MAIN ST | | DENVER | IA | 50622 | |
| KAREN HOWARD | NIKOLAOS SPYRIDONOS | 2619 W AGATITE 3D | | | CHICAGO | IL | 60625 | |
| KAREN HOYNE | | 5445 N LUDLAM | | | CHICAGO | IL | 60630 | |
| KAREN HUERD | | 13299 MONTEREY AVE S | | | SAVAGE | MN | 55378 | |
| KAREN I MEEKS ATTORNEY AT LAW | | 615 E PARKER ST | | | BARTOW | FL | 33830 | |
| KAREN I TROJANOWSKI | | 3139 S 82ND CIR | | | MESA | AZ | 85212 | |
| KAREN J ERNST | | 25191 WANDERING LN | | | LAKE FOREST | CA | 92630 | |
| KAREN J GABRIEL | | 9424 THATCHER HALL CT | | | CHARLOTTE | NC | 28277 | |
| KAREN J LOWE | | 11403 INWOOD | | | HOUSTON | TX | 77077 | |
| KAREN J MEDINA | | 1107 S 5TH AVE | | | YUMA | AZ | 85364 | |
| KAREN J PORTER ATT AT LAW | | 230 W MONROE ST STE 240 | | | CHICAGO | IL | 60606 | |
| KAREN J RADAKOVICH ATT AT LAW | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| KAREN J RILEY AGENCY | | 510 W PEARL | | | GRANBURY | TX | 76048 | |
| KAREN J TRANDUM | WALTER R TRANDUM | 39851 SE RUDE RD | | | SANDY | OR | 97055 | |
| KAREN J TWARDOS | | 17165 BROOKLYN AVE | | | YORBA LINDA | CA | 92886-1716 | |
| KAREN JELKS AND KAREN JELKS RICHARD | | 3851 KISKADEE CT | | | INDIANAPOLIS | IN | 46228 | |
| KAREN JENTZEN | Jentzen Excite Realty LLC | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156-4407 | |
| KAREN JM MITCHELL ATT AT LAW | | PO BOX 20 | | | BUXTON | ME | 04093 | |
| KAREN JOHNSON | | 544 MAGNOLIA PKWY | | | WATERLOO | IA | 50701 | |
| KAREN JOHNSON AND HOWARD JACKSON | | 3033 BLUEFIELD DR | | | COLUMBUS | OH | 43207 | |
| KAREN JOHNSON ATT AT LAW | | 1101 KERMIT DR STE 205 | | | NASHVILLE | TN | 37217 | |
| KAREN JONES | | 24672 GLEN ORCHARD DR | | | FARMINGTON HILLS | MI | 48336-1726 | |
| KAREN K CARPENTER | | 69 FIRST ST | | | KEYPORT | NJ | 07735 | |
| KAREN K HATHAWAY ATT AT LAW | | 3428 25TH AVE W APT 101 | | | SEATTLE | WA | 98199 | |
| KAREN K HAYES | | 242 GUINEVERE RIDGE | | | CHESHIRE | CT | 06410 | |
| KAREN K MCNEARNEY | | 5151 S 28TH AVE | | | MINNEAPOLIS | MN | 55417 | |
| KAREN KAISER | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| KAREN KARR | ReMax Town Center | 5399 ULRY RD | | | WESTERVILLE | OH | 43081 | |
| KAREN KARR LLC | | 5399 ULRY RD | | | WESTERVILLE | OH | 43081 | |
| KAREN KELLEHER | | 108 MONTECITO CRESCENT | | | WALNUT CREEK | CA | 94597-3418 | |
| KAREN KILKENNY | | 73 LAXSON AVE | | | MANCHESTER | NH | 03103 | |
| KAREN KIM | | 6924 MEDALLION DR | | | PLANO | TX | 75024 | |
| KAREN KLEIN | KENNETH KLEIN | 22 36 WASHINGTON ST 303 | | | HAVERHILL | MA | 01830 | |
| KAREN KOESTER AND BEN TESTERMAN | CONSTRUCTION CO | 3346 WHALEY RD | | | SEVIERVILLE | TN | 37876-1112 | |
| KAREN KUNZE | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| KAREN KURTZ | | 11 EDMONTON WAY | | | LAS FLORES | CA | 92688 | |
| KAREN L ALBRITTON | RONALD H ALBRITTON | 1208 EASTHAM DR | | | APEX | NC | 27502 | |
| KAREN L ALHOLM PLC | | 1145 STATE HWY M28 E | | | MARQUETTE | MI | 49855-9323 | |
| KAREN L AND NOVAK N MARKU | | 1212 MARYLAND AVE SW | | | CANTON | OH | 44710 | |
| KAREN L ANDERSEN | | 237 TOWN CTR W 188 | | | STA MARIA | CA | 93458 | |
| KAREN L ARNOLD ATT AT LAW | | 3817 OAKLAND RD | | | BETHLEHEM | PA | 18020 | |
| KAREN L BRANUM | | 481 WICKLOW LN | | | MONROE | OH | 45050 | |
| KAREN L CAMPBELL AND BRANDON E | | 468 LISA KAREN CIR | KIDD AND HUTTON ENTERPRISES INC | | APOPKA | FL | 32712 | |
| KAREN L CRAMPTON | | 15682 TERN ST | | | CHINO HILLS | CA | 91709 | |
| KAREN L DEROSE | | 7773 CAROLYN DR | | | CASTLE ROCK | CO | 80108 | |
| KAREN L ERWIN | HARVEY E ERWIN | 11843 BOHM RD | | | BYRON | MI | 48418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN L FITCH | | 1910 55TH ST | | | DES MOINES | IA | 50310 | |
| KAREN L GOKEY | | 19 RONALD LN | | | LOWELL | MA | 01854 | |
| KAREN L GRANT ATT AT LAW | | 924 ANACAPA ST STE 1M | | | SANTA BARBARA | CA | 93101 | |
| KAREN L HECK | EDWIN F HECK JR | 1510 HURON DR | | | READING | PA | 19608 | |
| KAREN L HORTON | | 111 FURMAN CIR | | | CONWAY | SC | 29526 | |
| KAREN L HOWELL | | 852 D CROSBY ST | | | BISHOP | CA | 93514 | |
| KAREN L KOHRS | | 6215 DEXTER DR | | | SAINT LOUIS | MO | 63123 | |
| KAREN L KUHN | DAVID A KUHN | 43296 EMILY DR | | | STERLING HEIGHTS | MI | 48314 | |
| KAREN L LAMBERT | | 1092 C SUMMIT TRAIL CIR | | | WEST PALM BEACH | FL | 33415-4856 | |
| KAREN L MAXWELL | | 69 METCALF ST | | | WARWICK | RI | 02888 | |
| KAREN L MULLEN ATT AT LAW | | 1414 F ST | | | BELLINGHAM | WA | 98225 | |
| KAREN L PARKER | | AND DENNIS A PARKER | 1251 N CAMINO ALTO | | VALLEJO | CA | 94589 | |
| KAREN L POLLACK | BRYAN R POLLACK | 1477 SCHIRRA DR | | | AMBLER | PA | 19002 | |
| KAREN L SCHAROUN | | 1809 GROSSE POINTE CIR | | | HANOVER PARK | IL | 60133 | |
| KAREN L SCHLAX | | 2727 E VIA DE ARBOLES | | | GILBERT | AZ | 85298 | |
| KAREN L SCHULTE | PATRICK D SCHULTE | 1167 BELL RD | | | WRIGHT CITY | MO | 63390 | |
| KAREN L SIPPEL | THOMAS C SIPPEL | 4648 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| KAREN L SIPPEL AND THOMAS C SIPPEL | | 4648 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| KAREN L STEVENSON | | 5364 HIGHLIGHT PL | | | LOS ANGELES | CA | 90016 | |
| KAREN L STEWART ATT AT LAW | | 1167 E BROADWAY STE 300 | | | LOUISVILLE | KY | 40204 | |
| KAREN L TINSLEY | | 6635 SNOWY RANGE DR | | | COLORADO SPRINGS | CO | 80918 | |
| KAREN LANZARINI | | 6259 WHISPER BEND DR | | | ST LOUIS | MO | 63129 | |
| KAREN LARSON | | 1737 TUDOR DR | | | ANN ARBOR | MI | 48103 | |
| KAREN LEVINSKAS | | 5241 LINCOLN DR 116 | | | EDINA | MN | 55436 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN ELYRIA RD | | | ELYRIA | OH | 44035 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN FLYRIA RD | | | ELYRIA | OH | 44035 | |
| Karen Long | | 219 Montgomery Ave | | | Oreland | PA | 19075 | |
| KAREN LOUISE DUCKWORTH | | 22781 ISLAMARE LN | | | LAKE FOREST | CA | 92630 | |
| KAREN LYNCH | | 13 PARKER RIDGE WAY | | | NEWBURYPORT | MA | 01950 | |
| KAREN LYNN CARGILL JENTZEN | | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156-4407 | |
| Karen Lynn Esq Assistant Director of Law | STATE OF OHIO CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK NATIONAL TRUST COMPANY | 601 Lakeside Ave | City of Cleveland Law Dept | | Cleveland | OH | 44114 | |
| Karen Lynn Esq Assistant Director of Law | STATE OF OHIO CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO | 601 Lakeside Ave | City of Cleveland Law Dept | | Cleveland | OH | 44114 | |
| Karen Lynn Esq Assistant Director of Law | STATE OF OHIO CITY OF CLEVELAND VS DEUTSCHE BANK TRUST CO | 601 Lakeside Ave | City of Cleveland Law Dept | | Cleveland | OH | 44114 | |
| Karen Lynn Esq Assistant Director of Law | THE STATE OF OHIO CUYAHOGA COUNTY CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO AMERICAS FORMERLY KNOWN AS ET AL | 601 Lakeside Ave | City of Cleveland Law Dept | | Cleveland | OH | 44114 | |
| KAREN LYNN HAYNES | | PO BOX 2366 | | | EL GRANADA | CA | 94018 | |
| KAREN M BACHMAN | WILLIAM R BACHMAN | 116 CIR DR | | | PITTSBURGH | PA | 15237 | |
| KAREN M BARRINGTON | | 3272 PARKHAVEN DR | | | SAN JOSE | CA | 95132 | |
| KAREN M BUCKLER | GARY C BUCKLER | 15 WILLIE BRAY RD | | | YARMOUTHPORT | MA | 02675 | |
| KAREN M BYE | | 9196 KNOLSON | | | LIVONIA | MI | 48150 | |
| KAREN M CAMPBELL | | 6104 HONEYCOMB GATE | | | COLUMBIA | MD | 21045 | |
| KAREN M CLANCY | | 21368 BROOKLYN BRIDGE DR | | | MACOMB | MI | 48044-6400 | |
| KAREN M CLARK ATT AT LAW | | 101 N BARRON ST STE 20 | | | EATON | OH | 45320 | |
| KAREN M CLEMENTS | | 36 GREENWOOD VILLAGE ST UNIT 40 | | | NORTH EASTON | MA | 02356 | |
| KAREN M CLEMENTS | | UNIT 40 | 36 GREENWOOD VILLAGE ST | | NORTH EASTON | MA | 02356 | |
| KAREN M GREEN | | 4910 CHERRYVALE AV | | | SOQUEL | CA | 95073 | |
| KAREN M HARRIS | | 113 HORSESHOE CIR E | | | CANONSBURG | PA | 15317-5022 | |
| KAREN M KEARNEY | | 16740 PARTRIDGE PL 201 | | | FORT MYERS | FL | 33908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN M KENNEDY AND ASSOCIATES PLC | | PO BOX 2215 | | | MIDDLEBURG | VA | 20118 | |
| KAREN M KUDO | | 1730 DEL MAR AVE S | | | SOUTH SAN GABRIEL | CA | 91770 | |
| KAREN M LACE | JEFFREY A OGGER | 6 CIELO ESCONDIDO | | | ANTHONY | NM | 88021 | |
| KAREN M MACK | | 1000 BLACKWELL RD | | | ANNAPOLIS | MD | 21403-0000 | |
| KAREN M MCALLISTER | | 402 WHITE BLOSSOM LN | | | EAST STROUDSBURG | PA | 18301 | |
| KAREN M MURPHY FITCH | | 742 FIRST PARISH RD | | | SCITUATE | MA | 02066-3117 | |
| KAREN M OAKES ATT AT LAW | | 6502 S 6TH ST | | | KLAMATH FALLS | OR | 97603-7112 | |
| KAREN M QUINN ATT AT LAW | | 547 E WASHINGTON AVE | | | NEWTOWN | PA | 18940 | |
| KAREN M SCHAPPERT | | 17 ALVISO ST | | | SAN FRANCISCO | CA | 94127 | |
| KAREN M SIMON | | 4461 POLK ST | | | CHINO | CA | 91710 | |
| KAREN M ZAVANELLI | | 3698 CARLSBAD WAY | | | PLEASANTON | CA | 94588 | |
| KAREN MANSLEY | | PO BOX 860 | 22383 GORE ST | | LEONARDTOWN | MD | 20650 | |
| KAREN MARIE MOYER | | 1701 ESTRELLITA CIR | | | CHATTANOOGA | TN | 37421-5754 | |
| KAREN MARTINKOVIC | | 406 ASCOT CT | | | NORTH WALES | PA | 19454 | |
| KAREN MARZILLI | | 2717 SCARBOROUGH WAY | | | SOUTHPORT | NC | 28461-8114 | |
| KAREN MATTIS | | 46868 JEWEL DR | | | MACOMB TWP | MI | 48044 | |
| Karen McAhren | | 1523 Bertch | | | Waterloo | IA | 50702 | |
| Karen McDaniel | | 302 Cordoba Ave | | | Cedar Falls | IA | 50613 | |
| KAREN MCGEE | | 2213 CYPRESS ISLAND DR APT 507 | | | POMPANO BEACH | FL | 33069 | |
| KAREN MCGOWN | | 17809 OLD EXCEL BLVD | | | MINNETONKA | MN | 55345 | |
| KAREN MCGUIGAN | | 603 W BURR OAK DR | | | ARLINGTON HEIGHTS | IL | 60004-1928 | |
| KAREN MELANSON | Maxfield Real Estate | 108 MAIN ST | | | ALTON | NH | 03809 | |
| KAREN MENN INCORPORATED | | 5134 GRAFORD PL | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MENN INCORPORATED | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MERLI | KEVIN MERLI | 172 BRIDLE PATH | | | NORTH ANDOVER | MA | 01845 | |
| Karen Michele Rozier | | 7957 Dahlia Cir | | | Buena Park | CA | 90620 | |
| KAREN MILLER | KSM Realty Inc | 1891 N MASTICK WAYSUITE B | | | NOGALES | AZ | 85621 | |
| KAREN MITCHELL | | 29 SCARSDALE RD | | | MONTGOMERY | IL | 60538 | |
| Karen Mobley Gunn Estate | | C O 4843 Harvest Knoll Ln | | | Memphis | TN | 38125 | |
| KAREN MONROE | | 58 W PORTAL AVE 241 | | | SAN FRANCISCO | CA | 94127 | |
| KAREN MONSMA | | 4217 LIGHTNING CT | | | BAKERSFIELD | CA | 93312 | |
| KAREN MORONES | GREGORY G MORONES | 202 N WALNUT AVE | | | SAN DIMAS | CA | 91773 | |
| KAREN MORRIS | | 4406 WOODS EDGE RD | | | TROY | VA | 22974 | |
| KAREN MOSES AND KNC AND | A PROPERTIES INC | 4282 LAUREL CREEK CT SE | | | SMYRNA | GA | 30080-6589 | |
| KAREN MOST | | 260 BROAD ST | | | CLIFTON | NJ | 07013 | |
| KAREN MUIR | | 4254 SW 128TH AVE | | | MIRAMAR | FL | 33027 | |
| KAREN MURPHY | | PO BOX 661103 | | | SACRAMENTO | CA | 95866-1103 | |
| KAREN NICOLL | | 6203S HOLMES BLVD | | | HOLMES BEACH | FL | 34217-1644 | |
| KAREN NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREN NRBA GREATHOUSE | Platinum Real Estate Corp | 423 WPLUMB LN | | | RENO | NV | 89509 | |
| KAREN O GAFFNEY PA | | 205 W DAMPIER ST | | | INVERNESS | FL | 34450-4211 | |
| KAREN OTA | | 970 N LOOKING GLASS DR | | | DIAMOND BAR | CA | 91765 | |
| KAREN P PETERSEN | | PO BOX 936 | | | PACIFIC CITY | OR | 97135 | |
| KAREN PENNYWITT | | 46381 CREEKSIDE BLVD | | | MACOMB | MI | 48044-3770 | |
| Karen Petersen | | 1644 Scott Ave | | | Waterloo | IA | 50701 | |
| KAREN PHAM | | 18882 E BERRYTREE LN | | | ORANGE AREA | CA | 92869 | |
| KAREN PICKENS AND MONTGOMERY | | 1106 SWEEPING OAKS DR | HOME REPAIR | | ST CHARLES | MO | 63304 | |
| KAREN PITMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION INC | | FORT WORTH | TX | 76179 | |
| KAREN PITTMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION | | FORT WORTH | TX | 76179 | |
| KAREN POPE AND JEFF S POPE | | 205 9TH AVE | | | NEDERLAND | TX | 77627 | |
| KAREN POTIER | | 321 N RICHFIELD RD | | | DUSON | LA | 70529 | |
| KAREN POWELL | | 8127 CHARMAINE RD | | | NORRIDGE | IL | 60706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN PRIEST | | 3981 VILLA AVE | | | CLEARLAKE | CA | 95422-9066 | |
| KAREN R CHRISTENSEN | | 5302 STORE TVAR GADE 375B | | | ST THOMAS | VI | 00802 | |
| KAREN R CICALA ATT AT LAW | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| KAREN R EMMOTT ATT AT LAW | | 1200 SMITH ST STE 690 | | | HOUSTON | TX | 77002 | |
| KAREN R HOLMES | | 9505 S STATE RD 5 | | | SOUTH WHITLEY | IN | 46787 | |
| KAREN R LEDER | | 11731 CRESTHILL DR | | | ELK GROVE | CA | 95624 | |
| KAREN R LEWIS | | PO BOX 1987 | | | BATTLEGROUND | WA | 98604 | |
| KAREN R MACIAS TRUSTEE | | PO BOX 81746 | | | BAKERSFIELD | CA | 93380-1746 | |
| KAREN R MITCHELL AND | | 336 LYNNWOOD DR | FIRE PRO SERVICES | | PITTSBURGH | PA | 15235 | |
| KAREN R WILHELM | | PO BOX 474 | | | NESKOWIN | OR | 97149 | |
| Karen Reed | | 1224 University Dr | | | Yardley | PA | 19067 | |
| KAREN ROBBLEE AND SELSTER AND | | 58 60 PEARSON AVE | GOLDSTEIN PUBLIC ADJ | | SOMERVILLE | MA | 02144 | |
| KAREN ROSE | | OFFICE 1 110 E TOMBIGBEE ST | | | FLORENCE | AL | 35630-4780 | |
| KAREN ROWE | | 185 MELBA ST APT 110 | | | MILFORD | CT | 06460 | |
| KAREN RUSCH | | 97 BRIMSTONE LN | | | SUDBURY | MA | 01776 | |
| KAREN S AND JOHN T OTT JR AND | | RENOVATIONS 2324 STONERIDGE RD | CORNERSTONE BUILDING AND | | WINCHESTER | VA | 22601 | |
| KAREN S BREWER | | 1504 E CRANE POND DR | | | MARION | IN | 46952 | |
| KAREN S BUCK ATT AT LAW | | 144 W 11TH AVE | | | DENVER | CO | 80204 | |
| KAREN S CASSIANNI | GARY D CASSIANNI | 36150 CHERRYWOOD DR | | | YUCAIPA | CA | 92399 | |
| KAREN S CLIFFORD | | 1901 HOLLYWOOD PKWY | | | YORK | PA | 17403 | |
| KAREN S KAUFMAN | Long and Foster Realtors | 6299 Leesburg Pike | | | Falls Church | VA | 22044 | |
| KAREN S KELLY | KEVIN M KELLY | 714 HOWARD RD | | | RIDGEWOOD | NJ | 07450 | |
| KAREN S LAW AND | NEW AGE ROOFING AND CONSTRUCTION | 6347 SCOTCHWOOD DR | | | KATY | TX | 77449-8526 | |
| KAREN S LINDSAY | | 705 SOLVAY AISLE | | | IRVINE | CA | 92606 | |
| KAREN S MAGULICK | | 440 CANAL P | 127 | | DELGARY BEACH | FL | 33444 | |
| KAREN S MORANTE ESTATE | | 2501 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| KAREN S NEFF | DONALD G NEFF | 9934 E 720 S | | | BRAZIL | IN | 47834 | |
| KAREN S OLSON AND LEDA Y OLSON | | 811 BEAUMONT DR APT 102 | | | NAPERVILLE | IL | 60540-2012 | |
| KAREN S TERTEL | | 155 N HARBOR DR UNIT 2701 | | | CHICAGO | IL | 60601 | |
| KAREN SCARPA | JOE SCARPA | 1231 11TH AVE | | | SACRAMENTO | CA | 95818-0000 | |
| KAREN SCOTT GREENE ATT AT LAW | | PO BOX 390322 | | | SNELLVILLE | GA | 30039 | |
| KAREN SEMAAN LUCIA ATT AT LAW | | 4105 GOLF RIDGE DR E | | | BLOOMFIELD HILLS | MI | 48302 | |
| Karen Sholes Johnson | | 2313 and 2315 Verbena St | | | New Orleans | LA | 70122 | |
| Karen Sholes Johnson | | 2315 Verbena St | | | New Orleans | LA | 70122 | |
| Karen Sholes Johnson | Karen Sholes Johnson | 2315 Verbena St | | | New Orleans | LA | 70122 | |
| KAREN SILVA | | 254 B E MAIN ST | | | LOS GATOS | CA | 95030 | |
| KAREN SIMON | | 5213 LAVINIA ST | | | LYNWOOD | CA | 90262 | |
| Karen Smith | | 235 S Troy Rd | | | Robins | IA | 52328 | |
| Karen Smith | | 6269 13TH Ave | | | Dysart | IA | 52224 | |
| KAREN SOHL | | 15 HELEN WAY | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KAREN STAFFORD | | 288 CHERRY TREE AQUARE | | | FOREST HILL | MD | 21050 | |
| KAREN STEFFENSEN | | 20720 HOLT AVE | APT 212 | | LAKEVILLE | MN | 55044 | |
| KAREN STRAUSS | | 7202 HEATHERLY SQ | | | LOUISVILLE | KY | 40242 | |
| KAREN STRID LANG P LC | | 524 KING ST | | | ALEXANDRIA | VA | 22314 | |
| KAREN STRID LANG PC | | 10519 W DR | | | FAIRFAX | VA | 22030 | |
| KAREN SUE BUSCHER AND | | 15425 MILLARD RD | B2 HOME REPAIR | | THREE RIVERS | MI | 49093 | |
| KAREN SWIFT | | 5200 ARDEN WAY APT 125 | | | CARMICHAEL | CA | 95608-6072 | |
| KAREN SWINTON | | 5846 CACTUS LN | | | WATERLOO | IA | 50701 | |
| KAREN T PETERSEN | HARRY B PETERSEN | 1644 SCOTT AVE | | | WATERLOO | IA | 50701 | |
| KAREN TABOURN | | 246 ROSS RD | | | KING OF PRUSSIA | PA | 19406 | |
| KAREN TEDEMAN | | 77 MARLBOROUGH ST | | | BOSTON | MA | 02116 | |
| Karen Totaro | | 4305 Rollingwood Ln | | | Monroe | NC | 28112 | |
| KAREN V LAWRENCE | | 16749 TRINITY ST | | | DETROIT | MI | 48219-3969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Vecchione | | 113 White Oak Rd | | | North Wales | PA | 19454-2449 | |
| Karen W Officer and Robert W Officer | | 3225 McLeod Dr Ste 100 | | | Las Vegas | NV | 89121 | |
| KAREN W OFFICER and ROBERT W OFFICER VS CITIMORTGAGE INC JP MORGAN CHASE BANK WELLS FARGO BANK NATIONAL ASSOCIATION et al | | UNITED LAW CTR PRIMARY | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 | |
| KAREN WALIN ATT AT LAW | | 13161 W 143RD ST STE 204B | | | HOMER GLEN | IL | 60491 | |
| KAREN WALIN ATT AT LAW | | 3833 S HARLEM AVE | | | BERWYN | IL | 60402 | |
| KAREN WALLIN | | 3968 MEADOWVIEW TERRACE | | | ST BONIFACIUS | MN | 55375 | |
| KAREN WHITE | | 672 W 24TH ST 3 | | | SAN PEDRO | CA | 90731 | |
| Karen White | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KAREN WISBAUER | | 10262 VINEMONT | | | DALLAS | TX | 75218 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801-1011 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE STE 135 | | | ORLANDO | FL | 32801 | |
| KAREN Y THEODOR AND | COOPERSBURG CONSTRUCTION CORP | 1613 W CONGRESS ST | | | ALLENTOWN | PA | 18102-1018 | |
| KAREN Z CONSALLO LLC | | 836 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| Karessa Rollins | | 3701 Grapevine Mills Pkwy | 2122 | | Grapevine | TX | 76051 | |
| Karey Schultz | | 315 N 4th St | | | Raymond | IA | 50667 | |
| KARGES REALTY | | 208 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| KARGUS APPRAISALS INC | | 819 OREGON ST | | | OSHKOSH | WI | 54902 | |
| KARI A ESSER | | 509 SKYVIEW DR | | | WAUNAKEE | WI | 53597 | |
| KARI A LINDHOLM | WENDY K LINDHOLM | 9265 RYELLA | | | DAVISBURG | MI | 48350 | |
| KARI A MILLER | | 1422 128TH DR NE | | | LAKE STEVENS | WA | 98258 | |
| KARI AND EARNEST SAM CROSS III | | 1179 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505-9437 | |
| Kari Brennan | | 64 Picadilly Cir | | | Marlton | NJ | 08053 | |
| KARI E TAYLOR | | 6442 W 69TH WAY | | | ARVADA | CO | 80003-3615 | |
| Kari Krull | | 550 Pioneer Rd | | | Waterloo | IA | 50701 | |
| KARI LOPEZ | | 467 TRABERT CIR | | | RIVERSIDE | CA | 92507 | |
| Kari Roe | | 1635 Liberty Ave | | | WATERLOO | IA | 50702 | |
| KARI S HARRIS | | 5203 OVERTON RD | | | NASHVILLE | TN | 37220-1922 | |
| KARI WANENMACHER | | 623 DOWNING DR | | | RICHARDSON | TX | 75080 | |
| KARI YEOMANS ATT AT LAW | | 123 BOGGS LN | | | CINCINNATI | OH | 45246 | |
| KARIA MIHIR | | 1339 N DEARBORN ST UNIT 16D | | | CHICAGO | IL | 60610-0000 | |
| KARIES B CARTER | | 19721 ORCHARD CT | | | LYNWOOD | IL | 60411 | |
| KARIL YAMAMOTO | | 7110 W LOST BIRD DR | | | TUCSON | AZ | 85743 | |
| Karilee Allison | | 3436 Ellington St | | | Waterloo | IA | 50701-9186 | |
| KARILYNN R BRAUNGER ATT AT LAW | | 10101 W BELL RD STE 101 | | | SUN CITY | AZ | 85351 | |
| KARIM A MUHAMMAD | | 139 MOUNT VERNON DR | | | MONTGOMERY | AL | 36105-1718 | |
| KARIM EL AMRANI | | 100405 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| KARIM O SOSA AND | | DEYANIRA SOSA | 16061 SW 143 ST | | MIAMI | FL | 33196 | |
| KARIM RIZWAN | | 709 CRANE CANYON PL | | | ROUND ROCK | TX | 78665-7919 | |
| KARIN A GARVIN ATT AT LAW | | 220 W GARDEN ST STE 805 | | | PENSACOLA | FL | 32502 | |
| KARIN AND MARSHALL CRAWFORD | | 440 KEARNEY ST | | | DENVER | CO | 80220 | |
| KARIN BULLINGER | | 15560 FOGHORN LN | | | APPLE VALLEY | MN | 55124 | |
| KARIN CARLSON AND CROSSTOWN | | 316 318 ROSEVILLE AVE | ADJUSTING CO | | NEWARK | NJ | 07107 | |
| KARIN CROWLEY AND RICHARD PETERS | | 430 W KING ST | | | LANCASTER | PA | 17603-3768 | |
| KARIN GERARDIN ATT AT LAW | | 123 N KROME AVE STE 101 | | | HOMESTEAD | FL | 33030 | |
| Karin Hirtler Garvey | | 751 E Saddle River Rd | | | Ho Ho Kus | NJ | 07423 | |
| Karin Hirtler Garvey | Morrison Cohen LLP | Attn Robert K Dakis Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| KARIN I GLEASON | | UNIT D | 1110 CATLIN ST | | SIMI VALLEY | CA | 93065 | |
| KARIN L HICKS ATT AT LAW | | 190 N MAIN ST STE B | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARIN L MILLS AND | | LOTTIE B GITMED | PO BOX 352 | | BIG BEAR CITY | CA | 92314 | |
| KARIN L PATRICK | | 11 QUEEN ANNE CT | | | MARLTON | NJ | 08053 | |
| KARIN M VAN LONDEN | | 10418 S CROFT ST | | | TACOMA | WA | 98444 | |
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC | | 19518 CYPRESS CHURCH RD | | | CYPRESS | TX | 77429 | |
| KARIN NEMRI | | 11 SANDRA DR | | | BLOOMFIELD | CT | 06002 | |
| KARIN PADULA | | 9148 ASHLEY TERRACE | | | BROOKLYN PARK | MN | 55443 | |
| KARIN S HOLST | | PO BOX 573 | | | KINGFIELD | ME | 04947-0573 | |
| KARINA BOSIS | ALEXANDER PORTNOY | 203 N LOUIS ST | D | | MOUNT PROSPECT | IL | 60056 | |
| KARINA CANTU | | 3415 SOLERA | | | EDINBURG | TX | 78539 | |
| KARINA COLIN AND BURTON | | 10854 E 33RD CT | RESTORATION CO | | TULSA | OK | 74146 | |
| KARINA HER AND KOU YANG | | 1167 KENNARD ST | | | ST PAUL | MN | 55106 | |
| Karina Kowalczyk | | PO Box 1305 | | | Elgin | IL | 60121 | |
| Karina Ratmansky | | 5 Yerkes Dr | | | Richboro | PA | 18954 | |
| KARINA V ASSITER | | 14 RALPH ST | | | MEDFORD | MA | 02155 | |
| KARIS AND KARIS INS | | 143 JERICHO TPKE STE A | | | MINEOLA | NY | 11501-1705 | |
| Karis Grundy | | 1107 Maplewood Dr Apt 7 | | | Cedar Falls | IA | 50613 | |
| KARIS KELLY A | | 17463 64TH DR | | | GLENDALE | AZ | 85308 | |
| KARKULEHTO JAANA | | 21346 ST ANDREWS BLVD 413 | | | BOCA RATON | FL | 33433 | |
| KARL A FREDRICKSON JR | | PO BOX 30157 | | | CHARLESTON | SC | 29417 | |
| KARL A H BOHNHOFF ATT AT LAW | | 912 CENTENNIAL WAY STE 320 | | | LANSING | MI | 48917 | |
| KARL A KLINGMAN | | 177 PLANTATION TRCE | | | WOODSTOCK | GA | 30188-2291 | |
| KARL A KRUGER ATTORNEY AT LAW | | NINE FIRST ST NW | | | ROCHESTER | MN | 55901 | |
| KARL A MEYER ATT AT LAW | | 2323 S 109TH ST STE 34 | | | MILWAUKEE | WI | 53227 | |
| KARL A SIEVER | | 9803 CAPRI RD | | | RICHMOND | VA | 23229 | |
| KARL A STEEL | RENEE STEEL | 10 TERRACE AVE | | | NANUET | NY | 10954 | |
| KARL A VON JENA | NIKKI R VON JENA | 13 PINE TREE LN | | | MORRIS PLAINS | NJ | 07950 | |
| KARL AND DANIELLE BUTZGY | | 19 JOHN W LUTY DR | | | OAKDALE | CT | 06370 | |
| KARL AND JUNIOR MITCHELL | | 5101 5701 NW 14TH CT | | | LAUDERHILL | FL | 33313 | |
| KARL AND KAMI BREUCKMANN AND | | 7521 W 143RD TERRACE | KAMI ROSS | | OVERLAND PARK | KS | 66223 | |
| KARL AND LAURA SCHOTTLER | | 1006 LAKE VIKING TERRACE | | | ALTAMONT | MO | 64620 | |
| KARL AND MAJDA WENDY | | 18893 LAKEWORTH BLVD | RITEWAY PUBLIC INSURANCE ADJUSTERS | | PORT CHARLOTTE | FL | 33948 | |
| KARL AND NATALIE KESLER | | 1465 ROGERS ST | | | GOLDEN | CO | 80401-2823 | |
| KARL B SCHACHT | | 13143 W SEVILLE DR | | | SUN CITY WEST | AZ | 85375 | |
| KARL BABCOCK | | 549 COLUMBIAN ST STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL BANACH | | 2107 LIVINGSTON | | | EVANSTON | IL | 60201 | |
| KARL C KOONMEN JR ATT AT LAW | | 535 LOVES PARK DR | | | LOVES PARK | IL | 61111 | |
| KARL D COOPER ATT AT LAW | | 121 N MAIN ST STE 103 | | | SOUDERTON | PA | 18964 | |
| KARL D KENNEDY | | PO BOX 191708 | | | MIAMI BEACH | FL | 33119 | |
| KARL D SCHMIDT | KAREN L SCHMIDT | 2640 HOMEWOOD DR | | | TROY | MI | 48098 | |
| KARL DEBOESER | | 2747 W CHEW ST | | | ALLENTOWN | PA | 18104 | |
| KARL E JENSEN | LORI A JENSEN | 90 BEECH ST | | | ESSEX JUNCTION | VT | 05452 | |
| KARL E LAKEY | JODI L LAKEY | 2803 W BOLIVAR AVE | | | COEUR D ALENE | ID | 83815-9763 | |
| KARL E LEWIS JR ATT AT LAW | | 209 GOODE ST STE 200 | | | HOUMA | LA | 70360 | |
| KARL E MILLER | KIMBERLY A MILLER | 2143 FIG ST | | | SIMI VALLEY | CA | 93063-3029 | |
| KARL E ZIRKEL AND | | DENISE L ZIRKEL | 1311 JAMSON DR | | HUTTO | TX | 78634 | |
| KARL EHLERS | | 7300 RIDGEMONT DR | | | URBANDALE | IA | 50322 | |
| KARL ERIC SPAHR ATT AT LAW | | 956 W ROSEDALE ST | | | FORT WORTH | TX | 76104 | |
| KARL F HEISLER | | 3224 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| KARL F STUCKI | MARCIA C STUCKI | 1401 GRAND AVE | | | PIEDMONT | CA | 94610-1021 | |
| KARL F VON AHNEN | | 22220 OLD SANTA CRUZ HWY | | | LOS GATOS | CA | 95033 | |
| KARL FREDRIC J SELIGMAN ATT AT | | 610 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| KARL FULLER DBA SELECT PROFESSIONAL | | 220 W BUSH ST | | | PRAIRIE GROVE | AR | 72753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL GAUVIN ATT AT LAW | | 1001 PENNSYLVANIA AVE NW STE 6 | | | WASHINGTON | DC | 20004 | |
| KARL H MAGNUS ATT AT LAW | | 121 S WILKE RD STE 407 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| KARL HAMMING | | 1133 W ALTGELD ST | | | CHICAGO | IL | 60614 | |
| Karl Hartmann | | 808 Knapp Rd | | | Landsdale | PA | 19446 | |
| KARL HENNING | RONDA HENNING | 16 WYATT ST | | | ASHEVILLE | NC | 28803 | |
| KARL HOCHKAMMER | | 1504 BIRMINGHAM BLVD | | | BIRMINGHAM | MI | 48009 | |
| KARL HOGQUIST | | 849 E VICTORIA ST | UNIT 612 | | CARSON | CA | 90746 | |
| KARL IGLOI | | PO BOX 4034 | | | FEDERAL WAY | WA | 98063 | |
| KARL J DALTON | | VANESSA L DALTON | 1504 SAYLOR WAY | | LAS VEGAS | NV | 89108 | |
| KARL J GRUBBS | LAURIE M FETZER | 26230 KILTARTAN | | | FARMINGTON HILLS | MI | 48334 | |
| KARL J KNUDSON ATT AT LAW | | 12966 EUCLID ST STE 200 | | | GARDEN GROVE | CA | 92840 | |
| KARL J SENSENIG | PATRICIA A SENSENIG | 1135 MAY POST OFFICE | | | QUARRYVILLE | PA | 17566 | |
| Karl Johnson | | 825 MULBERRY LN | | | DESOTO | TX | 75115-1503 | |
| Karl Johnson vs Steven Grimm an individual Eve Mazzarella an individual Meritage Mortgage Corporation a Foreign et al | | G Dallas Horton and Associates | 4435 S Easter Ave | | Las Vegas | NV | 89119 | |
| KARL K BOATMAN JR ATT AT LAW | | 1217 SOVEREIGN ROW STE 105 | | | OKLAHOMA CITY | OK | 73108 | |
| KARL K BOATMAN JR ATTY AT LAW | | 5500 N WESTERN AVE STE 152 | | | OKLAHOMA CITY | OK | 73118 | |
| KARL L BABCOCK APPRAISERS CO OP | | 549 COLUMBIAN ST STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL L BOSSUNG | ANN E BOSSUNG | 3560 CEDAR SHAKE DR | | | ROCHESTER HILLS | MI | 48309 | |
| KARL L FUNK | BRENDA L FUNK | 170 LARMIER AVE | | | OAK VIEW | CA | 93022 | |
| KARL L MASKA | | 4765 MOUNT CERVIN DR | | | SAN DIEGO | CA | 92117 | |
| KARL LINDHOLM AND BRETT | | 825 CIDER MILL RD | MILLIER and PRESIDENT and FELLOS OF MIDDLEBURY COLLEGE | | MIDDLEBURY | VT | 05753 | |
| Karl Mayforth | | 1126 Luthy Cir NE | | | Albuquerque | NM | 87112 | |
| KARL MC COMBS AND HOMECOMINGS FIN | | 1238 REMINGTON RD | NETWORK AND WEATHERGUARD CON COINC | | SCHAUMBURG | IL | 60173 | |
| KARL P JACOBSEN ATT AT LAW | | 2105 COMMANDER RD | | | NORTH CHARLESTON | SC | 29405 | |
| Karl Plavetzky | | 3 Giovanni | | | Aliso Viejo | CA | 92656 | |
| KARL R MESSEMER | | 3407 A RAMSBURY CT | | | MT LAUREL | NJ | 08054 | |
| KARL R NIEBUHR ATT AT LAW | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| KARL S KARLSON | STEPHANIE A KARLSON | 4028 MIDWAY | | | HAMBURG | NY | 14075 | |
| KARL S STAFFHORST | MALINDA S STAFFHORST | 7249 SPRINGBORN RD | | | CHINA TWP | MI | 48054 | |
| KARL SPITZER | | 16 POND ST | | | MARBLEHEAD | MA | 01945 | |
| KARL T ANDERSON EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLONY HOWARD HOOPER and et al | | Law Offices of Stephen R Wade PC | Ste 214 400 N Mountain Ave | | Upland | CA | 91786 | |
| KARL T WERNER ATT AT LAW | | 3500 CONSTITUTION AVE NE STE A | | | ALBUQUERQUE | NM | 87106 | |
| KARL THUGE | | 186 E SHORE DR | THE COTTAGE | | MASSAPEQUA | NY | 11758 | |
| KARL TYLER | DONNA TYLER | 10115 MULLAN RD | | | MISSOULA | MT | 59808 | |
| KARL W ENTER | | 1685 FRED GOSS RD | | | DANIELSVILLE | GA | 30633 | |
| KARL W SMITH AND EMILY SMITH | | 240 NAGEL ST | | | VIDOR | TX | 77662 | |
| KARL WELTY | | 4510 WILLOW POND | | | SUGAR LAND | TX | 77479 | |
| KARL WONDRAK | | 17236 CANDLEWOOD PKWY | | | EDEN PRAIRIE | MN | 55347 | |
| KARL Y PARK ATT AT LAW | | 1010 S 336TH ST STE 320 | | | FEDERAL WAY | WA | 98003 | |
| KARL ZUFELT ATT AT LAW | | 1 WORLD TRADE CTR STE 216 | | | LONG BEACH | CA | 90831 | |
| KARLA B BOFILL | | PO BOX 752 | | | TILLAMOOK | OR | 97141 | |
| KARLA B MCGOWAN | | 39 COLE ST | | | PORTLAND | ME | 04106 | |
| KARLA BEARBOWER | | 314 PLEASANT DR | | | HUDSON | IA | 50643 | |
| KARLA BERRY | | 417 SHERMAN | | | WATERLOO | IA | 50703 | |
| Karla Brown | Max Weinstein Esq | Legal Services Ctr of Harvard Law School | 122 Boylston St | | Jamaica Plain | MA | 02130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karla Brown vs Accredited Home Lenders Inc Deutsche Bank National Trust Company Philip Brown Barrando Butler et al | | The WilmerHale Legal Services Ctr | 122 BOYLSTON ST | | JAMAICA PLAIN | MA | 02130 | |
| KARLA CARNES ALLEN ATT AT LAW | | 10019 PARK PL AVE | | | RIVERVIEW | FL | 33578 | |
| KARLA COLE | | 7001 W PARKER RD APT 126 | | | PLANO | TX | 75093 | |
| KARLA COMSTOCK | | 5235 BALMORAL LN | | | BLOOMINGTON | MN | 55437 | |
| KARLA CORNWELL | RE MAX Allegiance | 10008 Darnaway Ct | | | BRISTOW | VA | 20136 | |
| KARLA CORNWELL | RE MAX Allegiance | 172 W St | | | Annapolis | MD | 21401 | |
| KARLA D REEKIE | | 10911 E QUADE AVE | | | MESA | AZ | 85212-2511 | |
| KARLA FORSYTHE CHAPTER 13 TRUSTEE | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402-3320 | |
| KARLA FRABOTTA | | 47488 ELLIE DR | | | MACOMB | MI | 48044 | |
| Karla Kiler | | 10511 Main Rd | | | La Porte City | IA | 50651 | |
| KARLA M GUSTAFSON | | 85 SANDBAR RD | | | WINDHAM | ME | 04062 | |
| KARLA M NEPHEW FREDRICKS | | JEFFREY FREDRICKS | 46835 CRAB APPLE DR | | LA CRESCENT | MN | 55947 | |
| KARLA M WALKER | JOSEPH D WALKER | 1107 LAKE SHORE PL | | | EVANSDALE | IA | 50707 | |
| Karla Marquez | | 1500 Timberview | | | Arlington | TX | 76014 | |
| Karla Mowatt | | 407 Anglessey Terrace E | | | West Chester | PA | 19380 | |
| KARLA ROLFF | | 1133 PITTSFIELD | | | VENTURA | CA | 93001 | |
| KARLA SUE WEAKS | | 1640 ORCHESTRA WAY | | | INDIANAPOLIS | IN | 46231-4301 | |
| Karla Walker | | 1107 Lakeshore Pl | | | Evansdale | IA | 50707 | |
| KARLA WILLIAMS | | 705 SAINT JAMES PL | | | CEDAR CITY | UT | 84720 | |
| KARLEE SCHRAMM | | 99 KEYMAR DR | | | GREECE | NY | 14616 | |
| KARLENE M ROBERTSON | | 18850 GUTTRY RD | | | SHERIDAN | OR | 97378 | |
| KARLEY REGINA T | | 1257 VIRGINA AVE | | | BENSALEM | PA | 19020 | |
| KARLIN S MYERS ATT AT LAW | | PO BOX 254 | | | ST GEORGE | UT | 84771 | |
| KARLING CHAN | SUSAN D BOULAY | 129 GREENBRIAR | | | MORAGA | CA | 94556-0000 | |
| KARLL LAW CENTER LLC | | 1682 OLD GRAVOIS RD | | | HIGH RIDGE | MO | 63049 | |
| KARLTON W PIERCE JR | ANNE C PIERCE | 4725 MAR JEAN DR | | | BOYNE CITY | MI | 49712-9278 | |
| KARLY MILLS | | 969 NW 11TH ST | | | MCMINNVILLE | OR | 97128 | |
| KARLYN KENT | | 1324 BULRUSH CRT | | | CARLSBAD | CA | 92011 | |
| KARMEL SUNZETTE DAVIS ATTORNEY AT | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |
| KARMEN WILLIAMS AND STAR | | 1937 CO RD 330 | QUALITY DOCKS AND FABRICATION LLC | | CRANE HILL | AL | 35053 | |
| KARMIA L WILLIAMS | | 131 MELOY DR | | | COLUMBUS | GA | 31903 | |
| Karmin Scassera | | 4678 Amesbury Dr 1077 | | | Dallas | TX | 75206 | |
| KARNA ANIMESH | | 825 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| KARNAI CHRISTOPHER | | 207 BINSTEAD AVE | | | WILMINGTON | DE | 19804-3601 | |
| KARNECIA AND ANTONE WILLIAMS | | 972 6TH ST | AND OLIVER MARSHALL | | PLEASANT GROVE | AL | 35127 | |
| KARNES CATHERINE M | | 3601 RREINOSO CT | ROSTON L KARNES | | SAN JOSE | CA | 95136 | |
| KARNES CITY ISD | | ATTN TAX OFFICE 314 E HWY 123 POB38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES CITY ISD | | PO BOX 38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | | 200 E CALVERT AVE STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | | 200 E CALVERT STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY CLERK | COURTHOUSE | 210 W CALVERT AVE STE 100 | | | KARNES CITY | TX | 78118-3119 | |
| KARNES COUNTY RECORDER | | 101 N PANNA MARIA AVE | SUITE9 | | KARNES CITY | TX | 78118 | |
| KARNES KEITH D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| KARNES ROBERT J and MOEHLMANN KA HEATHER | | 106 LINDEN ST | | | RICHLAND | PA | 17087 | |
| KARNEY M MEKHITARIAN ATT AT LAW | | 5588 N PALM AVE D1 | | | FRESNO | CA | 93704 | |
| KARNS CITY AREA SCHOOL DIST | | 121 S FAIRVIEW MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 145 MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 240 SCHOOL ST | TAX COLLECTOR | | BRUIN | PA | 16022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARNS CITY AREA SCHOOL DISTRICT | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| KARNS CITY AREA SCHOOL DISTRICT | | PO BOX 441 | TAX COLLECOTR | | BRUIN | PA | 16022 | |
| KARNS CITY AREA SCHOOL DISTRICT | | R D 2 BOX 640 | TAX COLLECTOR | | KARNS CITY | PA | 16041 | |
| KARNS CITY AREA SCOOL DIST | TAX COLLECTOR | PO BOX 59 | 424 KELLYS WAY | | EAST BRADY | PA | 16028 | |
| KARNS CITY ASD BRADYS BEND TWP | | 612 SEYBERTOWN RD | T C OF KARNS CITY AREA SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY BORO BUTLER | | 170 PETROLIA ST BOX 162 | T C OF KARNS CITY BORO | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 109 PINE RD | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 1303 KITTANNING PIKE | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY SD CHICORA BORO | | BOX 171 212 W SLIPPERY ROCK | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD CHICORA BORO | | PO BOX 91 | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025-0091 | |
| KARNS CITY SD DONEGAL TWP | | 604 E SLIPPERY ROCK RD | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD EAST BRADY BORO | | 424 KELLYS WAY | LOUISE G ANDERSON TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD KARNS CITY BORO | | 170 PETROLIA STPO BOX 162 | T C OF KARNS CITY AREA SCH DIST | | KARNS CITY | PA | 16041 | |
| KARNS CITY SD PARKER TOWNSH | | 220 ANNISVILLE RD | T C OF KARNS CITYAREA SD | | PARKER | PA | 16049 | |
| KARNS CITY SD SUGAR CREEK TWP | | 351 KITTANNING HOLLOW RD | T C OF KARNS CITY SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD SUGAR CREEK TWP | | RD 1 BOX 517 | T C OF KARNS CITY SD | | CHICORA | PA | 16025 | |
| KAROL APPRAISAL ASSOCIATES | | 365 S MAIN ST | | | GENEVA | NY | 14456 | |
| KAROL Z WIDEMON ATT AT LAW | | 4600 47TH AVE STE 102 | | | SACRAMENTO | CA | 95824 | |
| KAROLIN M BASSEY | | 1343 RT 7 | | | TROY | NY | 12180 | |
| KAROLYN N BOWE ATT AT LAW | | 101 CT HOUSE PLZ STE 1 | | | ELKTON | MD | 21921 | |
| KARON FEELEY | DAN FEELEY | PO BOX 2444 | | | CHINO VALLEY | AZ | 86323 | |
| KARPE AND FISHER | | 4040 MING AVE | | | BAKERSFIELD | CA | 93309-7220 | |
| KARPEL AND LINK | | 200A MONROE ST STE 220 | | | ROCKVILLE | MD | 20850-4422 | |
| KARPEL AND MILMAN LLC | | 3000 DUNDEE RD STE 200 | | | NORTHBROOK | IL | 60062 | |
| KARPOWICZ LEON | | 450 HIGHVIEW | | | ELMHURST | IL | 60126 | |
| KARPOWICZ PAUL N | | 1051 NW45TH ST | | | FORT LAUDERDALE | FL | 33309-3822 | |
| KARR AND SALBER | | 681 S BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| KARR INSURANCE AGENCY | | 934 W PRICE | | | BROWNSVILLE | TX | 78520 | |
| KARR KAREN | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KARR RYAN J | | 307 E 26TH ST | | | RIFLE | CO | 81650-0000 | |
| KARR SARAH M | | 2315 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80904-2649 | |
| KARRAKER SKYLA G and KARRAKER RICHARD W | | 17041 ANELURA CT | | | BAKERSFIELD | CA | 93314-9645 | |
| KARREN S FARMER ATT AT LAW | | 275 E CT ST STE 202 | | | KANKAKEE | IL | 60901 | |
| KARRER JASON S and KARRER DONNA A | | 500 SUNSET AVE | | | ALAMOGORDO | NM | 88310-4149 | |
| KARRES MATTHEW S and KARRES STEVE M | | 3516 FOXRIDGE RD | | | CHARLOTTE | NC | 28226 | |
| KARRI A BERRY | | 1055 HALF DOME CT | | | MERCED | CA | 95340 | |
| KARRI L HARRYMAN | | 292 N 230TH ST | | | ARMA | KS | 66712 | |
| KARRI POWERS | | 203 HARKER AVE | | | WILMINGTON | DE | 19803-4913 | |
| Karrie Niedert | | 1003 Rebecca Ct NE | | | Independence | IA | 50644 | |
| KARROL HATHAWAY | | 4337 ST CECELIA LN | | | ST ANN | MO | 63074 | |
| KARRS REMOVAL SERVICE INC | | 315 PAXSON AVE | | | GLENSIDE | PA | 19038 | |
| KARSTEN REAL ESTATE | | 4 FOND DU LAC ST | | | WAUPUN | WI | 53963 | |
| KARTCHNER STANLEY J | | 7090 N ORACLE RD STE 178 204 | | | TUCSON | AZ | 85704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARTHAUS TWP | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| KARTZMAN STEVEN P | | 101 GIBRALTAR DR | | | MORRIS PLAINS | NJ | 07950 | |
| KARTZMAN STEVEN P | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| KARWICK AND YELMAN | | 3333 CAMINO DEL RIO S STE 140 | | | SAN DIEGO | CA | 92108 | |
| KARY R KUMP ATT AT LAW | | 570 POLI ST | | | VENTURA | CA | 93001 | |
| KARYN DWYER | LAWRENCE DWYER | 22 ZACHARY DR | | | CHALFONT | PA | 18914 | |
| KARYN L HUNT ELLIS | | 126 LA HONDA RD | | | WOODSIDE | CA | 94062 | |
| KARYN MCQUIGGAN | | 5508 RINKER CIR | | | DOYLESTOWN | PA | 18902 | |
| Karyn Tropin | | 241 Starboard Way | | | Mount Laurel | NJ | 08054 | |
| KARYN WILLIAMS | | 23574 CIVIC CTR DR APT 119 | | | SOUTHFIELD | MI | 48033 | |
| KARZ RONALD I | | 2001 PARKER LN APT 119 | | | AUSTIN | TX | 78741-3846 | |
| KAS CONSTRUCTION LLC | | PO BOX 2167 | | | PALM HARBOR | FL | 34682 | |
| Kasandra Wittmayer | | 904 W 1st St | | | Cedar Falls | IA | 50613 | |
| KASANOVICH KRISTI L | | 14 SKYVIEW RD | | | NORTH SMITHFIELD | RI | 02896 | |
| KASCH KATHRYN G | | 39 RUBY CIR | | | MARY ESTHER | FL | 32569-2600 | |
| KASDORF ROBERT T | | 634 W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| KASE PRINTING INC | | 13 HAMPSHIRE DR UNIT 18 | | | HUDSON | NH | 03051 | |
| KASEE THOMAS P and DANIELS KATORRA V | | 7756A PENROSE AVE | | | ELKINS PARK | PA | 19027 | |
| KASELAK DENNIS J | | 401 S ST | VILLAGE STATION | | CHARDON | OH | 44024 | |
| KASEN KASEN ADN BRAVERMAN | | 1845 WALNUT ST STE 2500 | | | PHILADELPHIA | PA | 19103 | |
| KASEN KASEN AND BRAVERMAN | | 1874 E ROUTE 70 STE 3 | | | CHERRY HILL | NJ | 08003-2038 | |
| KASENKASEN AND BRAVERMAN | | 1874 E MARLTON PIKE ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| KASER AND MCHUGH | | 354 56 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| KASER VILLAGE | | 15 ELYON RDPO BOX 391 | VILLAGE TREASURER | | MONSEY | NY | 10952 | |
| KASEY and TIFFANY MORGAN | | 6354 RED HAVEN RD | | | COLUMBIA | MD | 21045 | |
| KASEY R DOW | | 4823 BRIARGROVE LN | | | DALLAS | TX | 75287-0000 | |
| Kasey Sents | | 17239 130th St | | | Aplington | IA | 50604 | |
| KASH JENNIFER | | 305 SPINDLE LN | | | WEST CHESTER | PA | 19380-3871 | |
| KASH STEVE | | 5701 ABERDEEN DR | | | PHONIX CITY | AL | 36867 | |
| Kashif Chowdhry Esq Parkowski Guerke and Sqayze | SUNRISE VENTURES LLC PLAINTIFF V DALE ROBERTSON AND AMERICAN HOME MORTGAGE DEFENDANTS | 116 W Water St | | | Dover | DE | 19904-6739 | |
| KASHIKAR HIMANSHU | | 10188 E WEAVER PL | | | ENGLEWOOD | CO | 80111 | |
| KASHIMA MARK | | 1804 RIDGEWAY AVE | | | LUTHERVILLE | MD | 21093 | |
| KASHKASHIAN AND ASSOCIATES | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| KASHLAK JAMIE | | 7516 55TH PL NE | | | MARYSVILLE | WA | 98270 | |
| Kashman Zamani | | 5700 MARKET ST APT 1066 | | | PRESCOTT VALLEY | AZ | 86314-6521 | |
| KASIE AND VERIS RICHARDSON | | 428 CABRINI CT | | | FAYETTEVILLE | NC | 28312-8772 | |
| KASIK INVESTMENTS | | 20044 GLASGOW DR | | | SARATOGA | CA | 95070 | |
| KASMAREK SHARON and KASMAREK MICHAEL | | 4529 FORD CT | | | BRENTWOOD | CA | 94513-4415 | |
| KASNET PETER G and CUSHMAN DAVID B | | 18 SHAWS HILL RD | | | KENSINGTON | NH | 03833-5512 | |
| KASOLAS MICHAEL | | PO BOX 26650 | | | SAN FRANCISCO | CA | 94126 | |
| Kasowitz Benson Torres & Friedman | Mark E. Kasowitz | 1633 Broadway | | | New York | NY | 10019 | |
| KASOWITZ BENSON TORRES and FRIEDMAN LLP | FEDERAL HOUSING FINANCE AGENCYAS CONSERVATOR FOR THE FEDERAL HOME LOAN MRTG CORP VS ALLY FINANCIAL INC FKA GMAC LLC ET AL | 1633 Broadway | | | New York | NY | 10019 | |
| KASPER APPRAISALS | | 5407 CROWS NEST CT | | | ELDERSBURG | MD | 21784 | |
| KASPER LAW FIRM LLC | | 3930 S OLD HWY 94 STE 108 | | | SAINT CHARLES | MO | 63304-2836 | |
| KASPER LAW FIRM LLC | DEBRA MUICH VS GMAC MORTGAGE LLC | 3930 Old Hwy 94 S Ste 108 | | | St Charles | MO | 63304 | |
| Kass management | | 2000 N RACINE STE 4400 | | | CHICAGO | IL | 60614 | |
| KASS MANAGEMENT SERVICES INC | | 1001 W MADISON CONDOMINIUM ASSC | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kass Shuler PA | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| Kass Shuler Solomon Spector | Carolyn Rivers | 1505 N Florida Ave | | | Tampa | FL | 33602- | |
| KASS SHULER SOLOMON SPECTOR FOYLE | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR FOYLE | | and SINGER PA | 1505 N FLORIDA AVE | | TAMPA | FL | 33602-2613 | |
| KASSANDRA CRAWFORD | | 460 TUBBS HILL RD | | | CANDORNY | NY | 13743 | |
| KASSAS LAW GROUP | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| KASSEBAUM SCOTT | | 902 N 21ST AVE | | | OZARK | MO | 65721 | |
| KASSIAN REAL ESTATE | | 156 E ORVIS ST | | | MASSENA | NY | 13662-2246 | |
| KASSIK ANNETTE L | | 6309 COUNTY RD 9 | | | ORLAND | CA | 95963 | |
| KASSON CREDIT CORPORATION | | PO BOX 1189 | | | ENFIELD | CT | 06083 | |
| KASSON TOWNSHIP | | 10334 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSON TOWNSHIP | | 10344 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSON TOWNSHIP | | 10344 W PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KassShulerSolomonSpectorFoyle and | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| KASSUBA KATE E and EGGER JENNIFER S | | 28902 GUNTER RD | | | RPV | CA | 90275 | |
| KASTEL REAL ESTATE | | 7 CITY VIEW AVE | | | WSPRINGFIELD | MA | 01089 | |
| KASTEN ROOFING CO | | PO BOX 42 | | | TROUT | LA | 71371-0042 | |
| KASTLE JOHN R | | 346 JUNCO CIR | | | LONGS | SC | 29568 | |
| KASTNER MICHAEL R | | PO DRAWER 757 | | | BISHOP | TX | 78343 | |
| KASZIRER JOSEF | | 1020 FOUNDERS RIDGE LN | | | MCLEAN | VA | 22102-0000 | |
| KATALIN VOLFORD | | 1701 BROADWAY ST | | | VANCOUVER | WA | 98663 | |
| KATARINA SKLADONY | THOMAS SKLADONY | 6230 N 27TH ST | | | ARLINGTON | VA | 22207 | |
| KATARZYNA SIENICKI | | W5830 16TH ST | | | NECEDAH | WI | 54646 | |
| KATAYOUN TOOSIE | | 2064 OCEANVIEW RD | | | OCEANSIDE | CA | 92056-3104 | |
| KATE A AGOITIA | PAUL R VALENCIK JR | 10219 S DEL REY AVE | | | YUMA | AZ | 85367 | |
| KATE AND CO REALTORS | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE AND COMPANY | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE AND COMPANY REALTORS | | 11203 NE 174TH ST | | | BOTHEL | WA | 98011 | |
| KATE BECKER ATT AT LAW | | 4242 E BROMLEY LN APT F108 | | | BRIGHTON | CO | 80601 | |
| KATE E HALL | | 109848 US HWY 60 | | | LAMONT | OK | 74643 | |
| KATE E HALL | | ROUTE 1 BOX 115 | | | LAMONT | OK | 74643 | |
| Kate Hagglund | | 2855 Ranch House Dr W | Apt 216 | | Ft Worth | TX | 76116 | |
| KATE JOHNSON LUKE DOUBLER AND | | 2805 SADDLEBROOKE CIR | NORCON GENERAL CONTRACTORSINC | | MINNETONKA | MN | 55305 | |
| KATE LENEHAN | | 43 BYSTEK DR | | | MIDDLETOWN | CT | 06457 | |
| KATE MCCULLOUGH | | 3207 N 2ND PL | | | BROKEN ARROW | OK | 74012-8263 | |
| Kate Melvin | | 26 7TH ST SE | | | LE MARS | IA | 51031-2317 | |
| KATE MERRITT | | 1313 WASHINGTON ST | APT 319 | | BOSTON | MA | 02118 | |
| KATE T PHAM | | 1919 N BISSELL | UNIT M | | CHICAGO | IL | 60614 | |
| KATE WILKINS | Better Homes and Gardens Mason McDuffie Real Estat | 950 N LAKE BLVD 12C | | | TAHOE CITY | CA | 96145 | |
| Katelyn Knebel | | 801 Hickory St | | | Waterloo | IA | 50701 | |
| Katelyn Lincoln | | 8990 Crestview Dr | | | Frisco | TX | 75033-2413 | |
| KATERINA E MILLS ATTORNEY AT LAW | | 800 VILLAGE SQUARE CROSSING STE 223 | | | WEST PALM BEACH | FL | 33410 | |
| KATERINA SIMIC | | 2215 W AINSLIE ST | 3 | | CHICAGO | IL | 60625 | |
| KATERINE M DEVILLERS | | 232 SW PEACH COVE LN | | | WEST LINN | OR | 97068 | |
| KATERINOS JONI | | 6650 N MAROA AVE APT 212 | | | FRESNO | CA | 93704 | |
| KATES FLETCHER M | | 1831 DUPUY RD | | | PETERSBURG | VA | 23803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATEY M BOAK | | 3278 EASTVALLEJO CT | | | GILBERT | AZ | 85298 | |
| KATHARINE A PHILLIPS | | 335 WAYLAND AV | | | PROVIDENCE | RI | 02906 | |
| KATHARINE BECKLEY | | 205 DUSKWOOD LN | | | GORE | VA | 22637 | |
| KATHARINE C WILSON ATT AT LAW | | 500 E MAIN ST STE 301 | | | BATESVILLE | AR | 72501-4663 | |
| KATHARINE DERING | | 8829 C DELRIDGE WAY SW | | | SEATTLE | WA | 98106 | |
| KATHARINE DIZON | | 5030 BALFOUR LN | | | WOODLAND HILLS | CA | 91364 | |
| KATHARINE DOYLE | | 45A MOUNTAIN LAUREL LN | | | BRIELLE | NJ | 08730 | |
| KATHARINE JUSTICE | | 1064 PALMETTO RD | | | HOBOKEN | GA | 31542-9771 | |
| KATHARINE NOLL | | 6200 OLD VALLEY CT | | | ALEXANDRIA | VA | 22310-1540 | |
| KATHARINE R GRANGER ATT AT LAW | | 2130 ARLINGTON AVE | | | UPPER ARLINGTON | OH | 43221 | |
| KATHARINE V JONES ATT AT LAW | | 123 NW 4TH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KATHE KOZLOWSKI ESQ ATT AT LAW | | PO BOX 1364 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| KATHE LEBER | | 6257 GOODLAND PL | | | NORTH HOLLYWOOD | CA | 91606 | |
| KATHEREE HUGHES JR ATT AT LAW | | 211 22ND ST N | | | BIRMINGHAM | AL | 35203 | |
| KATHERENE J KOTERAS AND | | 2322 MORNING PARK DR | CASH BOX FUNDING | | KATY | TX | 77494-2110 | |
| KATHERIN CASWELL TERESA AND JAMES | | 11401 NEAL AVE S | HOFFMAN | | HASTINGS | MN | 55033 | |
| KATHERINE A CADIGAN CRA | | 19 FENWAY CT | | | WALNUT CREEK | CA | 94598 | |
| KATHERINE A CROUCH | | 2772 DUNNINGTON CIR | | | ATLANTA | GA | 30341 | |
| KATHERINE A MANWARREN | | 350 N 2ND ST | | | DIXON | CA | 95620 | |
| KATHERINE A MERCER | | 674 NE MASON RD | | | BEND | OR | 97701 | |
| KATHERINE A MORRIS AND | | 182 OAK PL DR | PAUL DAVIS RESTORATION OF GREATER HOUSTON | | HOUSTON | TX | 77006 | |
| KATHERINE A SNEAD | | 4049 MOUNT PHILO RD | | | CHARLOTTE | VT | 05445 | |
| KATHERINE A SPRY | | 200 E 66TH TER | | | KANSAS CITY | MO | 64113-2340 | |
| KATHERINE A THRELFALL ATT AT LAW | | 3445 GOLDEN GATE WAY | | | LAFAYETTE | CA | 94549-4517 | |
| KATHERINE ALIAGA AND EDUARDO | | 3295 S BIRCH ST | ESPINOZA AND BIG TOP ROOFING | | DENVER | CO | 80222 | |
| KATHERINE AND CHARLES MORRISON | | 10365 CRANCHESTER WAY | | | ALPHARETTA | GA | 30022 | |
| KATHERINE AND GEORGE | | 10859 S DREAMY DR | MARTINEZ | | GOODYEAR | AZ | 85338 | |
| KATHERINE AND JAMES COLLINS | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |
| KATHERINE AND JASON WALKER AND | | 2016 E ORION ST | | | TEMPE | AZ | 85283-3325 | |
| KATHERINE ANN LEVIN ATT AT LAW | | 2423 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| KATHERINE ANN WEIMER | | 8215 W 79TH ST | | | OVERLAND PARK | KS | 66204 | |
| KATHERINE B BRAIL | | 2040 DOMADOR | | | SAN CLEMENTE | CA | 92673 | |
| KATHERINE B CATTERTON | | 939 EQUESTRIAN DR | | | MT PLEASANT | SC | 29464 | |
| KATHERINE B SCHULZ ATT AT LAW | | 405 S FARWELL ST STE 20 | | | EAU CLAIRE | WI | 54701 | |
| KATHERINE B YAKALIS OROSZI | DAVID S OROSZI | 8 SKYTOP DR | | | KINGSTON | NY | 12401 | |
| KATHERINE C LORD | | 527 WASHINGTON AVE | | | RICHMOND | CA | 94801 | |
| KATHERINE CANTRELL | | 2210 PLAINVIEW ST | | | EVANSDALE | IA | 50707-2328 | |
| KATHERINE CHRISTIAANSE | | 2090 GREEN ST | 45 | | SAN FRANCISCO | CA | 94123 | |
| KATHERINE CLINE | | 2211 ENCINO CLIFF | | | SAN ANTONIO | TX | 78259 | |
| Katherine Cochran | | 8565 Park Ln 1908 | | | Dallas | TX | 75231 | |
| KATHERINE D HABERMAN | | 2319 CONCORD AVE | | | BETHLEHEM | PA | 18017-3829 | |
| KATHERINE D SAUCIER AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PELL CITY | AL | 35128 | |
| KATHERINE D SAUCIER ESTATE AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PEL CITY | AL | 35128 | |
| KATHERINE E AZZARELLA | DANIEL J AZZARELLA | 1005 S BETHANY CREEK DR | | | ALPHARETTA | GA | 30004 | |
| KATHERINE E CLARK | | 714 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| KATHERINE E FLAVIN | | 8932 NEIL ST | | | THORNTON | CO | 80260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE ESTEVEZ MERCHAN ATT AT LA | | 730 NW 107TH AVE STE 115 | | | MIAMI | FL | 33172 | |
| KATHERINE G GIBSON SRA | | 136 E REEHILL ST | | | LECANTO | FL | 34461 | |
| KATHERINE G GIBSON SRA | | 649 GOLDENROD LN S | | | NEPTUNE BEACH | FL | 32266 | |
| KATHERINE G MURPHY | | 400 BENJAMIN ST | | | WASHINGTON TWP | MI | 48065 | |
| Katherine Graf | | 13923 CALMONT DR | | | HOUSTON | TX | 77070-2401 | |
| KATHERINE GRIER ATT AT LAW | | 3333 S BANNOCK ST STE 330 | | | ENGLEWOOD | CO | 80110 | |
| KATHERINE GROSS | | 3672 DUNBAR RD | | | PROSPECT | OH | 43342 | |
| KATHERINE GUDAT | | 190 TOMLINSON AVE UNIT 3B | | | PLAINVILLE | CT | 06062 | |
| KATHERINE HEIGHTS CONDO TRUST | | 21 PLEASANT ST | C O L AND M PROPERTIES INC | | NEWBURYPORT | MA | 01950 | |
| KATHERINE J GLADFELTER | | 7454 LASAINE AVE | | | VAN NUYS | CA | 91406 | |
| KATHERINE J GOGOTS | | 5401 CROSSVIEW | | | LAKE IN THE HILLS | IL | 60156 | |
| KATHERINE J SORENSON JERRY W SORENSON | | 26375 RAINBOW GLEN DR | | | SANTA CLARITA | CA | 91321 | |
| KATHERINE JONES AND THE | | 1769 HARMONEY TRACE | BAILEY GROUP | | LITHONIA | GA | 30058 | |
| KATHERINE K FORBES | BRAD L FORBES | 1701 HUNTINGTON RD | | | WATERLOO | IA | 50701 | |
| Katherine Kaltman | | 4419 Rainier St | 196 | | Irving | TX | 75062 | |
| KATHERINE KANE GRIER | | 2828 SUNRIDGE DR | | | TROY | MI | 48084 | |
| KATHERINE KANTER | | 274 WILLOW AVE | | | LYNDHURST | NJ | 07071-1831 | |
| KATHERINE KOZLOWSKI | | 129 MEETINGHOUSE RD | | | HATBORO | PA | 19040 | |
| KATHERINE L HEENAN | | 1373 S APOLLO CT | | | CHANDLER | AZ | 85286-6217 | |
| KATHERINE L NICHOLSON | | 1430 BRETT PL 10 | | | SAN PEDRO | CA | 90732 | |
| KATHERINE L SPINKS | | 6851 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| KATHERINE L STEC | THOMAS J JOHNSTON JR | 205 BERKELEY RD | | | GLENSIDE | PA | 19038 | |
| KATHERINE L UDDENBERG | | 1188 QUEETS PL | | | FOX ISLAND | WA | 98333 | |
| KATHERINE LEDUC | | PO BOX 43 | | | CANNON BEACH | OR | 97110 | |
| KATHERINE LEWIS | | 295 FAY LEE DR | | | BLAIRS | VA | 24527 | |
| KATHERINE M BOWMAN | | 556 ALLRED MILL RD | | | MOUNT AIRY | NC | 27030 | |
| KATHERINE M FALCO | | 23637 WHITE OAK CT | | | SANTA CLARITA | CA | 91321 | |
| KATHERINE M JOHNSON | JAMES G NELSON | 7777 SUTTON RD | | | SOUTH LYON | MI | 48178 | |
| KATHERINE M KORODAN | | 19731 CATALANO | | | CLINTON TWP | MI | 48035-3440 | |
| KATHERINE M SAHLIN | SHIRLEY E HOLT | 132 UNION AVE | | | OLD ORCHARD BEACH | ME | 04064-2446 | |
| KATHERINE M TOWNLEY ATT AT LAW | | 756 RIO ST | | | RED BLUFF | CA | 96080 | |
| KATHERINE MALCOLM | | 5302 JUANENO AVE | | | ORANGE | CA | 92867 | |
| KATHERINE MARIE BIANCO | RONALD A BIANCO | 4 EMPEROR | | | IRVINE | CA | 92604 | |
| KATHERINE MARTELL ATT AT LAW | | 10615 JUDICIAL DR STE 301 | | | FAIRFAX | VA | 22030-7501 | |
| KATHERINE MCGRATH MP ATT AT LAW | | 108 N MAIN ST STE 620 | | | SOUTH BEND | IN | 46601 | |
| KATHERINE MCGUIRE | | 6104 OAKLAWN AVE | | | EDINA | MN | 55424 | |
| KATHERINE MCKINNEY | | 1950 DAVIS ST | | | CORONA | CA | 92882 | |
| KATHERINE MCNALLY | | 111 N ST | | | ROCKPORT | MA | 01966 | |
| Katherine Montevidoni | | 1450 Heron Way | | | Chalfont | PA | 18914 | |
| KATHERINE N NGUYEN ATT AT LAW | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| KATHERINE NICHOLSON MARY | | 1908 MADISON AVE | | | GREENSBORO | NC | 27403 | |
| Katherine Priore | | 16315 Hudson Ave | | | Lakeville | MN | 55044 | |
| KATHERINE R SHIMER ESQ ATT AT LA | | 321 PINE ST STE 210 | | | WILLIAMSPORT | PA | 17701 | |
| KATHERINE S ELLIOT | | 1420 SANTO DOMINGO AVE | | | DUARTE | CA | 91010-2632 | |
| KATHERINE S PARKER LOWE ATTORNEY AT LAW | GILBERT  IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON P C SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY RE ET AL | PO Box 730 | | | Ocracoke | NC | 27960 | |
| KATHERINE SAPP | | 3036 MAPLE AVE | | | OAKLAND | CA | 94602 | |
| KATHERINE SCHREIBER ATT AT LAW | | 1414 BYWOOD AVE | | | UPPER DARBY | PA | 19082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE SLUBOWSKI | FRANCIS J SLUBOWSKI | 20 HAMPTON DR | | | CHURCHVILLE | PA | 18966 | |
| KATHERINE ST JEAN | | 457 WASHINGTON RD | | | RYE | NH | 03870 | |
| Katherine Staehly | | 4125 Brickyard Rd | | | Tillamook | OR | 97141 | |
| KATHERINE SUPLEE ATT AT LAW | | 1767 MORRIS AVE STE 3 | | | UNION | NJ | 07083 | |
| Katherine Thorne | | 464 Hardman Ln | | | Warminster | PA | 18974 | |
| KATHERINE TURNER | | 4430 MOSSYGATE DR | | | SPRING | TX | 77373 | |
| Katherine Twigg | | 346 Watkins Field Rd | | | Clayton | GA | 30525 | |
| KATHERINE VARLAS TEEL ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| KATHERINE VYMAZAL | | 1581 MERIDEN WATERBURY RD | PO BOX 790 | | MILLDALE | CT | 06467 | |
| KATHERINE ZANINE | | 1821 FAIRVIEW AVE | | | WILLOW GROVE | PA | 19090 | |
| KATHERN M WILLIAMS ATT AT LAW | | PO BOX 7576 | | | CHICAGO | IL | 60680 | |
| KATHERYN LOUISE HICKS MANN AND | | 623 HANSON DR | JOHN MANN | | DOYLINE | LA | 71023 | |
| KATHEYS APPRAISALS INC | | 6091 24TH ST S | | | FARGO | ND | 58104-7630 | |
| KATHI BUSH AND | EVERETT BUSH | 18946 E TEPEE CT | | | INDEPENDENCE | MO | 64056-1120 | |
| KATHI DABEL | | 4897 W CHILLY PEEK DR | | | RIVERTON | UT | 84065 | |
| KATHI JENNINGS | | 4228 CARLTON DR | | | CEDAR FALLS | IA | 50613 | |
| KATHI L TARANTAL | | 7521 WHITESTONE DR | | | LINCOLN | NE | 68506 | |
| KATHI VLACHOS | | 4320 ROXBURY LN | | | KALAMAZOO | MI | 49008 | |
| KATHIE AND DONNIE AND | | 170 JACOBS LN | LEA JACOBS | | ATTALLA | AL | 35954 | |
| KATHIE BLEIER | | 503 THREE RIVERS CT | | | RIO VISTA | CA | 94571-2264 | |
| Kathie Gross | | Po Box 216 | 624 Edison Furlong | | Furlong | PA | 18925 | |
| KATHIE L HIGHFIELD | | 26431 BELANGER ST | | | ROSEVILLE | MI | 48066 | |
| KATHLEEN A AHEARN | KEITH AHEARN | 34 PAWNEE AVE | | | OAKLAND | NJ | 07436 | |
| KATHLEEN A AND WILLIAM M KALKBRENNER | | 64 MEADOW CREEK LN | | | GLENMORE | PA | 19343 | |
| KATHLEEN A BONDONNA | | 122 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823 | |
| KATHLEEN A DOHERTY | | 46 SCHOOL ST | | | KENMORE | NY | 14217 | |
| KATHLEEN A DONAHUE | WILLIAM H HEDGES | 29 MAPLE HILL LN | | | PINE PLAINS | NY | 12567 | |
| KATHLEEN A DOWNEY | | 986 LA BARBERA DR | | | SAN JOSE | CA | 95126 | |
| KATHLEEN A ELIA ATT AT LAW | | 1000 FRANKLIN VILLAGE DR STE 102 | | | FRANKLIN | MA | 02038 | |
| KATHLEEN A FAHEY ATT AT LAW | | 319 LITTLETON RD STE 303 | | | WESTFORD | MA | 01886 | |
| KATHLEEN A FLYNN ESQ ATT AT LAW | | 6080 SWTH 40 ST 2ND FL 6 | | | MIAMI | FL | 33155 | |
| KATHLEEN A HAYES | | PO BOX 224 | | | DENVER | NY | 12421 | |
| KATHLEEN A HOXWORTH | | 159 E BLUSE SPRUCE CT | | | HIGHLANDS RANCH | CO | 80126 | |
| KATHLEEN A KENNE ATT AT LAW | | 2402 5TH ST APT 3 | | | SANTA MONICA | CA | 90405 | |
| KATHLEEN A KIELY | | 4765 LIVE OAK CANYON RD | | | LAVERNE | CA | 91750 | |
| KATHLEEN A MACISAAC | | 647 GENEVA PL | | | TAMPA | FL | 33606-3923 | |
| Kathleen A Magor | William D Davis | Davis and Associates | PO Box 1093 | | Dripping Springs | TX | 78620 | |
| KATHLEEN A MAY | | 6228 MOUNT RIPLEY DR | | | CYPRESS | CA | 90630-0000 | |
| KATHLEEN A MCCARTHY | | 2135 POINTE BLVD | | | AURORA | IL | 60504-7564 | |
| KATHLEEN A MCKINNEY | | 7225 COUNTRY CLUB DR | | | SACHSE | TX | 75048 | |
| KATHLEEN A MISSIG | | 11739 CEDARWOOD | | | SHELBY TOWNSHIP | MI | 48315 | |
| KATHLEEN A ODONNELL | | 10006 CIRCLEWOOD | | | FORT WAYNE | IN | 46804 | |
| KATHLEEN A REED | | REDONDO BEACH AREA | 1200 OPAL ST UNIT 23 | | TORRANCE | CA | 90277 | |
| KATHLEEN A REID | | PO BOX 70843 | | | FAIRBANKS | AK | 99707-0843 | |
| KATHLEEN A SMITH | | 20855 HEATHERVIEW | | | LAKE FOREST | CA | 92630 | |
| KATHLEEN A TAYLOR | | 26791 BALDWIN | | | DEARBORN HEIGHTS | MI | 48127 | |
| KATHLEEN A VANASKIE | | 35 FOXHOLLOW LN | | | SOUTHHAMPTON | NY | 11968 | |
| KATHLEEN A WALLACE | PATRICK L WALLACE | 6007 LONG ST | | | RICHMOND | VA | 23231 | |
| KATHLEEN AND ANDREW DONAGHUE | AND EXTREME TEMP | 32 JESSICA DR | | | NASHUA | NH | 03060-4286 | |
| KATHLEEN AND ANTHONY | | 60 REDWOOD DR | MORTILLARO | | RICHBORO | PA | 18954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN AND ANTHONY DEROSA | | LLC 4649 N BLACK OAK CIR | JIM FIFTH AND FIFTH CONSTRUCTION CO | | EGG HARBOR CITY | NJ | 08215 | |
| KATHLEEN and DAVID BOWEN | | 23700 DEWEY RD | | | HOWARD ROAD | MI | 49329 | |
| KATHLEEN AND DAVID MORRISON | | 3076 SADDLEHORN DR | AND BLUE LINE ROOFING AND CONSTRUCTION | | SEGUIN | TX | 78155-0173 | |
| Kathleen and George Witkowski | | 8744 W Jefferson St | | | Peoria | AZ | 85345 | |
| KATHLEEN AND GORDON GROLAND | | 1213 LONDONDERRY CIR | | | ORMAND BEACH | FL | 32174 | |
| KATHLEEN AND HENRY BISHOP | | 40 NORTHWOOD CIR | | | LUDLOW | MA | 01056 | |
| KATHLEEN AND JASON KAPOLIS | | 12125 CAROLINA WOODS LN | | | ORLANDO | FL | 32824-8821 | |
| KATHLEEN AND MARK DOUCETTE | | 63 BRISTOL AVE | WHALEN RESTORATION | | BARNSTABLE | MA | 02601 | |
| KATHLEEN AND ORVIS NELSON TRUST | | 2921 W 229TH ST | | | TORRANCE | CA | 90505 | |
| KATHLEEN AND WILLIAM KALKBRENNER AND | | 64 MEADOWS CREEK LN | HOME INSURED SERVICE | | GLENMOORE | PA | 19343 | |
| KATHLEEN ANDERSON | | 18880 BELLA VINA CT | | | SARATOGA | CA | 95070 | |
| KATHLEEN ANNE KOBAYASHI | | 7815 ESTANCIA ST | | | CARLSBAD | CA | 92009 | |
| Kathleen Aquino | | 191 Kipling Dr | | | Warminster | PA | 18974 | |
| KATHLEEN ARCE LEMIEUX | | 25300 LAKE MIST SQUARE 205 | | | CHANTILLY | VA | 20152 | |
| KATHLEEN B TAYLOR | | 1202 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| KATHLEEN BAILEY AND ADVANCED | | 7066 TOUCAN TRAIL | PIER TECHNOLOGY | | SPRING HILL | FL | 34606 | |
| Kathleen Beck | | 7249 Oxford Ave | | | Philadelphia | PA | 19111 | |
| KATHLEEN BELFORD AND SWEET LIV N | | 17914 STONEY GLADE CT | DESIGN CTR INC | | HOUSTON | TX | 77095 | |
| KATHLEEN BOBBETTE | | 4165 PADEN ST | | | RIVERSIDE | CA | 92504 | |
| KATHLEEN BONTHIUS | | 6217 BALDER LN | | | MINNEAPOLIS | MN | 55439-1101 | |
| KATHLEEN BORDELON | | 33 VILLAGE DR | | | NEW CANAAN | CT | 06840 | |
| KATHLEEN BOST | BARRY F BOST | 2234 WEISS DR | | | COLUMBIA | SC | 29209-3054 | |
| KATHLEEN BOYD | HAROLD W MARTIN III | 936 S ST | | | WRENTHAM | MA | 02093 | |
| KATHLEEN BURGESS | G D BURGESS | 210 CURWICK DR | | | BOURBONNIAS | IL | 60914 | |
| KATHLEEN BURGHGRAEF | | 110 MEDICI BLVD | | | MONROE | NJ | 08831 | |
| KATHLEEN C SCHLOTT | | 25539 DEVONSHIRE LN | | | MONEE | IL | 60449 | |
| KATHLEEN C STEVENSON | | 1357 CHESTERFIELD | | | BIRMINGHAM | MI | 48009 | |
| KATHLEEN CARROLL | | 600 GREENHAVEN DR | UNIT 202 | | BURNSVILLE | MN | 55306 | |
| KATHLEEN COIT | | 16369 VICTORIA CURVE SE | | | PRIOR LAKE | MN | 55372 | |
| KATHLEEN CONNOR | | 833 30TH AVE S | | | SEATTLE | WA | 98144-3205 | |
| KATHLEEN CRONIN REARDON AND | | 13 HAMPDEN ST | KATHLEEN AND TIMOTHY REARDON | | GLOUCESTER | MA | 01930 | |
| Kathleen D Cline | | 1195 E Minnehaha Ave | | | St Paul | MN | 55106 | |
| KATHLEEN D MEZHER ATT AT LAW | | 8075 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| KATHLEEN DEXTER | | 8276 GOLDEN AVE | | | LEMON GROVE | CA | 91945 | |
| KATHLEEN DIANE RUSNAK TRUSTEE | | 2909 MONTCLAIR DR | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| KATHLEEN DOHERTY | | 1931 N WILSON AVE | | | ROYAL OAK | MI | 48073 | |
| KATHLEEN DONLAN | | 10 WOODSIDE DR | | | LONDONDERRY | NH | 03053 | |
| KATHLEEN DONNELLY ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| KATHLEEN DORAN | | 208 RIDGEWAY CHURCH RD | | | COMMERCE | GA | 30529 | |
| Kathleen Dutill | | 3840 Lukens Ln | | | Hatboro | PA | 19040 | |
| KATHLEEN E COLLINS | | KEITH A COLLINS | 8218 GRACE ST | | WESTLAND | MI | 48185 | |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING et al | | 1702 MYRTLE ST | | | CALISTOGA | CA | 94515 | |
| KATHLEEN E FOLEY | | 60 EVERDELL AVE | | | HILLSDALE | NJ | 07642-2316 | |
| KATHLEEN E HOLLAND | DAVID J HOLLAND | 4649 PIER DR | | | TROY | MI | 48098 | |
| KATHLEEN E HOULAHAN | | 34 CALIFORNIA | | | MILTON | MA | 02186 | |
| KATHLEEN E JOHNSON ATT AT LAW | | 850 SE ROSE ST | | | ROSEBURG | OR | 97470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN E MIERAU | | 27 GILBERT RD | | | NEEDHAM | MA | 02492 | |
| KATHLEEN E PARIS | | 1938 W 152ND ST | | | GARDENA | CA | 90249-4204 | |
| KATHLEEN E WALTERMANN | | 6909 FLOWER ST W W | | | PHOENIX | AZ | 85033 | |
| KATHLEEN EARECKSON | | 561 RIVER RD | | | SKYKSVILLE | MD | 21784 | |
| KATHLEEN EARECKSON | | 561 RIVER RD | | | SYKESVILLE | MD | 21784 | |
| KATHLEEN ECONOMY | JAMES ECONOMY | 1075 AVENIDA SONOMA | | | LADY LAKE | FL | 32159-6437 | |
| KATHLEEN FAIT | Realty One Group | 2831 St Rose Pkwy 100 | | | Henderson | NV | 89052 | |
| KATHLEEN FAULKNER LANNY | | 1122 CORONADO WAY | MADISON MOBILE HOME SALES | | LIVERMORE | CA | 94550 | |
| KATHLEEN FEENEY | JOSEPH G FEENEY | 2970 MENDON RD UNIT 9 | | | CUMBERLAND | RI | 02864 | |
| KATHLEEN FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| KATHLEEN FIDLER | | 18577 HAPPY LN | | | SONOMA | CA | 95476 | |
| KATHLEEN FINNEGAN | | 227 N ROSBOROUGH AVE | | | VENTNOR | NJ | 08406 | |
| KATHLEEN FITZGERALD | | 8561 DORRINGTON | | | PANORAMA CITY | CA | 91402 | |
| KATHLEEN FRATZKE | | 22363 N 74TH AVE | | | GLENDALE | AZ | 85310 | |
| KATHLEEN FRENCH DOW ATT AT LAW | | 3203 ROBINSON DR | | | ROBINSON | TX | 76706 | |
| KATHLEEN G ALVARADO ATT AT LAW | | 3638 UNIVERSITY AVE 232 | | | RIVERSIDE | CA | 92501 | |
| KATHLEEN G BURROUGHS | | AND THOMAS H BURROUGHS | 25729 DORVAL CT | | MENIFEE AREA | CA | 92584 | |
| KATHLEEN G CULLY PLLC | | 900 W 190TH ST APT 3N | | | NEW YORK | NY | 10040-3654 | |
| KATHLEEN G GALEN ATT AT LAW | | 23801 GRATIOT AVE STE 108 | | | EASTPOINTE | MI | 48021-1600 | |
| KATHLEEN G JULIEN | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| KATHLEEN G SOWDEN | | 225 N RUSSELL ST | | | FALLON | NV | 89406 | |
| KATHLEEN G WORLEY | ADRIAN E GARCIA | 1450 E COCHRAN DR | | | LAKEWORTH | FL | 33461 | |
| KATHLEEN GARDNER CHARLES GARDNER | | 103 STUTSMAN ST | AND BEST ROOFING | | COUNCIL BLUFFS | IA | 51503-4455 | |
| KATHLEEN GIESBRECHT | | 3417 ROWAND ST | | | CEDAR FALLS | IA | 50613 | |
| KATHLEEN GODIO | | 2040 ROSEMARIE WAY | | | HATFIELD | PA | 19440 | |
| KATHLEEN GOOD | | 20 22 CEDAR ST 3 | | | NORWOOD | MA | 02062 | |
| Kathleen Gorman | | 5 W 125TH TER | | | KANSAS CITY | MO | 64145-1125 | |
| KATHLEEN GOULD | | PO BOX 776 | | | E ORLEANS | MA | 02643 | |
| Kathleen Gowen | | 2255 N Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| Kathleen Gowen | | 7638 Nita Ave | | | Canoga Park | CA | 91304 | |
| KATHLEEN GREER | | 21132 POSTON LN | | | HUNTINGTON BEACH | CA | 92646-7106 | |
| KATHLEEN GRISPON | | 325 N 7TH ST | | | ROYERSFORD | PA | 19468 | |
| KATHLEEN H SCANLON | | 16850 S OTTAWA DR | | | LOCKPORT | IL | 60441 | |
| KATHLEEN HAHN | GARY HAHN | 1529 N APACHE DR | | | CHANDLER | AZ | 85224 | |
| Kathleen Hallman | | 18 Bryant Dr | | | Perkasie | PA | 18944 | |
| KATHLEEN HASSEN | EUGENE V HASSEN | 22 MEADOW LN | | | PINE CITY | NY | 14871 | |
| KATHLEEN HEISEL | | 3692 EATON GATE LN | | | AUBURN HILLS | MI | 48326 | |
| KATHLEEN HENDRICKS | | 435 FOREST ST | | | EAST HARTFORD | CT | 06118 | |
| KATHLEEN HERMAN | | 35473 AMBROSIA DR | | | WINCHESTER | CA | 92596-8949 | |
| KATHLEEN HILLIER | | 9627 BLUEGILL RD | | | WOODBURY | MN | 55125 | |
| KATHLEEN HOPKINS | | 332 MONROE AVE | | | NORTH HILLS | PA | 19038-2413 | |
| KATHLEEN HORN | | 1208 JOHNSTON AVE | | | ROSLYN | PA | 19001 | |
| KATHLEEN I HALL ATT AT LAW | | 401 CHERRY ST STE 410 | | | MACON | GA | 31201 | |
| KATHLEEN J BARTLETT ATT AT LAW | | 585 E STATE ST | | | SALEM | OH | 44460 | |
| KATHLEEN J BEACH | PHILLIP R WESTMORELAND | 115 CROSS CREEK DR | | | CHAPEL HILL | NC | 27514-1498 | |
| KATHLEEN J BENEDETTO | | ATTN VINCE BENEDETTO | HC6 BOX 6229 | | HAWLEY | PA | 18428 | |
| KATHLEEN J SMITH | CARL E SMITH | 482 ROUTE 114 | | | SUTTON | NH | 03273 | |
| KATHLEEN J STUBBS | | 40781 RIVERDALE DR | | | PAW PAW | MI | 49079-9537 | |
| Kathleen Jendrick | | 3913 N 112th Ln | | | Avondale | AZ | 85392 | |
| KATHLEEN JJOYNER AND CEDAR PARK | | 5211 GLADSTONE DR | OVERHEAD DOORS | | AUSTIN | TX | 78723 | |
| KATHLEEN JOHNSTON | | 2335 SHADOWOOD DR | | | ORONO | MN | 55356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN K MORGAN | | 26 DAISY CT | | | WHITEHOUSE STATION | NJ | 08889 | |
| KATHLEEN KEY KLAUR MAI SRA | | 6232 RIO HONDO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| Kathleen Klath | | 4211 Lyndale Ave S | | | Minneapolis | MN | 55409 | |
| KATHLEEN KLEVE | | 2498 ADELE ST N | | | MAPLEWOOD | MN | 55109 | |
| KATHLEEN KNEIS | | 121 HIGHLAND AVE | | | BOONTON | NJ | 07005 | |
| KATHLEEN KRETZ PIKE | | 890 CORTLEIGH DR | | | YORK | PA | 17402 | |
| KATHLEEN L AND JOHN S HAMMOND | | 3341 E MT VERNON ST | AND RAY DAVIS CONSTRUCTION | | WICHITA | KS | 67218 | |
| KATHLEEN L BARLOW | | 4313 EARLY DUKE ST | | | WEST VALLEY | UT | 84120-5716 | |
| KATHLEEN L DALLAIRE | | 33895 CALLE ACORDARSE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KATHLEEN L JACKSON KATHLEEN | | 46 ELDER ST | THOMASON AND AIRONS INC | | FAIRBURN | GA | 30213 | |
| KATHLEEN L V LOWE AND COREY Z LOWE | | 7000 TALLOWTREE LN | | | ORLANDO | FL | 32835 | |
| KATHLEEN LANZ | | 1344 DOWNS PL | | | PHILADELPHIA | PA | 19116 | |
| KATHLEEN LARE | | 2902 ROSA LN | | | EAST NORRITON | PA | 19403 | |
| Kathleen Leon | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KATHLEEN LINCOLN AND CHARLES | | 247 CENTRAL ST | BARNARD CARPENTRY | | HINGHAM | MA | 02043 | |
| KATHLEEN LISA | | 12 FEDERAL PL | | | RIVERDALE | NJ | 07457 | |
| KATHLEEN LITTLE | | 118 LAKEVIEW DR | | | PLATSBURG | MO | 64477 | |
| KATHLEEN LOWRY STATE CERTIFIED REAL | | 3804 FLOYD DR | | | FORTH WORTH | TX | 76116 | |
| KATHLEEN M ABLESON | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| KATHLEEN M BARRETT | DONALD W BARRETT | 144 DUTCH LN RD | | | FREEHOLD | NJ | 07728 | |
| KATHLEEN M BIGGS | | 2003 ROYAL OAKS DR | | | DUARTE | CA | 91010 | |
| KATHLEEN M CARSON CLARK | | 1433 BURNETT AVE | AND SMITH CONSTRUCTION INC | | SYRACUSE | NY | 13206 | |
| KATHLEEN M CHRISTOPHE | | 204 KENSEY RD | | | PLYMOUTH MEETING | PA | 19462 | |
| KATHLEEN M DOWNER | | 3105 AILSA CRAIG DR | | | ANN ARBOR | MI | 48108 | |
| KATHLEEN M DUBS AND | STUART L DUBS | PO BOX 34535 | | | PHOENIX | AZ | 85067-4535 | |
| KATHLEEN M DUNNE ATT AT LAW | | 118 E BENTON ST | | | GREENVILLE | MI | 48838-2333 | |
| KATHLEEN M DUNNE ATT AT LAW | | 300 S LAFAYETTE ST STE C | | | GREENVILLE | MI | 48838 | |
| KATHLEEN M FIDLER | MARK A FIDLER | 18577 HAPPY LN | | | SONOMA | CA | 95476 | |
| KATHLEEN M HAMM AND | | TAMMY M ALCOCK | 1091 TITANITE PL | | CASTLE ROCK | CO | 80108-3076 | |
| Kathleen M Hanover | Attn Marc E Dann | Dann Doberdruk and Harshman LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| KATHLEEN M HENDRICKS | | 155 SHELL ST | | | PACIFICA | CA | 94044 | |
| KATHLEEN M HOFFMANN | | 14126 SUN VALLEY DR | | | NEW BERLIN | WI | 53151 | |
| KATHLEEN M KERSEY | MICHAEL S KERSEY | 13156 SE RD 3 | | | MOSES LAKE | WA | 98837 | |
| KATHLEEN M KNISELL | | 26 PRESSEY ST | | | HAMMMONTON | NJ | 08037 | |
| KATHLEEN M LEE ATT AT LAW | | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270 | |
| KATHLEEN M NELSON | | 2921 W 229TH ST | | | TORRANCE | CA | 90505 | |
| KATHLEEN M PENNINGTON | | 205 LEXINGTON CT | | | GRAYSLAKE | IL | 60030 | |
| KATHLEEN M QUEEN | | 30 WOOLSEY RD | | | HAMPTON | GA | 30228 | |
| KATHLEEN M RIVA | | 15 ARUNDEL RD | | | POMPTON PLNS | NJ | 07444-1252 | |
| KATHLEEN M SCHULZ AND | | 10975 S LAVA PEAK RD | LILLIAN J DELEO and POPLIN CONSTR and STEAMY CONCEPTS | | VAIL | AZ | 85641 | |
| KATHLEEN M SCOTT | | 7656 E DUSTY BOAT RD | | | PRESCOTT VALLEY | AZ | 86315 | |
| KATHLEEN M VNENCHAK | | 47 CLOVERHILL DR | | | FLANDERS | NJ | 07836-9558 | |
| KATHLEEN M ZAGER | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Kathleen McAnally | | 4505 Marblearch | | | Grand Prairie | TX | 75052 | |
| KATHLEEN MCBETH | | 2665 STRASBURG RD | | | COATESVILLE | PA | 19320 | |
| KATHLEEN MCCALLISTER CH 13 TRUSTEE | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| KATHLEEN MCGUE HERRERA | | 9026 TURFWAY TRAIL | 1 | | WEST CHESTER | OH | 45069 | |
| KATHLEEN MCGURK | | 16 VLY VIEW TERR | | | MOORESTOWN | NJ | 08057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN MCINTOSH | | 219 E 20TH AVE | REAR | | N WILDWOOD | NJ | 08260 | |
| KATHLEEN MCKEE | | 808 GRIFFITH RD | | | GREENWOOD | IN | 46143 | |
| KATHLEEN MERCER | | 26161 AVENIDA BONACHON | | | MISSION VIEJO | CA | 92691 | |
| Kathleen Micenec | | 36 Cardinal Rd | | | Levittown | PA | 19057 | |
| KATHLEEN MICHELLE HEGG | | 7626 E PINCHOT AVE | | | SCOTTSDALE | AZ | 85251 | |
| KATHLEEN MITCHELL | | PO BOX 11103 | | | ASPEN | CO | 81612 | |
| Kathleen Mitchell | First Choice Realtors | 2818 N Ct Rd | | | Ottumwa | IA | 52501 | |
| Kathleen Morgan | | 3418 Fitler St | | | Philadelphia | PA | 19114 | |
| KATHLEEN MULHERN | | 237 S 18TH ST 7A | | | PHILADELPHIA | PA | 19103 | |
| Kathleen Nakonieczny | | 3520 Margo Ln | | | Willow Grove | PA | 19090 | |
| KATHLEEN NEEDHAM | | 26707 320TH ST | | | PARKERSBURG | IA | 50665 | |
| KATHLEEN OBOYLE | | 831 CEDAR AVE APT N5 | | | BENSALEM | PA | 19020 | |
| KATHLEEN OCONNELL | | 786 PARK AVE | | | BELFORD | NJ | 07718 | |
| KATHLEEN OWSINSKI | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| KATHLEEN P LONGBRAKE AND | | JAMES L LONGBRAKE | 603 FAIR VALLEY ST | | LAS VEGAS | NV | 89148 | |
| KATHLEEN P TOKARSKI | | 8420 PINEVIEW LAKE DR | | | LINDEN | MI | 48451 | |
| KATHLEEN PAGANO | | 1 CHOWNING CIR | | | HORSHAM | PA | 19044 | |
| KATHLEEN PAPARELLA | | 27 SOUTHWOOD DR | | | MORRIS PLAINS | NJ | 07950 | |
| KATHLEEN PATZWA | ERIC PATZWA | 74 PROSPECT ST | | | CLARK | NJ | 07066 | |
| KATHLEEN PAZDALSKI | | 1648 BONNIE BRAE DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| Kathleen Perkins | | 30 Pine Dr | | | Glocester | RI | 02814 | |
| KATHLEEN PIERCE | | 324CONEY ST | | | WALPOLE | MA | 02032 | |
| KATHLEEN PRITZ | | 5914 HASBROOK AVE | | | PHILADELPHIA | PA | 19120 | |
| Kathleen Pruisner | | 18346 L Ave | | | Holland | IA | 50642 | |
| Kathleen Rappo | | 140 Toll Dr | | | Southampton | PA | 18966-3063 | |
| Kathleen Riemann | | 659 W Piney Hollow Rd | | | Williamstown | NJ | 08094-7608 | |
| KATHLEEN ROCHE | | 410 ST CLAIRE | | | SPRING LAKE | NJ | 07762 | |
| Kathleen Rollins | | 18225 20th Ave N | | | Plymouth | MN | 55447 | |
| KATHLEEN S BRASSARD | | 395 MEESKE AVE | | | MARQUETTE | MI | 49855 | |
| KATHLEEN S CHMELIR | | 5982 FREMONT CIR | | | CAMARILLO | CA | 93012 | |
| KATHLEEN S DAVIES ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KATHLEEN S GRANTHAM ATT AT LAW | | PO BOX 6359 | | | WARNER ROBINS | GA | 31095 | |
| KATHLEEN S LAPE ATT AT LAW | | PO BOX 6164 | | | FLORENCE | KY | 41022 | |
| KATHLEEN S RILEY | | 1759 HWY 227 | | | TRAIL | OR | 97541 | |
| KATHLEEN S SCHAEFFER | | 3818 LAKE OAKLAND SHORES DR | | | WATERFORD | MI | 48329 | |
| KATHLEEN SCHWARTZ | | 12 ALEXANDER CT | | | NANUET | NY | 10954 | |
| KATHLEEN SCHWARZ | | 20 SPRING CT | | | TINTON FALLS | NJ | 07724 | |
| KATHLEEN SCOTT | | 7033 OLD YORK RD | | | PHILADELPHIA | PA | 19126 | |
| KATHLEEN SERGEANT | | PO BOX 393 | | | ACCORD | NY | 12404-0393 | |
| Kathleen Shappell | | 112 Everett Dr | | | Newtown | PA | 18940 | |
| KATHLEEN SHEA | | 5408 EDENMOOR ST | | | EDINA | MN | 55436 | |
| KATHLEEN SINKO WARNER | WILLIAM D WARNER | 3447 N HAMILTON AVE | | | CHICAGO | IL | 60618 | |
| KATHLEEN SPICUZZA | | 10001 CRESENT MESA LN | | | LAS VEGAS | NV | 89145 | |
| KATHLEEN STEPHENS | | 1115 STRATFORD DR | | | RICHARDSON | TX | 75080 | |
| Kathleen Stephens | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KATHLEEN STEPHENS | KUNI HONGO | 2632 PTARMIGAN DR 2 | | | WALNUT CREEK | CA | 94595 | |
| KATHLEEN STETSON | | 316PO BOX | | | SHEFFIELD | VT | 05866 | |
| KATHLEEN SUHR | | 5709 ASTER LN | | | WATERLOO | IA | 50701 | |
| KATHLEEN SULLIVAN AND TEMO | | 5601 136TH ST CT | ROOFING AND SIDING | | APPLE VALLEY | MN | 55124 | |
| KATHLEEN SULLIVAN DERAMO | ITALO DERAMO | 635 WINTER ST | | | FRAMINGHAM | MA | 01702 | |
| KATHLEEN SWEENEY | | 13 LAKEVIEW DR | | | HAMILTON | NJ | 08620-1906 | |
| KATHLEEN TATE | | 432 LIBERTY LN | | | MARLTON | NJ | 08053 | |
| KATHLEEN TESARZ | | VIRTUAL ASSISTANT | 1271 SAN MORITZ DR | | SAN JOSE | CA | 95132 | |
| KATHLEEN TOAL | | 45 WOODCROFT RD | | | HAVERTOWN | PA | 19083 | |
| KATHLEEN V HANNA | WILLIAM J HANNA | 9864 CLARK ST | | | PHILADELPHIA | PA | 19115 | |
| KATHLEEN V HIGGINS | | PMB 827 | PO BOX 439060 | | SAN YSIDRO | CA | 92143 | |
| KATHLEEN V MC WILLIAMS | | 10 BRIGHT STAR CT | GROUND RENT | | BALTIMORE | MD | 21206 | |
| KATHLEEN V SUTCH | | PO BOX 91521 | | | SAN DIEGO | CA | 92169 | |
| KATHLEEN VAUGHT PC | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| KATHLEEN VILLANI | | PO BOX 1309 | | | HOPEWELL JUNCTION | NY | 12533-1309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN VINCIGUERRA | | 2555 VESER LN | G 2 | | WILLOW GROVE | PA | 19090 | |
| Kathleen W Christian a k a Kathleen Christian | c o Timothy M Wogan Esquire | The Law Offices of Timothy M Wogan LLC | PO Box 22124 | | Hilton Head Island | SC | 29925 | |
| KATHLEEN WACHOWIAK | | 4511 W VAN BECK AVE | | | MILWAUKEE | WI | 53220-2735 | |
| KATHLEEN WALLS ATT AT LAW | | PO BOX 793 | | | MIDDLEBURY | VT | 05753 | |
| KATHLEEN WALLS ATT AT LAW | | PO BOX 88 | | | MIDDLEBURY | VT | 05753 | |
| Kathleen Wigley | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KATHLEEN WOLVERTON | | 860 ZIEGLER RD | | | WELLSVILLE | PA | 17365 | |
| KATHLEEN YOUNG ATT AT LAW | | 503 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| KATHLENE M STEWART | PHILIP E FUCHS | 1329 PEPPER LN | | | MARYSVILLE | OH | 43040 | |
| KATHLENE STRUBEL | | 131 ANTON DR | | | LA PORTE CITY | IA | 50651 | |
| KATHLYN SLATER | | 738 MEDORA CT | | | MENDORA HEIGHTS | MN | 55118 | |
| KATHRIN GOINES | | 104 BLUE MEADOW LN | | | SICKLERVILLE | NJ | 08081 | |
| Kathrin Goines | c o Matthew C Helland Esq | Nichols Kaster LLP | One Embarcadero Ctr | Ste 720 | San Francisco | CA | 94111 | |
| KATHRINA E LOZANO | | 24662 SKYLAND DR | | | MORENO VALLEY | CA | 92557 | |
| KATHRINE AND CHARLES | | 5216 WILSON DR | MOREAU | | METAIRIE | LA | 70003 | |
| KATHRYN A BELFANCE ATT AT LAW | | 1 CASCADE PLZ STE 1500 | | | AKRON | OH | 44308 | |
| KATHRYN A DURBIN | | 103 STRATHMORE WAY | | | HENDERSONVILLE | TN | 37075 | |
| KATHRYN A ELLIS ATT AT LAW | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101 | |
| KATHRYN A FINLEY | | 211 2ND ST NW | | | UTICA | MN | 55979 | |
| KATHRYN A FRYDENLUND | | 6166 S COVENTRY LN W | | | LITTLETON | CO | 80123 | |
| KATHRYN A GLAZE | | 550 W SURF ST 319 | | | CHICAGO | IL | 60657 | |
| KATHRYN A ORRICK | | 209 ACADEMY WAY | | | COLUMBIA | SC | 29206 | |
| KATHRYN A PYSZKA | | 1072 S PLYMOUTH CT | | | CHICAGO | IL | 60605 | |
| KATHRYN A RATTS | ERIC B RATTS | 16711 BROOKLANE BLVD | | | NORTHVILLE | MI | 48167 | |
| KATHRYN A REISINGER | DAVID L REISINGER | 918 HERBINE ST | | | LA VERNE AREA | CA | 91750 | |
| KATHRYN A WILLIAMS ATT AT LAW | | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113 | |
| KATHRYN AMENDA | | 5219 REGENTS PARK RD | | | ROCKFORD | IL | 61107-5062 | |
| KATHRYN AMENDA | | 6553 QUEENANNS WAY | | | SOUTH BELOIT | IL | 61080 | |
| KATHRYN AND ARLEY HUGHES AND G AND M | | 2364 MAPLE DR | ROOFING CONSTRUCTION | | FORT DODGE | IA | 50501 | |
| KATHRYN AND JOHN ESTES | | 8 OTTERBURN CT | | | FLORISSANT | MO | 63033-4820 | |
| KATHRYN AND JOHN NOMURA AND | PAUL DAVIS RESTORATION | 19806 RED CEDAR CANYON LN | | | CYPRESS | TX | 77433-5824 | |
| KATHRYN AND MARK OLSON | | 100 6TH ST SW | | | DELANO | MN | 55328 | |
| KATHRYN AND TIMOTHY MONTANO | AND CASTINO RESTORATION | 33197 N LAKE SHORE DR | | | GRAYSLAKE | IL | 60030-1720 | |
| KATHRYN AND WILLIAM HINKLE | | 1730 W VIRGIN ST | AMERICAN EXTERIORS ROOFING | | TULSA | OK | 74127 | |
| KATHRYN B ANDERSON | | 3308 DRY CREEK DR | | | TALLAHASSEE | FL | 32309 | |
| KATHRYN BERNARD | | 958 18TH ST UNIT 6 | | | SANTA MONICA | CA | 90403 | |
| KATHRYN BLACK | | 1935 STIRLING DR | | | LANSDALE | PA | 19446 | |
| KATHRYN BOE AND WILLIAM HUNSUCKER AND | | 4716 HILLCREST AVE | AT SMITH AND CO | | LAKEWOOD | CO | 80214 | |
| KATHRYN BOURN ATT AT LAW | | 1521 N JANTZEN AVE 383 | | | PORTLAND | OR | 97217 | |
| KATHRYN BOURN ATT AT LAW | | PO BOX 17428 | | | PORTLAND | OR | 97217 | |
| KATHRYN CARTER | | 1600 S PRAIRIE AVE UNIT 1308 | | | CHICAGO | IL | 60616-4699 | |
| KATHRYN D GAINES | | PO Box 53924 | | | FAYETTEVILLE | NC | 28305-3924 | |
| KATHRYN D LEVY | JAY B LEVY | 6328 MITCHELL HOLLOW RD | | | CHARLOTTE | NC | 28277 | |
| KATHRYN D PETERS LAW OFFICE | | 1666 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| KATHRYN DE MAIGRET | | 19 RENO CT | | | NAPA | CA | 94558-5453 | |
| Kathryn Ditnes | | 5712 Cavalier Ct | | | Bensalem | PA | 19020 | |
| KATHRYN DOWNEY | RICHARD WILLIAM DOWNEY | 2302 W 236TH ST | | | TORRANCE | CA | 90501-5712 | |
| KATHRYN DOZHIER | | 460 FOX HILL LN | REAL ESTATE APPRAISER | | ROSEBURG | OR | 97470 | |
| KATHRYN E IVERSON | WENDELL IVERSON | 17244 W CORDOVA CT | | | SURPRIZE | AZ | 85387 | |
| KATHRYN E NUNNALLY | TODD M NUNNALLY | 1719 ANITA CT | | | CONCORD | CA | 94521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Farley | | 12017 Elmore Rd | | | Philadelphia | PA | 19154 | |
| KATHRYN GIULIE | | 101 CEDAR ST | | | HICKSVILLE | NY | 11801-0000 | |
| KATHRYN GOLD | | 598 WESTPORT AVE | APT C 264 | | NORWALK | CT | 06851 | |
| Kathryn Goulden | | 210 Bergstrom Blvd | | | Cedar Falls | IA | 50613 | |
| KATHRYN GUILD FOLEY ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| KATHRYN H GOULET ATT AT LAW | | 4450 BELDEN VILLAGE ST 502 | | | CANTON | OH | 44718 | |
| KATHRYN HANSON | | 152 RALEIGH DR | | | BURNSVILLE | MN | 55337 | |
| KATHRYN HELM LOURTIE | | 50 MAIN ST | APT 114 | | LADERA RANCH | CA | 92694 | |
| KATHRYN HELM LOURTIE | | 75 WILD HORSE LOOP | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| KATHRYN HENDERSON | | 1641 PLACITA BARANCA | | | TUCSON | AZ | 85704 | |
| KATHRYN HOLMES | | 6544 THORNWOOD ST | | | SAN DIEGO | CA | 92111 | |
| KATHRYN J AVEY AND | | 1299 GLEN KEGLEY DR | T AND T RESIDENTIAL CONSTRUCTION | | XENIA | OH | 45385 | |
| KATHRYN J CARTER | | 2854 ADUANA DR | | | ARCADIA | CA | 91006 | |
| KATHRYN J DERR ATT AT LAW | | 11620 ARBOR ST STE 203 | | | OMAHA | NE | 68144 | |
| Kathryn J Hill Desoto County Tax Collector | Kathryn J Hill CFC | PO Box 729 | | | Arcadia | FL | 34265 | |
| Kathryn Jackson | | 4117 university ave | | | waterloo | IA | 50701 | |
| KATHRYN JENSEN | | 339 LINDA AVE | | | LINO LAKES | MN | 55014 | |
| KATHRYN JOY SWENSON | WILFRED BAXTER SWENSON | 4875 HIGHLAND CT S | | | SALEM | OR | 97301 | |
| KATHRYN K AGNE | | 555 N 84TH ST | | | SEATTLE | WA | 98103 | |
| KATHRYN KASPER | | 5466 STAFFORD CIR | | | PACE | FL | 32571 | |
| KATHRYN KELBAUGH | | 4 ANTIETAM RD | | | VOORHEES | NJ | 08043 | |
| KATHRYN KINNEY | | 6834 S WEBSTER | | | LITTLETON | CO | 80128 | |
| Kathryn Kushner | | 1003 Clymer Rd | | | Hatfield | PA | 19440 | |
| KATHRYN L ALLEN | | 10723 RAINBOW HWY | | | WEST SALEM | OH | 44287 | |
| KATHRYN L BRINGLE CHAPTER 13 OFFICE | | 2000 W FIRST ST STE 300 | PO BOX 2115 | | WINSTON SALEM | NC | 27102 | |
| KATHRYN L GRAF | | 4 MEGAN CT | | | PETALUMA | CA | 94954 | |
| KATHRYN L HARRY AND ASSOCIATES PC | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L HARRY ATT AT LAW | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L HERKELMANN | | 5572 N ADAMS WAY | | | BLOOMFIELD HILLS | MI | 48302 | |
| KATHRYN L HORTON | | 901 SHERMAN ST APT 1402 | | | DENVER | CO | 80203 | |
| KATHRYN L JOHNSON PLC | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| KATHRYN LIRETTE ATT AT LAW | | 319 ROUSSELL ST | | | HOUMA | LA | 70360 | |
| KATHRYN M BOICE | | 108 WOODCREST AVE | | | ABSECON | NJ | 08201 | |
| KATHRYN M COLGIN AND KATHRYN C | | 1602 PEER DR | COSTA | | HOUSTIN | TX | 77043 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 720 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M HAYWARD | | 220 BUTTERCUP CIR | | | VACAVILLE | CA | 95687-7323 | |
| KATHRYN M HOLLEY | | 315 VALLEY WOOD DR APT 215 | | | SPRING | TX | 77380-3513 | |
| KATHRYN M KEAN | | 5 WOODS WAY | | | NEW FAIRFIELD | CT | 06812-4113 | |
| KATHRYN M MILHAUD | | 8994 W HARVARD DR | | | LAKEWOOD | CO | 80227 | |
| KATHRYN M MRSNY | | 4119 21ST ST PL SE | | | PUYALLUP | WA | 98374 | |
| KATHRYN M NAEGELER | STEPHAN NAEGELER | 2650 NOTTINGHAM CT | | | WHITE LAKE | MI | 48383 | |
| KATHRYN M RUSSELL ATT AT LAW | | 222 W APPLE ST | | | HASTINGS | MI | 49058 | |
| KATHRYN M RUSSELL ATT AT LAW | | PO BOX 241 | | | HASTINGS | MI | 49058 | |
| KATHRYN M VARLEY | | 41749 ONAWAY | | | NORTHVILLE | MI | 48167 | |
| KATHRYN M WEBB | RICK E WEBB | PO BOX 1965 | | | CARMICHAEL | CA | 95609 | |
| KATHRYN M WELSH ATT AT LAW | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| KATHRYN MARLEY FINCH RUSSELL | STUART H RUSSELL | 2445 GREENBRIER RD | | | WINSTON SALEM | NC | 27104 | |
| KATHRYN MUSTARO | | 188 CHILDS RD | | | BASKING RIDGE | NJ | 07920 | |
| KATHRYN N AYLWARD | STEPHEN K AYLWARD | 7365 SW NORSE HALL RD | | | TUALATIN | OR | 97062 | |
| KATHRYN NEAL | | 76 6135 PLUMERIA RD | | | KAILUA KONA | HI | 96740 | |
| KATHRYN O MOORE AND THORNTON A MOORE | | 2833 ARBOR DR | | | MANHATTAN | KS | 66503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN P AND DAVID J GODDARD | | 1605 W 11TH ST | | | FRIONA | TX | 79035-1509 | |
| KATHRYN PROSE | | 5694 HAMPSHIRE LN | | | YPSILANTI | MI | 48197-3203 | |
| KATHRYN R MELONE | | 3169 BENNETT | | | AURORA | IL | 60502-7070 | |
| KATHRYN R PERSLEY ATT AT LAW | | 1734 E 63RD ST STE 503 | | | KANSAS CITY | MO | 64110-3597 | |
| KATHRYN R PORTTEUS ATT AT LAW | | 5801 SOUNDVIEW DR STE 258 | | | GIG HARBOR | WA | 98335 | |
| KATHRYN RONAYNE | | 1263 NW 52ND WAY | | | DEERFIELD BEACH | FL | 33442 | |
| Kathryn Ross Bennett | | 11007 Galway Isles Ct | | | Windermere | FL | 34786 | |
| KATHRYN ROSS SPEERS ATT AT LAW | | 34 B ST NE | | | MIAMI | OK | 74354-6331 | |
| KATHRYN RUSS | | 1908 CROSS POND DR | | | COLFAX | NC | 27235 | |
| Kathryn Saab | | 1329 Greenhaven | | | Garland | TX | 75043 | |
| Kathryn Saunders | | 7953 Balboa Blvd | | | Van Nuys | CA | 91406 | |
| KATHRYN SHEPHERD | | 209 HILLCREST CT | | | BURNSVILLE | MN | 55337 | |
| KATHRYN SIKES | | 201 N THALIA RD | | | VIRGINIA BEACH | VA | 23452 | |
| KATHRYN SMITH | | 4 TIMBER LN | | | WALLINGFORD | CT | 06492 | |
| KATHRYN STEWART | | 10800 G POINT S DR | | | CHARLOTTE | NC | 28273 | |
| KATHRYN U TOKARSKA ATT AT LAW | | 3443 CAMINO DEL RIO S STE 319 | | | SAN DIEGO | CA | 92108 | |
| KATHRYN VASILE | | 313 13TH AVE | | | BELMAR | NJ | 07719 | |
| KATHRYN VISCHORIC | | 8 BLOOMFIELD CT | | | MT LAUREL | NJ | 08054 | |
| KATHRYN W WHEELER | | 5335 W PURDUE AVE | | | GLENDALE | AZ | 85302 | |
| KATHRYN WALSH | ANTHONY B CADY | 111 MAPLE ST | | | CROTON ON HUDSON | NY | 10520 | |
| KATHRYN YOUNGS | | 109 VILLAGE MILL PL | | | RALEIGH | NC | 27608 | |
| KATHRYNE DELCONTE | | 412 LEE LN | | | DESTIN | FL | 32541 | |
| KATHY A DAUGHERTY | | 1110 S CR 125 W | | | NEW CASTLE | IN | 47362 | |
| KATHY A GREEN | KAY F GREEN | 300 GREEN FARM LN | | | HIGH POINT | NC | 27265 | |
| KATHY A HILDEBRANDT | | 5118 E ARMOR ST | | | CAVE CREEK | AZ | 85331 | |
| KATHY A KIRKER | | 222 CLAIRBORNE FIELDS DR | | | CENTREVILLE | MD | 21617 | |
| KATHY A MORRIS | | 25588 W NINE MILE RD BLDG R | | | SOUTHFIELD | MI | 48033-3907 | |
| KATHY A SPENCER PIKE | PAUL D PIKE | 113 COOPERS NURSERY RD | | | ELGIN | SC | 29045 | |
| KATHY A SPENCER PIKE | PAUL D PIKE | 150 SOUTHFIELD AVE | APT 2123 | | STAMFORD | CT | 06903 | |
| KATHY A STOLETZ | | 2004 HOLLYHEDGE LN | | | INDIAN TRAIL | NC | 28079 | |
| KATHY AND ANDREW MAO | | 13611 FAWCELT DR | AND TRAVIS CONSTRUCTION | | HOUSTON | TX | 77069 | |
| KATHY AND DANIEL YOUNG AND | KATHY MICHALS AND CONTRACTOR SOLUTION LLC | 2205 ROADRUNNER DR | | | FLOWER MOUND | TX | 75022-7885 | |
| KATHY AND FRANK FELIX AND | | 3409 GLENOAKS DR | JENCO CONSTRUCTION | | MIDWEST CITY | OK | 73110 | |
| KATHY AND GARY HAY | | 1020 LILAC | | | BEAUMONT | TX | 77706 | |
| KATHY AND JAMES LEE AND SUPERIOR | | 2902 CHANCE DR | ROOFING AND SIDING | | FLORRISANT | MO | 63031 | |
| KATHY AND JOHN DILWORTH | | 304 MAIN ST | AND GLENN LEMELIN | | NEW DURHAM | NH | 03855 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATHY and JOHN DONUCK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATHY and JOHN MCILHENNY | | 111 KITTS LN | | | SOUTH POINT | OH | 45680 | |
| KATHY AND RICK CHAMBERS | | 10502 S 198TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| KATHY AND STEPHEN DIENSES | | 809 S 9TH ST | | | LARAMIE | WY | 82070 | |
| KATHY AND THOMAS CLARK | | 9700 STEMWELL TERRACE | | | RICHMOND | VA | 23236 | |
| KATHY AND TONY FOWLER AND GATTIS | | 3817 COUNCIL RD | CONSTRUCTION | | RATCLIFF | AR | 72951 | |
| KATHY ARENTZ | | 4029 RIVER RD | | | READING | PA | 19605 | |
| KATHY BEVIS | | 15528 RED OAKS RD SE | | | PRIOR LAKE | MN | 55372 | |
| KATHY BROWN | | 14183 OLD MARVIN RD | | | VERSAILLES | MO | 65084 | |
| KATHY BUTLER AND L WOOD | | 705 LAFAYETTE AVE | MANAGEMENT LLC | | ANDERSON | SC | 29624 | |
| KATHY C WELLS | | 23599 SKY VIEW TERRACE | | | LOS GATOS | CA | 95033 | |
| KATHY CARPENTER | | 2621 LAKE LUCERNE DR | | | BELLEVILLE | IL | 62221-3361 | |
| KATHY CASEY AND STEPHEN THOMPSON | | 166 MELBA ST | | | MILFORD | CT | 06460 | |
| KATHY CLARK | | PO BOX 2434 | | | YAKIMA | WA | 98907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY CLIFTON POLK CNTY DIST CLERK | | 101 W CHURCH ST | KATHY CLIFTON POLK CNTY DIST CLERK | | LIVINGSTON | TX | 77351 | |
| KATHY COLE | | 8517 NW 9TH PL | | | PLANTATION | FL | 33324 | |
| KATHY D KELLY | SEAN J KELLY | 520 SW 35TH | | | OKLAHOMA CITY | OK | 73109 | |
| KATHY D LIVELSBERGER | DAVID C LIVELSBERGER | 361 DALTON | | | ROCHESTER | MI | 48307 | |
| KATHY D SHEIVE ESQ | | 316 NORHT JOHN YOUNG PKWY SUI | | | KISSIMMEE | FL | 34741 | |
| KATHY D YOUNG | | 113 STELLA LN | | | SPRINGSTOWN | TX | 76082 | |
| KATHY DAHM | | 55965 SNOW GOOSE RD | | | BEND | OR | 97707-2352 | |
| KATHY DAMICO | | 383 BEVERLY DR | | | CLIFFWOOD BEACH | NJ | 07735 | |
| KATHY DUNMORE BREWER | | 438 PARKSIDE RD | | | PLAINFIELD | NJ | 07060 | |
| KATHY FARRAR AND PAUL DAVIS SYSTEMS | | 3500 MONTROSE AVE | RESTORATION SPECIALISTS | | RICHMOND | VA | 23222 | |
| KATHY FISH | | 115 WILLOW LAWN DR | | | WAVERLY | IA | 50677 | |
| KATHY FOX | | 5721 W ROWEL RD | | | PHOENIX | AZ | 85083 | |
| Kathy Frampton | | 718 9th St | | | Gilbertville | IA | 50634 | |
| Kathy Frey | | 1245 New Philadelphia Rd | | | Pottstown | PA | 19465 | |
| KATHY GOSSELIN | | 131 HIGHLAND PARK AVE | | | MANCHESTER | NH | 03109 | |
| Kathy Hall | | 204 Spiers Ct | | | Richmond | VA | 23223 | |
| KATHY I BARANGER | | 480 SILVER SPRING RD | | | FAIRFIELD | CT | 06824 | |
| KATHY J ALLEN | | 2336 BELLOAK DR | | | KETTERING | OH | 45440 | |
| KATHY K PULS ATT AT LAW | | PO BOX 550 | | | DECATUR | GA | 30031 | |
| KATHY KAROLIS | | 39 ELEZABETH AVE | | | WARREN | NJ | 07059 | |
| Kathy Kern | | 454 Washington St | | | Winthrop | IA | 50682 | |
| KATHY KLIMA | | 2489 BRUNSWICK CIR 1A | | | WOODRIDGE | IL | 60517 | |
| KATHY L BUSH AND | | 290 CTR DR | MTN CONSTRUCTION | | ORRINGTON | ME | 04474 | |
| KATHY L HOUSTON ATT AT LAW | | 9825 SW 148TH TER 104 | | | MIAMI | FL | 33176 | |
| KATHY L NORMAN | | PO Box 312 | | | YUCCA VALLEY | CA | 92286 | |
| KATHY L ROSS | MELINDA R YOUNG | 669 ORIZABA AVE | | | LONG BEACH | CA | 90814 | |
| KATHY LOPEZ | | 445 VARS WAY | | | ALPINE | CA | 91901 | |
| KATHY LOUISE CLARK GRIMSLEY | | 9711 US HWY 79 S | | | BETHANY | LA | 71007 | |
| KATHY M BURD | | 4 SALEM AVE | | | ASHEVILLE | NC | 28804 | |
| KATHY M TREBBI | | 1313 TANGELO ISLE | | | ST LAUDERDALE | FL | 33315 | |
| KATHY MCANAUL | | 1539 SILVER SPUR DR | | | ALLEN | TX | 75002 | |
| KATHY MCCORMICK ATT AT LAW | | 319 HARVARD AVE | | | CLAREMONT | CA | 91711 | |
| Kathy Mullins | Kathy Mullins and Terry Mullins | 1334 Inlet Ct | | | Amelia | OH | 45102 | |
| KATHY NAAB | | 8165 W 16TH PL | | | LAKEWOOD | CO | 80214-0000 | |
| KATHY NELSON | | 10933 DREW AVE S | | | BLOOMINGTON | MN | 55431 | |
| KATHY NEWCOMB | | 200 E ARLINGTON | APT 202 | | WATERLOO | IA | 50703 | |
| KATHY NOBLE | Coastal Area Partners | 329 COMMERCIAL DR STE 100 | | | SAVANNAH | GA | 31406 | |
| Kathy Pullin | | 1127 Locke Ave | | | Waterloo | IA | 50702 | |
| KATHY R HUGHES | | 99 HARTER RD | | | MORRIS TOWN | NJ | 07960 | |
| Kathy Raymond | | 525 Washington Ave | | | Media | PA | 19063 | |
| KATHY REGISTER GRIFFIN ATT AT LAW | | 5915 FAITH RDG | | | WAYCROSS | GA | 31503 | |
| KATHY ROBERTS | | 659 SUPERIOR AVE | | | SAN LEANDRO | CA | 94577 | |
| KATHY S BRICKEY | | 3410 MANHATTAN AVE | | | SAINT LOUIS | MO | 63143 | |
| KATHY S LEE | LAWRENCE A LEE | 5023 HANSFORD PL | | | MORRISTOWN | TN | 37814-8039 | |
| KATHY S NAGY | LARRY M NAGY | 12239 DEER CREEK RUN | | | PLYMOUTH | MI | 48170 | |
| Kathy Santin | | 1155 York Rd | E 12 | | Warminster | PA | 18974 | |
| KATHY SCHLINK | | 3130 LONGVIEW AVE | | | ROCHESTER | MI | 48307 | |
| KATHY SHEPHARD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| KATHY SHEPHERD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| KATHY SHEPHERD REAL ESTATE INC | | 208 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| KATHY SWANN | | 3300 LOVELAND BLVD UNIT 703 | | | PUNTA GORDA | FL | 33980 | |
| KATHY TASKER | TREVOR E TASKER | 214 DEER HILL RD | | | CHOCORUA | NH | 03817 | |
| Kathy Taylor | | 215 1st St | | | Washburn | IA | 50702-6021 | |
| KATHY THOMAS | | 17630 DOLORES | | | LIVONIA | MI | 48152 | |
| KATHY THOMPSON AND B P | | 7512 CONTINENTAL | HYDRAULIC | | WARREN | MI | 48091 | |
| Kathy Tobin | | 4615 E Mineral Rd | | | Phoenix | AZ | 85044 | |
| Kathy Turpin | | 2505 Shalimar Dr | | | Garland | TX | 75040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY VASQUEZ | | 2995 GERANIUM WAY | | | CORONA | CA | 92881-8399 | |
| KATHY WHALEY AND CHAPMOR | | 12006 OLD TIMBER RD | SERVICES | | CHARLOTTE | NC | 28269 | |
| KATHY WILLIAMS | | 48 GAGE LN | | | SHREWSBURY | MA | 01545 | |
| KATHY WILSON | | 83 DOGWOOD LN | | | AGAWAM | MA | 01001-3546 | |
| KATHY Y ROBINSON AND PDQ | | 760 AMARILLO ST | PROFESSIONAL HOME BUILDER | | BEAUMONT | TX | 77701 | |
| Kati Armstrong | | 1417 AMHERST AVE APT 5 | | | LOS ANGELES | CA | 90025-0357 | |
| KATIA AND SAAD SHETAYH AND | | 615 E FAIRWAY RD | EDGE CONSTRUCTION | | HENDERSON | NV | 89015 | |
| KATICA AND GEORGE WOLOSCHUK | | 641 SHEILA CT | | | WALNUT | CA | 91789 | |
| KATIE AND BRANDON MCCLURE | | 68 ADMIRAL AVE SW | AND HARRISBURG ROOFING CO | | CONCORD | NC | 28027 | |
| Katie Brewer | | 6003 Prospect Ave | | | Dallas | TX | 75206 | |
| Katie Brincks | | 3216 Neola St Apt 2 | | | Cedar Falls | IA | 50613 | |
| Katie Brophy | | 1423 Mayflower Dr | | | Quakertown | PA | 18951 | |
| Katie Case | | 227 NE Pinehurst Cir | | | Ankeny | IA | 50021 | |
| KATIE CONDON | THOMAS J CONDON | 2790 CAMPBELLGATE DR | | | WATERFORD | MI | 48329 | |
| KATIE GUA HATA | | 6492 FAIRLYNN BL | | | YORBA LINDA | CA | 92886 | |
| Katie Hosch | | 1012 MAIN ST | | | CEDAR FALLS | IA | 50613-3053 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHOORT | NC | 28461 | |
| Katie Jacobi | | 1207 5th St | | | Gilbertville | IA | 50634 | |
| Katie Judge | | 300 HUBER RD | | | WAVERLY | IA | 50677-1853 | |
| KATIE L HEFEL | | 32836 N 43RD ST | | | CAVE CREEK | AZ | 85331-5089 | |
| KATIE LOIS | | 90 5 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| KATIE PARSON | | 4812 17TH ST | | | SAN FRANCISCO | CA | 94117-4331 | |
| Katie Traeger | | 1304 Wilson Ave | | | Waverly | IA | 50677 | |
| Katie Tschepen | | 7919 Stafford Trail | | | Savage | MN | 55378 | |
| KATINA A WALKER | | 20 MARY ST | | | RITTMAN | OH | 44270-0000 | |
| KATINA AND KEITH WORSHAM | | 1112 AUBUCHON RD | | | RICHMOND | VA | 23223 | |
| Katina Frazier | | 2902 Niles St | | | Waterloo | IA | 50703-1532 | |
| KATINA M ROY | | 102 S SKAGIT ST | | | BURLINGTON | WA | 98233 | |
| KATKOW HERMAN | | 5820 GREENSPRING AVE | | | BALTIMORE | MD | 21209-4232 | |
| KATMISSKY AND JAMSHEED LLP | | 6380 WILSHIRE BLVD STE 1225 | | | LOS ANGELES | CA | 90048 | |
| KATO ROBERT B and KATO PAULA A | | 21101 SKYLARK DR | | | LAKE FOREST | CA | 92630-7268 | |
| KATOPODIS PICKNEY CYNTHIA A | | 3326 ASPEN GROVE DR | STE 500 | | FRANKLIN | TN | 37067 | |
| KATRDZHYAN AL | | 7026 BELLAIRE AVE | | | LOS ANGELES | CA | 91605 | |
| Katreen Moorer | Katreen Moorer Christene Moorer Estate | 1470 NW 55 St | | | Miami | FL | 33142 | |
| KATRINA ALEXANDER AND RICKY | | 28710 STAPLEFORD ST | RUTHSTROM AND DKR CONSTRUCTION | | SPRING | TX | 77386 | |
| KATRINA AND MICHAEL TAYLOR | | 5210 NORCROFT DR | | | INDIANAPOLIS | IN | 46221-3266 | |
| KATRINA C GAUSE | SCOTT FLICK | 112 FURLONG RD | | | SUMMERVILLE | SC | 29483 | |
| KATRINA DAVIS | | PO BOX 1249 | | | STAFFORD | TX | 77497-1249 | |
| KATRINA IRENE BONNELL ATT AT LAW | | PO BOX 216 | | | WEST BRANCH | MI | 48661 | |
| KATRINA JANSON | | 12381 W BILLABONG | | | BOISE | ID | 83709 | |
| Katrina Jordan | | 5241 N Hutchinson st | | | Philadelphia | PA | 19141 | |
| Katrina Jordan | c/o Christopher L. Hawkins | Bradley Arant Rose & White LLP | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Katrina Keller | | 16901 Napa | Apt 248 | | North Ridge | CA | 91343 | |
| KATRINA KLEINMANN AND FRANK E | | 32 W 075 CEDAR LN | ENGLISH | | WAYNE | IL | 60184 | |
| KATRINA L HOCHARD and MICHAEL S HOCHARD | | 390 SEVEN STARS RD | | | GERRYSBURG | PA | 17325 | |
| KATRINA LACEY AND KATRINA LOPES | | SERVICES 16117 SE EIDER CT | SERRAO AND CREATIVE BUILDING | | DEMASCUS | OR | 97089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATRINA LITIGATION GROUP | | 12870 US HWY 98 W STE 200 | | | MIRAMAR BCH | FL | 32550 | |
| KATRINA MOORE AND ARTHUR HAIRSTON | | PO BOX 2344 | | | BIRMINGHAM | AL | 35201-2344 | |
| KATRINE M ERIE ATT AT LAW | | 316 W JEFFERSON ST | | | BUTLER | PA | 16001 | |
| KATSEF ALEX | | 2780 BUTTERCUP CT | | | LOWER MORLAND | PA | 19006 | |
| KATSMAN | | 444 MERRICK RD | STE 106 | | LYNBROOK | NY | 11563 | |
| Katsman Law | | 70 E Sunrise Hwy Ste 608 | | | Valley Stream | NY | 11581-1233 | |
| KATSONIS LAW OFFICE | | 350 BERLIN RD | | | BOLTON | MA | 01740-1322 | |
| KATSUMI YAMAMOTO | ELBY G YAMAMOTO | 839 MAYO CCOURT | | | BENICIA | CA | 94510 | |
| KATTEN EMMANUEL M | | 35 WACKER DR STE 902 | | | CHICAGO | IL | 60601 | |
| KATTMAN AND PINAUD PA | | 4069 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| KATY CITY | | 910 AVE CPO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | 910 AVE CPO BOX 617 | TAX COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | PO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY ISD | | 6301 S STADIUM LN | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LNPO BOX 159 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LNPO BOX 299755 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LNPO BOX 299755 | | | KATY | TX | 77494 | |
| KATY ISD | | 6301 STADIUMPO BOX 159 | TAX COLLECTOR | | KATY | TX | 77492-0159 | |
| Katy ISD | | PO Box 159 | | | Katy | TX | 77492-0159 | |
| KATY ISD | ASSESSOR COLLECTOR | 6301 S STADIUM LN | | | KATY | TX | 77494 | |
| Katy ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | PO Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| KATY ISDA | | 6301 S STADIUM LN | | | KATY | TX | 77494 | |
| KATY ROOFING AND REMODELING | | 27027 WESTHEIMAN PKWY | | | KATY | TX | 77494 | |
| Katy Santoyo | | 40 Via Alivio | | | Rancho Santa Margarita | CA | 92688 | |
| KATZ AND KORIN PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| KATZ AND WULFF | | 904 VANDALIA AVE | | | COLLINSVILLE | IL | 62234 | |
| KATZ ARGENIO AND POWERS | | 1380 MAIN ST STE 302 | | | SPRINGFIELD | MA | 01103 | |
| KATZ BARBARA H | | 57 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| KATZ FLATAU POPSON AND BOYER | | 355 COTTON AVE | | | MACON | GA | 31201 | |
| KATZ GARY | | 1773 ASPEN LN | | | WESTON | FL | 33327 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA AVE | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 4105 W 26TH ST | | | CHICAGO | IL | 60623 | |
| Katz Law Office LTD | US BANK NATL ASSOC AS TRUSTEE FOR RAMP2005EFC4 V JOSE J CASTRO A K A JOSE JAIRO CASTRO A K A JOSE CASTRO GILMA URIBE ET AL | 4105 W 26th St | | | Chicago | IL | 60623 | |
| KATZ LAWRENCE G | | 632 S CORONA ST | | | DENVER | CO | 80209 | |
| KATZ LEAH | | 7 SLADE AVE APT 507 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KATZ PHILIP J and KATZ HELENE | | 46 CHESTERFIELD DR | | | JACKSON | NJ | 08527-6325 | |
| KATZ RANDALL WEINBERG AND RICHMO | | 333 W WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| KATZ RICHARD A and KATZ DEBORAH L | | 17990 BANGOR AVE 10 | | | HESPERIA | CA | 92345-6933 | |
| KATZ RICHARD F | | 13410 SAINT ANDREWS DR APT 70K | | | SEAL BEACH | CA | 90740-4182 | |
| KATZ ROBERT B | | 135 S LA SALLE STE 3600 | | | CHICAGO | IL | 60603 | |
| KATZ ROBERT B | | 223 W JACKSON BLVD STE 1010 | | | CHICAGO | IL | 60606 | |
| KATZ SALLY M | | PO BOX 171386 | | | SAN ANTONIO | TX | 78217-8386 | |
| KATZ SANDRA S | | 771 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| KATZ SANDY | | 196 PARK AVE | | | WORCESTER | MA | 01609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ SASSON AND HOOSE | | 100 MAIN ST 3 | | | NORTHAMPTON | MA | 01060-3160 | |
| KATZ WENDY | | 728 CHERYL LN | | | LEXINGTON | KY | 40504 | |
| KATZMAN AND KORR | | 1100 S STATE RD SEVEN STE 102 | | | MARGATE | FL | 33068 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST STE 202 | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063-7706 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL P A | | 1501 N W 49TH ST | 2ND FLR | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL ROSENBAUM FTL | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZNER LAW GROUP OC | | 1040 AVE OF THE AMERICANS STE 1101 | | | NEW YORK | NY | 10018 | |
| KAUAI | | 4444 RICE ST STE 463 | KAUAI DIRECTOR OF FINANCE | | LIHUE | HI | 96766 | |
| KAUAI | | 4444 RICE ST STE 463 | | | LIHUE | HI | 96766 | |
| KAUAI COUNTY BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| KAUAI DREAMS REALTY | | PO BOX 1086 | | | KAPAA | HI | 96746 | |
| KAUAI REALTY | | PO BOX 714 | | | KALAHEO | HI | 96741 | |
| KAUB DIANE | | 3204 HILLTOP RD APT 302 | | | WHITING | NJ | 08759-1383 | |
| KAUFFMAN CONTRACTING SPECIALITIES | | PO BOX 641 | | | LAKE ARROWHEAD | CA | 92352 | |
| KAUFFMAN KERRY J and KAUFFMAN LISA M | | 1203 BERRY LN | | | FLOSSMOOR | IL | 60422 | |
| KAUFFMAN MATTHEW A | | 3124 HOTCHKISS LN | | | TALLAHASSEE | FL | 32303 | |
| KAUFFMAN STEVEN | | 210 SANDEE RD | GROUND RENT | | TIMONIUM | MD | 21093 | |
| KAUFFMAN STEVEN | | 700 S CAROLINE ST | | | BALTIMORE | MD | 21231 | |
| Kauffman Steven S and Kauffman La Netta J | | 358 Teal Rd | | | Martinsburg | WV | 25405-9589 | |
| KAUFMAN AGENCY | | 1005 CT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN AND CANOLES | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| KAUFMAN AND CANOLES ATTYS | | 11832 ROCK LANDING DR STE 101 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606 | |
| KAUFMAN AND CANOLES PC | | 11815 FOUNTAIN WAY STE 400 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606-4448 | |
| KAUFMAN AND KHALDAROV | | 37 W MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| KAUFMAN BEVERLY | | 1001 PRESTON | 4TH FL | | HOUSTON | TX | 77002-1816 | |
| KAUFMAN COUNTY | | 100 N WASHINGTONPO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | 100 N WASHINGTONPO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | ASSESSOR COLLECTOR | PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY MUD 5 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| KAUFMAN COUNTY MUD 6 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092-6538 | |
| KAUFMAN COUNTY MUD 7 U | UTILITY TAX SERVICE | 11500 NW FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| Kaufman Englett and Lynd | CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | 111 N Magnolia Ave Ste 1500 | | | orlando | FL | 32801 | |
| Kaufman Englett and Lynd | JAMES A SPEARS VS GMAC MORTGAGE | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaufman Englett and Lynd | SCOTT BOWMAN VS GMAC MORTGAGE LLC | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| KAUFMAN ENGLETT AND LYND LLC | | 151 WYMORE RD STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Kaufman Englett and Lynd LLC | ANA LOPEZ VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | CHRISTA CLAY V GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | DEUTSCHE BANK TRUST CO V ELIAS JERONE CUMBESS ELIZABETH ANNE CUMBESS AND UNITED STATES OF AMERICA | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd LLC | GMAC MORTGAGE LLC VS KAREN J CALLAHAN | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | HECTOR MEJIA V GMAC MORTGAGE LLC | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd LLC | JAMES POTEET V GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | JERRY CHANDLER VS GMAC MORTGAGE INC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | JON DAVIS V GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | KAREN CORZINE VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | SANDRA S WILSON VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | SUSAN MARSICANO VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman Englett and Lynd LLC | THE BANK OF NEW YORK VS PETER T GHALAM | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| KAUFMAN ENGLETT & LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | DEUTSCHE BANK TRUST CO AMERICAS VS GLEN M COLEMAN THE UNKNOWN SPOUSE OF GLEN M COLEMAN ANY and ALL UNKNOWN PARTIES CLAI ET AL | 111 N Magnolia Ave Ste 1600 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | DONNA J MALDONADO VS GMAC MORTGAGE LLC | 111 N Magnolia Ave 32801 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | DOROTHEA DEES VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | ERIC CLAY V GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | GLORIA RAIMONDE V GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | GMAC LLC VS WESLEY J HYATT | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| KAUFMAN ENGLETT and LYND PLLC | GMAC MRTG LLC VS STEVEN WRIGHT ROBERTA L BELL WRIGHT THE RESERVE AT WEDGEFIELD HOMEOWNERS ASSOC INC MRTG ELECTRONI ET AL | 111 N Magnolia Ave Ste 1500 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | JAMES A DODD VS GMAC MORTGAGE LLC | 111 N Magnolia Ave Ste 32801 | | | Orlando | FL | 32801 | |
| KAUFMAN ENGLETT and LYND PLLC | JENNIFER BONA VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | JULIE KREINHEDER VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | KAREN ROACH VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | LORRAINE HARDYMAN VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | PHILIP M WATKINS VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN ENGLETT and LYND PLLC | RAHI REAL ESTATE HOLDINGS LLC VS STEVEN F DUPUIS | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | SANDRA J LEE VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| KAUFMAN ENGLETT and LYND PLLC | THEODORE KRAMER and JUDITH KRAMER VS GMAC MORTGAGE LLC | 360 Central Ave Ste 1530 | | | St Petersburg | FL | 33701 | |
| Kaufman ENGLETT and LYND PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 V KENNY LEE MELLICK AND JOAN MELLICK ET AL | 111 N Magnolia Ave Ste 1600 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS JAMES J PARKER ET AL NEED FULL CAPTION | 111 N Magnolia Ave Ste 1600 | | | Orlando | FL | 32801 | |
| Kaufman Englett and Lynd PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS JAMES J PARKER ET AL NEED FULL CAPTION | 201 N Franklin St Ste 3050 | | | Tampa | FL | 33602 | |
| KAUFMAN ENGLETT and LYND PLLC | US BANK NATIONAL ASSOCIATION V GLEN M COLEMAN | 111 N Magnolia Ave Ste 1600 | | | Orlando | FL | 32801 | |
| KAUFMAN GELBERT AND BERN | | TWO EXECUTIVE DR | | | FORT LEE | NJ | 07024 | |
| KAUFMAN PHILIP R | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| KAUFMAN STUART D and MALABEL ESTHER L | | 15 WESTWOOD DR S | | | GOLDEN VALLEY | MN | 55416 | |
| KAUFMAN THOMAS | | 110 CENTRAL ST | | | PARADISE | MT | 59856 | |
| KAUFMAN VIDAL HILEMAN AND RAMLOW | | 22 2ND AVE W STE 4000 | | | KALISPELL | MT | 59901 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | | | RANDALLSTOWN | MD | 21133 | |
| KAUKAUNA | | PO BOX 1777 | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND ST | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREETPO BOX 890 | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREETPO BOX 890 | TREASURER KAUKAUNA CITY | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREETPO BOX 890 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | TREASURER | PO BOX 890 | 201 W SECOND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA ELECTRIC AND WATER | | PO BOX 1777 | 777 ISLAND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | RT 2 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W 656 GOLDEN GLOW RD | TAX COLLECTOR | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W524 CITY RD UU | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W654 GREINER RD | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAULANA ROOFING CORP | | 91 623 KILIPOE ST | | | EWA BEACH | HI | 96706 | |
| KAULANA ROOFING CORP AND | | 91 623 KILIPOE ST | ROBERT RAMOS ESTATE | | EWA BEACH | HI | 96706 | |
| KAUR BALJIT | | 2480 APTOS CT | | | UNION CITY | CA | 94587 | |
| KAUR NARINDER | | 4028 LOUIS KROHN DR | | | SANTA ROSA | CA | 95407 | |
| KAUSHAL AND REKHA KISHORE | | 1807 WESTRIDGE PL | QUALITY CRAFT INC | | AURORA | IL | 60504 | |
| KAUSHIK RANCHOD ATT AT LAW | | 760 MARKET ST STE 921 | | | SAN FRANCISCO | CA | 94102 | |
| KAUSHIK RANCHOD ATT AT LAW | | PO BOX 4313 | | | EL DORADO HLS | CA | 95762 | |
| KAUTZ KENNETH D and KAUTZ MELISSA A | | EJR MANAGEMENT GROUP INC | PO BOX 12154 | | RENO | NV | 89510 | |
| Kautza Jonathon D and Kautza Julie R | | 1627 Fox Field Dr | | | Belvidere | IL | 61008 | |
| KAUZLARICH DIANE | | C O CENTURY 21 NEWHALL VALENCIA | | | NEWHALL | CA | 91321 | |
| Kavalauskas Mark J | | 8951 Old Ocean View Rd | | | Norfolk | VA | 23503 | |
| KAVALIAUSKAS ALPHONSE and KAVALIAUSKAS URSULA R | | PO BOX 81 | | | OAK VIEW | CA | 93022-0081 | |
| KAVANAGH DIANE | | 46 CHURCH ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAVANAGH PATRICK | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAVANAUGH JAMES J and | | | | | | | 49001-5109 | |
| KAVANAUGH KIMBERLY L | | 923 S PARK ST | | | KALAMAZOO | MI | | |
| KAVANAUGH MARTHA | | PO BOX 594 | | | LOS GATOS | CA | 95031 | |
| KAVEH ARDALAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| KAVICE AND RAQUEL CONNER AND | | 4851 NW 18TH ST | FA HOME IMPROVEMENT INC | | LAUDERHILL | FL | 33313 | |
| KAVIN AND JANICE WARREN AND | | 2647 LAKE AVE | HAWKINS ROOFING AND GUTTERS | | FARMERSVILLE | TX | 75442 | |
| KAVOUNAS REAL ESTATE INC T A COLDW | | 4095 TILLGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| Kawanna Logan | | 221 Buffalo Creek | | | DeSoto | TX | 75115 | |
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | KAWKAWLIN TOWNSHIP | | KAWKAWLIN | MI | 48631 | |
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | TREASURER KAWKAWLIN TWP | | KAWKAWLIN | MI | 48631 | |
| KAWKAWLIN TOWNSHIP TAX COLLECTOR | | 1836 E PARISH RD | | | KAWKAWLIN | MI | 48631 | |
| KAY A BOOTHE | | 935 ADAMS ST | | | DENVER | CO | 80206 | |
| KAY ADRIAN ATT AT LAW | | 125 W BOSCAWEN ST | | | WINCHESTER | VA | 22601 | |
| KAY AND DAN WHALEY AND CL | | 515 LEMON ST N | CONSTRUCTION AND JOHN HANSON CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND DANIEL WHALEY AND SHANE ROSE | | 515 LEMON ST N | CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND PHILIP YODER | | 3211 S MARGANTOWN | MONTEITH CONSTRUCTION | | GREENWOOD | IN | 46143 | |
| KAY and SONS LLC | | 52 BUTTONWOOD ST | | | NORRISTOWN | PA | 19401 | |
| Kay Ann Bowden | | 306 GEORGETOWN DR | | | GLASTONBURY | CT | 06033-2357 | |
| KAY BIDDLE | | 1009 VICTORIA RD | | | WARMINSTER | PA | 18974 | |
| KAY BILELLOO | | 506 OAK ST | | | THIBODAUX | LA | 70301 | |
| KAY BURR JUDY | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| KAY CASTO AND CHANEY | | 1600 BANK ONE CENTERPO BOX 2031 | | | CHARLESTON | WV | 25327 | |
| Kay Cleland | | 628 Young Cir | | | Castle Rock | CO | 80104 | |
| KAY CO INVESTMENTS INC | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| KAY CONNER | | 216 MCCLAIN DR | | | MELBOURNE | FL | 32904-5103 | |
| KAY COUNTY | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | KAY CO COURTHOUSE 201 S MAIN | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY COUNTY CLERK | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY CLERKS | | PO BOX 450 | | | NEWKIRK | OK | 74647 | |
| KAY D MACLAREN | GARY E MAC LAREN | 429 CURLEW ORCHARD RD | | | VICTOR | MT | 59862 | |
| KAY DARLING AND | | JODY DARLING | 2438 NW KEARNEY ST | | PORTLAND | OR | 97210 | |
| KAY E JENTOFT | | 1113 OTTAWA DR | | | AUSTIN | TX | 78733 | |
| KAY ENGLEKING MARY | | 107 DINKLA LN | | | PALATKA | FL | 32177 | |
| KAY FISHER | | 46 VERONA CT | | | DANVILLE | CA | 94526 | |
| Kay Frey | | 30883 Ridge Ave | | | Parkersburg | IA | 50665 | |
| Kay Henry Associates | | 1200 Bustleton Pike | Ste 5 | | Feasterville | PA | 19053 | |
| KAY J GALE | CHARLOTTE O GALE | 566 CABER CT | | | SANTA ROSA | CA | 95409-4428 | |
| KAY J MERRIWEATHER | | 5388 TANNER DR NW | | | ACWORTH | GA | 30101-7171 | |
| KAY JEFFREY E and KAY PAMELA J | | 7326 E 59TH PL | | | TULSA | OK | 74145 | |
| KAY JOY | | 6911 7TH AVE BLVD NW | | | BRADENTON | FL | 34209-1544 | |
| KAY L MELNICK | | 11965 N SANFORD RD | | | MILAN | MI | 48160-9779 | |
| KAY L NELSON | LORETTA E NELSON | 2356 BYWOOD DR | | | OAKLAND | CA | 94602 | |
| KAY LAVERNE | | NULL | | | HORSHAM | PA | 19044 | |
| KAY LYNN SCHOOLMEESTER | | 30962 VIA NORTE | | | TEMECULA | CA | 92591 | |
| KAY M BREEDEN | | 17460 EDISON | | | LEBANON | MO | 65536 | |
| KAY M CAIN | | 6712 OAKLAND ST | | | CASEVILLE | MI | 48725 | |
| KAY MAST | | 3801 COMMODORE POINT PL | | | MIDLOTHIAN | VA | 23112-4651 | |
| KAY MCDANIEL DISTRICT CLERK | | 1101 RIDGE RD | KAY MCDANIEL DISTRICT CLERK | | ROCKWALL | TX | 75087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY MITCHELL | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY MONIQUE | | 415 SW 23RD RD | | | MIAMI | FL | 33129-1925 | |
| KAY NICHOLS | RealtySouth | 951 Main St | | | Gardendale | AL | 35071 | |
| KAY OLIVER AND KAY LYNN OLIVER | | 703 KROSCHEL ST | | | HALLETTSVILLE | TX | 77964-1926 | |
| KAY PACEY INSURANCE SVCS | | 3233 DRY CREEK RD | | | NAPA | CA | 94558 | |
| KAY PENCE MARY | | 714 OAK ST | | | SOUTH CHARLESTON | WV | 25309-2502 | |
| KAY R PELAYO | | 465 SW C ST | | | CRESTON | WA | 99117 | |
| KAY ROGERS SUSAN | | 40 HEYMN LN | | | ALEXANDRIA | LA | 71303 | |
| KAY S BRADLEY | | 1246 S GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| KAY SCIORTINO | | 7817 MONTERO DR | | | ROHNERT PARK | CA | 94928 | |
| Kay Turner | | 13708 Bellevue Dr | | | Minnetonka | MN | 55345 | |
| KAY WALTERS | | 4986 Wolf Creek Trail | | | Flower Mound | TX | 75028 | |
| KAY WILLIAMS AND ASSOC | | 12053 MARIPOSA STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMS AND ASSOCIATES | | 12053 MARIPOSA RD STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMSON | | 1285 SYCAMORE LN N | | | PLYMOUTH | MN | 55441 | |
| KAY WILSON | | 750 E MAIN ST | | | SANTA PAULA | CA | 93060 | |
| Kay Zhorne | | 1043 Fleur Dr | | | Waterloo | IA | 50701 | |
| KAYDELL WRIGHT DOUGLAS ATT AT LA | | 110 N ARMENIA AVE | | | TAMPA | FL | 33609 | |
| KAYE ALBE AND DAVID ALBE | | 1260 WILLOW DR | | | WESTON | FL | 33326 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO | FL | 33064 | |
| KAYE AND BENDER PL | | 6261 NW 6TH HWY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| Kaye and Bender PL | CIRCLE ONE CONDOMINIUM INC CS FEDERAL NATIONAL MORTGAGE ASSOC UNKNOWN TENANT and THE CIRCLE PROPERTY OWNERS ASSOC INC | 1200 Park Central Blvd S | | | Pompano Beach | FL | 33064 | |
| KAYE AND BENDER PL ATTORNEYS AT | | 1200 PARK CENTRAL S | | | PAMPANO BEACH | FL | 33064 | |
| KAYE AND ROGER PA | | 6261 NW 6TH WAY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| KAYE BENDER REMBAUM PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE CHRISTOPHER J and WALKER CARINA K | | PO BOX 846 | | | WELDON | CA | 93283 | |
| KAYE GLASCO | COLDWELL BANKER BEST REALTY | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| KAYE LAVEN | | 2634 BOULDER WAY | | | BURNSVILLE | MN | 55337 | |
| KAYEH BROUKHIM | | 3863 S VALLEY VIEW BLVD 5 | | | LAS VEGAS | NV | 89103 | |
| KAYHAN SHAKIB | | 12400 WILSHIRE BLVD 1480 | | | LOS ANGELES | CA | 90025 | |
| Kayla Frost | | 238 1 2 3rd St | PO Box 464 | | Parkersburg | IA | 50665 | |
| Kayla Housel | | 11128 POINTER RIDGE DR | | | CHARLOTTE | NC | 28134-1038 | |
| Kayla Kistner | | 2003 Waterloo Rd | Amber Terrance Apt B1 | | Cedar Falls | IA | 50613 | |
| Kayla Lang | | 6721 Watters Rd | | | Hudson | IA | 50643 | |
| Kayla Schipper | | 210 2nd St | | | Parkersburg | IA | 50665 | |
| Kaylyn Hunt | | 1414 Hawthorne Dr | | | Cedar Falls | IA | 50613 | |
| KAYMOORE HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| KAYNOR SUSAN and KAYNOR RICHARD | | 206 DEVONSHIRE RD | | | SAVANNAH | GA | 31410 | |
| KAYRON ELAM | | 509 S CEDAR AVE | | | NEWKIRK | OK | 74647-5506 | |
| KAYSEN REALTY VALUATION INC | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| KAYTON LAW FIRM | | 140 GEARY ST FL 7 | | | SAN FRANCISCO | CA | 94108 | |
| KAYVON MOAZAMI | SANDRA MOAZAMI | 76 BROTHERS RD | | | STORMVILLE | NY | 12582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAZAKOW KRISTINA | | 12465 SECOND ST E | UNIT APT B104 | | SAINT PETERSBURG | FL | 33706 | |
| KAZAKOW KRISTINA | | 12465 SECOND ST E UNIT B104 | | | SAINT PETERSBURG | FL | 33706 | |
| KAZAN SHAUGHNESSY KASTEN AND M | | 746 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| KAZANE PETER D and KAZANE ELIZABETH J | | 6081 E 23RD STRE | | | LONG BEACH | CA | 90815 | |
| KAZARIANS ENGINEERING SERVICE | | 220 S KENWOOD ST | STE 305 | | GLENDALE | CA | 91205 | |
| KAZDA LAW FIRM PC | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| KAZEN MEURER AND PEREZ | | 211 CALLE DEL NORTE STE 200 | | | LAREDO | TX | 78041-9130 | |
| KAZEROUNI LAW GROUP APC | SCHUYLER HOFFMAN INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED VS GMAC MORTGAGE USA CORPORATION | 2700 N Main St Ste 1000 | | | Santa Ana | CA | 92705 | |
| KAZIMI VICTORIA K | | 526 WALLACE ST | | | STROUDSBURG | PA | 18360 | |
| KAZMIERZ BACHULA | ANNA BACHULA | 5837 W LELAND AVE | | | CHICAGO | IL | 60630 | |
| KAZMIERZAK DONNA K | | 2162 W TOBAGO CIR | | | FORT MYERS | FL | 33905 | |
| KAZOR PETER L | | 10701 S SEELEY AVE | | | CHICAGO | IL | 60643-3314 | |
| KAZORK ASSET MANAGEMENT | Kazork | 701 B St Ste 1450 | | | San Diego | CA | 92101 | |
| KAZORK INC | | 701 B ST 1450 | | | SAN DIEGO | CA | 92101 | |
| KAZORK INC | | 701 B ST STE 1450 | | | SAN DIEGO | CA | 92101-8111 | |
| Kazorkcom | | 4445 Eastgate Mall | Ste 200 | | La Jolla | CA | 92121 | |
| Kazrokcom | | 3990 Old Town Ave | | | San Diego | CA | 92110 | |
| Kazrokcom Kazorkcom Kazork Asset Management | | 701 B St Ste 1450 | | | San Diego | CA | 92101-8111 | |
| KAZUE HENDERSON ESTATE | | 1300 W BOND ST | | | DENISON | TX | 75020 | |
| KAZUMASA and CORA KIKUNAGA | | 1633 LYNOAK DR | AND NAVAJO CONTRACTORS INC | | CLAREMONT | CA | 91711 | |
| KAZUO R HOSOKAWA | MICHIKO HOSOKAWA | 6445 N SILVERSMITH PL | | | TUCSON | AZ | 85750 | |
| KAZUYOSHI IWAMOTO | YOSHIKO IWAMOTO | 2064 OLGA ST | | | OXNARD | CA | 93036 | |
| KB APPRAISALS | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| KB PROPERTIES LIMITED PARTNERSHIP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| KB PROPERTIES LIMITED PROPERTIES | | 56 BRIDGEGATE DR | | | SAN RAFAEL | CA | 94903 | |
| KB REAL ESTATE TRANSACTIONS | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KBBG RADIO STATION | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KBE INVESTMENT LLC | | 8900 COMET CIR | | | WESTMINSTER | CA | 92683 | |
| KBR INVESTMENTS LLC | | 1923 BAKER PL | | | SAN JOSE | CA | 95131 | |
| KC COHEN ATT AT LAW | | 151 N DELAWARE ST STE 1104 | | | INDIANAPOLIS | IN | 46204 | |
| KC HOMES | | 1410 ANNIE VILLA | | | MONTGOMERY | TX | 77356 | |
| KC HOPKINS | | 8260 HARTWELL | | | DETROIT | MI | 48228 | |
| KC REALTY INC | | 2630 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| KC REMODELING INC | | 125 ELMWOOD AVE | | | HEMPSTEAD | NY | 11550 | |
| KC REO SALES INC | | 6910 HASKELL | | | KANSAS CITY | KS | 66109 | |
| KC SWANSON ESQ | | 700 W GRAND AVE STE 1C | | | CHICAGO | IL | 60654-5095 | |
| KCC | Attn Alison Schepper | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |
| KCC | Attn Joe Morrow | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |
| KCC | Joe Morrow | 2335 Alaska Ave | Investor Trustee | | EL SEGUNDO | CA | 90245 | |
| KCN APPRAISAL SERVICE INC | | 14288 NC 210 | | | ANGIER | NC | 27501 | |
| KCP and L | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| KCVM MIX 961 | | 721 SHIRLEY ST | PO BOX 248 | | CEDAR FALLS | IA | 50613-0018 | |
| KD CONSTRUCTION | | 841 TABLE ROCK DR | | | PROSPER | TX | 75078 | |
| KDB LAW FIRM PC | | PO BOX 3473 | | | NORFOLK | VA | 23514-3473 | |
| KDG INVESTMENTS INC | | 1 POST STE 200 | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDK GROUP | | 24381 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| KDL HOMES INC | | 1270 N WICKHAM RD STE 16 327 | | | MELBOURNE | FL | 32935 | |
| KDS ROOFING COMPANY | | PO BOX 43483 | | | PHOENIX | AZ | 85080 | |
| KDT COMMERCIAL PROPERTIES LLC | | 1500 OLIVER RD K257 | | | FAIRFIELD | CA | 94534 | |
| KE AINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KE AINA KAI TOWNHOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| KE CHEN AND QUIAN SHI AND TRIANGLE | | 210 RIVER RICH LN | RESTORATION AND PAINT CO | | CHAPEL HILL | NC | 27514 | |
| KE WENNING | | 241 RIGHTERS FERRY RD | | | BALA CYNWYD | PA | 19004-0000 | |
| KE XU | LIHUA HUANG | 80 BUTTONWOOD CT | | | EAST AMHERST | NY | 14051 | |
| KE ZHANG | | 45 HAYLOFT CIR | | | WILMINGTON | DE | 19808 | |
| KEA GILBERT P | | 2973 KELE ST STE 202 | | | LIHUE | HI | 96766 | |
| KEAINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD SU700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KEALA X TYLER | | 971 PATRICK PL | | | CHALFONT | PA | 18914-4017 | |
| KEALIA AOAO | | 191 N KIHEI RD | | | KIHEI | HI | 96753 | |
| KEALY PATRICK J and KEALY MONIKA T | | 8741 TRENTON DR | | | WHITE LAKE | MI | 48386-4378 | |
| KEAN JAMES G and KEAN NANCY L | | 622 S HARBOUR DR | | | NOBLESVILLE | IN | 46062-9118 | |
| KEANE MARY A | | 1305 JOHN DR | | | HOFFMAN ESTATES | IL | 60169-2325 | |
| KEANSBURG BORO | | 29 CHURCH ST | KEANSBURG BORO TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 29 CHURCH ST | TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 314 CARR AVE | WATER SEWER | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES AUTH | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEARNAN SCOTT | | 24 WHITNEY ST | | | MILFORD | MA | 01757 | |
| KEARNAY BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY | | 100 E WASHINGTONPO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNEY | | PO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNEY BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY BOB G | | BOX 966 | | | BENTON | IL | 62812 | |
| KEARNEY CITY COLLECTOR | | 100 E WASHINGTON | PO BOX 797 | | KEARNEY | MO | 64060 | |
| KEARNEY COUNTY | | 424 N COLORADOPO BOX 299 | BARBARA K LYNN TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY COUNTY | | 424 N COLORADOPO BOX 299 | KEARNEY COUNTY TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY REALTY | | 6900 BROCKTON AVE STE 200 | | | RIVERSIDE | CA | 92506 | |
| KEARNEY RECORDER OF DEEDS | | PO BOX 339 | | | MINDEN | NE | 68959 | |
| KEARNEY REGISTRAR OF DEEDS | | 304 N MAIN ST | KEARNEY COUNTY COURTHOUSE | | LAKIN | KS | 67860 | |
| KEARNEY TANNER CINDY | | 4012 S RAINBOW BLVD K 613 | | | LAS VEGAS | NV | 89103 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TAX COLLECTOR | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TOWNSHIP TREASURER | | BELLAIRE | MI | 49615 | |
| KEARNS IMPROVEMENT DISTRICT | | 5350 W 5400 S | PO BOX 18608 | | KEARNS | UT | 84118 | |
| KEARNY COUNTY | | 304 N MAIN | KEARNY COUNTY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 304 N MAIN | | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 305 N MAINPO BOX 146 | TRACY MANLY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY TOWN | | 402 KEARNY AVE | KEARNY TOWN TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARNY TOWN | | 402 KEARNY AVE | TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARSE COREY | | 100 41ST ST | | | BIRMINGHAM | AL | 35222 | |
| KEARSLEY AND LESLIE LEWIS AND | | 6101 RIVERSIDE DR | STONEBROOK CONSTRUCTION | | YANKEETOWN | FL | 34498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEARSLEY DAVID W and KEARSLEY MARIA | | 8 JOFFRE ST | | | MANCHESTER | NH | 03102-1117 | |
| KEATING AND LAPLANTE | | 101 NW 1ST ST STE 116 | | | EVANSVILLE | IN | 47708 | |
| KEATING BUMB VOWELS AND LAPLANTE | | PO BOX 3326 | | | EVANSVILLE | IN | 47732 | |
| KEATING CEATANA | | 15 KEATING RD | | | JEFFERSON TOWNSHIP | PA | 18436 | |
| KEATING PLUMBING AND HEATING INC | | PO BOX 426 | | | MARLBOROUGH | NH | 03455 | |
| KEATING TOWNSHIP | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATING TOWNSHIP MCKEAN | | 3175 RTE 46 | T C OF KEATING TOWNSHIP | | SMETHPORT | PA | 16749 | |
| KEATING TOWNSHIP POTTER | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP | | AUSTIN | PA | 16720 | |
| KEATING TWP | | RD 3 BOX 109 | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |
| KEATING TWP SCHOOL DISTRICT | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP SD | | AUSTIN | PA | 16720 | |
| KEATING TWP SCHOOL DISTRICT | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CRT | | | LAKE ORION | MI | 48360 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CT | | | LAKE ORION | MI | 48360 | |
| KEATON GALA G | | 605 WILDWOOD LN | | | OFALLON | IL | 62269 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKW STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKWY STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS ANDREW T and KEATS PATRICIA L | | 209 EASTMAN AVE | | | CORTE MADERA | CA | 94925 | |
| KEATS ROBERT W | | 150 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| KEBABJIAN VARTAN | | 4 E HOLY ST STE 205 | | | PASADENA | CA | 91103 | |
| Kechia L Island | | 1741 Malcom St | | | Shreveport | LA | 71108 | |
| KECJ LLC | | 3430 BUNKERHILL STE A | | | NORTH LAS VEGAS | NV | 89032 | |
| KECK PETER B and KECK STACY L | | 6505 RIDGECREST LN | | | ARGYLE | TX | 76226-6753 | |
| KECKI KRZYSZTOF | | 225 STANLEY ST | CONNECTICUT HOUSING AUTHORITY | | NEW BRITAIN | CT | 06051-3628 | |
| KEDDELL PETRINA J | | 422 Woods of N Bend Dr | APT B | | Raleigh | NC | 27609-3977 | |
| KEDELL RONALD A and KEDELL GLENDA L | | 7 GREENLEAF LN | | | ELIZABETHTOWN | PA | 17022-2882 | |
| KEDESH AND MARTHA ORTIZ | | 174 TULPAN DR | DARVASTONE INC DOUGS HOME AND LAWN CARE LLC | | KISSIMMEE | FL | 34743 | |
| KEDING ROBERT A and KEDING CYNTHIA L | | 1815 1 2 7TH AVE S | | | FARGO | ND | 58103-2414 | |
| Kedra Johnson | | 4625 Tacony St | | | Philadelphia | PA | 19137 | |
| KEDRA L SMALL ATT AT LAW | | 534 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| KEE BUSINESS SYSTEMS | | 1020 BONAVENTURE DR FL 1 | | | ELK GROVE VILLAGE | IL | 60007-3222 | |
| KEEDYSVILLE TOWN | | BOX 355 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 305 | TAX COLLECTOR | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 359 | T C OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN SEMIANNUAL | | PO BOX 359 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEFE AND BROWNE PA | | 831 UNION ST | | | MANCHESTER | NH | 03104 | |
| KEEFE AND KEEFE | | PO BOX 599 | | | WILTON | NH | 03086 | |
| KEEFE BUILT HOME IMPROVEMENT | | 59 KELLOGG ST | | | FRAMINGHAM | MA | 01701 | |
| KEEFE E ROBERTS ATT AT LAW | | 7595 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| KEEFE REAL ESTATE INC | | 751 GENEVA PKWY | PO BOX 460 | | LAKE GENEVA | WI | 53147 | |
| KEEFE ROBERTS AND ASSOCIATES | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| KEEFE ROBERTS AND ASSOCIATES | | 6 VENTURE STE 305 | | | IRVINE | CA | 92618 | |
| KEEFE UNITED REAL ESTATE | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEFER BRUCE A | | 9103 DUNNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| KEEFER JACK S and KEEFER SUSAN J | | 910 ACRI RD | | | MECHANICSBURG | PA | 17050-2248 | |
| KEEFER JAMES and KEEFER KERRI | | 2120 DEERFIELD DR | | | ASHTABULA | OH | 44004-0000 | |
| KEEFER WOOD ALLEN AND RAHAL | | 210 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| KEEFER WOOD ALLEN AND RAHAL LLP | | 210 WALNUT STREETPO BOX 11963 | | | HARRISBURG | PA | 17108 | |
| KEEFHAVER MICHAEL | | 5056 SE DOWNING RD | RICHEY CONSTRUCTION | | LATHROP | MO | 64465 | |
| KEEGAN ALTHEA | | 73 HEMLOCK ST | | | EAST WALPOLE | MA | 02032-1139 | |
| KEEGAN JASON A and KEEGAN CHRISTA L | | 9903 W MASON RD | | | CASTALIA | OH | 44824 | |
| KEEGAN TERRY | BRUCE DINUIDDIE | 90 GLEN CT | | | PEARL RIVER | LA | 70452-6375 | |
| KEEGANS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KEEGANS WOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEGO HARBOR CITY | TREASURER | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEHNER HENRY M | | 3125 EVELYN ST | WASHINGTON MUTUAL BANK FA | | LA CRESCENTA | CA | 91214-3434 | |
| KEEL ANJUANISE L and KEEL ALISE T | | 6594 NAOMI COVE | | | MEMPHIS | TN | 38141 | |
| KEEL JASON | | 1302 BRAIR HOLLOW LN | MIREYA REGALADO | | GARLAND | TX | 75043 | |
| KEEL JENNIFER | KEEL HANDY SERVICES | 1533 KING CHARLES CT | | | ALABASTER | AL | 35007-9146 | |
| KEELAN NEALEY SR AND | ALESIETTE MAYWEATHER AND HUMBLE CARPET AND TILE | 26325 NORTHGATE CROSSING BLVD APT 624 | | | SPRING | TX | 77373-5640 | |
| KEELE AND ASSOCIATES | | 1634 KEELE LN | | | BELLVILLE | TX | 77418 | |
| KEELE AND ASSOCIATES | | 9 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KEELER AND ASSOCIATES | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER and ASSOCIATES | | 10231 LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER BUD L and KEELER SYBIL A | | 1334 JIM BRIDGER | | | CASPER | WY | 82604 | |
| KEELER FAMILY REALTORS | | 567 PEMBROKE ST | | | PEMBROKE | NH | 03275 | |
| Keeler Law Offices | SHAW LINDA and JAMES SHAW VS BANK OF NEW YORK MELLON TRUST COMPANY NA | PO BOX 3054 | | | MEMPHIS | TN | 38173-0054 | |
| KEELER RONALD | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER TOWNSHIP | | 61146 TERRITORIAL RD W | TREASURER KEELER TWP | | DECATUR | MI | 49045 | |
| KEELER TOWNSHIP | | PO BOX 65 | TREASURER KEELER TWP | | HARTFORD | MI | 49057 | |
| KEELEY M PENNINGTON | | 1425 S PUGET DR 308 | | | RENTON | WA | 98055 | |
| KEELING APPRAISERS | | 121 S LEE | PO BOX 1274 | | FORT GIBSON | OK | 74434 | |
| KEELING HAHN REAL ESTATE | | 3826 N KOSTHER | | | CHICAGO | IL | 60641 | |
| KEELING LAW FIRM | | 3310 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| KEELING LAW OFFICE | | 3411 N 5TH AVE STE 303 | | | PHOENIX | AZ | 85013 | |
| KEELS RODNEY C and KEELS DEBRA D | | 3213 NEPTUNE DR | | | GAUTIER | MS | 39553 | |
| KEEN LAW OFFICE | | 205 W DIVISION ST | | | STILWELL | OK | 74960 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEEN REALTY | | 509 S DAVIS ST | PO BOX 783 | | NASHVILLE | GA | 31639 | |
| KEENAN A ESTESE | PENNY K ESTESE | 2929 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | |
| KEENAN AND SUGGS INSURANCE | | PO BOX 8087 | | | COLUMBIA | SC | 29202 | |
| KEENAN CHRISTINA | | 109 CREEKWOOD DR | PHOENIX RESTORATIONLLC | | LAKE ORION | MI | 48362 | |
| KEENAN CONDOMINIUM TRUST | | PO BOX 3042 | C O R AND J PROPERTY MANAGEMENT COMP | | NORTH ATTLEBORO | MA | 02761-3042 | |
| KEENAN JUDITH A | | 224 POINT CT | | | LAWRENCEVILLE | NJ | 08648 | |
| KEENAN KOPLIEN | | 20222 COLONIAL CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| KEENAN LAW OFFICES PC | | 100 ILLINOIS ST STE 200 | | | SAINT CHARLES | IL | 60174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keenan Smith | | 1643 Buckingham Rd | | | Los Angeles | CA | 90019 | |
| KEENE CHRISTOPHER A and KEENE MELODY V | | 200 UNION ST | | | BLUEFIELD | WV | 24701-0000 | |
| KEENE CITY | | 3 WASHINGTON ST | CITY OF KEENE | | KEENE | NH | 03431 | |
| KEENE CS CMD TOWNS | | BOX 598 | SCHOOL TAX COLLECTOR | | KEENE VALLEY | NY | 12943 | |
| KEENE CS CMD TOWNS | TAX COLLECTOR | PO BOX 598 | 33 MARKET ST | | KEENE VALLEY | NY | 12943 | |
| KEENE DOUGLAS C and KEENE BARBARA A | | 1790 N CLARA AVE | | | DELAND | FL | 32720 | |
| KEENE TOWN | | PO BOX 304 | TAX COLLECTOR | | KEENE | NY | 12942 | |
| KEENE TOWNSHIP | | 1726 PICKNEY | | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY RD | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENELAND HOA OF MECK INC | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| KEENEN DAMMEN | | 20435 RADISSON RD | | | SHOREWOOD | MN | 55331 | |
| KEENEN DAVID | | 39 S ST | CAGE CONSTRUCTION CORP | | RIDGEFIELD PARK | NJ | 07660 | |
| KEENER WAYNE A | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| KEENER WILLIAM E | | 1401 PEACHTREE RD | | | DAYTONA BEACH | FL | 32114 | |
| KEENEY FREDERICK T | | 60 LEMOYNE DR | | | BEAUFORT | SC | 29907-1341 | |
| KEENEY MARK A and KEENEY ANGELA | | 400 VALLEY BURG RD | | | LURAY | VA | 22835-7303 | |
| KEENEY ROBERT A | | 606 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| KEENLAND CITY | | PO BOX 23405 | TAX COLLECTOR | | LOUISVILLE | KY | 40223 | |
| KEEP RACHELS | | 1842 BANKING ST | C O PRIESTLEY MANAGEMENT | | GREENSBORO | NC | 27408 | |
| KEEP SANDY CREEK BEAUTIFUL INC | | 429 S TYNDALL PKWY STE L | | | PANAMA CITY | FL | 32404 | |
| KEER AND HEYER INC | | 1001 RICHMOND AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| KEERY RE ANDERSON | | 2004 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| KEESEE AND LUNDKVIST LLC | | 4144 LINDELL BLVD STE 506 | | | SAINT LOUIS | MO | 63108 | |
| KEESEVILLE VILLAGE | | MAIN ST BOX 426 | VILLAGE HALL | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE AUSABLE TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 1790 MAIN ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESHA KINNARD AND D AND D | | 333 KINGVIEW DR | CONSTRUCTION | | NASHVILLE | TN | 37218-1932 | |
| KEESHA L KINNARD AND LANCE | | 333 KINGVIEW DR | ASHBURN HEATING AND COOLING | | NASHVILLE | TN | 37218 | |
| KEESLER INSURANCE SERVICES | | 1092 ACADIAN DR STE 3 | | | GULFPORT | MS | 39507-3565 | |
| KEESTER ELLIOT LAURA | | PO BOX 4426 | | | MANTECA | CA | 95337-0008 | |
| KEETCH AND ASSOCIATES | | PO BOX 1910 | | | ALICE | TX | 78333 | |
| Keetch Martha | | PO Box 1928 | | | Folly Beach | SC | 29439 | |
| KEETLEY STATION HOA | | 12633 DEER MOUNTAIN BLVD | | | DEER MOUNTAIN | UT | 84036 | |
| KEETON EMMA and GLEASON KENNETH | | 54 WASHINGTON AVE | | | STREAMWOOD | IL | 60107 | |
| KEETON JEANA C | | 7322 SUMMERLAND DR | | | RALEIGH | NC | 27612 | |
| KEETON MARK A and KEETON KIMBERLY A | | 5290 FLOTRON DR | | | DAYTON | OH | 45424 | |
| KEEVA L TERRY | | 102 BLACKSTONE BLVD | APT 6 | | PROVIDENCE | RI | 02906 | |
| KEGLER BROWN HILL AND RITTER | | 65 E STATE ST | CAPITOL SQUARE STE 1800 | | COLUMBUS | OH | 43215 | |
| KEHALANI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| KEHALANI ILIAHI | | 711 KAIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| KEHINDE AND FELIX ETTI AND | MSG BUILT TECH CONSTRUCTION CORP | PO BOX 171101 | | | HIALEAH | FL | 33017-1101 | |
| KEHOE MICHAEL T and KEHOE DAWN L | | 117 WESLEYAN CT | | | JACKSONVILLE | NC | 28546 | |
| KEHOE RONALD G | | PO BOX 67 | | | MANCOS | CO | 81328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEHRER BRAD G and KEHRER AMY J | | 1329 KEHRER HILL RD | | | MONTOURSVIL | PA | 17754 | |
| KEIFER AND TSAROUHIS LLP | | 21 S 9TH ST STE 200 | | | ALLENTOWN | PA | 18102 | |
| KEIFER THERESA R | | 427 POOL BRANCH RD | THERESA R BADGER | | FORT MEADE | FL | 33841 | |
| KEIFFER ANDY | | 63 HAMEL DR | | | MANCHESTER | NH | 03104 | |
| KEIKO ASHIDA | | 19 E HOOK CROSS RD | | | HOPEWELL JUNCTION | NY | 12533-6519 | |
| KEIKO C GUYMON | | 695 S GARFIELD ST | | | DENVER | CO | 80209-3508 | |
| KEIKO KUROKI | | 2222 CITRON ST APT2102 | | | HONOLULU | HI | 96826 | |
| KEIKO T TAKEOKA | | 1818 LAUKAHI PL | | | HONOLULU | HI | 96821 | |
| KEIL AND KEIL PC | | 7112 N 55TH AVE | | | GLENDALE | AZ | 85301 | |
| KEIL M LARSON ATT AT LAW | | 800 N CLARK ST | | | CHICAGO | IL | 60610 | |
| KEILLY DAVID A and KEILLY BONNIE F | | 5401 CR 239 | | | JURRELL | TX | 76537 | |
| KEIM JEFFREY L and KEIM LISA P | | 194 ROSCOMMON PL | | | CANONSBURG | PA | 15317-2446 | |
| KEIR AND LAVETRIA NERO AND | | 3143 STRATFORD BEND DR | ROOF TOPPERS | | SUGARLAND | TX | 77498-7399 | |
| KEIRAH BLACK | | 905 MATHER DR | | | BEAR | DE | 19701 | |
| KEISER MAGNER AMY and MAGNER ERIC | | 1047 WOODSIDE RD | | | MUSKEGON | MI | 49441-0000 | |
| KEISHA CARMOUCHE AND SERVPRO | | 1311 FOSTER ST | | | CEDAR HILL | TX | 75104 | |
| KEISHA CARMOUCHE AND WAY | | 1311 FOSTER ST | CONSTRUCTION SERVICES INC | | CEDAR HILL | TX | 75104 | |
| Keisha Harling | | 1115 W Lafayette St | | | Norristown | PA | 19401 | |
| KEISHA JEFFERSON | | 6 HANOVER LN | | | WILLINGBORO | NJ | 08046-1805 | |
| Keisha Northington | | 5017 Tulip St | | | Philadelphia | PA | 19124 | |
| KEISHA WRIGHT ATT AT LAW | | PO BOX 741088 | | | RIVERDALE | GA | 30274 | |
| KEIST STEVEN D | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |
| KEITGES ED | | 1000 SE EVERETT MALL WAY STE 201 | | | EVERETT | WA | 98208 | |
| KEITH A APPELHANS | MARIA L APPELHANS | 5479 WHITMORE WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| KEITH A BEE | ROBIN J BEE | PO BOX 19342 | | | PHOENIX | AZ | 85005 | |
| KEITH A BENNETT | BARBARA A BENNETT | 1870 JENNY LN | | | ROCHESTER HILLS | MI | 48309 | |
| KEITH A BENNETT | LAURA J BENNETT | 46 PINE HILL RD | | | SOUTHBURY | CT | 06488 | |
| KEITH A BETCHLEY ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | RANCHO CORDOVA | CA | 95670 | |
| KEITH A BETCHLEY ATT AT LAW | | PO BOX 490 | | | LINCOLN | CA | 95648-0490 | |
| KEITH A BLACK | ANNE C BLACK | 6069 REGENT DR | | | HARRISBURG | PA | 17112 | |
| KEITH A CUMMINGS AND INSURANCE | | 526 WILDWOOD LN E | SERVICES CONSTRUCTION CORP | | DEERFIELD BEACH | FL | 33442 | |
| KEITH A DURIG JR AND | | 866 MOORE ST | NASCO ROOFING AND CONSTRUCTION INC | | HUBBARD | OH | 44425 | |
| KEITH A FRICKER ATT AT LAW | | 7460 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| KEITH A GABBARD | HELEN S GABBARD | 8015 MESTER RD | | | CHELSEA | MI | 48118 | |
| KEITH A GONSOWSKI | | 135 E MAPLE | | | VILLA PARK | IL | 60181 | |
| KEITH A GOODRICH | LINDA D GOODRICH | 1736 GRAY RD | | | LAPEER | MI | 48446 | |
| KEITH A HARRISON | RONDA L HARRISON | ACTON AREA | 4545 FAIRLANE ST | | LOS ANGELES COUNTY | CA | 93510 | |
| KEITH A HARTENSTEIN | | 158 PADDOCK AVE APT 602 | | | MERIDEN | CT | 06450-6975 | |
| KEITH A HOLLAND | | 20 GOOSETOWN DR | | | CLINTON | NJ | 08809-2603 | |
| KEITH A LANGE M ATT AT LAW | | 15 N DETROIT ST ASHTON BLDG 1000 | | | KENTON | OH | 43326 | |
| KEITH A LIBBY | | 1 APTHORP AVE | | | NEWPORT | RI | 02840 | |
| KEITH A LINDAUER | DEBRA A LINDAUER | 4631 PINE RIDGE DR | | | COLUMBUS | IN | 47201 | |
| KEITH A LINDSTROM AND | | SUSAN LINDSTROM | 1750 130TH AVE NE | | BLAINE | MN | 55449 | |
| KEITH A MITCHELL ATT AT LAW | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| KEITH A MONTY | | PO BOX 423 | | | COPAKE | NY | 12516 | |
| KEITH A PASSOW | JENNIFER K PASSOW | 318 W WILLIAMS ST | | | OWOSSO | MI | 48867 | |
| KEITH A REIMER | | 22644 HUNTERS TRL | | | FRANKFORT | IL | 60423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH A RODRIGUEZ CH 13 TRUSTEE | | 700 SAINT JOHN ST 4 | | | LAFAYETTE | LA | 70501-6768 | |
| KEITH A SPRIGGS | | 260 CASHMERE DR | | | MARTINSBURG | WV | 25404-3675 | |
| Keith A Thompson | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 | |
| Keith A Warstler Jr Esq | JEFFREY A SECREST PLAINTIFF VS HAROLD ALLISON DEUTSCHE BANK TRUST COMPANY AMERICA DEFENDANTS | 2859 Aaronwood Rd | | | Masillon | OH | 44646 | |
| KEITH A WOLLERT | | 7686 DARTMOOR AVE | | | GOLETA | CA | 93117 | |
| KEITH A WOODWARD | DEBRA A WOODWARD | 14793 LAUREL DR | | | RIVERSIDE | CA | 92503 | |
| KEITH ADAMS | | 309 STERLING CIR | | | CARY | IL | 60013 | |
| KEITH ADAMS AND JIM BROWN | | 300 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | |
| KEITH ALAN GREENE | | 400 GREENRIDGE CT | | | DEBARY | FL | 32713 | |
| KEITH ALICE J | | 3965 SORRELL CT | | | HIGH POINT | NC | 27265-8400 | |
| Keith Allen Pry and Melissa Marie Pry vs GMAC Mortgage LLC | | 419 N COLUMBUS ST | | | CRESTLINE | OH | 44827 | |
| KEITH ALLEN SLAVIK | SHELLY MARIE SLAVIK | 10570 RATHBUN WAY | PO BOX 30 | | BIRCH RUN | MI | 48415 | |
| KEITH AND ALICIA WALDRON AND | | 146 NETA RD | WASDIN CABINETS AND MILLWORK | | JESUP | GA | 31545 | |
| KEITH AND AMY STEVENS | | 3121 SUNSET DR | | | JOPLIN | MO | 64804 | |
| KEITH AND ANISSA PRY AND PRO TECH | | 12730 CONCORD HALL DR | ROOFING AND CONTRACTING INS | | ALPHARETTA | GA | 30005 | |
| KEITH AND BERNADETTE SMALLWOOD | | 5202 MANOR GLEN DR | | | KINGWOOD | TX | 77345-1437 | |
| KEITH AND BRIAN DEBROU | | 1612 RIVER CREEK DR | | | SUFFOLK | VA | 23434 | |
| KEITH AND BRNEDA WRIGHT AND RAINBOW | | 1400 HIGH ST | CARPET CLEANING AND FIRE RESTORATION | | CITY OF WILLIAMSPORT | PA | 17701 | |
| KEITH AND CHERYL DALTON | | 212 RUFFIAN WAY | SUNTRUST BANK ISOA | | SEBRING | FL | 33875-9787 | |
| KEITH AND CHRISTY STAPLES | | 129 N PRAIRIE FALCON PKWY | | | BRIGHTON | CO | 80601 | |
| KEITH and DAMIEN LOMONICO | | 74 FALCON RD | | | LIVINGSTON | NJ | 07039-4415 | |
| KEITH AND DARLA BROOKS AND | | 924 OLD HOMESTEAD LN | BRAY RESTORATION | | VIRGINIA BEACH | VA | 23464 | |
| KEITH AND DELORIS PATE AND SEE | | SERVICE 6256 GARDENIA ST | MORE PAINTING AND CLEANING | | PHILADELPHIA | PA | 19144 | |
| KEITH AND DELPHIA HORN | | 301 PLANTATION DR | | | COPPELL | TX | 75019 | |
| KEITH AND DIANE FARSON | | 1559 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | |
| KEITH AND DIANNA BURT AND | | 10111 BRADLEY RD | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| KEITH AND DORIS RAVER | | 4240 POSSUM RUN RD | | | DAYTON | OH | 45440 | |
| KEITH and DOROTHEA DORVAL | | 27 JACOB DR | | | MANSFIELD | MA | 02048 | |
| KEITH and GAIL GUNDLEFINGER | | 11052 RAMBLING OAKS DR | | | SAINT LOUIS | MO | 63128 | |
| KEITH AND HEATHER SHERRY AND | | 603 CLEAR CREEK CT | CATCO | | BALLWIN | MO | 63021 | |
| KEITH AND JENNIE WALTHALL | | 5304 ALBERVAN ST | | | SHAWNEE | KS | 66216 | |
| KEITH AND JUANITA BUDDE | | 2129 PARK DR | AND NEW LOOK BUILDERS RESIDCONT | | SLIDELL | LA | 70458 | |
| KEITH AND JUDITH CALKINS AND HAMMER | | 4916 LAKESIDE DR | BLDG AND RESTORATION | | PINCONNING | MI | 48650 | |
| KEITH AND JULIE TAYLOR AND | | 5280 ROOFING AND EXTERIORS | 6 BARRINGTON DR | | LITTLETON | CO | 80127 | |
| Keith and Karen Wright | | 10 Amberwood Ln | | | Littleton | CO | 80127 | |
| KEITH AND KEYA BECKER AND | MELLON CERTIFIED RESTORATION | 23817 W LA CANADA BLVD | | | BUCKEYE | AZ | 85396-6399 | |
| KEITH AND KRISTINA DUREAU | | 22 WHITE OAK ST | AND EH HOME IMPROVEMENT INC | | MIDDLE ISLAND | NY | 11953 | |
| KEITH AND LAKEITHA PATTERSON AND | | 11402 CHERRY LN CIR | AMERICAN MASONARY RESTORATION | | INDIANAPOLIS | IN | 46235 | |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELING | | WHITE PLAINS | MD | 20695 | |
| KEITH AND MICHELLE NUNN AND | | 730 N OAK DR | ALL IN 1 COMPANY | | HOUSTON | TX | 77073 | |
| KEITH AND MILLER | | 201 E MAIN | | | EL PASO | TX | 79901 | |
| KEITH AND NICOLE SANDERS | AND HIGH TECH EXTERIORS | 4750 OAK POINT RD APT 303 | | | LORAIN | OH | 44053-2051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND PATRICIA KOURAKIS | | 1255 SANDPIPER CT | TRIANGLE CONSTRUCTION AND DESIGN INC | | GRAYSLAKE | IL | 60030 | |
| KEITH AND REBECCA SEIDEL | | 104 W PINE ST | GS KUSICH CONSTRUCTION INC | | COCHRANTON | PA | 16314 | |
| KEITH AND SALLY MCKENZIE AND JACK | | 101 OVERBROOK DR | HENDERSON CONSTRUCTION | | FLUSHING | MI | 48433 | |
| KEITH AND SARA COOLEY | | 6527 ROSEBURY DR | | | DAYTON | OH | 45424 | |
| KEITH AND TRISHA PORTER AND | | N11651 COUNTY RD K | PORTERBUILT CONSTRUCTION LLC | | LOYAL | WI | 54446 | |
| KEITH AND VICKI WARD | | 6453 CEDDAR FURNACE CIR | PDR CBMD | | GLENBURNE | MD | 21061 | |
| KEITH AND VICKY NUTTER | | 10920 CROOKED LAKE BLVD | MASTERCRAFT EXTERIORS | | COON RAPIDS | MN | 55433 | |
| KEITH AND WANDA HEPBURN AND PREMIER | | AMERICAN CONTRACTORS INC | PUBLIC ADJUSTING AND UNITED | | MIAMI | FL | 33157 | |
| Keith and Weber PC | | 112 N Nugent | | | Johnson City | TX | 78636 | |
| Keith and Weber PC | | 222 Sidney Baker | Ste 400 | | South Kerrville | TX | 78028 | |
| KEITH AND YVONNE AND FRANKLIN | | 5950 MELALEUCA LN | SCHAMALING | | LAKE WORTH | FL | 33463 | |
| KEITH AND YVONNE PRIDGEN AND | | 5872 HWY 903 | HOME SOLUTIONS LLC | | SNOW HILL | NC | 28580 | |
| KEITH ARAGONA | | 1215 CHAPEL CT | | | ANN ARBOR | MI | 48103 | |
| KEITH B CRAINE | | ROXANNE M CRAINE | 17604 SE 292ND PL | | KENT | WA | 98042 | |
| KEITH B HALL | | 423 E 8TH | | | LITTLE ROCK | AR | 72202 | |
| KEITH B YADEN | PATRICIA M YADEN | 22505 POINTE DR | | | SAINT CLAIR SHORES | MI | 48081 | |
| KEITH BALSTER | CAROL BALSTER | 12812 IBBETSON AVE | | | DOWNEY | CA | 90242-5052 | |
| KEITH BARTON AND ASSOCIATES | | 10421 S JORDAN GTWY STE 640 | | | SOUTH JORDAN | UT | 84095-3902 | |
| KEITH BARTON AND ASSOCIATES PC | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012-3117 | |
| KEITH BARTON AND ASSOCIATES PC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| KEITH BARTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH BERNARD TURNER SYBILLA | | 3625 S NORMANDIE AVE | TURNER AND GARAGE DOOR 4 LESS | | LOS ANGELES | CA | 90007 | |
| Keith Black | | 1606 Pleasant Dr | | | Cherry Hill | NJ | 08003 | |
| KEITH BLOCK | | 36 COMMONWEALTH AVE UNIT 2 | | | BOSTON | MA | 02116 | |
| KEITH BOWERS JR ATT AT LAW | | 3863 HWY 19 E | | | ELIZABETHTON | TN | 37643 | |
| KEITH BROWN | | 30565 MESA GRANDE RD | | | SAUGUS | CA | 91350 | |
| KEITH BROWN | | 5648 S GENEVA ST | | | GREENWOOD VLG | CO | 80111 | |
| KEITH BRYSON | | 12 SHAMROCK RD | | | LUMBERTON | NJ | 08048 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH C DALGLEISH | JOANNE M DALGLEISH | 5531 PEBBLESHIRE | | | BLOOMFIELD | MI | 48301 | |
| KEITH C DAY | LISA A DAY | 197 DAYS END LN | | | GREENE | NY | 13778-2407 | |
| KEITH C KYLES ATT AT LAW | | 200 JEFFERSON AVE STE 850 | | | MEMPHIS | TN | 38103 | |
| KEITH C RUFFNER II ATT AT LAW | | 209 S MAIN ST STE 701 | | | AKRON | OH | 44308 | |
| KEITH C SMITH | KAREN F SMITH | 6404 LOVE POINT RD | | | DENVER | NC | 28037 | |
| KEITH CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH CHARMAYNE | | 2902 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| KEITH COUNTY | | 511 N SPRUCEPO BOX 239 | KEITH COUNTY TREASURER | | OGALLALA | NE | 69153 | |
| KEITH COUNTY | | 511 N SPRUCEPO BOX 239 | SUSAN L GIESCHEN TREASURER | | OGALLALA | NE | 69153 | |
| KEITH D ADKINS | BONNIE L ADKINS | 126 JUSTICE WAY | | | ELKTON | MD | 21921 | |
| KEITH D KORTE | BEVERLY A KORTE | 608 E MAPLE | | | HOLLY | MI | 48442 | |
| KEITH D MCLEAN JR | | 11320 129TH AVE | | | CEDAR LAKE | IN | 46303 | |
| KEITH D MILLER AMANDA J MILLER AND | | 1015 2ND AVE NE | | | JAMESTOWN | ND | 58401-3206 | |
| KEITH D MORRIS AND HEATHER | | 1118 EDINBURGH DR | H MORRIS | | JAMESTOWN | NC | 27282 | |
| KEITH D MUELLER | SARA F MUELLER | 2190 BLUE STONE LN | | | WALLED LAKE | MI | 48390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH D MUNSON | | 4913 FAWN DALE RD | | | ROANOKE | VA | 24014 | |
| KEITH D NUGENT | PATRICIA C NUGENT | 61 HILLSDALE AVE | | | HILLSDALE | NJ | 07642 | |
| KEITH D PACINO | | 770 AINGER N | | | CHARLOTTE | MI | 48813 | |
| KEITH D PAXTON | | 11833 22ND AVE SW | | | SEATTLE | WA | 98146 | |
| KEITH D PORTER SONIA A PORTER | | 4610 DONNA DR | AND DJ REMODELING | | NEW IBERIA | LA | 70563 | |
| KEITH D RANNEY | | 252 KINGS WAY | | | WESTHAMPTON | MA | 01027 | |
| KEITH D RUSSELL | PATRICIA D RUSSELL | 2055 HIDDEN HOLLOW LN | | | HENDERSON | NV | 89012 | |
| KEITH D SMITH | DEBRA SMITH | 2829 LIVSEY OAKS DR | | | TUCKER | GA | 30084 | |
| KEITH D WEINER AND ASSOCIATES CO | | 75 PUBLIC SQUARE 4TH FL | | | CLEVELAND | OH | 44113 | |
| KEITH DALY | | 81 CORONET AVE | | | MILL VALLEY | CA | 94941 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH DAVID JOHNSTON | KAREN SUE JOHNSTON | 6606 NEDDY AVE | | | LOS ANGELES | CA | 91307 | |
| KEITH DAVIS | | 4516 SARGENT AVE | | | CASTRO VALLEY | CA | 94546 | |
| KEITH DAVIS REALTY | | 1651 HWY 77 | | | GADSDEN | AL | 35907-0105 | |
| KEITH DEAN MCDANNOLD | CHRISTINE MARIE MCDANNOLD | 125 TURKEY TREE RD | | | GALENA | MO | 65656-4881 | |
| KEITH DOHOGNE | | 1107 SOUTHAM DR | | | RICHMOND | VA | 23235 | |
| KEITH DOUGLAS G and KEITH VALERIE M | | 4560 COLUMBIA RD | | | MASON | MI | 48854 | |
| KEITH DUKE AIR CONDITION AND HEATING | | PO BOX 840 | | | GREENVILLE | AL | 36037 | |
| KEITH E ABBOTT ATT AT LAW | | 1817 9TH ST | | | GREELEY | CO | 80631 | |
| KEITH E BECKLEY | | 419 S WASHINGTON ST | | | HAVRE DE GRACE | MD | 21078-3311 | |
| KEITH E BELL ATT AT LAW | | 7 W STATE ST STE 208 | | | SHARON | PA | 16146 | |
| KEITH E CRONK | PAMELA C CRONK | 890 TYRONE | | | WATERFORD | MI | 48328 | |
| KEITH E DIVEN | CYNTHIA DIVEN | 3749 ROLLING HILLS RD | | | ORION | MI | 48359 | |
| KEITH E FERGUSON | PEGGY L FERGUSON | 1561 COUGHLIN ST | | | LARAMIE | WY | 82072 | |
| KEITH E FREEMAN | | PO BOX 89 | | | FALMOUTH | MA | 02541-0089 | |
| KEITH E HERRON AND ASSOCIATES | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107-4802 | |
| KEITH E HERRON AND ASSOCIATES ATT | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107 | |
| KEITH E KENNEDY | | 22345 SUMMERLEAF LN | | | SEDRO WOOLLEY | WA | 98284 | |
| KEITH E KORENG | ROLANDA J KORENG | 1105 S LYMAN AVE | | | OAK PARK | IL | 60304 | |
| KEITH E ODELL | | 4111 E MONTGOMERY AVE | | | SPOKANE | WA | 99217 | |
| KEITH E OLSON | | 14957 XAVIER DR | | | STERLING HEIGHTS | MI | 48313 | |
| KEITH E OLSON and CYNTHIA L OLSON | TRUST | 14957 XAVIER DR | | | STERLING HEIGHTS | MI | 48313 | |
| KEITH E PARKER | | 16625 SW RED ROCK WAY | | | BEAVERTON | OR | 97007 | |
| KEITH E REYNOLDS | ANITA REYNOLDS | 30745 TARAPACA RD | | | RANCHO PALOS VERDE | CA | 90275 | |
| KEITH EADY AND ASSOCIATES LLC | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| KEITH EL BAKRI | Re Max First Realty | 1224 S RIVER RD A 200 | | | STGEORGE | UT | 84790 | |
| KEITH ESKEW | NORMA S ESKEW | 4368 LINDENWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| KEITH EXSTERSTEIN | | 4219 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| KEITH F AND EMILY G RODGERS | | 4103 CREEK FALLS DR | AND EMILY PAGE RODGERS | | CORINTH | TX | 76208 | |
| KEITH F CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH F RONDEAU | | 25 HARDWOOD HILL RD | 584 HORSESHOE RD | | RICHFORD | VT | 05476-9643 | |
| KEITH F ROUSE ESQ ATT AT LAW | | 600 S LAKE AVE STE 507 | | | PASADENA | CA | 91106-3956 | |
| KEITH F RYAN | | 4868 S POINT | | | DISCOVERY BAY | CA | 94505 | |
| KEITH F SCHULTE | OSA SCHULTE | 5386 BRONCO DR | | | CLARKSTON | MI | 48346 | |
| KEITH FITZGERALD BRANDON ATT AT LAW | | 6376 SPALDING DR | | | NORCROSS | GA | 30092 | |
| KEITH FORSEY | | 2740 W MAGNOLIA BLVD | STE 204 | | BURBANK | CA | 91505 | |
| KEITH FOUNTAINE AND | | MARGARET FOUNTAINE | 2682 REMINGTON WAY | | TRACY | CA | 95377 | |
| KEITH FRENCH | MARGIE A FRENCH | 887 N 910 E | | | OREM | UT | 84097-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH FRISCHMANN | | 741 AMBRIA DR | | | MUNDELEIN | IL | 60060 | |
| KEITH G JOSEPH APPRAISER | | 832 HOLBROOK DR STE 101 | | | NEWPORT NEWS | VA | 23602 | |
| KEITH G MIKKELSON | MONICA R MIKKELSON | 47803 MEADOWBROOK DR | | | MACOMB | MI | 48044-5116 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON and ROSA MILLER V GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| KEITH G TATARELLI PC | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM OBLIGATOR ORLANS and ASSOCIATES GMAC MRTG LLC MRTG ELECTRONI ET AL | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| KEITH GOODMAN | | 1045 BALBOA ST | | | SAN FRANCISCO | CA | 94118 | |
| Keith Greaser | | 1323 N Ridge Rd | | | Perkasie | PA | 18944 | |
| Keith Green | | 1465 Municipal Ave | Apt 3221 | | Plano | TX | 75074 | |
| KEITH GRITTNER | | 3815 BLACKHAWK RIDGE PL | | | EAGAN | MN | 55122 | |
| KEITH H COX | VIRGINIA B MALLONEE | 2024 NAUDAIN ST | | | PHILADELPHIA | PA | 19146 | |
| KEITH H MURRAY | SANDRA A MURRAY | 3724 LINCOLN RD | | | YUBA CITY | CA | 95993 | |
| KEITH H MYERS | ARDIS H MYERS | 6045 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| KEITH HALFORD | | 657 SAN FERNANDO AVE | | | BERKELEY | CA | 94707 | |
| KEITH HARVEY ATT AT LAW | | 9550 FOREST LN STE 111 | | | DALLAS | TX | 75243 | |
| KEITH HARVEY ROBERTS | SARAH MARIE ROBERTS | 5405 UNDERWOOD LN N | | | PLYMOUTH | MN | 55442-1764 | |
| KEITH HOPMAN AND DEBBIE HOPMAN | | 3691 TEXOMA DR | | | LAKE HAVASU CITY | AZ | 86404-3566 | |
| KEITH I MATHIAS | ROBIN D MATHIAS | 5910 SE CTR ST | | | PORTLAND | OR | 97206 | |
| KEITH I PRINCE | JENNIFER M WHITE PRINCE | 4600 PADDOCK ST | | | MAYS LANDING | NJ | 08330 | |
| KEITH J DAENZER | | PO BOX 93 | | | RICHVILLE | MI | 48758-0093 | |
| KEITH J GADBERRY ESTATE | | 50 BUCKTHORN DR | | | CARLISLE | PA | 17013 | |
| KEITH J JOHNSON ATT AT LAW | | 144 N HWY 288B STE A | | | CLUTE | TX | 77531 | |
| KEITH J SMITH ATT AT LAW | | 406 5TH ST NW FL 1 | | | WASHINGTON | DC | 20001 | |
| KEITH J TRADER ATT AT LAW | | PO BOX 9373 | | | FARGO | ND | 58106-9373 | |
| KEITH JAMES | | 8047 CAMI LN | | | FAIR GROVE | MO | 65648 | |
| KEITH JANICE M | | 615 W DEERVIEW LN | | | SPARTANBURG | SC | 29302 | |
| KEITH JENNIFER L | | HC 64 BOX 564 | | | GRASSY | MO | 63751-9305 | |
| KEITH JEROME GOTT | CINDY LOUISE GOTT | 1035 HOLLY TREE FARMS RD | | | BRENTWOOD | TN | 37027 | |
| Keith Johnson | | 100 trellis pl | | | richardson | TX | 75081 | |
| KEITH JOHNSON R | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| KEITH JOHNSON R | | PEACE BUILDING STE 600 312 W | | | CHARLOTTE | NC | 28202 | |
| KEITH K KELLER | ELIZABETH A KELLER | 5107 W 44TH ST | | | EDINA | MN | 55436 | |
| KEITH KAPALA AND MARY KETTLER KAPALA | | 4661 STONECLIFFE DR | AND MARY KAPALA | | EAGAN | MN | 55122 | |
| KEITH KESSLER | | 3 SUMMER ST | | | ENFIELD | CT | 06082 | |
| KEITH KIMBLE AND SEMEGEN MORRIS | | 2360 HIGHLAND RD | AUCK AND CO | | ZANESVILLE | OH | 43701 | |
| KEITH KLIER | | 1220 MICHAEL AVE | | | LEWISVILLE | TX | 75077-3048 | |
| Keith Knowlton | | 1305 Murdock Blvd | | | Orlando | FL | 32825 | |
| Keith Knowlton | | 2891 Summer Swan Dr | | | Orlando | FL | 32825 | |
| Keith Knowlton | | 805 Hamilton Pl Ct | | | Winter Park | FL | 32789 | |
| Keith Knowlton | Keith Knowlton | 1305 Murdock Blvd | | | Orlando | FL | 32825 | |
| Keith Knowlton | Keith Knowlton | 2891 Summer Swan Dr | | | Orlando | FL | 32825 | |
| KEITH KOPLEY | Keller Williams Realty | 351 S Ashburnham Rd | | | Westminster | MA | 01473 | |
| KEITH KUMAMOTO | | 2635 W 231ST ST | | | TORRANCE | CA | 90505 | |
| KEITH L ALLEN ATT AT LAW | | 2102 BUSINESS CTR DR 130 | | | IRVINE | CA | 92612-1001 | |
| KEITH L BORDERS ATT AT LAW | | 3401 ENTERPRISE PKWY STE 340 | | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH L BRANCH | | PO BOX 391661 | | | SNELLVILLE | GA | 30039 | |
| KEITH L EDMISTON ATT AT LAW | | 607 MARKET ST STE 1100 | | | KNOXVILLE | TN | 37902 | |
| KEITH L FRANCIS | | 2964 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| KEITH L HAYES ATT AT LAW | | PO BOX 982 | | | SALEM | OR | 97308 | |
| KEITH L JARVIS ATT AT LAW | | 1107 WERTZ AVE NW | | | CANTON | OH | 44708 | |
| KEITH L JARVIS ATT AT LAW | | MIDTOWN BLDG | | | MASSILLON | OH | 44647 | |
| KEITH L KILLOUGH | | 4343 N 24TH WAY | | | PHOENIX | AZ | 85016-4968 | |
| KEITH L PHILLIPS ATT AT LAW | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| KEITH L RUCINSKICHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| KEITH L TAYLOR | JULIA R TAYLOR | 8962 CRYSTAL LAKE DR | | | INDIANAPOLIS | IN | 46240 | |
| KEITH L WALLS | | PO BOX 177 40 MAIN ST | | | SEAL HARBOR | ME | 04675 | |
| KEITH LAMAR AND TANYA PURNELL | | 1838 KEMAH OAKS DR | AND TALBERT CONSTRUCTION LLC | | KEMAH | TX | 77565 | |
| KEITH LAMBERT AND JM CONSTRUCTION | | 1653 COLLINGWOOD | | | SAN JOSE | CA | 95125 | |
| KEITH LAPOINTE | | 5 2ND AVE | | | WESTFIELD | MA | 01085-1166 | |
| KEITH LUNDE | | 10027 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | |
| KEITH M BUCHANAN | | 6903 CORAL RIDGE RD | | | HOUSTON | TX | 77069 | |
| KEITH M COUTURE ATT AT LAW | | 1427 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| KEITH M CRAW | LESLIE S CRAW | 6211 MAD RIVER CT N | | | PARKER | CO | 80134 | |
| KEITH M HIROTA | GAIL S HIROTA | 94 1494 OKUPU ST | | | WAIPAHU | HI | 96797 | |
| KEITH M KERWIN ATT AT LAW | | PO BOX 422 | | | GRAND BLANC | MI | 48480 | |
| KEITH M KNOWLTON ATT AT LAW | | 1630 S STAPLEY DR STE 231 | | | MESA | AZ | 85204 | |
| KEITH M KNOWLTON ATTORNEY | | 950 N MALLARD | | | CHANDLER | AZ | 85226 | |
| KEITH M KNOWLTON LLC | | 9920 S RURAL RD STE 108 PMB 117 | | | TEMPE | AZ | 85284 | |
| KEITH M NATHANSON ATT AT LAW | | 22142 W 9 MILE RD | | | SOUTHFIELD | MI | 48033 | |
| KEITH M SHINOZAKI | PATRICIA F SHINOZAKI | 25510 NORFORK PL | | | SANTA CLARITA | CA | 91350 | |
| KEITH M SOLT | MARION V SOLT | 9919 DAYFLOWER WAY | | | KNOXVILLE | TN | 37932 | |
| KEITH M VANDENBOSCH | KATHRYN A VANDENBOSCH | 10534 HEENAN | | | WHITMORE LAKE | MI | 48189 | |
| KEITH M WALKER ATT AT LAW | | PO BOX 1294 | | | WARREN | OH | 44482 | |
| KEITH M WELCH ATT AT LAW | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| Keith Michelson | | 101 Lincoln Rd | | | Collegeville | PA | 19426 | |
| KEITH MILLER | | 1834 IVANHOE AVE | | | LAFAYETTE | CA | 94549 | |
| KEITH MORRIS | MARITES T ABUEG | 2132 SPAULDING AVE | | | BERKELEY | CA | 94703 | |
| KEITH MOSKOWITZ ATT AT LAW | | 3000 PEARL ST STE 206 | | | BOULDER | CO | 80301 | |
| Keith Murray | | 1625 Washington Ave | | | Willow Grove | PA | 19090 | |
| KEITH N SOLOMON | MARLA C SOLOMON | 571 ORCHARD LN | | | WINNETKA | IL | 60093 | |
| KEITH N YUEN | BARBARA A YUEN | 1417 BEECH ST | | | SOUTH PASADENA | CA | 91030 | |
| KEITH NRBA BROWN CREO REOMAC | Brown Real Estate Group | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| KEITH O BERGERUD AND MARY TRUJILLO | | 1040 BASALT CT | BERGERUD | | WINDSOR | CO | 80550 | |
| KEITH OLSON | | 10064 WELCH RD | | | CORNING | NY | 14830 | |
| Keith OReilly | | 225 DEVON BLD | | | DEVON | PA | 19333 | |
| KEITH OVERVOLD | KATHIE OVERVOLD | 2376 STAG RUN BLVD | | | CLEARWATER | FL | 33765 | |
| KEITH P SMITH ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| KEITH PANZERA AND HALEY B PANZERA AND | SERVPRO | 8784 ESCONDIDO WAY E | | | BOCA RATON | FL | 33433-2511 | |
| KEITH PAYNE | CARRIE PAYNE | 512 E NORTHRIDGE AVE | | | GLENDORA | CA | 91741 | |
| KEITH PECKMAN | REBECCA D PECKMAN | 328 BECKER ST | | | HIGHLAND PARK | NJ | 08902 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | The Law Offices of Rodney L Kawakami | 671 S Jackson St | | SEATTLE | WA | 98104 | |
| KEITH PIONK | KMP Realty LLC | PO Box 235 | | | New Baltimore | MI | 48047 | |
| KEITH PITTMAN | | 711 W MULBERRY ST | WISE COUNTY | | DECATUR | TX | 76234 | |
| KEITH POLASKI | | 465 CHANDLER ST | | | DUXBURY | MA | 02332 | |
| KEITH PRIVETTE | | 913 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452-6250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH PURDY | | 220 LORNA RD | | | HATBORO | PA | 19040 | |
| KEITH PURNELL | MARIANNE PURNELL | 3043 HARTSWOOD DR | | | ALLISON PARK | PA | 15101 | |
| KEITH PYE AND MARILYN HOWARD AND | | 217 IDEAL ST | TRADEMARK HOMEBUILDERS LLC | | BELLE ROSE | LA | 70341 | |
| KEITH Q NGUYEN ATT AT LAW | | 9330 BASELINE RD STE 208 | | | RCH CUCAMONGA | CA | 91701 | |
| KEITH R ATCHLEY | TAMMY S ATCHLEY | 5046 W SUNSET RD | | | TUCSON | AZ | 85743 | |
| KEITH R BROWN | BEATRICE A BROWN | 1718 TRUMAN CIR | | | PLACENTIA | CA | 92870 | |
| KEITH R DORVAL | DOROTHEA A DORVAL | 27 JACOB DR | | | MARSFIELD | MA | 02048 | |
| KEITH R FERRIER | JANIE L FERRIER | 2054 DANSVILLE RD | | | DANSVILLE | MI | 48819 | |
| KEITH R FISHER | NICOLE FISHER | 830 PENN AVE | | | ARDSLEY | PA | 19038 | |
| KEITH R GREEN APPRAISALS | | 24014 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R GREEN APPRAISALS | | 25012 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R JOHNSON | | 4978 NEW RANCH RD | | | EL CAJON | CA | 92020-8143 | |
| KEITH R KERNAN | | 6923 76TH AVE SE | | | SALEM | OR | 97301-0000 | |
| KEITH R PAPKE | | 1650 BARTON ST | | | LONGWOOD | FL | 32750 | |
| KEITH R SAXTON SR | THERESA A SAXTON | 164 N FORTY LN | | | FAIR HAVEN | VT | 05743 | |
| KEITH RANDAL MARTIN ATT AT LAW | | 205 20TH ST N STE 623 | | | BIRMINGHAM | AL | 35203 | |
| Keith Rayburn | | 9450 Abbey Rd | | | Irving | TX | 75063 | |
| KEITH READNOUR ATT AT LAW | | PO BOX 642 | | | PAULS VALLEY | OK | 73075 | |
| KEITH RECORDER OF DEEDS | | 511 N SPRUCE STE 102 | | | OGALLALA | NE | 69153 | |
| KEITH REEVES | | 8 ESTRADA RD | | | CENTRAL VALLEY | NY | 10917 | |
| KEITH REID | | 1405 SABRINA LN | | | PISCATAWAY | NJ | 08854-6423 | |
| KEITH RICHARDS | | 1505 MANCHESTER RD | | | GLASTONBURY | CT | 06033 | |
| KEITH ROETTENBACHER | | 2249 SILVER CREEK RD | | | MONTROSE | PA | 18801 | |
| KEITH RUCINSKI CHAPTER 13 TRUSTEE | | PO BOX 73984 N | | | CLEVELAND | OH | 44193 | |
| KEITH S CHING ATT AT LAW | | 245 E LIBERTY ST STE 250 | | | RENO | NV | 89501 | |
| KEITH S DOBBINS ATT AT LAW | | 21700 OXNARD ST STE 1290 | | | WOODLAND HILLS | CA | 91367 | |
| KEITH S KAWAMOTO | JILL E KAWAMOTO | 95 1120 LALAI ST | | | MILILANI | HI | 96789-3714 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HIWAY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HWY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S MCCONOUGHEY | PAMELA G MCCONOUGHEY | 8273 HAMMOND BRANCH | | | LAUREL | MD | 20723 | |
| KEITH S SMARTT ATT AT LAW | | 107 COLLEGE ST | | | MC MINNVILLE | TN | 37110 | |
| KEITH SCHMIDT AND MULLEN CUSTOM | | 18216 18218 A ST | HOMES INC | | SPANAWAY | WA | 98387 | |
| KEITH SCHOONOVER | | 2000 N 5TH ST | | | DUNCAN | OK | 73533 | |
| KEITH SCHWARTZ | TONI SCHWARTZ | 7249 NW 127 WAY | | | PARKLAND | FL | 33076-0000 | |
| KEITH SCOLAN and HEATHER NOSKO SCOLAN | | 402 SHAWN CT | | | WHEELING | IL | 60090 | |
| KEITH SCOTT | | 902 WEAVER AVE | | | KALAMAZOO | MI | 49006 | |
| KEITH SELLERS | Sellers Real Estate | 4470 ADAMS | | | ZEELAND | MI | 49464 | |
| Keith Sennett | | 2278 Brittan Ave | | | San Carlos | CA | 94070 | |
| KEITH SEXTON AND MARY SEXTON | | 1412 AVE E | | | NEDERLAND | TX | 77627 | |
| KEITH SHAPIRO AND FORD | | 666 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| KEITH SHAVER | Stuart and Watts Real Estate | 533 N Jefferson St | | | Lewisburg | WV | 24901 | |
| KEITH SIRLIN ATT AT LAW | | 1071 W HURON ST | | | WATERFORD | MI | 48328 | |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | PALO ALTO | CA | 94303 | |
| KEITH SLIPPER | | PO BOX 60352 | | | PALO ALTO | CA | 94306 | |
| KEITH SMITH ATT AT LAW | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| KEITH SORGE AND KARYL SORGE AND | | 2750 MEDICINE RIDGE | J BENSON CONSTRUCTION CORP | | PLYMOUTH | MN | 55441 | |
| KEITH STONE | | 6269 E MARINA VIEW DR | | | LONG BEACH | CA | 90803 | |
| KEITH SZAJNECKI | SHARON B SZAJNECKI | 7650 FOREST LN | | | ALANSON | MI | 49706 | |
| Keith T Murphy | | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KEITH T MURPHY ATT AT LAW | Keith T Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| KEITH T SHELDON | | 22210 BANYAN HIDEAWAY DR | | | BONITA SPRINGS | FL | 34135-8484 | |
| Keith T Sivertson | Michael D Pogue | Lawson Laski Clark and Pogue PLLC | Post Office Box 3310 | | Ketchum | ID | 83340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC GMAC MORTGAGE LLC GMAC RFC HOLDING COMPANY LLC TIERONE et al | | LAWSON LASKI CLARK and POGUE PLLC | 675 SUN VALLEY RD STE APO BOX 3310 | | KETCHUM | ID | 83340 | |
| KEITH T SWAN | JANET M SWAN | 20654 PASEO DE LA CUMBRE | | | YORBA LINDA | CA | 92887 | |
| KEITH TANIS GENERAL CONTRACTORS | | 378 MAIN ST | | | LITTLE FALLS | NJ | 07424 | |
| KEITH TERRIEN | | 65 HEMLOCK RIDGE | | | CHESHIRE | CT | 06410 | |
| KEITH V AARON | | 20911 NEVA CT | | | HUMBLE | TX | 77338-0000 | |
| KEITH VAN DYKE MILLER | KATHERYN NORMINTON MILLER | 255 BRENTWOOD ST | | | COSTA MESA | CA | 92627 | |
| KEITH VANG AND | MENDIE VANG | 3528 SAN MORITZ AVE | | | MERCED | CA | 95348-3568 | |
| KEITH W BURLINGAME | MARCIA L BURLINGAME | 21275 NE PATRICIA LN | | | FAIRVIEW | OR | 97024 | |
| KEITH W DUBE | ANDREA R DUBE | 132 HAMWOODS RD | | | ALTON | NH | 03809 | |
| KEITH W ERWIN | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| Keith W Hoyle | | 20623 Orange Poppy Dr | | | Cypress | TX | 77433 | |
| KEITH W KIBLER ATT AT LAW | | PO BOX 186 | | | MARION | IL | 62959 | |
| KEITH W MERRILL | | SHARON DIANE MERRILL | 13031 ST THOMAS DR | | SANTA ANA | CA | 92705 | |
| KEITH W NORRIS | DENISE B NORRIS | 527 COLUMBINE AVE | | | LOMBARD | IL | 60148 | |
| KEITH W SOUVA | | 746 E 114TH PL | | | NORTHGLENN | CO | 80233 | |
| KEITH W WILKINSON | CHRISTINA M WILKINSON | 62 WINTER ST | | | PORTSMOUTH | NH | 03801 | |
| KEITH WALDMAN MARCIA WALDMAN AND | | 511 KNIGHTS PL | RELIANCE CONTRACTING AND RENOVATING | | CHERRY HILL | NJ | 08003 | |
| KEITH WEISKITTLE | LYNN WEISKITTLE | 6511 RISING SPRING CT | | | DAYTON | OH | 45459 | |
| KEITH WHITE | | 4509 DREXEL AVE | | | MINNEAPOLIS | MN | 55424 | |
| KEITH WHITE ATT AT LAW | | PO BOX 176 | | | SAINT MARYS | WV | 26170 | |
| KEITH WILLEY | | 24409 DEEP WATER AVE | | | WILMINGTON | CA | 90744 | |
| KEITH WILLIAMSON | GMAC WILLIAMSON REALTORS | 429 hooper ave | | | toms river | NJ | 08753 | |
| KEITH WILSON | | 589 NUTT RD | | | PHEONIXVILLE | PA | 19460 | |
| KEITH WINDISCH | | C O DARLENE WINDISCH | 1921 W CAMDEN PL | | SANTA ANA | CA | 92704 | |
| KEITH WINTERS AND WENNING | | PO BOX 188 | | | BRADLEY BEACH | NJ | 07720 | |
| KEITH Y BOYD ATT AT LAW | | 724 S CENTRAL AVE STE 106 | | | MEDFORD | OR | 97501 | |
| KEITH Y BOYD ATT AT LAW | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| KEITHEL AND ELIZABETH BERRY | | 2508 BRIGHTON LN | | | JONESBORO | AR | 72404 | |
| KEITHLY ERIN C and PUGH MAX | | 196 EMPIRE DR | | | KALISPELL | MT | 59901 | |
| KEKOSKEE VILLAGE | | 30A N CTY RD Y | KEKOSKEE VILLAGE TREASURER | | MAYVILLE | WI | 53030 | |
| KEKOSKEE VILLAGE | | RT 2 15 FORREST ST | TREASURER | | MAYVILLE | WI | 53050 | |
| KELAM AND PEDDIT | | 2901 COLTSGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELCY R WILEY | | 12801 WILEY WAY SE | | | CUMBERLAND | MD | 21502-7959 | |
| KELDERHOUSE TESSE | | 2931 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| KELEHAN DENISE | | 9920 HIDDEN HAVEN CT | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| KELEHER ENTERPRISES INC | | 197 HWY 18 STE 100 | | | EAST BRUNSWICK | NJ | 08816 | |
| KELHOFFER MANOLIO AND FIRESTONE PLC | | 9300 E RAIN TREE DR | STE 120 | | SCOTTS DALE | AZ | 85260 | |
| Keli Smith | | 7535 Gilbert St | | | Philadelphia | PA | 19150 | |
| Kellaine Jensen | | 2815 Saratoga Dr | | | Waterloo | IA | 50702 | |
| KELLAM AND PARNELL | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT | | 2901 COLTSGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM and PETTIT PA | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT PA | | 2701 COLTGATE RD STE 100 | | | CHARLOTTE | NC | 28211 | |
| KELLAM DAVID | | 6013 BEAU LN | | | ORLANDO | FL | 32808 | |
| KELLAM JR WJ | | 2901 COLTSGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM PICKRELL COX AND TAYLOE | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| KELLAR JEFFREY | | 4824 GRINSTEAD PL | AREA CONTROL HEATING AND AIR | | NASHVILLE | TN | 37216 | |
| KELLEE MCHAFFIE | | 30337 MARIGOLD CIR | | | CASTAIC | CA | 91384 | |
| KELLEHER AND BUCKLEY LLC | | 231 W MAIN ST | | | BARRINGTON | IL | 60010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEM AND KELLEM | | 412 NANTASKET AVE | | | HULL | MA | 02045 | |
| KELLEMS LAW FIRM | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| KELLEN AND MARY FREEMAN AND | RAYS CONSTRUCTION OF OCALA INC | PO BOX 3033 | | | OCALA | FL | 34478-3033 | |
| KELLEN DONALD S and KELLEN COLLEEN A | | 1312 SW 17TH ST | | | WILLMAR | MN | 56201 | |
| KELLEN NANCY J | | 1310 SWIFT ST | | | PERRY | GA | 31069 | |
| KELLER ALEXIS | | 1030 PARK RD | GROUND RENT COLLECTOR | | BROWNSVILLE | MD | 21032 | |
| KELLER ALEXIS | | 1030 PARK RD | GROUND RENT | | BROWNSVILLE | MD | 21032 | |
| Keller Casey | | 318 Split Rail Way | | | Canton | GA | 30115 | |
| KELLER GU | | 851 BURLWAY RD 103 | | | BURLINGAME | CA | 94010 | |
| KELLER JASMINE | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER JASMINE Z | | 12 S 6TH ST STE 310 | DISTRICT OF MINNESOTA | | MINNEAPOLIS | MN | 55402 | |
| KELLER JASMINE Z | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER JULIA | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383-3033 | |
| KELLER KELLER FREY AND BECK LLC | | 343B S POTOMAC ST | | | WAYNESBORO | PA | 17268 | |
| KELLER KENNETH R and KELLER SUSAN L | | 336 NEVILLE ST | | | CIRCLEVILLE | OH | 43113 | |
| KELLER LAW OFFICES PC | | 133 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| KELLER PROPERTIES LLC | | 1895 E COUNTY RD E | | | WHITE BEAR LAKE | MN | 55110 | |
| KELLER RAY S and KELLER TERESA M | | 513 ROLLING HILLS | | | ST CHARLES | MO | 63304-7109 | |
| KELLER ROBERT C | | 315 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| Keller Rohrback | Lynn Lincoln Sarko | 1201 3rd Avenue Suite 3200 | | | Seattle | WA | 98101-3052 | |
| KELLER ROHRBACK LLP | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP RESIDENTIAL ASSET PRODUCTS INC RESIDENTIAL ASSET SEC ET AL | 1201 THIRD AVE STE 3200 | | | Seattle | WA | 98101 | |
| KELLER SHELDON D | | 6310 LOCHINVAR | | | RURAL HALL | NC | 27045 | |
| KELLER SR JIMMY R and KELLER NELLIE G | | PO BOX 51 | | | RUTLEDGE | GA | 30663-0051 | |
| KELLER STONEBRAKER REALTY | | 7 ALDERSON ST | | | MOUNTAIN LAKE | MD | 21550 | |
| KELLER TOWN | | PO BOX 307 | TREASURER KELLER TOWN | | KELLER | VA | 23401 | |
| KELLER TOWN | | TAX COLLECTOR | | | KELLER | VA | 23401 | |
| KELLER VINCENT AND ALMASSIAN PLC | | 2810 E BELTLINE LN NE | | | GRAND RAPIDS | MI | 49525 | |
| KELLER WILLAIMS PARTNERS REALTY | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906-8210 | |
| KELLER WILLAMS REALTY | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS ADVANTAGE REAL | | 38 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| KELLER WILLIAMS AG 118437 | | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| KELLER WILLIAMS CLASSIC REALTY | | 7365 KIRKWOOD CT N STE 200 | | | MAPLE GROVE | MN | 55369-4733 | |
| KELLER WILLIAMS HOPE REALTY | | 1307 AEROPLAZA DR | | | COLORADO SPRINGS | CO | 80916-2247 | |
| KELLER WILLIAMS INTEGRITY FIRST REA | | 2500 S POWER RD 121 | | | MESA | AZ | 85209 | |
| KELLER WILLIAMS INTEGRITY REALTY | | 2680 SNELLING AVE N STE 100 | | | ROOSEVILLE | MN | 55113 | |
| KELLER WILLIAMS LAKE NORMAN CORNELI | | 19721 BETHEL CHURCH RD | | | CORNELIUS | NC | 28031 | |
| KELLER WILLIAMS LEE BEAVE | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| KELLER WILLIAMS LEE BEAVER AND ASSOC | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| KELLER WILLIAMS LERNER GROUP | | 343 W ERIE 1ST FL | | | CHICAGO | IL | 60654-5786 | |
| KELLER WILLIAMS METRO REALTY | | 11300 ROCKVILLE PIKE STE 1015 | | | ROCKVILLE | MD | 20852-3074 | |
| KELLER WILLIAMS MURELLS INLET | | PO BOX 802 | | | MURELLS INLET | SC | 29576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS PART WESTPORT | | 80 STEINER ST | | | FAIRFIELD | CT | 06825 | |
| KELLER WILLIAMS PREMIER PROPERTIES | | 1001 SYLVAN AVE | | | MODESTO | CA | 95350 | |
| KELLER WILLIAMS PREMIER REALTY | | 175 OLDE HALF DAY RD STE 225 | | | LINCOLNSHIRE | IL | 60069 | |
| KELLER WILLIAMS PROP ASS OF HUN | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| KELLER WILLIAMS REAL ESTATE | | 1106 W PIONEER PKWY STE 300 | | | ARLINGTON | TX | 76013 | |
| KELLER WILLIAMS REAL ESTATE | | 11810 PIERCE 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY | | 11700 PLZ AMERICAS DR | | | RESTON | VA | 20190 | |
| KELLER WILLIAMS REALTY | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY | | 1221 S MO PAC EXPY STE 400 | | | AUSTIN | TX | 78746-7650 | |
| KELLER WILLIAMS REALTY | | 132 RIVERVIEW DR STE A | | | FLOWOOD | MS | 39232-8924 | |
| KELLER WILLIAMS REALTY | | 15842 W 70TH DR | | | ARVADA | CO | 80007-6906 | |
| KELLER WILLIAMS REALTY | | 21036 TRIPLE SEVEN RD 2ND FL | | | STERLING | VA | 20165 | |
| KELLER WILLIAMS REALTY | | 27290 MADISON AVE | | | TEMECULA | CA | 92590 | |
| KELLER WILLIAMS REALTY | | 308 W MAIN ST STE 7 | | | OWOSSO | MI | 48867 | |
| KELLER WILLIAMS REALTY | | 3121 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75052 | |
| KELLER WILLIAMS REALTY | | 3261 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| KELLER WILLIAMS REALTY | | 3600 PRESTON RD STE 100 | | | PLANO | TX | 75093 | |
| KELLER WILLIAMS REALTY | | 455 COCHRAN RD | | | PITTSBURGH | PA | 15228 | |
| KELLER WILLIAMS REALTY | | 4700 SPRING ST 180 | | | LA MESA | CA | 91942-0272 | |
| KELLER WILLIAMS REALTY | | 505 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| KELLER WILLIAMS REALTY | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| KELLER WILLIAMS REALTY | | 6872 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-1031 | |
| KELLER WILLIAMS REALTY ABWS INC | | 2651 E 21 110 | | | TULSA | OK | 74114 | |
| KELLER WILLIAMS REALTY AG 118435 | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| KELLER WILLIAMS REALTY AG 118436 | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| KELLER WILLIAMS REALTY ATLANTA PART | | 1957 LAKESIDE PKWY STE 520 | | | TUCKER | GA | 30084 | |
| KELLER WILLIAMS REALTY AUSTIN | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| KELLER WILLIAMS REALTY CLARKSVILLE | | 2271 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| KELLER WILLIAMS REALTY COASTAL AREA | | 329 COMMERCIAL DR STE 100 | | | SAVANNAH | GA | 31406 | |
| KELLER WILLIAMS REALTY ELITE | | 2213 QUARRY DR STE 201 | | | READING | PA | 19609 | |
| KELLER WILLIAMS REALTY HOT | | 2213 BIRD CREEK TERRACE | | | TEMPLE | TX | 76502 | |
| KELLER WILLIAMS REALTY HOUSTON | | 550 POST OAK BLVD 350 | | | HOUSTON | TX | 77027 | |
| KELLER WILLIAMS REALTY INC | | 7501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| KELLER WILLIAMS REALTY INTOWN | | 621 N AVE NE STE C 50 | | | ATLANTA | GA | 30308 | |
| KELLER WILLIAMS REALTY LLC | | 3200 CHERRY CREEK DR S STE 130 | | | DENVER | CO | 80209 | |
| KELLER WILLIAMS REALTY MACOMB | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY MACOMB ST | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY NEWNAN | | 400 WESTPARK CT | | | NEWNAN | GA | 30263 | |
| KELLER WILLIAMS REALTY OF BREVARD | | 336 SOUTHAMPTON DR | | | INDIALANTIC | FL | 32903 | |
| KELLER WILLIAMS REALTY OKLAHOMA | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS REALTY RIVER CITIES | | 2440 ADOBE RD | | | BULLHEAD CITY | AZ | 86442 | |
| KELLER WILLIAMS REALTY ROSEVILLE | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY SAN ANTONIO | | 16350 BIANCO RD | | | SAN ANTONIO | TX | 78232 | |
| KELLER WILLIAMS REALTY SHARPSBURG | | 1200 COMMERCE DR STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| KELLER WILLIAMS REALTY SONORAN | | 3840 E RAY RD | | | PHOENIX | AZ | 85044 | |
| KELLER WILLIAMS REALTY TEMPE | | 388 E VERA LN | | | TEMPE | AZ | 85284-4036 | |
| KELLER WILLIAMS REALTY TEXAS | | 8551 BOAT CLUB RD STE 121 145 | | | FORT WORTH | TX | 76179 | |
| KELLER WILLIAMS REALTY WESTBANK | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBANK | | 320 C LAPALCO BLVD | | | HARVEY | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBROOK | | 320 C LAPLACO BLVD | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS RLTY PLATINUM PART | | 8005 W 110TH ST STE 100 | | | OVERLAND PARK | KS | 66210 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY STE 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS STEVE BURTON | | 42544 10TH ST W STE E | | | LANCASTER | CA | 93534 | |
| KELLER WILLIAMS THE MARKET PLACE | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074 | |
| KELLER ZEISLER AND MURPHY | | 659 HARDING WAY W | | | GALION | OH | 44833 | |
| KELLERMANN APPRAISAL AGENCY | | 5 ROUTE 376 STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |
| KELLET ALICIA | | 64 MILLS RD | LUCAS AND ASSOCIATES INC | | KENNEBUNKPORT | ME | 04046 | |
| KELLETT LAW FIRM | | 11300 N CENTRAL EXPY STE 301 | | | DALLAS | TX | 75243-6738 | |
| KELLEY A BURNETT | ALVIN E CRANE | 1024 NW CONKLIN AVE | | | GRANTS PASS | OR | 97526 | |
| KELLEY AND COLLINS | | 2802 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| KELLEY AND EVANCHEK | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188 | |
| KELLEY AND TAYLOR PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY AND TURNER LLC | | 207 4TH ST E | | | TIFTON | GA | 31794 | |
| KELLEY AND WHITE PC | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188-2516 | |
| KELLEY ANGELA G and MCMAHON MICHAEL P | | 1301 W WASHINGTON 301 | | | CHICAGO | IL | 60607-2038 | |
| KELLEY ANGELL | Coldwell Banker Koehn Realtors | PO Box 155 | | | Gerald | MO | 63037 | |
| KELLEY APPRAISALS | | PO BOX 205 | | | OPP | AL | 36467 | |
| KELLEY BETTY C and FRAZZITTA JOSEPH A | | 114 BAYWOOD DR | | | LEXINGTON | SC | 29072 | |
| KELLEY BRENDA | | 312 CATAWBA DR | | | EASLEY | SC | 29640 | |
| KELLEY BROCK E and KELLEY ROBIN L | | 614 BROME | | | GRAIN VALLEY | MO | 64029 | |
| KELLEY COOK | | 1421 STONE TOWER RD | | | KNOXVILLE | TN | 37922 | |
| KELLEY CRISPINO AND KANIA | | 133 MAIN ST FL 2 | | | SOUTHINGTON | CT | 06489 | |
| KELLEY CYNTHIA | | 30 TIMBERWOOD LN | | | SIMPSONVILLE | KY | 40067 | |
| KELLEY DENEAU | | 7929 WADDING | | | ONSTED | MI | 49265 | |
| KELLEY DONALD L | | PO BOX 774 | | | CONNELLSVILLE | PA | 15425 | |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | | New York | NY | 10178 | |
| KELLEY GARRY and KELLEY CYNTHIA | | 53 ALEXANDER WAY | | | FISHERVILLE | KY | 40023-5424 | |
| Kelley Godin and Roger Godin v GMAC Mortgage LLC v Nationstar Mortgage LLC | | Randall Law Offices | 482 Congress St Ste 304PO Box 17915 | | Portland | ME | 04112 | |
| KELLEY GREEN HARDWICK | | 8836 DOUGLAS DR N | | | BROOKLYN PARK | MN | 55445 | |
| KELLEY HINSLEY ATTORNEY | | 807 W 1ST N ST | | | MORRISTOWN | TN | 37814-4525 | |
| KELLEY HUGH J | | 148 LINDEN ST | | | WELLESLEY | MA | 02482-7900 | |
| KELLEY J DAI | | QIANG G DAI | 96 TOWNSEND | | IRVINE | CA | 92620 | |
| KELLEY JANE E | | 8222 KOOY DR | | | MUNSTER | IN | 46321 | |
| KELLEY KITTRELL ROBERT | | 4125 PEACH LN | | | COLORADO SPRINGS | CO | 80918 | |

12-12020-mg   Doc 4285-5   Filed 07/18/13   Entered 07/18/13 18:41:19   Exhibit F
Part 4   Pg 700 of 750
Served via First Class Mail

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY KLEAN INC | | 10 S RANGELINE RD | | | COLUMBIA | MO | 65201 | |
| KELLEY L AUSTIN ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| KELLEY L SKEHEN CH 13 TRUSTEE | | 625 SILVER SW STE 350 | | | ALBUQUERQUE | NM | 87102 | |
| KELLEY LOVETT AND MULLIS PC | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLEY LOVETT BLAKEY PC | | 2912 N OAK ST STE B | | | VALDOSTA | GA | 31602 | |
| KELLEY M PETRY ATT AT LAW | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY M PETRY PA | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY MARIANA | | 132 TARKIO ST | | | THOUSAND OAKS | CA | 91360-3307 | |
| KELLEY MATTHEW J | | 192 RUSSETTS CIR | | | BRIDGEVILLE | PA | 15017-0000 | |
| KELLEY MCBRIDE | | 1603 SANDY HILL RD | | | PLYMOUTH MEETING | PA | 19462 | |
| KELLEY PAT | | C 21 TRI DAM | | | VALLEY SPRINGS | CA | 95252 | |
| KELLEY S JENKINS AND BRENDA | | REMODELING 1308 OAKWOOD DR | JENKINS AND JENKINS PAINTING AND | | JONESBORO | GA | 30236 | |
| Kelley Smith | | 415 W Fullerton Pkwy | Apt 1803 | | CHICAGO | IL | 60614 | |
| KELLEY SOLUTIONS | | 210 W RD UNIT 7 | | | PORTSMOUTH | NH | 03801-5639 | |
| KELLEY STANLEY W | | 4002 CAVE SPRING RD | | | ROME | GA | 30161 | |
| KELLEY WALTER W | | 2539 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707-2248 | |
| KELLEY WALTER W | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLI A QUINN | TIMOTHY BRYAN QUINN | 333 CONGRESS AVE | | | LANSDOWNE | PA | 19050-1044 | |
| KELLI AND RYAN BECHENHAUER | | 42015 RD 62 | | | REEDLEY | CA | 93654 | |
| KELLI B BARLOWE | | 2510 OVERVIEW RD | | | SALISBURY | NC | 28147 | |
| KELLI BENNETT ATT AT LAW | | 24460 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| Kelli Bonewitz | | 515 Mitchell St | | | Ackley | IA | 50601 | |
| KELLI CURTAN | | 950 SUNNYRIDGE DR | | | CARVER | MN | 55315 | |
| KELLI DILLARD AND MARIO VALENZUELA | | 3406 HEATHCLIFF DR | | | MANSFIELD | TX | 76063 | |
| KELLI DILLARD AND MARIO VALENZUELA AND | | 3406 HEATHCLIFF DR | HC REMODELING AND ROOFING | | MANSFIELD | TX | 76063 | |
| KELLI EVEN | | 1635 KERRY LN | | | JESUP | IA | 50648 | |
| KELLI G MULBERRY ATT AT LAW | | 115 E PIKE ST | | | CYNTHIANA | KY | 41031 | |
| KELLI HEEMSBERGEN | | 10470 DRAKE ST NW | | | COON RAPIDS | MN | 55433 | |
| Kelli Judisch | | 3030 150th St | | | Sumner | IA | 50674 | |
| KELLI K COMBS | CHRISTOPHER C ECKERT | 110 HAYWARD AVE | | | SAN MATEO | CA | 94401 | |
| KELLI K GOOD GOYA | TODD T GOYA | 1343 HELE ST | | | KAILUA | HI | 96734 | |
| KELLI KYSELA | | 624 BROADSWORD LN | | | GRAND PRAIRIE | TX | 75052 | |
| KELLI L BROWN | | 3382 STATE RD | | | AKRON | OH | 44319 | |
| KELLI L CARLTON | | 51 S 500 W | | | VEYO | UT | 84782 | |
| KELLI L EVEN | TROY J EVEN | 1635 KERRY LN | | | JESUP | IA | 50648 | |
| KELLI MCCULLAR ATT AT LAW | | 228 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| KELLI TATUM | | 718 TYLER ST | | | HASTINGS | MN | 55033 | |
| KELLI WILLIAMSON AND RAY DAVIS | | 3010 S BONN AVE | CONSTRUCTION | | WICHITA | KS | 67217 | |
| KELLIE A AND SPENCER E | | 1505 MAPLE AVE | MARTINSON AND WESTERN REMODELERS | | BUFFALO | MN | 55313 | |
| KELLIE AND KEVIN CSERNIK AND | | 7568 BUCHANAN DR | NATIONAL FIRE REPAIR | | BOARDMAN | OH | 44512 | |
| KELLIE AND MICHAEL SADDLER AND | | 2403 JOSEPPH DR | UCS RESTORATION | | COPPERAS COVE | TX | 76522 | |
| KELLIE AVERY TUBB ATT AT LAW | | PO BOX 2762 | | | BIRMINGHAM | AL | 35202 | |
| KELLIE C ARMAN SCHONE | | 1641 S MILFORD RD STE A 102B | | | HIGHLAND | MI | 48357 | |
| KELLIE C ARMAN SCHONE ATT AT LAW | | 1641 S MILFORD RD STE A | | | HIGHLAND | MI | 48357 | |
| KELLIE JAMES | | 707 W SAN PEDRO ST | | | GILBERT | AZ | 85233 | |
| KELLIE JEAN ADCOX AND PHYLLIS JEAN | | 1335 PALM ROW DR | ADCOX | | LAKESIDE | CA | 92040 | |
| KELLIE M BLAIR ATT AT LAW | | 4145 DUBLIN DR STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLIE MUNGO | | 142 GRAND VIEW DR | | | WARWICK | RI | 02886 | |
| KELLIE R PINE | | 127 CARRION CT | | | WINTERS | CA | 95694-1791 | |
| KELLIE S KONTNIER ATT AT LAW | | 124 E FIFTH ST | | | E LIVERPOOL | OH | 43920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLIE SWEENEY | MICHAEL SWEENEY | PO BOX 173 | | | BENICIA | CA | 94510-0173 | |
| KELLIHAN STUART W and KELLIHAN DORIAN M | | 1110 SANTEETLAH AVE | | | CHESAPEAKE | VA | 23325 | |
| KELLINA LAWRIE | | C O WINOFFICENET | | | LODI | CA | 95241 | |
| KELLISON CHRISTOPHER D | | 1503 PEMBROKE ST | | | PEARISBURG | VA | 24134 | |
| KELLISON KENNETH and KELLISON RACHAEL | | 13217 KING ST | | | OVERLAND PARK | KS | 66213-0000 | |
| Kellman Julian A and Kellman Sherry | | 475 CARONDELETT CV SW | | | ATLANTA | GA | 30331-8353 | |
| KELLNER JEFFREY M | | 131 N LUDLOW ST STE 900 | CH 13 TRUSTEE | | DAYTON | OH | 45402 | |
| KELLNER JEFFREY M | | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| KELLNER JEFFREY M | | 1722 SOLUTIONS CNTR | | | CHICAGO | IL | 60677 | |
| KELLNER JEFFREY M | | 9 W NATIONAL RD 69 | | | ENGLEWOOD | OH | 45322 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DR | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DRPO BOX 56 | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | VILLAGE HALL | | | KELLNERSVILLE | WI | 54215 | |
| KELLOGG HUBER HANSEN TODD EVANS and FIGEL PLLC | NATIONAL CREDIT UNION ADMINISTRATION BOARDAS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIESIN ET AL | 1615 M ST NW STE 400 | | | Washington | DC | 20036 | |
| KELLOGG MOVING AND STORAGE | | 106 S ELM | | | KELLOGG | ID | 83837 | |
| KELLOR APPRAISAL SERVICE INC | | 2010 SPRINGDALE CTR | | | VERONA | WI | 53593 | |
| Kellson Ronald G and Elias Elizabeth | | 75 Ochre Rd Ne | | | Rio Rancho | NM | 87124 | |
| KELLUM BRENDA J | | PO BOX 7662 | | | SHREVEPORT | LA | 71137-7662 | |
| KELLY A COBURN | REGINALD T THWAITS | PO BOX 149 | | | CAMPTON | NH | 03223 | |
| KELLY A FABRIZIO | JEANNE M HINTZ | 4322 HWY V | | | FRANKSVILLE | WI | 53126 | |
| KELLY A FREY | THOMAS M FREY | 154 MUSSEY ST | | | SOUTH PORTLAND | ME | 04106 | |
| KELLY A GARCIA ERIC J GARCIA | | 15031 CYPRESS FALLS DR | AND HOT SHOTS | | CYPRESS | TX | 77429 | |
| KELLY A GRAHAM | RICHARD K GRAHAM | 185 HARTLAKE DR | | | FREDERICKSBURG | VA | 22406 | |
| KELLY A JOHNSON | | 290 STARLIGHT CREST DR | | | LA CANADA | CA | 91011-2852 | |
| KELLY A KLUMB | | 626 BENDER RD | | | WEST BEND | WI | 53090 | |
| KELLY ADAMS COOLEY | Adams Asset Management Inc | 812 PAVILION CT | | | MCDONOUGH | GA | 30253 | |
| KELLY AND BRAMWELL | | 11576 S STATE ST STE 204 | | | DRAPER | UT | 84020 | |
| KELLY AND BRENNAN PC | | 1011 HWY 71 STE 200 | | | SPRING LAKE | NJ | 07762 | |
| KELLY AND BRENNAN PC | | 1011 STATE ROUTE 71 STE 200 | | | SPRING LAKE | NJ | 07762-3232 | |
| KELLY AND CHERRY PLLC | | 17430 CAMPBELL RD STE 114 | | | DALLAS | TX | 75252 | |
| KELLY AND CONNIE FOST AND | | 1730 PILGRAM JOURNEY DR | RONALD BRYAN | | RICHMOND | TX | 77406-6859 | |
| KELLY AND ERIC THOMPSON AND | | 521 IVORY ST | K TECH KLEENING SYSTEMS and THOMPSON ENTERPRISES LLC | | SEYMOUR | WI | 54165 | |
| KELLY AND JOSEPH MCCALL AND | | 2402 ALMSHOUSE DR | AL PEN AND SERVICEMASTER | | ODENTON | MD | 21113 | |
| KELLY AND KELLY | | PO BOX 428 | | | HEBRON | IL | 60034 | |
| KELLY AND KELLY | | S HWY 19 | | | MONTICELLO | FL | 32344 | |
| KELLY AND KIMBERLY BUCKLEY AND | | 8785 VIA DIEGO TER | PACIFIC WESTERN BANK | | LAKESIDE | CA | 92040 | |
| KELLY AND NOLAN LLP | | 1016 LASALLE ST | | | JACKSONVILLE | FL | 32207 | |
| KELLY AND RANDALL SAVOY | | 13475 MORNING GLORY ST | | | ATHENS | AL | 35613 | |
| KELLY AND SHANNON HASTINGS | | 427 SCOTT AVE | PAUL DAVIS SYSTEMS | | JACKSONVILLE | NC | 28546 | |
| KELLY ANDERSON | | 2 RIVER HILLS CT | | | BOLINGBROOK | IL | 60490 | |
| Kelly Ann Farzetta | | 70 S Fifth St | | | Souderton | PA | 18964-1201 | |
| KELLY ANNE REO4KIDS PORTER | Metroplex Real Estate Services | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| KELLY APPRAISAL COMPANY LLC | | 13846 GLACIER HILLS DR | | | GRAND LEDGE | MI | 48837 | |
| KELLY APPRAISAL SERVICE | | 716 N JEFFERSON AVE | | | MASON CITY | IA | 50401-2026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY APPRAISAL SERVICES | | PO BOX 925626 | | | HOUSTON | TX | 77292 | |
| KELLY APPRAISAL SERVICES llc | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY AUBERT GEORGE | | 4211 CLAYHILL DR APT 810 | AND DAISY TOLLIVER AUBERT | | HOUSTON | TX | 77084 | |
| KELLY B WEAVER | MELINA OEI | 10325 66TH PL W | | | MUKILTEO | WA | 98275 | |
| KELLY BAKER | | 3 TRICIA CIR | | | PHOENIXVILLE | PA | 19460 | |
| KELLY BARNHARDT OVERCASH | | 325 VALLEY BROOK LN SE | | | CONCORD | NC | 28025 | |
| KELLY BEOUGHER | | 140 EAGLES PEAK LN | | | LEWISVILLE | TX | 75077 | |
| KELLY BILKO | | 152 LISMORE AVE | | | GLENSIDE | PA | 19038 | |
| KELLY BLUE ATTORNEY AT LAW | | 405 RUBY ST | | | KEMMERER | WY | 83101 | |
| KELLY BOLLITO AND JOHN BOLLITO | | 50400 E LAKE SHORE DR | | | DOWAGIAC | MI | 49047 | |
| Kelly Boyd | | 2713 Randolph St | | | Waterloo | IA | 50702 | |
| KELLY BREYER | | 1007 SURREY RD | | | SOMERDALE | NJ | 08083 | |
| KELLY CALLAHAN | | 572 BOSTON AVE | | | CHESAPEAKE | VA | 23322 | |
| KELLY CAREY AND TERRY | | 180 WHITTEMORE ST | VASQUEZ PUBLIC ADJUSTERS | | TEWKSBURY | MA | 01876 | |
| KELLY CASTRO | | 7497 31ST ST PL N | | | OAKDALE | MN | 55128 | |
| KELLY CHARLES D and KELLY PAMELA C | | 108 CARRIES COVE | | | BRANDON | MS | 39047 | |
| KELLY CHRISTOPHER F | | 2420 S LAMBERT ST | | | PHILADELPHIA | PA | 19145 | |
| KELLY CILIBERTO | | 229 HENDNCKS ST | | | AMBLER | PA | 19002 | |
| KELLY CONSTRUCTION | | 529 E PLUM ST | | | VINELAND | NJ | 08360 | |
| KELLY COX AND J M CONSTRUCTION | | 9114 CLIFTON MEADOW DR | | | MATTHEWS | NC | 28105-4405 | |
| KELLY CREEK HOA | | 5513 N GLENWOOD STE A | | | GARDEN CITY | ID | 83714 | |
| KELLY CYNTHIA D | | 1312 WILDERNESS PINES DR | | | FRIENDSWOOD | TX | 77546 | |
| KELLY D DAYTON | | 7161 E TAMARA DR | | | TUCSON | AZ | 85730 | |
| KELLY D HENDERSHOT | DEBBY ROHN HENDERSHOT | 846 BOND PL | | | WINDSOR | CA | 95492 | |
| KELLY D KOHLS | MINDI L KOHLS | 2908 ELMGATE WAY | | | RALEIGH | NC | 27614-8916 | |
| Kelly Daniels | | 67 Alan Ln | | | Quakertown | PA | 18951 | |
| KELLY DARRELL | | 1288 WOODBERRY DR | SIMS ENTERPRISES INC | | MADISON | MS | 39110 | |
| KELLY DEWAN and KELLY ANGELA | | PSC 557 BOX 1606 | | | FPO | AP | 96379-1600 | |
| KELLY DEXTER AND BUCHANAN SERVICES | INC | 9305 WATER COURSE WAY | | | BOYNTON BEACH | FL | 33437-2854 | |
| KELLY DIANE M | | 12000 WILLOW LN APT 227 | | | OVERLAND PARK | KS | 66213-4211 | |
| KELLY DONNA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| KELLY DONNA | | 2816 BILLINGS AVE | | | HELENA | MT | 59601 | |
| KELLY DOROTHY G | | 19006 K ST | | | OMAHA | NE | 68135 | |
| KELLY E COLLINSWORTH ATT AT LAW | | PO BOX 1040 | | | MOREHEAD | KY | 40351 | |
| KELLY ELLEN | | 1509 JAMES TRACE | | | EAST POINT | GA | 30344 | |
| Kelly Emmons | | 43 Leigh Ave | | | Thomaston | CT | 06787 | |
| KELLY EUGENICE | | 4838 N 57TH ST | SEARS | | MILWAUKEE | WI | 53218 | |
| KELLY F RYAN ATT AT LAW | | 80 S LAKE AVE STE 500 | | | PASADENA | CA | 91101 | |
| KELLY FORINGTON AND BROCK AND | | 4727 S KLINE ST | KELLY WILLIAMSON | | LITTLETON | CO | 80127 | |
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | | | BALTIMORE | MD | 21211 | |
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| KELLY FOUNTEAS | | 1610 W WEBSTER | | | ROYAL OAK | MI | 48073 | |
| KELLY FRANKLIN and KELLY MARIA L | | 5431 WILES RD STE 104 | | | COCONUT CREEK | FL | 33073 | |
| KELLY GAGLIANO | | 6304 BOUTALL ST | | | METAIRIE | LA | 70003 | |
| KELLY GILCHRIST | | 9128 DIPLOMAT PL | | | PHILADELPHIA | PA | 19115 | |
| Kelly Graham | | 66 Lois St | | | Bristol | CT | 06010 | |
| KELLY GROW | | PO BOX 7220 | | | REDLANDS | CA | 92375 | |
| KELLY H SOUTH | | 1350 NW DIVIDION ST | | | GRESHAM | OR | 97030 | |
| KELLY HALVORSEN | | 221 PLUMPOINTE LN | | | SAN RAMON | CA | 94582 | |
| KELLY HAMS PEARSON AND | | 6716 NW MONTICELLO DR | KELLY PEARSON AND ARBYA PEARSON | | PARKVILLE | MO | 64152 | |
| KELLY HARRIS ESTATE | | 8 DINA AVE | | | EGG HARBOR | NJ | 08234-7550 | |
| KELLY HART AND HALLMAN | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY HART AND HALLMAN LLP | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY HART and HALLMAN LLP | | 201 MAIN STE 2500 | | | FORT WORTH | TX | 76102 | |
| Kelly Hart and Hallman LLP | Attn Kristi Hudson | 201 Main St Ste 2500 | | | Fort Worth | TX | 76102 | |
| KELLY HART AND HALLMAN PC | | 201 MAIN ST | | | FORT WORTH | TX | 76102 | |
| KELLY HERBERT C and SWEET KENNETH E | | 9137 GROSSMONT BLVD | | | LA MESA | CA | 91941 | |
| Kelly Herman | | 3031 El Caminito | | | La Crescenta | CA | 91214 | |
| KELLY HESS AND ROBERT BOYER | | 1868 COOMER RD | AND KELLY BOYER | | NEWFANE | NY | 14028-9736 | |
| KELLY HILL AND MARIAN | | 1720 WALNUT CIR | EXPERIENCE ROOFING | | EAGAN | MN | 55122 | |
| KELLY HINES | | 3515 N RAYMOND RD | | | DUNKERTON | IA | 50626 | |
| Kelly Hong | | 15027 Calle La Paloma | | | Chino Hills | CA | 91709 | |
| KELLY HONG | | 3200 PARK CTR DR | | | COSTA MESA | CA | 92626 | |
| Kelly Horak | | 3921 W 5th St | | | Fort Worth | TX | 76107 | |
| KELLY HUDSON | | 606 DEER CLIFF CT | | | FT WAYNE | IN | 46804-3359 | |
| KELLY HUTCHENS AND MCCANNS | | 7443 W DRIFTWOOD DR | PAINTING | | VENTRESS | LA | 70783 | |
| KELLY I BEEMAN ATT AT LAW | | 710 W FRANKLIN ST 201 | | | BOISE | ID | 83702 | |
| KELLY J BROWN | | 38 GREEN RD | | | RAYMOND | NH | 03077 | |
| KELLY J FLYNN AND | | 14133 CROCUS WAY | SCOTT R FLYNN | | ROSEMOUNT | MN | 55068 | |
| KELLY J KEITHLEY | | PO BOX 324 | | | HEPPNER | OR | 97836 | |
| KELLY J O BRIEN AND KELLY S O BRIEN | | 1443 HUNT LN | | | CLEARWATER | FL | 33764 | |
| KELLY J SANCHEZ | | 1224 BOYNTON CT | | | JANESVILLE | WI | 53545 | |
| KELLY JAMES D | | 1838 ELM ST | | | MANCHESTER | NH | 03104 | |
| KELLY JAMES L | | 9184 OLD CULPEPER RD | | | WARRENTON | VA | 20186 | |
| KELLY JASPER | | 4301 S BALDWIN RD | STE 400 | | LAKE ORION | MI | 48359 | |
| KELLY JAY | | 1707 WILLIAM MOSS BLVD | | | STOCKTON | CA | 95206 | |
| KELLY JO SHRECKENGAST AND | | 39 HICKORY DR | KELLY JO EYER and JAMES DOUGHERTY HOME IMPROVEMENTS | | LOCK HAVEN | PA | 17745-1630 | |
| KELLY JOAN E | | 9240 HURRELBRINK | | | KANSAS CITY | KS | 66109 | |
| KELLY JOESPH | | 2829 GUILFORD AVE | | | BALTIMORE | MD | 21218 | |
| KELLY JOHN E and JOHNSON TERESA L | | 725 POINT MARION RD | | | MORGANTOWN | WV | 26505 | |
| Kelly Joseph Rozen vs GMAC Mortgage LLC and Does 1 10 | | Graham and Martin LLP | 3130 S Harbor AvenueSuite 250 | | Santa Ana | CA | 92704 | |
| KELLY JR FREDDIE W and KELLY LYNDA J | | 101 PIERPONT HTS | | | MORGANTOWN | WV | 26508-4238 | |
| KELLY K BROWN ATT AT LAW | | 520 SW YAMHILL ST STE 420 | | | PORTLAND | OR | 97204 | |
| KELLY K GRINNELL | ANTHONY M GRINNELL | 2113 EVERGREEN CT | | | OWOSSO | MI | 48867 | |
| KELLY K HUANG ATT AT LAW | | PO BOX 371332 | | | LAS VEGAS | NV | 89137 | |
| KELLY K MCKINNIS ATT AT LAW | | 3423 W ALBERTA RD | | | EDINBURG | TX | 78539-8465 | |
| Kelly Karen A | | 924 Edelweiss Ct | | | Rifle | CO | 81650 | |
| KELLY KATE S PEASE AND | | 4466 W OINE BLVD APT 22F | KEHR CONSTRUCTION CO | | SAINT LOUIS | MO | 63108 | |
| KELLY KEVIN M | | 124 CHESTNUT CT | | | KINGSLAND | GA | 31548 | |
| KELLY KIERNAN | | 100 PARKER AVE 43 | | | PHILADELPHIA | PA | 19128 | |
| KELLY KIMBERLY S | | 520 CENTRAL | | | PARADISE | MT | 59856 | |
| Kelly King | | 5555 AMESBURY DR APT 1416 | | | DALLAS | TX | 75206-3057 | |
| KELLY KRISTIE K | | 454 S COMMONWEALTH AVE | | | ELGIN | IL | 60123 | |
| KELLY L COBLER | JOSEPH L COBLER | 8502 MONTEREY WAY E | | | SCOTTSDALE | AZ | 85251 | |
| KELLY L FARMER | KATHY S FARMER | 5320 OLD VINCENNES RD | | | FLOYD KNOBS | IN | 47119 | |
| KELLY L FREDERICK AND | | 14128 MEADOWBROOK | MIKES CONSTRUCTION | | WALKER | LA | 70785 | |
| KELLY L MIMS ATT AT LAW | | PO BOX 826 | | | TUPELO | MS | 38802 | |
| KELLY L NEWMAN ATT AT LAW | | 25301 BOROUGH PARK DR STE 101 | | | THE WOODLANDS | TX | 77380 | |
| KELLY L OTT | | 21177 NW CANNES DR | | | PORTLAND | OR | 97229 | |
| KELLY L WARD WALLEN ATT AT LAW | | 120 N FRONT AVE | | | PRESTONSBURG | KY | 41653 | |
| KELLY L WATERS | | 2809 RUTH CT | | | SANTA CLARA | CA | 95051 | |
| KELLY LAW OFFICE | | 10709 WAYZATA BLVD STE 205 | | | HOPKINS | MN | 55305-1597 | |
| KELLY LAW OFFICE | | 12400 PORTLAND AVE S STE 180 | | | BURNSVILLE | MN | 55337 | |
| KELLY LEONE | | 768 PARKSIDE AVE | | | BUFFALO | NY | 14216 | |
| KELLY LICINA | | 1508 MAIN ST | | | ST HELENA | CA | 94574 | |
| Kelly Lofton | | 2807hospital | Blvd | | Grand Prairie | TX | 75051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Long | | 856 Boiling Springs Rd | | | Mechanicsburg | PA | 17055 | |
| KELLY LONGSTRETH | | 2 BORBECK ST | | | JENKINTOWN | PA | 19046 | |
| Kelly Looby | | 3649 Pheasant Ln | Unit 10 | | Waterloo | IA | 50701 | |
| KELLY LYMAN | | 8900 COMET CIR | | | WESTMINSTER | CA | 92683 | |
| KELLY LYNN WILEY AND SHERIFF | GOSLIN CO | 314 S DELAWARE ST | | | MOUNT GILEAD | OH | 43338-1017 | |
| KELLY M KRAUSE | | 611 S MAIN ST | | | HANCOCK | WI | 54943 | |
| KELLY M KREMIN | | 110106 FRIENDSHIP LN | | | CHASKA | MN | 55318 | |
| KELLY M RIES | | 3508 MACTAVISH AVE | | | BALTIMORE | MD | 21229-5126 | |
| KELLY M WETTON | | 22206 SE 424TH ST | | | ENUMCLAW | WA | 98022 | |
| KELLY MALIA STANFORD | | 2117 48TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| KELLY MARK C | | 434 LINCOLN AVE | | | COTATI | CA | 94931 | |
| KELLY MARTIN | | 279 GREEN VIEW RD | | | MOYOCK | NC | 27958 | |
| KELLY MARY | | 5939 DITMAN ST | | | PHILADELPHIA | PA | 19135 | |
| KELLY MAY AND MAY PROPERTIES AND | GENERAL SERVICES | 3735 LAKE ENCLAVE WAY | | | ATLANTA | GA | 30349-1891 | |
| KELLY MCCORMICK AND POWELL GUTTERING | | 11427 SW 144TH TER | | | AUGUSTA | KS | 67010 | |
| KELLY MCCOY PLC | | 1411 N 3RD ST | | | PHOENIX | AZ | 85004 | |
| KELLY MCKEE | Bullock and Hinkey Real Estate | 3110 A Blake Ave | | | GLENWOOD SPRINGS | CO | 81601 | |
| KELLY MCKEE INC | | 755 COUNTY RD 261 | | | SILT | CO | 81652 | |
| Kelly McKelvey | | 13616 SW LAUREN LN | | | TIGARD | OR | 97223 | |
| KELLY N GILBERT | | 49092 CLINTON TERRACE DR | | | MACOMB | MI | 48044 | |
| Kelly Neuendorf | | 541 Prestien Dr | | | Denver | IA | 50622-9550 | |
| Kelly Newton | | 1315 2nd Ave SW | | | Waverly | IA | 50677 | |
| KELLY NILSEN AND ASPEN | | 7650 W 4TH AVE | CONTRACTING | | LAKEWOOD | CO | 80226 | |
| KELLY NIVEN L | | 2541 3RD AVE N W | | | HICKORY | NC | 28601 | |
| KELLY OLEARY COX AND MICHAEL AND | | 3715 CHELEYS RIDGE LN | KELLY COX AND J AND M CONSTRUCTION | | CHARLOTTE | NC | 28270 | |
| KELLY ONEAL ADAMS ATT AT LAW | | 118 W MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| KELLY PAMELA | | 1269 OLD HICKORY RD | ANDERSON CONTRACTORS | | MEMPHIS | TN | 38116 | |
| KELLY PANZANARO | | 15 SHADOWOOD DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| KELLY PATRICK J | | 324 BELLE VIEW AVE | | | TAMPA | FL | 33617 | |
| KELLY PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| KELLY PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361-3140 | |
| KELLY R CHA ATT AT LAW | | 3435 WILSHIRE BLVD STE 2400 | | | LOS ANGELES | CA | 90010 | |
| KELLY R MYERS ATT AT LAW | | 1465 W 2ND AVE STE 110 | | | CORSICANA | TX | 75110 | |
| KELLY R WATTERS AND | | 210 W 8TH ST | KELLY LOKENVITZ | | VINTON | IA | 52349 | |
| KELLY RAY | | 18 COVENTRY CT | | | LOVELAND | OH | 45140-8208 | |
| KELLY RAY DENTON | VICTORIA ANN DENTON | 9761 N CAMINO DEL FIERRO | | | TUCSON | AZ | 85742 | |
| KELLY REAL ESTATE TEAM LLC | | 3636 AMHERST DR | | | BOWLING GREEN | KY | 42104 | |
| KELLY REALTY | | PO BOX 772 | | | BATH | OH | 44210-0772 | |
| KELLY REISS | | 56 MORGAN LN | | | BASKING RIDGE | NJ | 07920 | |
| KELLY RICHARDSON PERRY | | 1238 WESTERN PINE CIR | | | SARASOTA | FL | 34240-1424 | |
| KELLY ROBERT P | | 2514 HOLLYWOOD BLVD STE 307 | | | HOLLY WOOD | FL | 33020 | |
| KELLY ROBERTA | L CARLYLE MARTIN and LINDA C MARTIN ROBERTA KELL IAN WILSON RYAN WILSON VS BOA JPMORGAN CHASE GENERAL MRTG GMAC MRT ET AL | 5109 NE Ainsworth St | | | Portland | OR | 97218 | |
| KELLY ROBERTA | L CARLYLE MARTIN LINDA C MARTIN and ROBERTA KELLY IAN WILSON RYAN WILSON V J P MORGAN CHASE and CO STEPHEN M CUTLER U ET AL | 5109 NE Ainsworth St | | | Portland | OR | 97218 | |
| KELLY ROGERS ATT AT LAW | | 18 STONEBRIAR WAY | | | FRISCO | TX | 75034 | |
| KELLY S DERR | MICHELLE DERR | 109 BEAM DR | | | BOONTON | NJ | 07005 | |
| KELLY S HOGG | | 3420 GRANGER AVE S | 15 | | BILLINGS | MT | 59102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY S JOHNSON ATT AT LAW | | 180 NEWPORT CTR DR STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| KELLY S VOIGT | LINDA J VOIGT | 9120 S KESTRAL RIDGE RD | | | BRIGHTON | MI | 48116 | |
| Kelly San Martin | | 2824 Winton St | | | Philadelphia | PA | 19145 | |
| KELLY SCAFIDI | | 3 PENDLETON DR | | | BERLIN | NJ | 08009 | |
| Kelly Scanlan | | 321 Race St | | | Perkasie | PA | 18944 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY SHANKS | | 15124 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| KELLY SHANNON | | 127 FOREST AVE UNIT D | | | FOX LAKE | IL | 60020-0000 | |
| KELLY SMITH | | 11 COOLIDGE AVE | | | SELLERSVILLE | PA | 18960 | |
| KELLY SMITH | Coldwell Banker Grouo One | 2115 Justice | | | Monroe | LA | 71201 | |
| Kelly Steimel | | 1810 Huntington RD | | | Waterloo | IA | 50701 | |
| Kelly Steimel | | 2557 Kate St | | | Waterloo | IA | 50701 | |
| KELLY STEPHEN | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| KELLY T NELSON | | PO BOX 1863 | | | KEY WEST | FL | 33041-1863 | |
| Kelly Takemoto | | C 196 | 17595 Harvard Ave Ste C | | Irvine | CA | 92614-8522 | |
| KELLY TANJA F | | 3429 W 1000 | | | FORTVILLE | IN | 46040-9705 | |
| KELLY THOMPSON JR ATT AT LAW | | 304 E 11TH AVE | | | BOWLING GREEN | KY | 42101 | |
| KELLY TIMOTHY C | | 209 STRONG DR | | | COLLIERVILLE | TN | 38017 | |
| KELLY TOWN | | 58020 ARGO RD | TREASURER TOWN OF KELLY | | ARGO | WI | 54856 | |
| KELLY TOWN | | RT 1 | | | MASON | WI | 54856 | |
| KELLY TOWNSHIP UNION | | 55 S 3RD ST | TAX COLLECTOR OF KELLY TOWNSHIP | | WEST MILTON | PA | 17886 | |
| KELLY VENDEN | | 18979 REDLAND RD APT 3103 | | | SAN ANTONIO | TX | 78259-3695 | |
| KELLY VIOLA | | 342 FISHER RD | | | JENKINTOWN | PA | 19046-3814 | |
| KELLY WARD | | 25880 CALLE AGUA | | | MORENO VALLEY | CA | 92551 | |
| KELLY WARREN ATT AT LAW | | KELLY WARREN 155 W BADILLO ST | | | COVINA | CA | 91723 | |
| KELLY WHITLOCK LEE | | 3132 MULBERRY WIRE RD | | | MULBERRY | AR | 72947 | |
| KELLY WILLIE G and KELLY FERRETA L | | 2310 NW 29TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| KELLY WOOD | Indianas REO Team LLC | 201 E State St | | | Pendleton | IN | 46064 | |
| Kelly Yaryan | | 1418 Stony Brook Ln | | | Garland | TX | 75043 | |
| Kelly Yeager | | 109 Pinecrest Ln | | | Lansdale | PA | 19446 | |
| KELLY ZAWADA | | 40775 LONG HORN DR | | | STERLING HEIGHTS | MI | 48313 | |
| KELLY ZINSER ATT AT LAW | | 18881 VON KARMAN AVE STE 1175 | | | IRVINE | CA | 92612 | |
| Kellyann Huston | | 3136 Stirling St | | | Philadelphia | PA | 19149 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| KELLYCO DEVELOPMENT INC | | 14494 DOVE CANYON DR | | | RIVERSIDE | CA | 92503 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | ATTN ROGER DRISKER | | FORT WORTH | TX | 76102 | |
| KELLYN OAK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KELLYS APPRAISAL SVC | | PO BOX 395 | | | CHESTER | CA | 96020 | |
| KELLYS TRUE VALUE | | 163 STATE ST | | | NEWBURYPORT | MA | 01950 | |
| KELM AND REUTER P A | | 1287 2ND ST N STE 101 | | | SAUK RAPIDS | MN | 56379 | |
| KELMAN | | PO BOX 582 | TIMOTHY POHMER | | OWINGS MILLS | MD | 21117 | |
| KELMAN APPRAISAL SERCIES INC | | 300 LAKEMONT DR | | | ROSWELL | GA | 30075 | |
| KELMSCOTT COMMUNICATIONS INC | | 1665 MALLETTE RD | | | AURORA | IL | 60505 | |
| KELSALL AND ASSOCIATES PC | | 2921 ROOSEVELT ST | | | CARLSBAD | CA | 92008 | |
| KELSAY MORRIS A | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| KELSCH KELSCH RUFF AND KRANDA | | PO BOX 1266 | | | MANDAN | ND | 58554 | |
| KELSCH LAW FIRM PA | | 5500 WAYZATA BLVD STE 1025 | | | MINNEAPOLIS | MN | 55416 | |
| KELSEY AND ANNIE TIMMERMAN | | 4001 W KINGS ROW | AND ANNIE SAINTIGNON | | MUNCIE | IN | 47304 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | LARGO | MD | 20774 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | UPPER MARLBORO | MD | 20774-5336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSEY AND LETICIA WAGNER | | RR 1 BOX 42 | | | WALTERS | OK | 73572 | |
| KELSEY AND TRASK PC | | 160 SPEEN ST STE 202 | | | FRAMINGHAM | MA | 01701-2003 | |
| KELSEY GRAY APPRAISALS | | 409 15TH TERRACE | | | BISBEE | AZ | 85603 | |
| KELSEY K KEMP | | 14348 BENDING BRANCH CT | | | ORLANDO | FL | 32824 | |
| KELSEY K KEMP | SANDRA R KEMP | 14348 BENDING BRANCH CT | | | ORLANDO | FL | 32824 | |
| Kelsey Pabst | | 313 24th st nw 8 | | | waverly | IA | 50677 | |
| KELSEY WARREN | | 22546 CASCADE DR | | | CANYON LAKE | CA | 92587 | |
| KELSIE L AND BARBARA CHAMBERLAIN AND | | 37 LOUISE ST | GOYETTES CONSTRUCTION | | AUBURN | ME | 04210 | |
| KELSO | | 426 S MESSMER | PO BOX 279 | | KELSO | MO | 63758 | |
| KELSO AND SHELBY FARMERS MUTUAL | | PO BOX 307 | | | AMBOY | MN | 56010 | |
| KELSO FARMERS MUTUAL INS | | | | | LE SUEUR | MN | 56058 | |
| KELSO FARMERS MUTUAL INS | | 40894 330TH ST | | | LE SUEUR | MN | 56058 | |
| KELSY DELANE LOWE | JAMIE LOWE | 6422 MAYS BEND RD | | | PELL CITY | AL | 35128 | |
| KELTON AND TINA LADUKE | | 384 SUNNYSIDE CIR UNIT E | | | GRAND JUNCTION | CO | 81504 | |
| KELTON ISD | | RT 1 BOX 157 | TAX COLLECTOR | | WHEELER | TX | 79096 | |
| KELVIN AND CHARON GRANT | | 3424 RIVER DR | | | LAWRENCEVILLE | GA | 30044-5538 | |
| KELVIN AND PHYLLIS CARTER AND | | 3760 SULENE DR | OSCAR LANDEROS | | COLLEGE PARK | GA | 30349 | |
| KELVIN B ROBB | | 3430 NUTMEG CIR | | | RIVERSIDE | CA | 92503 | |
| KELVIN CONSTRUCTION | | 612 HIDDEN TRCE | | | WESLACO | TX | 78596 | |
| KELVIN HENDERSON AND PAMELA | | 2950 RAMBLING DR | HENDERSON AND MR HANDYMAN | | DALLAS | TX | 75228 | |
| KELVIN L DAVIS ATT AT LAW | | 100 CORPORATE PKWY STE 425 | | | BIRMINGHAM | AL | 35242 | |
| KELVIN L DAVIS ATT AT LAW | | 2 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| KELVIN L ROOTS ATT AT LAW | | 333 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KELVIN L UNDERHILL | NANCY A WILES | 955 E GLASS RD | | | ORTONVILLE | MI | 48462 | |
| KELVIN LANE PROPERTY OWNERS | | 9450 W LAWRENCE | | | SCHILLER PARK | IL | 60176 | |
| KELVIN M CUSICK | | 3513 ORME DR | | | TEMPLE HILLS | MD | 20748 | |
| KELVIN M JONES | HEATHER M JONES | 13708 VANDERBILT RD | | | ODESSA | FL | 33556 | |
| KELVIN MATTHEW MUINOS | TINA JEAN MUINOS | 6839 PORTOFINO CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| Kelvin Sanders | Ross Mitchell | Sanders Kelvin Plaintiff Vs Homecoming Financial And Dyck Oneal Incorporated Defendants | | 108 N Third St | Selmen | TN | 38375 | |
| KEM COUNTY ASSESSOR RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| KEM MARSHALL | | 985 CORPORATE | | | NAMPA | ID | 83651 | |
| KEM TEC LAND SURVEYORS | | 22556 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| KEM TEC LAND SURVEYORS | | 800 E STADIUM | | | ANN ARBOR | MI | 48104 | |
| KEM WEBER REAL ESTATE | | PO BOX 127 | | | NIPOMO | CA | 93444 | |
| KEMBLOWSKI SR MARK C | | 26705 BOUQUET CANYON RD | APT 163 | | SANTA CLARITA | CA | 91350 | |
| KEMESU CHUC and KEMESU QUINCY | | 125 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605 | |
| KEMM FARNEY AND | | LAUREN CUSKEY | 3206 SAWMILL RD | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KEMP BEATRICE L | | 550 W C ST STE 1470 | | | SAN DIEGO | CA | 92101 | |
| Kemp Darrell and Kemp Andrea | | 1704 Stonepine Bay | | | Hudson | WI | 54016 | |
| KEMP LORRAINE T | | 775 MACSHERRY DR | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KEMP PAUL J | | 5774 NW 200TH ST | | | STARKE | FL | 32091 | |
| KEMP S LEWIS ATT AT LAW | | 3005 NORTHRIDGE DR STE H | | | FARMINGTON | NM | 87401 | |
| KEMPER AUTO AND HOME | | PO BOX 4079 | | | SCRANTON | PA | 18505 | |
| KEMPER CLERK OF CHANCERY COURT | | PO BOX 188 | | | DE KALB | MS | 39328 | |
| KEMPER COUNTY | | 100 MAIN ST | TAX COLLECTOR | | DE KALB | MS | 39328 | |
| KEMPER COUNTY CLERK OF THE CHANCERY | | COURTHOUSE SQUARE | | | DE KALB | MS | 39328 | |
| KEMPER GROUP CHERITA KEMPER | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| KEMPER GWENDOLYN C | | 202 W CLAY | | | PLATTSBURG | MO | 64477 | |
| KEMPER HARALD O | | PO BOX 46 | | | STERLING | PA | 18463 | |
| KEMPER INDEMNITY | | | | | SCOTTSDALE | AZ | 85258 | |
| KEMPER INDEMNITY | | ADMINISTRATIVE OFFICE | | | SCOTTSDALE | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMPER INSURANCE | | | | | JACKSONVILLE | FL | 32255 | |
| KEMPER INSURANCE | | | | | SYRACUSE | NY | 13221 | |
| KEMPER INSURANCE | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER INSURANCE | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| KEMPER LLOYDS INS | | | | | JACKSONVILLE | FL | 32255 | |
| KEMPER LLOYDS INS | | | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 4279 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| KEMPER STEVE D | | 310 W LESLIE LN | | | COLUMBIA | MO | 65202-0000 | |
| KEMPF AND YEE | | 913 W HOLMES RD STE 130 | | | LANSING | MI | 48910 | |
| KEMPTON REDHEAD | | 10030 MEADOWLARK AVE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| KEMPTON WOODS HOMEOWNERS | | PO BOX 73073 | | | PUYALLUP | WA | 98373 | |
| KEMSLEY LAW FIRM | | 21021 SPRINGBROOK PLZ DR STE 230 | | | SPRING | TX | 77379 | |
| KEN A BAKER | | 6495 LIBERTY KNOLL DR | | | LIBERTY TWP | OH | 45011-9092 | |
| KEN A GRECO | | 2875 W HIGHLAND ST 1175 | | | CHANDLER | AZ | 85224 | |
| KEN A SHIPMAN | ANDREA L SHIPMAN | 465 OBSIDIAN WAY | | | CLAYTON | CA | 94517 | |
| KEN A WEEDEN ATT AT LAW | | 710 CRUISE ST STE 103 | | | CORINTH | MS | 38834 | |
| KEN and DEBORAH BUTRICK | | 206 NE 95TH AVE | | | VANCOUVER | WA | 98664 | |
| KEN AND ERIKA ONO | AND PAUL DAVIS RESTORATION | 9325 MACKINAC DR | | | ALPHARETTA | GA | 30022-7645 | |
| KEN AND JACKIE WINKLER | | 2641 W WREN AVE | | | VISALIA | CA | 93291 | |
| KEN AND MARY MUNEOKA AND | | 1225 PENISON ST | MARY ANDERSON | | NEW ORLEANS | LA | 70115 | |
| Ken Ang | | 7521 Boer Ave | | | Whittier | CA | 90606 | |
| KEN ANGELL | | 4468 MUSTANG RD | | | CHINO | CA | 91710 | |
| KEN BACKES | KATHERINE BACKES | 902 NW IRVINEDALE DR | | | ANKENY | IA | 50021 | |
| KEN BACKES | KATHERINE BACKES | 902 NW IRVINEDALE DR | | | ANKENY | IA | 50023 | |
| KEN BAKER ATT AT LAW | | 1430 E AVE STE 2B | | | CHICO | CA | 95926 | |
| KEN BARNETT REAL ESTATE | | 3030 N RICHMOND RD | | | WHARTON | TX | 77488-2008 | |
| Ken Burton Jr Manatee County Tax Collector | Susan D Profant CFCA CLA FRP Paralegal | 4333 US 301 N | | | Ellenton | FL | 34222 | |
| KEN C SMITH APPRAISALS | | 1440 DIEDERICH BLVD | | | RUSSELL | KY | 41169-1719 | |
| KEN CAPURRO | | 9332 FUERTE DR | | | LA MESA | CA | 91941 | |
| KEN CAPURRO AND RON DRAKE | | 8779 COTTONWOOD RD STE 104 | | | SANTEE | CA | 92071-4457 | |
| KEN CAVALLI | | KENS SERVICE AND MAINTAINENCE | BOX 6 | | SONOMA | CA | 95476 | |
| KEN CHILDRESS COMPANY | | 580 SHAMROCK DR | | | MADISONVILLE | KY | 42431 | |
| KEN COLLEY AND ASSOCIATES | | 2409 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| KEN CORBET | | 10 S MEADOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| KEN COX | | 166 WILMONT DR | | | LEXINGTON | SC | 29072 | |
| KEN CUCCINELLI | | 900 E Main St | | | Richmond | VA | 23219 | |
| KEN DUNSIRE | | 110 CHASE WAY | STE 4 | | ELIZABETHTOWN | KY | 42701 | |
| KEN ELVING | Matel Realtors | 1562 Tully Rd STA | | | Modesto | CA | 95350 | |
| KEN FELICIANO | NANCY MOSER | 2302 DE VARONA PL | | | SANTA CLARA | CA | 95050 | |
| KEN FENELL | | 2588 STIRLING CT | | | BRENTWOOD | CA | 94513 | |
| KEN FERNANDES AMIE FERNANDES AND | | 609 N KING ST | OE SCHROCK INC | | NEWMAN | IL | 61942 | |
| KEN G BATHURST | FAYE A BATHUST | 422 210TH ST SW | | | LYNNWOOD | WA | 98036 | |
| KEN GANO ATT AT LAW | | 306 N 6TH ST 1 | | | CHARLESTON | IL | 61920 | |
| KEN GASPAROVIC | | 15577 LA FORTUNA | | | LA MIRADA | CA | 90638 | |
| KEN H TAKAYAMA | DIANE S KISHIMOTO | 5567 PIA ST | | | HONOLULU | HI | 96821-2024 | |
| KEN K SOGI | JANET SOGI | 3412 B PAALEA ST | | | HONOLULU | HI | 96816 | |
| KEN KAISER REALTOR | | 118 GIBSON RD | | | LOUISVILLE | KY | 40207 | |
| KEN KALTWASSER INS AGENCY | | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| KEN KOBYLENSKI | | AND MARISSA KOBYLENSKI | 1150 CHARSAN LN | | CUPERTINO | CA | 95014 | |
| KEN LISTER | CHRISTINA LISTER | 4511 PEACOCK LN | | | PLAINFIELD | IL | 60586 | |
| KEN MAJOR REALTY | | 113 W MAIN ST | | | NEW ROADS | LA | 70760 | |
| KEN MCCARTNEY ATT AT LAW | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN MCDUFFIE ATT AT LAW | | 55 ERIEVIEW PLZ STE 316 | | | CLEVELAND | OH | 44114 | |
| KEN MCGOWAN | ROBIN MCGOWAN | 1635 DARCY AVE | | | SIMI VALLEY | CA | 93065-3615 | |
| KEN MCKINLEY AGY | | 128 E 2ND ST | | | IRVING | TX | 75060-3016 | |
| KEN MICHAEL | | 2705 GRANT DR | | | SACHSE | TX | 75048 | |
| KEN MINTER APPRAISAL SERVICE | | PO BOX 675 | | | GARDEN CITY | KS | 67846 | |
| KEN MUI | MINAKO CHIKAHISA | 501 STOCKTON CT | | | EDGEWATER | NJ | 07020-1675 | |
| KEN NRBA REOMAC WESTFALL | WESTFALL and COMPANY MARKETING and MANAGEMENT GROUP INC | 13920 Windy Oaks Rd | | | COLORADO SPRINGS | CO | 80921 | |
| KEN OLSON | New England Group Services Inc | 4 Cocasset St | | | Foxboro | MA | 02035 | |
| KEN OR RHONDA ROE | | 37269 WILDWOOD VIEW DR | | | YUCAIPA | CA | 92399 | |
| KEN R ASHWORTH AND ASSOCIATES | | 1055 WHITNEY RANCH DR STE 1 | | | HENDERSON | NV | 89014 | |
| Ken Reed aka Kenny Reed vs The Bank of New York Mellon Trust Company National Association fka The Bank of New York et al | | RICHARD C SINCLAIR ESQ | PO BOX 1628 | | OAKDALE | CA | 95361 | |
| KEN RICHARDSON ROOFING LLC | | 412 WIMBLEDON | | | EDMOND | OK | 73013-5858 | |
| KEN RILEY | Riley Real Estate LLC | 122 CALHOUN ST | | | ALEXANDER CITY | AL | 35010 | |
| KEN RONEY JOAN RONEY | | 3400 SHERMAN PARK DR | US BANK HOME MORTGAGE | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RONEY JOAN RONEY AND | | 3400 SHERMAN PARK DR | MCGAHE CONSTRUCTION | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RUBENSTEIN ATT AT LAW | | 2112 ACACIA PARK DR APT 505 | | | LYNDHURST | OH | 44124 | |
| KEN SNIDER INC | | 519 S 2ND ST | | | VINCENNES | IN | 47591 | |
| KEN SOUNTHALA GUISUK LEE | | 1462 DIVISION CT | | | SAINT CHARLES | IL | 60174 | |
| KEN STEPP APPRAISAL SERVICES INC | | PO BOX 20112 | | | OKLAHOMA CITY | OK | 73156 | |
| KEN SULLIVAN | | 33 SHEFFIELD PL | | | SOUTH HAMPTON | NJ | 08088 | |
| KEN SWANGER | | 815 DEL ORO ST | | | WOODLAND | CA | 95695 | |
| KEN TOWNSEND | | 1018 LINDEN AVE | | | FAIRFIELD | CA | 94533 | |
| KEN W MCCRAY AND | | JACKIE T MCCRAY | 17265 GARDNER AVE | | RIVERSIDE | CA | 92504 | |
| KEN WALDROP ATT AT LAW | | 244 ROSWELL ST SE STE 500 | | | MARIETTA | GA | 30060 | |
| KEN WICK AGENCY | | PO BOX 1188 | | | FRIENDSWOOD | TX | 77549 | |
| KEN WONG | | 211 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| KEN WONG | | PO BOX 23155 | | | HONOLULU | HI | 96823-3155 | |
| KEN WONG | LISA A LEE WONG | 177 SADLER LN | | | WILLISTON | VT | 05495 | |
| KEN ZENER | | 1128 SW DAVENPORT ST | | | PORTLAND | OR | 97201-2226 | |
| KENA L LAMBERT AND CLEANING PRIDE | | 22 GREEN ACRES RD | AND RESTORATION | | BELLEFONTAINE NEIGHBORS | MO | 63137 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | KENAI PENINSULA FINANCE DEPT | | SOLDOTNA | AK | 99669 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | | | SOLDOTNA | AK | 99669 | |
| KENAN TIMBERLAKE ATT AT LAW | | 106 SOUTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KENANSVILLE TOWN | TREASURER | PO BOX 370 | TOWN HALL | | KENANSVILLE | NC | 28349 | |
| KENBRIDGE TOWN | | 100 HIGH ST | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENBRIDGE TOWN | | 100 HIGH STREETPO BOX 478 | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENCO DESIGNS INC | | 124 BROAD ST | | | BELLMORE | NY | 11710 | |
| KENCOR CONSTRUCTION | | PO BOX 15164 | | | LENEXA | KS | 66285-5164 | |
| KENDAL A LUKE ATT AT LAW | | 1600 KAPIOLANI BLVD STE 1300 | | | HONOLULU | HI | 96814-3806 | |
| KENDAL E CORNELL ATT AT LAW | | 686 RIO LINDO AVE | | | CHICO | CA | 95926 | |
| KENDALL BROOK HOA | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| KENDALL BURNHAM | JAKE BURNHAM | 541 WALNUT PL | | | SPRINGFIELD | OR | 97477 | |
| KENDALL C BRADLEY AND ASSOCIATES | | PO BOX 188 | | | ACCOMAC | VA | 23301 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL C S TN OF MURRAY | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CASE | | 17953 ASHLAND AVE | | | HOMEWOOD IL | | 60430 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CARLTON | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CLARKSON | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |
| KENDALL CHARLES | | 215 OLD DENSON RD | MADDOX HOME REPAIR | | BOAZ | AL | 35957 | |
| KENDALL CHARLES N | | 1857 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL COUNTY | | 111 W FOX ST | KENDALL COUNTY TREASURER | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY C O APPR DIST | | 121 S MAIN | PO BOX 788 | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C O APPR DIST | | PO BOX 788 | ASSESSOR COLLECTOR | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C O APPR DIST | C O APPRAISAL DISTRICT | 118 MARKET AVE | | | BOERNE | TX | 78006-3004 | |
| KENDALL COUNTY CLERK | | 111 W FOX ST RM 220 | KENDALL COUNTY CLERK | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 204 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY RECORDER | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDERS OFFICE | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY WCID 1 | | 28 US HWY 87PO BOX 745 | ASSESSOR COLLECTOR | | COMFORT | TX | 78013 | |
| KENDALL CREEK CONDOMINIUMS XXVII | | 170 W OAK LEAF DR 5 | | | OAK CREEK | WI | 53154 | |
| KENDALL E BONNER ATT AT LAW | | 280 CRYSTAL GROVE BLVD | | | LUTZ | FL | 33548 | |
| KENDALL G DICK | | 3001 AXTON LN | | | GOSHEN | KY | 40026 | |
| KENDALL J BERCH | VICKI E BERCH | 1385 S SILVERADO ST | | | GILBERT | AZ | 85296 | |
| KENDALL JOHN T | | 2411 SANTA CLARA AVE STE 12 | | | ALAMEDA | CA | 94501 | |
| KENDALL L STIFFLER | RUTH A STIFFLER | 14320 N ST | | | EAGLE | MI | 48822 | |
| KENDALL LAKE TOWERS COA | | 10820 SW 200 DR | | | MIAMI | FL | 33157-8494 | |
| KENDALL LAW FIRM PC | | 1857 S PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL M AND RANDY ROSENBERG | | 6380 CANAL | | | NEW ORLEANS | LA | 70124 | |
| KENDALL MAGRUDER | | 1190 W AVE J 11 | | | LANCASTER | CA | 93534 | |
| KENDALL REAL ESTATE INC | | 90 S MAIN ST | | | ROCHESTER | NH | 03867-2701 | |
| KENDALL RIDGE HOMEOWNERS ASSOC | | 2756 CATON FARM RD | C O NEMANICH CONSULTING MGMT | | JOLIET | IL | 60435 | |
| Kendall Sarro | | 5738 WOODLAND CREEK DR | | | KINGWOOD | TX | 77345-1459 | |
| Kendall Starns | | 1315 Fernwood Dr | | | Mesquite | TX | 75149 | |
| KENDALL TOWN | | 1873 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 1873 KENDALL ROADPO BOX 474 | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 23160 BURR OAK RD | KENDALL TOWN TREASURER | | MINERAL POINT | WI | 53565 | |
| KENDALL TOWN | | RR 1 | | | MINERAL POINT | WI | 53565 | |
| KENDALL VILLAGE | | PO BOX 216 | 219 W S RAILROAD | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | PO BOX 216 | KENDALL VILLAGE TREASURER | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | VILLAGE HALL | | | KENDALL | WI | 54638 | |
| KENDALLBROOK PROPERTY OWNERS | | 4025 KENDALLBROOK LOOP | | | FOLEY | AL | 36535 | |
| KENDALYNN JACKSON ATT AT LAW | | 816 4TH ST | | | BELOIT | WI | 53511 | |
| KENDER DANIEL C | | 131 S UNION AVE | | | PUEBLO | CO | 81003 | |
| KENDERTON S LYNCH ATT AT LAW | | 567 W CHANNEL ISLANDS BLVD 332 | | | PORT HUENEME | CA | 93041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDRA C BAVOR | | 310 PINKHAM BROOK RD | | | DURHAM | ME | 04222-5430 | |
| KENDRA FRANZEN | | 302 N DIVISION ST | | | CEDAR FALLS | IA | 50613 | |
| KENDRA J FELDKAMP | | 11431 N KENTUCKY AVE | | | KANSAS CITY | MO | 64157 | |
| KENDRA L POWELL | | 819 ATLANTIC AVE APT 9 | | | LONG BEACH | CA | 90813-4569 | |
| KENDRA RASMUSSEN | | 2509 VUELTA GRANDE AVE | | | LONG BEACH | CA | 90815 | |
| Kendra Rogers | | 3979 Fritz St | | | Dallas | TX | 75241 | |
| KENDRA RUDOPLH AND BELL | CONSTRUCTION | 2423 SEDGEFIELD LN | | | MONTGOMERY | AL | 36106-3318 | |
| KENDRA STOJKOVIC | | 26624 ISABELLA PKWY | | | SANTA CLARITA | CA | 91351-0000 | |
| KENDRA TODD | Keller Williams GSRE | 1307 N 45TH ST | | | SEATTLE | WA | 98103 | |
| KENDRED AND MARY TOLSON AND | | 2906 ROBINDALE LN | NERFE FRAMING AND REMODELING | | GRAPEVINE | TX | 76051 | |
| KENDRICK ALFRED D | | 866 AVE C | | | REDONDO BEACH | CA | 90277 | |
| KENDRICK AND GORMLEY | | 8711 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| Kendrick Bennett | | 612 Pheasant Run Dr | | | Murphy | TX | 75094 | |
| Kendrick Bird | | 7238 BRENTFIELD DR | | | DALLAS | TX | 75248-2302 | |
| KENDRICK CELESTE | | 13400 N ROBINSON RD | CHANDLEE CONSTRUCTION | | HALLSVILLE | MO | 65255 | |
| KENDRICK EDWARD and LEE KENDRICK MINNIE | | 1260 NW 117TH ST | | | MIAMI | FL | 33167 | |
| KENDRICK JAMES E and KENDRICK CHRISTINE A | | 500 U ST | | | SACRAMENTO | CA | 95818-1232 | |
| KENDRICK MICHAEL R | | 1484 DOLPHIN DR | | | APTOS | CA | 95003 | |
| Kendrick Nealy | | 1535 SUNRISE LN | | | DUNCANVILLE | TX | 75137 | |
| KENDUSKEAG TOWN | TOWN OF KENDUSKEAG | PO BOX 308 | ROUTE 15 | | KENDUSKEAG | ME | 04450 | |
| Kene Ofili | | PO Box 2278 | | | Chino Hills | CA | 91709-0076 | |
| KENEDY COUNTY | | COUNTY COURTHOUSE | | | SARITA | TX | 78385 | |
| KENEDY COUNTY | | COUNTY COURTHOUSEPO BOX 129 | ASSESSOR COLLECTOR | | SARITA | TX | 78385 | |
| KENEDY COUNTY CLERK | | 101 MALLORY ST | | | SARITA | TX | 78385 | |
| KENET HAUN | | 275 MCGINNIS DR | | | WEISER | ID | 83672 | |
| Kenexa Technology Inc | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | KENHORST | PA | 19607 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | READING | PA | 19607 | |
| KENIA K HERNANDEZ | | 2703 OAKLAND BROOK ST | | | HOUSTON | TX | 77038-0000 | |
| KENICHI HASKETT | | 4820 VINCENT AVE | | | LOS ANGELES | CA | 90041-2228 | |
| KENILWORTH BORO | | 567 BLVD | KENILWORTH BORO TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENILWORTH BORO | | 567 BLVD | TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENISON L TEJADA | RICHELE R TEJADA | 95219 KUAHAUA PL | | | MILILANI | HI | 96789 | |
| KENLAN SCHWIEBERT FACEY AND GOSS PC | | PO BOX 578 | | | RUTLAND | VT | 05702 | |
| KENLEY C HIGGINS | | 2312 NELSON HWY | | | CHAPEL HILL | NC | 27517 | |
| KENLY TOWN | | CITY HALLPO BOX 519 | | | KENLY | NC | 27542 | |
| KENMART ASSOCIATES | | 7605 MONTEREY AVE | | | NEW PORT RICHEY | FL | 34653-4146 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE | RM 16 | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 14 | VILLAGE CLERK | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 16 | VILLAGE CLERK | | BUFFALO | NY | 14217 | |
| KENN MICHAEL L and KENN JOANIE M | | 360 BARDOLIER | | | ALPHARETTA | GA | 30022 | |
| KENNA ROMINGER | | 47 KAILORS COVE CIR | | | RINGGOLD | GA | 30736 | |
| KENNAMER CONTRACTING LLC | | 1202 MARVIN PEACE RD | | | BOAZ | AL | 35957 | |
| KENNAN TOWN | | N4102 NOLL RD | KENNAN TOWN TREASURER | | KENNAN | WI | 54537 | |
| KENNAN TOWN | | R 1 | | | KENNAN | WI | 54537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNAN VILLAGE | | R 1 | | | KENNAN | WI | 54537 | |
| KENNARD CITY C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304PO BOX 112 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| KENNARD K HELTON ATT AT LAW | | PO BOX 297 | | | DARDANELLE | AR | 72834 | |
| KENNARD N FRIEDMAN ATT AT LAW | | 141 N SAWYER ST | | | OSHKOSH | WI | 54902 | |
| KENNCO CONSTRUCTION | | 580 W FR 178 | | | SPRINGFIELD | MO | 65810 | |
| KENNDY HOUSE CONDOMINIUM INC | | 1865 79 ST CAUSEWAY | | | NORTH BAY VILLAGE | FL | 33141 | |
| KENNEBEC COUNTY PROBATE COURT | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC COUNTY REGISTRY OF DEEDS | | 1 WESTON CT | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTER OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTRY OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBEC WATER DISTRICT | | PO BOX 356 | | | WATERVILLE | ME | 04903 | |
| KENNEBECK WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBREW II CLIFTON | | 252 KENNESTONE DR NE | | | MARIETTA | GA | 30060-0000 | |
| KENNEBUNK LIGHT AND POWER DISTRICT | | 4 FACTORY PASTURE LN | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | 71 WATER STPO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | PO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK TOWN | | 1 SUMMER ST | TOWN OF KENNEBUNK | | KENNEBUNK | ME | 04043 | |
| KENNEBUNKPORT TOWN | | 6 ELM ST | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEBUNKPORT TOWN | | PO BOX 566 | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEDY AND HAWKINS LLC | | 5518 TELEGRAPH RD STE 1012 | | | SAINT LOUIS | MO | 63129 | |
| KENNEDY AND KENNEDY | | PO BOX 3223 | | | MANKATO | MN | 56002 | |
| KENNEDY BERKLEY YARNEVICH AND | | 119 W IRON 7TH FL | PO BOX 2567 | | SALINA | KS | 67402 | |
| Kennedy Chad and Kennedy Carolyn | | 1043 Karp Ave | | | Fruita | CO | 81521 | |
| KENNEDY CHRISTOPHER and KENNEDY MARGARET | | 1174 HILLTOP RD | | | ERIE | PA | 16509-2163 | |
| KENNEDY CHRISTOPHER R and KENNEDY NICHOLE E | | 18200 E TECUMSEH RD | | | NEWALLA | OK | 74857 | |
| KENNEDY CYNTHIA T | | 308 1 2 E SIMPSON ST | | | LAFAYETTE | CO | 80026 | |
| KENNEDY DENNIS D | | PO BOX 541848 | | | MERRITT ISLAND | FL | 32954 | |
| KENNEDY ELIZABETH H | | 1046 ERVIN DR | | | LEXINGTON | NC | 27292 | |
| KENNEDY HEATHER | | 2727 GATEWAY 38 | | | SPRINGFIELD | OR | 97477 | |
| KENNEDY HOUSE CONDOMINIUM | | 1865 KENNEDY CAUSEWAY | | | MIAMI BEACH | FL | 33141 | |
| KENNEDY II CARL L | | 213 MILLWOOD DR | | | SURFSIDE BEACH | SC | 29575 | |
| KENNEDY III ROBERT J | | 3635 W 116TH ST | | | CHICAGO | IL | 60803-6216 | |
| KENNEDY INSURANCE AGENCY | | PO BOX 218 | | | ARLINGTON | TX | 76004 | |
| KENNEDY IV ALFRED D and KENNEDY MARY A | | 2864 N THOMPSON RD | | | ATLANTA | GA | 30319 | |
| KENNEDY JAMES C | | 8001 DUSTY WAY | | | FORT WORTH | TX | 76123 | |
| KENNEDY JAMES L | | PO BOX 28459 | | | SAN DIEGO | CA | 92198 | |
| KENNEDY JERRY R | | 126 LYONS RD | | | MERTZTOWN | PA | 19539 | |
| KENNEDY JOHN and PEREDNIA KATHLEEN M | | 116 W ST | | | NEW YORK | NY | 10026 | |
| KENNEDY JOHN J and KENNEDY JEANNE M | | 98 WAYSIDE INN RD | | | FRAMINGHAM | MA | 01701-3022 | |
| KENNEDY JOHN S and KENNEDY MARY E | | 1936 8THAV | | | DELAN | FL | 32724 | |
| KENNEDY JULIE L and KENNEDY JOHN S | | 3859 W CHENANGO AVE | | | LITTLETON | CO | 80123-1642 | |
| KENNEDY KENNEDY AND ROBBINS LC | | 1165 CHERRY ST | | | POPLAR BLUFF | MO | 63901 | |
| KENNEDY LARRY S | | 926 HAVENSTONE WALK | | | LAWRENCEVILLE | GA | 30045-9705 | |
| KENNEDY LAW FIRM | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY LAW FIRM PLLC | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| KENNEDY LAW OFFICE | | 73 BIRCH SWAMP RD | | | WARREN | RI | 02885 | |
| KENNEDY PATRICIA H | | 9621 GREEN MOON PATH | | | COLUMBIA | MD | 21046-2068 | |
| Kennedy Paul L and Kennedy Sheila R | | 3218 W Milton Ave | | | St Louis | MO | 63114 | |
| KENNEDY PHILIP F and KENNEDY NANCY L | | 3830 VALLEY CENTRE DR STE 705 | | | SAN DIEGO | CA | 92130-3307 | |
| KENNEDY ROBERT L | | 14918 COOKACRE ST | | | E RANCHO DOMINGUEZ | CA | 90221 | |
| KENNEDY ROBERT L | | 8976 DISCOVERY BLVD | GROUND RENT COLLECTOR | | WALKERSVILLE | MD | 21793 | |
| KENNEDY ROOFING | | 2420 BENNINGTON DR | | | ARLINGTON | TX | 76018 | |
| KENNEDY SCOTT P and KENNEDY SUSAN M | | 100 SHAWMUT ST | | | QUINCY | MA | 02169-1018 | |
| KENNEDY STEPHEN C and KENNEDY MARNAE M | | 2103 CRYSTAL RIVER DR | | | KINGWOOD | TX | 77345-1615 | |
| KENNEDY STEPHENIE and KENNEDY ROBERT | | 445 EDELLA RD | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1667 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH T C | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | MEL WEINSTEIN TC | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FORST GROVE RD | MEL WIENSTEIN TC | | CORAOPOLIS | PA | 15108 | |
| KENNEDY WILLIAM | | 3435 OTIS ST | WLK LLC | | WHEAT RIDGE | CO | 80033 | |
| KENNEDY WILLIAM F and KENNEDY ANNMARIE | | 107 FORBES HILL RD | | | QUINCY | MA | 02170 | |
| KENNETH AND GAIL REVORD | | 2911 WHITE RCD | | | AU GRES | MI | 48703 | |
| KENNELLY AND OKEEFFE LTD | | 15 BROADWAY STE 604 | | | FARGO | ND | 58102 | |
| KENNEMER REVOCABLE TRUST | | 7065 MONROE AVE | | | BUENA PARK | CA | 90620 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | SHERIFF AND COLLECTOR | | KENNER | LA | 70062 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNER CITY PAVING DEPT | | 1801 WILLIAMS BLVD | TREASURER | | KENNER | LA | 70062 | |
| KENNESAW CITY | | 2529 JO STEPHENSON AVE | TAX COLLECTOR | | KENNESAW | GA | 30144 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 JO STEPHENSON AVE | | | KENNESAW | GA | 30144 | |
| KENNESAW CITY TAX OFFICE | | 2529 JO STEPHENSON AVE | | | KENNESAW | GA | 30144 | |
| KENNETH A AND CHERYANLD MILLICAN AND | | 4000 W ALAMEDA ST | ACUNA PAINTING AND REPAIR | | ROSWELL | NM | 88203 | |
| KENNETH A BERGER ATT AT LAW | | 148 WOODS ST | | | MONROE | WA | 98272 | |
| KENNETH A BLAIR | J SUZANNE BLAIR | 18821 FETTERBUSH CT | | | JUPITER | FL | 33458 | |
| KENNETH A BLECH ATT AT LAW | | 10850 PEARL RD STE D3 | | | STRONGSVILLE | OH | 44136 | |
| KENNETH A BLOOM | BONNIE J BLOOM | 40872 ROUTE 59 | | | ANTIOCH | IL | 60002 | |
| KENNETH A BUJALSKI | | 8526 TREAT HWY | | | JASPER | MI | 49248 | |
| KENNETH A CAMPBELL JR ATT AT LAW | | PO BOX 1336 | | | WALTERBORO | SC | 29488 | |
| KENNETH A CARLSON | | 3429E PERSHING AVE | | | ORLANDO | FL | 32812 | |
| KENNETH A CHANDLER ATT AT LAW | | 400 TRAVIS ST STE 1404 | | | SHREVEPORT | LA | 71101 | |
| KENNETH A DAVIS | | 1940 CHEYENNE BLVD | | | COLORADO SPRINGS | CO | 80906-2942 | |
| KENNETH A DAVIS ATT AT LAW | | 1201 MAIN ST STE 1980 | | | COLUMBIA | SC | 29201 | |
| KENNETH A DAVIS ATT AT LAW | | PO BOX 11844 | | | COLUMBIA | SC | 29211 | |
| KENNETH A DAYTON | ANN DAYTON | 210 SARASOTA RD | | | BELLEAIR | FL | 33756 | |
| KENNETH A EDMUNSON | | 1410 N UKIAH WAY | | | UPLAND | CA | 91786-2705 | |
| KENNETH A ENOS | | 663 PLANK RD | | | PENFIELD | NY | 14580 | |
| KENNETH A FERGUSON | | 5966 KEITH PL | | | ST LOUIS | MO | 63109 | |
| KENNETH A FINN ATT AT LAW | | 875 MASS AVE STE 31 | | | CAMBRIDGE | MA | 02139 | |
| KENNETH A FOCHT | | 19 BEAUFORT AVE | | | NEEDHAM | MA | 02492 | |
| KENNETH A FREEDMAN ATT AT LAW | | 4165 E THOUSAND OAKS BLVD STE 10 | | | WESTLAKE VILLAGE | CA | 91362 | |
| KENNETH A GOLDSTEIN ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |
| KENNETH A HAIR | LINDA J HAIR | 4656 WESTRIDGE DR | | | FORT COLLINS | CO | 80526 | |
| KENNETH A HAMM SR | RENEE M HAMM | 3333 HARPERS FERRY CT | | | PLEASANTON | CA | 94588-5211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A HINGER AUDREY S HINGER | | 2145 WOODSRIVER LN | AND E S N ENTERPRISES INC | | DULUTH | GA | 30097 | |
| KENNETH A HODGDON | BONNILYN B HODGDON | 52192 MONACO DR | | | MACOMB | MI | 48042 | |
| KENNETH A KOZAKIS | ELLEN ROSE KOZAKIS | 3120 E COOLIDGE ST | | | PHOENIX | AZ | 85016 | |
| KENNETH A KROHN | MARGARET C KROHN | 3794 WILLOW CREEK CT | | | CONCORD | CA | 94518-1612 | |
| KENNETH A LEARY ATT AT LAW | | 165 STATE ST STE 405 | | | NEW LONDON | CT | 06320 | |
| KENNETH A LEITMAN | HOLLY W SPARKS | 5 MARGARET CT | | | WEST WINDSOR | NJ | 18550 | |
| KENNETH A MAUL | CAROL A MAUL | 305 W BULLARD AVE 103 | | | FRESNO | CA | 93704 | |
| KENNETH A MORENO ATT AT LAW | | 3720 HOLLAND RD STE 103 | | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH A MURRAY INS | | PO BOX 71007 | | | FAIRBANKS | AK | 99707 | |
| KENNETH A MYRON | | 620 N COPPELL RD APT 3806 | | | COPPELL | TX | 75019-2054 | |
| KENNETH A NATHAN ATT AT LAW | | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| KENNETH A NNAKA ATT AT LAW | | 6250 WESTPARK DR STE 211 | | | HOUSTON | TX | 77057 | |
| KENNETH A PRAIL | | 22 MANOR LN | | | MORRIS PLAINS | NJ | 07950 | |
| KENNETH A SCARBOROUGH | KIMBERLY L SCARBOROUGH | 1343 CLOVERLY RD | | | WARMINSTER | PA | 18974 | |
| KENNETH A SKUZENSKI ATT AT LAW | | 40 NEW ST STE 201 | | | MOUNT CLEMENS | MI | 48043 | |
| KENNETH A TARBETT | EVE TARBETT | PO BOX 487 | | | WELLINGTON | CO | 80459 | |
| KENNETH A THOMAS ATT AT LAW | | 16970 DALLAS PKWY STE 300 | | | DALLAS | TX | 75248 | |
| KENNETH A WEBER | DAWN M WEBER | 4 W 4TH ST | | | OCEAN CITY | NJ | 08226 | |
| KENNETH A WENDLING | VIVIAN L WENDLING | 11689 DICE RD | | | FREELAND | MI | 48623 | |
| KENNETH A WINSTON | | 2805 MIDLAND AVE | | | COFFEYVILLE | KS | 67337 | |
| KENNETH ALAN BUFFINGTON ATT AT L | | 4434 COLUMBIA RD STE 100 | | | AUGUSTA | GA | 30907 | |
| KENNETH ALTSCHULER | | 5368 RENAISSANCE AVE | | | SAN DIEGO | CA | 92122 | |
| KENNETH ALVAREZ | MARTHA ALVAREZ | 731 S RACINE AVENUE UNIT B | | | CHICAGO | IL | 60607 | |
| KENNETH AMPTMEYER JR AND | MARICHELLE AMPTMEYER AND MACKEYS MPI INCORPORATED | 239 MATTESON ST | | | DYER | IN | 46311-1569 | |
| KENNETH AND ADELE ZIMMERMAN | | 2509 SW 48TH ST | | | ROCHESTER | MN | 55902 | |
| KENNETH AND AIMEE CLARK AND J | | 4002 WHITE WILLOW WAY | SAMPSONS BUILDING CONTR | | SPRING HILL | FL | 34606 | |
| KENNETH AND ALYSA WHITE | | 4710 LAFAYETTE AVE | AMERICAN HOME IMPROVMENTS SERRANO CARPET | | MERCHANTVILLE | NJ | 08109 | |
| KENNETH AND ANGELA DUNHAM | | 6701 TIMOTHY DR | | | PLANO | TX | 75023 | |
| KENNETH AND ANTOINETTE LEWIS | | 2733 WHIPPLETREE DR | LANDRY | | HARVEY | LA | 70058 | |
| KENNETH AND ARGIE LEACH | | 200 CHUBASCO | | | SLIDELL | LA | 70458 | |
| KENNETH AND ARLENE WELLS AND | | 39604 HIGHVIEW DR | AMERICAN FL COVERINGS | | OAKHURST | CA | 93644 | |
| KENNETH AND BARBARA RENDE AND | | 1142 WATERVIEW LN | ANGELOTTI ADJUSTMENTS LLC | | FT LAUDERDALE | FL | 33326 | |
| KENNETH AND BETH BRUCE | | 940 FULTON LN NE | | | PALM BAY | FL | 32905 | |
| KENNETH AND BEVERLY GREENLEE | | 11195 CLAYMORE ST | | | SPRINGHILL | FL | 34609 | |
| KENNETH AND BRIDGET BAILES SCOTT | | 1514 AVE C | TILLERY THEIR ATTORNEY | | MARRERO | LA | 70072 | |
| KENNETH AND BRIDGETTE MCQUEEN | | 8918 CEDAR TOP DR | | | HOUSTON | TX | 77088 | |
| KENNETH AND CARLA THOMPSON | | 1401 JENNIFER DR | MESQUITE ROOFING | | GARLAND | TX | 75042 | |
| KENNETH AND CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND LANNY ADAMS APPLIANCE AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH AND CAROL BROWN AND EL | | 6944 STANFORD OAK DR | DORADO RESTORATION INC | | SACRAMENTO | CA | 95842 | |
| KENNETH AND CARRIE SULLIVAN AND | | 11085 WINDY HILL | BIRCH AND SON CONSTRUCTION | | FENTON | MI | 48430 | |
| KENNETH AND CATHERINE LORENTZ | | 1221 16TH ST S | AND RESTORATION PROFESSIONALS | | SAINT CLOUD | MN | 56301 | |
| KENNETH AND CHERRELL JACOBSEN AND | | 626 BALLINGRUDE DR | SERVICEMASTER OF MAGIC VALLEY | | TWIN FALLS | ID | 83301 | |
| KENNETH and CHRISTINA LANE | | 15511 N 156TH CT | | | SURPRISE | AZ | 85374-8803 | |
| KENNETH AND CLARE SOTO AND | | 19202 N 14TH DR | XLT CONSTRUCTION INC | | PHOENIX | AZ | 85027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND CLAUDIA MARSHALL AND | | 4741 W LUPINE AVE | EXCLUSIVE RESTORATION | | GLENDALE | AZ | 85304 | |
| KENNETH AND CONNIE WILLIAMS | | 1014 PANEFERIO DR | AM S BANK SAMUEL W BEARMAN | | GULF BREEZE | FL | 32561 | |
| KENNETH AND CRYSTAL GREEN AND | | 2286 GREENPOND RD | JASON FORTENBERRY CONTRACTOR | | WOODRUFF | SC | 29388 | |
| KENNETH AND CYNTHIA FERGUS | | 1118 PARK AVE | | | WEST BEND | WI | 53090 | |
| KENNETH AND DANA DOUGLAS AND | | 57 TUSCANY DR | QUALITY CARPET AND FLOORING LLC | | LAPLACE | LA | 70068 | |
| KENNETH AND DARLENE RUDE | | 69245 WESTWOOD CT | | | DESERT HOT SPRINGS | CA | 92241 | |
| KENNETH AND DAYLE GODLEWSKI | | 328 ROSLYN AVE | AND LINDA WOODS | | GLENSIDE | PA | 19038 | |
| KENNETH AND DEANA KELLY AND | | 1176 WATEREE DAM RD | K AND B MECHANICAL LLC | | RIDGEWAY | SC | 29130 | |
| KENNETH AND DEBBIE WILDER AND | | 204 MERRYBROOK DR | GEORGE MARSHALL | | LAGRANGE | GA | 30241-1930 | |
| KENNETH AND DIANE LEGGETT AND | | 1401 WOODRIDGE | TEXAS WIDE ROOFING SYSTEMS | | ABILENE | TX | 79605 | |
| KENNETH AND DIANNA GODFREY AND | | 6220 PENGUIN LN | PADGETTS CLEANING AND RESTORATION INC | | WRIGHTWOOD | CA | 92397 | |
| KENNETH AND DNITA LEE | | 236 E SHORT 25TH AVE | | | TUSCALOOSA | AL | 35404 | |
| KENNETH AND DONNA BELLAMY AND MIKES | | 6165 URBAN ST | ROOFING LLC | | ARVADA | CO | 80004 | |
| KENNETH AND DONNA LAMBERT | | 44091 LOUISDALE RD | | | CALIFORNIA | MD | 20619 | |
| KENNETH and ELAINE COX FAMILY TRUST | | 5361 MOUNTAIN VIEW AVE | | | YORBA LINDA | CA | 92886 | |
| KENNETH AND EMOGENE SMITH AND | | 6166 TOWER TOP | ADVANCED MOISTURE PROTECTION INC | | COLUMBIA | MD | 21045 | |
| KENNETH AND ERIN GALLOWAY AND | | 13450 CHIMNEY ROCK ST | SMITH ROOFING | | BEAUMONT | TX | 77713 | |
| KENNETH AND GAIL DEWEY AND | | 672 JEFFERSON RD | BELFOR PROPERTY RESTORATION | | BRYN MAWR | PA | 19010 | |
| KENNETH AND GORGE CHERI AND YVAN | | 1202 LONDON BERRY CT | WOLFE | | SLIDELL | LA | 70461 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD | MOSELEY AND LOWES | | MABLETON | GA | 30126 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD SW | MOSELEY AND RW POOL SERVICE | | MABLETON | GA | 30126 | |
| KENNETH AND JACQUELINE KREIDELL AND | | 802 JUNIPER DR | JUN CONSTRUCTION CO | | OFALLON | IL | 62269 | |
| KENNETH AND JULEY KOSHAK | | 1111 RUSS AVE | | | PUEBLO | CO | 81006 | |
| KENNETH AND KAREN FLANNERY | | 2441 NE 48TH ST | | | OCALA | FL | 34479 | |
| KENNETH AND KAREN HAGEMAN | | 8823 131ST AVE NE | | | LAKE STEVENS | WA | 98258 | |
| KENNETH AND KAREN MANGAM | | 836 N AVE W | | | TOWN OF WESTFIELD | NJ | 07090 | |
| KENNETH AND KATHERINE DIENBERG | | 1334 1336 S 109TH ST | AND PUROFIRST | | WEST ALLIS | WI | 53214 | |
| KENNETH AND KATHLEEN BEACHE | | 6510 FALL CREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| KENNETH AND KATHLEEN MASS | | 301 BEAR HILL RD 1 | | | BETHANY | CT | 06524 | |
| KENNETH AND KAY RAY AND | | 1921 WOODLAND HILLS DR | LTR CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND KELLIE WHITAKER | | 713 W VAUGHN ST | | | TEMPE | AZ | 85283 | |
| KENNETH AND KIMBERLY SIEBERT | | 18000 FARFIELD ST | | | DETROIT | MI | 48221 | |
| KENNETH AND KIMBERLY WHEELER | | 2421 EASLEY DR | | | ANDALUSIA | AL | 36420-8819 | |
| Kenneth and Kristi Walker | | 1401 Nettleton Dr | | | Desoto | TX | 751115 | |
| KENNETH AND KRISTY VALENTE | | 5 HIGHFIELD LN | AND KENNETH F VALENTE JR | | NORTH BRANFORD | CT | 06471 | |
| KENNETH AND LATAUNJA COOPER | | 1507 GREENLAWN DR | AND RESIDENTIAL MAINTENANCE SERVICE | | MOBILE | AL | 36605 | |
| KENNETH AND LAURA MERRIMAN | | 416 E VAN BUREN | AND LOWES | | COLUMBIA CITY | IN | 46725 | |
| KENNETH AND LILY SPRINGER | | 2840 DANIEL AVE | | | DALLAS | TX | 75205 | |
| KENNETH AND LINDA MOSIER | | 101 N POPLAR ST APT C | | | RISING SUN | IN | 47040-1274 | |
| KENNETH AND LISA HARVEY | | 2214 CITATION CT | | | MATTHEWS | NC | 28105 | |
| KENNETH AND LULA CRAWFORD | | 233 WOLFE LN | | | ROCKY MOUNT | VA | 24151 | |
| KENNETH AND LYNN WAMMEL | | 2307 PINE BLOSSOM CT | | | HUMBLE | TX | 77345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND MALINDA AND | | 22 W BIG SKY DR | MIRACLE CONSTRUCTION and MIKES WHITE HOUSE PAINTING | | HAMPTON | VA | 23666 | |
| KENNETH AND MARTHA HEATON | | 4212 CYPRESS RIDGE CT | | | RALEIGH | NC | 27616-8868 | |
| KENNETH AND MARY BRIGHT | | 5149 W 8TH ST RD | MASTER BUILDERS COMPLETE CONSTRUCTION SV | | ANDERSON | IN | 46011 | |
| KENNETH AND MARY KRASNER | | 113 TODD ST | AND MICHAEL OLESAK | | EDISON | NJ | 08817 | |
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | and KENNETH TYSON JR and BILLY RAY MAINTENANCE SERVICE | | DETROIT | MI | 48227 | |
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | AND SUNGLO SERVICES | | DETROIT | MI | 48227 | |
| KENNETH AND MITZI BULLER AND | JAMES DAUZAT CONSTRUCTION LLC | PO BOX 291 | | | LIBUSE | LA | 71348-0291 | |
| KENNETH AND MOREEN FAND AND | AGAPAO CONSTRUCTION SERVICES | 2260 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | |
| KENNETH AND NANCY BRANNON | | 423 BUNKER HILL DR | AMERICAN GENERAL FIN SVCS | | PENSACOLA | FL | 32506 | |
| KENNETH AND NICHOLE DEWITT AND | | 3841 CHARTER OAK RD | AND SUPERIOR SERVICES INC | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH AND PAMELA STEVENS | | 185 CAROL LN | AND SERVICEMASTER | | SPARTANBURG | SC | 29302 | |
| KENNETH AND PAMELA WALKER | | 4323 E 75TH ST | | | TULSA | OK | 74136 | |
| KENNETH AND PATRICIA HAMILTON | | 33052 DONNER LN | | | ARROWBEAR LAKE | CA | 92382 | |
| KENNETH AND PATRICIA NAIRNS | | 3087 NE WEEPING WILLOW | AND HADYMAN SERVICES | | BEND | OR | 97701 | |
| KENNETH AND PEARLEE GRAHAM | | 5401 CRANSTON DR | AND SE RESTORATION GROUP AND | | COLUMBUS | GA | 31907 | |
| KENNETH AND RENAE A MEDLOCK | | 14106 SPRING KNOLL LN | AND FRANCO RIOS | | ROSHHARON | TX | 77583 | |
| KENNETH AND RHONDA KRAMP AND | | 11040 DOOGAN | QUALITY CRAFT INC | | WILLOW SPRINGS | IL | 60480 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW RD | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROXIE GILCHRIST | | 7600 PERUGIA AVE | S AND S REPAIRS | | ORLANDO | FL | 32819 | |
| KENNETH AND SANDRA EDMOND AND | | 13211 TACOMA DR | | | MORENO VALLEY | CA | 92553-4294 | |
| KENNETH AND SHANNON DAY AND | | 894 HOYT AVE | KIERANS CONTRACTING LLC | | ANNADALE | MN | 55302 | |
| KENNETH AND SHARON WILLIS AND | | 2018 GILBOA AVE | KENNETH WILLIS SR | | ZION | IL | 60099 | |
| KENNETH AND SHERRY GALENTINE | | 2106 HEATHERWOOD DR | AND SHERRY DEROUEN | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND SILVIA BUTTERICK | | 3955 COCINA LN | | | PALMDALE | CA | 93551 | |
| KENNETH AND SUSAN MCPEEK | | 5201 JEFFERSON ST | | | HOLLYWOOD | FL | 33021 | |
| KENNETH AND TAMIE SNOW AND | | 2503 LORI LN | GIVENS CLEANING CONTR INC | | WICHITA | KS | 67210 | |
| KENNETH AND TAMMY CONWAY AND FIRST | | 1125 BELMONT PKWY NW | GENERAL SERV | | CEDAR RAPIDS | IA | 52405 | |
| KENNETH AND TRACY PALM AND | | 2445 CARROLLWOOD LN | QE CONSTRUCTION | | CORDOVA | TN | 38016 | |
| KENNETH AND VERA PATRICK | | 6509 16TH ST NW | AND MASTER GENERAL CONTRACTORS | | WASHINGTON | DC | 20012 | |
| KENNETH AND VICKIE ERICKSON AND | | 16138 NARCISSUS ST NW | D AND S CONSTRUCTION | | ANDOVER | MN | 55304 | |
| KENNETH AND YVONNE KILLINGS AND PAYES | | 16514 PROVENCE LN | CONSTRUCTION AND SOLAR SCREENS | | HOUSTON | TX | 77095 | |
| KENNETH ANDERSON | ALICE ANDERSON | 706 N TAYLOR | | | PIERRE | SD | 57501 | |
| KENNETH ANGWIN | | 23620 N 38TH DR | | | GLENDALE | AZ | 85310 | |
| KENNETH ARMSTRONG | | 10816 ASHMONT LN | | | KELLER | TX | 76244 | |
| KENNETH ASCH | | 9711 E 32ND ST | | | TUCSON | AZ | 85748 | |
| KENNETH B CARON | | 6624 NANTUCKET PL | | | RANCHO CUCAMONGA | CA | 91737-8912 | |
| KENNETH B JACKSON | DEBBIE LEE | 2068 BLUERIDGE DR | | | MILPITAS | CA | 95035 | |
| KENNETH B LIPPIN | RUTH M LIPPIN | 1057 LINWOOD AVE | | | ST PAUL | MN | 55105 | |
| KENNETH B MCHALE | | 19 IDLEWILD PASS | | | LEVITTOWN | PA | 19057 | |
| KENNETH B REIDY | | 38 LILAK DR | | | AUBURN | NH | 03032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH B RODMAN ATT AT LAW | | 223 E THOUSAND OAKS BLVD STE 405 | | | THOUSAND OAKS | CA | 91360 | |
| KENNETH B ROSEMAN AND ASSOCIATES | | 105 W MADISON ST STE 804 | | | CHICAGO | IL | 60602 | |
| KENNETH BAIRD | | 1905 VISTA DEL LAGO | | | AUBURN | CA | 95603 | |
| KENNETH BANK | | 2429 LIGHTFOOT DR | GROUND RENT | | BALTIMORE | MD | 21209 | |
| KENNETH BARNARD R | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| KENNETH BARNARD R | | 38 NEW ST | | | HUNTINGTON | NY | 11743 | |
| KENNETH BARROWS ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| KENNETH BEAMAN | PENELOPE L BEAMAN | 4756 PROVIDENCE DR | | | GURNEE | IL | 60031 | |
| KENNETH BEAUDET | | 334 EVAN PICONE | | | HENDERSON | NV | 89014 | |
| KENNETH BEEMER AND LEAK | | 4819 N REVERE ST | REPAIRS UNLIMITED LLC | | KANSAS CITY | MO | 64151 | |
| KENNETH BERGERON | | 522 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254 | |
| KENNETH BERRICK ATT AT LAW | | 11555 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| KENNETH BERRICK ATT AT LAW | | 5571 N UNIVERSITY DR STE 101 | | | CORAL SPRINGS | FL | 33067 | |
| KENNETH BEVAN | BETSY WANNER BEVAN | 135 BARTON DR | | | SPRING CITY | PA | 19475-3415 | |
| KENNETH BIRECKI SR SR | M C BIRECKI | 1026 MILDRED J CT | | | BRIGHTON | MI | 48116 | |
| KENNETH BLACK | | 3541 SCHOONER RIDGE | | | ALPHARETTA | GA | 30005 | |
| KENNETH BLACKBURN | | 2445 HOWARD RD | | | GERMANTOWN | TN | 38138 | |
| KENNETH BLANTON | KENNETH A BLANTON | 9100 MING AVE STE 100 | | | BAKERSFIELD | CA | 93311 | |
| KENNETH BORCIA S ATT AT LAW | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| KENNETH BOWEN AND PHYLLIS SMITH | | 1475 MOSSLINE DR | BOWEN AND LH CONSTRUCTION | | JACKSON | MS | 39211 | |
| KENNETH BRANDON STRICKLAND ATT AT L | | PO BOX 2744 | | | MOBILE | AL | 36652 | |
| KENNETH BRECHTEL | ELIZABETH BRECHTEL | 6125 CUMMINGS CT | | | GLADSTONE | OR | 97027-0000 | |
| KENNETH BRENT COPELAND ATT AT LAW | | 8055 CINCINNATI DAYTON RD STE | | | WEST CHESTER | OH | 45069 | |
| KENNETH BREWER AND D AND S HOME | | 11760 NOTTINGHAM RD | IMPROVEMENTS | | DETROIT | MI | 48224 | |
| KENNETH BRIDGES | BRENDA J BRIDGES | 2313 CANNON ST | | | DANVILLE | IL | 61832 | |
| Kenneth Brock | | 157 Red Haven Dr | | | North Wales | PA | 19454 | |
| KENNETH BUCHANAN | | 294 PARKWOOD HILL HEIGHTS | | | SPRUCE PINE | NC | 28777 | |
| Kenneth Burbank | | 15580 Quorum Dr | 1633 | | Addison | TX | 75001 | |
| KENNETH BURGER | | 2733 CANARY DR | | | COSTA MESA | CA | 92626 | |
| KENNETH BURGWALD | | 3400 AVE OF THE ARTS APT J108 | | | COSTA MESA | CA | 92626-1962 | |
| KENNETH BUSCH KARI BUSCH AND JAY | | 715 LAWNRIDGE AVE SE | HEINEN ELECTRIC INC | | HURON | SD | 57350 | |
| KENNETH BUSMAN ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| KENNETH BUSSEE AND | | JENNIFER BUSSEE | 10858 MORENO AVE | | HESPERIA | CA | 92345 | |
| KENNETH C BICE | DONNA A BICE | 15277 TATUM RD | | | VICTORVILLE | CA | 92392 | |
| KENNETH C BROWNING | | 4315 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| KENNETH C BRYANT | | 3351 FIRST AVE A | | | FERNANDINA BEACH | FL | 32034 | |
| KENNETH C BUCK | MARCIA C BUCK | 5820 LABRADOR LN | | | ANTIOCH | TN | 37013 | |
| KENNETH C BURK | LINDA A BURK | 1658 PALM LEAF DR | | | BRANDON | FL | 33510 | |
| KENNETH C GALLAGHER ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KENNETH C HENRY AND | | KAREN E HENRY | 1260 CHEROKEE RD | | LOUISVILLE | KY | 40204 | |
| KENNETH C KALETA | | 604 S WASHINGTON SQUARE | UNIT 1514 | | PHILADELPHIA | PA | 19106 | |
| KENNETH C KELLER ATT AT LAW | | 3225 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C KELLER ATT AT LAW | | 47 LOYALIST AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C MCDOWELL AND | RESIDENTIAL CONSTRUCTION | 1 SAN JACINTO DR 1 | | | GALVESTON | TX | 77550-5713 | |
| KENNETH C MCDOWELL AND ABSOLUTE | CONSTRUCTION | 1 SAN JACINTO DR 1 | | | GALVESTON | TX | 77550-5713 | |
| KENNETH C MYERSON | | 524 AMERICAN DR | | | YARDLEY | PA | 19067 | |
| KENNETH C PHILO | PATRICIA PHILO | 23 FLINTLOCK LN | | | PHOENIXVILLE | PA | 19460-2605 | |
| KENNETH C PLETCHER ATT AT LAW | | PO BOX 138 | | | RIVER FALLS | WI | 54022 | |
| KENNETH C RANNICK PC | | 4416 BRAINERD RD | | | CHATTANOOGA | TN | 37411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH C STEPHENS AND ASSOCIATES | | 17024 BUTTE CREEK RD STE 106 | | | HOUSTON | TX | 77090 | |
| KENNETH C SUN | SHIRLEY C SUN | 10068 LARWIN AVE 3 | | | CHATSWORTH | CA | 91311 | |
| KENNETH C SWANSON JR ATT AT LAW | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654-5095 | |
| KENNETH C TELLEZ | | 5524 BRITTINGHAM CT | | | VIRGINIA BEACH | VA | 23464 | |
| Kenneth C Thomas | Gerald D Chambers | 1464 S Michigan Ave Unit 1705 | | | Chicago | IL | 60605 | |
| KENNETH C WAINRIGHT | MAROLE M ENGLISH | 3851 TOLES RD | | | MASON | MI | 48854 | |
| KENNETH C WALKER | | 11660 CHURCH ST APT 91 | | | RANCHO CUCAMONGA | CA | 91730-8923 | |
| KENNETH C WRIGHT | | 8347 GALLANT FOX | | | FLUSHING | MI | 48433 | |
| KENNETH CAMPBELL BARBARA CAMPBELL | | 2722 PINEWORTH RD | AND THOMPSON AND ASSOCIATES | | MACON | GA | 31216 | |
| KENNETH CASTOR | KAREN CASTOR | 2422 TEAK CT | | | SANTA ROSA | CA | 95403 | |
| KENNETH CHAN | | 11521 GAINSBOROUGH RD | | | POTOMAC | MD | 20854-3717 | |
| KENNETH CHIN | JOY CHIN | 224 ARCADIA AVE | | | UNIONDALE | NY | 11553-1724 | |
| Kenneth Chow | | 201 W MACARTHUR BLVD APT E2 | | | SANTA ANA | CA | 92707-4963 | |
| KENNETH CHURCHILL | | 150 CHURCHILL PL | | | BYRAM | MS | 39272-0000 | |
| KENNETH CLAY COURVILLE ATT AT LA | | 225 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| KENNETH CLAY MCCOY ATT AT LAW | | PO BOX 409 | | | CHECOTAH | OK | 74426 | |
| KENNETH CLUTE | EILEEN HURLEY | 49 SNOWBERRY RD | | | MALTA | NY | 12020 | |
| KENNETH COGHLAN | | 425 THORNEHILL TRAIL | | | OXFORD | MI | 48371 | |
| KENNETH COOK AND ASIA ROSS | AND INFINITY RESTORATION | 8103 E MARDON ST B | | | TUCSON | AZ | 85708-1290 | |
| KENNETH COOPER CONSTRUCTION | | 3826 NATIONAL CEMETERY RD | | | FLORENCE | SC | 29506 | |
| KENNETH COULTER | | 801 BELLIS ST | | | NEWPORT BEACH | CA | 92660 | |
| KENNETH COURT CONDO ASSOC | | 2155 N KENNETH AVE | | | CHICAGO | IL | 60639 | |
| KENNETH CRAIG FEHR | DOROTHY VERNON FEHR | 6996 AUGUSTA BLVD | | | SEMINOLE | FL | 33777 | |
| KENNETH CRAWFORD ESTATE AND | | 150 DRY CREEK RD | MARGARET BITZ | | GARDEN VALLEY | ID | 83622 | |
| KENNETH CYCHOSZ | | 12700 EMMER PL | | | APPLE VALLEY | MN | 55124 | |
| Kenneth D Albery and Sheila K Albery vs Ally Bank successor to GMAC Bank and Capmark Bank successor to GMAC Mortgage et al | | Law Office of Raymond R Miller Esq | PO Box 2177 | | Castro Valley | CA | 94546 | |
| KENNETH D BALLARD | LISA R BALLARD | 1609 DAVID ST | | | MOSES LAKE | WA | 98837 | |
| KENNETH D CAMPBELL JR | KATHLEEN M MC SHANE | 18 ROCKY BROOK RD | | | NEW CANAAN | CT | 06840 | |
| KENNETH D CLINE | | 1200 BRAMBLE | | | FARMINGTON | NM | 87401 | |
| KENNETH D DAVIS | CORINA F DAVIS | 146 LAKEWOOD DR | | | KEYSVILLE | GA | 30816 | |
| KENNETH D DUNIVANT | SELMA B DUNIVANT | 880 HUNTERS CREEK DR | | | W MELBOURNE | FL | 32904 | |
| KENNETH D FLEMMING | TRACIE W FLEMMING | 6032 BARNA AVE | | | TITUSVILLE | FL | 32780 | |
| KENNETH D HERRON JR | | 135 W CENTRAL BLVD STE 700 | | | ORLANDO | FL | 32801 | |
| KENNETH D HERRON JR | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| KENNETH D HESTER | ELIZABETH W HESTER | 612 S 1ST ST 35 | | | PENSACOLA | FL | 32507-5300 | |
| KENNETH D JONES | RUTH A JONES | 12101 LINDEN ST | | | OVERLAND PARK | KS | 66209-1576 | |
| KENNETH D KNIGHT | DAPHNE E KNIGHT | PO BOX 9074 | | | NAPERVILLE | IL | 60567 | |
| KENNETH D LEIGHTON BECKY A | | 262 S JEFFERSON ST | LEIGHTON AND T AND M RESTORATION | | COLVILLE | WA | 99114 | |
| KENNETH D SIPLER JR | MARILYN J SIPLER | 5663 EXPLORATION DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KENNETH D SPANGLER | BONNIE A SPANGLER | 4183 BONSACK RD | | | ROANOKE | VA | 24012 | |
| KENNETH D STAAB AND PATRICIA J STAAB | | 207 MOUNT GOULD RIVER RD | | | MERRY HILL | NC | 27957 | |
| KENNETH D STALEY | | 33 MAJESTIC DR | | | MARTINSBURG | WV | 25401-5166 | |
| KENNETH D STRANGE | | 192 WABASH AVE APT 23 | | | WINCHESTER | KY | 40391 | |
| KENNETH D THOMAS AND MCCLESKY | | 410 FALL CRK | CONSTRUCTION | | HUFFMAN | TX | 77336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH D WAGNER | | 269 GEORGETOWN RD | | | GEORGETOWN | PA | 15043-1241 | |
| KENNETH D WONG | | 13020 PACIFIC PROMENADE UNIT 209 | | | PLAYA VISTA | CA | 90094-4016 | |
| KENNETH D WRIGHT | | 700 JEFFERSON AVE | | | CRYSTAL CITY | MO | 63019 | |
| KENNETH D YEE | | 570 PATRIDGE RUN RD | | | GIBSONIA | PA | 15044 | |
| KENNETH DALE AND JENNY L ROSS AND | | 255 BOWMAN BOTTOM RD | L AND W CONTRACTING INC | | LANCASTER | KY | 40444 | |
| KENNETH DAMBROSIA | | 10 SKUNK RD | | | MERRIMAC | MA | 01860 | |
| KENNETH DEMERS ATT AT LAW | | 407 E FORT ST STE 110 | | | DETROIT | MI | 48226 | |
| KENNETH DENNING AND ERVS | | 3430 MAINER ST | ROOFING AND CARPENTRY | | HOUSTON | TX | 77021 | |
| KENNETH DESAUTELS AND LANDMARK | | 916 EGYPT RD | CORPORATION | | BLUFF CITY | TN | 37618 | |
| KENNETH DIOUS AND ASSOCIATES | | 115 SYCAMORE DR STE B1 | | | ATHENS | GA | 30606 | |
| KENNETH DLIN VS GMAC MORTGAGE LLC | | Law Offices of Brian H Wilson | 43 Bulldigger Ct | | Bailey | CO | 80421 | |
| KENNETH DOBY | LAURA DOBY | 106 TIFTON DR E | | | GREENWOOD | SC | 29649 | |
| KENNETH DRAKE OZMENT ATT AT LAW | | KENNETH DRAKE OZMENT 201 SE PORT | | | PORT ST LUCIE | FL | 34984 | |
| KENNETH DRESSEL | | 212 RIMMON RD | | | WOODBRIDGE | CT | 06525 | |
| KENNETH DUNCAN | | 7698 S BAY DR | | | BLOOMINGTON | MN | 55438 | |
| KENNETH DUNNEBACK | | 1251 BRIARWOOD CT | | | WIXOM | MI | 48393 | |
| KENNETH DUSTAN LANE TRUST | | 7724 PINNACLE | | | AMARILLO | TX | 79119 | |
| KENNETH E ADAMS | | 29123 SUTTON LN | | | ELKHART | IN | 46517 | |
| KENNETH E ANDERSON | MAUREEN H ANDERSON | 16642 TUDOR LN | | | TINLEY PARK | IL | 60477 | |
| KENNETH E BARCAL JR | BETH M BARCAL | 519 WILLIAM ST S | | | MOUNT PROSPECT | IL | 60056 | |
| KENNETH E BRAGDON | LISA M BRAGDON | 55 S MEADOW RD | | | CARVER | MA | 02330 | |
| KENNETH E BREMS | KIM E BREMS | 2591 CHASEWOOD CT | | | AURORA | IL | 60504 | |
| KENNETH E CAVELLIER | MARGARET M CAVELLIER | 4040 ROYAL DORNOCH LN | | | MASON | OH | 45040-8328 | |
| KENNETH E CHARSHEE III | | 445 ROCK CHURCH RD | | | ELKTON | MD | 21921 | |
| KENNETH E CHURBUCK ATT AT LAW | | 142 MAIN ST RM 220 | | | NASHUA | NH | 03060 | |
| KENNETH E COHEN ATT AT LAW | | 17514 VENTURA BLVD STE 105 | | | ENCINO | CA | 91316 | |
| KENNETH E COHEN ATT AT LAW | | 20700 VENTURA BLVD STE 234 | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH E COOK | | 3847 LAKE POINT LN | | | ANN ARBOR | MI | 48108 | |
| KENNETH E DOERKSEN | KIMMIE L DOERKSEN | PO BOX 851 | | | BLANCHARD | OK | 73010 | |
| KENNETH E DRIGGERS AND | MARGARET L DRIGGERS | 5816 W 12TH AVE | | | KENNEWICK | WA | 99338-2176 | |
| KENNETH E FLOYD II ATT AT LAW | | 101 S MAIN ST | | | BOONEVILLE | MS | 38829 | |
| KENNETH E HANSON AND DPS | | 1106 POPPETS WAY | CONTRACTING INC LLC | | CROSBY | TX | 77532 | |
| KENNETH E KAISER ATT AT LAW | | 502 N PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| KENNETH E KING | | 263 TWELVE LEAGUE CIR | | | CASSELBERRY | FL | 32707 | |
| KENNETH E LEWIS | | 5758 BELLEZA DR | | | PLEASANTON | CA | 94588 | |
| KENNETH E LINDAUER ATT AT LAW | | PO BOX 729 | | | WOODSTOCK | VT | 05091 | |
| KENNETH E LYON JR ATT AT LAW | | 602 S 5TH AVE | | | POCATELLO | ID | 83201 | |
| KENNETH E MCWHIRTER | JO ANNE MCWHIRTER | 6089 TOUCAN DR | | | ENGLEWOOD | FL | 34224-8796 | |
| KENNETH E MYERS | AMY M MYERS | 41 HOMEPLATE CT | | | OFALLON | MO | 63366 | |
| KENNETH E ROSSBACK ATT AT LAW | | 3219 6TH AVE | | | TACOMA | WA | 98406 | |
| KENNETH E SIMONS | | PO BOX 656 | | | OZARK | MO | 65721-0000 | |
| KENNETH E ST CLAIR | MARY L ST CLAIR | 6775 BROOKSIDE DR NE | | | LANESVILLE | IN | 47136 | |
| KENNETH E STILLWELL AND LISA J | | 1046 AUTUMN BLAZW LN | STILLWELL AND PAULK ROOFING INC | | LAWRENCEVILLE | GA | 30045 | |
| KENNETH E SWANSON AND | DEBRA J SWANSON | 25627 W RIPPLE RD | | | BUCKEYE | AZ | 85326-2956 | |
| KENNETH E WALDEN | MARTHA G WALDEN | 1608 TOM BOYD RD | | | MONROE | NC | 28110 | |
| KENNETH E WEAVER | BETTY L WEAVER | 152 PENINSULA DR | | | ROME | ME | 04963 | |
| KENNETH E WEGNER ATT AT LAW | | 9200 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| KENNETH E WRIGHT | IPOLANI A WRIGHT | 2 HCR BOX 6856 | | | KEAAU | HI | 96749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E WRIGHT | WANDA G WRIGHT | 3275 FOXWOOD TRAIL SE | | | SMYRNA | GA | 30082-2405 | |
| KENNETH E YUNKER JR | RUTH YUNKER | 1309 WILLOW TREE DR | | | BLUE SPRINGS | MO | 64014 | |
| KENNETH E ZIGROSSER | | 49 LOUISE ST | | | DELMAR | NY | 12054-3921 | |
| KENNETH EDWARDS | | 4301 SUMMER BROOK DR | | | APEX | NC | 27539-5795 | |
| KENNETH ELMER L | | 600 UNIVERSITY PARK PL STE 510 | | | BIRMINGHAM | AL | 35209 | |
| Kenneth Ensig | | 118 Harvest Rd | | | Levittown | PA | 19056 | |
| Kenneth Eric Trent PA | VALDES NOELIA | 831 E Oakland Park Blvd | | | Fort Lauderdale | FL | 33334 | |
| KENNETH ESRICK ATT AT LAW | | 32 MAIN ST STE 2 | | | CHATHAM | NY | 12037-1223 | |
| KENNETH F BROCK ATT AT LAW | | 7200 E DRY CREEK RD STE B103 | | | CENTENNIAL | CO | 80112 | |
| KENNETH F DAVIES ATT AT LAW | | 100 N CHARLES ST FL 16 | | | BALTIMORE | MD | 21201 | |
| KENNETH F FOLLOWELL | LYNDA L FOLLOWELL | 1110 DENWAY DR | | | KALAMAZOO | MI | 49008 | |
| KENNETH F KNOKE | NANCY A KNOKE | PO BOX 37 | 108 MEATH LN | | DIGMANS FERRY | PA | 18328 | |
| KENNETH F NYE ATT AT LAW | | 1750 VALLEY VIEW LN STE 120 | | | DALLAS | TX | 75234 | |
| KENNETH F ROBINSON SR | MARILYN K ROBINSON | 931 RUNNING BROOK DR | | | HOLLY | MI | 48442 | |
| KENNETH F SCHOENAUER ATT AT LAW | | 230 4TH AVE S | | | CLINTON | IA | 52732 | |
| KENNETH FERGUSON | | 428 MINER RD | | | ORINDA | CA | 94563 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 | |
| KENNETH FERRIS | AMY SCHOR FERRIS | 209 PARK RD | | | DINGMANS FERRY | PA | 18328 | |
| KENNETH FIFELSKI | | PO BOX 422 | | | SOUTH HAVEN | MI | 49090-0422 | |
| KENNETH FLUGER | SUSAN FLUGER | 41 JOAN DR | | | NEW CITY | NY | 10956 | |
| KENNETH FOLEY | | 32 BEAR HILL RD | | | MERRIMAC | MA | 01860 | |
| KENNETH FOWLER | DENISE M FOWLER | 1586 GOLD HILLS DR | | | REDDING | CA | 96003 | |
| KENNETH FRAIN | | 34 RIDGEVIEW TERRACE | | | TOWNSHIP OF WAY | NJ | 07470 | |
| Kenneth Friedman | | 38 Hillside Rd | | | Stratford | NJ | 08084 | |
| KENNETH G BERKLEY | SARA L BERKLEY | PO BOX 194 | | | EAGLE CREEK | OR | 97022 | |
| KENNETH G DANAJ | MARY K DANAJ | 13843 GROVE PARK | | | STERLING HEIGHTS | MI | 48313 | |
| KENNETH G DEGRYSE | SANDRA A DEGRYSE | 4643 LAKE GEORGE | | | OXFORD | MI | 48370 | |
| KENNETH G EGAN ATT AT LAW | | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| KENNETH G FOUNTAIN | | 58 FOREST ST | | | PLAINVILLE | CT | 06062 | |
| KENNETH G FRIZZELL ATT AT LAW | | 509 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH G HUNT | CARLA J HUNT | 1121 N JEFFERSON AVE | | | IOLA | KS | 66749-1749 | |
| KENNETH G KOSAL | MICHELLE D KOSAL | 395 EAGLE WAY | | | SOUTH LYON | MI | 48178 | |
| KENNETH G MADACKI | NANCY P MADACKI | 34426 IVY CT | | | CHESTERFIELD TWP | MI | 48047 | |
| KENNETH G MASON ATT AT LAW | | 123 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| KENNETH G PIERCE | | 404 BLUEGRASS CT | | | LEBANON | TN | 37090 | |
| KENNETH G PLATTO | NANCY L PLATTO | 1642 BOULDER CT | | | ROCHESTER | MI | 48307 | |
| KENNETH G REID V ANTHONY DEMARLO MCCURDY and CANDLER LLC CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS | | 11980 OLMSTEAD DR | | | FAYETTEVILLE | GA | 30215 | |
| KENNETH G SISSON | JERI SISSON | 3419 13TH ST | | | WINTHROP HARBOR | IL | 60096-1466 | |
| KENNETH G UX | | 28 CENTURY LN | | | LITCHFIELD | NH | 03052 | |
| KENNETH GEBBIE | | PO Box 1329 | | | VIRGINIA BEACH | VA | 23451 | |
| KENNETH GEE | | 385 PARK AVE | | | WEEHAWKEN | NJ | 07086 | |
| KENNETH GOFF AND SIGMA CONSTRUCTION | AND REMODELING | 7313 CONLEY ST | | | HOUSTON | TX | 77021-5812 | |
| KENNETH GRAHAM | VICTORIA GRAHAM | 3049 ENGLISH MANOR LN | | | BUFORD | GA | 30519-9220 | |
| KENNETH GROENHOF | NANCY GROENHOF | 2 S 431 CHERICE DR | | | WARRENVILLE | IL | 60555 | |
| KENNETH GUDAITIS | MARGO GUDAITIS | 17 STRATHMERE ST | | | WARETOWN | NJ | 08758 | |
| Kenneth Gurriere | | 465 Bartlett St | | | San Francisco | CA | 94110 | |
| KENNETH H BURT | | 119 LYNN DR | | | DEPTFORD | NJ | 08096 | |
| KENNETH H CONELL ATT AT LAW | | 415 BROAD ST | | | LAKE GENEVA | WI | 53147 | |
| KENNETH H ELIASEN | | 1728 N DAMEN AVE UNIT 111 | | | CHICAGO | IL | 60647 | |
| KENNETH H FISCHER | | 10467 S SAGE CREEK RD | | | SOUTH JORDAN | UT | 84095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH H FRYE | DONNA R FRYE | 2475 HAWTHORNE DR S | | | SHELBY TOWNSHIP | MI | 48316 | |
| KENNETH H GRIDER | | 916 LN CIR | | | VERSAILLES | KY | 40383-8691 | |
| KENNETH H J HENJUM ATT AT LAW | | 1190 S VICTORIA AVE STE 207 | | | VENTURA | CA | 93003 | |
| KENNETH H MEYER ATT AT LAW | | PO BOX 1728 | | | HATTIESBURG | MS | 39403 | |
| KENNETH H SAVILLE | LOIS A SAVILLE | 4106 MELODY LN | | | MADISON | WI | 53704 | |
| KENNETH HAMILTON JR | | 33052 DONNER LN | | | ARROWBEAR LAKE | CA | 92382 | |
| Kenneth Haneishi | | 1282 N AMELIA ST | | | ANAHEIM | CA | 92807-2404 | |
| KENNETH HARRIGAN | HAZEL HARRIGAN | 6127 GREELEY BLVD | | | SPRINGFIELD | VA | 22152 | |
| KENNETH HARRIS MICHELLE O HARRIS | | 12731 BRAEWOOD GLEN LN | PRIMARY RESIDENTIAL REO MGT LLC | | HOUSTON | TX | 77072 | |
| KENNETH HATCH | | 5717 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112-6302 | |
| KENNETH HATHAWAY | KATHLEEN HATHAWAY | 78 CT HOUSE PL | | | CITY OF JERSEY CITY | NJ | 07306 | |
| KENNETH HAURLAN | | 4640 PARK HILL DR | | | PLACERVILLE | CA | 95667 | |
| KENNETH HAWK | CHRISTINA HAWK | 6003 MONTEVIDEO B | | | LANSING | MI | 48917 | |
| KENNETH HAYNES | ANITA HAYNES | 7404 SILVER PINE DR | | | SPRINGFIELD | VA | 22153 | |
| KENNETH HICKS | | RT 3 22170 BETHEL RD | | | TECUMSEH | OK | 74873 | |
| KENNETH HIGA | AMY HIGA | 8825 DE ADALENA ST | | | ROSEMEAD | CA | 91770 | |
| KENNETH HODGINS | | 38 GLEN CT | | | SAN FRANCISCO | CA | 94112 | |
| Kenneth Horne | | 8911 valley ranch E | apt 126 | | irving | TX | 75063 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| KENNETH HUBER | | 19336 HEITEL WAY | | | PRIOR LAKE | MN | 55372 | |
| KENNETH HUGH CAMERON | | 530 MICHELLE LN | | | TRAPPE BORO | PA | 19426 | |
| Kenneth Hughes | | 819 Princeton Dr | | | Warrington | PA | 18976-1439 | |
| KENNETH HUTCHENS | SUSAN WHITT | 40405 WILLIS RD | | | BELLEVILLE | MI | 48111 | |
| KENNETH I CROCKFORD | AILIE J CROCKFORD | 4069 NEARBROOK RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| KENNETH I JONES ATT AT LAW | | PO BOX 1534 | | | OKLAHOMA CITY | OK | 73101 | |
| KENNETH I VERLAC KL VERLAC | | 605 US 23 | BOX 97 | | EAST TAWAS | MI | 48730 | |
| KENNETH J ADAMS AND | | 12247 FAIRHAVEN DR | PATRICIA M ADAMS | | BATON ROUGE | LA | 70815 | |
| Kenneth J and Marjorie Canty | | 2707 Hughes St | | | Smyrna | GA | 30080 | |
| KENNETH J BERLING ATT AT LAW | | 127 E 3RD ST | | | COVINGTON | KY | 41011 | |
| KENNETH J BUCHANAN JR | DAWN J BUCHANAN | 17482 STONEBROOK | | | NORTHVILLE | MI | 48168 | |
| KENNETH J CLARK | KAREN E CLARK | 117 LOST CREEK DR | | | BOARDMAN | OH | 44512 | |
| KENNETH J COLLINS | CAROL A COLLINS | 793 CLAWSON ST | | | STATEN ISLAND | NY | 10306 | |
| KENNETH J CRIST | | 1720 CALKINS AVE | | | LONGMONT | CO | 80501 | |
| KENNETH J DAMITZ | THERESA J DAMITZ | 1802 HIGHLAND AVE | | | SCHOFIELD | WI | 54476-4854 | |
| KENNETH J DAVIS | LORI L DAVIS | 2200 TILTON RD | | | PORT ST LUCIE | FL | 34952 | |
| KENNETH J DIEHL | DONNA L DIEHL | 2819 TARA RD | | | CLAYTON | NC | 27520 | |
| KENNETH J DORAN ATT AT LAW | | 2101 FOX AVE | | | MADISON | WI | 53711 | |
| KENNETH J DOWNIE | ROSALIE L DOWNIE | 511 PARK DR | | | PLYMOUTH MEETING | PA | 19462 | |
| KENNETH J FIRESTONE | JANET M FIRESTONE | 2013 SW CRANBERRY ST | | | PORT SAINT LUCIE | FL | 34953 | |
| KENNETH J FISHER | GAIL L FISHER | 845 S BLACK CAT RD | | | KUNA | ID | 83634 | |
| KENNETH J FREEMAN ATT AT LAW | | 526 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| KENNETH J FREY | RENE Y FREY | W6839 WINDWARD DR | | | GREENVILLE | WI | 54942 | |
| KENNETH J GALICA ATT AT LAW | | 40 CHURCH ST | | | LOWELL | MA | 01852 | |
| KENNETH J GRADY | MARGARET V GRADY | 14 IRONIA RD | | | FLANDERS | NJ | 07836 | |
| KENNETH J GREGORY CO AND | | 1203 OAK LN | TERESA K SHIRRELL | | SHELBYVILLE | IN | 46176 | |
| KENNETH J HILLIARD ATT AT LAW | | 5325 ELKHORN BLVD PMB 309 | | | SACRAMENTO | CA | 95842 | |
| KENNETH J KALVELAGE | CAROL A KALVELAGE | 1308 CHRISTIAN HILL DR | | | ROCHESTER HILLS | MI | 48309 | |
| KENNETH J KING | SANDRA E SIMPSON | 131 NEWTONVILLE AVE | | | NEWTON | MA | 02458 | |
| KENNETH J KISTNER | | 6 RANWOOD | | | GETZVILLE | NY | 14068 | |
| KENNETH J KISTNER | DEBORAH A KISTNER | 6 RANDWOOD DR | | | GETZVILLE | NY | 14068 | |
| KENNETH J KLUDT ATT AT LAW | | 1001 CTR AVE STE C | | | MOORHEAD | MN | 56560 | |
| KENNETH J MAC | ANNETTE P MAC | 37272 ASPEN DR | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J MASTER | ERIC S MUSSER | APT3505 | 41 RIVER TERRACE | | NEW YORK | NY | 10282-1120 | |
| KENNETH J MCCLOSKEY | TAMMY A MCCLOSKEY | L9 QUINCY CIR | | | DAYTON | NJ | 08810-1336 | |
| KENNETH J MISEKOW | | 6153 WILLOWBROOK DR | | | SAGINAW | MI | 48638-5493 | |
| KENNETH J MISEKOW | | 795 FRITZLER DR | | | SAGINAW | MI | 48609 | |
| KENNETH J MOORE | LINDA MOORE | 377 MAIN ST | | | SAUGUS | MA | 01906 | |
| KENNETH J MOSER | | 11280 SPICA DR | | | SAN DIEGO | CA | 92126 | |
| KENNETH J NICHOLSON | CYNTHIA A NICHOLSON | 52608 BUTTERNUT | | | SHELBY TOWNSHIP | MI | 48316 | |
| KENNETH J NUNEZ | DEBORAH K NUNEZ | 970 NE 1ST PL | | | HILLSBORO | OR | 97124 | |
| KENNETH J ORMSBY | | 8128 BEVERLY LN | | | EVERETT | WA | 98203 | |
| KENNETH J PAIVA | | PO BOX 262 | | | NORTH HAVERHILL | NH | 03774 | |
| KENNETH J PAPA ATT AT LAW | | 158 MONTOWESE ST | | | BRANFORD | CT | 06405 | |
| KENNETH J PETRUS | GAIL S PETRUS | 129 N CEDAR DR | | | GREENWOOD | SC | 29649-1307 | |
| KENNETH J PRODAN FAMILY | | 35991 N CREEK VIEW LN | TRUST AND KENNETH PRODAN | | CAVE CREEK | AZ | 85331 | |
| KENNETH J REIMER | | 166 GOVERNMENT ST | STE 100 | | MOBILE | AL | 36602 | |
| KENNETH J ROSELLINI ATT AT LAW | | 440 W ST STE 301 | | | FORT LEE | NJ | 07024 | |
| KENNETH J SCHNEIDER ATT AT LAW | | 2015 33RD ST | | | EVERETT | WA | 98201 | |
| KENNETH J SILVESTRI | | 11855 SW 99TH LN | | | MIAMI | FL | 33186 | |
| KENNETH J SLAVIN | BARBARA I MURPHY | 4132 MILITARY RD NW | | | WASHINGTON | DC | 20015 | |
| KENNETH J STENZEL | SUSAN J STENZEL | 3797 UNION ST | | | MARION | NY | 14505 | |
| Kenneth J Taggart vs GMAC Mortgage LLC United States of America Department of Housing and Urban Development The et al | | REED SMITH LLP PRIMARY | 1650 MARKET ST 2500 LIBERTY PL NULL | | PHILADELPHIA | PA | 19103 | |
| KENNETH J THOMPSON | | PO BOX 215 | | | CHESHIRE | CT | 06410-0215 | |
| KENNETH J TRUNCALE | KATHLEEN A TRUNCALE | 656 WALES ST | | | SCRANTON | PA | 18508 | |
| KENNETH J ULRICH | SUSAN L ULRICH | 23011 AGRYLE | | | NOVI | MI | 48374 | |
| KENNETH J WAYER | | 526 LORRAINE AVE | | | WAUKEGAN | IL | 60085-3655 | |
| KENNETH J WEILAND JR ATT AT LAW | | PO BOX 407 | | | KNOXVILLE | IA | 50138 | |
| KENNETH J WROBEL JR ATT AT LA | | 185 OAKLAND AVE STE 230 | | | BIRMINGHAM | MI | 48009-3479 | |
| KENNETH J WROBEL JR ATT AT LAW | | 1821 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| KENNETH J YOUNG | ROSALIE J YOUNG | 740 51ST AVE 31 | | | EAST MOLINE | IL | 61244 | |
| KENNETH J ZYSKO ATT AT LAW | | 222 SIDNEY BAKER S STE 530 | | | KERRVILLE | TX | 78028 | |
| KENNETH JAMES ANDERSON | SANDRA GAY ANDERSON | PO BOX 926 | | | TAFT | CA | 93268 | |
| KENNETH JAY SCHWARTZ ATT AT LAW | | 21031 VENTURA BLVD 12TH FL | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 5703 N W AVE STE 103 | | | FRESNO | CA | 93711 | |
| Kenneth John Malinowski | c o Ken Malinowski | General Delivery | | | Riverside | CA | 92501 | |
| KENNETH JOHNSON | | 3421 BUCKLAND CT | | | SWANSEA | IL | 62226 | |
| KENNETH JORDAN CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH JOSEPH WALKER ATT AT LAW | | PO BOX 3705 | | | LONGVIEW | TX | 75606 | |
| KENNETH K CRITES ATT AT LAW | | PO BOX 6 | | | CENTERVILLE | TN | 37033 | |
| KENNETH K GOLDSTONE | | 1418 NOLAN CT | | | ORLANDO | FL | 32814 | |
| KENNETH K HAMPEL | | 1160 MEADOW CREST DR | | | CLARKSTON | MI | 48348 | |
| KENNETH K KUNISHIMA | JOYCE Y KUNISHIMA | 17038 ERMANITA AVE | | | TORRANCE | CA | 90504 | |
| KENNETH K LEE | CATHERINE C LEE | PO BOX 75037 | | | LOS ANGELES | CA | 90075-0037 | |
| KENNETH K LIU ATT AT LAW | | 819 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH K PETERSON | TAMALYN J PETERSON | 6867 ROSECREST SE | | | CALEDONIA | MI | 49316 | |
| KENNETH K SHAM | CHIA LIN C SHAM | 600 RIVER RD | | | CHATHAM | NJ | 07928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH K WATTS PS | | 4920 N NEVADA ST | | | SPOKANE | WA | 99207-3385 | |
| KENNETH K YOSHIDA | ELIENNE C YOSHIDA | 1516 HOOLEHUA ST | | | PEARL CITY | HI | 96782 | |
| KENNETH KNOWLES | ERIN M KNOWLES | 8102 SILVA AVE SE | | | SNOQUALMIE | WA | 98065 | |
| KENNETH KOSIC JR AND | | 14119 MOHAWK RD | KENNETH AND KIMBERLY KOSIC | | LEAWOOD | KS | 66224 | |
| KENNETH KOZLOWSKI | | 145 CYPRESS ST | | | PROVIDENCE | RI | 02906 | |
| KENNETH KRAMER | | 381 FOXDALE RD | | | MEDIA | PA | 19063 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| KENNETH L AND CAROLINE CAROLYN R | | 7076 BEAVER SPRING RD | MITCHELL | | HARRISBURG | PA | 17111 | |
| KENNETH L ANDERSON ATT AT LAW | | 504 MAIN ST STE 330 | | | LEWISTON | ID | 83501 | |
| Kenneth L Andrews | | 409 Riverglen Dr NW | | | Concord | NC | 28027 | |
| Kenneth L Andrews | Ferguson Scarbrough Hayes Hawkins and Demay PA | Attorneys at Law | 65 McCachern Blvd SE | PO Box 444 | Concord | NC | 28026-0444 | |
| KENNETH L ANDREWS and LORA P ANDREWS VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL et al | | FERGUSON SCARBROUGH HAYES HAWKINS and DEMAY PA | 65 MCCACHERN BLVD SE | | CONCORD | NC | 28026 | |
| KENNETH L ANDREWS ATT AT LAW | | 603 N UNION ST | | | KOKOMO | IN | 46901 | |
| KENNETH L BATTIE | RENAE BATTIE | 5614 SW WINTHROP ST | | | SEATTLE | WA | 98116 | |
| KENNETH L BITNER | JULIE R BITNER | 3011 BLYTHE | | | WAXHAW | NC | 28173 | |
| KENNETH L BORING AND | | PEGGY L BORING | 12528 LAKE SHALIMAR DR | | BONITA SPRINGS | FL | 34135 | |
| KENNETH L BOSS | JEAN M BOSS | 120 DERBYSHIRE | | | WATERLOO | IA | 50701 | |
| KENNETH L BRUDZINSKI AND RICKETTS | | 47298 MICHAEL | RESTORATION INC | | TWONSHIP OF SHELBY | MI | 48315 | |
| KENNETH L COCHRAN | MARJORIE E COCHRAN | 3824 DELANO CT | | | SIMI VALLEY | CA | 93063-2831 | |
| KENNETH L COVIAK | CYNTHIA P COVIAK | 684 MARBURY DR SE | | | ADA | MI | 49301 | |
| KENNETH L COX | | 5361 MOUNTAIN VIEW AVE | | | YORBA LINDA | CA | 92886 | |
| Kenneth L Davis and Ellen O Davis vs GMAC MortgageLLC | | DAUGHTERY CRAWFORD FULLER and BROWN LLP | 1430 WYNNTON RD | | COLUMBUS | GA | 31906 | |
| KENNETH L DELORENZO ATT AT LAW | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653-1206 | |
| KENNETH L FUGATE ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |
| KENNETH L GONZALEZ AND ASSOCS | | 275 HOBART ST | | | PERTH AMBOY | NJ | 08861 | |
| KENNETH L GRAHAM | DARRELL L GRAHAM | 1249 BOWLING GREEN DR | | | CLOVER | SC | 29710 | |
| KENNETH L GUERIN | CAROL G GUERIN | 1205 COTTAGE MILL WAY | | | MIDLOTHIAN | VA | 23114 | |
| Kenneth L Guy and Judy Guy v GMAC Mortgage LLC | | 1889 HWY 15 N | | | RICHTON | MS | 39476 | |
| KENNETH L HUFFMAN | LILLIAN M HUFFMAN | 5367 WINDY RDG RD | | | CHARLOTTESVILLE | VA | 22903 | |
| KENNETH L KOLLATH | CHERYL A KOLLATH | 442 ORLANDO DR | | | DE PERE | WI | 54115 | |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L Kral on behalf himself and all others similarly situated vs GMAC MORTGAGE LLC and DOES 1 through 10 inclusive | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | NEWPORT BEACH | CA | 92663 | |
| KENNETH L MASZK | VIBEKE H MASZK | 5800 FREDRICKS RD | | | SEBASTOPOL | CA | 95472 | |
| KENNETH L MCALLISTER | CHRISTINE B MCALLISTER | 1780 MILL QUARTER RD | | | POWHATAN | VA | 23139 | |
| KENNETH L MIRSKY ATT AT LAW | | 2033 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| KENNETH L PEACHER ATT AT LAW | | 4808 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| KENNETH L PEEBLES AND | | 4125 OLD BRICK CT | SUN STAR | | RALEIGH | NC | 27616 | |
| KENNETH L PETERS JR | BONNIE L PETERS | 253 WESTWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | |
| KENNETH L RAINES | DONNA C RAINES | 1627 CLARENDON AVE | | | BESSEMER | AL | 35020 | |
| KENNETH L ROSS ATT AT LAW | | 830 MAIN ST STE 999 | | | CINCINNATI | OH | 45202 | |
| KENNETH L RUBINGER ATT AT LAW | | 1833 W MARCH LN STE 3 | | | STOCKTON | CA | 95207 | |
| KENNETH L SCHOLL | REBECCA S SCHOLL | 4010 HAMMERSMITH DR | | | CLERMONT | FL | 34711-6977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L SCOTT ATT AT LAW | | 301 E MAIN ST | | | BUENA VISTA | CO | 81211 | |
| KENNETH L SPEARS PC | | 210 NW 10TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| KENNETH L STAHL | | 31 RANCH TRL | | | FAIRFIELD | PA | 17320-8405 | |
| KENNETH L STANKO | MARY E STANKO | 729 LANGLEY | | | CLAWSON | MI | 48017 | |
| KENNETH L YOUNG | LAVONNE YOUNG | PO BOX 122 | | | LOCKEFORD | CA | 95237 | |
| KENNETH L ZUREK | CONNIE L ZUREK | 5806 WELLWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| KENNETH LABRIE | | 3016 GRANDE HEIGHTS DR | | | CHARLOTTE | NC | 28269 | |
| KENNETH LAM | | 2943 FOOTHILL BLVD | | | LA CRESENTA | CA | 91214 | |
| KENNETH LANCE HADDIX ATT AT LAW | | 12304 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| Kenneth Land | | 4358 Whitetail Ln | | | Midland | NC | 28107 | |
| KENNETH LEE BAKER ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 325 | | | CLACKAMAS | OR | 97015 | |
| KENNETH LEE CURRY | | 11838 E IRVINGTON RD | | | TUCSON | AZ | 85747 | |
| KENNETH LEE DAVIS JR ATT AT LA | | 6404 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| KENNETH LEE PAUL | GERALDINE MAE PAUL | 17997 OAK LEAF LN | | | YORBA LINDA | CA | 92886 | |
| KENNETH LEE PEACHER ATT AT LAW | | 4101 PERIMETER CTR DR STE 2 | | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH LIPPIN | | 1057 Linwood Ave | | | Saint Paul | MN | 55105 | |
| KENNETH LORIN BEAVERS ESTATE | | 9201 N PORTULACA DR | | | TUCSON | AZ | 85742 | |
| KENNETH LUCAS LORI LUCAS AREA | | PO BOX 695 | WIDE BUSINESS COUNCIL AND US SMALL BUSINESS | | PLATTE | SD | 57369 | |
| KENNETH M ALTHOUSE | AIMEE M ALTHOUSE | 6959 OAK GRV RD | | | HOWELL | MI | 48855 | |
| KENNETH M APPEL ATT AT LAW | | 232 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| KENNETH M BEATH AND | | 1754 CARRIAGE LAMP CT | J AND M REMODELING | | SEVERN | MD | 21144 | |
| KENNETH M BROCK ATT AT LAW | | 4875 RIVERSIDE DR STE 200 | | | MACON | GA | 31210 | |
| KENNETH M BROCK ATT AT LAW | | 915 HILL PARK STE 301 | | | MACON | GA | 31201 | |
| KENNETH M BUMP | | 112 RICHARD AVE | | | LANSING | MI | 48917 | |
| KENNETH M CONLIN | JANICE E CONLIN | 9610 LOONS CALL DR | | | TRAVERSE CITY | MI | 49684 | |
| KENNETH M COOKE ATT AT LAW | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| KENNETH M CRADDOCK | KATHLEEN P CRADDOCK | 328 MEADDOCK LN | | | CHATHAM | VA | 24531 | |
| KENNETH M DAKE AND ASSOCIATES | | 224 S OSAGE AVE | | | SEDALIA | MO | 65301 | |
| KENNETH M DOBOSZ | | PO BOX 36 | | | STAFFORD | CT | 06075 | |
| KENNETH M DUNCAN | | 300 WALL ST 501 | | | ST PAUL | MN | 55101 | |
| KENNETH M DUNCAN | Dorsey and Whitney LLP | Monica Clark | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| KENNETH M FERBER | UNA A HART | 2940 E GREAT SMOKEY CT | | | THOUSAND OAKS | CA | 91362 | |
| KENNETH M FINCH | | 4 KREYSSIG DR | PO BOX 527 | | HOPE VALLEY | RI | 02832 | |
| KENNETH M FISCHER | KATHLEEN D FISCHER | 6625 ROCKRIDGE RD | | | NEW MARKET | MD | 21774 | |
| KENNETH M FORD | KIMBERLY M FORD | 14000 TOD WILLIAM DR | | | ORLAND PARK | IL | 60462 | |
| KENNETH M GABRIEL | | 17 PAUL ST | | | NEWTON CENTER | MA | 02459 | |
| KENNETH M JOHNSON ATT AT LAW | | 701 E MARKET ST | | | GREENSBORO | NC | 27401 | |
| KENNETH M LEHMANN | JULIE A LEHMANN | 17241 S 69TH AVE | | | TINLEY PARK | IL | 60477 | |
| KENNETH M MCDONALD | MEGAN MCDONALD | 51 COLCHESTER RD | | | NEW PROVIDENCE | NJ | 07974 | |
| KENNETH M MCGINNIS | ROSEMARY MCGINNIS | 664 JOHN ROLFE DR | | | MONROE | MI | 48162 | |
| KENNETH M SAKOMAN | | 1200 EDGEWOOD RD | | | ORTONVILLE | MI | 48462 | |
| KENNETH M SCHNEIDER ATT AT LAW | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| KENNETH M SCOTT ATT AT LAW | | 2727 2ND AVE STE 313 | | | DETROIT | MI | 48201 | |
| KENNETH M SCOTT ATT AT LAW | | PO BOX 441285 | | | DETROIT | MI | 48244 | |
| KENNETH M SOVA | DENISE R SOVA | 13925 W 176TH | | | LOWELL | IN | 46356 | |
| KENNETH M STEIN ESQ ATT AT LAW | | 2701 W OAKLAND | | | OAKLAND PARK | FL | 33311-1333 | |
| KENNETH M STRONSKI | DOROTHEA M STRONSKI | 8 KINGSLEY RD | | | SEWELL | NJ | 08080 | |
| KENNETH M TRAHAN ATT AT LAW | | 105 VERNON ST | | | WEST MONROE | LA | 71291 | |
| KENNETH M WALCZAK | GERALDINE S WALCZAK | PO Box 210306 | | | ROYAL PALM BEACH | FL | 33421 | |
| KENNETH MACLAREN AND MARILYN | | 416 W PARK BLVD | YESBERGER AND PLATINUM RESTORATION | | MEDINA | OH | 44256 | |
| KENNETH MANSUR | | AND SUZANNE MANSUR | 118 OAK HALLOW RD | | STATESBORO | GA | 30458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH MARHEFKA | AMY P MARHEFKA | 6 TERRACE RD | | | BOONTON | NJ | 07005 | |
| KENNETH MARKEL | | 9116 KITTERY LN | | | BETHESDA | MD | 20817 | |
| KENNETH MATTY | | 34 WOLF HILL | | | E SANDWICH | MA | 02537 | |
| KENNETH MAYFIELD ATT AT LAW | | 106 W FRANKLIN ST | | | TUPELO | MS | 38804 | |
| KENNETH MCCALL MCBMB INC | | PO BOX 687 | | | NSB | FL | 32170 | |
| KENNETH MCCOY III AND | | 3901 NOTRE DAME CIR | FARRAH MCCOY AND HARDMAN ROOFING | | ABILENE | TX | 79602 | |
| KENNETH MEIER | DONNA MEIER | 156 MATTHEWS FARM RD | | | BELL MEAD | NJ | 08502 | |
| KENNETH MEJIAS | JOAN M MEJIAS | 7 TROTTERS WAY | | | PROSPECT | CT | 06712 | |
| KENNETH MIKOLASKO | | 541 W COOLIDGE DR | | | SAN GABRIEL | CA | 91775 | |
| KENNETH MOHAN | | 122 01 LIBERTY AVE | | | RICHMOND HILLS | NY | 11419 | |
| KENNETH MOSCA | JEAN MOSCA | 2625 NW 29TH ST | | | BOCA RATON | FL | 33434 | |
| KENNETH N FULLER | SHERRY M FULLER | 462 RIVER RD CIR | | | SALUDA | VA | 23149 | |
| KENNETH O GARRETT | | 618 N BOYLAN AVE UNIT 832 | | | RALEIGH | NC | 27603-1216 | |
| KENNETH O RAY | KATHLEEN M RAY | 33918 SANDWOOD DR | | | WESTLAND | MI | 48185 | |
| KENNETH O STONE | CINDA L STONE | 1644 HIGH POINTE DR | | | OXFORD | MI | 48371 | |
| KENNETH O TUBBS | LORI A TUBBS | 38971 TRILLIUM LN | | | CORVALLIS | OR | 97330 | |
| KENNETH OBRIEN | GINA O BRIEN | 79 BLVD AVE | | | WEST ISLIP | NY | 11795-1214 | |
| Kenneth Okugbeni | | 1113 E Hewson St | | | Philadelphia | PA | 19125 | |
| KENNETH OTIS APPRAISALS | | 431 C AVE | | | LAWTON | OK | 73501-4060 | |
| KENNETH OWENS | | 605 TEALWOOD LN | | | FLOWER MOUND | TX | 75028 | |
| KENNETH OWENS | MARY A OWENS | 93 FOREST VIEW RIDGE | | | EDINBURG | VA | 22824 | |
| KENNETH P BURROWS | NICOLE M BURROWS | 15025 FOX BRANCH LN | | | MIDLOTHIAN | VA | 23112 | |
| KENNETH P DAGENET | | 411 ABERDEEN TERR | | | GREENSBORO | NC | 27403 | |
| KENNETH P DAVIS | | 1905 W NEWARK | | | LAPEER | MI | 48446 | |
| KENNETH P EITEL JR ATT AT LAW | | 401 NW ENGLEWOOD RD STE 100 | | | KANSAS CITY | MO | 64118 | |
| KENNETH P FRANKEL ATT AT LAW | | 110 MOORE RD | | | AVON LAKE | OH | 44012 | |
| KENNETH P FRANZESE | JULIE A FRANZESE | 20610 N LANDMARK LN | | | DEER PARK | IL | 60010 | |
| KENNETH P JORDAN | DIANE L JORDAN | PO BOX 85 | | | WAGONTOWN | PA | 19376 | |
| KENNETH P JUBETT | MARY LYNN JUBETT | 43 CHAPPELL DR | | | MILFORD | NH | 03055 | |
| KENNETH P MURRAY | SHELLEY M MURRAY | 20706 HIGHLAND HALL DR | | | MONTGOMERY VILL | MD | 20886 | |
| KENNETH P MYERS ATT AT LAW | | 14 N SIERRA MADRE ST STE A | | | COLORADO SPRINGS | CO | 80903 | |
| KENNETH P PROVENCHER | KAREN A HOOKER | 2471 NW MICHELLE D | | | CORVALLIS | OR | 97330 | |
| KENNETH P ROBERTSON ATT AT LAW | | 926 3RD AVE | | | GADSDEN | AL | 35901 | |
| Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | | San Diego | CA | 92120 | |
| KENNETH PARKER ATT AT LAW | | 42 BENTLEY AVE | | | JERSEY CITY | NJ | 07304 | |
| KENNETH PAUL MERGENTHAL ATT AT L | | 806 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| KENNETH PAUL THOMAS ATT AT LAW | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| KENNETH PERKINS | | 1516 PROSPECT BLVD | | | WATERLOO | IA | 50701 | |
| KENNETH PLOTZKER | ROBIN PLOTZKER | 171 WARBLER DR | | | WAYNE | NJ | 07470 | |
| KENNETH PLUSKOTA | | 2402 NW 40TH CIR | | | BOCA RATON | FL | 33431 | |
| KENNETH PRESTON | BETH PRESTON | 3045 SAMARKAND DR | | | SANTA BARBARA | CA | 93105-3346 | |
| KENNETH PROVITT AND FOLEY PROVITT | ESTATE AND HOOVER GENERAL CONTRACTORS | 154 CARILLO LN | | | TONEY | AL | 35773-5726 | |
| KENNETH R BLOSS | PAM K BLOSS | 68048 WALNUT RD | | | WALKERTON | IN | 46574 | |
| KENNETH R BROCHU | | 6 CYPRESS POINT WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| KENNETH R BULTHUIS | DARLENE S BULTHUIS | 7030 W 114TH PL | | | WORTH | IL | 60482 | |
| KENNETH R CARTER | | 1514 SCHAFER DR | | | BURTON | MI | 48509 | |
| KENNETH R CHOOPS | | 5031 TIMBER RIDGE TRAIL | | | TOWNSHIP OF INDEPEND | MI | 48346-3849 | |
| KENNETH R COSNER | REBECCA L COSNER | 712 W MAIN ST | | | CARY | IL | 60013 | |
| KENNETH R CUTLER ATT AT LAW | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| KENNETH R DESTEFANO | BARBARA G DESTEFANO | 591 BLAUVELT RD | | | PEARL RIVER | NY | 10965 | |
| KENNETH R FERGUSON | | PO BOX 61 | | | JULIAN | CA | 92036 | |
| KENNETH R FISH | | 500 HUDSON ST | | | DENVER | CO | 80220 | |
| KENNETH R FREEMAN | ELOISE C FREEMAN | 800 W 1ST ST APT 1710 | | | LOS ANGELES | CA | 90012-2481 | |
| KENNETH R GORMAN | LINDA BUTLER | 158 CRANBERRY RD | | | FARMINGDALE | NJ | 07731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH R GREEN | DEBORAH A GREEN | 7009 BLUFFGROVE CIR | | | INDIANAPOLIS | IN | 46278 | |
| KENNETH R HARRING | BESS ANN HARRING | 748 CAINS MILL RD | | | WILLIAMSTOWN | NJ | 08094-4711 | |
| KENNETH R HAYES | CAROLYN J HAYES | 14015 RIDGEWOOD DR | | | PLYMOUTH TWP | MI | 48170 | |
| KENNETH R HECKMAN | MARIA DOLORES HECKMAN | 11720 W 57TH TERRACE | | | SHAWNEE | KS | 66203 | |
| KENNETH R HENDERSON | TRINA K HENDERSON | 701 FOX TAIL DR | | | EDMOND | OK | 73034-7343 | |
| KENNETH R HILDEBRAND AND DANA | | 334 S MULBERRY ST | HILDEBR and and SERVPRO OF MADISON LAWRENCEBURG and VERSA | | RISING SUN | IN | 47040 | |
| KENNETH R HILLER ATT AT LAW | | 2001 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| KENNETH R HOLMAN | MAUREEN CLARK HOLMAN | 2746 NIPOMA ST | | | SAN DIEGO | CA | 92106 | |
| KENNETH R HURLEY ATT AT LAW | | 6060 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| KENNETH R JONES | CYNTHIA M JONES | 116 CIR DR | | | CHALFONT | PA | 18914 | |
| KENNETH R JONES | JUDITH R JONES | 201 HIGH POINT VILLAGE WAY | | | KINGSTON | TN | 37763 | |
| KENNETH R KEYS | | 125 MICHAEL DR | | | GUILFORD | CT | 06437-0000 | |
| KENNETH R LACKEY | | WENDY M LACKEY | 2941 LA PACOMA DR | | BULLHEAD CITY | AZ | 86429 | |
| KENNETH R LOEWY | ELLEN LOEWY | 15 GREENBELT LN | | | LEVITTOWN | NY | 11756 | |
| KENNETH R LONG | BELINDA K LONG | 1334 ALAMEDA BLVD | | | TROY | MI | 48085-6739 | |
| KENNETH R LYNCH | JULIA M HARPER | 2250 PARKVIEW CT | | | ATLANTA | GA | 30318 | |
| KENNETH R MARTIN ATT AT LAW | | 121 N 3RD ST | | | GOSHEN | IN | 46526 | |
| KENNETH R MASCARENA AND | | BEVERLY A MASCARENA | 811 E HUBER ST | | MESA | AZ | 85203 | |
| KENNETH R MILLER | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| KENNETH R MORENCY | LOREEN MORENCY | 445 ORIOLE | | | ELMHURST | IL | 60126 | |
| KENNETH R NAHIGIAN ATT AT LAW | | 21550 OXNARD ST STE 900 | | | WOODLAND HILLS | CA | 91367 | |
| KENNETH R NASH | DONNA E NASH | 41548 MCWHINNEY LN | | | BIG BEAR LAKE | CA | 92315 | |
| KENNETH R NELSON | DONNA J NELSON | 299 CLEARMONT DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| KENNETH R NOBLE ESQ ATT AT LAW | | 800 FAIRWAY DR STE 340 | | | DEERFIELD BCH | FL | 33441 | |
| KENNETH R PLUNKETT | | 7815 OHIO NORTHERN DR | | | LANCASTER | OH | 43130 | |
| KENNETH R POWELL | DORIS J POWELL | 420 POWELL LOOP | | | ANDREWS | SC | 29510 | |
| KENNETH R REYNOLDS ATT AT LAW | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| KENNETH R SAUNDERS | PEGGY K STOUFFER | 16914 DAISY DELL CT | | | MONKTON | MD | 21111 | |
| KENNETH R SCHNEIDER | MAUREEN D SCHNEIDER | 802 RIDLEY CREEK DR | | | MEDIA | PA | 19063 | |
| KENNETH R SHAW | MARY E SHAW | 5514 HOLLY HILLS AVE | | | ST LOUIS | MO | 63109 | |
| KENNETH R SHAY | BRENDA L SHAY | 10414 RAY RD | | | GAINES TWP | MI | 48436 | |
| KENNETH R SHEETS ATT AT LAW | | 46 S DETOIT ST | | | XENIA | OH | 45385 | |
| KENNETH R SPRINGER | JANE E SPRINGER | 403 MANOR DR | | | METAMORA | IL | 61548 | |
| KENNETH R TAYLOR | | 21 KEW RD | | | BRAINTREE | MA | 02184 | |
| KENNETH R TAYLOR | | 958 HILLSBOROUGH | | | ROCHESTER HILLS | MI | 48307 | |
| KENNETH R TOLLIVER ATT AT LAW | | 10200 SW KATHERINE ST | | | TIGARD | OR | 97223 | |
| KENNETH R WALTERS | LAURA J WALTERS | PO BOX 59 | | | WAYNE | IL | 60184-0059 | |
| KENNETH R WHITE | | 17227 COOK RD | | | WATERTOWN | NY | 13601-5463 | |
| Kenneth R Wood and Christine Wood v GMAC Mortgage LLC erroneously sued as GMAC The Bank of New York Mellon Trust Co et al | | 610 Gardner St | | | South Lake Tahoe | CA | 96150 | |
| KENNETH RAY AND KAY RAY | | 1921 WOODLAND HILLS DR | | | MISSOURI CITY | TX | 77489 | |
| Kenneth Reaves | | PO Box 1163 | | | Lithonia | GA | 30058 | |
| Kenneth Reaves | The Law Office of KA Foreman PC | KA Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Reaves vs GMAC Mortgage LLC US Bank National Association | | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE STE 1250 | | ATLANTA | GA | 30326 | |
| KENNETH REDIKER | LAUREN D JEFFERSON | 1636 N 54TH ST | | | SEATTLE | WA | 98103-6120 | |
| Kenneth Reed | | 3950 Spring Valley Rd | Apt 1124 | | Farmers Branch | TX | 75244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH REID AND NIIOKINE | | 974 ENFIELD ST | ABBEYEA AND AL BRIGGS BUILDING AND REMODELING | | MEMPHIS | TN | 38116-7017 | |
| KENNETH RELLER | | 27908 NE HANCOCK RD | | | CAMAS | WA | 98607 | |
| KENNETH RERICH | | 5402 E MCKELLIPS | 258 | | MESA | AZ | 85215 | |
| KENNETH RIGGS JUDITH RIGGS AND | | 39386 SR 7 | THE GUARD RESTORATION LLC | | REEDSVILLE | OH | 45772 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 20500 EUREKA RD STE 109 | | | TAYLOR | MI | 48180-6394 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 20600 EUREKA RD STE 444 | | | TAYLOR | MI | 48180 | |
| KENNETH ROE AS PROFIT | | SHARING AND RETIREMENT TRUST | 37269 WILDWOOD VIEW DR | | YUCAIPA | CA | 92399 | |
| KENNETH ROLLINS ESTATE AND | | 117 TODDS TRAIL | SADIE D ROLLINS | | GREENVILLE | SC | 29617 | |
| Kenneth Roselini Esq | | Ottillo Bldg | 555 Preakness Ave | Level Two Four E | Totowa | NJ | 07512 | |
| KENNETH RUSHDAN | ALGRETTA RUSHDAN | PO BOX 486 | | | WILLINGBORO | NJ | 08046 | |
| KENNETH RUSSELL | | 3940 AYSCOUGH RD | | | CHARLOTTE | NC | 28211 | |
| Kenneth Russo Jr and Rayietta Hill | Kenneth Russo Jr | 12230 Hondero Ct | | | Granada Hills | CA | 91344 | |
| KENNETH RUTKOWSKI | KATHLEEN RUTKOWSKI | 924 S BRYAN ST | | | ELMHURST | IL | 60126 | |
| KENNETH S CHING | ANITA CHING | 1255 NUUANU AVE E 1802 | | | HONOLULU | HI | 96817 | |
| KENNETH S KASACAVAGE ATT AT LAW | | 236 2ND ST | | | HENDERSON | KY | 42420 | |
| KENNETH S MAIR ESQ ATT AT LAW | | 3500 N STATE RD 7 STE 499 | | | LAUDERDALE LAKES | FL | 33319 | |
| KENNETH S MEDZIE ATT AT LAW | | 204 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| KENNETH S PELSINGER ATT AT LAW | | 1900 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| KENNETH S PRICE | DEBORAH M PRICE | 11575 CASA LOMA DR | | | BRIGHTON | MI | 48116 | |
| KENNETH S RAPPAPORT ESQ ATT AT L | | 1300 N FEDERAL HWY STE 203 | | | BOCA RATON | FL | 33432 | |
| KENNETH S RIPKO | | 8304 MERCURY DR | | | BUENA PARK | CA | 90620 | |
| KENNETH S SEBREE ATT AT LAW | | 500 GRISWOLD ST STE 3420 | | | DETROIT | MI | 48226 | |
| KENNETH S WALLACE | | 11614 CLEAR CREEK DR | | | PENSACOLA | FL | 32514 | |
| KENNETH S ZARET ESQ | ROBIN J ZARET | 332 WARING RD | | | ELKINS PARK | PA | 19027 | |
| KENNETH SALBERG | JILL SALBERG | 6424 PARNELL AVE | | | EDINA | MN | 55435 | |
| KENNETH SARGENT | | 3423 20TH AVE S | | | SEATTLE | WA | 98144 | |
| Kenneth Satterlee vs Sky Investments Inc d b a Northstar Lending and GMAC Mortgage LLC | | DARBY PEELE BOWDOIN and PAYNE | P O DRAWER 1707 | | LAKE CITY | FL | 32056-1707 | |
| KENNETH SCARPINO JR | | 3209 ST JOHNS RD | | | DES MOINES | IA | 50312 | |
| KENNETH SCHAEFER | HOLLY SCHAEFER | 6932 WALMER ST | | | OVERLAND PARK | KS | 66204-1435 | |
| Kenneth Schmidt | | 121 Providence Ave | | | Doylestown | PA | 18901 | |
| KENNETH SCHWARTZ | GERALDINE SCHWARTZ | 500 MARTINGALE LN | | | ARNOLD | MD | 21012 | |
| Kenneth Scott Cousens and Jerry Lee Berneathy | Kenneth Cousens | 27475 Ynez Rd 438 | | | Temecula | CA | 92591 | |
| KENNETH SEVERNS JR | SUSAN SEVERNS | 11085 E LIVE OAK RD | | | LODI | CA | 95240 | |
| KENNETH SHAPIRO | | 50 SECOND AVE | | | LINDENWOLD | NJ | 08021 | |
| KENNETH SILBER | CHERYL SILBER | 234 ARDMORE AVE | | | STATEN ISLAND | NY | 10314 | |
| KENNETH SILVA | NOREEN K SILVA | 624 WAINAKU AVE | | | HILO | HI | 96720 | |
| KENNETH SIMONS | | 1883 AMBROSIA AVE | | | UPLAND | CA | 91784 | |
| KENNETH SMITH | | 1771 TERRACE DR | | | MAPLE GLEN | PA | 19002 | |
| KENNETH SMITH | SUZANNE COUGHLIN SMITH | 415 MASON CT 4 | | | FORT COLLINS | CO | 80524 | |
| KENNETH SMITH AND | | DARLA SMITH | 35650 SOAPMINE RD | | BARSTOW | CA | 92311 | |
| KENNETH SOKOLOSKI | CHERYL SOKOLOSKI | 24794 TERRA DEL MAR DR | | | NOVI | MI | 48374 | |
| KENNETH STILL C | | BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH STILL C | | CH 13 TRUSTEEPO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH SULLIVAN | | 39350 CADBOROUGH | | | MT CLEMENS | MI | 48044 | |
| KENNETH SUNDARESAN | | 2443 N BURLING AVE 1 | | | CHICAGO | IL | 60614 | |
| KENNETH SZALONEK ATT AT LAW | | 2648 E WORKMAN AVE 126 | | | WEST COVINA | CA | 91791 | |
| KENNETH T FARAGHER | ELIZABETH F FARAGHER | 1682 CHASE DR | | | ROCHESTER | MI | 48307 | |
| KENNETH T GRIFFIN | KAREN S GRIFFIN | 3811 ELK DR | | | OAKLAND | MI | 48306 | |
| KENNETH T TESHIBA | MARY TESHIBA | 2345 SANTA FE AVE | | | TORRANCE | CA | 90501-4318 | |
| KENNETH T TYRA ATT AT LAW | | 641 LAKE ST E STE 220 | | | WAYZATA | MN | 55391 | |
| Kenneth Taggart | | 45 Heron Rd | | | Holland | PA | 18966 | |
| Kenneth Taggart | TAGGART GMAC MORTGAGE LLC V KENNETH TAGGART | 45 Heron Rd | | | Holland | PA | 18966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH TAN | | 1037 LAKERIDGE PL | | | SAN RAMON | CA | 94582 | |
| KENNETH TAYLOR | CLAIRE TAYLOR | 16180 EDGEMONT DR | | | FORT MEYERS | FL | 33908 | |
| KENNETH TAYLOR JR AND PEARL TAYLOR | | 532 HARDWOOD CT | AND TAYLOR RENOVATION INC | | LOS BANOS | CA | 93635 | |
| KENNETH TEATS | | 2247 GRUBBS CHURCH RD | | | MOUNT PLEASANT | PA | 17853 | |
| Kenneth Ugwuadu | Attn Thomas J Cunningham | Locke Lord LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | GMAC Mortgage LLC | Kenneth Ugwuadu | 1730 Ferndale Ave | | Abington | PA | 19001 | |
| KENNETH ULRICH | | 900 WOODED POND RD | | | LOWER GWYNEDD | PA | 19002 | |
| KENNETH URBANIK | | 2 WAKEFIELD DR | | | EWING | NJ | 08628 | |
| Kenneth Urgwaudu | | 1730 Ferndale Ave. | Fl.-1 | | Abington | PA | 19001 | |
| KENNETH V FISHER ESQ | | 114 MAIN ST | PO BOX 621 | | BRATTLEBORO | VT | 05302 | |
| KENNETH V HOFFMAN JR ATT AT LAW | | 800 N DEVINE RD | | | VANCOUVER | WA | 98661 | |
| KENNETH V HUDSON AND | | AUDREY L HUDSON | PO BOX 6247 | | KINGMAN | AZ | 86402-6247 | |
| KENNETH V MARINO | THERESA A MARINO | 384 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| KENNETH V SANDERS | LISA M SANDERS | 47652 EDINBURGH DR | | | PLYMOUTH | MI | 48170 | |
| KENNETH V SPRAGUE | MONETTA J SPRAGUE | 4562 S SYCAMORE ST | | | WICHITA | KS | 67217-4748 | |
| KENNETH W AND CYNTHIA A WILKINS | | 5423 LOWER HUNTINGTON RD | AND STEAMATIC OF FORT WAYNE INC | | FT WAYNE | IN | 46809 | |
| KENNETH W AND LORRAINE MM MESSER | | 2126 CONSTITUTION DR | JR AND BLANTONS HEATING AND AIR CONDITIONING | | FAYETVILLE | NC | 28301 | |
| KENNETH W BAKER | MYRA J BAKER | 1944 CORALINO DR | | | HENDERSON | NV | 89074-1008 | |
| Kenneth W Blecke | | 312 Byron | | | Bloomingdale | IL | 60108 | |
| Kenneth W Blecke | | 312 Byron Ave | | | Bloomingdale | IL | 60108 | |
| KENNETH W BOHL | CARY M BOHL | 5044 NORTHLAWN CIR | | | MURRYSVILLE | PA | 15668 | |
| KENNETH W BROWN | | 611 A COLLINS AVE | | | CENTERVILLE | GA | 31028 | |
| KENNETH W BURNETTE | PATRICIA L BURNETTE | 7650 NE BEESON ST | | | LOUISVILLE | OH | 44641 | |
| KENNETH W CAMPBELL ATT AT LAW | | 702 HUDSON LN | | | MONROE | LA | 71201 | |
| KENNETH W CARPENTER | JUDITH K CARPENTER | 11262 YOUNGSTREE CT | | | DAVISBURG | MI | 48350 | |
| KENNETH W EVANS II | | 5412 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312 | |
| KENNETH W FORSTER | | 13741 VERONICA | | | SOUTHGATE | MI | 48195 | |
| KENNETH W FOWLER | | 1265 AIRPORT PARK BLVD | | | UKIAH | CA | 95482 | |
| KENNETH W GIBBONS ATT AT LAW | | 1074 SACANDAGA RD | | | GLENVILLE | NY | 12302 | |
| KENNETH W GIBBONS ATT AT LAW | | 309 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| KENNETH W HANELINE | LORI F HANELINE | 7590 CHARRINGTON DR | | | CANTON | MI | 48187 | |
| KENNETH W JAMISON | | 1302 LABROSSE | | | DETROIT | MI | 48226 | |
| KENNETH W JOHNSON | DEBORAH S JOHNSON | 3007 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| KENNETH W KABLE ATT AT LAW | | 4301 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| KENNETH W KALLS ATT AT LAW | | PO BOX 2392 | | | BRIGHTON | MI | 48116 | |
| KENNETH W KEEFE | SUZANNE M KEEFE | 3225 BUFFALO DR | | | DILLON | MT | 59725 | |
| KENNETH W KELLY | | 179 SAN JUAN DR | | | HAUPPAUGE | NY | 11788 | |
| KENNETH W KUSKY | CATHY J KUSKY | 2391 BRIARCREEK LN | | | BURTON | MI | 48509 | |
| KENNETH W LOACH JR | CHRISTINE L LOACH | 2235 DOGWOOD LN | | | WESTBURY | NY | 11590 | |
| KENNETH W LOTTA | LORI C LOTTA | 23320 SE 293RD PL | | | BLACK DIAMOND | WA | 98010 | |
| KENNETH W MCNELLY | | 36493 PARKDALE | | | LIVONIA | MI | 48150 | |
| KENNETH W MEECE | JENNIFER R MEECE | 15950 PEMBERVILLE RD | | | PEMBERVILLE | OH | 43450-9673 | |
| KENNETH W MILLER JR | | 95 MARKET ST | | | SALEM | NJ | 08079 | |
| KENNETH W PARKER | | POBOX 3192 | | | CAREFREE | AZ | 85377 | |
| KENNETH W PORTER ATT AT LAW | | 8055 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| KENNETH W ROBERTS | | 741 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| KENNETH W SHARP | MARGARET G SHARP | 4435 WOODCREST DR | | | ELIZABETHTOWN | PA | 17022 | |
| KENNETH W SULLIVAN INC | | 150 OLDE GREENWICH DR STE B | | | FREDERICKSBURG | VA | 22408 | |
| KENNETH W THELANDER ATT AT LAW | | 7322 SW FWY STE 1100 | | | HOUSTON | TX | 77074 | |
| KENNETH W THOMAS | MARIE A THOMAS | 12408 CLARK RD | | | WORTON | MD | 21678 | |
| KENNETH W VIRGIN | | 111 DANIELLE CT | | | TROY | MO | 63379 | |
| KENNETH W WARREN | | PO BOX 3592 | | | TUSTIN | CA | 92781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH W WENNINGER ATT AT LAW | | 4303 TALMADGE RD STE 201 | | | TOLEDO | OH | 43623 | |
| KENNETH W WHEATLEY | SUZANNE L WHEATLEY | 5626 ROSS NECK RD | | | CAMBRIDGE | MD | 21613 | |
| KENNETH W WILLIAMS | KIM M WILLIAMS | 5386 DAGETT RD | | | POSEN | MI | 49776-9620 | |
| KENNETH WALLACE | | 1604 BAYLOR CT | | | WOODLAND | CA | 95695 | |
| Kenneth Watson | | 150 Oakland Ave | Apt B200 | | Lansdale | PA | 19446 | |
| KENNETH WAYNE BUNN | | 1103 RIME VLG | | | BIRMINGHAM | AL | 35216-6417 | |
| KENNETH WAYNE PACIOCCO ATT AT LA | | 5905 W BROAD ST STE 301 | | | RICHMOND | VA | 23230 | |
| KENNETH WEAVER | | 1120 TAMARIND PL | | | WILLIAMSTOWN | NJ | 08094 | |
| KENNETH WHITE | | 546 JACOBSEN AVE | | | HOLLY HILL | FL | 32117-4332 | |
| KENNETH WILLIAMS | | 67 STEVEN ST | | | TAUNTON | MA | 02718 | |
| KENNETH WILLOUGHBY | | 59 BAYVIEW AVE | | | LARKSPUR | CA | 94939 | |
| KENNETH WILSON AND | | FERN WILSON | 503 S BROAD ST | | KNOXVILLE | IL | 61448 | |
| KENNETH WITT | | 1970 S WISHON AVE | | | HANFORD | CA | 93230 | |
| KENNETH WOJTALIK | | 66 OTTER LAKE RD | | | FOSTORIA HIP | MI | 48435 | |
| KENNETH WOOD | | 8913 220TH ST CT E | | | GRAHAM | WA | 98338 | |
| KENNETH WOODS AND CHAMPION | | 337 HEATHSHIRE DR | | | TOLEDO | OH | 43607 | |
| KENNETH Y BEST | | 3137 BEETHOVEN WAY | | | SILVER SPRING | MD | 20904 | |
| KENNETH Y HARADA | MARION N HARADA | 1397 AUPUPU ST | | | KAILUA | HI | 96734 | |
| KENNETH YARBROUGH INS | | 712 N JACKSON ST | | | LIVINGSTON | TX | 77351 | |
| KENNETH YORK AND | | APRIL YORK | 451 CHRISTINE LN | | THOMASVILLE | NC | 27360 | |
| KENNETH ZAUG | CATHERINE ZAUG | 17 DURRSCHMIDT RD | | | STORMVILLE | NY | 12582 | |
| KENNETH ZECH LTD | | 5646 N MILTIMORE | | | CHICAGO | IL | 60646 | |
| KENNETH ZIEGLER PATRICIA ZIEGLER | | 332 GORMAN AVE | AMD CASH CONSTRUCTION | | BELEN | NM | 87002 | |
| KENNETT | | 200 CEDAR ST | TRENA LEACH COLLECTOR | | KENNETT | MO | 63857 | |
| KENNETT APPRAISALS | | 735 WOODBOURNE TRAIL | | | DAYTON | OH | 45459 | |
| Kennett Capital Inc | Allstate Investments LLC | Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Kennett Capital Inc | Eric D Winston | Quinn Emanuel Urquhart and Sullivan LLP | 865 S Figueroa St 10th Fl | | Los Angeles | CA | 90017 | |
| Kennett Capital Inc | Quinn Emanuel Urquhart and Sullivan LLP | Dan Brockett | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Kennett Capital Inc | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Kennett Capital, Inc. | Director or Officer | 42 Read's Way | Suite 124 | | New Castle | DE | 19720 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETH SQUARE | PA | 19348 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETT SQUARE | PA | 19348 | |
| KENNETT ELIZABETH | | 301 S REYNOLDS ST APT 410 | | | ALEXANDRIA | VA | 22304-4539 | |
| KENNETT SQUARE BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| KENNETT SQUARE BORO CHESTR | | PO BOX 912 | TC OF KENNETT SQUARE BORO | | BANGOR | PA | 18013 | |
| KENNETT TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF KENNETT TOWNSHIP | | BANGOR | PA | 18013 | |
| KENNEWICK IRRIGATION DISTRICT | | 12 W KENNEWICK AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | PO BOX 6900 | | KENNEWICK | WA | 99336 | |
| KENNEWICK POLICE DEPARTMENT | | PO BOX 6108 | | | KENNEWICK | WA | 99336 | |
| KENNEWICK WA WINDERMERE | | 329 KELLOG | | | KENNEWICK | WA | 99336-4944 | |
| KENNEY CHRISTOPHER and KENNEY ROBIN | | 136 MEADOWOOD DR | | | NEWARK | DE | 19711 | |
| KENNEY EARLON A and KENNEY YVONNE M | | 12 HURLEY CIR | | | MARLBORO | MA | 01752-1929 | |
| KENNEY GLENNA L and KENNEY ROBERT L | | 703 CORBETT DR | | | LAKE PARK | GA | 31636 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEY KATHLEEN M | | PO BOX 1558 | | | ROSS | CA | 94957-1558 | |
| KENNEY SHELTON LIPTAK and NOWAK LLP | | ATTORNEY AT LAW | 14 LAFAYETTE SQUARE STE 510 | | BUFFALO | NY | 14203 | |
| KENNISON REAL ESTATE | | 1560 MAIN ST | | | OXFORD | ME | 04270 | |
| KENNISON TERRY | | 14611 BROCKWOOD DR | | | HOUSTON | TX | 77047 | |
| KENNITH A SPURLOCK | | 8805 NE 14TH ST | | | VANCOUVER | WA | 98664 | |
| KENNON KENDRA | | 5922 YORKGATE DR | | | SPRING | TX | 77373-7291 | |
| KENNON PARKER DUNCAN AND KEY | | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| KENNON PEEBLES JR ATT AT LAW | | 2444 HWY 120 STE 106 | | | DULUTH | GA | 30097 | |
| KENNY A HUBBARD | DENISE A A HUBBARD | 1207 E 7TH ST | | | CHEYENNE | WY | 82007-1715 | |
| KENNY AND DONNA BULLOCK | | 1400 MEMORIAL DR | R AND R CONTRACTING | | CLEVELAND | MS | 38732 | |
| KENNY AND NICHOLE STEPHENS | | 18879 SHIELDS | | | DETROIT | MI | 48234 | |
| KENNY BRIEGLEB | | 9867 MELODY LN | | | PINON HILLS | CA | 92372 | |
| KENNY BRIMMER MAHONEY LLC | | 20 30 BEAVER RD STE 103 | | | WETHERSFIELD | CT | 06109 | |
| KENNY ESTES JR AND | | 2070 MILLER ST | WHISPERING OAKS | | MONTGOMERY | AL | 36107 | |
| KENNY G ADAMS SRA | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| KENNY G KOONTS AND ROWE | | 669 MARINER DR | CONSTRUCTION CO | | MURRELLS INLET | SC | 29576 | |
| KENNY GRIMES | | 4524 JURUPA AVE | | | RIV | CA | 92506 | |
| KENNY JAMISON AND LYONS | | 3822 S 27TH ST | ROOFING | | PHOENIX | AZ | 85040 | |
| KENNY LANGFORD | | 25252 PALOMINO AVE | | | WARREN | MI | 48089-4560 | |
| KENNY LAW FIRM LLC | | 942 CHAMBERS ST STE 12 | | | OGDEN | UT | 84403 | |
| KENNY M CANFIELD | MAMI CANFIELD | 5934 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46220 | |
| KENNY MASANOBU KATAOKA | | 16217 OCASO AVE | | | LA MIRADA | CA | 90638 | |
| KENNY MCGOLDRICK | | 167 MILTON ST | | | DORCHESTER | MA | 02124 | |
| KENNY MIN YANG | LISA M YANG | 23670 BALTAR ST | | | WEST HILLS | CA | 91304 | |
| Kenny Nguyen | | 8122 Dorcas St | | | Philadelphia | PA | 19152 | |
| KENNY R PERKINS AND RESTORATION | PROFESSIONALS INC | 701 MINNESOTA AVE | | | ALBERT LEA | MN | 56007-3622 | |
| KENNY THOMAS J | | PO BOX 8778 | | | MADISON | WI | 53708 | |
| KENOCKEE TOWNSHIP | | 4420 KILGORE RDPO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 8584 LAPEER RD | PO BOX 220 | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 9674 BRYCE RDPO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | MUNICIPAL BLDG RM 105 625 52ND | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND ST RM 105 | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY REGISTER OF DEEDS | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY TREASURER | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA REGISTER OF DEEDS | | 912 56TH ST | REGISTER OF DEEDS | | KENOSHA | WI | 53140 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| KENOTA PULLIAM JOHNSON ATT AT LA | | 1845 LINE AVE | | | SHREVEPORT | LA | 71101 | |
| KENRICK YOUNG ATT AT LAW | | 1930 DEL PASO RD STE 121 | | | SACRAMENTO | CA | 95834-7717 | |
| KENSCOTT LLP | | 1200 RESERVE ST | STE F | | MISSOULA | MT | 59801 | |
| KENSEL HOLMES | | 44742 DELEWARE CT | | | CLINTON TWP | MI | 48038 | |
| KENSINGER GARY L | | 524 N ORCHARD BLVD | | | FAIR GROVE | MO | 65648-8108 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RDPO BOX 2 | KENSINGTON FIRE DISTRICT | | KENSINGTON | CT | 06037 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RDPO BOX 2 | TAX COLLECTOR OF BERLIN TOWN | | BERLIN | CT | 06037 | |
| KENSINGTON GLEN HOA | | PO BOX 61535 | | | PHOENIX | AZ | 85082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENSINGTON GROVE HOMEOWNERS ASSOC | | 4800 W SMITH VALLEY RD STE Q | | | GREENWOOD | IN | 46142-9195 | |
| KENSINGTON INSURANCE COMPANY | | PO BOX 1976 | | | NEW YORK | NY | 10113 | |
| KENSINGTON MANOR OR RICHMOND | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| KENSINGTON OWNERS ASSOC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| KENSINGTON PLACE CONDOMINIUM | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| KENSINGTON REALTY GROUP | | 513 A HARTNELL ST | | | MONTEREY | CA | 93940 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | CARLENE WIGGIN TC | | EXETER | NH | 03833 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | KENSINGTON TOWN | | KENSINGTON | NH | 03833 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR VILLAGE HALL | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSTOUX HOME IMPROVEMENT | | 1923 S GORDON ST SW | | | ATLANTA | GA | 30310 | |
| KENSWICK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KENSWICK PINES HOMEOWNERS | | 9802 FM 1960 BYPASS W STE 210 | | | HUMBLE | TX | 77338 | |
| KENT A HAMMERSTROM | DEE C HAMMERSTROM | 407 AVENA CT | | | NAPERVILLE | IL | 60565 | |
| KENT A MILLER | DENISE A MILLER | 1372 ARTHURS CT | | | PINCKNEY | MI | 48169 | |
| KENT AND ASSOCIATES | | 8813 VIOLLA LA JOLLA DR 2001 | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES INC | | 8813 VIOLLA LA JOLLA DR | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES INC | | 88143 VILLA LA JOLLA DR STE 2001 | | | LA JOLLA | CA | 92037 | |
| KENT AND BETTY WILSON | | 7408 TODDS WHARF RD | | | PRESTON | MD | 21655 | |
| KENT AND CAROLYN LEWIS AND | | 9365 HONEYWOOD CT | MOUNTAIN W CONST SERVICES INC | | ORANGEVALE | CA | 95662 | |
| KENT AND KIMBERLY KATCH | | 14720 HAWTHORN DR | | | CLIVE | IA | 50325 | |
| KENT AND LOUVINIA WILLIAMS | | 2055 S GREEN RD | AND CATLEDGE LAND MANAGEMENT | | SOUTH EUCLID | OH | 44121 | |
| KENT AND MARIA SCHNEIDER AND | | 312 NE 15TH ST | DUNGAN HOMES INC | | CAPE CORAL | FL | 33909 | |
| KENT AND MARY JOHNSON AND AMPAC | | 5228 E OTERO CIR | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80122 | |
| KENT AND TERRIA FELLERS | | 16234 US HWY 231 | | | LOOGOOTEE | IN | 47553 | |
| KENT AND VERONICA LINDER AND | | 15010 N SAXON CIR | CHASE MANHATTAN | | DAVIE | FL | 33331 | |
| KENT AND WITTNER PS | | 4301 S PINE STE 629 | | | TACOMA | WA | 98409 | |
| Kent Anderson | | 1665 Lincoln Ave | | | St Paul Park | MN | 55071 | |
| KENT ANDERSON ATT AT LAW | | 888 W PARK ST | | | EUGENE | OR | 97401 | |
| Kent Arline | | 305 Pavonia Cir | | | Marlton | NJ | 08053 | |
| KENT BURTON | LAUREN BURTON | 1216 8TH ST | | | MANHATTAN BEACH | CA | 90266-0000 | |
| KENT C MCPETERS | KAREN W MCPETERS | 621 TRACES DR | | | FLORENCE | SC | 29501 | |
| KENT C TRAMEL AND TOREL INC | | 1009 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| KENT C WATTLEWORTH | MERRIE L SIGRO WATTELWORTH | 1923 FERN | | | ROYAL OAK | MI | 48073 | |
| KENT CAST | | 5879 HARNEY DR | | | COLORADO SPRINGS | CO | 80924 | |
| KENT CHRISTY J | | 835 19TH ST SE | | | PARIS | TX | 75460-7514 | |
| KENT CITY | | 220 4TH AVE S | CUSTOMER SERVICE | | KENT | WA | 98032 | |
| KENT CITY VILLAGE | | 83 SPRING ST | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING STPO BOX 296 | | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING STPO BOX 296 | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CLERK OF CIRCUIT COURT | | 103 N CROSS ST | KENT COUNTY COURTHOUSE | | CHESTERTOWN | MD | 21690 | |
| KENT CONSTRUCTION CO | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| KENT COOK HARRY | | 622 S WIGGINS RD | AND CYNTHIA COOK | | PLANT CITY | FL | 33566 | |
| KENT COUNTY | | 1072 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| KENT COUNTY | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY | | 300 MONROE AVE NW | TAX COLLECTOR | | GRAND RAPIDS | MI | 49503-2206 | |
| KENT COUNTY | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOORPO BOX 245 | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOORPO BOX 245 | TREASURER OF KENT COUNTY | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 414 FEDERAL STPO BOX 802 | | | DOVER | DE | 19903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT COUNTY | | 414 FEDERAL STPO BOX 802 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19903 | |
| KENT COUNTY | | 555 BAY RD RM 121 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19901 | |
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY RD RM 121 | | | DOVER | DE | 19901 | |
| KENT COUNTY | TREASURER OF KENT COUNTY | PO BOX 245 | 400 HIGH ST 2ND FL | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY C O APPR DISTRICT | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| KENT COUNTY CLERK | | COURTHOUSE | | | JAYTON | TX | 79528 | |
| KENT COUNTY REC OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECORDER | | 555 BAY RD RM 160 | | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD | | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD RM 160 | KENT COUNTY COMPLEX | | DOVER | DE | 19901 | |
| KENT COUNTY REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY SEMIANNUAL | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY SHERIFF | | 38 THE GREEN | | | DOVER | DE | 19901 | |
| KENT COUNTY TREASURER | | 555 BAY RD RM 121 | | | DOVER | DE | 19901 | |
| KENT D HEITMANN | BETTY J SLAGLE | 112 SLEEPY HOLW RD | | | KALISPELL | MT | 59901 | |
| KENT D MITCHNER ATT AT LAW | | 2075 BYPASS RD STE 106 | | | BRANDENBURG | KY | 40108 | |
| KENT D WILSON | LENA JO WILSON | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| KENT DAVID JENSEN ATT AT LAW | | PO BOX 276 | | | BURLEY | ID | 83318 | |
| KENT DEE ASHCRAFT | ILENE C ASHCRAFT | 8111 HANDLEY AVE | C O HAROLD ASHCRAFT | | LOS ANGELES | CA | 90045-4138 | |
| KENT DUNLAP | IRENE DUNLAP | 2201 SANTIAGO DR | | | NEWPORT BEACH | CA | 92660 | |
| KENT E HELFRICH | ELIZABETH P HELFRICH | 7250 JACKSON PARK DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| KENT E WHITTINGTON ATT AT LAW | | PO BOX 2780 | | | IDAHO FALLS | ID | 83403 | |
| KENT F HEROLD | JUDITH M HEROLD | 1621 DORAL CT | | | SHELBYVILLE | KY | 40065 | |
| KENT FISHER L | | 226 SE BYERS | | | PENDLETON | OR | 97801 | |
| KENT FLINN | BEVERLY J FLINN | 473 OAK AVE | | | SAN BRUNO | CA | 94066 | |
| KENT G SMITH | | 472 SUGARWOOD HILL RD | | | RUTLAND | VT | 05701 | |
| KENT GOODALL CONSTRUCTION | | PO BOX 1146 | | | YELLVILLE | AR | 72687 | |
| KENT H HUFF | | 6937 TUCKAWAY ST | | | SAN DIEGO | CA | 92119 | |
| KENT HEITMANN | | 112 SLEEPY HOLLOW RD | | | KALISPELL | MT | 59901 | |
| KENT HUMINIK | ANNE HUMINIK | 196 POND ST | | | NATICK | MA | 01760 | |
| Kent Hurlburt | | 899 Belle St | | | Waterloo | IA | 50702 | |
| KENT HURST | | 10178 COUNTRY CLUB CURVE | | | WOODBURY | MN | 55129 | |
| KENT J COLLINS ATT AT LAW | | 345 RIVERVIEW ST STE 700 | | | WICHITA | KS | 67203 | |
| KENT J DEPOORTER ATT AT LAW | | 7501 PARAGON RD | | | DAYTON | OH | 45459 | |
| KENT J HEILAND | | C O SEAN O NEILL | 1895 SO CENTRE CITY PKW | | ESCONDIDO | CA | 92025 | |
| KENT J PRIDMORE | ANNA M PRIDMORE | 3649 ASPEN LN | | | CANTON TOWNSHIP | MI | 48188 | |
| KENT J TUCKER | KARLA E TUCKER | 18763 FAIRFAX LN | | | HUNTINGTON BEACH | CA | 92648 | |
| KENT J WOIAK | RENAE E WOIAK | 799 KING CIR AVE | | | LAKE ORION | MI | 48362 | |
| KENT JACKSON DAVID | | 18458 E WALNUT RD | | | QUEEN CREEK | AZ | 85142 | |
| KENT JAMES C and KENT CHERYL K | | 112 CAMBRIDGE TRAIL | | | ALABASTER | AL | 35007 | |
| KENT JAMES W and KENT CARLEEN M | | 3000 N LAMER ST | | | BURBANK | CA | 91504 | |
| KENT JEANETTE | | 210 OSWEGO SUMMIT | | | LAKE OSWEGO | OR | 97035 | |
| KENT KESECKER APPRAISAL SERVICES | | 1809 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |
| KENT KONOPKA | MARCIA G KONOPKA | 17365 NATA ST | | | NORTHRIDGE | CA | 91325 | |
| KENT L IVEY ATT AT LAW | | 2530 WILSHIRE BLVD 305 | | | SANTA MONICA | CA | 90403 | |
| KENT LAW OFFICE | | 5200 NOWATA RD | | | BARTLESVILLE | OK | 74006 | |
| Kent Lemon | | 1908 Sumac Dr | | | Flower Mound | TX | 75028 | |
| KENT M MCDOUGALL ATT AT LAW | | 1718 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78212 | |
| KENT MARTIN AND COOPER MARTIN MARTIN | | 11409 DUENDA RD | | | SAN DIEGO | CA | 92127 | |
| KENT MARTIN COOPER MARTIN MARTIN | | 11409 DUENDA RD | ANDREA M P COOPER MARTIN | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT MILLER | REMAX ADVANTAGE | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| KENT NUKI | ATSUKO NUKI | 1556 CHEROKEE DR | | | SALINAS | CA | 93906 | |
| KENT OLEEN ATT AT LAW | | 1619 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| KENT PETERSON AND CARO BETH | | 121 FRENCHS MILL RD | STEWART | | ALTAMONT | NY | 12009 | |
| KENT PETERSON GREG | | 15417 FIRE MOUNTAIN RD STUDIO B | | | PAONIA | CO | 81428 | |
| Kent Reams | | 216 Palmer Dr | | | Waterloo | IA | 50702 | |
| KENT REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT ROBBINS AND | | ALANA HALEY | 9755 COELING RD | | ELLSWORTH | MI | 49729 | |
| KENT ROBERT BESINQUE | | 4512 VISTA LARGO | | | TORRANCE | CA | 90505-6358 | |
| KENT ROSS AND ROSS AND SONS | | 3650 DICKENS DR | PLUMBING AND BENNS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| KENT S DEJEAN ATT AT LAW | | 8414 BLUEBONNET BLVD STE 110 | | | BATON ROUGE | LA | 70810 | |
| KENT SORGE SORGE APPRAISAL COMPANY | | 3411 MCNIEL STE 202 | | | WICHITA FALLS | TX | 76308 | |
| KENT T KOZUKI | | 160 MACALVEY DR | | | CITY OF MARTINEZ | CA | 94553 | |
| KENT THURMAN ATT AT LAW | | 1780 BELLAIRE ST | | | DENVER | CO | 80220 | |
| KENT TOWN | | 25 SYBILS CROSSING | TAX COLLECTOR | | CARMEL | NY | 10512 | |
| KENT TOWN | | 531 ROUTE 52 | TAX COLLECTOR | | CARMEL | NY | 10512 | |
| KENT TOWN | | PO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TOWN | | TN HALL 41 KENT GREENPO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TOWN CLERK | | 111 PEIRCE ST | TOWN HOUSE | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | 111 PIERCE ST | | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | PO BOX 678 | | | KENT | CT | 06757 | |
| KENT TOWN CLERK | | PO BOX 843 | | | KENT | CT | 06757 | |
| KENT TOWNSHIP TOWN CLERK | | 41 KENT GREEN BLVD TOWN HALL | PO BOX 843 | | KENT | CT | 06757 | |
| KENT TRAN | | 149 Paint Ct | | | NORCO | CA | 92860 | |
| KENT V SNYDER ATT AT LAW | | 424 NW 19TH AV | | | PORTLAND | OR | 97209 | |
| KENT VANDERSCHUIT ATT AT LAW | | 2725 JEFFERSON ST STE 7 | | | CARLSBAD | CA | 92008-1707 | |
| KENT WETKOWSKI | AMANDA WETKOWSKI | 7215 OLD PIPESTONE RD | | | EAU CLAIRE | MI | 49111 | |
| KENT WILKEY | STEPHANIE WILKEY | 2813 AUGUSTA DR | | | LEHI | UT | 84043-5838 | |
| KENT WINWARD E | | 4850 HARRISON BLVD STE 1 | | | OGDEN | UT | 84403 | |
| KENTFIELD MASTER ASSOCIATION | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTFIELD TOWNEHOME OWNERS | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTHILL TOWNHOMES C O SUHRCO | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| KENTON CITY | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY GIBSON | | 108 N POPLAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY OBION | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CO ASSESSMENT | | | | | INDEPENDENCE | KY | 41051 | |
| KENTON CO ASSESSMENT | | 8 MCCULLUN RD | | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY | KENTON COUNTY SHERIFF | PO BOX 188070 | 303 CT ST RM 409 | | ERLANGER | KY | 41018 | |
| KENTON COUNTY ATTORNEY | | 303 CT ST STE 307 | KENTON COUNTY ATTORNEY | | COVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | 303 CT ST | COUNTY CLERK | | CONVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | PO BOX 1109 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY CLERK | | PO BOX 38 | 5272 MADISON PK | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY MASTER COMMISSIONER | | 303 CT ST | RM 402 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST | SUTIE 409 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | KENTON COUNTY SHERIFF | | COVINGTON | KY | 41011 | |
| KENTON COVINGTON COUNTY CLERK | | 303 CT ST 1ST FL RM 102 | | | COVINGTON | KY | 41011 | |
| KENTON COVINGTON COUNTY CLERK | | 3RD AND CT STREETS RM 102 | | | COVINGTON | KY | 41011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTON DOYLE | | 5217 W WOOLEY RD | 3 | | OXNARD | CA | 93035 | |
| KENTON INDEPENDENCE COUNTY CLERK | | 5272 MADISON | | | INDEPENDENCE | KY | 41051 | |
| KENTON J WEDEVEN | KRISTINA M HUSETH | 102 TOWER RD | | | DOWNERS GROVE | IL | 60515 | |
| KENTON TOWN | | 164 W COMMERCE ST | TAX COLLECTOR | | KENTON | DE | 19955 | |
| KENTON TOWN | | TAX COLLECTOR | | | KENTON | DE | 19955 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | KENTON VALE | KY | 41015 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | LATONIA | KY | 41015 | |
| KENTUCKY CENTRAL INS | | | | | LEXINGTON | KY | 40507 | |
| KENTUCKY CENTRAL INS | | 300 W VINE ST | | | LEXINGTON | KY | 40507 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY DEPARTMENT OF REVENUE | | DIVISION OF COLLECTIONS | 501 HIGH ST | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY DEPARTMENT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| Kentucky Department of Treasury | | Unclaimed Property Division | 1050 US Hwy 127 S | Ste 100 | Frankfort | KY | 40601 | |
| KENTUCKY FAIR PLAN | | | | | LOUISVILLE | KY | 40222 | |
| KENTUCKY FAIR PLAN | | 10605 SHELBYVILLE RD STE 102 | | | LOUISVILLE | KY | 40223 | |
| KENTUCKY FARM BUR INS | | | | | LOUISVILLE | KY | 40250 | |
| KENTUCKY FARM BUR INS | | PO BOX 856045 | | | LOUISVILLE | KY | 40285 | |
| KENTUCKY FIELD SERVICE REALTY | | PO BOX 921 | | | HYDEN | KY | 41749 | |
| KENTUCKY GROWERS INS | | | | | LEXINGTON | KY | 40588 | |
| KENTUCKY GROWERS INS | | PO BOX 1810 | | | LEXINGTON | KY | 40588 | |
| KENTUCKY HOUSING CORPORATION | | 1231 LOUISVILLE RD | ATTN MARY CAROL | | FRANKFORT | KY | 40601 | |
| KENTUCKY INVESTORS LLC | | PO BOX 226 | | | BUTLER | MO | 64730 | |
| KENTUCKY LEGAL AID | | 1122 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| KENTUCKY NATIONAL INSURANCE CO | | | | | LEXINGTON | KY | 40582 | |
| KENTUCKY NATIONAL INSURANCE CO | | PO BOX 12270 | | | LEXINGTON | KY | 40582 | |
| KENTUCKY PROPERTY TAX INVESTMENTS | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY PROPERTY TAX INVESTMENTS | | COLD SPRING | KY | 41076 | |
| KENTUCKY PROPERTY TAX SERVICE | | PO BOX 156 | KENTUCKY PROPERTY TAX SERVICE | | FLORENCE | KY | 41022 | |
| KENTUCKY STATE TREASURER | | 101 SEAHERO RD STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 1050 US 127 S | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | SECRETARY OF STATE | PO BOX 718 | | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY TAX BILL SERVICING | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY TAX BILL SERVICING | | COLD SPRING | KY | 41076 | |
| KENTUCKY TAX BILLL SERVICING | | PO BOX 516 | | | ALEXANDRIA | KY | 41001 | |
| KENTUCKY TAX CO | | 124 N MAPLE ST | | | SOMERSET | KY | 42501 | |
| KENTUCKY TAX LIEN FUND LLC | | 209 E HIGH ST | BECK HOUSE | | LEXINGTON | KY | 40507 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 539013 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | KENTWOOD CITY | | GRAND RAPIDS | MI | 49508-5206 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | | | KENTWOOD | MI | 49508-5206 | |
| KENTWOOD CITY | | PO BOX 8848 | KENTWOOD CITY | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | | PO BOX 8848 | | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | ROSELYN BUTTERWORTH TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | GRAND RAPIDS | MI | 49518 | |
| KENTWOOD CITY | TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | KENTWOOD | MI | 49518 | |
| KENTWOOD PARK CONDO ASSOC | | 11015 N DALE MABRY HWY STE A | | | TAMPA | FL | 33618 | |
| KENTWOOD TOWN | | 308 AVE G | TAX COLLECTOR | | KENTWOOD | LA | 70444 | |
| KENUMI MAATAFALE ATT AT LAW | | 221 S VICTORY BLVD | | | BURBANK | CA | 91502-2349 | |
| KENUMI MAATAFALE ATT AT LAW | | 7916 EASTERN AVE STE A1 | | | BELL GARDENS | CA | 90201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENVILLE THOMAS J and KENVILLE DENISE D | | 747 EAGLE TREE LN | | | FELTON | CA | 95018-9053 | |
| KENWOOD CROSSPOINTE HOMEOWNERS | | 1141 HARBOR BAY PKWY STE 206 | | | ALAMEDA | CA | 94502-2218 | |
| KENWOOD GARDENS TOWNHOUSE | | PO BOX 1185 | C O CONDOMINIUM SPECIALISTS INC | | NASHUA | NH | 03061 | |
| KENWOOD GARDENS TOWNHOUSES | | PO BOX 81 | | | DRACUT | MA | 01826 | |
| KENWOOD RAMEKINS LLC | | 450 W SPAIN ST | | | SONOMA | CA | 95476 | |
| Kenwood Records Management | | 4001 44th Ave S W | | | Cedar Rapids | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENWORTHY LISA | | 115 PARK ST | | | GETTYSBURG | OH | 45328 | |
| KENWORTHY MICHAEL L and KENWORTHY SHERYL L | | 612 N FILLMORE ST | | | PAPILLION | NE | 68046 | |
| KENYA BENNING GREEN ATTY LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| Kenya Hicks | | 14710 Tupper St | | | Panorama City | CA | 91402 | |
| Kenya Ingram | | 1408 Glendover Dr | | | Lancaster | TX | 75146 | |
| Kenya Johnson | | 1031 ABIGAIL Dr | | | Arlington | TX | 76002 | |
| KENYANA JONES WASHINGTON LEE E | | WASHINGTON AND RAPID ROOFING | | | SHREVEPORT | LA | 00000 | |
| KENYON AND KRISTA BROWN DART | | 4740 BUFFALO ST | HOME REMDOELING AND REPAIR | | FAIRBURN | GA | 30213 | |
| KENYON BROOKS AND SENTRY | | 80 MAYO ROYAL INDUSTRIAL DR | RESTORATION | | NEWMAN | GA | 30263 | |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | | | | | WANAMINGO | MN | 55983 | |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | | PO BOX 216 | | | WANAMINGO | MN | 55983 | |
| KENYON JENKINS | International Properties | 27083 Sapphire St | | | Menifee | CA | 92584 | |
| KENYON JOHN R and KENYON SANDRA M | | 26151 COLUMBIA WAY | | | TEHACHAPI | CA | 93561 | |
| KENYON TERRACE HOMEOWNERS | | PO BOX 31342 | | | TUCSON | AZ | 85751 | |
| Keogh Law LTD | CATALAN SAUL AND MIA MORRIS V RBC CENTURA BANK AND GMAC MORTGAGE CORPORATION | 101 N Wacker Dr Ste 605 | | | Chicago | IL | 60606 | |
| KEOGH LAW OFFICE | DIRK BEUKES and GESINA BEUKES VS GMAC MRTG LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL LLC MRTG ELECTRONIC R ET AL | PO Box 11297 | | | St Paul | MN | 55111 | |
| KEOGH MARTIN | | 155 DALE ST | KATHLEEN KEOGH | | DEBHAM | MA | 02026 | |
| KEOKUK COUNTY | | 101 S MAIN | KEOKUK COUNTY TREASURER | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY RECORDER | | 101 S MAIN ST | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY RECORDER | | COURTHOUSE | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY TREASURER | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEON JOONG LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1840 | | | LOS ANGELES | CA | 90010 | |
| Keona Young | | 1741 Oak Hill Cir | | | Dallas | TX | 75217 | |
| Keone Mihlbauer | | 45024 PROMISE RD | | | LAKE ELSINORE | CA | 92532-1500 | |
| Keoni K Agard | MARTINICA F CANIADIDO VS MRTGIT LLC CREATIVE LENDING GMAC MRTG LLC and MRTG ELECTRONIC REGISTRATION SYS INC VS FRANC ET AL | 700 Richards St Ste 805 | | | Honolulu | HI | 96813 | |
| KEOSHA COUNTY MUTUAL INSURANCE CO | | | | | BRISTOL | WI | 53104 | |
| KEOSHA COUNTY MUTUAL INSURANCE CO | | PO BOX 115 | | | BRISTOL | WI | 53104 | |
| KEOTA CAPITAL LLC | | 25231 PASEO DE ALICIA 230 | | | LAGUNA HILLS | CA | 92653 | |
| KEP APPRAISAL LLC | | PO BOX 4676 | | | MANCHESTER | NH | 03108 | |
| KEPKO AND PHILLIPS CO LP A | | 108 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| KEPLER MICHAEL E | | 353 W MIFFLIN ST | | | MADISON | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEPLINGER MICHELLE M | | 8015 OVERLOOK CIR | | | MORRIS | AL | 35116-1769 | |
| KEPNER KEPNER AND CORBA PC | | 123 W FRONT ST | | | BERWICK | PA | 18603 | |
| Keppel Research Associates Inc | | 4036 Hollo Rd | | | Easton | PA | 18045 | |
| KEPPLE COLE CHU CIPPARONE AVENA | | 20 S ANGUILLA RD | | | PAWCATUCK | CT | 06379 | |
| KEPPLER FRANLYNN | | 10510 N OVERVIEW DR | MICHAEL KEPPLER AND PAUL M JOHNSON BUILDER LLC | | SPOKANE | WA | 99217 | |
| KEPWEL | | 100 COLD INDIAN SPRING RD | | | OCEAN | NJ | 07712 | |
| KERBO HAROLD and KERBO KATHY | | 2325 TIERRA DR | | | LOS OSOS | CA | 93402 | |
| KERCE ANN | | 202 HIGGINS ST | | | PALATKA | FL | 32177-8540 | |
| KERCHNER STEVEN | | 1121 CLINCH RD | GROUND RENT COLLECTOR | | HERNDON | VA | 20170-2412 | |
| KEREM SHALOM | | PO Box 1646 | | | CONCORD | MA | 01742 | |
| KEREN BAR HAIM | | 7820 CRESTVIEW DR | | | PLANO | TX | 75024 | |
| KEREN BAR HAIM SAGI NIDAM | | HME REAL ESTATE LLC | 7331 WESTER WAY | | DALLAS | TX | 75248 | |
| KERENS ISD | | 200 BOBCAT LN DRAWER 310 | ASSESSOR COLLECTOR | | KERENS | TX | 75144 | |
| KERFEGAR K KATRAK | PATRICE M KATRAK | 9578 AMBER CIR | | | KALAMAZOO | MI | 49009-9392 | |
| KERGOSIEN AMES A | | PO BOX 373 | | | BAY ST LOUIS | MS | 39520 | |
| KERI E TRASK LAZARUS ATT AT LAW | | PO BOX 804 | | | SALEM | OR | 97308 | |
| KERI FOSTER ROBINSON ATT AT LAW | | 196 MILLEDGEVILLE HWY | | | GORDON | GA | 31031 | |
| KERI G ARMSTRONG ATT AT LAW | | 300 WASHINGTON ST STE 308 | | | MONROE | LA | 71201 | |
| KERI L SCHEELER AND | PRAYS TREE TRIMMING AND REMOVAL | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| KERI POOLE | Platinum USA Real Estate | 151 SWANSON AVE STE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| KERI R RICHARDSON AND | | 3144 W LOBO RD | STEPHEN RICHARDSON | | TUCSON | AZ | 85742 | |
| KERI SCHEELER AND PRO BUILD | | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| Kerin L Aikens Anderia L Aikens | | 23 Bacchus Ln | | | Columbia | MS | 39429 | |
| KERKHOFF TODD L and KREUTZER ELLEN T | | 6647 S PENROSE CT | | | CENTENNIAL | CO | 80121-2347 | |
| KERKHOVEN AND HAYES MUTUAL INS CO | | PO BOX 165 | | | KERKHOVEN | MN | 56252 | |
| KERLIN RICHARD | | 2214 CARMELLO WAY | | | SANTE FE | NM | 87505 | |
| KERMISCH I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KERMISCH I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KERMISCH IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | BALTIMORE | MD | 21208 | |
| KERMISCH IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KERMIT A MORGAN | | 9446 WINDY SPRING LN | | | HOUSTON | TX | 77089-2284 | |
| KERMIT A ROSENBERG ATT AT LAW | | 1747 PENNSYLVANIA AVE NW STE 3 | | | WASHINGTON | DC | 20006 | |
| KERMIT FORT | | 112 BOBBIE DR | | | SWANSEA | IL | 62226 | |
| KERMIT ISD | | 700 S JEFFE STPO BOX 1133 | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| KERMIT L DUNAHOO ATT AT LAW | | 6305 SW 9TH ST STE 1 | | | DES MOINES | IA | 50315 | |
| KERMIT P FISHER | CAROL J FISHER | 1855 LILY POND RD | | | LYNDONVILLE | VT | 05851 | |
| KERMODE J D | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| KERN APPRAISAL INC | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | MODESTO | CA | 95354 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | WESTLEY | CA | 95387-0098 | |
| KERN CHRISTOPHER | | PO BOX 46 | | | MOBILE | AL | 36601 | |
| KERN COUNTY | | 1115 TRUXTON AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | KERN COUNTY TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | PO BOX 541004 | KERN COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90054 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | POBOX 541004 | | | LOS ANGLEES | CA | 90054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN COUNTY BONDS | | 1415 TRUXTUN AVE | TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY CODE COMPLIANCE | | 2700 M ST STE 570 | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301-5209 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | HALL OF RECORDS | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY WASTE MANAGEMENT DEPT | | 2700 M ST STE 500 | | | BAKERSFIELD | CA | 93301 | |
| KERN CUNTY RECORDER | | 1655 CHESTER AVE HALL OF RECORDS | | | BAKERSFIELD | CA | 93301 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | KERN DELTA WATER DISTRICT | | BAKERSFIELD | CA | 93307 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | TAX COLLECTOR | | BAKERSFIELD | CA | 93307 | |
| Kern Fred M and Kern Suzanne J | | 17 Manor Oak Dr | | | Covington | GA | 30014 | |
| KERN LAWRENCE W | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| KERN LEON E | | 3886 POIT ST | | | LAPEER | MI | 48446 | |
| KERN REAL ESTATE APPRAISAL | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN WILSON | MARY WILSON | 501 POLO TRACE | | | DAPHNE | AL | 36526 | |
| KERNER CHRISTOPHER S and KERNER JULIA L | | 336 BUTLER RD NE | | | WARREN | OH | 44483-5656 | |
| KERNEY GWENDOLYN M | | 314 ERIN DR | | | KNOXVILLE | TN | 37919 | |
| KERNEY GWENDOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNEY GWENOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNICKY CONSTRUCTION | | 544 S WYCOMBE AVE | | | LANSDOWNE | PA | 19050 | |
| KERNICKY CONSTRUCTION | | PO BOX 220 | | | CAPE MAY POINT | NJ | 08212 | |
| KERNS DAVID A and KERNS LORI A | | 160 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46825-4310 | |
| KERNS DIANNE C | | 7320 N LA CHOLLA BLVD PMB 413 | POST M BX 413 | | TUCSON | AZ | 85741 | |
| KERNS DIANNE C | | 7320 N LACHOLLA 154 | | | TUCSON | AZ | 85741-2354 | |
| KERNS DIANNE C | | PO BOX 413 | 7320 N LA CHOLLA 154 | | TUSCON | AZ | 85702-0413 | |
| KERNS EDWARD P | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| KERNS HUTCH | | 110 MACON AVE | | | ASHEVILLE | NC | 28801 | |
| KERNS JAMES C | | 4062 GOLDMINE RD | | | GOLDVEIN | VA | 22720 | |
| KERNS JERRY and KERNS LINDA | | 1374 BUS RD | | | FREELAND | MI | 48623 | |
| KERNS PEARLSTINE ET AL NJ | | 1298 WISSAHICKON AVE | | | NORTH WALES | PA | 19454 | |
| KERNS PEARLSTINE ONORATO AND FAT | | PO BOX 1489 | | | NORTH WALES | PA | 19454-0489 | |
| KEROPE AND MARIA ARMAN AND | | 10181 E AVONDALE CIR | VARUJAN ARMAN | | YPSILANTI | MI | 48198 | |
| KERR BUCK | OVER THE TOP ROOFING | PO BOX 365 | | | FLETCHER | OK | 73541-0365 | |
| KERR COUNTY | | 700 MAIN ST S 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| KERR COUNTY CLERK | | 700 MAIN COURTHOUSE RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY CLERK | | 700 MAIN ST | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY TAX COLLECTOR | | 700 MAIN ST STE 124 | | | KERRVILLE | TX | 78028 | |
| KERR JAMES | | PO BOX 68 | | | HINTON | WV | 25951 | |
| KERR JEFF | | 16007 ACACIA DR | | | STRONGSVILLE | OH | 44136 | |
| KERR JEFFREY K | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| KERR KAREN | | 200 WOODSIDE DR | | | OWENS CROSS RDS | AL | 35763 | |
| KERRI DANIELS AND CALIFORNIA | | 1705 N MARIAN AVE | EXTERIORS ROOFING CONTRACTORS INC | | THOUSAND OAKS | CA | 91360 | |
| KERRI GAMERDINGER | | 9335 E CEDAR WAPSI RD | | | DUNKERTON | IA | 50626 | |
| KERRI J JOHNSON | | 1523 S 60TH ST | | | WEST ALLIS | WI | 53214 | |
| KERRI K MOORE AND | CHRISTOPHER J RUSSELL | 6221 STAR SAPPHIRE DR | | | BAKERSFIELD | CA | 93313-5301 | |
| KERRI KEYTE ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| KERRI RAMIREZ GEORGE RAMIREZ | | 51 EVERGREEN AVE | BILLER ASSOCIATES TRI STATE | | HAMDEN | CT | 06518 | |
| KERRIANNE D ANDERSON | | 109 MCKENZIE MDW LN | | | APEX | NC | 27539 | |
| KERRICK STEVEN and KERRICK KATHARINA | | 20 MIDLAND AVE | | | WASHINGTON TOWNSHIP | NJ | 07642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRIE C JUSTICE ATT AT LAW | | 15427 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVE | | | CONGERS | NY | 10920 | |
| KERRIE KIERNAN CARRETTA | PAUL J CARRETTA | 51 NEW YORK AVE | | | CONGERS | NY | 10920 | |
| KERRIE PRICE | | 1046 MALTESE LN | | | SAN ANTONIO | TX | 78258 | |
| KERRINGTON F OSBORNE ATT AT LAW | | 255 N D ST STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| KERRINGTON WOODS HOME ASSOCIATION | | PO BOX 110 | | | INDEPENDENCE | MO | 64051 | |
| KERRIVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT ST | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD TAX OFFICE | | 329 EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| KERRY A BRENNAN | JORGE L VITUREIRA | 101 OAKS RD | | | MILLINGTON | NJ | 07946-1418 | |
| KERRY A GARCIA | | 123 RACKETT RD | | | WESTTOWN | NY | 10998 | |
| KERRY A HAMMOND ATT AT LAW | | 1714 HUMBOLDT ST | | | DENVER | CO | 80218 | |
| KERRY A JONES | MAURA JONES | 953 BUTTONWOOD ST | | | EMMAUS | PA | 18049 | |
| KERRY A PYLKA | MARY J PYLKA | 1710 LINDEN LN | | | BRAINERD | MN | 55401 | |
| KERRY A RINGSTAD and MARY R RINGSTAD | | 2433 BARCLAY ST | | | MAPLEWOOD | MN | 55109 | |
| KERRY AND AMANDA KAMP AND | | 5701 S HWY 94 | CARMON SIGNATURE HOMES | | AUGUSTA | MO | 63332 | |
| KERRY AND ASSOCIATES | | STE 202 | | | SAN LEANDRO | CA | 94577 | |
| KERRY AND CELESTE HETTINGER | | 9577 W XY AVE | | | SCHOOLCRAFT | MI | 49087 | |
| Kerry Arnold | | 790 Durham Rd | | | Madison | CT | 06443 | |
| KERRY B OLSON ATT AT LAW | | 1017 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| KERRY BISCHOFF AND WOLFGANG BISCHOFF | | 46 MILLER HILL DR | | | LAGRANGEVILLE | NY | 12540 | |
| KERRY D ARMENTROUT ATT AT LAW | | 50 S LIBERTY ST | | | HARRISONBURG | VA | 22801 | |
| KERRY D CHIPMAN ATT AT LAW | | PO BOX 69512 | | | PORTLAND | OR | 97239 | |
| KERRY D FOURNET | | 2825 WILDERNESS PL | STE 300 | | BOULDER | CO | 80301 | |
| KERRY D HOLYOAK ATT AT LAW | | 521 MADISON ST | | | FREDONIA | KS | 66736 | |
| KERRY D WHITE | | 644 ABARR DR | | | SPRING CREEK | NV | 89815 | |
| KERRY DILLARD AND NANCY | GAINES DILLARD AND INFINITY RESTORATION | 9 GREYSTONE CIR | | | WALDORF | MD | 20602-3456 | |
| KERRY E HAMMAN | | 30110 AUGUSTA CT | | | GEORGETOWN | TX | 78628 | |
| KERRY F LOFTON | CYNTHIA K LOFTON | 130 W FREMONT RD | | | MELVIN | MI | 48454 | |
| KERRY G GAMACHE | TINA V GAMACHE | 165 OXFORD RD | | | CHARLTON | MA | 01507 | |
| KERRY G SPRADLIN ATT AT LAW | | 546 MAIN ST | | | BENNINGTON | VT | 05201 | |
| KERRY G SPRADLIN ATT AT LAW | | PO BOX 1037 | | | RUTLAND | VT | 05701 | |
| KERRY HUNT AND RELIABLE | | 4112 S POPULAR AVE | ROOFING | | BROKEN ARROW | OK | 74011 | |
| KERRY J DENOO | | W2265 BEAVER PETE RD | | | VULCAN | MI | 49892 | |
| KERRY KAPLAN | | 6988 CATON WOODS CT | | | SPRINGFIELD | VA | 22150 | |
| KERRY LEE ROWELL | YVONNE PUGH ROWELL | 5502 COURTYARD DR | | | GONZALES | LA | 70737 | |
| KERRY M KRUTILLA | | 1217 E MAXWELL LN | | | BLOOMINGTON | IN | 47401 | |
| KERRY MACDONALD | | 20 ROOKERY WAY | | | LITCHFIELD | NH | 03052 | |
| KERRY P ZEILER ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| KERRY QUIGLEY | REED THOMPSON | 23 SARGENT RD | | | WINCHESTER | MA | 01890 | |
| KERRY R AND JERRY J DEATHERAGE AND | | 1016 TIPPERARY AVE | JP SERVICES | | FRIENDSWOOD | TX | 77546 | |
| KERRY R CORDIS ATT AT LAW | | PO BOX 445 | | | PRINCEVILLE | IL | 61559 | |
| KERRY R JENSEN | KARYL H JENSEN | 304 S MARK ST | | | BOISE | ID | 83705 | |
| KERRY K KOEPKE | MARY K KOEPKE | 110 VALLEY GROVE CT | | | TROY | MO | 63379 | |
| KERRY S JONES | LAURA L JONES | 14351 S BRIDGEFIELD DR | | | DRAPER | UT | 84020 | |
| KERRY SINCLAIR | JOSIE L Q | 10621 NE BEECH ST | | | PORTLAND | OR | 97220 | |
| Kerry Slade | | 1835 Market St., Ste. 1400 | | | Philadelphia | PA | 19103 | |
| KERRY STEIGERWALTS PACIFIC LAW | | 3636 NOBLE DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW | | PO BOX 880595 | | | SAN DIEGO | CA | 92168-0595 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | 3636 NOBEL DR | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | PO BOX 880595 | | | SAN DIEGO | CA | 92168-0595 | |
| KERRY SZKAPIAK | | 3456 REED RD | | | DANSVILLE | NY | 14437 | |
| KERRYCO REAL ESTATE APPRAISALS | | 40 SMALLWOOD LN | | | MANALAPAN | NJ | 07726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERSCHBAUM DAVID A | | 8160 LINCOLN AVE | | | BARODA | MI | 49101 | |
| KERSHAW COUNTY | | 515 WALNUT ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | REGISTER OF DEEDS | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY MOBILE HOMES | | 1121 BROAD ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY MOBILE HOMES | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY TREASURER | | PO BOX 622Q | | | CAMDEN | SC | 29021 | |
| KERSHAW REGISTER OF DEEDS | | 515 WALNUT ST RM 180 | | | CAMDEN | SC | 29020 | |
| KERSHISNIK KIMBERLY | ANNEE KERSHISNIK AND COCAT | 1101 CHEYENNE BLVD | | | COLORADO SPRINGS | CO | 80905-2442 | |
| KERSTEN PETER H | | 500 S 1ST AVE | | | BARSTOW | CA | 92311-2835 | |
| KERVIN AND YOUNG LLC | | 201 SAINT CHARLES AVE STE 2500 | | | NEW ORLEANS | LA | 70170 | |
| KERWATH RICHARD C and KERWATH RUTH T | | 175 E NAWAKWA RD UNIT 10 | | | ROCHESTER HILLS | MI | 48307-5269 | |
| KERWIN JACKSON | | 6453 N TEILMAN | | | FRESNO | CA | 93711 | |
| KESCHA VAUGHN | | 103 HANNUM DR | | | BEAR | DE | 19701 | |
| Kesha Gentle | | 227 Iberis Dr | | | Arlington | TX | 76018 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PL RD | | | JOHNSTON | SC | 29832-2631 | |
| KESHA VOLKAMER | | 701 NE BARCLAY CIR | | | ANKENY | IA | 50021 | |
| KESHEQUA C S COMBINED TOWNS | | 15 MILL STPO BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA C S COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA C S TN OF GENESEE FALLS | | 38 FAIR ST | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRI | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRIS | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF PORTAGE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF WEST SPARTA | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA CEN SCH TN OF GROVE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CS CMD TOWNS | | LOCK BOXPO BOX 268 | SCHOOL TAX COLLECT | | WARSAW | NY | 14569 | |
| KESHOIR BACHU | THERESA BACHU | 10946 122ND ST | | | S OZONE PARK | NY | 11420 | |
| KESLER LAW OFFICE | | 219 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KESNER PAUL G | | PO BOX 612 | | | WILDER | ID | 83676 | |
| KESSA AND GERALD MCKNIGHT | | 3733 7TH ST E | | | TUSCALOOSA | AL | 35404 | |
| KESSEL SPLITT AND NARUM PC | | 58 1ST ST S | | | ELLENDALE | ND | 58436 | |
| Kessinger Dwayne | | 15769 E Powers Dr | | | Centennial | CO | 80015 | |
| KESSINGER REO ACCOUNT | | 2241 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| KESSLEBROOKE STATION HOMEOWNERS | | PO BOX 335 | | | LEWIS CENTER | OH | 43035 | |
| KESSLER BRANDY | | 1501 5TH ST S | | | MOORHEAD | MN | 56560 | |
| KESSLER COLLINS PC | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| KESSLER DAVID | | 526 MADISON ST APT 4 | | | NEW ORLEANS | LA | 70116-3380 | |
| KESSLER GREENE COMM ASSOC | | PO BOX 532971 | | | INDIANAPOLIS | IN | 46253 | |
| KESSLER JOHN S and KESSLER PAM S | | 263 GREEN OAKS | | | CARTRIGHT | OK | 74731-0000 | |
| KESSLER LEE S | | 40924 KNOLL DR | | | PALMDALE | CA | 93551 | |
| Kessler Randy L and Kessler Debbie J | | 3750 Alida St | | | Rochester | MI | 48309 | |
| KESSNER DUCA UMEBAYASHI BAIN AND | | 220 S KING ST STE 1900 | | | HONOLULU | HI | 96813 | |
| KESTEN MURIEL | | 8901 S HOLLYBROOK BLVD 62 201 | | | PEMBROKE PINES | FL | 33025 | |
| KESTER LISA I | | 2630 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESTER SHONDRELLA | | 9611 PASO ROBLES AVE | FRESH COLORS | | NORTHRIDGE | CA | 91325 | |
| KESTER THOMAS A and KESTER KARLA S | | 13401 CAMBRIDGE AVE | | | GRANDVIEW | MO | 64030-0000 | |
| KESTNER DAVID W | | 5849 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| KESTREL COMPANY | | 32770 KESTREL LN | | | EUGENE | OR | 97405 | |
| KESWICK STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| KETAN I MEHTA | AMI MEHTA | 16 QUAIL PL | | | COTO DE CAZA | CA | 92679-3945 | |
| KETANKUMAR SHAH | | 17 POTOMAC MANORS CT | | | POTOMAC | MD | 20854 | |
| KETCHAM HELENOR | | 1903 N VAN BUREN ST | | | WILMINGTON | DE | 19802-3805 | |
| KETCHERSIDE LINDA | | 4868 OLDENBURG AVE | | | SAINT LOUIS | MO | 63123 | |
| KETCHIKAN GATEWAY BOROUGH | | 1900 1ST AVE STE 118 | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | | | KETCHIKAN | AK | 99901 | |
| KETCHNER BRADLEY D | | 110 BRIGADOON DR | | | MADISON | AL | 35757-8735 | |
| KETCHUCK COLLEEN | | 5915 WOODRIDGE OAKS | MACKENZIE RESTORATION | | SAN ANTONIO | TX | 78249 | |
| KETETE BEREKET | | 8018 RAILROAD ST | | | DUNN | VA | 22027-1111 | |
| KETINO KARAKALIDI | | 1757 N NORMANDIE 1 | | | LOS ANGELES | CA | 90027 | |
| KETSANA PHANTHAVONG AND CHANTHALA | PHANTHAVONG and UNIQUE CONSTR LA LLC CONSTR MGMT | 2907 STACEY RD | | | BROUSSARD | LA | 70518-8228 | |
| KETTLER GABRIEL | | 4308 SW CONCORD ST | | | SEATTLE | WA | 98136-2434 | |
| KETY CROSSING GEORGETOWN | | PO BOX 202016 | | | AUSTIN | TX | 78720 | |
| KEUNG CHANG JEFFREY H and YOZA ALBERT N | | 798 PUUIKENA DR | | | HONOLULU | HI | 96821-2511 | |
| KEVAN C PEWETT AND ASSOCS | | 8524 HWY 6 N | PMB 226 | | HOUSTON | TX | 77095 | |
| KEVAN C PEWITT AND ASSOCIATES | | 8524 HWY 6 N PMB 226 | | | HOUSTON | TX | 77095 | |
| KEVAN F MORGAN ATT AT LAW | | 130 N HAMILTON ST STE 203 | | | GEORGETOWN | KY | 40324 | |
| KEVANNE GROVES ATT AT LAW | | 8570 MENTOR AVE | | | MENTOR | OH | 44060-5822 | |
| KEVANTHA INC | | 7710 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| KEVEN A MCKENNA ATTORNEY AT LAW | CLARA AKALARIAN FRANCES BURT VINCENT and MYRA FERIA NORMAN GRAY SOUHAIL S KHOURY DINA MACCARONE MERCEDES MENDEZ TIMOTHY N ET AL | 23 Acron St | | | Providence | RI | 02903 | |
| KEVEN AND AMY CRUMRINE AND | | 445 WALNUT ST | M CLARK AND SONS CONSTRUCTION LLC | | HOLGATE | OH | 43527 | |
| KEVEN D DOHERTY | ALLYSON A DOHERTY | 31602 VIA COYOTE | | | TRABUCO CANYON | CA | 92679-4103 | |
| KEVEN L HARNESS AND | HOPE LAW FIRM | 7400 N WALKER RD | | | CLEVELAND | TX | 77328-5799 | |
| KEVEN PICARDO | | PO BOX 95973 | | | LAS VEGAS | NV | 89193 | |
| Keven Price | | 1609 Hightimber Ln | | | Wylie | TX | 75098 | |
| KEVIL CITY | | 1009 CLYDE ELROD AVE | KEVIL CITY CLERK | | KEVIL | KY | 42053 | |
| KEVIN A BRUFF | | 208 VEGAS DR | | | LEICESTER | NC | 28748 | |
| KEVIN A CASEY ATT AT LAW | | 122 S RAWLES ST STE 103 | | | ROMEO | MI | 48065 | |
| KEVIN A CASEY ATT AT LAW | | 3001 W BIG BEAVER RD STE 704 | | | TROY | MI | 48084 | |
| KEVIN A CRAIG | SUSANA CRAIG | 376 PREWETT DR | | | FOLSOM | CA | 95630 | |
| KEVIN A DARBY ESQ ATT AT LAW | | 200 S VIRGINIA ST STE 800 | | | RENO | NV | 89501 | |
| KEVIN A FRANCKE ATT AT LAW | | 101 N MAIN ST | | | HENDERSON | KY | 42420 | |
| KEVIN A FRASZ | | 8822 RED MAYNE CT | | | WAXHAW | NC | 28173-6556 | |
| KEVIN A HACKMAN ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| KEVIN A KRAFT | CATHY J KRAFT | 2993 COUNTY HWY P | | | MARATHON | WI | 54448 | |
| KEVIN A LAKE ATT AT LAW | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| KEVIN A MOORE | DEBBIE R MOORE | 20028 NW 58 PL | | | MIAMI | FL | 33015-4957 | |
| KEVIN A SHINNICK | LAURA L SHINNICK | 133 VIRGINIA ST 4 | | | EL SEGUNDO | CA | 90245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN A TRIPP | SARAH A TRIPP | 2884 S ORLEANS AVE | | | WEST ALLIS | WI | 53227 | |
| KEVIN A WILLIAMS | JACQUELINE WATERMAN | 394 POPE RD | | | CONCORD | MA | 01742-5228 | |
| KEVIN AKERLUND AND VAN CAMP | | PO BOX 10370 | AND DEISSNER | | SPOKANE | WA | 99209 | |
| KEVIN AND AMBER SMITH AND | | 1317 E RICH AVE | COVINGTON CONSTRUCTION and RESTORATION BUILDERS | | SPOKANE | WA | 99207 | |
| KEVIN AND ANDREA HESSLER AND | | 2901 S WEINBACK AVE | HEADS CONSTRUCTION INC | | EVANSVILLE | IN | 47714 | |
| KEVIN AND ANITA JUSTICE | | 1925 E 31ST ST | | | LORAIN | OH | 44055 | |
| KEVIN AND AUDREY FRANKLIN | | 2509 PALM LAKES AVE | | | FORT PIERCE | FL | 34981-5039 | |
| KEVIN AND BOBBIE TREADWAY AND | | 5359 W ISON RD | HUGHES CONSTRUCTION | | BLOOMINGTON | IN | 47403 | |
| KEVIN AND BRITTNEY BLOOM | | 204 S GAAR ST | AND LEXMAR ROOFING | | LONE JACK | MO | 64070 | |
| KEVIN AND CAROL CLANCE TRUST | | 5916 SILAS MOFFITT WAY | AND KEVIN CLANCEY | | CARMEL | IN | 46033 | |
| KEVIN AND CASSANDRA UNDERWOOD | | 1508 VAN ARPEL DR | AND CASSANDRA WILSON | | LA PLACE | LA | 70068 | |
| KEVIN AND CHRISTA FOSTER | | 2613 N COUNCIL AVE | | | BLANCHARD | OK | 73010 | |
| KEVIN AND CHRISTINA CLAPPER | | 106 8TH ST | AND JEROME PLESKAC CONSTRUCTION | | HERMAN | NE | 68029 | |
| KEVIN and DIANA CABLE | | 15400 BELLE RAE CT | | | BAKERSFIELD | CA | 93314 | |
| KEVIN AND EMILY CAMILLI AND | | 460 MOSSWOOD BLVD | AA MAINTENANCE AND REPAIR INC | | INDIALANTIC | FL | 32903 | |
| KEVIN AND EMMA BRUZZESI AND | | 327 PARKSTONE DR | TAURUS CONSTRUCTION INC | | CARY | IL | 60013 | |
| KEVIN AND EMMENENCE SORRELLS | | 2265 RIVERWOOD DR | | | AUBURN | AL | 36830 | |
| KEVIN AND GYANA KOPRIVA AND MARLA | | 1002 PASEO DELA CUM | KOPRIVA AND PAT FIX THIS AND THAT | | SANTA FE | NM | 87501 | |
| KEVIN AND HEIDI BUTLER | | 8004 W 138TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| KEVIN AND HELENA FOSTER AND ELITE | | 14614 AUBREY AVE | PUBLIC ADJ SVC AND PAULA SAGINARIO | | SPRINGHILL | FL | 34610 | |
| KEVIN AND JANET DAVIS | | 203 KING AVE | | | PITTSBURGH | TX | 75686 | |
| KEVIN AND JANICE PILLA AND HOWARD | | 1568 LEGACY CIR | HOME IMPROVEMENT INC | | FENTON | MO | 63026 | |
| KEVIN and JEAN GRAY | | 7 LANCASTER DR | | | LONDONDERRY | NH | 03053 | |
| KEVIN AND JEANNE MCCAFFERY | | 4720 127TH TRAIL N | | | ROYAL PALM BEACH | FL | 33411 | |
| KEVIN AND JENNIFER BEYERL AND FIREDEX | | 2100 LAUTNRE ST | OF PITTSBURGH AND RUSMUR FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN AND JENNIFER SCHOONBECK AND | VAN DAM AND KRUSINGAN | 6642 OAKLAND DR | | | PORTAGE | MI | 49024-3306 | |
| KEVIN AND JILL PINDER | | 712 ROBIN WAY | | | NORTH PALM BEACH | FL | 33408 | |
| Kevin and Josephine Heady | | 2300 E Silverado Ranch Blvd 1005 | | | Las Vegas | NV | 89183 | |
| KEVIN AND JULIE SZATKOWKSI | | 45 VALENCIA CIR | | | SAFETY HARBOR | FL | 34695 | |
| KEVIN AND KAREN MILLS AND | TEXAS RECONSTRUCTION | 1411 W LOVERS LN | | | ARLINGTON | TX | 76013-3716 | |
| KEVIN AND KESHIA SOLOMON AND | | 3834 AERIAL BROOK TRL | NAULS INC | | FRESNO | TX | 77545 | |
| KEVIN AND LESLIE HOMIER AND | | 721 HEMLOCK RD | TOM SCALIA | | TAMIMENT | PA | 18371 | |
| KEVIN AND LINDA COOPER | | 3824 SE 15TH PL | CLAIM QUEST INC | | CAPE CORAL | FL | 33904 | |
| KEVIN AND LYNEE LEVERNOCH | | 5 CAUSEWAY RD | AND APPALACHIAN CONTRACTORS INC | | PERU | MA | 01235 | |
| KEVIN AND MARGUERITE JONES | | 2800 QUAIL RIDGE DR | AND KENNEDY ROOFING | | CARROLLTON | TX | 75006 | |
| KEVIN AND MARIAN MERCER | | 1190 BONHAM PKWY | | | LANTANA | TX | 76226 | |
| KEVIN AND MARY LACH AND | | 1804 SUNRISE CT | UNIVERSAL RESTORATION SERVICES | | NAPERVILLE | FL | 60565 | |
| KEVIN AND MARY WILSON AND | | 4037 MAPLE DR | BELFOR PROPERTY RESTORATION | | CHESAPEAKE | VA | 23321 | |
| KEVIN AND MAUREEN ARMSTRONG | | 1986 SW STRATFORD | | | PALM CITY | FL | 34990 | |
| KEVIN AND MAUREEN GONTER | | 6813 ERDMAN BVLD | | | MIDDLETON | WI | 53562 | |
| KEVIN AND MELISSA HYME | | 4242 HONEY BEE CT | | | GROVE CITY | OH | 43123 | |
| KEVIN AND MICHELLE BLAKLEY | | 312 N 13TH ST | | | LEESBURG | FL | 34748 | |
| KEVIN AND MICHELLE DEER | | 400 COLFAX ST | | | JACKSON | MI | 49203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN AND MORGAN KING | | 1506 CARSON CREEK | | | CANYON LAKE | TX | 78133 | |
| KEVIN AND NADINE ROACH | | 11105 SW 174TH TERRACE | | | MIAMI | FL | 33157 | |
| KEVIN AND NINA MCPHERSON | | 197 DOE RUN DR | | | NEWTON | AL | 36352 | |
| KEVIN AND PAMELA MCHUGH AND | BUILT RITE ROOFING | 125 ZAGAR LOOP | | | LEESVILLE | LA | 71446-7202 | |
| KEVIN AND PAMELA WOLFINGER | LRE GROUND SERVCES INC | 6954 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5644 | |
| KEVIN AND PATRICE HAMM AND | | 2182 CORINTH CHURCH RD | GRADY ROWLAND ROOFING AND BUILDING | | BOWMAN | GA | 30624 | |
| KEVIN AND PATRICIA HALE AND | | 1035 CANTERBURY DR | DPS CONTRACTING INC | | PEARLAND | TX | 77584 | |
| KEVIN AND PATRICIA MORRAN AND | | 1809 S 2ND AVE | RESIDENTIAL ROOFING LC | | CHEYENNE | WY | 82007 | |
| KEVIN AND REBECCA SMITH AND | | 125 MANSFIELD GROVE RD | GILADANO ASSOCIATES | | EAST HAVEN | CT | 06512 | |
| KEVIN AND SALLY BOOTH AND | | 160 OBSERVATION DR | BOOTH FAMILY 1999 REVOCABLE TRUST | | TAHOE CITY | CA | 96145 | |
| KEVIN AND SHEENA KEENER | | 4701 HIGH POINTE DR | | | TEMPLE | TX | 76502 | |
| KEVIN AND SHERRY JOHNSON AND | | 12715 TEAKWOOD DR | SHERRY WO BADGER | | BAKER | LA | 70714 | |
| KEVIN AND SUSAN LYNCH | | 531 W POLO DR | | | SAINT LOUIS | MO | 63105 | |
| KEVIN AND SUSAN STRIKER | | 3822 PICKFORD | AND SUNGLO SERVICES INC | | SHELBY TOWNSHIP | MI | 48316 | |
| KEVIN AND THERESA KELLOGG | AND SOS RESTORATION LLLP | 8115 N 18TH ST APT 206 | | | PHOENIX | AZ | 85020-3971 | |
| KEVIN AND THERESA MICHAUD | | 5514 N ROBLES CT | | | LITCHFIELD PARK | AZ | 85340 | |
| KEVIN AND TINA FLAHERTY AND | | 7140 COUNTY RD NM | KEVIN FLAHERTY II | | LARSEN | WI | 54947 | |
| KEVIN AND TOIAN HARRIS AND | | 3767 GREENMOOR GARDENS CT | AGC CONTRACTING LLC | | FLORISSANT | MO | 63034 | |
| KEVIN AND TONYA FITTRO | | 1323 QUAIL RIDGE RD | | | CEDAR FALLS | IA | 50613 | |
| KEVIN AND VICTORIA RARIDEN | | 8188 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9584 | |
| KEVIN AND WENDY OTTEN AND | PACESETTERS INC | 509 EL SHADDAI ST NW | | | ALBUQUERQUE | NM | 87121-2572 | |
| KEVIN AND WILLA CRENSHAW | AND PATRIOT RESTORATION | 2668 WENDEE DR APT 2511 | | | CINCINNATI | OH | 45238-2735 | |
| Kevin Anderson | | 1220 Indian Run Dr | Apt 1532 | | Carrollton | TX | 75010-2109 | |
| KEVIN APPLETON | CORINNE APPLETON | 2409 GLADE BANK WAY | | | RESTON | VA | 20191 | |
| Kevin Austin | | 1828 Abshire Ln | | | Dallas | TX | 75228 | |
| KEVIN B BROGDEN WENDY B BROGDEN | | 3189 MATTIE FLORENCE DR | AND CARPET KING INC | | GRAHAM | NC | 27253 | |
| KEVIN B NASH | CYNTHIA L NASH | 1745 GRAYS RD | | | PORT REPUBLIC | MD | 20676-2145 | |
| KEVIN B WATERMAN | VALERIE J WATERMAN | 110 JOSEPH LN | | | SOUTH WINDSOR | CT | 06074 | |
| KEVIN B ZAZZERA ATT AT LAW | | 182 ROSE AVE | | | STATEN ISLAND | NY | 10306 | |
| KEVIN B ZAZZERA ATT AT LAW | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| KEVIN BABBITT | | 25 MORRIS AVE | | | WEST MILFORD | NJ | 07480 | |
| KEVIN BARBARITA | Barbarita Realty Consultants | 3080 S NEEDLES HWY 3000 | | | LAUGHLIN | NV | 89029 | |
| KEVIN BARBARITA DBA | | 3080 S NEEDLES HWY STE 3000 | | | LAUGHLIN | NV | 89029-0897 | |
| Kevin Barnett | | 613 Newmarket Ct | | | McKinney | TX | 75071 | |
| KEVIN BENKO AND SOUTH LAKE | | 530 211TH ST | CONSTRUCTION | | DYER | IN | 46311 | |
| KEVIN BERTONNEAU ATTORNEY AT LAW | | 675 SIERRA ROSE DR STE 110 | | | RENO | NV | 89511 | |
| KEVIN BEYERL AND RUSMUR | HomePointe Real Estate | 2100 LAUTNER ST | FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN BIRCH | | 1301 E 17th St Ste 2 | | | IDAHO FALLS | ID | 83404 | |
| KEVIN BIRD J | | 384 E 720 S 201 | | | OREM | UT | 84058 | |
| KEVIN BIRD J | | 384 E 720TH S STE 20 | | | OREM | UT | 84058 | |
| KEVIN BLACKSTON AND TLC | | 530 BROOKLYN AVE APT 6A | GENERAL CONTRACTING AND ROOFING | | EVANSVILLE | IN | 47715-8170 | |
| KEVIN BLAIN | | 128 N M ST | | | TULARE | CA | 93274 | |
| KEVIN BLOSS | BEVERLY BLOSS | 2377 E LAKE RD | | | CLIO | MI | 48420 | |
| KEVIN BOEHM | | 35570 BORK AVE | | | WARRENVILLE | IL | 60555 | |
| KEVIN BOYD | | PO BOX 5387 | | | LACEY | WA | 98509 | |
| KEVIN BRANCH AND | | GLENDA RODRIGUEZ | 18 LAURETT LN | | FREEPORT | NY | 11520 | |
| KEVIN BRANDSTETTER | | 355 LITTLE CREEK DR | | | NAZARETH | PA | 18064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN BROWN and SHANNON BROWN VS ALLY FINANCIAL FKA GMAC MORTGAGE LLC and FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE | | THE NACOL LAW FIRM PC | 990 S SHERMAN ST | | RICHARDSON | TX | 75088 | |
| KEVIN BROWNING | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| KEVIN BRUNGARDT | | 2801 BROKEN BOW WAY | | | PLANO | TX | 75093-1919 | |
| KEVIN C ANGEL ATT AT LAW | | 106 W DAMASCUS RD | | | OAK RIDGE | TN | 37830 | |
| KEVIN C ANGVICK | ANN M SWADER ANGVICK | 2174 E IRWIN WAY | | | EUGENE | OR | 97402 | |
| KEVIN C BABLEWSKI | STACY E BABLEWSKI | 23025 ARJO LN | | | RAMONA | CA | 92065 | |
| KEVIN C BAUMGART | JOAN E BAUMGART | 8 ARROWHEAD LN | | | SANDY HOOK | CT | 06482 | |
| KEVIN C BROOKS SR | | 1811 N 38TH ST | | | KILLEEN | TX | 76543-3219 | |
| KEVIN C BRUSO | VIVIAN BRUSO | 340 W SCENIC DR | | | MONROVIA | CA | 91016 | |
| KEVIN C BRYANT ATT AT LAW | | 1597 RIDGE RD W STE 202 | | | ROCHESTER | NY | 14615 | |
| KEVIN C CALHOUN ATT AT LAW | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN C ENGDAHL | LISA M ENGDAHL | 1942 GROVELAND WAY | | | SHAKOPEE | MN | 55379 | |
| KEVIN C GALE ATT AT LAW | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| Kevin C Gleason and Patricia E Gleason | Kevin C Gleason Esq ATT at Law | 4121 N 31st Ave | | | Hollywood | FL | 33021 | |
| KEVIN C GLEASON ESQ ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| KEVIN C GRANT | RENE GRANT | 22230 ARBOR LN | | | FARMINGTON HILLS | MI | 48336 | |
| KEVIN C JANER | MARCIA D JANER | 4707 FOXCROFT | | | BAY CITY | MI | 48706 | |
| KEVIN C JOHNSON ATT AT LAW | | 49 MACOMB PL STE 9 | | | MOUNT CLEMENS | MI | 48043 | |
| Kevin C Kovacs | | 1876 Highpoint Rd | PO Box 413 | | Coopersburg | PA | 18036 | |
| KEVIN C MEANY | | 11431 N KENTUCKY AVE | | | KANSAS CITY | MO | 64157 | |
| KEVIN C ORTH | KIMBERLY A ORTH | 7917 TWIN OAKS RD | | | LINCOLN | NE | 68516 | |
| KEVIN C PAGE | MARY L PAGE | 102 COUNTRY CLUB LN | | | CANTON | MI | 48188 | |
| KEVIN C PARTAIN | ELAINE R PARTAIN | 10404 W 148TH ST | | | OVERLAND PARK | KS | 66221 | |
| KEVIN C RINKE | JANINE M RINKE | 6805 COLBY LN | | | BLOOMFIELD | MI | 48301-2950 | |
| KEVIN C RUBERG | CYNTHIA A RUBERG | 124 MANAQUA RD | | | FREEHOLD | NJ | 07728 | |
| KEVIN C TANKERSLEY ATT AT LAW | | PO BOX 363 | | | WINAMAC | IN | 46996 | |
| KEVIN C WATKINS ATT AT LAW | | 425 MAIN ST FL 2D | | | ORANGE | NJ | 07050 | |
| KEVIN C WEIST | KATHARINE MCKEE WEIST | 350 W DUDLEY AVE | | | WESTFIELD | NJ | 07090 | |
| KEVIN CAMPBELL ATT AT LAW | | 890 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| KEVIN CARTER | JACQUELINE CARTER | 3009 CHAPARRAL ST | | | ONTARIO | CA | 91761-9158 | |
| KEVIN CAVANAUGH | | 683 HEATONS MILL CIR | | | LANGHORNE | PA | 19047 | |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | BLACKFOOT | ID | 83221 | |
| KEVIN CHECKETT JAMES | | PO BOX 409 | | | CARTHAGE | MO | 64836 | |
| KEVIN CHEN | SUE FENG | 4 RAINBOW CT | | | EDISON | NJ | 08820 | |
| KEVIN CLABAUGH CONSTRUCTION INC | | 605 N ROBERT WAY | | | SATELLITE BEACH | FL | 32937 | |
| KEVIN CLEARY | LAUREN CLEARY | 31 COOPER HILL RD | | | MAPLEVILLE | RI | 02839-0000 | |
| KEVIN CLINE | | 13334 W MILL GROVE DR | | | GONZALES | LA | 70737 | |
| Kevin Cogan | | 906 Belmont Ave | | | Haddon Township | NJ | 08108 | |
| Kevin Colahan | | 583 Martin St | | | Philadelphia | PA | 19128 | |
| KEVIN CONWAY | FRANCES CONWAY | 3032 MILLINGTON RD | | | CLAYTON | DE | 19938 | |
| KEVIN CORNILS | | 548 COUNTY ROUTE 312 | | | CLARKSVILLE | NY | 12041 | |
| Kevin Craine Esq Kincaid Randall and Craine | JACK BLAKE SR ADMINISTRATOR OF THE JACK J BLAKE JR VS JACK BLAKE SR INDIVIDUAL and ADMINISTRATOR OF THE ESTATE OF JACK BL ET AL | 2201 Riverside Dr | | | Columbus | OH | 43221 | |
| Kevin Crecco | | 3006 S Hilltop Ct | | | Collegeville | PA | 19426 | |
| KEVIN CREED | JULIE CREED | 12186 W FARM RD 36 | | | ASH GROVE | MO | 65604-8757 | |
| Kevin Crews | | 12652 Mourning Dove Ln | | | Keller | TX | 76244-4384 | |
| KEVIN CULLINANE | | 311 S ELLSWORTH | | | SAN MATEO | CA | 94401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN CURRY AND LUCINDA CURRY | | 104 COREY ST | | | LOWELL | MA | 01851 | |
| KEVIN D AHRENHOLZ ATT AT LAW | | 620 LAFAYETTE ST | PO BOX 178 | | WATERLOO | IA | 50704 | |
| KEVIN D AUBERTIN | CAROL AUBERTIN | PO BOX 1142 | | | KETTLE FALLS | WA | 99141 | |
| KEVIN D BARTELS AND | | AMY S BARTELS | 8072 S TEMPE WAY | | CEENTENNIAL | CO | 80015 | |
| KEVIN D BURGESS ATT AT LAW | | 1002 E DIVISION ST APT 5 | | | SYRACUSE | NY | 13208 | |
| KEVIN D BURGESS ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| KEVIN D CALLAHAN | | 11620 OUR RD | | | ANCHORAGE | AK | 99516 | |
| KEVIN D DALTON | LINDA K BELL | 2889 TORREYA WAY SE | | | MARIETTA | GA | 30067 | |
| KEVIN D DINGER | | PO BOX 9022 | | | WARREN | MI | 48090 | |
| KEVIN D DODSON | CHERYL L DODSON | 81PO BOX | | | MADISON | VA | 22727 | |
| KEVIN D FRANKS AND KIM FRANKS | | 599 HWY 61 | | | SPRUCE PINE | AL | 35585 | |
| KEVIN D HEARD ATT AT LAW | | 307 CLINTON AVE W STE 200 | | | HUNTSVILLE | AL | 35801 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY STE 203 | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEUPEL ATT AT LAW | | 2440 STOUT ST | | | DENVER | CO | 80205 | |
| KEVIN D HUGHES ATT AT LAW | | 275 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| KEVIN D JONES | | 126 CITRUS PARK CIR | | | BOYNTON BEACH | FL | 33436 | |
| KEVIN D JONES | | 1452 WILKINSON RD | | | GAYLORD | MI | 49735 | |
| KEVIN D JUDD ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| KEVIN D MARTINDALE | MARCELLA K MARTINDALE | 4683 GREYLOCK ST | | | BOULDER | CO | 80301 | |
| KEVIN D NICHOLAS ATT AT LAW | | 8020 FEDERAL BLVD STE 11 | | | WESTMINSTER | CO | 80031 | |
| KEVIN D PITTS | SONYA PITTS | 6 CANIDAE ST | | | BURLINGTON | NJ | 08016 | |
| KEVIN D POTTER | KARENE K POTTER | W318N991 HUCKLEBERRY WAY N | | | DELAFIELD | WI | 53018-2601 | |
| KEVIN D PRESTON ATT AT LAW | | 10211 SW BARBUR BLVD STE 206A | | | PORTLAND | OR | 97219 | |
| KEVIN D ROCKEL | | 124 RIDGE AVE | | | PERKASIE | PA | 18944 | |
| KEVIN D TEAGUE ATT AT LAW | | 219 GRANT ST SE | | | DECATUR | AL | 35601 | |
| KEVIN D TERRY | | 7285 W JACKMAN TRAIL | | | BENTON | AR | 72019 | |
| KEVIN D WARREN | | 2201 NE 23RD AVE | | | PORTLAND | OR | 97212 | |
| KEVIN DALE COWAN AND JENNIFER C | | 5541 HIGHLAND RD | POLITZ | | BATON ROUGE | LA | 70808 | |
| KEVIN DALRYMPLE | | 799 DEERWOOD DR | | | STOCKBRIDGE | GA | 30281 | |
| KEVIN DAMELIO AND DEVON HARDEN | | 52 BYAM RD | | | NEW BOSTON | NH | 03070-3737 | |
| KEVIN DAUGHERTY | SHERRI DAUGHERTY | 8458 S SHORE DR | | | SPRINGFIELD | MI | 48348 | |
| KEVIN DEAN | ANNETTE DEAN | 8301 DUNMORE DR APT N | | | HUNTERSVILLE | NC | 28078-4436 | |
| KEVIN DEIBER ATT AT LAW | | 9035 S 1300 E STE 200 | | | SANDY | UT | 84094 | |
| KEVIN DEMICK KRISTA DEMICK AND | | 1362 CONGRESS ST | SEANS IMPROVEMENTS | | MIDDLETON | IN | 47356 | |
| Kevin Devlin | | 6302 Wissahickon Ave | | | Philadelphia | PA | 19144 | |
| KEVIN DICKINSON | | 7704 EVEREST LN N | | | MAPLE GROVE | MN | 55311 | |
| KEVIN DONOHUE | PATRICIA K DONOHUE | 7339 E SIERRA MORENA CIR | | | MESA | AZ | 85207 | |
| KEVIN DUBAY | | 28713 COLERIDGE | | | HARRISON TWP | MI | 48045 | |
| KEVIN DWYER AND KNOCK ON WOOD | | 329 PLEASANT ST | | | LEOMINSTER | MA | 01453 | |
| KEVIN E ANTHONY | | 518 E OUTLOOK COVE | | | DRAPER | UT | 84020 | |
| KEVIN E BUICK ATT AT LAW | | 151 W LINCOLN HWY | | | DEKALB | IL | 60115 | |
| KEVIN E CONKINS | BRENDA SUE CONKINS | 14241 E WILLIAMS FIELD RD | | | GILBERT | AZ | 85296 | |
| KEVIN E ELLIS | | 1358 MAGNOLIA RD | | | VINELAND | NJ | 08361 | |
| KEVIN E GANNON | MARILYN S GANNON | 20 S SIDE DR | | | WALLINGFORD | CT | 06492 | |
| KEVIN E GEMBEL | | 824 ANDRUS AVE | | | LANSING | MI | 48917-2211 | |
| KEVIN E GILMORE | | 1535 DEVERS CT | | | MARINA | CA | 93933-5015 | |
| KEVIN E MANWEILER | | MICHELLE R MANWEILER | 406 S SAGUACHE DR | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN E THURSTON | | 57 ROOSEVELT AVE | | | JERSEY CITY | NJ | 07304 | |
| Kevin Ellstrom | | 902 Porters Dr | | | North Wales | PA | 19454 | |
| KEVIN F BOYLE TRUSTEE | | 1375 KINGS HWY EASTSUITE 325 | | | FAIRFIELD | CT | 06824-5318 | |
| KEVIN F BROWN | MARGARET M BROWN | 310 MONTAGUE AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| KEVIN F CARR ATT AT LAW | | 18 1ST ST | | | MOUNT CLEMENS | MI | 48043 | |
| KEVIN F CARR ATT AT LAW | | 75 N MAIN STE 204 | | | MT CLEMENS | MI | 48043 | |
| KEVIN F FELTS | KRISTEN L FELTS | 6975 SUNSET DR | | | SALEM TWP | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN F HOBBS | CARLEEN HOBBS | 20 CRAGMERE OVAL | | | NEW CITY | NY | 10956 | |
| KEVIN F HOLAHAN | | 111 BIRCH HOLLOW DR S | | | BORDENTOWN | NJ | 08505 | |
| KEVIN F MACQUEEN ATT AT LAW | | PO BOX 820 | | | GOLDSBORO | NC | 27533 | |
| KEVIN F O BRIEN ATT AT LAW | | 1630 GOODMAN RD E STE 5 | | | SOUTHAVEN | MS | 38671 | |
| KEVIN FAHEY | | 5519 N NASHVILLE | | | CHICAGO | IL | 60656 | |
| KEVIN FITTS AND M MILLER AND SON | | 17 LENOX ST | LLC | | NEWARK | NJ | 07106 | |
| KEVIN FLEMING | JUDY ANDERSON | PO BOX 3024 | | | KAHULUI | HI | 96733-3024 | |
| KEVIN FRAGNOLI | DONA M FRAGNOLI | 43 PINEWOOD DR | | | SCOTIA | NY | 12302 | |
| KEVIN FRANCO | | 1428 ALABASTER AVE | | | HEMET | CA | 92545 | |
| KEVIN G BYRD ATT AT LAW | | 10116 36TH AVE CT SW STE 108 | | | LAKEWOOD | WA | 98499 | |
| KEVIN G CHANDLER | JEANNIE M ESSLING | 2108 SKYROCK RD | | | LOVELAND | CO | 80538 | |
| KEVIN G CLEMENTS | LINDA R CLEMENTS | 46750 PIPER CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| KEVIN G DOELLEFELD | LYNNETTA R DOELLELFELD | 16454 SW WILDLIFE HAVEN CT | | | SHERWOOD | OR | 97140 | |
| KEVIN G HAMMER ATT AT LAW | | 219 E MAIN ST | | | CLINTON | IL | 61727 | |
| KEVIN G JOHNSON | LINDA A JOHNSON | 6552 PARK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| KEVIN G KLEIN ATT AT LAW | | PO BOX 350 | | | PHILLIPS | WI | 54555 | |
| KEVIN G KOLKMAN | | 3212 N 80TH PL | | | SCOTTSDALE | AZ | 85251 | |
| KEVIN G MARTH | JENNINE J MARTH | 614 288TH ST NW | | | ARLINGTON | WA | 98223 | |
| KEVIN G MCCARTHY | MICHELE M MCCARTHY | 4181 STEWART LN | | | SANTA CLARA | CA | 95054 | |
| KEVIN G NICKERSON | | 6701 LABURNUM DR | | | CANAL WINCHESTER | OH | 43110 | |
| KEVIN G RICHARDS ATT AT LAW | | 2668 GRANT AVE STE 105 | | | OGDEN | UT | 84401 | |
| KEVIN G SIMMONS | | 240 N 4TH ST | | | CHOWCHILLA | CA | 93610-2803 | |
| KEVIN G SOLOMON AND KESHIA R | | 3834 AERIAL BROOK TRAIL | SOLOMON AND KORROD INC | | FRESNO | TX | 77545 | |
| KEVIN G THURAU | TERI S THURAU | 5 WHISPERING RIDGE CT | | | ST PETERS | MO | 63376 | |
| KEVIN GEENEN AND COTTON RESTORATION | | 2110 LAKEWAY | LP | | LEAGUE CITY | TX | 77573 | |
| KEVIN GEISS | | 31956 DEL CIELO ESTE APT 12 | | | BONSALL | CA | 92003-3943 | |
| KEVIN GIBSON | | 26 REBECCA RD | | | CANTON | MA | 02021 | |
| KEVIN GILL | | 130 WILDWOOD PKWY | | | BALLWIN | MO | 63011 | |
| KEVIN GLOSSER | GEORGIAN GLOSSER | 1705 E COCONINO DR | | | CHANDLER | AZ | 85249 | |
| KEVIN GOFF PC | | PO BOX 1563 | | | HIGLEY | AZ | 85236-1563 | |
| KEVIN GOULET | | 6 CRYSTAL DR | | | BERKLEY | MA | 02779-1631 | |
| KEVIN GRANT | | 110 WILLOW ST | | | CLOVER | SC | 29710 | |
| KEVIN GRAY | | 7707 120TH AVE NE | | | NORMAN | OK | 73026-9717 | |
| KEVIN GREEN | | 8323 9TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| KEVIN H FREEMAN AND ZETA KENNER | | 18230 PAGES END | FREEMAN | | DAVIDSON | NC | 28036 | |
| KEVIN H KNUTSON ATT AT LAW | | 1007 7TH ST STE 201 | | | SACRAMENTO | CA | 95814-3409 | |
| KEVIN H KULOW | JOAN M KULOW | 253 POPO AGIE | | | LANDER | WY | 82520 | |
| KEVIN H MCCARTHY | DOROTHY M MCCARTHY | 3 HAMPTON PL | | | LYNBROOK | NY | 11563 | |
| KEVIN H PHAM ATT AT LAW | | 10260 WESTHEIMER RD STE 207 | | | HOUSTON | TX | 77042 | |
| KEVIN H YEAGER ATT AT LAW | | 49 CT ST STE 6 | | | BINGHAMTON | NY | 13901-3236 | |
| KEVIN HAILEY | | 1332 PUGHTOWN RD | | | PHOENIXVILLE | PA | 19460 | |
| KEVIN HANLON | DONNA HANLON | 26 AUBURN KNOLL | | | EAST HAMPTON | CT | 06424 | |
| KEVIN HANNAH DIRECT CARPET AND BILL | | 3806 2 135TH E AVE | ZEIGLER CONSTRUCTION | | TULSA | OK | 74134 | |
| KEVIN HANSEN ATTORNEY AT LAW | | 1607 E FRONT ST | C | | PORT ANGELES | WA | 98362 | |
| KEVIN HARMON | PENNY E HARMON | 9821 WYNNEWOOD CEMETERY RD | | | WYNNEWOOD | OK | 73098 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | 529 SPAIN ST | | | BATON ROUGE | LA | 70802 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | PO BOX 2582 | | | BATON ROUGE | LA | 70821 | |
| KEVIN HARRIS FE HARRIS AND | | 4207 TRAMMEL FRESNO RD | SELWIN JOHNSON RIGGING COMPANY | | MISSOURI CITY | TX | 77459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN HARRIS KEVIN O HARRIS | | 4207 TRAMMEL FRESNO RD | FE HARRIS | | MISSOURI CITY | TX | 77459 | |
| KEVIN HEARNS | | 17606 OLYMPIA | | | REDFORD | MI | 48240 | |
| KEVIN HIBL | Hibls Real Estate Sales | 1034B Ann St | | | Delavan | WI | 53115 | |
| KEVIN HOAGLAND | CATHERINE HOAGLAND | 17 JEFFERSON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| KEVIN HOFFMAN | | 65375 COLUMBIA RIVER HWY | | | DEER ISLAND | OR | 97054-9408 | |
| KEVIN HONG | | 237 MCCLOUD DR | | | FORT LEE | NJ | 07024 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| KEVIN HOWELL | | 5008 MORRIS AVE | | | ADDISON | TX | 75001 | |
| KEVIN HUMMEL | | 3555 OLD MOUNTAIN VIEW DR | | | LAFAYETTE | CA | 94549-4918 | |
| Kevin Hynes | | 48W Eagle Rd | Apt G9 | | Havertown | PA | 19083 | |
| KEVIN J ALLENDORF | | 1408 DEER WOODS DR NE | | | SWISHER | IA | 52338 | |
| KEVIN J BADURA | | 30347 YOUNG | | | GIBRALTAR | MI | 48173 | |
| KEVIN J BAMBURY ATT AT LAW | | 424 MAIN ST RM 622 | | | BUFFALO | NY | 14202 | |
| KEVIN J CARLSON | | PO BOX 1377 | | | FRISCO | CO | 80443 | |
| KEVIN J COLLIER | KAREN J COLLIER | N HOLLYWOOD AREA | 11226 KLING ST | | LOS ANGELES | CA | 91602 | |
| KEVIN J CORCORAN | ROSANNE M CORCORAN | 192 JOAN DR | | | TRAPPE | PA | 19426 | |
| KEVIN J COWART ATT AT LAW | | 1511 EATONTON RD STE 202 | | | MADISON | GA | 30650 | |
| KEVIN J DALY | TRUDEE L DALY | 305 EDGEMORE RD | | | SECANE | PA | 19018 | |
| KEVIN J ENGEBRETSON | JENNIFER L ENGEBRETSON | 691 BIGHORN DR | | | CHANHASSEN | MN | 55317 | |
| KEVIN J FARASYN | | 5 POST OFFICE NECK | | | SHAWNEE | OK | 74801 | |
| KEVIN J FITZGERALD ESQ ATT AT LA | | 243 MAIN ST STE 201 | | | DICKSON CITY | PA | 18519 | |
| KEVIN J HARRINGTON | KATHRYN M HARRINGTON | 8317 HARPS MILL RD | | | RALEIGH | NC | 27615 | |
| KEVIN J HOOPER | | 5411 SUTTON | | | DRYDEN | MI | 48428 | |
| KEVIN J JOYCE | SUSAN J JOYCE | 29 N MEAD ST | | | CHARLESTOWN | MA | 02129 | |
| KEVIN J KEHOE | MARY K KEHOE | 68 27 LOUBET ST | | | FOREST HILLS | NY | 11375-5732 | |
| KEVIN J LEARMAN | CARA L LEARMAN | 6321 PROSPECT | | | LINDEN | MI | 48451-8762 | |
| KEVIN J MAGORIEN ATT AT LAW | | 555 W SMITH ST STE 104 | | | KENT | WA | 98032 | |
| KEVIN J MALECEK | | 70832 280TH ST | | | REDWOOD FALLS | MN | 56283 | |
| KEVIN J MALINOWSKI | MALINDA A MALINOWSKI | 35405 BROOKVIEW | | | LIVONIA | MI | 48152 | |
| KEVIN J MASON AND SARA B STROBLE | | 16411 BOGAN FLATS CT | AND ANDERSON REMODELING AND EZ FLOORS | | HOUSTON | TX | 77095 | |
| Kevin J Matthews | c o Legg Law Firm LLC | 5500 Buckeystowns Rd Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| Kevin J Matthews | c/o Legg Law Firm LLC | Francis Scott Key Mall | 5500 Buckeystown Pike | | Frederick | MD | 21703 | |
| KEVIN J MCALLEY | SUSAN M MCALLEY | 4 SHEBA CT | | | BEAR | DE | 19701 | |
| KEVIN J MILLER | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| KEVIN J MOORE | VALERIE K MOORE | 10350 HADLEY ED | | | CLARKSTON | MI | 48348 | |
| KEVIN J MOORE ATT AT LAW | | 301 E COLORADO BLVD STE 600 | | | PASADENA | CA | 91101 | |
| KEVIN J MURPHY | MARY L MURPHY | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| KEVIN J OBOYLE | RUTH E OBOYLE | 10516 S FOREST LN | | | CHICAGO RIDGE | IL | 60415-1820 | |
| KEVIN J ODONOGHUE | | 139 EDWARD FOSTER RD | | | SCITUATE | MA | 02066 | |
| KEVIN J ONSRUD | ELIZABETH H ONSRUD | 2328 OAK AVE | | | NORTHBROOK | IL | 60062 | |
| KEVIN J PHILLIPS | JACKIE HERNANDEZ  PHILLIPS | 1406 N SYCAMORE AVE | | | FULLERTON | CA | 92831 | |
| KEVIN J PRATT ATT AT LAW | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| KEVIN J PUENT | MARGARET C PUENT | 615 ROSE DR | | | BENICIA | CA | 94510 | |
| KEVIN J RANK ATT AT LAW | | 1265 WALLER ST SE | | | SALEM | OR | 97302 | |
| KEVIN J RATTAY PLC | | 8149 N 87TH PL | | | SCOTTSDALE | AZ | 85258-4399 | |
| KEVIN J RATTY PLC | | 8149 N 87TH PL | | | SCOTTSDALE | AZ | 85258-4399 | |
| KEVIN J RHEA | | 253 INDIAN CAVE PARK RD | | | HENDERSONVILLE | NC | 28739 | |
| KEVIN J SANTA ATT AT LAW | | 1654 CARRIAGE HILL DR | | | HUDSON | OH | 44236 | |
| KEVIN J SHORTT | LISA A SHORTT | 404 JEROME AVE | | | BURLINGTON | CT | 06013-2410 | |
| KEVIN J STORCK | NANCY A SHERIDAN  STORCK | 37701 VIA ROSALIE | | | CLINTON TWP | MI | 48036 | |
| KEVIN J STREET ATT AT LAW | | 7 RAMSGATE RD | | | SAVANNAH | GA | 31419 | |
| KEVIN J SZOTKOWSKI ATT AT LAW | | PO BOX 5479 | | | INCLINE VILLAGE | NV | 89450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN J TESKA AND | | JESSICA L TESKA | 930 NAPOLI DR | | BALLWIN | MO | 63021 | |
| KEVIN J VALLELY | LISA L VALLELY | 612 STOCKTON AVE | | | GROVE CITY | PA | 16127-1138 | |
| KEVIN J WAITE | | 5420 MERRITT | | | YPSILANTI TWP | MI | 48197 | |
| KEVIN J WHITCOMB | LISA M WHITCOMB | 20 MYRIAH RD | | | SHREWSBURY | MA | 01545 | |
| KEVIN J WILLIAMS AND | | THOMAS J WILLIAMS | 10048 WINDING LAKE RD APT 101 | | SUNRISE | FL | 33351 | |
| KEVIN J WILLIAMSON | | 121 VERONICA LN | | | N BABYLON | NY | 11703 | |
| KEVIN J WILLOE | | 24 SKYVIEW TERRACE | | | NORTH ANDOVER | MA | 01845 | |
| KEVIN JOHNSON | | 366 SUMMIT DR | | | ELLIJAY | GA | 30536 | |
| KEVIN JONES | | 4707 SE SANDALWOOD ST | | | HILLSBORO | OR | 97123 | |
| KEVIN JONES AND MICHELLE J | | 1517 W 117TH ST | JONES | | JENKS | OK | 74037 | |
| KEVIN K CRAN | COLLEEN D CRAN | 1946 FOX RIVER DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| KEVIN K DONLE | | 7 TOWER HILL RD | | | NORTH READING | MA | 01864 | |
| KEVIN K GIPSON ATT AT LAW | | 3920 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| KEVIN K JOHNS | | 5463 WOODROW LN | | | HAHIRA | GA | 31632-2551 | |
| KEVIN K SHOEBERG PA | | 1805 WOODLANE DR | | | WOODBURY | MN | 55125 | |
| KEVIN KABIRNIA | | 8121 8123 SUNRISE E WAY | | | FAIR OAKS | CA | 95628 | |
| KEVIN KEANY | | 16 KENT PL BLVD | | | SUMMIT | NJ | 07901 | |
| Kevin Kehe | | 240 Eagle St | PO Box 88 | | Denver | IA | 50622 | |
| KEVIN KHUONG TRAN | | 12261 NADINE CIR | | | GARDEN GROVE | CA | 92840 | |
| Kevin Kinard | | 246 Cambria Ct | | | Woodbury | MN | 55125 | |
| KEVIN KINDRED | LISA KINDRED | 405 4TH CIR NW | | | WASECA | MN | 56093-0000 | |
| KEVIN KING | | 2213 CARLYLE DR | | | MARIETTA | GA | 30062 | |
| KEVIN KING | | 611 MAJESTIC WAY | | | SAN LEANDRO | CA | 94578 | |
| KEVIN KIRBY | | 9241 NW COUNTY RD 2220 | | | BARRY | TX | 75102-4901 | |
| KEVIN KLEINSCHMIDT AND | | LISA KLEINSCHMIDT | 9492 JARROD AVE S | | COTTAGE GROVE | MN | 55016-0000 | |
| KEVIN KNIGHT | | 75 BUCKSHILL RD | | | DURHAM | NH | 03824 | |
| Kevin Knutson | | 1520 Bertch Ave | | | Waterloo | IA | 50702 | |
| KEVIN KOCMOND | | 2013 W DICKENS | | | CHICAGO | IL | 60647 | |
| KEVIN KOLBET | KOLBET REALTORS | 1429 Main St PO Box 245 | | | Osage | IA | 50461 | |
| KEVIN KONZET | | 166 WATERHOLE RD | | | EAST HAMPTON | NY | 11937 | |
| KEVIN KOPP INS AGENCY | | 502 HWY 3 N STE B | | | LEAGUE CITY | TX | 77573-2191 | |
| KEVIN KOPP INSURANCE AGENCY | | 502 HWY 3 N STE B | | | LEAGUE CITY | TX | 77573 | |
| KEVIN KREESE | | 119 32 6TH AVE | | | COLLEGE POINT | NY | 11356 | |
| KEVIN KULESA | | 506 CATANBO CT | | | SAN ANTONIO | TX | 78258 | |
| KEVIN KUMP ATT AT LAW | | 445 W FOOTHILL BLVD STE 108 | | | CLAREMONT | CA | 91711 | |
| KEVIN L ANDERSON | HOLLY B ANDERSON | 6109 W CHARTER OAK RD | | | GLENDALE | AZ | 85304 | |
| KEVIN L BARNETT | RACHEL BARNETT | 17404 HILLTOP RIDGE DR | | | EUREKA | MO | 63025-1035 | |
| KEVIN L BOEHMS | TAMMY R BOEHMS | 532 CUMMINGS LN | | | COTTONTOWN | TN | 37048 | |
| KEVIN L BOLING | | 520 KINGSWOOD AVE | | | EUGENE | OR | 97405 | |
| KEVIN L BRINK | | 724 FICKLE HILL RD | | | ARCATA | CA | 95521-9024 | |
| KEVIN L BURBANK | MARGARET M BURBANK | 51 JOHN EWER RD | | | SANDWICH | MA | 02563 | |
| KEVIN L CALLAWAY AND | | 2807 NE 98TH AVE | KEVIN CALLAWAY | | VANCOUVER | WA | 98662 | |
| KEVIN L CAPIZZO | | 33865 CHATSWORTH DR | | | STERLING HEIGHTS | MI | 48312-6016 | |
| KEVIN L CURTIS | PAULA J CURTIS | 7750 BUSHEY RD | | | ALPENA | MI | 49707 | |
| KEVIN L DEEB ATT AT LAW | | 1450 MADRUGA AVE STE 302 | | | CORAL GABLES | FL | 33146 | |
| KEVIN L EHLERS ATT AT LAW | | 13976 W BOWLES AVE STE 202 | | | LITTLETON | CO | 80127 | |
| KEVIN L EHLERS ATT AT LAW | | PO BOX 271510 | | | LITTLETON | CO | 80127-0026 | |
| KEVIN L HAGEN ESQ ATT AT LAW | | 3531 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| KEVIN L JOHNSON | MARGARET E JOHNSON | PO BOX 158 | | | ZIMMERMAN | MN | 55398 | |
| KEVIN L MASON ATT AT LAW | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| KEVIN L ROSS | | 212 CRENSHAW | | | MANSFIELD | TX | 76063 | |
| KEVIN L WILLIS ATT AT LAW | | 2137 EUCLID AVE STE 3 | | | BERWYN | IL | 60402 | |
| KEVIN L WOODFORD AND | CHRISTINE LACEY | KAYE L WOODFORD | 3862 EIGHT MILE RD | | AUBURN | MI | 48611 | |
| KEVIN LACEY | | 23812 COUNTRY VIEW DR | | | DIAMOND BAR | CA | 91765 | |
| KEVIN LAFRANCIS | KIMBERLY LAFRANCIS | 1 S 183 VALLEY RD | | | LOMBARD | IL | 60148-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN LAMAR CHILDERS AGCY | | 6302 BROADWAY STE 205 | | | PEARLAND | TX | 77581-7859 | |
| KEVIN LEE AND COMPANY | | 2828 FOREST LN STE 2300 | | | DALLAS | TX | 75234-7541 | |
| KEVIN LEON AMBRES ATT AT LAW | | PO BOX 2165 | | | LA PLACE | LA | 70069 | |
| KEVIN LEVENT | | METRO BROKERS BH and G | 5775 D GLENRIDGE DR STE200 | | ATLANTA | GA | 30328 | |
| KEVIN LEVY AND KATHERINE LEVY | | 21462 JUDGE BECNEL LN | | | VACHERIE | LA | 70090 | |
| Kevin Likes | GMACM V MONCHILOV | PO Box 960 | | | Auburn | IN | 46706 | |
| KEVIN LIND | | 222 E 35TH ST APT 2E | | | NEW YORK | NY | 10016 | |
| KEVIN LLOYD SMITH | | 9212 OSWAGO WAY 1D | | | BALTIMORE | MD | 21237 | |
| KEVIN LOOSEMORE INS AGY | | 4815 FM 2351 STE103 | | | FRIENDSWOOD | TX | 77546 | |
| KEVIN LOWELL | | 8490 W LA MADRE WAY | | | LAS VEGAS | NV | 89149 | |
| KEVIN LUDOVICO | MELISSA LUDOVICO | 44 PARK ST | | | TOMS RIVER | NJ | 08753 | |
| KEVIN LYNCH AND CARRIAGE | | 415 WELLESLY ST | HOUSE CONSTRUCTION LLC | | BIRMINGHAM | AL | 48009 | |
| KEVIN LYNCH ATT AT LAW | | 184 SHUMAN BLVD STE 200 | | | NAPERVILLE | IL | 60563 | |
| KEVIN LYON | | 14344 OLD BARN RD | | | EDMOND | OK | 73025 | |
| KEVIN M ANDERSON | | 1320 TWIN KNOLL DR | | | MURPHY | TX | 75094-5105 | |
| KEVIN M BRILL ATT AT LAW | | 28 E JACKSON BLVD STE 1004 | | | CHICAGO | IL | 60604 | |
| KEVIN M CAVANAUGH | | 683 HEATONS MILL CIR | | | LANGHORNE | PA | 19047 | |
| KEVIN M CHAFE | | 114 WIDSOR WAY | | | CENTER BARNSTEA | NH | 03225 | |
| KEVIN M CORTRIGHT ATT AT LAW | | 29970 TECHNOLOGY DR STE 211 | | | MURRIETA | CA | 92563-2649 | |
| KEVIN M COSTIGAN | | 24812 GLENCOE WAY | | | TORRANCE | CA | 90505-6608 | |
| KEVIN M CUNNINGHAM | SHERRILL M CUNNINGHAM | 14850 THIRTY ONE MILE RD | | | WASHINGTON | MI | 48095 | |
| KEVIN M CURLEY and JEAN M CURLEY | | 658 CARUSO LN | | | RIVERVALE | NJ | 07675 | |
| KEVIN M DONNELLY | | N6440 CANDLEWOOD LN | | | ELKHORN | WI | 53121 | |
| KEVIN M ELDERS AND REEVES INC | | 5558 MARBLEHEAD DR | | | JACKSON | MS | 39211 | |
| KEVIN M ELLIS | LORI J ELLIS | 2526 DANBURY DR | | | AUBURN | AL | 36830-6463 | |
| KEVIN M GORDIUS AND LINDA M GORDIUS | | 11 VAHEY DR | | | BRENTWOOD | NH | 03833 | |
| KEVIN M GREANEY | PAULETTE B GREANEY | 3755 CLIFF CREST DR | | | SMYRNA | GA | 30080 | |
| KEVIN M HUNT | JULIE S HUNT | 775 UTOPIA PL | | | DAYTON | OH | 45431 | |
| KEVIN M KALAHAN | SHARON S KALAHAN | 142 W ST RD | | | FAIRFAX | VT | 05454 | |
| KEVIN M KANE | CARRIE B KANE | 1013 COLFAX | | | EVANSTON | IL | 60201 | |
| KEVIN M KENNEDY | | 1451 JENNIFERS DR | | | GUILFORD | CT | 06437 | |
| KEVIN M KENNEDY | JOY C KENNEDY | 54398 RIDGEVIEW | | | SHELBY TOWNSHIP | MI | 48316 | |
| KEVIN M KENNEDY | KATY L KENNEDY | 2917 ESTANCIA | | | SAN CLEMENTE | CA | 92673 | |
| KEVIN M KISER | LYNN E KISER | 3206 MACFADDEN ST | | | NAPA | CA | 94558 | |
| KEVIN M KOMPELIEN | REBECCA A KOMPELIEN | 4537 ROYALE PARK CT | | | SAN JOSE | CA | 95136 | |
| KEVIN M LARSON | MELISSA L LARSON | 1835 RING NECK DR | | | ROCHESTER | MI | 48307 | |
| KEVIN M MCCOLGAN | | 32 CEDAR AVE | | | FAIR HAVEN | NJ | 07704-3259 | |
| KEVIN M O SHAUGHNESSY ATT AT LAW | | 177 GRANT ST STE 108 | | | DENVER | CO | 80203 | |
| KEVIN M OTOOLE TRUSTEE | | 3390 VERMONT ROUTE 30 STE 4 | TOWN OF ARLINGTON | | DORSETT | VT | 05251 | |
| KEVIN M PATTERSON | PATTI A PATTERSON | 206 HUNTERS LN NE | | | ROCKFORD | MI | 49341-1354 | |
| KEVIN M PHELPS | KAREN M PHELPS | 9790 SW SERENA WAY | | | TIGARD | OR | 97224 | |
| KEVIN M REILLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M RIELLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M ROBERT | CHRISTINE E ROBERT | 715 MAJESTIC | | | ROCHESTER HILLS | MI | 48306-3571 | |
| KEVIN M ROSS | BONNIE L ROSS | 3264 TOUCHTON RD | | | VALDOSTA | GA | 31601 | |
| KEVIN M RYAN ATT AT LAW | | 7064 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| KEVIN M SALISBURY ATT AT LAW | | 2475 NORTHWINDS PKWY STE 150 | | | ALPHARETTA | GA | 30009 | |
| KEVIN M SCHMIDT DW | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| KEVIN M STANKO | | 2233 CAMELOT DR | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN M WALSH | | 2669 SHILLINGTON RD 116 | | | SINKING SPRING | PA | 19608 | |
| KEVIN M WALSH ATT AT LAW | | 299 297 PIERCE ST | | | KINGSTON | PA | 18704 | |
| KEVIN M WILLIAMS | BROOKE B WILLIAMS | 307 CARDINAL DR | | | WHITE HOUSE | TN | 37188 | |
| KEVIN M WORZALLA | ANGELA M WORZALLA | 1080 FRANZEN RD | | | WITTENBERG | WI | 54499 | |
| KEVIN MAHER | LISA MAHER | 10316 S KEELER AVE | | | OAK LAWN | IL | 60453 | |
| KEVIN MALONE ELIZABETH MALONE | GEORGE MALAONE AND MARTZELL DEEP STEAMING INC | 1786 SCR 577 2 | | | FOREST | MS | 39074-5800 | |
| KEVIN MANION | | 166 ATLANTIC WAY | | | MOORESVILLE | NC | 28117 | |
| KEVIN MANWEILKER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN MARGERUM | | 134 MORAN WAY | | | SANTA CRUZ | CA | 95062 | |
| KEVIN MARK SYPLOT | | 2327 CHUMLY CT | | | ROCKLIN | CA | 95765 | |
| KEVIN MARSHALL | | 243 SE 31ST TER | | | HOMESTEAD | FL | 33033-7152 | |
| KEVIN MASON AND SARA STROBLE AND | | 16411 BOGAN FLATS CT | EZ FLOORS | | HOUSTON | TX | 77095 | |
| KEVIN MASON SARA STROBLE AND | | 16411 BOGAN FLATS CT | ANDERSON REMODELING | | HOUSTON | TX | 77095 | |
| KEVIN MCBRIDE | NATASHA MCBRIDE | 9803 BRIGHT ST | | | SPRING VALLEY | CA | 91977 | |
| KEVIN MCCARTHY | | 559 W EAST | | | CHICAGO | IL | 60657 | |
| KEVIN MCGRATH | KATHLEEN MCGRATH | 312 LITTLEFIELD LN | | | MARLBOROUGH | MA | 01752 | |
| KEVIN MCGRATH | RE MAX Bravo | 12602 Ventura Ln | | | Fredericksburg | VA | 22407 | |
| KEVIN MCGUIRE | | 64 JOHNSON RD | | | SOMERSET | NJ | 08873 | |
| KEVIN MCHENRY | | 23523 FAIRWAY VALLEY LN | | | KATY | TX | 77494 | |
| KEVIN MCKNIGHT | | 3712 BRYN MAWR | | | IRVING | TX | 75062 | |
| Kevin McNichols | | 15042 Longhorn Ln | | | Fontana | CA | 92336 | |
| KEVIN MICHAEL CASTRO ATT AT LAW | | 4 ASPEN CIR | | | ST JAMES | NY | 11780 | |
| KEVIN MILLER | | 5801 MEROLD DR | | | MINNEAPOLIS | MN | 55436 | |
| KEVIN MOE AND DEANNA GULLETT | | 1885 WINCHESTER RD | AND QUALITY HOME IMPROVMENT AND BUILDERS INC | | XENIA | OH | 45385 | |
| KEVIN MOORE | KIM MOORE | 12 GREENVIEW RD | | | DANBURY | CT | 06810 | |
| KEVIN MOORE AND LOREE L MOORE AND | | 2337 PRAIRE AVE | LOREE LINDLEY | | TERRE HAUTE | IN | 47804 | |
| KEVIN MORSE | | 930 TARA CT | | | WHEATON | IL | 60189-8287 | |
| KEVIN MULLAN | JACQUELINE MULLAN | 19 BROOKVILLE RD | | | EDISON | NJ | 08817-4139 | |
| KEVIN MULVIHILL | | PO BOX 73070 | | | METAIRIE | LA | 70033-3070 | |
| KEVIN MULVIHILL | SOHAILA MULVIHILL | 641 SW 175TH ST | | | NORMANDY PARK | WA | 98166 | |
| KEVIN MULVIHILL | SOHAILA R MULVIHILL | 641 SW 175TH ST | | | NORMANDY PARK | WA | 98166 | |
| KEVIN MURPHY | | 1866 CASCADE FARMS DR SE | | | GRAND RAPIDS | MI | 49546 | |
| KEVIN NAEGELE SRA | | 506 E BROADWAY | | | HOBBS | NM | 88240 | |
| KEVIN NOYES | | 5601 E ORANGETHORPE AVE APT F204 | | | ANAHEIM | CA | 92807-3303 | |
| KEVIN NRBA PALL | KBL Real Estate | 3345 BRIDGE RD STE 920 | | | SUFFOLK | VA | 23435 | |
| KEVIN O CALLAHAN ATT AT LAW | | 370 INTERLOCKEN BLVD FL 4 | | | BROOMFIELD | CO | 80021 | |
| KEVIN O CALLAHAN ATT AT LAW | | 7050 W 120TH AVE UNIT 104 | | | BROOMFIELD | CO | 80020 | |
| KEVIN O CASEY ATT AT LAW | | 1535 E SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| KEVIN O DONNELL ATT AT LAW | | 1515 E WOODFIELD RD STE 880 | | | SCHAUMBURG | IL | 60173 | |
| KEVIN OBRIEN | | 257 ROUGHRIDER RD | | | LA VERNE | CA | 91750 | |
| KEVIN OBRIEN | LINDA M OBRIEN | 4008 S ANDERSON ST | | | KENNEWICK | WA | 99337 | |
| KEVIN ODEA | ROBIN ODEA | 28 LEONARDO DR | | | CLIFTON PARK | NY | 12065 | |
| KEVIN ODOR | GINGER ODOR | 2237 ISLAND GREEN CT | | | LAS VEGAS | NV | 89134 | |
| Kevin OHara | | 118 Susan Constant Ct | | | Norristown | PA | 19401 | |
| Kevin ONeil | | 3001 161st St SE | | | Mill Creek | WA | 98012 | |
| KEVIN OTOOLE TRUSTEE | | 3390 ROUTE 30 STE 4 | | | DORSET | VT | 05251 | |
| KEVIN P BONGIOVANNI | STEPHANIE M BONGIOVANNI | 263 RHODE ISLAND AVE | | | PORTSMOUTH | RI | 02871 | |
| KEVIN P CAMPBELL | DEBORAH CAMPBELL | 3207 BERRY BROW DR | | | CHALFONT | PA | 18914 | |
| KEVIN P COPE | KIMBERLY H COPE | 1900 MCCORMICK | | | ROCHESTER HILLS | MI | 48306 | |
| KEVIN P DEYOUNG | TONI J DE YOUNG | 322 NEWTON CT | | | HADDON TOWNSHIP | NJ | 08107 | |
| KEVIN P GANTT AND | | 122 VINEYARD RIDGE DR | HAMMOND SERVICES | | GRIFFIN | GA | 30223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN P HALL ATT AT LAW | | 8880 CAL CTR DR STE 400 | | | SACRAMENTO | CA | 95826 | |
| KEVIN P HALLQUIST ATT AT LAW | | 1328 W 64TH ST | | | CLEVELAND | OH | 44102 | |
| KEVIN P HANCHETT ATT AT LAW | | 601 UNION ST STE 2600 | | | SEATTLE | WA | 98101 | |
| KEVIN P KEECH ATT AT LAW | | 4800 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| KEVIN P KUBIE ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| KEVIN P LANDRY ATT AT LAW | | PO BOX 53 | | | FALMOUTH | MA | 02541 | |
| KEVIN P MCCRACKEN | DEBRA A MCCRACKEN | 20 N ELEVENTH ST | | | KENILWORTH | NJ | 07033 | |
| KEVIN P MERCURE | ANNA M MERCURE | 34961 WOOD | | | LIVONIA | MI | 48154 | |
| KEVIN P MORAN ATT AT LAW | | 9057 WASHINGTON AVE NW | | | SILVERDALE | WA | 98383 | |
| KEVIN P MORRISON | LINDA L MORRISON | 30575 OAKLEAF LN | | | FRANKLIN | MI | 48025 | |
| KEVIN P WHITLEY | LAURIE WHITLEY | 207 DOGWOOD RD | | | EVESHAM TOWNSHIP | NJ | 08053 | |
| KEVIN P PALLEY ATT AT LAW | | 836 E EUCLID AVE STE 313 | | | LEXINGTON | KY | 40502 | |
| KEVIN PATRICK BORAN | | 2551 TYRONE LN | | | MOUND | MN | 55364 | |
| KEVIN PATRICK CLEARY ATT AT LAW | | 436 S BROADWAY ST STE C | | | LAKE ORION | MI | 48362 | |
| KEVIN PATRICK OSHEA | | 119 LINCOLN AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KEVIN PAUL GUNN | | 1732 CLINTON ST | | | LOS ANGELES | CA | 90026-4135 | |
| KEVIN PAUL REYNOLDS | | 1740 ALDERSGATE RD | | | ENCINITAS | CA | 92024 | |
| KEVIN PERSINGER | | 17595 BELFAST CV | | | EDEN PRAIRIE | MN | 55347 | |
| KEVIN PINKOWSKI | DELPHINE LAPP PINKOWSKI | 218 MARYLAND ST | | | WESTFIELD | NJ | 07090 | |
| KEVIN POTTER | | 6 SYCAMORE RD | | | NORWICH | CT | 06360 | |
| KEVIN PROSSER | PATRICIA PROSSER | 312 DUTCHMANS LN | | | EASTON | MD | 21601-0000 | |
| KEVIN PYZOCHA | | 17 BRIMFIELD ST | | | LUDLOW | MA | 01056 | |
| KEVIN QUINLAN | | 2363 BEVERLY RD | | | ST PAUL | MN | 55104 | |
| KEVIN R ANDERSONCHAPTER 13 TRUSTEE | | 405 S MAIN ST STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| KEVIN R AVERY | LARISSA D AVERY | 765 SHANNON RD | | | LOGANVILLE | GA | 30052 | |
| KEVIN R CUNNINGHAM AND | | 11800 NE 185TH ST | HANSON CONSTRUCTION | | BATTLE GROUND | WA | 98604 | |
| KEVIN R HAN | | 68 MAYER DR | | | HIGHLAND | NY | 12528 | |
| KEVIN R HANCOCK ATT AT LAW | | 1277 KELLY JOHNSON BLVD STE 200 | | | COLORADO SPRINGS | CO | 80920 | |
| KEVIN R HANSEN LTD | | 208 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KEVIN R HOFFMEYER | | 30169 WESTWOOD DR | | | MADISON HEIGHTS | MI | 48071 | |
| KEVIN R HOLLOWAY ATT AT LAW | | 287 N WILLO ESQUE ST | | | WICHITA | KS | 67212 | |
| KEVIN R KUPHAL | | 60 BEACH ST | | | MILLBURY | MA | 01527 | |
| KEVIN R MEINHARDT | | 220 BOONVILLE RD | | | JEFFERSON CITY | MO | 65109 | |
| KEVIN R O REILLY ATT AT LAW | | PO BOX 1039 | | | LAFAYETTE | IN | 47902 | |
| KEVIN R RIVA ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| KEVIN R TURNER | DIANE R TURNER | 102 VOLZ CT | | | ALAMO | CA | 94507 | |
| KEVIN R WEBSTER | | 1206 PENSIVE LN | | | BOWIE | MD | 20716 | |
| KEVIN R WEGNER | BONNIE A WEGNER | 3115 DEERING BAY DR | | | NAPERVILLE | IL | 60564 | |
| KEVIN RAINS | KATHLEEN E RAINS | 47 SYCAMORE RD | | | BRAINTREE | MA | 02184 | |
| Kevin Ray | | 4435 Wortser Ave | | | Studio City | CA | 91604 | |
| KEVIN REYNOLDS R E APPRAISAL | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| KEVIN RICE | JUANITA RICE | 622 DUTTON DISTRICT RD | | | SPRINGFIELD | VT | 05156 | |
| Kevin Richter | | 4600 Vance Rd | | | North Richland Hills | TX | 76180 | |
| KEVIN RIGDON ATT AT LAW | | PO BOX 531 | | | GAS CITY | IN | 46933 | |
| KEVIN ROBINSON AND HOWELL AND SON | | 5103 ANTHONY AVE | CONTRACTING INC | | BALTIMORE | MD | 21206 | |
| KEVIN S BRAUCKSIEKER | JULIE E BRAUCKSIEKER | PO BOX 271 | | | LAKE HUGHES | CA | 93532 | |
| KEVIN S CHAPPELL | | 517 RIVER LAKESIDE LN | | | WOODSTOCK | GA | 30188 | |
| KEVIN S DAVIS | | 272 STONEWALL ST | | | MEMPHIS | TN | 38112-5143 | |
| KEVIN S GREEN ATT AT LAW | | 49206 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| KEVIN S JAMES AND LEE ANN T JAMES | | 1115 VICTORIA DR | AND RAPID RESTORATION LLC | | MURFREESBORO | TN | 37129 | |
| KEVIN S KEY ATT AT LAW | | 222 2ND AVE N STE 360M | | | NASHVILLE | TN | 37201 | |
| KEVIN S LARSON | | 1737 TUDOR DR | | | ANN ARBOR | MI | 48103 | |
| KEVIN S MACEY | | 4201 CABRILHO DR | | | MARTINEZ | CA | 94553 | |
| KEVIN S MCNALLY | JOANNE R MCNALLY | PO BOX 1877 | | | DUXBURY | MA | 02331-1877 | |
| KEVIN S MEEHAN | LISA M MEEHAN | 61 AMHERST RD | | | BEVERLY | MA | 01915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN S MENDELSON AND | | REBECCA L MENDELSON | 1461 5TH ST | | MANHATTAN BEACH | CA | 90266 | |
| KEVIN S NEIMAN ATT AT LAW | | 1775 SHERMAN ST FL 31 | | | DENVER | CO | 80203 | |
| KEVIN S NEIMAN ESQ ATT AT LAW | | 150 W FLAGLER ST PH II | | | MIAMI | FL | 33130 | |
| KEVIN S QUINLAN ESQ | | 207 W MAIN ST | | | TUCKERTON | NJ | 08087 | |
| KEVIN S TAYLOR | BARBARA A TAYLOR | 5100 CANADA HILLS DR | | | ANTIOCH | CA | 94509-- | |
| KEVIN SABUDA AND KEITH SABUDA | | 118 E HENRY | | | RIVER ROUGE | MI | 48218 | |
| KEVIN SANDERS AND MAE INC | | 1390 ALMOND DR SW | | | ATLANTA | GA | 30310 | |
| KEVIN SANDLEITNER | MARK REESE | 33825 CONNECTICUT AVE | | | FRANKFORD | DE | 19945 | |
| KEVIN SCOTT | | 2321 E NORRIS ST | | | PHILADELPHIA | PA | 19125-1907 | |
| KEVIN SEWARD | VIRGINIA G SEWARD | 1116 PRAIRIELAWN RD | | | GLENVIEW | IL | 60025 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| Kevin Shannon | | 2836 Longshore Ave | | | Philadelphia | PA | 19149 | |
| KEVIN SHANNON | KATHLEEN SHANNON | 11 VERA RD | | | BRONXVILLE | NY | 10708 | |
| KEVIN SHAW | | 54 HILL RD | | | IVYLAND | PA | 18974 | |
| KEVIN SMITH | ALEXIS SMITH | 909 LINSLADE ST | | | GAITHERSBURG | MD | 20878 | |
| KEVIN SPENCE | | 6751 SHANGHAI CIR | | | INDIANAPOLIS | IN | 46278 | |
| KEVIN STRAIT AND TAMI R | | 14418 PIOUS | STRAIT AND TAMMY HATCHER STRAIT AND KEVIN L STRAIT | | SAN ANTONIO | TX | 78247 | |
| KEVIN SWINGDOFF ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| KEVIN SZATKO | MICHELLE LUKE | 508 E FAWN LN | | | PALATINE | IL | 60074 | |
| KEVIN T BRENNAN | | 4406 HILLCREST AVE | | | ROYAL OAK | MI | 48073-1702 | |
| KEVIN T CURRY | MICHELE W CURRY | 330 E MAPLE RD 321 | | | BIRMINGHAM | MI | 48009 | |
| KEVIN T DUFFY ATT AT LAW | | PO BOX 715 | | | THIEF RIVER FALLS | MN | 56701 | |
| KEVIN T HELENIUS ATT AT LAW | | 40 LAKE BELLEVUE DR STE 100 | | | BELLEVUE | WA | 98005 | |
| KEVIN T KELLNER | | 601 RUTHERFORD LN | | | FRANKLIN | TN | 37064-0724 | |
| KEVIN T KISSELL | MARY F KISSELL | 210 MEADOW VIEW | | | BUTTE | MT | 59701 | |
| KEVIN T SIMON ATT AT LAW | | 17555 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| KEVIN T SOMMERS ATT AT LAW | | 404 N MAIN ST | | | KINGSTON SPRINGS | TN | 37082 | |
| KEVIN T STOCK and DIANE C STOCK | | 1200 SYLVAN CIR | | | BURLEY | ID | 83318 | |
| KEVIN T TARRANT | KELLIE TARRANT | 8805 METALMARK CT | | | ELK GROVE | CA | 95624 | |
| KEVIN T WILLIAMS ATTORNEY AT LAW | | 131 INDIAN LAKE RD STE 208 | | | HENDERSONVLLE | TN | 37075 | |
| KEVIN TANRIBILIR ATT AT LAW | | 701 E FRONT ST | | | BERWICK | PA | 18603 | |
| Kevin Taylor | | 3853 Paige Dr Apt 7 | | | Waterloo | IA | 50702 | |
| KEVIN THEOBALD | KATHLEEN T THEOBALD | 5113 WINDANCE PL | | | HOLLY SPRINGS | NC | 27540 | |
| KEVIN THOMPSON AND | | VICTORIA E THOMPSON | 8815 HICKORY HILLS AVE | | BAKERSFIELD | CA | 93312 | |
| Kevin Torrey | | 1026 Flammang Dr | | | Waterloo | IA | 50702 | |
| KEVIN TOWNSEND | Clarion Realty LLC | 2343 Ruckert Ave | | | St Louis | MO | 63114 | |
| KEVIN TUCKER | | 1600 OAKCREST DR | | | ALEXANDRIA | VA | 22302 | |
| KEVIN TURNER | | 5586 WHITEWATER ST | | | YORBA LINDA | CA | 92887 | |
| KEVIN TWOMEY | | 2322 WEBSTER ST | | | NORTH BELLMORE | NY | 11710-0000 | |
| KEVIN W AULT ATT AT LAW | | PO BOX 428 | | | RUSHVILLE | IN | 46173 | |
| KEVIN W BUSSARD | | 2403 HARVARD AVE | | | CLOVIS | CA | 93612 | |
| KEVIN W CARPENTER | | 165 N CANAL ST 1103 | | | CHICAGO | IL | 60606-1403 | |
| KEVIN W CASTRO | | 95 234 AUHAELE LOOP | | | MILILANI | HI | 96789 | |
| KEVIN W DORRIAN | WENDY L DORRIAN | 1 ALDER ST | | | RED HOOK | NY | 12571-1103 | |
| KEVIN W ERNST | KAREN R ERNST | 114 CENTRAL AVE | | | HAMILTON | MT | 59840 | |
| KEVIN W GOFF ATT AT LAW | | 2904 W HORIZON RIDGE PKWY 121 | | | HENDERSON | NV | 89052 | |
| KEVIN W KAISER | CAROL A CHELSEA | 7084 BOYD AVE | | | EDEN PRAIRIE | MN | 55346 | |
| KEVIN W KAUFFMANN | TRICIA H BISHOP | 9609 CHILDREN HOME BRADFORD RO | | | BRADFORD | OH | 45308 | |
| KEVIN W KEVELIGHAN ATT AT LAW | | 30600 TELEGRAPH RD SUIE3366 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN W LAWLESS ATT AT LAW | | 6 HARRIS ST | | | NEWBURYPORT | MA | 01950 | |
| KEVIN W MCLEOD | TERESA L MCLEOD | 1332 NE 10TH AVE | | | MCMINNVILLE | OR | 97128-4124 | |