| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN W POLZIN | STEPHANIE G POLZIN | 8551 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | |
| KEVIN W POSEY | | 5803 GLENWOOD CT | | | EXPORT | PA | 15632-8967 | |
| KEVIN W WILLHELM ATT AT LAW | | 3111 S 14TH ST | | | ABILENE | TX | 79605 | |
| KEVIN W WILLIAMS | ARLENE P WILLIAMS | C O CANADA 02 | PO BOX 9022 | | WARREN | MI | 48090 | |
| KEVIN W WRIGHT ATT AT LAW | | 100 E CHICAGO ST STE 901 | | | ELGIN | IL | 60120 | |
| KEVIN WAGNER | | 7833 LOWER RIVER RD | | | GRANTPASS | OR | 97526 | |
| Kevin Wajert | | 924 Greenbriar Ln | | | Richardson | TX | 75080 | |
| KEVIN WAYNE SEARS | | 5009 OLDSHIRE RD | | | LOUISVILLE | KY | 40229 | |
| KEVIN WEINSTEIN | ELAINE CANEVARDO | 1168 S PLYMOUTH CT | UNIT 1SW | | CHICAGO | IL | 60605 | |
| Kevin Wells Jr | c o Patrick D Breeden | 830 Union St Ste 300 | | | New Orleans | LA | 70112 | |
| KEVIN WETHERALL | | 60 34 59TH DR | | | MASPETH | NY | 11378-0000 | |
| KEVIN WHITE OR NELIDA CORTEZ | | 17037 CHATSWORTH ST 203 | | | GRANADA HILLS | CA | 91344 | |
| KEVIN WIGGINS | | 22 MAYFLOWER RD | | | NEEDHAM | MA | 02492 | |
| KEVIN WILKINSON | | WILKINSON DORI | PO Box 1244 | | TOOELE | UT | 84074 | |
| KEVIN WINTERS | | WINTERS TAMMIE | 3002 WHITE BEECH DR | | HARWOOD | MD | 20776 | |
| KEVINS PLACE | | 808 WAUKEGAN RD | | | DEERFIELD | IL | 60015 | |
| KEVON DAMELIO AND DEVON HARDEN | | 412 BYAM RD | | | NEW BOSTON | NH | 03070 | |
| KEVORK ADANAS ATT AT LAW | | 2115 LINWOOD AVE STE 315 | | | FORT LEE | NJ | 07024 | |
| KEVORKIAN GREG and KEVORKIAN ANNI | | 3115 DONA CLARA PL | | | STUDIO CITY AREA | CA | 91604 | |
| Kevron LLC | Kevin ODonnell | 10117 Donegal Ct | | | Potomac | MD | 20854 | |
| KEVRON LLC VS MERS GMAC MORTGAGE LLC AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY LLC | | Linowes and Blocher LLP | 7200 Wisconsin AvenueSuite 800 | | Bethesda | MD | 20814 | |
| KEVYN DUMAY | | 2500 E MEDICINE LAKE BLVD | | | PLYMOUTH | MN | 55441 | |
| KEWANEE CITY | | 401 E 3RD ST | | | KEWANEE | IL | 61443 | |
| Kewanna Freeney | | 304 WISTERIA WAY | | | RED OAK | TX | 75154-8881 | |
| KEWANNA POOLE REYNOLDS AND | | 11852 CHERRY BARK DR W | JEROME REESE | | JACKSONVILLE | FL | 32218 | |
| KEWASKUM TOWN | | 4673 STH 28 W | TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 4673 STH 28 WPO BOX 484 | TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 8891 KETTLE VIEW DR | | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 9019 KETTLE MORAINE DR | KEWASKUM TOWN TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | | 204 FIRST STPO BOX 38 | TREASURER KEWASKUM VILLAGE | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | | 204 FIRST STPO BOX 38 | TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | KEWASKUM VILLAGE T | PO BOX 38 | 204 1ST ST | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | WASHINGTON COUNTY TREASURER | PO BOX 1986 | 432 E WASHINGTON RM2053 | | WEST BEND | WI | 53095 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TREASURER KEWAUNEE CITY | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | KEWAUNEE COUNTY TREASURER | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | TREASURER KEWAUNEE CO | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY RECORDER | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY TREASURER | | 613 DODGE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE REGISTER OF DEEDS | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWEENAW COUNTY | | 5095 4TH ST | COUNTY COURTHOUSE | | EAGLE RIVER | MI | 49950 | |
| KEWEENAW COUNTY | | COUNTY COURTHOUSE | | | EAGLE RIVER | MI | 49924 | |
| KEWEENAW REGISTER OF DEEDS | | 5095 4TH ST | KEWEENAW COUNTY COURTHOUSE | | MOHAWK | MI | 49950 | |
| KEY 100 REAL ESTATE | | 486 MAIN ST | | | GREENFIELD | MA | 01301 | |
| KEY ALBUQUER | | 1720 H JUAN TABO NE | | | ALBUQUERQUE | NM | 87112 | |
| KEY ALLEGRO COA AND POA | | 1809 BAY SHORE DR | | | ROCKPORT | TX | 78382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY AND TATEL | | PO BOX 1625 | | | ROANOKE | VA | 24008 | |
| KEY APPRAISALS INC | | 3600 E FORESRT GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS INC | | 3600 E FOREST GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS OF ROCKFORD | | 5512 CLAYTON CIRPO BOX 139 | | | ROSCOE | IL | 61073 | |
| KEY APPRAISALS OF ROCKFORD | | 7811 N APLINE RD STE 110 | | | LOVES PARK | IL | 61111 | |
| KEY ASSET SOLUTIONS | | 114 E EMERSON AVE STE A | | | ORANGE | CA | 92865 | |
| KEY ASSET SOLUTIONS | | 204 E EMERSON AVE | | | ORANGE | CA | 92865-3303 | |
| KEY ASSET SOLUTIONS | | 405 GRAPEVINE | | | CORONA | CA | 92882 | |
| KEY ASSOC NEW HORIZONS REALTY | | 671 E ARCH ST | | | MADISONVILLE | KY | 42431 | |
| KEY ASSOCIATES | | 108 MAIN ST | | | FISHKILL | NY | 12524 | |
| KEY ASSOCIATES OF LINTON | | 77 S MAIN ST | | | LINTON | IN | 47441-1818 | |
| KEY ASSOCIATES REALTY OF SANTA CLAU | | 19 CHRISTMAS BLVD | PO BOX 38 | | SANTA CLAUS | IN | 47579 | |
| KEY BANK NA | | 13555 SE 36TH ST 100 | | | BELLEVUE | WA | 98006 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLZ 4TH FL | | | BUFFALO | NY | 14202 | |
| KEY BANK OF NEW YORK | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| Key Bank Of New York | | Financial Ops Mailstop NY 00 02 0405 | | | Buffalo | NY | 14202 | |
| KEY CONDOMINIUM ASSOCIATION | | 2139 SWANSON AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| KEY DARRELL K | | 6961 MCVAY PL DR | RJS CONSTRUCTION | | MEMPHIS | TN | 38119 | |
| KEY DAVID C and KEY GLORIA J | | 6501 VICTORIA CT | | | FENTON | MI | 48430 | |
| KEY FINANCIAL CORPORATION | | 3631 131ST AVE N | | | CLEARWATER | FL | 33762 | |
| KEY GREER FRAWLEY KEY AND HARRIS | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | |
| KEY HOME MORTGAGE CORP | | 204 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| KEY HOME MORTGAGE CORP | | 204 TURNPIKE RD | | | WESTBOROUGH | MA | 01581 | |
| Key Leads Inc | | 1688 Meridian Ste 416 | | | Miami Beach | FL | 33139 | |
| Key Leads Inc | | 3150 Meridian Way S | | | Palm Beach Gardens | FL | 33410 | |
| KEY MAYRA L | | 11613 TIGRINA AVE | | | WHITTIER | CA | 90604-4048 | |
| KEY MORTGAGE SERVICES INC | | 120 S LASALLE 20TH FL | | | CHICAGO | IL | 60603 | |
| KEY MORTGAGE SERVICES INC | | 1350 E TOUHY AVE | | | DES PLAINES | IL | 60018-3303 | |
| KEY NUTTALL | ELIZABETH D NUTTALL | 937 17TH AVE E | | | SEATTLE | WA | 98112-0000 | |
| KEY PROPERTIES | | 24710 WASHINGTON AVE STE 10 | | | MURRIETA | CA | 92562 | |
| KEY PROPERTIES INC | | 1170 HWY 90 | | | BAY ST LOUIS | MS | 39520 | |
| KEY PROPERTIES OF MICHIGAN LLC | | 815A E GRAND RIVER AVE | | | HOWELL | MI | 48843-2431 | |
| KEY REAL ESTATE | | 501 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503 | |
| KEY REAL ESTATE | | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| KEY REAL ESTATE AND INSURANCE | | 65 RIVER ST | | | MATTAPAN | MA | 02126 | |
| KEY REALTORS GMAC REAL ESTATE | | 402 W JACKSON ST | | | MACOMB | IL | 61455 | |
| KEY REALTY | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| KEY REALTY | | 262 CLOUGH RD | | | WEST BURKE | VT | 05871-9639 | |
| KEY REALTY | | 310 341ST BLVD | | | HAWKINSVILLE | GA | 31036 | |
| KEY REALTY | | 509 FOREST AVE | | | STATEN ISLAND | NY | 10310 | |
| KEY REALTY CO | | 417 BIG A RD | | | TOCCOA | GA | 30577 | |
| KEY RONALD | | 3150 DAVIS DR | | | INDIANPOLIS | IN | 46221 | |
| KEY ROOFING INC | | 19861 W GRAND AVE | | | LAKE VILLA | IL | 60046-7520 | |
| KEY ROYAL COA | | 2909 W BAY TO BAY BLVD 202 | | | TAMPA | FL | 33629 | |
| KEY TIME REALTY | | 2160 HWY 95 2 | | | BULLHEAD CITY | AZ | 86442 | |
| KEY TIME REALTY | | 752 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442-5005 | |
| KEY TIMOTHY D and KEY TERILYN I | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| KEY TITLE | | 1831 WIEHLE AVE STE 105 | | | RESTON | VA | 20190 | |
| KEY TITLE | | OLD DOMINION SETTLEMENT | 7010 LITTLE RIVER TURNPIKE STE 220 | | ANNANDALE | VA | 22003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY TITLE AND ESCROW COMPANIES | | PO BOX 355 | | | COOS BAY | OR | 97420 | |
| KEY TITLE CO | | 222 HIGH ST SEPO BOX 71 | | | SALEM | OR | 97308 | |
| KEY TOWNHOMES FIESTA | | 231 RUBY AVE | | | KISSIMMEE | FL | 34741 | |
| KEY VILLAS HERITAGE | | 2089 HERITAGE KEY BLVD | | | KISSIMMEE | FL | 34744 | |
| KEY WEST LENDING INC | | 1740 W KATELLA AVE STE W | | | ORANGE | CA | 92867-3481 | |
| KEYA PAHA COUNTY | | COUNTY COURTHOUSE | | | SPRINGVIEW | NE | 68778 | |
| KEYA PAHA RECORDER OF DEEDS | | PO BOX 349 | | | SPRINGVIEW | NE | 68778 | |
| Keyani Henry | | 3806 Pictureline Dr | | | Dallas | TX | 75233 | |
| KEYBANK NATIONAL ASSOC | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| KEYBANK NATIONAL ASSOC | | NATIONAL CR INQUIRY GROUP | MAIL CODE OH 12 06 LL05 | | CANTON | OH | 44711-0950 | |
| KEYBANK NATIONAL ASSOCIATION | | 50 FOUNTAIN PLZ 4TH FL | FINANCIAL OPERATIONS NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| Keybank National Association vs Martha Salimeno aka Martha R Salimeno Defendant and March L Boughter Mortgage et al | | Shechtman Halperin Savage LLP | RR 2 Box 413 | | Waterford | ME | 04088 | |
| KEYBRIDGE CONSTRUCTION GROUP | | 1506 WARREN AVE | | | HYATTSVILLE | MD | 20785 | |
| KEYES APPRAISALS LLC | | PO BOX 986 | | | CROSSVILLE | TN | 38557 | |
| KEYES CO | | 11562 NW 69 TE | | | MIAMI | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1 SE THIRD AVE | 11TH FL | | MIAMI | FL | 33131 | |
| KEYES COMPANY REALTORS | | 11562 NW 69TH TE | | | DORAL | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1520 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| KEYES DEBRA I | | 3774 MCNEMAR CT | | | GULF BREEZE | FL | 32563-5439 | |
| KEYHOLE FINANCIAL SERVICES LLC | | 12 CARLYLE DR | | | GLEN COVE | NY | 11542 | |
| KEYLINK REAL ESTATE INC | | 338 VIA VERA CRUZ | | | SAN MARCOS | CA | 92078-2645 | |
| KEYPORT BORO | | 18 20 MAIN STPO BOX 70 | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYPORT BORO | | 70 W FRONT ST | KEYPORT BORO TAXCOLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYS APPRAISAL SERVICE | | 2206 MAPLEGATE DR | | | MISSOURI CITY | TX | 77489 | |
| KEYS PROPERTIES LLC DBA PRUDENTIAL | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| KEYSER ALLEN L and KEYSER SHARON L | | 48765 SANTIAM HWY | | | CASCADIA | OR | 97329 | |
| KEYSPAN ENERGY BROOKLINE UNION GAS | | 1 METRO TECH CTR | | | BROOKLYN | NY | 11201 | |
| KEYSPAN ENERGY DELIVERY | | PO BOX 020690 | | | BROOKLYN | NY | 11202 | |
| KEYSTONE AGENCY INC | | 1500 WALNUT ST STE 301 | | | PHILADELPHIA | PA | 19102 | |
| KEYSTONE APPRAISAL LLC | | 1101 JONES RD | | | GENESSEE | ID | 83832 | |
| KEYSTONE APPRAISALS | | 1101 JONES RD | | | GENESEE | ID | 83832 | |
| KEYSTONE ASSET MANAGEMENT | | 3015 ADVANCE LN | | | COLMAR | PA | 18915-9420 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DRIIVE | | | AUBURN | AL | 36830 | |
| KEYSTONE BUILDING AND RESTORATION | | 2994 BRAEBURN WAY | | | HGHLNDS RANCH | CO | 80126-7587 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 19511 COUDERSPORT PIKE | PEG SAYLORTAX COLLECTOR | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 2 WILSON LN | C O LEIDY TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 301 BEECH CREEK MTN RD | C O BEECH CREEK TWP TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 353 PENNSYLVANIA AVE | C O SO RENOVO BORO TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 4889 LONG RUN RD | MALA MOORE TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 63 WENDYS LN | C O LOGANTON BORO TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 6709 RENOVO RD | CARLITA WILSON TAX COLLECTOR | | MILL HALL | PA | 17751 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 99 ASKEY RD | C O CURTAIN TWP TAX COLLECTOR | | HOWARD | PA | 16841 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | BOX 27 | C O COLEBROOK TWP TAX COLLECTOR | | FARRANDSVILLE | PA | 17745-0027 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | HCR 71 BOX 75 | C O E KEATING TWP TAX COLLECTOR | | WESTPORT | PA | 17778 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | PO BOX 209 | C O NOYES TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 2 BOX 142 | TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 3 BOX 449 | C O PORTER TWP TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD ALLISON TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | | 27 REISH LN | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BEECH CRK BOR | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BEECH CRK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | | 11 W KELLER ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | | 30 CHARLYN ACRES | T C OF KEYSTONE CENTRAL SD | | HYNER | PA | 17738 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD COLEBROOK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CURTIN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | | 214 BIG PLUM RUN RD | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD EAST KEATING | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD FLEMINGTON | | 300 POPLAR DR | T C OF KEYSTON CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD FLEMINGTON BO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GALLAGHER TWP | T C OF KEYSTONE CENTRAL SD | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GREENE TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GRUGAN TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LAMAR TWP | | 1428 LOG RUN RD | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD LAMAR TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LEIDY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | | 153 BEACH STPO BOX 95 | T C OF KEYSTONE CENTRAL SD | | BLANCHARD | PA | 16826 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | CITY HALL 20 E CHURCH ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGAN TWP | | 1765 W WINTER RD | C O LOGAN TWP TAX COLLECTOR | | LOGANTON | PA | 17747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SD LOGAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGANTON BORO | T C OF KEYSTONE CENTRAL SCH DT | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 102 CEDAR LN | T C OF KEYSTONE CENTRAL SCH DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 156 W PEALE AVE | T C OF KEYSTONE CENTRAL DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | PO BOX 6059 | KEYSTONE CENTRAL SCHOOL DIST | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD NOYES TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PINE CREEK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PORTER TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF KEYSTONE CENTRAL SD | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SD RENOVO BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD SOUTH RENOVO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD STEWARDSON TW | TC OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 277 | T C OF KEYSTONE CENTRAL SD | | MC ELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 89 | ELSIE E PETER TAX COLLECTOR | | MCELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | | 271 S ALLEGHENY ST | T C OF KEYSTONE CENTRAL SCH DIST | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRL SD BEECH CRK BORO | | 58 BEVERLY DR | T C OF KEYSTONE CENTRAL SD | | BEECH CREEK | PA | 16822 | |
| KEYSTONE COLLECTIONS GROUP | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE CONDOMINIUM ASSOCIATION | | 14547 KEYSTONE AVE | | | MIDLOTHIAN | IL | 60445 | |
| KEYSTONE CONTRACTING | | RD 1 BOX 82D | | | NEW MILFORD | PA | 18834 | |
| KEYSTONE FINANCIAL MORTGAGE CORP | | 1703 OREGON PIKE 1 | | | LANCASTER | PA | 17601-4201 | |
| KEYSTONE INLAND INC | | 9923 CHANNEL RD | | | LAKESIDE | CA | 92040 | |
| KEYSTONE INS | | | | | PHILADELPHIA | PA | 19162 | |
| KEYSTONE INS | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| KEYSTONE JERSEY SHORE SCHOOL DISTRI | | 1472 PARK AVEPO BOX 8 | T C OF KEYSTONE JERSEY SHRE S | | WOOLRICH | PA | 17779 | |
| KEYSTONE LAW GROUP | | 1665 KINGSLEY AVE STE 108 | | | ORANGE PARK | FL | 32073 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 118 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | MC KEESPORT | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE NATIONAL INSURANCE COMPANY | | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| KEYSTONE NAZARETH BANK AND TRUST CO | | 90 HIGHLAND AVE | ATTN SR VP OF RETAIL LENDING | | BETHLEHEM | PA | 18017 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | PITTSBURGH | PA | 15234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE OAKS SD DORMONT BORO | | 1444 HILLSDALE AVE STE 12 | T C OF KEYSTONE OAKS SCHOOL | | PITTSBURGH | PA | 15216 | |
| KEYSTONE OAKS SD GREENTREE BORO | | MUNI BLDG 10 W MANILLA AVE | T C OF KEYSTONE OAKS SCH DIST | | PITTSBURGH | PA | 15220 | |
| KEYSTONE OPPORTUNITY CENTER | | 201 MAIN ST | POBOX 64183 | | SOUDERTON | PA | 18964 | |
| KEYSTONE PACIFIC | | 16845 VON KARMEN | STE 200 | | IRVINE | CA | 92606 | |
| KEYSTONE POINTE AT ST CLOUD HOA INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| KEYSTONE PROPERTIES AND INVESTMENTS | | PO BOX 87397 | | | VANCOUVER | WA | 98687 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | KEYSTONE PROPERTY MANAGEMENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 765 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140-3413 | |
| KEYSTONE PROPERTY MANAGEMENT | | PO BOX 2039 | | | GREENVILLE | NC | 27836 | |
| KEYSTONE REALTY | | 130 CADILLAC W MALL M 55 | | | CADILLAC | MI | 49601 | |
| KEYSTONE REALTY and APPRAISAL SERVICE INC | | PO BOX 668 | | | BUSHKILL | PA | 18324 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE RESTORATIONS | | 205 SHADY LN | | | MANCHESTER | PA | 17345 | |
| KEYSTONE RESTORATIONS AND BUILDERS | | 205 SHADY LN STE 100 | | | MANCHESTER | PA | 17345 | |
| KEYSTONE S D SHIPPENVILLE BORO | | 306 MOTTER STPO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| KEYSTOND S D SHIPPENVILLE BORO | | 306 MOTTER STPO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SCHOOL DISTRICT | | BOX 2 | C O SALEM TWP TAX COLLECTOR | | LAMARTINE | PA | 16375 | |
| KEYSTONE SCHOOL DISTRICT | | PO BOX 132 | C O CALLENSBURG BORO TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| KEYSTONE SCHOOL DISTRICT | | RD 1 BOX 86A | DONNA BYERS TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SCHOOL DISTRICT | C O KNOX BORO TAX COLLECTOR | PO BOX 298 | 654 MAIN ST | | KNOX | PA | 16232 | |
| KEYSTONE SD ASHLAND TWP | | 455 BYERS LN | T C OF KEYSTONE SD | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 113 WENTLING CORNER RD | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 31 KNOX RD | T C OF KEYSTONE SCHOOL DISTRICT | | KNOX | PA | 16232 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | T C OF KEYSTONE SCHOOL DIST | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SD KNOX BORO | | 654 S MAIN ST | T C OF KEYSTON SCHOOL DIST | | KNOX | PA | 16232 | |
| KEYSTONE SD SALEM TWP | | 3616 ROUTE 208 | T C OF KEYSTONE SCH DIST | | KNOX | PA | 16232 | |
| KEYSTONE SOUTHWEST | | PO BOX 1747 | INSURANCE AGENCY | | ROCKWALL | TX | 75087 | |
| KEYSTONE SURPLUS LINES INC | | PO BOX 647 | | | CLIFTON HEIGHTS | PA | 19018 | |
| KEYSTONE TOWN | | 64350 WASHNIESKI RD | KEYSTONE TOWN TREASURER | | MASON | WI | 54856 | |
| KEYSTONE TOWN | | RT 2 | | | MASON | WI | 54856 | |
| KEYSVILLE TOWN | | PO BOX 42 | | | KEYSVILLE | VA | 23947 | |
| KEYSVILLE TOWN | TOWN OF KEYSVILLE TREASURER | PO BOX 42 | 120 J ST | | KEYSVILLE | VA | 23947 | |
| KEYTH TECHNOLOGIES INC | | PO BOX 1132 | | | GLENVIEW | IL | 60025 | |
| KEZ CONSTRUCTION CO | | 1530 S MACON ST | | | AURORA | CO | 80012 | |
| KFORCE INC | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFS CONTRACTORS | | 209 E CAMPBELL ST | | | MURRAY | NE | 68409 | |
| KG LANDSCAPING LLC | | 21 DENISE LN | | | FEEDING HILLS | MA | 01030 | |
| KG REO MANAGEMENT | | 17003 WEAVER LAKE DR | | | MAPLE GROVE | MN | 55311 | |
| KGC CONTRACTING LLC | | 307 LAKEWOOD DR | | | BUDA | TX | 78610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGS RESIDENTIAL INC | | 435 FORD RD 220 | | | MINNEAPOLIS | MN | 55426 | |
| KH WHANG DONALD | | 3902 PILI PL | | | HONOLULU | HI | 96816 | |
| KHA HOANG | | 10564 EL MANZANO AVE | | | FOUNTAIN | CA | 92708 | |
| KHACHADOURIAN WATSON | | 801 K ST STE 900 | | | SACRAMENTO | CA | 95814 | |
| KHACHEKIAN ANOUSH | | PO BOX 384 | | | STERLING | VA | 20167-0384 | |
| KHACHIK AKHKASHIAN ATT AT LAW | | 2418 HONOLULU AVE | G | | GLENDALE | CA | 91020 | |
| KHADIJA AFDAL | MOHAMMED FDAL | 3 5 CHESTNUT PL | | | EVERETT | MA | 02149 | |
| KHADOO SIEWDATH | | 160 05 109TH AVE | HASSAN THE BUILDER | | JAMAICA | NY | 11433 | |
| KHAKOO AASHIK and HIRIS JILL | | 51 RIVERSIDE AVE UNIT 20 | | | STAMFORD | CT | 06905 | |
| KHAKSAR AHMAD | | 4212 N PERSHING AVE STE A 6 | | | STOCKTON | CA | 95207 | |
| KHALDOUN FARIS | | 44 STONYBROOK LN | | | SHREWSBURY | MA | 01545 | |
| KHALED M MOHAMED | | 1222 ASTER DR | | | GLEN BURNIE | MD | 21061 | |
| KHALED O HADELI | | 6320 N VIA JASPEADA | | | TUCSON | AZ | 85718 | |
| KHALED S MUJTABAA ATT AT LAW | | 1109 BETHEL ST STE 201 | | | HONOLULU | HI | 96813 | |
| KHALEEQ LAW FIRM LLC | | 4832 S 24TH ST STE 200 | | | OMAHA | NE | 68107 | |
| KHALIFA SAYED | | 201 RIVER RD | | | WASHINGTON CROSSIN | PA | 18977-0000 | |
| KHALIL BATAYEH | | 4852 WESTLAND | | | DEARBORN | MI | 48126 | |
| KHALIL BRANTLEY | | 4721 BINGHAM ST | | | PHILADELPHIA | PA | 19120 | |
| Khalil Subat | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 | |
| KHALIL Z ATASI | | 29510 LINGS POINTE CT | | | FARMINGTON | MI | 48331 | |
| KHALIQ AHMAD | | 1199 CHEROKEE RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| Khaliun Peterson | | 4781 Beacon Hill Rd | | | Eagan | MN | 55122 | |
| KHALSA LAW OFFICE | | 8150 N CENTRAL AVE UNIT 17 | | | PHOENIX | AZ | 85020-3677 | |
| KHAMPHANTHAVONG KHAMPHET | | 8832 DEVILLE CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| KHAMPHASITHIVONG KOUT | | 21126 LARCHMONT DR | | | LAKE FOREST | CA | 92630 | |
| KHAN ABDUL K | | 2149 LEXINGTON RD | | | NICHOLASVILLE | KY | 40356-9702 | |
| KHAN ARIF | | PO BOX 240608 | | | APPLE VALLEY | MN | 55124 | |
| KHAN BIBI | | 3490 FOXCROFT RD UNIT B112 | | | MIRAMAR | FL | 33025 | |
| KHAN FUAD A and KHAN TASNEEM H | | 41 MOHAWK AVE | | | DEER PARK | NY | 11729 | |
| KHAN KM F and KHAN KHADIJA | | 85 06 169TH ST | | | JAIMACA | NY | 11432 | |
| KHAN MARITZA | | 2136 W MARTIN ST | | | KISSIMMEE | FL | 34741 | |
| KHAN MASOOD | | 2359 N FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| KHAN MILFORD S | | 896 CHANDELIER CT | | | SAN MARCOS | CA | 92078-2811 | |
| Khandelwal Rajesh K | | 2501 MARYLAND RD APT R9 | | | WILLOW GROVE | PA | 19090-1842 | |
| KHANG JOHNNY | | 712 S HURON DR | | | SANTA ANA | CA | 92704 | |
| Khanh Banh | | 106 Bailey Dr | | | North Wales | PA | 19454 | |
| KHANH DAO | | 10448 SALINAS RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708-6841 | |
| KHANH H TRAN | | 3792 OXLEY | | | TROY | MI | 48083 | |
| KHANH V HOANG AND MELISSA BUI | | 2022 PEINE FOREST DR | MCBAINE SOLUTIONS | | WENTZVILLE | MO | 63385 | |
| KHARMAPAL NIRMALA | | 708 WOLF ST | | | KILLEEN | TX | 76541 | |
| KHARY HOLLAND | | 131 53 226TH ST | | | LAURELTON | NY | 11413-1733 | |
| KHASHAYAR PAKBAZ | LOLIA KWAN PAKBAZ | PO BOX 59832 | | | SCHAUMBURG | IL | 60159-0832 | |
| KHATCHADOURIAN ALEXANDER | | 339 WILSON AVE 105 | FIORELLA FABRI | | GLENDALE | CA | 91203 | |
| KHAZAL SAVAYA | | 41172 CILANTRO DR | | | STERLING HEIGHTS | MI | 48314-0000 | |
| KHEE H LEE | | 2 STERLING ST | | | QUINCY | MA | 02171 | |
| KHEMRAJ SAYWACK and KHEMRAJ JASODRA | | 34 RAWSON RD | | | ARLINGTON | MA | 02474 | |
| KHENG PEANG LAY | | 2521 LOUISE AVE | | | ARCADIA | CA | 91006-5126 | |
| KHETANI NARANDARA | | 1865 ELBERT DR | | | ROANOKE | VA | 24018 | |
| KHIEM T LIEN | | 3807 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770 | |
| KHIEM T TRAN ATT AT LAW | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHILJI ATEEB E | | 9912 WILDWOOD MUSE CT | | | CHARLOTTE | NC | 28273 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| KHIRALLAH PLLC | MICHAEL J FREEDLUND and TERESA A FREEDLUND VS GMAC MRTG LLC FKA GMAC MRTG CORP THE BANK OF NEW YORK MELLONTRUST CO NATIO ET AL | 3333 Lee Pkwy Ste 600 | | | Dallas | TX | 75219 | |
| KHMISA YOUSUF | | 7805 HARPS MILL WOODS RUN | | | RALEIGH | NC | 27615-8017 | |
| KHOA LE | | 1694 TULLY RD A | | | SAN JOSE | CA | 95122 | |
| KHOA PHAN | | 24 JENNIES PATH | | | HYANNIS | MA | 02601 | |
| KHODIK VLADIMIR and KHODIK RAISA | | 103 ALTA VISTA DR | | | RINGWOOD | NJ | 07456-2003 | |
| KHODZHIYEV BORIS | | 570 OCEAN PKWY 3G | | | BROOKLYN | NY | 11218 | |
| KHOI VU | | PO BOX 125 | | | WALNUT CREEK | CA | 94597-0125 | |
| KHOSROW KHANABADI | | 1200 COFFEYVILLE CT | | | PLANO | TX | 75023 | |
| KHOSROW SADEGHIAN | | PO BOX 50593 | | | DENTON | TX | 76206 | |
| KHOSROW YAZHARI | | 6704 GEYSER TRAIL | | | FORT WORTH | TX | 76137 | |
| KHOTIM LAW FIRM PC | | 9590 E IRONWOOD SQUARE DR | | | SCOTTSDALE | AZ | 85258 | |
| Khoury April R and Khoury Moufid M | | 4118 Brookgreen Dr | | | Fairfax | VA | 22033- | |
| KHRISTAN K STRUBHAR ATT AT LAW | | 403 W VANDAMENT AVE | | | YUKON | OK | 73099 | |
| Khristi Stoll | | 5453 Rinker Cir 291 | | | Doylestown | PA | 18902 | |
| KHUON RICHMOND P and KHUON VICTORIA V | | 11939 HERMOSURA STREE | | | NORWALK | CA | 90650 | |
| KHUONG DAN TIEN | | TRUST ACCOUNT | 9810 IRVINE CTR DR | | IRVINE | CA | 92618 | |
| KHURRUM PIRZADA | | 4945 RIVER BANK CT | | | TROY | MI | 48085-0000 | |
| KI H RA | YOUNG C RA | 345 S SAINT ANDREWS | | | LOS ANGELES | CA | 90020 | |
| KI HYUNG CHUNG | | 620 DEGRAW ST | | | BROOKLYN | NY | 11217 | |
| KI I CHOE | | 1414 FOX GLEN DR | | | HARTSDALE | NY | 10530 | |
| KI NAM KIM | AE KYONG KIM | 5B MANSION WOODS DR | | | AGAWAM | MA | 01001-2368 | |
| KI SEUNG M | | 1819 ETTON DR | | | FORT COLLINS | CO | 80526-0000 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 6454 VAN NUYS BLVD STE 150 | | | VAN NUYS | CA | 91401 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RD | TAX COLLECTOR | | JAMESTOWN | NY | 14701 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RDPO BOX 2076 | TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| Kibbey Apple Attorneys | | 121 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| KIBBEY APPLE ATTORNEYS | | 7906 DERONIA AVE | | | LOUISVILLE | KY | 40222-4826 | |
| Kibbey Apple Attorneys LLC | Jeffrey W Kibbey | 7906 Deronia Ave | | | Louisville | KY | 40222 | |
| KIBBY ROAD LLC | | 2269 CHESTNUT ST STE 242 | | | SAN FRANCISCO | CA | 94123 | |
| KIBENI DIAWAKU AND MUSHIYA | | ROOFING 13853 HIGH MESA RD | DIAWAKU AND CUMMINGS MCDONALD | | ROANOKE | TX | 76262 | |
| KICK AND GILMAN | | 133 S MARKET ST | | | LOUDONVILLE | OH | 44842 | |
| KICKAPOO TOWN | | TOWN HALL | | | READSTOWN | WI | 54652 | |
| KICKAPOO TOWN | VERNON COUNTY TREASURER | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| KICKER JAMES G and KICKER KYONG H | | 1413 S VICTOR ST | | | AURORA | CO | 80012-4342 | |
| KICKING HORSE LODGES OWNERS ASSOC | | 62927 US HWY 40 | | | GRANBY | CO | 80446 | |
| KICKLIGHTER REALTY CO | | PO BOX 26 | | | GLENNVILLE | GA | 30427 | |
| KIDD CHARLES R | | PO BOX 1868 | | | HAWTHORNE | FL | 32640-0000 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | MS | 38652 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | NY | 38652 | |
| KIDD SYLVIA H | | 14364 GLENDA DR | | | APPLE VALLEY | MN | 55124 | |
| KIDDER | | PO BOX 116 | CITY COLLECTOR | | KIDDER | MO | 64649 | |
| KIDDER CITY | | 332 ELM STREETPO BOX 116 | | | KIDDER | MO | 64649 | |
| KIDDER COUNTY | | 120 E BROADWAYPO BOX 8 | TREASURERS OFFICE | | STEELE | ND | 58482 | |
| KIDDER COUNTY | KIDDER COUNTY TREASURER | PO BOX 8 | 120 E BROADWAY | | STEELE | ND | 58482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDDER DAVID R and KIDDER MARTHA L | | PO BOX 1087 | | | VALLEJO | CA | 94590-0108 | |
| Kidder Peabody Mortgage Capital Corporation | | 60 Broad St | | | New York | NY | 10004 | |
| Kidder Peabody Mortgage Capital Corporation | | C O UBS | 1285 Ave of the Americas | | New York | NY | 10019 | |
| KIDDER REGISTER OF DEEDS | | PO BOX 66 | | | STEELE | ND | 58482 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | KIDDER TOWNSHIP COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | TAX COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 197 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 99 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 197 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 99 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |
| KIDRON HOMEOWNERS ASSOCIATION | | PO BOX 294 | | | TRUSSVILLE | AL | 35173 | |
| KIDWELL DOROTHY and KIDWELL JOSEPH | | 5347 N 51ST BLVD | | | MILWAUKEE | WI | 53218-0000 | |
| KIDWELL JOHN A | | 14200 POLK ST 45 | | | SYLMAR | CA | 91342 | |
| KIEF CYNTHIA | | 1411 OLIVER RD STE 180 | | | FAIRFIELD | CA | 94534 | |
| KIEFER BRADLEY K and KIEFER CHRISTINE L | | 5745 N CR 901E | | | BROWNSBURG | IN | 46112 | |
| KIEFER CHERI | | 392 HULL AVE | | | SAN JOSE | CA | 95125 | |
| KIEFER DAMARY | JG CONSTRUCTION | 17 TROUTBROOK LN | | | HIGHLAND | NY | 12528-2448 | |
| KIEFER KEVIN A and KIEFER MERRIDITH A | | 1005 N ST | | | ELKHART | IN | 46516-4518 | |
| KIEFER MICHAEL J and KIEFER SHERYL R | | 23693 POMELO RD | | | CORONA | CA | 92883 | |
| KIEFER REAL ESTATE | | 4099 MEDINA RD | | | MEDINA | OH | 44256 | |
| KIEFER REAL ESTATE INC | | 4099 MEDINA RD STE 100 | | | MEDINA | OH | 44256 | |
| KIEHM PATTI | | 67513 110TH ST | | | EMMONS | MN | 56029 | |
| KIEL CITY | | 621 6TH ST | | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH STREETPO BOX 98 | KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH STREETPO BOX 98 | TREASURER KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | CITY HALL | | | KIEL | WI | 53042 | |
| KIEL CITY | TREASURER CITY OF KIEL | PO BOX 98 | 621 6TH ST | | KIEL | WI | 53042 | |
| KIEL DOUGLAS B | | 4725 S MONACO ST | | | DENVER | CO | 80237 | |
| KIELAR MILDRED | | 587 ORCHARD ST | | | WILKES BARRE | PA | 18706 | |
| KIELSKY RIKE AND ELGART PLLC | | 2919 N 73RD ST | | | SCOTTSDALE | AZ | 85251-7226 | |
| KIELTY PATRICIA | | 6900 VALLEYVIEW ST | APT 121 | | BAKERSFIELD | CA | 93306 | |
| KIEM VERN N and KIEM TRINH P | | 11746 ROSEGLEN ST | | | EL MONTE | CA | 91732 | |
| KIEN TUAN LE AND | | 578 THOMAS AVE | T AND D GENERAL CONTRACTOR LLC | | SAINT PAUL | MN | 55103 | |
| KIEN TUAN LE AND PROJECT | | 578 THOMAS AVE | PROS CONSTRUCTION AND REMODELING LLC | | SAINT PAUL | MN | 55103 | |
| Kienitz Dennis and Kienitz Heather P | | 2 Paradise Pl | | | Garden Valley | ID | 83622 | |
| KIERAN AND CHRISTINE MALONEY | | 5840 LARAMIE WAY | | | SAN DIEGO | CA | 92120 | |
| KIERAN F RYAN ATT AT LAW | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| KIERAN JOSEPH KING | | 32 TREMONT ST | | | BRAINTREE | MA | 02184 | |
| KIERAN P BRODERICK ATT AT LAW | | 48 COLUMBIA ST STE 300 | | | ALBANY | NY | 12207 | |
| KIERANS CONTRACTING LLC | | 14464 98TH ST | | | AKER | MN | 55308 | |
| KIERANS CONTRACTINGLLC | | 14464 98TH ST | | | BAKER | MN | 55308 | |
| KIERNAN EUGENE F | | 14532 114TH AVE NE | | | KIRKLAND | WA | 98034 | |
| KIERNAN M CROWLEY ATT AT LAW | | 123 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| KIERSKY REAL ESTATE APPRAISAL | | 445 NW THIRD ST | | | CORVALLIS | OR | 97330 | |
| KIES THOMAS L | | 541 SUNSET RD | | | WATERLOO | IA | 50701 | |
| KIESEL HUGHES AND JOHNSTON | | PO BOX 1000 | | | FORT MYERS | FL | 33902 | |
| KIESTER GORDON L | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| KIET COTHRAN AND ZIRILLO APC | | 1748 W KATELLA AVE STE 112 | | | ORANGE | CA | 92867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIET COTHRAN AND ZIRILLO APC | | 1748 W KATELLA AVE STE 112 | | | ORANGE | CA | 92867-3429 | |
| KIET QUYEN ATT AT LAW | | 1576 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3559 | |
| KIET TUAN HUYNH ATT AT LAW | | 8231 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| KIETH A HEJL | BILLIE J HEJL | 2556 APPLEWOOD PL | | | GRAND JUNCTION | CO | 81506-4701 | |
| KIETH D ANDERSON | LINDA G ANDERSON | 6240 E CALLE DE MIRAR | | | TUCSON | AZ | 85750 | |
| KIETH R WIEGE | PATRICIA G WIEGE | 14203 COVE CT | | | ANACORTES | WA | 98221 | |
| KIFAH ABDALLAH FERMAWI | | 3056 W LENA WAY | | | TUCSON | AZ | 85741-3065 | |
| KIFER DAVID D and KIFER LAURA M | | 44 LILLIAN RD | | | SAINT CHARLES | MO | 63304 | |
| KIFFIN MURPHY REAL ESTATE | | 926 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| KIGGANS JASON S and KIGGANS MICHELE M | | 165 JAMES LN | | | VINCENT | OH | 45784 | |
| KIGGENS ADAM | | 2450 PLEASANT WAY UNIT I | | | THOUSAND OAKS | CA | 91362-0000 | |
| KIGHT LAW OFFICE | | 9 SW PACK SQ STE 200 | | | ASHEVILLE | NC | 28801 | |
| KIGHT REALTY CORPORATION | | PO BOX 12742 | | | NORFOLK | VA | 23541 | |
| KIGHTLINGER AND GRAY LLP | | 4106 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| KIHALANI INVESTMENT INC | | 33 S KING ST STE 202 | | | HONOLULU | HI | 96813 | |
| KIHEI SHORES AOAO | | 841 ALUA ST STE 102 | C O DESTINATION MAUI | | WAILUKU | HI | 96793 | |
| KIHEI VILLAGES | | 711 KAPIOIANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| KIHLBERG JONAS and KIHLBERG CAMILLA | | 1206 MARCONI ST | | | HOUSTON | TX | 77019-4210 | |
| KIJI CONSTRUCTION INCORPORATED | | 3300 B TREE OAKS RD | | | CARY | IL | 60013 | |
| KIJOWSKI ANTHONY R and KIJOWSKI LANCY H | | 4134 2 KEANU ST 68 | | | HONOLULU | HI | 96816 | |
| KIJUNG SUH | | 18 HERON DR | | | OLD TAPPAN | NJ | 07675 | |
| KIL S LEE | HO C LEE | 2630 KAPIOLANI BLVD 602 | | | HONOLULU | HI | 96826 | |
| KILAR JOSEPH S and KILAR MARIA K | | 44 SILVER GLEN RD | | | STOUGHTON | MA | 02072 | |
| KILBERT AARON | | 1309 NORTHVALE CT | | | ST LOUIS | MO | 63137 | |
| KILBOURNE AND TULLY | | 120 LAUREL ST | | | BRISTOL | CT | 06010 | |
| KILBOURNE SCOTT | | 607 OAKHILL AVE | PHIL ADAMS CONST | | JACKSON | MI | 49201 | |
| KILBUCK TOWNSHIP ALLEGH | | 1000 NORWOOD AVE | T C OF KILBUCK TOWNSHIP | | PITTSBURGH | PA | 15202 | |
| KILBUCK TOWNSHIP ALLEGH | | 600 W RAILROAD AVE | CENTRAL TAX BUREAU | | VERONA | PA | 15147 | |
| KILCULLEN STEPHEN T | | 1402 NIGHTSHADE DR | | | WILLIAMSTOWN | NJ | 08094 | |
| KILDARE TOWN | | W 3512 57TH ST | TREASURER | | LYNDON STATION | WI | 53944 | |
| KILDARE TOWN | | W3512 57TH ST | TREASURER KILDARE TOWNSHIP | | LYNDON STATION | WI | 53944 | |
| KILDAY ELIZABETH A | | 9005 CYNTHIA ST APT 205 | | | WEST HOLLYWOOD | CA | 90069-4834 | |
| KILEY KENNETH P | | 112 BROAD ST | PO BOX 1737 | | BLOOMFIELD | NJ | 07003 | |
| KILEY M WHITTY ATT AT LAW | | 1701 E WOODFIELD RD STE 1050 | | | SCHAUMBURG | IL | 60173 | |
| KILEY MARTHA | | 1522 8TH ST | | | SPRINGFIELD | OR | 97477 | |
| KILEY NORRIS | | 18211 BUCKINGHAM AVE | | | BEVERLY HILLS | MI | 48025 | |
| KILEY WIESNER AND FRACKOWIAK | | 6750 W 93RD ST STE 220 | | | SHAWNEE MISSION | KS | 66212 | |
| KILFIAN HARLEY D and BESELER KILFIAN CHEYENNE | | 1708 8TH ST E | | | MENOMONIE | WI | 54751 | |
| KILGANNON KAREN | | 11 AND 13 JACKSON CT | MY CORNERSTONE BUILDERS LLC | | CASSELBERRY | FL | 32707 | |
| KILGER DEANNA J | | 470 E 46TH AVE | | | EUGENE | OR | 97405 | |
| KILGMAN AND FLEMING | | PO BOX 12125 | 1801 BULL ST | | COLUMBIA | SC | 29211-2125 | |
| KILGORE CHARLES E and KILGORE DELLA | | 3010 HIGHLAND DR NE | | | CLEVELAND | TN | 37312 | |
| KILGORE JOHN D | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114 | |
| KILGORE JUNIOR COLLEGE C O | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601 | |
| KILGORE KATHERINE R | | 8680 E KINGSTON CT | | | YPSILANTI | MI | 48198 | |
| KILGORE TAX OFFICE | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601-7235 | |
| KILGORE TAX OFFICE | | 1102 N KILGOREPO BOX 1105 | ASSESSOR COLLECTOR | | KILGORE | TX | 75663 | |
| KILGORE TAX OFFICE | | 1102 N KILGOREPO BOX 1105 | | | KILGORE | TX | 75663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILIC HALIL | | 81 DIAMOND | | | IRVINE | CA | 92620-2143 | |
| KILL DEVIL HILLS TOWN | | 102 TOWN HALL DR | TREASURER | | KILL DEVIL HILLS | NC | 27948 | |
| KILLEARN HOMES ASSOCIATION INC | | 2705 KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| KILLEARN LAKES HOMEOWNERS ASSOC | | 7110 BEECH RIDGE TRAIL | | | TALLAHASSEE | FL | 32312 | |
| KILLEENS ROOFING | | 110 BEVERLY DR | | | ENTERPRISE | AL | 36330 | |
| KILLIAN TOWN | | PO BOX 546 | TAX COLLECTOR | | SPRINGFIELD | LA | 70462 | |
| KILLIAN TOWN | TAX COLLECTOR | PO BOX 546 | 28284 HWY 22 | | SPRINGFIELD | LA | 70462 | |
| KILLINGLY TOWN | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN STPO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN STREETPO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | PO BOX 6000 | 172 MAIN ST | | DANIELSON | CT | 06239 | |
| KILLINGTON TOWN | | PO BOX 429 | TOWN OF KILLINGTON | | KILLINGTON | VT | 05751 | |
| KILLINGTON TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| KILLINGWORTH TOWN | | 323 ROUTE 81 | TAX COLLECTOR OF KILLINGWORTH TOWN | | KILLINGWORTH | CT | 06419 | |
| KILLINGWORTH TOWN CLERK | | 323 ROUTE 81 | | | DEEP RIVER | CT | 06419-1218 | |
| KILLO APPRAISAL SERVICES LLC | | 3131 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78230 | |
| KILLOUGH KAREN | | PO BOX 1576 | | | TRYON | NC | 28782 | |
| KILLOUGH PATRICK L | | 1366 S LOGAN ST | | | DENVER | CO | 80210 | |
| KILMARNOCK TOWN | | 514 N MAIN ST | TREASURER OF KILMARNOCK TOWN | | KILMARNOCK | VA | 22482 | |
| KILMARNOCK TOWN | | TAX COLLECTOR | | | KILMARNOCK | VA | 22482 | |
| KILMICHAEL CITY | | PO BOX 296 | TAX COLLECTOR | | KILMICHAEL | MS | 39747 | |
| KILPATRICK CAROLE B | | 18 WOODLAKE DR | | | PORT ORANGE | FL | 32129-0000 | |
| KILPATRICK CONSTRUCTION | | 1515 CALVERT RD | | | BREVARD | NC | 28712-7291 | |
| KILPATRICK ENTERPRISES | | 735 PITTMAN ST | EMMA YATES | | ENTERPRISES | AL | 36330 | |
| KILPATRICK LAND SURVEYING PLLC | | PO BOX 2705 | | | HENDERSONVILLE | NC | 28793 | |
| KILPATRICK LAW FIRM | | 9218 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| KILPATRICK REGINA | | 7676 NW 199 TCE | BASC GEOJECT | | HIALEAH | FL | 33015 | |
| KILPATRICK SCOTT M | | PO BOX 1549 | 1000 12TH AVE 2 | | LONGVIEW | WA | 98632 | |
| KILPATRICK STOCKTON LLP | | 1100 PEACHTREE ST NE STE 2800 | | | ATLANTA | GA | 30309 | |
| KILPATRICK STOCKTON LLP | | PO BOX 300004 | | | RALEIGH | NC | 27622 | |
| Kilpatrick Townsend and Stockton LLP | Attn Mark D Taylor Esq | 607 14th St NW Ste 900 | | | Washington | DC | 20005-2018 | |
| KIM A DECKERT | | 1010 WORTHINGTON CT | | | DENVILLE | NJ | 07834 | |
| KIM A FLETCHER | | 12 FIRLOOP CIR | | | OROVILLE | CA | 95966-7721 | |
| KIM A HIGGS ATT AT LAW | | 308 7TH ST | | | BAY CITY | MI | 48708 | |
| KIM A LEWIS ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| KIM AGNES J | | 15959 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| KIM ALLEN APPRAISALS | | PO BOX 5812 | | | ENID | OK | 73702 | |
| KIM ALLEN HAMILTON ATT AT LAW | | 1213 8TH AVE | | | FORT WORTH | TX | 76104 | |
| KIM AND ASSOCIATES | | 4600H PINECREST OFFICE PARK DR | | | ALEXANDRIA | VA | 22312 | |
| KIM AND BAE PC ATT AT LAW | | 2160 N CENTRAL RD STE 303 | | | FORT LEE | NJ | 07024 | |
| KIM AND CHRISTOPHER GRANITZ | | 1397 BRAMPTON COVE | | | WELLINGTON | FL | 33414 | |
| KIM AND JEROME ANDERSON | | 881 E 237TH ST | | | EUCLID | OH | 44123 | |
| KIM AND JOHN FAULKNER AND | | 6611 WATCH HILL RD | SERVPRO | | LOUISVILLE | KY | 40228 | |
| KIM AND JOHN KRAMMES | | 5641 COUNTRY WOODS DR | | | CHARLES CITY | VA | 23030 | |
| KIM AND KEVIN HAWTHORNS AND | | 1120 TWILIGHT DR | GREENWALD REMODELING | | REYNOLDSBURG | OH | 43068 | |
| KIM AND MATTHEW STEVEN KNOTT | | 80 LAKESIDE TRAIL | AND STEVE KNOTT | | CARTERSVILLE | GA | 30120 | |
| KIM AND MICHAEL HARRIS AND | | 7701 W CLOVERNOOK ST | CONSTRUCTION BY WILLIAM RIVERA | | MILWAUKEE | WI | 53223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim and Todd Scott | | 5583 Hutchinson Rd | | | Sebastopol | CA | 95472 | |
| KIM AND WOLFE | | 3758 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| KIM AND YOLANDA DIAL | | 100 RAINOAK DR | AND MALONE ROOFING | | HARVEST | AL | 35749 | |
| KIM ANDERSON | | 1526 W 8TH ST | | | CEDAR FALLS | IA | 50613 | |
| KIM ANDERSON | | 708 MAIN ST | | | HAMILTON | OH | 45013-2549 | |
| KIM ANDREW TAE | | 624 GREEN GARDEN CIR | | | CHESTER | VA | 23836 | |
| KIM ANNIE | | 2206 FLAMING ARROW DR | | | LAKELAND | FL | 33813 | |
| KIM BARRONE MARK COBB AND | | 59 GLADE PATH | HAVERHILL FIRE DEPT | | HAMPTON | NH | 03842 | |
| KIM BATCHELDER | | 16638 BROADOAK GROVE | | | LN SUGAR LAND | TX | 77498 | |
| Kim Baumstark | | 932 N Meads St | | | Orange | CA | 92869 | |
| KIM BLAIR | | 8023 N FOX POINT DR | | | SPOKANE | WA | 99208 | |
| KIM BORNSTEIN | | 1691 HAZELNUT LN | | | BREINIGSVILLE | PA | 18031 | |
| Kim Branch | | PO Box 821932 | | | Dallas | TX | 75382-1932 | |
| KIM BROUNTAS | betterhomesgarden towncountry | 1162 union st | | | bangor | ME | 04401 | |
| KIM BROWN AND BEN NOBLE | | 2020 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| KIM BROWN AND T AND M | CONTRACTING | 3101 COUNCIL OAK DR | | | SOUTH BEND | IN | 46628-3472 | |
| KIM BRYANT | TREKACHE BRYANT | 2317 KENNETH LN | | | OAKLEY | CA | 94561-3996 | |
| KIM BYONG H | | 2215 LEE ST | | | WHITESTONE | NY | 11357-3456 | |
| KIM BYUNG M | | 3800 POWELL LN | | | FALLS CHURCH | VA | 22041-3687 | |
| KIM BYWATERS ATT AT LAW | | 1970 CHANDALAR OFFICE PARK | | | PELHAM | AL | 35124 | |
| KIM CARLSON AND LEE SERVICES INC | | 19810 BLACK CHERRY BEND | | | CYPRESS | TX | 77433 | |
| Kim Chambers | | 7845 Baldwin St | | | Philadelphia | PA | 19150 | |
| KIM CHARLES M and KIM THERESA M | | 1205 N 15TH AVE | | | MELROSE PAR | IL | 60160 | |
| KIM CHO AND LIM LLC | | 460 BERGEN BLVD STE 201 | | | PALISADES PARK | NJ | 07650 | |
| KIM CHOI AND KIM PC | | 460 BERGEN BLVD STE 206 | | | PALISADES PK | NJ | 07650 | |
| KIM CHONG | | 11608 SPICEWOOD PKWY UNIT 16 | | | AUSTIN | TX | 78750 | |
| KIM CLAY AND CO | | 920 S FRY RD | | | KATY | TX | 77450 | |
| KIM COOPER HEINRICH | | 16875 205TH ST | | | WELLSBURG | IA | 50680 | |
| KIM D AMIDON | CYRILLY BAKEWELL | VALLEYGLEN AREA | 13639 BASSETT ST | | LOS ANGELES | CA | 91405-4232 | |
| KIM D MULLINS | | 19158 WHITE DOVE LN | | | RIVERSIDE | CA | 92508 | |
| KIM D PARKER ATT AT LAW | | 2123 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| KIM D ROGERS | TAMMIE M ROGERS | 5613 SCATENA ISLE DR | | | BAKERSFIELD | CA | 93311-9095 | |
| KIM DAE J | | PO BOX 577 | | | ANNADALE | VA | 22003 | |
| KIM DAVENPORT | | 5135 KIDWAY CT | | | STERLING HTS | MI | 48310 | |
| Kim Dedman | | 1105 AMHERST DR APT 3042 | | | BEDFORD | TX | 76021-1954 | |
| KIM DICK MAN | | 1067 OXFORD WAY | | | LA CANADA FLT | CA | 91011-3953 | |
| KIM DUBUS | | 1951 E ORVILLA RD | | | HATFIELD | PA | 19440 | |
| KIM ECHOLS AND GIFTED | | 3256 EMERALD ST | CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| KIM ELLIE | | 15000 DANUBE WAY | | | HAYMARKET | VA | 20169-3320 | |
| KIM EUN | | 6220 BELLE RIVER DR | CA HOME REPAIR INC | | BRENTWOOD | TN | 37027 | |
| KIM EVANS AND GRIFFIN | | 8425 CAMDEN ST | CONTRACTING INC | | TAMPA | FL | 33614 | |
| KIM FELLA | | 226 N IRENA AVE B | | | REDONDO BEACH | CA | 90277-3243 | |
| KIM FLORES AND HLRS | | 1903 NW 79TH TERRACE | CLAIM SERVICES | | MARGATE | FL | 33063 | |
| KIM FLORES AND JM PROPERTIES | | 1903 NW 79TH TERRACE | OF W PALM BEACH INC | | MARGATE | FL | 33063-6802 | |
| KIM FLORES AND MERLIN | | 1903 NW 79TH TERRACE | LAW GROUP | | MARGATE | FL | 33063 | |
| KIM GAWRONSKI | | 1918 GUERNSEY AVE | | | ABINGTON | PA | 19001 | |
| KIM H WEAVER | ANA SOFIA WEAVER | 727 S 400 E | | | CEDAR CITY | UT | 84720 | |
| KIM HAIRRELL | CRYE LEIKE REO DIVISION | 6525 QUAIL HOLLOW DR | | | MEMPHIS | TN | 38120 | |
| KIM HAMMERSMITH | | 33 MILO PECK LN | | | WINDSOR | CT | 06095-0000 | |
| KIM HETZEL | | 1412 PARK AVE | | | MAMARDRECK | NY | 10543 | |
| KIM HOLLOMON | | 212 HILLSIDE AVE | | | TESNECK | NJ | 07666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM HOVEY | | 110 ELK RUN ST | | | ELK RUN HEIGHTS | IA | 50707 | |
| KIM HYE R | | 6401 OFFSHORE DR APT 215 | | | MADISON | WI | 53705-4390 | |
| KIM I GREENBLATT | | 6600 MELBA AVE | | | WEST HILLS | CA | 91307-0000 | |
| KIM I MOHR | JANE A MOHR | 3171 2ND ST | | | MARION | IA | 52302 | |
| KIM IN H | | 9553 S HIGH CLIFFE ST | | | LITTLETON | CO | 80129 | |
| KIM J KAISER | PAMELA H KAISER | 5806 A 119TH AVE SE BOX 10 | | | BELLEVUE | WA | 98006-3717 | |
| KIM J KING AND ASSOCIATES PC AT | | PO BOX 54263 | | | ATLANTA | GA | 30308-0263 | |
| KIM J KING ATT AT LAW | | 2A 497 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| KIM J MORFORD | SUSAN S MORFORD | 4524 LONGHORN ST | | | CARMICHAEL | CA | 95608 | |
| KIM J VAN VALER ATT AT LAW | | 299 W MAIN ST | | | GREENWOOD | IN | 46142 | |
| KIM JENNY | | 1306 ABRAHAM TERRACE | | | HARBOR CITY | CA | 90710 | |
| KIM K KORROCH | | 5212 CROCUS AVE | | | LANSING | MI | 48911-3733 | |
| KIM KENNETH O | | 4521 OAK GLEN DR I | | | SANTA BARBARA | CA | 93110-1357 | |
| KIM KEULEMAN | | 17740 MIRANDA ST | | | ENCINO | CA | 91316 | |
| KIM KLEE | | LORI A KLEE | 2311 S ST | | ANAHEIM | CA | 92806 | |
| Kim Kraft Inc | | 917 Bacon St | | | Erie | PA | 16511 | |
| Kim Kraft Inc dba Dispatch | | 917 Bacon St | | | Erie | PA | 16511-1727 | |
| KIM L CLARK | | 7714 W CAMERON DR | | | PEORIA | AZ | 85345 | |
| KIM L JENKINS | KATHLEEN E JENKINS | 1020 E COLONIAL PARK | | | GRAND LEDGE | MI | 48837 | |
| KIM L WORRALL | | 16 JENNA RD | | | WALLINGFORD | CT | 06492 | |
| KIM LAW GROUP PC | | 444 W OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 | |
| KIM LAWYER | | 9 WESTMERE ST | | | BRIDGEPORT | CT | 06606 | |
| KIM LEE | | 1652 TIMBER HOLLOW | | | BALLWIN | MO | 63011 | |
| KIM LEFEVRE AND JOSHUA | SCHMELING CONSTRUCTION LLC | 6085 S LINNIE LAC DR | | | NEW BERLIN | WI | 53146-5411 | |
| KIM LENORE ROSENFELD | | STEVENSON RANCH AREA | 26128 FORSTER WAY | | LOS ANGELES | CA | 91381 | |
| KIM LENORE ROSENFELD REVOCABLE TRUS | | STEVENSON RANCH AREA | 26128 FORSTER WAY | | LOS ANGELES | CA | 91381 | |
| KIM LEVY ESQ ATT AT LAW | | 2110 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| KIM LINEBERGER | Maxim Realty | 15338 Central Ave | | | Chino | CA | 91710 | |
| KIM LOAN HOANG HATAKE | | 2665 N BENTLEY ST | | | ORANGE | CA | 92867 | |
| KIM LUCAS AND ASSOCIATES | | PO BOX 2216 | | | BAY ST LOUIS | MS | 39521 | |
| KIM LUDVIGSEN AND KIMS | PLUMBING INC | 6400 AVE ISLA VERDE APT 2J | | | CAROLINA | PR | 00979-7126 | |
| KIM M DIDDIO ATT AT LAW | | 17 N 6TH ST | | | STROUDSBURG | PA | 18360 | |
| KIM M HALEY | MARTIN J HALEY III | 2431 VICTORIA ROSE DR | | | FARGO | ND | 58104 | |
| KIM M MINIX ATT AT LAW | | 212 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| KIM M TOCCO | | 1275 WHITTIER | | | GROSSE POINTE | MI | 48230 | |
| KIM MCLAUGHLIN AND CASCADE | | 4301 NEBRASKA AVE | CONST | | NASHVILLE | TN | 37209 | |
| KIM MIN H | | 10313 DEGAS CT APT A | | | CUPERPINO | CA | 95014 | |
| KIM MOFFITT | RE MAX Preferred Choice | 4128 S Airport Rd | | | Bartonville | IL | 61607 | |
| KIM MULLEN | | 14303 LOST MEADOW LN | | | HOUSTON | TX | 77079 | |
| KIM NGUYEN | | 8811 GREEN NEEDLE DR | | | BALTIMORE | MD | 21236 | |
| KIM PERKINS AND ELIZABETH PERKINS | | RT 1 BOX 400 | AND IVAN BREWER | | DILLWIN | VA | 23936 | |
| KIM PHUONG NGUYEN | | 5352 ST MARYS CIR | | | WESTMINSTER | CA | 92683 | |
| KIM PULISELIC | | 29085 GRIFFITH DR | | | SUN CITY | CA | 92586-3166 | |
| KIM RENAE SNITKER ATT AT LAW | | PO BOX 679 | | | MASON CITY | IA | 50402 | |
| KIM RILEY AND DAN W WELCH INC | | 5372 HAZELHURST ST | | | PHILADELPHIA | PA | 19131 | |
| KIM RILEY AND JAMES ANDERSON | | 5372 HAZELHURST ST | CONTRACTING | | PHILADEPHIA | PA | 19131 | |
| KIM ROBERT REH | | 4786 VALLE VERDE CT | | | LA VERNE | CA | 91750 | |
| KIM ROSENFELD AND FINMARK | | 26128 FORSTER WAY STEVENSON RAN | FL COVERING | | LOS ANGELES | CA | 91381 | |
| KIM SANDERS | | PO BOX 113 | | | GALESVILLE | MD | 20765 | |
| KIM SCHLUETER | | 1236 EVILO ST | | | EL CAJON | CA | 92021-0000 | |
| KIM SCHNEIDER | JEFF SCHNEIDER | 324 KEMP DR | | | WENTZVILLE | MO | 63385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM SEON | | 23 54 130TH ST | | | QUEENS | NY | 11356 | |
| KIM SEON D | | 23 54 130TH ST | | | QUEENS | NY | 11356 | |
| KIM SOON J | | 1377 NEWPORT ST | | | MUNDELEIN | IL | 60060 | |
| KIM SPARKS | | 4500 GREENBRIAR DR | | | CHESTER | VA | 23381-0000 | |
| KIM STANISLOWSKI | | 13827 EDGEWOOD AVE | | | SAVAGE | MN | 55378-1253 | |
| KIM STARBIRD | | 27 MELISSA LN | | | PROSPECT | CT | 06712 | |
| KIM SUK | | 2730 BARIMORE PL | | | DACULA | GA | 30019-7534 | |
| KIM SWAN HAFER AND ALAN HAFER | | 16 RYLEY CT | | | ALISO VIEJO | CA | 92656 | |
| KIM T KOVACH | | 1904 MARLWOOD CIR | | | CHARLOTTE | NC | 28277 | |
| KIM T MEYER | KELLY R MEYER | 1727 KENSINGTON PL LN | | | LOUISVILLE | KY | 40205 | |
| KIM T TSUI | | RUI C HUANG | 3632 NORIEGA ST | | SAN FRANCISCO | CA | 94122 | |
| KIM THOMAS CAPELLO ATT AT LAW | | 45650 GRAND RIVER AVE STE 207 | | | NOVI | MI | 48374 | |
| KIM THOMPSON | | 1504 MAYLAND ST | | | PHILADELPHIA | PA | 19138 | |
| KIM TISDALE | | 76 HASKINS RANCH CIR | | | DANVILLE | CA | 94506 | |
| KIM TRAN | | 826 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| KIM VAN MARTIN | | 4262 BLUE DIAMOND RD | STE 102 297 | | LAS VEGAS | NV | 89139 | |
| KIM VINCENT | | 17479 SANTA ROSA MINE RD | | | GAVILAN HILLS | CA | 92570 | |
| KIM VO | | 306 HIGHLAND VIEW DR | | | WYLIE | TX | 75098-0000 | |
| KIM WALETICH C O RE MAX DYNAMIC | | 1301 1ST ST NE | | | NEW PRAGUE | MN | 56071 | |
| KIM WELCH J | | 7300 DIXIE HWY STE 400 | | | CLARKSTON | MI | 48346 | |
| KIM WILLIAMS AND | | ROBEY WILLIAMS | 2409 GODDARD AVE | | SINKING SPRING | PA | 19608-0000 | |
| KIM Y JOHNSON ATT AT LAW | | PO BOX 643 | | | LAUREL | MD | 20725 | |
| KIM YEUNG NAM I | | 12501 BEL RED STE 106 | | | BELLVIEW | WA | 98005 | |
| Kim Yolanda Blue and Ozie Lee Young vs GMAC Mortgage LLC Clinton Billups Sr Charles Billups Jesse Billups Alfred et al | | Hocking and Dulle LLC | PO Box 45155 | | St Louis | MO | 63121 | |
| KIM YONG K | | 6566 LOCHLEIGH CT | | | ALEXANDRIA | VA | 22315 | |
| KIM YOUNG H | | 5115 EDGEWATER CT | | | PLAINFIELD | IL | 60586-5871 | |
| KIMARI A BRODY ATT AT LAW | | 4371 LATHAM ST STE 105 | | | RIVERSIDE | CA | 92501 | |
| KIMARI A BRODY ATT AT LAW | | 7177 BROCKTON AVE STE 444 | | | RIVERSIDE | CA | 92506 | |
| KIMBAL AUREGUY | | 5158 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| KIMBALL C BARTLETT | JULIA B BARTLETT | 40908 BISCAYNE DR | | | PALM DESERT | CA | 92211 | |
| KIMBALL CITY | | 675 MAIN ST | TAX COLLECTOR | | KIMBALL | TN | 37347 | |
| KIMBALL CITY | | 675 MAIN STREETPO BOX 367 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| KIMBALL COUNTY | | 114 E 3RD ST | DIANE QUICKE COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL COUNTY | | 114 E 3RD ST STE 4 | KIMBALL COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL MOSIER R | | 185 S STATE STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| KIMBALL RECORDER OF DEEDS | | 114 E THIRD | | | KIMBALL | NE | 69145 | |
| KIMBALL TIREY AND ST JOHN | | 7676 HAZARD CTR DR STE 900 | | | SAN DIEGO | CA | 92108-4515 | |
| KIMBALL TOWN | | 14469 N RIVER RD | PAMELA BACKMAN | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W E N DR | TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W N DR E | TREASURER KIMBALL TOWNSHIP | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | RT 1 TOWN HALL | KIMBALL TOWN TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | TOWN HALL | TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWNSHIP | | 1970 ALLEN RD | TREASURER KIMBALL TWP | | SMITHS CREEK | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | | | KIMBALL | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | TREASURER KIMBALL TWP | | KIMBALL | MI | 48074 | |
| KIMBER DONALD | | 608 CONSTITUTION DR | | | JACKSON | NJ | 08527 | |
| KIMBER L SMITH AND | | SIMON E SMITH | 1010 HARTZELL ST | | PACIFIC PALISADES | CA | 90272 | |
| KIMBER ROBERT L | | 66 MILTON ST | | | LYNN | MA | 01902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBER Z SMITH ATT AT LAW | | 7910 RALSTON RD | | | ARVADA | CO | 80002 | |
| KIMBERLEA L VILLIO | LAWRENCE J VILLIO | 1822 HEARTHGLOW LN | | | CHARLOTTESVILLE | VA | 22901 | |
| KIMBERLEE A RODE ATT AT LAW | | 9284 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| KIMBERLEE D GUNTER | | PO Box 50 | | | HOPE | ID | 83836 | |
| KIMBERLEE JEANES | | 707 WHITE LN | | | ST HELENA | CA | 94574 | |
| KIMBERLEE MCCLELLAN | Kimberlee Real Estate Inc | 1209 N HILL RD STE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEE MILLS | | 1305 NW OAKMONT CT | | | MCMINNVILLE | OR | 97128 | |
| KIMBERLEE REAL ESTATE INC | | 1209 N HILL RD STE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEE REILLY | | 2216 N LINCOLN ST | | | POST FALLS | ID | 83854 | |
| KIMBERLEIGH K ANDERSON | TODD A ANDERSON | 104 NE 189TH ST | | | RIDGEFIELD | WA | 98642 | |
| KIMBERLEY E NORTON ATT AT LAW | | PO BOX 470 | | | ALMONT | MI | 48003 | |
| KIMBERLEY FARRELL | | 429 YOUTH JERSEY RD | | | COVINGTON | GA | 30014 | |
| KIMBERLEY NUNEZ AND LINDA MAY | | 1908 SE BEARD ST | AND BRAD BASS | | PORT ST LUCIE | FL | 34953 | |
| KIMBERLEY PETZ | | 3735 PYRAMID PL | | | WEST SACRAMENTO | CA | 95691-5476 | |
| Kimberley Smith | | 1414 Orchard Dr | | | Cedar Falls | IA | 50613 | |
| KIMBERLIE S PARKER | | 16625 SW RED ROCK WAY | | | BEAVERTON | OR | 97007 | |
| KIMBERLIN MCGREW AMY KRUMM AND | | 518 PARK BLVD | AFFORDABLE ROOFING AND SIDING | | BATON ROUGE | LA | 70806 | |
| KIMBERLING CITY | | OLDE TOWN SQUAREPO BOX 370 | CITY OF KIMBERLING | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | | PO BOX 370 | CITY OF KIMBERLING CITY | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | CITY OF KIMBERLING CITY | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING ERIC R and KIMBERLING JENNY D | | 6541 N RD 3 W | | | MONTE VISTA | CO | 81144 | |
| KIMBERLY A ASHLEY | | 148 WHISPERING CREEK RD | | | KING | NC | 27021-9202 | |
| KIMBERLY A COLEMAN ATT AT LAW | | 1 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19107 | |
| KIMBERLY A DIAZ | | 13522 W BERRIDGE LN | | | LITCHFIELD PARK | AZ | 85340 | |
| KIMBERLY A GALL | | 20890 PARK WOODS DR | | | SOUTH LYON | MI | 48178 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE B | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE H | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A KERNS AND | | CATHERINE A MATEER | 9486 GLENELG AVE | | SOOKE | BC | V8L 5G9 | Canada |
| KIMBERLY A KETTERER | | 4302 AUTUMN RIDGE LN | | | SANDUSKY | OH | 44870 | |
| KIMBERLY A MACDONALD ATT AT LAW | | 5219 PACIFIC AVE | | | TACOMA | WA | 98408 | |
| KIMBERLY A MARION | | 229 TRANQUIL AVE | | | CHARLOTTE | NC | 28209 | |
| KIMBERLY A NORRIS ATT AT LAW | | 125 S CT ST STE 204 | | | FLORENCE | AL | 35630 | |
| KIMBERLY A OLSON MCMASTER | AND SEAN MCMASTER AND GLENDALE ROOFING CO INC | 5424 N SAGEBRUSH RD | | | WILLIAMS | AZ | 86046-9243 | |
| KIMBERLY A POMICTER | JAMES E POMICTER | 291 TORRENT CT | | | ROCHESTER HILLS | MI | 48307 | |
| KIMBERLY A ROLL WALLACE | | 1123 PARK AVE | | | DEERFIELD | IL | 60015 | |
| KIMBERLY A RUDLOFF | | 10966 THREE CT DR | | | ST LOUIS | MO | 63123 | |
| KIMBERLY A SCHEDLBAUER | | 2472 WORTHAM DR | | | ROCHESTER HILLS | MI | 48307 | |
| KIMBERLY A SENGLAR | MICHAEL G SENGLAR | 22 E COLFAX AVE | | | ROSELLE PARK | NJ | 07204 | |
| KIMBERLY A SHERWOOD AND | | 12207 205TH AVE E | FLOODEX WATER DAMAGE | | BONNEY LAKE | WA | 98391 | |
| KIMBERLY A SPENCER PLC | | PO BOX 3665 | | | CHARLOTTESVILLE | VA | 22903 | |
| KIMBERLY A STEVENS | | 53866 DESANO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| KIMBERLY A TREFF | | 23815 W 124TH CT | | | OLATHE | KS | 66061 | |
| KIMBERLY A WARNECKE | JEFFREY A WARNECKE | 8245 PAMPLONA ST | | | NAVARRE | FL | 32566 | |
| KIMBERLY A WILCOX | | 8205 SW 11TH AVE | | | PORTLAND | OR | 97219 | |
| KIMBERLY ABLITT | ABLITT APPRAISAL | 3216 SE PARAKEET LN | | | PORT ORCHARD | WA | 98367-9582 | |
| KIMBERLY ADAMS PC | | 800 S MAIN | | | MCALESTER | OK | 74501 | |
| KIMBERLY ADAMS PC | | 800 S MAIN ST | | | MCALESTER | OK | 74501 | |
| KIMBERLY AMMON ATT AT LAW | | 136 REDWOOD ST | | | SAN DIEGO | CA | 92103 | |
| Kimberly Amos | | 1809 Matilda St | | | Dallas | TX | 75206 | |
| KIMBERLY AND ALAN TROUT AND | | 11534 WILLET CT N | KUSTOM US INC | | JACKSONVILLE | FL | 32225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY AND ANTHONY FRANKS | | 4208 FLORA PL | | | ST LOUIS | MO | 63110 | |
| KIMBERLY AND BRADLEY FOSTER | | 10145 S 4TH ST | | | MAYER | AZ | 86333 | |
| KIMBERLY AND DAVE MYRON | | 105 337 NE DOGWOOD ST AND 1ST AVE NE | AND ALLIANCE RESTORATION SERVICES INC | | ISSAQUAH | WA | 98027 | |
| KIMBERLY AND DAVE MYRON AND | | 14106 W LAKE KATHLEEN DR SE | ALLIANCE RESTORATION SERVICES INC | | RENTON | WA | 98059 | |
| KIMBERLY AND GREG DORROS | CONERSTONE CONSTRUCTION AND GREENPOINT MORTGAGE | 333 S STATE ST | | | LAKE OSWEGO | OR | 97034-3932 | |
| KIMBERLY AND JEFFREY WALDRIP AND | | 85 LADORA DR | MY CHOICE CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| KIMBERLY AND MARION GOLDEN | | 1528 CASA LOMA DR | AND JOSEPH AND SON MAINTENANCE CONTRACTORS LLC | | BATON ROUGE | LA | 70815 | |
| KIMBERLY AND MATTHEW DUDZIK | | 11342 E CARPENTER RD | | | RICHFIELD TOWNSHIP | MI | 48423 | |
| KIMBERLY AND MICHAEL KALMAN | | 10834 VALLEY VIEW RD | AND STERITEC SYSTEMSINC AND STS TECHNOLOGY LLC | | NORTHFIELD | OH | 44067 | |
| KIMBERLY AND MICHAEL KALMAN JR | | 10834 VALLEY VIEW RD | AND STS TECHNOLOGY LLC | | SAGAMORE HILLS | OH | 44067 | |
| KIMBERLY AND NOAH THOMAS | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| KIMBERLY AND THEODORE GARCIA | | 215 E 5TH ST | AND KIMBERLY J LOYD GARCIA | | CHEYENNE | WY | 82007-1437 | |
| KIMBERLY AND TOMMY MILLER | | 7650 S ASHLAND AVE | | | CHICAGO | IL | 60620 | |
| Kimberly Anderson | | 413 N Warwick Rd | Apt 24B | | Somerdale | NJ | 08083 | |
| KIMBERLY ANN GRAY AND | | 331 LAKE DR | R LEE GRAY AND GREG TALLENT AND ASSOC | | CALHOUN | GA | 30701 | |
| KIMBERLY ANUSZKIEWICZ | | 14415 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | |
| KIMBERLY B AND BILLY D POST AND | | 368 N MCNEIL ST | MCCABE CONSTRUCTION | | MEMPHIS | TN | 38112 | |
| KIMBERLY B DINAPOLI | PAUL DINAPOLI | 11194 W FREMONT PL | | | LITTLETON | CO | 80127 | |
| KIMBERLY BARKHAMER | | 713 MILDRED AVE | | | SOMERDALE | NJ | 08083 | |
| KIMBERLY BEATTY | | 2026 GREENVIEW DR | | | DELTONA | FL | 32725 | |
| Kimberly Brown | | 1101 Gypsy Ln | | | Oreland | PA | 19075 | |
| KIMBERLY BRUNETTE | | 2710 WILLOW DROP WAY | | | OVIEDO | FL | 32766 | |
| Kimberly Brustkern | | 914 Wisner Dr | | | Waterloo | IA | 50702 | |
| KIMBERLY BUCHAN NEDELKOW | Remax Altima Realty | 672 ORO DAM BLVD E STE 201 | | | OROVILLE | CA | 95965 | |
| KIMBERLY BURNS | | 149 ROCKLAND ST | | | BROCKTON | MA | 02301 | |
| KIMBERLY C MACOMBER AND | | 1147 OAK RIDGE RD | MAXINE B CARTER AND THE FL SHOW INC | | GAFFNEY | SC | 29341-5021 | |
| Kimberly Cage | | 2613 Macon St | | | Dallas | TX | 75215 | |
| KIMBERLY CALLAWAY ATT AT LAW | | 3029 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| KIMBERLY CARY | | 6275 HENDERSON DR | La Mesa CA 91942 | | LA MESA | CA | 91942 | |
| KIMBERLY CHASE CAVANAGH ATT AT LAW | | PO BOX 520 | | | DOVER FOXCROFT | ME | 04426 | |
| KIMBERLY CLAY | Keller Williams Signature Joe Rothchild Team | 920 S FRY RD | | | KATY | TX | 77450 | |
| KIMBERLY COOMBS | | 683 CLARKS WOOD RD | | | LYMAN | ME | 04002 | |
| KIMBERLY COOPER | | 11446 RALPH PETERSON RD | | | COTTONDALE | AL | 35453 | |
| KIMBERLY D COLE | | 194 FAIRWIND TRAIL DR | | | THE WOODLANDS | TX | 77385 | |
| KIMBERLY D CRADDOCK | | 702 W CHURCH ST | | | CHAMPAIGN | IL | 61820-3319 | |
| KIMBERLY D CRUTCHFIELD | SAMUEL L CRUTCHFIELD | 1504 N 20TH ST | | | RICHMOND | VA | 23223 | |
| KIMBERLY D HARRISON | | 1426 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| KIMBERLY D JACKSON | KERRY D JACKSON | 5124 PORTOLA CT | | | ANTIOCH | CA | 94509 | |
| KIMBERLY D MARSHALL ATT AT LAW | | 603 POST OFFICE RD STE 209 | | | WALDORF | MD | 20602 | |
| KIMBERLY D MARTIN ESQ ATT AT LAW | | 1022 CT ST FL 2 | | | HONESDALE | PA | 18431 | |
| KIMBERLY DANG | KY DANG | 7502 ORIOLE AVE | | | SPRINGFIELD | VA | 22150 | |
| KIMBERLY DIJOHN | | 25 BEAVER AVE | | | MT LAUREL | NJ | 08054 | |
| KIMBERLY E HALL ATT AT LAW | | 4805 LAWRENCEVILLE HWY STE 116 2 | | | LILBURN | GA | 30047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY E WAILES | | 8814 96TH ST NW | | | GIG HARBOR | WA | 98332-6303 | |
| KIMBERLY ENSIGN | | 8800 RIVER RD | | | FORRESTVILLE | CA | 95436 | |
| KIMBERLY EVERETT MCKENNEY | MICKEY DAMIAN MCKENNEY | 2757 OLD STONE WAY | | | MERIDIAN ID | ID | 83642 | |
| Kimberly Fisher | | PO Box 754634 | | | Memphis | TN | 38175 | |
| Kimberly Fritz | | 1600 Clearview rd | | | Lansdale | PA | 19446 | |
| KIMBERLY FROST | | 310 RICHFIELD TRAIL | | | ROMEOVILLE | IL | 60446 | |
| KIMBERLY GENTILE AND LAW OFFICE OF | RUSSEL LAZEGA | 4939 KENTUCKY DERBY CT | | | JACKSONVILLE | FL | 32257-4792 | |
| KIMBERLY GIL ROLETTE | | 8001 NW 27TH ST | | | BETHANY | OK | 73008 | |
| KIMBERLY GLENN | DANIEL GLENN | 8 TIMBER TRAIL | | | BOONTON | NJ | 07005 | |
| KIMBERLY GOSNEY | | 9245 GALSTON DR | | | SANTEE | CA | 92071 | |
| KIMBERLY GRIJALVA ATT AT LAW | | PO BOX 1316 | | | RICHLAND | WA | 99352 | |
| KIMBERLY GRIM | | 113 BRIGHTON RD | | | REHOBOTH | DE | 19971 | |
| KIMBERLY H IM | | 500 S BERENDO ST 218 | | | LOS ANGELES | CA | 90020 | |
| KIMBERLY H WILLINGHAM | | 18 LIBERTY LN | | | ANNISTON | AL | 36207-2645 | |
| KIMBERLY HAHN | | 2307 RANDOLPH ST | | | WATERLOO | IA | 50702 | |
| KIMBERLY HAMILTON AND AW | | 7210 N COUNTY RD 225 | CONSTRUCTION INC | | GAINESVILLE | FL | 32609-5533 | |
| KIMBERLY HAYDEN | | 25 STEPHANIE DR | | | BEDFORD | NH | 03110 | |
| Kimberly Hedges | | 8708 Pinnacle Dr | | | Frisco | TX | 75033 | |
| KIMBERLY HERBERT | | 1324 RED RAMBLER RD | | | JENKINTOWN | PA | 19046-2910 | |
| KIMBERLY J AND WL WESTBROOK | | 8433 N SANDERSON LN | AND CP CONSTRUCTION LTD | | TEXARKANA | AR | 71854 | |
| KIMBERLY J ANDRUS | | 12202 LOVEJOY RD | | | BYRON | MI | 48418 | |
| KIMBERLY J BORRON | | 7710 DANUERS LN | | | ARLINGTON | TX | 76002 | |
| KIMBERLY J CHRISTY | | PO BOX 43073 | | | ATLANTA | GA | 30336-0073 | |
| KIMBERLY J CORONADO | | 5753 G E SANTA ANA CYN RD | | | ANAHEIM HILLS | CA | 92807 | |
| KIMBERLY J DAVIS | | PO Box 2344 | | | FORT WALTON BEACH | FL | 32549 | |
| KIMBERLY J DOLCH AGENCY | | 2033 AIRLINE RD STE J 1 | | | CORPUS CHRISTI | TX | 78412 | |
| KIMBERLY J DRAGO | | 705 INSPIRATION WAY | | | LOUISVILLE | KY | 40245 | |
| KIMBERLY J FREDERICS | | 768 BROOKHURST AVE UNIT A | | | HIGHLANDS RANCH | CO | 80129 | |
| KIMBERLY J KENNEDY | | 116 N ST | | | WARWICK | RI | 02886 | |
| KIMBERLY J LEBOUTON | | 3431 YELLOWTAIL DR | | | LOS ALAMITOS | CA | 90720 | |
| KIMBERLY J LEHRMAN ESQ | | 1801 N PINE ISLAND RD STE 103 | | | PLANTATION | FL | 33322 | |
| KIMBERLY J MACLEOD ATT AT LAW | | 320 DAYTON ST STE 125 | | | EDMONDS | WA | 98020 | |
| KIMBERLY J NICOLAS | | 1076 L ST | | | SPRINGFIELD | OR | 97477 | |
| KIMBERLY J WISE | | 127 SHERWOOD AVE | | | WHEELING | WV | 26003 | |
| Kimberly Jensen | | 4041 Crossway Dr 202 | | | Waterloo | IA | 50701 | |
| Kimberly Johnson | | 1704 Tustin St | | | Philadelphia | PA | 19152 | |
| KIMBERLY K BLADEN | DOUGLAS M BLADEN | 4307 BENNETT PL | | | NORTHAMPTON | PA | 18966 | |
| KIMBERLY K RANGEL ESQ ATT AT LAW | | 600 N PINE ISLAND RD STE 450 | | | PLANTATION | FL | 33324 | |
| KIMBERLY K WILLIAMSON | | 1813 N 58TH AVE | | | PENSACOLA | FL | 32506 | |
| Kimberly Kanz | | 14 Nassau Ave | | | West Deptford | NJ | 08096-3926 | |
| KIMBERLY KASS | | 1241 E FAYETTE ST | | | DENVER | IA | 50622 | |
| KIMBERLY KAY AND ROBERT | | 107 TED ST | CHRISTIAN | | DUMAS | TX | 79029 | |
| KIMBERLY KOWALKOSKI | Mountaineer Properties of WV LLC | 5 Southfork Ctr | | | BUCKHANNON | WV | 26201 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE | | | BAT CITY | MI | 48708 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE STE 320 | | | BAY CITY | MI | 48708 | |
| KIMBERLY L LAMB | | 20401 LYNWOOD RD | | | WAYNESVILLE | MO | 65583 | |
| KIMBERLY L STAPLES ATT AT LAW | | 385 W LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| KIMBERLY LEESEBERG | | 14045 272ND ST E | | | CANNON FALLS | MN | 55009 | |
| KIMBERLY LISKEY | | 513 N ADELLE | | | MESA | AZ | 85207-2393 | |
| KIMBERLY LOVE AND KITT KENNEDY | | 1001 ALLGOOD RD | | | DURHAM | NC | 27704-2882 | |
| KIMBERLY M BONDESON | | 1377 WHITE BEAR AVE N | | | SAINT PAUL | MN | 55106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY M BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE and LATHAM CONSTRUCTION and CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY M JONES AND | | 916 BRAMBLEWOOD LN | GILBERT REMODELING | | MEMPHIS | TN | 38109 | |
| KIMBERLY M KERY ATT AT LAW | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| KIMBERLY M KOCIKOWSKI | | 149 CLOISTER DR | | | PEACHTREE CITY | GA | 30269 | |
| KIMBERLY M RILEY ATT AT LAW | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |
| KIMBERLY M VELE ATT AT LAW | | PO BOX 46 | | | EVANSVILLE | WI | 53536 | |
| Kimberly Martino | | 235 Burrwood Ave | | | Haddon Township | NJ | 08108 | |
| KIMBERLY MASSORES AND | | SHAWN MASSORES | FARRELL LESLIE AND GROCHOWSKI | | WALLINGFORD | CT | 06492-0369 | |
| Kimberly Mathews | | 4613 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613-7942 | |
| Kimberly McGrath | | 628 AVE C | | | FEASTERVILLE TREVOSE | PA | 19053-4620 | |
| Kimberly McLeroy | | 13650 Marina Pointe Dr | 602 | | Marina del Rey | CA | 90292 | |
| KIMBERLY MCNABB | | 8435 TERRI DR | | | WESTLAND | MI | 48185 | |
| Kimberly Meyer | | 2825 Lafayette St | | | Waterloo | IA | 50703 | |
| KIMBERLY MICHELLE BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE and LATHAM CONSTRUCTION and CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY MILLS BOOKER ATT AT LAW | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| KIMBERLY MONTES | | 3198 PORTER CREEK RD | | | SANTA ROSA | CA | 95404 | |
| KIMBERLY MOORE | | 301 PINE | | | WASHBURN | IA | 50702-6076 | |
| KIMBERLY MORFORD | | 4524 LONGHORN ST | | | CARMICHAEL | CA | 95608 | |
| KIMBERLY MOSLEY AND SALAZAR ROOFING | AND CONSTRUCTION | 311 SW LEFLORE AVE | | | IDABEL | OK | 74745-5671 | |
| KIMBERLY MOTTU | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| KIMBERLY MURPHY | | 1156 RACHEL ST | | | WATERLOO | IA | 50701 | |
| Kimberly Napoli | | 104 Shoal Creek Dr | | | Blue Bell | PA | 19422 | |
| Kimberly Neiswender | | 405 Pennwood Dr | | | Richlandtown | PA | 18955 | |
| KIMBERLY NOYES AND HOME IMPROVEMENT | | 403 MURPHY RD | BY WILLIAM ELDERKIN | | WINTER SPRING | FL | 32708 | |
| KIMBERLY ODAY | JUDY LEA LAVELL | 321 SECOND AVE NE | | | OLWEIN | IA | 50662 | |
| KIMBERLY ORTIZ | | 7194 EDINBURGH DR | | | LAMBERTVILLE MI | MI | 48144 | |
| KIMBERLY P KILLEBREW ATT AT LAW | | 2340 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | |
| KIMBERLY PALFY | KENNETH PALFY | 19251 BROOKHURST ST SPC 136 | | | HUNTINGTON BEACH | CA | 92646 | |
| KIMBERLY PARRA | | 31167 CHERRY DR | | | CASTAIC | CA | 91384 | |
| Kimberly Patterson | | 25422 Magnolia Ln | | | Stevenson Ranch | CA | 91381 | |
| KIMBERLY PAVLOSKI | | 5A BAPTIST LN | | | NIANTIC | CT | 06357-3143 | |
| KIMBERLY PAWEK | | 10856 NORD AVE | | | BLOOMINGTON | MN | 55437 | |
| KIMBERLY PERRELL | | 4920 CAMDEN PL N | | | JEFFERSON | MD | 21755 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KIMBERLY PITANIELLO | REMAX Alliance | 5350 S ROSLYN ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| KIMBERLY PITANIELLO INC | | 881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY PITANIELLO INC | | 8881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY R AND BRADLEY J EICHER | | 2200 PATRICK LN | AND MWS INC | | WAUKESHA | WI | 53188 | |
| KIMBERLY REDD ATT AT LAW | | 36177 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| KIMBERLY REED AND RICKY REED | | 103 SQUIRES BND | | | STAFFORD | TX | 77477 | |
| KIMBERLY ROBERTS KA ROBERTS AND | | 618 STEFFY RD | BENCHMARK RESTORATION INC | | RAMONA | CA | 92065 | |
| Kimberly Rojas | | 4692 Amesbury Dr 2040 | | | Dallas | TX | 75206 | |
| KIMBERLY ROSS TAYLOR ATT AT LAW | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 21309 | | | EUGENE | OR | 97402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY S DAISE ESQ ATT AT LAW | | 3780 W FLAGLER ST | | | CORAL GABLES | FL | 33134 | |
| KIMBERLY S GRESSLEY | RON B GRESSLEY | 2820 N PINAL AVE STE 12 | | | CASA GRANDE | AZ | 85122-7927 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 2809 W GODMAN AVE STE 9 | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 3620 N EVERBROOK LN STE A | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 4533 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TYLER ATT AT LAW | | 24 COMMERCE ST STE 1734 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S TYLER ATT AT LAW | | 60 PARK PL STE 1306 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S WINTERSTEEN ROSEMARIE | | 209 LOWER MULBERRY ST | WINTERSTEEN and PROFESSIONALRESTORATION SPECIALISTS | | DANVILLE | PA | 17821 | |
| KIMBERLY SANSOM | Sluss Realty | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| KIMBERLY SAVAGE ATT AT LAW | | 3493 WOODS EDGE STE 100 | | | OKEMOS | MI | 48864 | |
| Kimberly Schneider | | 381 READING FURNACE RD | | | ELVERSON | PA | 19520-9023 | |
| KIMBERLY SIEBRANDS | | 2302 6TH AVE SW | | | ALTONNA | IA | 50009 | |
| Kimberly Silverman | | 5 Ivanhoe Ct | | | Marlton | NJ | 08053 | |
| Kimberly Sparkman | | 315 5th st NW | | | Waverly | IA | 50677 | |
| KIMBERLY STARK | | 1575 OAK DR APT C5 | | | VISTA | CA | 92084-3518 | |
| Kimberly Staudt | | 10719 N MACARTHUR BLVD APT 275 | | | IRVING | TX | 75063-5164 | |
| Kimberly Streets | | 1831 Erlen Rd | | | Melrose Park | PA | 19027 | |
| KIMBERLY SULLIVAN AND KIMBERLY | | 2400 CALVERT | POOLE AND VISION RESTORATION AND BLDG CO | | DETRIOT | MI | 48206 | |
| Kimberly Sweet | | 1137 Pacifica Pl | | | Encinitas | CA | 92024-1343 | |
| KIMBERLY TAYLOR | REMAX TOWN LAKE AND COUNTRY | 21 78 LAKE CARROLL BLVD UNIT 1 | | | LANARK | IL | 61046-9259 | |
| KIMBERLY TAYLOR LOGAN ATT AT LAW | | 745 PARK RD NW | | | WASHINGTON | DC | 20010 | |
| KIMBERLY THURM | | PO BOX 701 | | | YORKVILLE | IL | 60560-0701 | |
| KIMBERLY TIEBEN | | 375 ORCHARD CT | | | SHAKOPEE | MN | 55379 | |
| KIMBERLY TRACY | | 935 RED COAT FARM DR | | | CHALFONT | PA | 18914 | |
| KIMBERLY VILLAGE | | 515 W KIMBERLY AVE | TREASURER KIMBERLY VILLAGE | | KIMBERLY | WI | 54136 | |
| KIMBERLY VILLAGE TREASURER | | 515 W KIMBERLY AVE | | | KIMBERLY | WI | 54136 | |
| KIMBERLY WAINWRIGHT | | 330 LINDA K LN | | | ORTONVILLE | MI | 48462 | |
| Kimberly Walker | | 151 Chalkboard Ct | | | Moorestown | NJ | 08057 | |
| Kimberly Wells | | 8907 frankford ave | Rear 2 fl | | Philadelphia | PA | 19136 | |
| KIMBERLY WILLARD | | 3701 W CULLOM D | | | CHICAGO | IL | 60618 | |
| Kimberly Wilson | | 15530 Veronica Ave | | | Eastpointe | MI | 48021-2938 | |
| KIMBERLY Y PUGH AND CURREY | | 790 1ST ST SE | CONTRACTING COMPANY | | CLEVELAND | TN | 37311 | |
| KIMBERLY ZIMMERMAN | | 1501 E HENDERSON RD | | | OWOSSO | MI | 48867 | |
| KIMBERLYNN KENNEDY | | 21392 PINETREE LN | | | HUNTINGTON BEACH | CA | 92646 | |
| KIMBLE COUNTY | | PO BOX 307 | ASSESSOR COLLECTOR | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY | ASSESSOR COLLECTOR | PO BOX 307 | 501 MAIN ST | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | COURTHOUSE | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | | | JUNCTION | TX | 76849 | |
| KIMBLEWYCK VILLAGE OWNERS ASSOC | | 11160 HURON ST 202 | C O JOHN A PENS LLC | | MILLIKEN | CO | 80543 | |
| KIMBRA OGG ATTORNEY AD LITEM | | PO BOX 3064 | 1300 MAIN STE 300 77002 | | HOUSTON | TX | 77253 | |
| KIMBRELL AARON T | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| KIMBRELL COMPANY INC | | 1300 INDIAN WELLS CT | | | MURRELLS INLET | SC | 29576 | |
| KIME KENNETH L | | 38 PINE RIDGE DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| KIMEL LAW OFFICES | | 1115 W LINCOLN AVE STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL METINER G | | 111 W LINCOLN STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL METINER G | | PO BOX 22550 | | | YAKIMA | WA | 98907 | |
| KIMELLA J LOWRY | | 147 49 ARLINGTON TERRACE | | | JAMAICA | NY | 11435 | |
| KIMIKO TAKAHASHI | KAZUKA TAKAHASHI | 4351 LA MADERA AVE | | | EL MONTE | CA | 91732 | |
| KIMIST | | 6704 MCCALLEY CT | | | WILMINGTON | NC | 28411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMKRAFT INC | | POBOX 6212 | 917 BACON ST | | ERIE | PA | 16512 | |
| Kimlyn Kham pro se | KIMLYN KHAM VS EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS LLC GMAC MRTG LLC ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR ET AL | 412 Waddell Way | | | Modesto | CA | 95357 | |
| KIMMEL AND ROXBOROUGH LLC | | 7629 CARROLL AVE STE 500 | | | TAKOMA PARK | MD | 20912 | |
| KIMMEL TOWNSHIP BEDFRD | | 1069 N IMLER VALLEY RD | T C OF KIMMEL TOWNSHIP | | IMLER | PA | 16655 | |
| KIMMEL TOWNSHIP BEDFRD | | 2097 QUEEN RD | T C OF KIMMEL TOWNSHIP | | QUEEN | PA | 16670 | |
| KIMMEY AND ASSOCIATES PC | | 135 PROMINENCE CT STE 130 | | | DAWSONVILLE | GA | 30534 | |
| KIMMIE D HAUVER MCKNEW | | 404 POINSETT RD | | | MYRTLE BEACH | SC | 29577 | |
| KIMMIE HAUVER | Beach and Forest Realty | 2701 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| KIMMIE TRAN | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| KIMMY ALEXANDRE | | 7055 HOLLISTER ST APT 1928 | | | HOUSTON | TX | 77040 | |
| KIMO AND THERESA ERSKINE AND | | 11718 KINGSMILL CT | INFINITY RESTORATION | | WALDORF | MD | 20602 | |
| Kimpo Teang vs Homecomings Financial LLC and Mortgage Electronic Registration Systems Inc aka MERS | | LAW OFFICE OF EMMANUAL F FOBI | 309 S A St | | Oxnard | CA | 93030 | |
| KIMS PRO CONSTRUCTION | | 6600 BAYVIEW DR | KWAN KIM | | VICTORIA | MN | 55331 | |
| KIMTHOA N TRAN | | 11682 ASPENDELL DR | | | SAN DIEGO | CA | 92131 | |
| KIMURA SALLY A | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |
| KIN HUNG LEE | | 31 ORCHID DR | | | PLAINSBORO | NJ | 08536 | |
| KINAM KIM and KYUNG KIM | | 4862 EISENHOWER AVE 260 | | | ALEXANDRIA | VA | 22304 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | KINARD MORRIS | | MOSS POINT | MS | 39563 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | THE SCREEN COMPANY | | MOSS POINT | MS | 39563 | |
| KINARED KENNETH W and KINARED DIANA L | | 13036 N WOOSNAM WAY | | | ORO VALLEY | AZ | 85755 | |
| KINAU LANAIS AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| KINCADE LAW OFFICE | | 701 S CHURCH ST | | | MOUNTAIN HOME | AR | 72653 | |
| KINCAID AND KINCAID PC | | 54 N 9TH ST STE 250 | | | NOBLESVILLE | IN | 46060 | |
| KINCAID CARL and KINCAID ANDREA | | 13201 OTTO RD | | | WOODBRIDGE | VA | 22193 | |
| KINCAID MARK E and HAGEN MELANIE A | | 484 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| KINCH CYNTHIA S | | 370 GREY OAK DR | | | TARPON SPRINGS | FL | 34689 | |
| KINCHER JOHN P | | 6718 E BAY DR | | | NORTH BEND | OR | 97459 | |
| KINDALL AND ASSOCIATES | | 1326 8TH AVE N | | | NASHVILLE | TN | 37208 | |
| KINDE VILLAGE | | PO BOX 3 | 5072 PARK ST | | KINDES | MI | 48445 | |
| KINDE VILLAGE | VILLAGE TREASURER | PO BOX 3 | 5072 PARK ST | | KINDE | MI | 48445 | |
| KINDE VILLAGE ATTN EDNA ADAMS | | PO BOX 117 | VILLAGE TREASURER | | KINDE | MI | 48445 | |
| KINDER APPRAISAL SERVICES | | PO BOX 534 | | | FAIRFAX | VA | 22038 | |
| KINDER ERIK | | 126 GERALD AVE | | | READING | PA | 19607 | |
| KINDER RUSSELL M and KINDER ERIKA R | | 2801 HUNTERS CREEK DR | | | PLANO | TX | 75075 | |
| KINDER TOWN | | 8TH ST AND 3RD AVE DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDER TOWN | | P O DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | TAX COLLECTOR | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWNSHIP | | 797 S ANGOLA RD | TREASURER KINDERHOOK TWP | | COLDWATER | MI | 49036 | |
| KINDERHOOK VILLAGE | | 6 CHATHAM STPO BOX 325 | VILLAGE CLERK | | KINDERHOOK | NY | 12106 | |
| KINDERKNECHT LLOYD | JENNIFER KINDERKNECHT | 184 NORRIS PL | | | CASSELBERRY | FL | 32707-3431 | |
| KINDERMANN KATHLEEN | | 5240 DIAMOND DR UNIT B | | | OAK FOREST | IL | 60452 | |
| KINDLE CHARLES R and KINDLE MARJORIE | | 2117 CORNELL DR | | | RICHARDSON | TX | 75081 | |
| KINDLE ROOFING | | 4325 MEADOW OAK DR | | | MIDWEST CITY | OK | 73110 | |
| KINDLEY LAW OFFICE | | PO BOX 199 | | | LAKEVILLE | IN | 46536-0199 | |
| KINDLUND AYLWARD JILLIAN | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |
| KINDRED BLAIR PENNI L | | 5353 ROSLYN DR | | | NORFOLK | VA | 23502-2127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDRED INVESTMENT GROUP LP | | 18032 LEMON DR C | | | YORBA LINDA | CA | 92886 | |
| KINDRED KLINETTE H | | 300 N WASHINGTON ST STE 202 | | | ALEXANDRIA | VA | 22314-2530 | |
| KINDRICK JOHN E and KINDRICK ANASTASIA C | | 1740 WINFIELD PARK DR | | | GREENFIELD | IN | 46140-1887 | |
| KINDSETH STEPHEN M | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |
| Kindsey Henderson | | 802 Edury Ct | | | Euless | TX | 76039 | |
| KINDT MONICA V | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| Kinecta Federal Credit Union FB | | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KINES HAYWOOD and KINES PATTIE A | | 8134 BLANDS FORD DR | | | MANASSAS | VA | 20111 | |
| KING A DOROTHY | | 1384 GATES CIR SE | | | ATLANTA | GA | 30316-4092 | |
| KING ADANG AND ARPEY | | PO BOX 4580 | | | SARATOGA SPRINGS | NY | 12866 | |
| KING ALAN and KING BONNIE B | | 24444 LAWTON AVE | | | LOMA LINDA | CA | 92354 | |
| KING AND ASSOCIATES | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KING AND DALRYMPLE PA | | 829 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| KING AND DOLAGHAN PA | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| KING AND KING PC | | 215 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| KING AND KING PLC | | 2790 N HIGHLAND AVE STE A | | | JACKSON | TN | 38305-1843 | |
| KING AND LITTLEJOHN CO LPA | | 3192 W 14TH ST | | | CLEVELAND | OH | 44109 | |
| KING AND QUEEN CLERK OF CIRCUIT | | PO BOX 67 | | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | COURTHOUSE LANDING RD | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | PO BOX 98 | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN | VA | 23085 | |
| KING AND QUEEN COUNTY CLERK | | PO BOX 67 | | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 3 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 333 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| KING APPRAISAL GROUP | | PO BOX 8203 | | | SAINT JOSEPH | MO | 64508 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125-0005 | |
| KING ASHLI | | 726 SUMMERFIELD DR | | | ALLEN | TX | 75002 | |
| KING BRANDE and MCGEHEE HEATHER A | | 8199 N WELBY RD 9 907 | | | THORNTON | CO | 80229 | |
| KING CAROL | | 8879 E COUNTY RD 200 N | | | SEYMOUR | IN | 47274 | |
| KING CHAD A and KING KIMBERLY K | | 1600 WALNUT | | | YANKTON | SD | 57078 | |
| KING CHRISTOPHER | | 8820 W FIELD BLVD | 126 | | INDIANAPOLIS | IN | 46240 | |
| KING CHRISTOPHER M and KING JULIE E | | 1712 MIDDLETOWN EATON RD | | | MIDDLETOWN | OH | 45042-9650 | |
| KING CITY | | 115 N OHIO | JANET SMITH CITY COLLECTOR | | KING CITY | MO | 64463 | |
| KING CITY CIVIC ASSOCIATION | | 15245 SW 116TH AVE | | | KING CITY | OR | 97224 | |
| KING CITY LUMBER CO | | 208 E PUTNAMPO BOX 398 | | | KING CITY | MO | 64463 | |
| KING CITY PTFORSYTH | | CITY HALL | TAX COLLECTOR | | KING | NC | 27021 | |
| KING CITY PTSTOKES | | 229 S MAIN STREETPO BOX 1132 | TAX COLLECTOR | | KING | NC | 27021 | |
| KING COCO CORPORATION | | 801 E TAHQUITZ CANYON RD | STE 100 | | PALM SPRINGS | CA | 92262 | |
| KING COLLIN E and KING MARLA M | | 109 TREVECCA LN | | | OAK RIDGE | TN | 37830-6616 | |
| KING CONCRTE AND HAULING | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | KING COUNTY TREASURY DIVISION | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 609 ADMIN BLDG | KING COUNTY TREASURER | | SEATTLE | WA | 98104 | |
| KING COUNTY | | COUNTY COURTHOUSE | | | GUTHRIE | TX | 79236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING COUNTY | KING COUNTY TREASURER | 500 4TH AVE RM 609 ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING COUNTY CLERK | | 516 THIRD AVE | | | SEATTLE | WA | 98104 | |
| KING COUNTY CLERK | | HWY 82 | COURTHOUSE | | GUTHRIE | TX | 79236 | |
| KING COUNTY DISTRICT COURT EAST DIVISION | | 5415 220TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| KING COUNTY RECORDER | | 500 4TH AVE | ADMINISTRATION BLDG RM 311 | | SEATTLE | WA | 98104 | |
| KING COUNTY RECORDER WA | | 500 4TH AVE | ADMINISTRATION BUILDING RM 311 | | SEATTLE | WA | 98104 | |
| KING COUNTY SWM | | 500 4TH AVE ADMIN BLDG 6TH FLR | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY DIVISION | | 500 FOURTH AVE 600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY WATER DISTRICT 20 | | 12606 1ST AVE S | | | BURIEN | WA | 98168 | |
| KING CRYSTINE V | | 6303 WOODVIEW WAY | | | MALVERN | PA | 19355-3249 | |
| KING DAN | | 4370 STARKEY RD STE 4A | | | ROANOKE | VA | 24018-0603 | |
| KING DAVIS AGENCY INC | | 40 KENOZA AVE | | | HAVERHILL | MA | 01830 | |
| KING DEBRA S | | 925 FARNSWORTH ST | BEAUNOUNT CORPORATION | | WHITE LAKE | MI | 48386 | |
| KING DEEP AND BRANAMAN | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| KING DENNA | ANDERSON BUILDING CO | 8421 MINNESOTA AVE | | | SAINT LOUIS | MO | 63111-3735 | |
| KING DENNIS W | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| KING DENNIS W | | PO BOX 460609 | | | AURORA | CO | 80046 | |
| KING DONALD and KING WENDY | | 5055 HARBOUR LAKE DR APT 1B | | | GOOSE CREEK | SC | 29445-5903 | |
| KING DONALD F | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| KING DOUGLAS C and KING KAREN P | | 740 W 2ND ST | | | TUSTIN | CA | 92780 | |
| KING ERNIE W and KING MARILYN B | | 1253 STATE ST | | | BOWLING GREEN | KY | 42101 | |
| KING EUGENE | | 1185 JOY AVE | EASTSIDE REROOFING | | AKRON | OH | 44306 | |
| KING FENCE AND SERVICES LLC | | 1826 GENERAL TAYLOR | | | BATON ROUGE | LA | 70810 | |
| KING FUTTS PFM LLC | | 5700 BOULDER HWY | | | LAS VEGAS | NV | 89122-7204 | |
| KING GEORGE CLERK OF CIRCUIT CO | | 9483 KINGS HWY | COUNTY COURTHOUSE | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 10459 COURTHOUSE DR STE 100 | KING GEORGE COUNTY TREASURER | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 9483 KINGS HWY | COURTHOUSE STE 3 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR STE 100 | | | KINGE GEORGE | VA | 22485 | |
| KING GEORGE COUNTY CLERK OF CIR CT | | 9483 KINGS HWY STE 3 | | | KING GEORGE | VA | 22485 | |
| KING HARVEY D | | 13808 DEER RUN WAY | | | MIDLOTHIAN | VA | 23112 | |
| KING HILARY M | | PO BOX 1213 | | | SAFETY HARBOR | FL | 34695 | |
| KING INSURANCE SUPPORT INC | | 26311 JUNIPERO SERRA STE 100 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KING JAMES | | 315 W ARDEN AVE 28 | | | GLENDALE | CA | 91203 | |
| KING JAMES | | 474 PENINSULA DR | CATHY TOWNSEND JA TAYLOR ROOFING INC | | FORT PIERCE | FL | 34946 | |
| KING JAMES | | 474 PENINSULA DR | CATHY TOWNSEND | | FORT PIERCE | FL | 34946 | |
| KING JAMES M and KING GLADYS E | | 5853 CASTANA AV | | | LAKEWOOD | CA | 90712 | |
| KING JASON | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KING JENNIFER | | 1470 FARNHAM PT | APT 101 | | COLORADO SPGS | CO | 80904-5226 | |
| KING JESSICA J | | 105 WASHINGTON AVE STE 230 | | | OSHKOSH | WI | 54901 | |
| KING JOHN R | | 6928 S CRANDON AVE APT 1 | | | CHICAGO | IL | 60649 | |
| KING JOHN R and KING PATRICIA A | | 380 RIVER RD | | | TEWKSBURY | MA | 01876 | |
| KING JOHNSON JR ROOFING | | PO BOX 271523 | | | MEMPHIS | TN | 38167 | |
| KING JOSEPHINE L | | 395A S STATE HWY 65 | 225 | | LINCOLN | CA | 95648-9322 | |
| KING JR KENNETH G and KING KAREN S | | 319 E HAWTHORNE ST | | | ONTARIO | CA | 91764 | |
| KING JR LEON F and KING LEE W | | 103 PATRIOT PL | | | SUMMERVILLE | SC | 29485-8424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING JW | | 4168 GLACIER VIEW DR | | | SPRINGFIELD | OR | 97478-6601 | |
| KING KATHERINE | | PO BOX 951 | | | BORREGO SPRINGS | CA | 92004 | |
| KING KATHLEEN and KING CHARLES W | | 135 TEN ROD RD | | | FARMINGTON | NH | 03835-0000 | |
| KING KIMBERLY A | | 104 TREAT DR | | | BROUSSARD | LA | 70518-5188 | |
| KING LAND SURVEYING AND CONST | | 3003 SOMERS RIDGE | | | SULPHUR | OK | 73086 | |
| KING LARSON | | 30 E 7TH ST | | | SAINT PAUL | MN | 55101 | |
| KING LAW FIRM | | PO BOX 164862 | | | LITTLE ROCK | AR | 72216 | |
| King Law Firm | DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC | 3409 N 10th St | | | McAllen | TX | 78501 | |
| KING LAW OFFICES | | PO BOX 772 | | | STEPHENVILLE | TX | 76401 | |
| KING LINCOLN M | | 2631 GINGER WOODS PKWY STE 101 | | | AURORA | IL | 60502 | |
| KING LONNIE | | 20 KRISTEN PL | | | COVINGTON | GA | 30016 | |
| KING LONNIE | | 20 KRISTEN PL | | | COVINGTON | GA | 30016-6650 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | BALTIMORE | MD | 21208 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KING MARK A | | 157 RICHIE AVE | | | INDIANAPOLIS | IN | 46234-2720 | |
| KING MASONRY INC | | 324 ALLEN DR | | | REIDSVILLE | NC | 27320-0562 | |
| KING OF KITCHEN AND GRANITE | | 7783 OAKMONT DR | | | LAKE WORTH | FL | 33467 | |
| KING OF THE KITCHEN GRANITE INC | | 615 INDUSTRAIAL ST | | | LAKE WORTH | FL | 33461 | |
| KING OF THE PAINTER CO INC | | 4155 CAMINO ALEGRE | | | LA MESA | CA | 91941-7286 | |
| KING PAUL D | | 621 W UNION ST | | | MORGANTON | NC | 28655-4344 | |
| KING PHILLIPS INS AGCY | | 9494 SW FWY STE 310 | | | HOUSTON | TX | 77074-1440 | |
| KING QUALITY CONSTRUCTION | | 2830 BETHANY CHURCH RD | | | SNELLVILLE | GA | 30039 | |
| KING REAL ESTATE AND AUCTION CO | | 155 MAIN CROSS ST | | | HAWESVILLE | KY | 42348 | |
| KING REAL ESTATE CO INC | | 1530 HILLYER ROBINSON PKWY | | | ANNISTON | AL | 36207 | |
| KING REALTY | | 108 1 2 S 7 TH ST | | | HIAWATHA | KS | 66434 | |
| KING REALTY | | 108 1 2 S 7TH ST | | | HIAWARTHA | KS | 66434 | |
| KING REALTY | | 4041 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| KING REALTY INC | | PO BOX 1208 | | | CAMPTON | NH | 03223 | |
| KING RENEE L | | HAARDTER TREPPENWEG 6 | 67433 NEUSTADT AN | | DER WEINSTRASSE | | | Germany |
| KING RICHARD CONDO ASSOCIATION | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| KING RICHARD T | | BOX 16607 | | | WORCESTER | MA | 01601 | |
| KING ROBERT | AND RAVENELL CONSTRUCTION | 2279 68TH AVE | | | BATON ROUGE | LA | 70807-6304 | |
| KING ROBERT J and KING SHERYL A | | 942 PRESCOTT LN | | | SPRINGFIELD | OR | 97477 | |
| KING ROOFING | | 10100 S MAIN ST 34 | | | HOUSTON | TX | 77025 | |
| KING ROOFING LLC | | 444 N GUN BARREL LN | | | GUN BARREL CITY | TX | 75156 | |
| KING SAIRA | | 2405 ANTILLES DR | | | WINTER PARK | FL | 32792-1603 | |
| KING SMITH AND BORESI | | 1652 42ND ST NE STE B | | | CEDAR RAPIDS | IA | 52402-3075 | |
| KING SULLIVAN MORTGAGE SERVICES | | 1460 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| KING TACO | | 14160 E LIVE OAK AVESTE G | | | BALDWIN PARK | CA | 91706 | |
| KING TERRY W and KING FARICA M | | 6920 PINE BLOSSOM RD | | | MILTON | FL | 32570 | |
| KING THOMAS J | | 1012 W 20TH AVE BOX 3170 | | | OSHKOSH | WI | 54902-6618 | |
| KING THOMAS J | | BOX 3170 | | | OSHKOSH | WI | 54903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING THOMAS J | | PO BOX 3170 | OFFICE OF THE CHAPTER 13 TRUSTEE | | OSHKOSH | WI | 54903 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ RD STE 100 | | | DUBLIN | OH | 43017 | |
| KING TOWN | | N10189 ANGLERS AVE | KING TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TWP | | TOMAHAWK | WI | 54487 | |
| KING TOWN FARMERS MUTUAL | | 265 CLEVELAND AVE SW | | | MCINTOSH | MN | 56556 | |
| KING TOWNSHIP BEDFRD | | 178 HOLIDAYSBURG ST | T C OF KING TOWNSHIP | | OSTERBURG | PA | 16667 | |
| KING TWP | | 178 HOLIDAYSBURG ST | WANDA WHITCOMB TAX COLLECTOR | | OSTERBURG | PA | 16667 | |
| KING VALLEY AT VININGS | | NULL | | | HORSHAM | PA | 19044 | |
| KING VIOLET | | 14198 GREEN VALLEY | AND TIM WEBER CONSTRUCTION | | FORESTVILLE | CA | 95436 | |
| KING WATER MANAGEMENT CO | | PO BOX 915 | | | COUPEVILLE | WA | 98239 | |
| KING WENDY M | | PO BOX 1543 | | | CLOVIS | CA | 93613 | |
| King Wesley J | | 955 E Garfield St | | | Warsaw | IN | 46580 | |
| KING WILLIAM CLERK OF CIRCUIT C | | PO BOX 216 | COUNTY ADMIN BLDG | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | 180 HORSESHOE LANDING RD | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | PO BOX 156 | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | PO Box 156 | | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY CLERK | | 351 COURTHOUSE LN | | | KING WILLIAM | VA | 23086 | |
| KING WINIFRED R | | 15 VEILWOOD CIR | | | THE WOODLANDS | TX | 77382 | |
| KINGDOM FINANCIAL SERVICES LLC | | 632 N 12TH ST STE 181 | | | MURRAY | KY | 42071 | |
| KINGDOM VISION CONSTRUCTION | | 8900 SW 229 ST | | | MIAMI | FL | 33190 | |
| KINGEN MICHAEL L | | 4605 PEMBROKE LAKE CIR 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGEN MICHEAL | | 4605 PEMBROKE LAKE CIR STE 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGERY INSURANCE AGENCY | | 18333 EGRET BLVD STE 270 | | | HOUSTON | TX | 77058 | |
| KINGERY REAL ESTATE | | PO BOX 410 | | | BAXTER SPRINGS | KS | 66713 | |
| KINGFIELD TOWN | | 38 SCHOOL ST | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFIELD TOWN | | RFD 1 BOX 1585 | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFISH LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| KINGFISHER COUNTY | | 101 S MAIN RM 3PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY | | PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY CLERK | | 101 S MAIN ST RM 3 | | | KINGFISHER | OK | 73750 | |
| KINGHORN INSURANCE | | PO BOX 5189 | SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| KINGHORN INSURANCE AGENCY | | PO BOX 1820 | | | BLUFFTON | SC | 29910 | |
| KINGMAN COUNTY | | 130 N SPRUCE | KINGMAN COUNTY TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN COUNTY | | 130 N SPRUCE COUNTY COURTHOUSE | DONNA ROHLMAN TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN HOMES | | 108 ALSACE ST | | | MaNSCHESTER | NH | 03102 | |
| KINGMAN REGISTRAR OF DEEDS | | PO BOX 461 | KINGMAN COUNTY COURTHOUSE | | KINGMAN | KS | 67068 | |
| KINGS AND ASSOCIATES | | 315 W ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KINGS APPRAISAL SERVICE | | 26803 AVON CT | | | KENT | WA | 98032 | |
| KINGS COUNCIL CONDOMINIUM | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | KINGS COUNTY TAX COLLECTOR | | HANFORD | CA | 93230 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY RECORDER | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COURT CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| KINGS CREEK PROPERTY HOA INC | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| KINGS FLOOD | | 2308 KENLEY | | | FT WORTH | TX | 76107 | |
| KINGS FOREST COMM ASSOC | | PO BOX 38712 | | | HOUSTON | TX | 77238 | |
| KINGS FRONTAGE BROOKLYN | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGS GATE HOA | | 915 W LINEBAUGH AVE | C O SHIMBERG HOMES | | TAMPA | FL | 33612 | |
| KINGS GRANT HOA | | 11822 HWY BYPASS S | | | MURRELLS INLET | SC | 29576 | |
| KINGS GRANT MAINTENANCE ASSOC | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| KINGS GRANT MAINTENANCE ASSOC C O | | 40 JENNINGS RD | C O JUDITH JENNINGS | | MEDFORD | NJ | 08055 | |
| KINGS GRANT RECREATIONAL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| KINGS MANOR MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| KINGS MANOR MUD ASSESSMENTS OF THE | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS MANOR MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS PLAZA | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| KINGS POINT IN TAMARAC INC | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN | RECEIVER OF TAXES | | GREAT NECK | NY | 11024 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN VLGE HAL | RECEIVER OF TAXES | | KINGS POINT | NY | 11024 | |
| KINGS QUALITY | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS QUALITY RESTORATION | | 4606 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| KINGS QUALITY RESTORATION SERVICE | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS RIDGE COMMUNITY ASSOCIATION | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 114 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 144 | | | HUMBLE | TX | 77339 | |
| KINGS RIVER VILLAGE | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER WATER DISTRICT | | PO BOX 457 | | | SANGER | CA | 93657-0457 | |
| KINGS ROOFING | | 7904 E CHAPPAREL RD 236 | | | SCOTTSDALE | AZ | 85250 | |
| KINGSBERRY HILL CONDO TRUST | | PO BOX BG | | | NORTON | MA | 02766 | |
| KINGSBERY W GAY | | 6802 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| KINGSBRIDGE MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| KINGSBROOKE OF PALATINE CONDOMINIUM | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KINGSBURY AND ASSOCIATES LTD | | 14827 ENERGY WAY | | | APPLE VALLEY | MN | 55124 | |
| KINGSBURY ASSOCIATES LTD | | 6550 YORK AVE STE 625 | | | EDINA | MN | 55435 | |
| KINGSBURY BARBARA L | | 3917 VELINDA DR | | | WINSTON SALEM | NC | 27106-8642 | |
| KINGSBURY COUNTY | | 101 2ND ST SEPO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY COUNTY | | PO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY ELIZABETH A | | 23 MEADOW RD | | | MEDWAY | MA | 02053 | |
| KINGSBURY GENERAL IMPROVEMENT DIST | | PO BOX 2220 | | | STATELINE | NV | 89449 | |
| KINGSBURY REGISTER OF DEEDS | | PO BOX 146 | | | DE SMET | SD | 57231 | |
| KINGSBURY REGISTRAR OF DEEDS | | 101 2ND SE | PO BOX 146 | | DE SMET | SD | 57231 | |
| KINGSBURY ROBERT H | | 2107 ROLLINGWOOD DR | | | FORT COLLINS | CO | 80525-1937 | |
| KINGSBURY TOWN | | 210 MAIN ST | TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| KINGSFORD CITY | | 305 S CARPENTER AVE | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSFORD CITY | | PO BOX 3535 | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSGATE HOMEOWNERS ASSOCIATION | | PO BOX 53787 | | | CINCINNATI | OH | 45253 | |
| KINGSLAND CITY | | PO BOX 250 | TAX COLLECTOR | | KINGSLAND | GA | 31548 | |
| KINGSLAND COVE P O A | | PO BOX 1292 | ATTN M SNIDER | | KINGSLAND | TX | 78639 | |
| KINGSLAND FINANCIAL CORPORATION | | 2150 MANCHESTER RD STE 100 | | | WHEATON | IL | 60187 | |
| KINGSLAND LEISURE VILLAGE | | PO BOX 1077 | | | CHARLESTOWN | RI | 02813 | |
| KINGSLAND PROPERTIES | | 402 W OAKLAND RD | | | PLEASANTON | TX | 78064 | |
| KINGSLAND PROPERTY OWNERS | | PO BOX 773350 | | | OCALA | FL | 34477 | |
| KINGSLAND STEVEN and KINGSLAND PIEDED C | | PO BOX 124 | | | SISTERS | OR | 97759-0124 | |
| KINGSLEY C V CONDO 2 | | 549 SAWGRASS CORPORATE PKWY | C O PROGRESSIVE COMM MANAGEMENT | | FORT LAUDERDALE | FL | 33325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSLEY CITY | | PO BOX 5515 | CITY OF KINGSLEY | | LOUISVILLE | KY | 40255 | |
| KINGSLEY REAL ESTATE | | 248 MAIN ST | | | ONEIDA | NY | 13421 | |
| KINGSLEY THOMAS R and KINGSLEY MARILYN A | | 2079 CARTER DR | | | MUSKEGON | MI | 49441 | |
| KINGSLEY TOWNSHIP FOREST | | 541 BOGGS DR | SALLY A WELLER | | TIONESTA | PA | 16353 | |
| KINGSLEY TWP | | STAR RT 2 BOX 204 | | | TIONESTA | PA | 16353 | |
| KINGSLEY VILLAGE | | 115 E BLAIR STREETPO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSLEY VILLAGE | | 207 S BROWNSON AVEPO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSMILL COMMUNITY SERVICES ASSN | | PO BOX 348 | | | WILLIAMSBURG | VA | 23187 | |
| KINGSPORT CITY | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY HAWKINS | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE | | 14323 S OUTER FORTY RD STE 301 N | C O CMA | | CHESTERFIELD | MO | 63017 | |
| KINGSTAD DAVID G | | 8081 W LAYTON AVE STE C | | | GREENFIELD | WI | 53220 | |
| KINGSTON | | PO BOX 102 | KINGSTON CITY | | KINGSTON | MO | 64650 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |
| KINGSTON CEN SCH TN OF KINGSTON | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | KINGSTON CITY | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | TAX COLLECTOR | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 420 BROADWAY | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 420 BROADWAY | KINGSTON CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CITY S D SAUGERTIES TN | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY S D TN OF WOODSTOCK | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY T C | | 420 BROADWAY | | | KINGSTON | NY | 12401 | |
| KINGSTON CONTRACTORS POWER | | 323 S MAIN ST | | | BURLINGTON | IL | 60109 | |
| KINGSTON CS COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER EXT 4 | | KINGSTON | NY | 12401 | |
| KINGSTON CSD COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD HURLEY TN 28 | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | BOARD OF EDUCATION | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST BOARD OF EDUCATION | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ROSENDALE TN 46 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ULSTER TN 54 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON E MALLEY ATT AT LAW | | 89 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| KINGSTON GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| KINGSTON GARDENS CONDOMINIUMS | | 1678 BEACON ST | | | BROOKLINE | MA | 02445 | |
| KINGSTON MUTUAL INS CO | | | | | GENOA | IL | 60135 | |
| KINGSTON MUTUAL INS CO | | 420 W MAIN | | | GENOA | IL | 60135 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING ST | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING STREETPO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | PO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | KINGSTON TOWN TAX COLLECTOR | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | TOWN OF KINGSTON | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 492 HILL STPO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | | 906 SAWKILL RD | TAX COLLECTOR | | KINGSTON | NY | 12401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTON TOWN | | CPO BOX 1627 | CITY TREASURER | | KINGSTON | NY | 12402-1627 | |
| KINGSTON TOWN | | PO BOX 657 | 163 MAIN ST | | KINGSTON | NH | 03848 | |
| KINGSTON TOWN | | PO BOX 657 | TOWN OF KINGSTON | | KINGSTON | NH | 03848 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | KINGSTON | RI | 02852 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | NORTH KINGSTOWN | RI | 02852 | |
| KINGSTON TOWN | | TAX COLLECTOR 26 EVERGREEN ST | PRISCILLA PALOMBO TC | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | TOWN HALL | | | MATHER | WI | 54641 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | KINGSTON TOWN TAX COLLECTOR | 26 EVERGREEN ST | | | KINGSTON | MA | 02364 | |
| KINGSTON TOWNSHIP | | 1405 CRAWFORD RD | TREASURER KINGSTON TWP | | DEFORD | MI | 48729 | |
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | JILL PROTHERO COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | KINGSTON TOWNSHIP COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 5915 LEGG RD | TREASURER KINGSTON TWP | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | 5915 LEGGS RD | | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | KINGSTON TOWNSHIP | | | DEFORD | MI | 48729 | |
| KINGSTON TOWNSHIP LUZRNE | | 180 E CTR ST | TAX COLLECTOR OF KINGSTON TOWNSHIP | | SHAVERTOWN | PA | 18708 | |
| KINGSTON VILLAGE | | PO BOX 187 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | PO BOX 306 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | VILLAGE HALL | | | KINGSTON | WI | 53939 | |
| KINGSTONE INSURANCE CO | | 15 JOYS LN | | | KINGSTON | NY | 12401 | |
| KINGSTOWNE RESIDENTIAL OWNERS CORP | | 3949 PENDER DR STE 205 | C O ARMSTRONG MNGMNT SERVICES INC | | FAIRFAX | VA | 22030 | |
| KINGSTREE CITY | | PO BOX 207 | | | KINGSTREE | SC | 29556 | |
| KINGSTREE CITY | TREASURER KINGSTREE CITY HALL | PO BOX 207 | 401 N LONG ST | | KINGSTREE | SC | 29556 | |
| KINGSVIEW REALTY | | 4709 AVE N | | | BROOKLYN | NY | 11234 | |
| KINGSVIEW RIDGE COMMUNITY | | PO BOX 39 | C O VANGUARD MGMT | | GERMANTOWN | MD | 20875 | |
| KINGSVILLE CITY | | CITY HALL | | | KINGSVILLE | MO | 64061 | |
| KINGSWAY AMIGO INS COMPANY | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| KINGSWAY AMIGO INS COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| KINGSWAY ESTATES HOMEOWNERS ASSOC | | 2002 N LOIS AVE STE 507 | C O CAMS | | TAMPA | FL | 33607 | |
| KINGSWAY PROPERTY OWNERS ASSOC INC | | 5785 36TH LN | | | VERO BEACH | FL | 32966 | |
| KINGSWOOD CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| KINGSWOOD PARK VILLAGE CONDO TRUST | | ONE BATTERYMARCK PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | ONE BATTERYMARCH PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | PO BOX 1466 | | | BROOKLINE | MA | 02446 | |
| KINGSWOOD PARKE COMMUNITY | | PO BOX 9151 | C O LONE STAR PROPERTY MANAGEMENT | | SURPRISE | AZ | 85374 | |
| KINGSWOOD PLACE CONDO C O | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KINGSWOOD SHOALS HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| KINGTO INTERNATIONAL LLC | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| KINGTOWN FARMERS MUTUAL FIRE | | | | | MCINTOSH | MN | 56556 | |
| KINGTOWN FARMERS MUTUAL FIRE | | RT 1 BOX 102 | | | MCINTOSH | MN | 56556 | |
| KINGTREE PARK TOWNHOMES HOA | | 27305 W LIVE OAK RD UNIT A1302 | | | CASTAIC | CA | 91384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGWAY INVESTMENT INC | | 9176 SOUTHVIEW RD | | | SAN GABRIEL | CA | 91775-1320 | |
| KINGWOOD CONDOMINIUM | | PO BOX 67 | C O THE ISENBERG COMPANY | | DEDHAM | MA | 02027 | |
| KINGWOOD FOREST HOA | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |
| KINGWOOD TOWNSHIP | | CORNER 519 OAK GROVE RDPO BOX 199 | TAX COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINGWOOD TOWNSHIP | | PO BOX 17 | KINGWOOD TWP COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINIRY KATHLEEN J | | 9149 CLEARLAKE WAY | | | LAKESIDE | CA | 92040 | |
| KINKADE KEVIN S | | 123 4TH ST | | | EVANSVILLE | IN | 47708 | |
| KINKADE KEVIN S | | 123 NW 4TH ST STE 201 | | | EVANSVILLE | IN | 47708 | |
| KINKEAD LAW OFFICES | | 6937 BELL ST UNIT G | | | AMARILLO | TX | 79109 | |
| KINKER APPRAISAL SERVICE | | 45 SOUTHGATE DR | | | TROY | MO | 63379 | |
| KINLIN GROVER GMAC | | PO BOX 2000 | | | BREWSTER | MA | 02631 | |
| KINN LINDA L | | 305 4TH AVE SW | | | HANKINSON | ND | 58041 | |
| KINNAN KENNETH W | | 26 DUCKABUSH RD | | | BRINNON | WA | 98320-9621 | |
| KINNARD TRICIA | | 11405 RASHELL WAY | | | PEARLAND | TX | 77584 | |
| KINNELOA IRRIGATION DISTRICT | | PO BOX 5578 | 1999 KINCLAIR DR | | PASADENA | CA | 91117 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | KINNELON GLEN CISCO COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KENNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNEY AND ASSOCIATES | | PO BOX 25 | | | BUTLER | MO | 64730-0025 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | 501 ANN ST | | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | PO DRAWER 9 | 501 S ANN ST | | BRACKETTVILLE | TX | 78832 | |
| KINNEY M SWAIN ATT AT LAW | | PO BOX 1355 | | | GREENVILLE | MS | 38702 | |
| KINNEY MANAGEMENT | | 6303 S RURAL RD STE 3 | | | TEMPE | AZ | 85283 | |
| KINNEY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KINNEY STEVEN R and KINNEY VICTORIA L | | 1987 BAINTREE RD | | | DAVIS | IL | 61019 | |
| KINNEY VILLAGE | | 9362 E ROUNTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER KINNICKINNIC TOWN | | RIVER FALLS | WI | 54022 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER | | RIVER FALLS | WI | 54022 | |
| KINNIEBREW ROBERT L | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| KINNIS PLEDGER | Keller Williams | 9161 NARCOOSSEE RD | | | ORLANDO | FL | 32827 | |
| KINOSHITA MICHAEL H and KINOSHITA MARGARET | | 2728 SPRECKLES LN | | | REDONDO BEACH | CA | 90278-5417 | |
| KINOSHITA ROBERT and KINOSHITA KAREN I | | 11082 BRENTWOOD DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | KINCHELOE | MI | 49788-1591 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | MANISTEE | MI | 49788 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | TREASURER KINROSS TWP | | KINCHELOWE | MI | 49788 | |
| KINROSS TOWNSHIP | TREASURER KINROSS TWP | 4884 W CURTIS ST | | | KINCHELOE | MI | 49788-1591 | |
| KINROSS TWP | | PO BOX 175 | | | KINROSS | MI | 49752 | |
| KINS MANOR MUD A | | 5 OAK TREE | TREASURER | | FRIENDSWOOD | TX | 77546 | |
| KINSEY JANICE | | 5535 S COLUMBIA AVE | | | TULSA | OK | 74105 | |
| KINSEY KENNETH K and KINSEY HONG X | | 4301 NORWALK DR APT U309 | | | SAN JOSE | CA | 95129 | |
| KINSLEY MAYE | | 3234 CAMEL BACK DR | | | LAS VEGAS | NV | 89169-2521 | |
| KINSPORT CITY SULLIVAN | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINSTON REALTYN GROUP | | 2201 N HERRITAGE ST 3 | | | KINSTON | NC | 28501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kintana Inc | | 379 N Whisman Rd | | | Mountain View | CA | 94043-3969 | |
| Kintana Inc | | C O HP | 3000 Hanover St | | Palo Alto | CA | 94304-1185 | |
| KINZER SUSAN M | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| KINZLER RONALD | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| KIONA IRRIGATION DISTRICT | | 620 MARKET ST | KIONA IRRIGATION DISTRICT | | PROSSER | WA | 99350 | |
| KIONA IRRIGATION DISTRICT | | PO BOX 300 | | | BENTON CITY | WA | 99320 | |
| KIOWA COUNTY | | 211 E FLORIDA | KIOWA COUNTY TREASURER | | GREENSBURG | KS | 67054 | |
| KIOWA COUNTY | | KIOWA CO COURTHOUSEPO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA COUNTY | | PO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA COUNTY | COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY | KIOWA COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY ABSTRACT | | 108 E 4TH ST | | | HOBART | OK | 73651 | |
| KIOWA COUNTY CLERKS | | 316 S MAIN | BOX 73 | | HOBART | OK | 73651 | |
| KIOWA COUNTY PUBLIC TRUSTEE | | 1305 GOFF ST | | | EADS | CO | 81036 | |
| KIOWA COUNTY REALTY | | 240 S MAIN ST | | | GREENSBURG | KS | 67054 | |
| KIOWA REGISTRAR OF DEEDS | | 211 E FLORIDA | KIOWA COUNTY COURTHOUSE | | GREENSBURG | KS | 67054 | |
| KIP ADKINS | Aegis Realty | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780 | |
| KIP D STULL KIP DS STULL | | 11600 YATES FORD RD | PEGGY KYLE PEGGY K STULL and PAUL DAVIS RESTORATION | | FAIRFAX STN | VA | 22039 | |
| KIP DIDERICKSEN | | 10010 W DEEP CANYON DR | | | STAR | ID | 83669 | |
| Kip Konigsberg an individual Jessica C Herum an individual Kip Konigsberg as Custodian for Benjamin A Konigsberg et al | | Long Reimer Winegar Beppler LLC | PO Box 3070 | | Jackson | WY | 83001 | |
| KIP M LUCKER | | 3682 N POLE LN | | | RIVERSIDE | CA | 92503 | |
| KIP M POWELL | CATHERINE P POWELL | 565 FOURTH FAIRWAY DR | | | ROSWELL | GA | 30076 | |
| KIP SHELBY B | | 411 HAMILTON BLVD NO 1600 | | | PEORIA | IL | 61602 | |
| KIP TURNER | | 14603 TECK CT | | | HOUSTON | TX | 77047 | |
| KIPLING KLUB TOWNHOUSE ASSOCIATION | | 1426 PIERCE ST | | | DENVER | CO | 80214 | |
| KIPP ADAM | | PO BOX 540 | | | NEWPORT | VT | 05855 | |
| KIPPERMAN RICHARD | | BOX 3939 | | | LA MESA | CA | 91944 | |
| KIPPERMAN RICHARD | | PO BOX 3939 | | | LA MESA | CA | 91944 | |
| KIRA GLIGOR | | 14390 GOLF VIEW DR | | | EDEN PRAIRIE | MN | 55346 | |
| KIRAN R PATEL | | 1440 CHALAROY DR APT F | | | CORONA | CA | 92882 | |
| KIRANJIT S MANGAT | KULDIP MANGAT | 25281 W HUSTON ST | | | STEVENSON RANCH | CA | 91381 | |
| KIRBY AND MCGUINN | | 600 B ST STE 1950 | | | SAN DIEGO | CA | 92101 | |
| Kirby and McGuinn APC | GMAC MRTG LLC FKA GMAC MRTG CORP EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE TRUSTEE SVCS INC V STEVEN and STEPHANIE ROG ET AL | 707 Broadway Ste 1750 | | | San Diego | CA | 92101 | |
| KIRBY AND SHARIA GARLAND AND | | 920 CHELTENHAM DR | D PAUL BUILDING ENTERPRISE INC | | BRANDYWINE | MD | 20613 | |
| KIRBY AND VENUS JONES | | 5256 ORMAND RD | | | DAYTON | OH | 45449 | |
| KIRBY CONSTRUCTION CO INC | | 3925 KIOWA LN | | | ORMOND BEACH | FL | 32174 | |
| KIRBY CREEK VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| KIRBY JOSEPH K | | 1106 BUTTERWORTH CT 2 | | | STEVENSVILLE | MD | 21666-2580 | |
| KIRBY KNIGHT | | 1632 LOCKE AVE | | | WATERLOO | IA | 50702 | |
| KIRBY MCINERNEY LLP | LANDON ROTHSTEIN INDIVIDUALLY and ON BEHALF OF ALL OTHER SIMILARLY SITUATED V GMAC MRTG LLC FKA GMAC MRTG CORP GMAC I ET AL | 825 Third Ave 16th Fl | | | New York | NY | 10022 | |
| Kirby McInerney LLP | Mark A Strauss Edward M Varga III and J Brandon Walker | 825 Third Ave 16th Fl | | | New York | NY | 10022 | |
| KIRBY OLIA | | 4015 SHADY VILLA DR | | | LOUISVILLE | KY | 40219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY R MOORE LLC | | 961 WALNUT ST | | | MACON | GA | 31201 | |
| KIRBY RAYMOND A | | PO BOX 45224 | | | BOISE | ID | 83711 | |
| KIRBY REALTY | | 120 LARCH RD | | | SALISBURY | NC | 28147-9149 | |
| KIRBY REALTY LLC | | 1106 BUTTERWORTH CT STE 2 | | | STEVENSVILLE | MD | 21666 | |
| KIRBY ROOFING | | PO BOX 493572 | | | REDDING | CA | 96049 | |
| KIRBY SHIRLEY | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| KIRBY SOAR INS INC | | PO BOX 1271 | | | PLANT CITY | FL | 33564-1271 | |
| KIRBY TOWN | | RR 2 BOX 102 | TREASURER OF KIRBY | | LYNDONVILLE | VT | 05851 | |
| KIRBY TOWN CLERK | | 346 TOWN HALL RD TOWN OF KIRBY | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| KIRBYVILLE CITY ISD C O APPR DIS | | 137 N MAINPO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRBYVILLE CITY ISD C O APPR DIST | | 137 N MAINPO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRCHEN INSURANCE | | PO BOX 240147 | | | MILWAUKEE | WI | 53224-9007 | |
| KIRCHMEYER and ASSOCIATES | | 40 GARDENVILLE PKWY | | | BUFFALO | NY | 14224 | |
| KIRCHMEYER ZAIO | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| KIRCHNER AND BUCHKO LAW OFFICES | | 614 N 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| KIRIL ALEXIEV | | 636 KENYON ST NW | | | WASHINGTON | DC | 20010 | |
| KIRK 1 GUINN | | 430 W 1ST ST STE 102 | | | TEMPE | AZ | 85281 | |
| KIRK A AND VICTORIA L LEAVY | | 92 1094 2 OLANI ST | | | KAPOLEI | HI | 96707 | |
| KIRK A BARBER ATT AT LAW | | 43426 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| KIRK A CORRELL ATT AT LAW | | 115 E MAIN ST | | | STANFORD | KY | 40484 | |
| KIRK A DUNKELBERGER | KAREN M DUNKELBERGER | 2717 CHICHESTER LN | | | FORT WAYNE | IN | 46815 | |
| KIRK A EMMONS | HEIDI E EMMONS | 73 1499 HAO PL 1 | | | KAILUA KONA | HI | 96740 | |
| KIRK A FOREMAN | KIM A FOREMAN | 105 BEN HOGAN DR | | | MISSOULA | MT | 59803 | |
| KIRK A LAWITZKE | BARBARA J LAWITZKE | 51258 PINEWOOD DR | | | MACOMB | MI | 48042 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 13366 | | | ROANOKE | VA | 24033 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 989 | | | ROANOKE | VA | 24005 | |
| KIRK A MOUNTFORD | KARLA J MOUNTFORD | 1261 N 1380 W | | | MAPLETON | UT | 84664 | |
| KIRK A SIMETZ | | 4126 30TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| KIRK A SNYDER WOJO ENTERPRIZES | | 8815 CONROY WINDERMERE RD STE 366 | | | ORLANDO | FL | 32835 | |
| KIRK A WOLRIDGE | | 4122 TREE MIST CT | | | HUMBLE | TX | 77346-0000 | |
| KIRK AND CHRISTINA JOHNSON AND | | 5494 S MAIN ST | PROPERTY CARE ONE INC | | AKRON | OH | 44319 | |
| KIRK AND DEANNA HAGGERTY AND | | 1001 N ELM ST | GOLDEN COMPASS PROPERTIES LLC | | SPOKANE | WA | 99201 | |
| KIRK AND LAURA FOWLER | | 924 PECORE ST | | | HOUSTON | TX | 77009 | |
| KIRK AND LISA MCGOVERN | | 123 WHITE STORK RD | JP MORGAN CHASE BANK | | SLIDELL | LA | 70461 | |
| KIRK AND LIZ WATSON AND | | 2301 WOODLAWN BLVD | ELIZABETH WATSON | | AUSTIN | TX | 78703 | |
| KIRK AND ROBIN SMITH AND | | 981 COUNTY RD 4918 | VERDE CONSTRUCTION | | TRENTON | TX | 75490 | |
| KIRK AND STACY EVANS AND | | 110 LONG CREEK WAY | BLACKSTON AND ASSOCIATES | | GROVETOWN | GA | 30813 | |
| KIRK B JOHNSON APPRAISALS | | 2332 D ST UNIT F | | | LA VERNE | CA | 91750 | |
| KIRK B SWARBRICK | CATHERINE M GALLAGHER | 28292 CARLTON WAY DR | | | NOVI | MI | 48377 | |
| KIRK BEDWARD | OMAYRA NEGRON | 1407 RT 44 APT 1 | | | PLEASANT VALLEY | NY | 12569 | |
| KIRK BOMILEY J | | PO BOX 1688 | | | WENATCHEE | WA | 98807 | |
| KIRK BRANDOW | | 140 VALLEY RD | | | ARDMORE | PA | 19003 | |
| KIRK D BURMEISTER | SUSAN M BURMEISTER | 1519 VALLEY HEIGHTS RD | | | XENIA | OH | 45385 | |
| KIRK D ELLIS ATT AT LAW | | 1052 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D ELLIS ATT AT LAW | | 121 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D KEPPLER | | 10204 LAUREL CREST LN SW | | | LAKEWOOD | WA | 98498 | |
| KIRK D LEE | MARY G LEE | 1312 S 37TH DR | | | YUMA | AZ | 85364 | |
| KIRK D MARTIN CONSTRUCTION | | 2828 22ND AVE | | | FOREST GROVE | OR | 97116 | |
| Kirk D McQuiddy | | 6767 Frest Hl Ave | Ste 260 | | Richmond | VA | 23225 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 125 SAINT PAULS BLVD STE | | | NORFOLK | VA | 23510 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 6330 NEWTOWN RD STE 410 | | | NORFOLK | VA | 23502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK E DUFF | | 650 OAK SPRING TRAIL DR | | | BALLWIN | MO | 63021 | |
| KIRK E MCCLURE | CYNTHIA A MCCLURE | 7921 W COUNTY RD 00 NS | | | KOKOMO | IN | 46901 | |
| KIRK E NEGRETE and KELLY NEGRETE | | 309 WARREN DR | | | SAN FRANCISCO | CA | 94131-1033 | |
| KIRK F JUNKER AND | DARCEY F WILKES | 14286 RICHARDS RUN LN | | | PURCELLVILLE | VA | 20132-3652 | |
| KIRK G BOYLSTON | CHRISTIE F BOYLSTON | 1220 MUSCATO CT | | | LAS VEGAS | NV | 89144 | |
| KIRK G MERTZ | MICHELLE J MERTZ | 195 S WATER ST | | | GREENWICH | CT | 06830 | |
| KIRK G RUMMEL | LYNWOOD H RUMMEL | 14827 PRISCILLA ST | | | SAN DIEGO | CA | 92129-1524 | |
| KIRK GROSS COMPANY | | 4015 ALEXANDRA DR | PO BOX 2097 | | WATERLOO | IA | 50704 | |
| KIRK GUINN ATT AT LAW | | 430 1ST ST | | | TEMPE | AZ | 85281 | |
| KIRK H BOTTNER ATT AT LAW | | 116 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| KIRK HADDAD | | 13740 WELLSTEAD DR | | | ROGERS | MN | 55374 | |
| KIRK HARATANI | | 53016 CLIMBER CT | | | LAKE ELSINORE | CA | 92532 | |
| KIRK HAYS AND A 1 HOMES | | 11130 WHISPERING PINES | | | OLIVE BRANCH | MS | 38654 | |
| KIRK HUGHES AND ASSOCIATES | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HUGHES GERALDINE | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HULL | | 1500 OLIVER RD STEK257 | | | FAIRFIELD | CA | 94534 | |
| KIRK J GIRRBACH ATT AT LAW | | 2787 E OAKLAND PARK BLVD STE 305 | | | FORT LAUDERDALE | FL | 33306 | |
| KIRK J SCALFARO | | 922 SEASIDE AVE | | | ABSECON | NJ | 08201 | |
| KIRK J STAGNER | DAWN E STAGNER | 932 RIDGEDALE AVE | | | BIRMINGHAM | MI | 48009-5788 | |
| KIRK JACOBSON | JUDY JACOBSON | 44715 OAK FOREST DR | | | NORTHVILLE | MI | 48167 | |
| KIRK K LIVERMONT ATT AT LAW | | 251 N EDWARDS ST | | | INDEPENDENCE | CA | 93526 | |
| KIRK LAND REALTY | | 1100 HWY 82 E | | | INDIANOLA | MS | 38751 | |
| KIRK LEE AND ASSOCIATES | | 704 VILLANOVA CT | | | ALLEN | TX | 75013-2989 | |
| KIRK LEE AND ASSOCIATES LLC | | 704 VILLANOVA CT | | | ALLEN | TX | 75013 | |
| KIRK M VININGS | | 23405 CAMINITO JUANICO | | | LAGUNA HILLS | CA | 92653-1613 | |
| Kirk McDermott | | 632 INDIANA ST | | | WATERLOO | IA | 50703-5240 | |
| KIRK MCQUIDDY | | 6767 FORESTHILL AVE 218 | PO BOX 3963 | | RICHMOND | VA | 23235 | |
| KIRK MORGER | | 9371 E PIKES PEAK DR | | | TUCSON | AZ | 85710 | |
| KIRK N COLBATH | | 2195 DEBORAH WAY | | | UPLAND | CA | 91784 | |
| Kirk Neuroth | | 425 U Ln | | | Dike | IA | 50624 | |
| KIRK NEVADA WALKER ATT AT LAW | | 3275 S JONES BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| KIRK R DIMON | JENI M DIMON | 5886 E ADDERLEY DR | | | LONG BEACH | CA | 90808 | |
| KIRK R HAYES | LORETTA R HAYES | 3777 68TH ST SPUTHWEST | | | BYRON CENTER | MI | 49315 | |
| KIRK R LEE KIRK LEE LA LEE AND | | 5010 KINGLAND CT | ANJNANETTE L LEE | | SUGARLAND | TX | 77479 | |
| KIRK R STEPTOE SHEILA T | | LLC 308 STEEPLE CREST N | STEPTOE AND PREMIER CONSTRUCTION | | IRMO | SC | 29063 | |
| KIRK S JOHNSON | | 2449 PALAZZO DR | | | BUFFALO GROVE | IL | 60089-4678 | |
| KIRK SCHMIDT | | 3624 HAROLD CT SE | | | CEDAR RAPIDS | IA | 52403 | |
| KIRK STALLINGS | | 3680 POINTE PASS NW | | | PRIOR LAKE | MN | 55372-4555 | |
| Kirk Stufflebeam | | 1538 Lyon Ave | | | Waterloo | IA | 50702 | |
| KIRK SULLIVAN | DEANN SULLIVAN | 20310 ALERION PL | | | WOODLAND HILLS | CA | 91364 | |
| KIRK T HOOPER | SUE E HOOPER | 610 NOVI ST | | | NORTHVILLE | MI | 48167 | |
| KIRK V DAVIS | DEBRA A DAVIS | 210 LOCHAN COVE | | | ALPHARETTA | GA | 30022 | |
| KIRK W EMERSON | AMY E EMERSON | 8412 CRABAPPLE DR | | | TEMPERANCE | MI | 48182 | |
| KIRK W HAWKS | | 20941 BUCKHORN RD | | | BELLVUE | CO | 80512 | |
| KIRK WILLIAM MOERMAN | DEBORAH VEE MOERMAN | 907 N CITADEL AVE | | | CLOVIS | CA | 93611 | |
| KIRK WYSS L | | PO BOX 1778 | 617 W MAIN | | MORRISTOWN | TN | 37816 | |
| KIRK WYSS L | | PO BOX 1778 | | | MORRISTOWN | TN | 37816 | |
| KIRKE BRIDGES INSURANCE | | 2050 N LOOP W STE 120 | | | HOUSTON | TX | 77018-8111 | |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | | New York | NY | 10022-4611 | |
| KIRKLAND AND ELLIS | | 300 N LA SALLE DR STE 2400 | | | CHICAGO | IL | 60654-3427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND and ELLIS | | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| Kirkland and Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Ave | | | New York | NY | 10022-4611 | |
| KIRKLAND and SHAW INC | | 5 ADAMS ST | | | BURLINGTON | MA | 01803-4972 | |
| KIRKLAND DAVID M | | 909 HIXSON PIKE | | | CHATTANOOGA | TN | 37405-4313 | |
| KIRKLAND DENNIS | | 367 JFK BLVD | | | LAWNSIDE | NJ | 08045 | |
| KIRKLAND JANET R | | 342 HARVEST RUN | | | MCDONOUGH | GA | 30252-4049 | |
| KIRKLAND JOHN B | | 178 SPRINGLAKES CT | | | MARTINEZ | GA | 30907 | |
| KIRKLAND JUDY | | 2001 YORK ST | | | DENVOR | CO | 80205 | |
| KIRKLAND JUDY K | | 2001 YORK STREE | | | DENVER | CO | 80205 | |
| KIRKLAND KEVIN and KIRKLAND SHARI | | 4905 GARDEN LN | | | TAMPA | FL | 33610-5809 | |
| KIRKLAND LESTER E | | 6 WALKING CT | | | GREENVILLE | SC | 29607-4971 | |
| KIRKLAND TOWN | | LUMBARD HALL BOX 235 | RECEIVER OF TAXES | | CLINTON | NY | 13323 | |
| KIRKLAND TOWN | | PO BOX 467 | TAX COLLECTOR | | CLINTON | NY | 13323 | |
| KIRKMAN DONALD G | | 1825 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | |
| KIRKMAN III CHARLIE G | | 3903 SE MILITARY DR | APT 11102 | | SAN ANTONIO | TX | 78223-4564 | |
| KIRKMONT MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKMONT MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKORIAN MARK | | 45730 GABLE | | | MACOMB | MI | 48044 | |
| KIRKPATRICK AL | | 3508 SPRUCE CT | | | OCEANSIDE | CA | 92058-1616 | |
| KIRKPATRICK AND ASSOC | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |
| KIRKPATRICK AND ASSOCIATES | | 3501 N CAUSEWAY BLVD STE 750 | | | METAIRIE | LA | 70002-3674 | |
| Kirkpatrick and Lockhart LLP | | 1800 Massachusetts Ave Nw | 200 | | Washington | DC | 20036-1800 | |
| KIRKPATRICK JAMES D and KIRKPATRICK CONSTANCE M | | 3121 S MARTINSON ST | | | WICHITA | KS | 67217-2571 | |
| KIRKPATRICK LAW OFFICES | | PO BOX 26 | | | CARIBOU | ME | 04736 | |
| KIRKPATRICK LOCKHART NICHOLSON | | 1800 MASSACHUSETTS AVENW 200 | | | WASHINGTON | DC | 20036 | |
| KIRKPATRICK MANAGEMENT COMPANY INC | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| KIRKPATRICK MICHAEL J and KIRKPATRICK ROXANA L | | 1923 KELLER ST | | | BURBANK | CA | 91504 | |
| KIRKPATRICK ROBERT M | | 3800 SHENANDOAH ST | | | DALLAS | TX | 75205-1702 | |
| KIRKPATRICK THOMAS | | 168 SUWANEE AVE | AND HOME IMPROVEMENTS AND REMODELING | | SUWANEE | GA | 30024 | |
| KIRKSEYS CONSTRUCTION AND ROOFING CO | | 1516 TRYON COURTHOUSE RD | | | BESSEMER CITY | NC | 28016 | |
| KIRKSTON MORTGAGE LENDING LLC | | 501 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| KIRKSVILLE CITY | | 201 S FRANKLIN | CITY COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| KIRKWAY CONDOMINIUM ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KIRKWOOD TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CO RECEIVEROF TAXES | | BINGHAMTON | NY | 13901 | |
| KIRKWOOD TOWN | TAX COLLECTOR | PO BOX 335 | 70 CRESENT DR | | KIRKWOOD | NY | 13795 | |
| KIRKWOOD VILLAGE HOA | | PO BOX 23094 | | | LEXINGTON | KY | 40523 | |
| KIRLAND ROTHMAN BRANNING AND ASSOC | | 6489 QUAIL HOLLOW STE102 | | | MEMPHIS | TN | 38120 | |
| KIRN BUDDY E | | HC 30 5355 BZ | | | WASILLA | AK | 99654-0000 | |
| KIROUAC CONSTRUCTION | | 129 BOHEMIA ST | | | PLAINVIEW | CT | 06062 | |
| KIRPATRICK AND ASSOCIATES | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRSCH MARK | | 665 KENSINGTON PL 103 | | | WILTON MANORS | FL | 33305 | |
| KIRSCHBAUM NANNEY KEENAN AND | | 2418 BLUE RIDGE RD STE 200 | PO BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHBAUMNANNEY KEENAN AND GRIFFIN | | 2418 BLUE RIDGE RD STE 200 PO | BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHENBAUM KENNETH | | 200 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| KIRSCHENBAUM ROSLYN | | C O SUSAN WALDMAN | 5255 N SPRINGS WAY | | CORAL SPRINGS | FL | 33076-2404 | |
| KIRSCHNER AND ROHDE APPRAISAL SERVICE | | 3415 S SEPULVEDE BLVD STE 690 | | | LOS ANGELES | CA | 90034 | |
| KIRSCHNER PARTNERSHIP SBOROFSKY | | 1635 SENECA AVE | GROUND RENT COLLECTOR | | MC LEAN | VA | 22102 | |
| KIRSCHNER PARTNERSHIP SBOROFSKY | | 5046 WHETSTONE RD | GROUND RENT COLLECTOR | | COLUMBIA | MD | 21044 | |
| KIRSEN K VEITH | | 1940 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815 | |
| KIRSHENBAUM AND KIRSHENBAUM | | 888 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| KIRSNER MILTON L | | 404 W BALTIMORE ST STE 11 | COLLECTOR | | BALTIMORE | MD | 21201 | |
| KIRSOP VILLAGE HOMEOWNERS | | PO BOX 8909 | | | OLYMPIA | WA | 98509-8909 | |
| KIRSTEN AND ADAM COPPIN AND | | 4748 BOXFORD RD | PAUL DAVIS RESTORATION | | VIRGINIA BEACH | VA | 23456 | |
| KIRSTEN B ENNIS ATTORNEY AT LA | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN B ENNIS LLC | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN C MARSH | | JEFFERY M BARBA | 25708 TURFWOOD ST | | SUN CITY | CA | 92585 | |
| KIRSTEN HAACK | | APT W2E | 400 9TH ST | | HOBOKEN | NJ | 07030 | |
| KIRSTEN HENRY | | 3519 WELCOME AVE N | | | CRYSTAL | MN | 55422 | |
| KIRSTEN INGRID AULT | | 2531 MEADE CT | | | ANN ARBOR | MI | 48105 | |
| KIRSTEN OMAN | | 1215 CAMPO SANO AVE | | | CORAL GABLES | FL | 33146 | |
| KIRSTEN TRIMBLE | | 701 SPRINGHOUSE CT | | | LANSDALE | PA | 19446 | |
| KIRSTY E PICKERING ATT AT LAW | | 333 MURRY ST | | | ELY | NV | 89301 | |
| KIRT S ANDRUS | SANDRA P ANDRUS | 15 LOS LAURELES AVE | | | SALINAS | CA | 93901 | |
| KIRTHLEY WILLIAMS | | 2055 RYER AVE | | | BRONX | NY | 10457 | |
| KIRTLAN LINDA | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| KIRTLAND DAN | | 17415 BANYAN ST | | | FOUNTAIN VALLEY | CA | 92708-3564 | |
| KIRTLEY MICHAEL W | | 276 LAKE CASTLE RD | | | MADISON | MS | 39110 | |
| KIRTLEY SCOTT P | | PO BOX 1046 | | | TULSA | OK | 74101 | |
| KIRTS OFFICE CENTER ASSOCLLC | | 101 W BIG BEAVER RD | STE 200 | | TROY | MI | 48084 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 48 BAKERTOWN RD STE 401 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 51 FOREST ROADPO BOX 398 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FOREST ROADPO BOX 626 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FORREST RD STE 340 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIS INC | | 3725 SEA CLIFF | | | SANTA ANA | CA | 92704 | |
| KISABURO P ARAKI | | 381 WENDY LN | | | LONG BEACH | CA | 90803-1974 | |
| KISCO SCHOOLS MOUNT | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| KISER ALETA B | | 2121 EASTCHESTER DR | SPRING TREE OFFICE PARK STE 107 | | HIGH POINT | NC | 27265 | |
| KISER AND GREEN LLC | | 3915 HARRISON RD STE 500 | | | LOGANVILLE | GA | 30052 | |
| KISER CONTRACTORS | | PO BOX 412 | | | PAW CREEK | NC | 28130 | |
| KISER DAVID | | 131 MOUNTAIN CIR DR | | | SUMNER | WA | 98390 | |
| KISER JR JAMES L | | 14252 N BRAY RD | | | CLIO | MI | 48420 | |
| KISH BRIAN J and KISH AMANDA M | | PO BOX 23646 | | | CHAGRIN FALLS | OH | 44023-0646 | |
| Kisha Packer | | 5433 BRONCO CROSSING TRL APT 827 | | | FORT WORTH | TX | 76123-4843 | |
| Kisha Thompson | | 517 Spicewood Dr | | | Desoto | TX | 75115 | |
| Kisha Walker | | 1115 Hill Dr | | | Lansdale | PA | 19446 | |
| KISHAWN FRAZER | | 432 WINDSTONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| KISHBAUGH CLINTON D and SIENKIEWICZ LISA A | | 615 KNOB MOUNTAIN RD | | | BERWICK | PA | 18603-5270 | |
| KISHIA R BROCK | | 325 W CORONADO RD | | | PHOENIX | AZ | 85003 | |
| KISHINEVSKY TIMUR | | 2821 S PARKER RD STE 645 | | | AURORA | CO | 80014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISHLER MICHAEL T and KISHLER LESLIE A | | 1176 CLOPTON BRIDGE | | | ROCHESTER H | MI | 48306 | |
| KISHORE AND RITA KANDHAI | | 87 14 143RD ST | | | JAMAICA | NY | 11435 | |
| KISHORE SHANMUGAM | INGA LILL SHANMUGAM | 4128 VIA CANDIDIZ 150 | | | SAN DIEGO | CA | 92130 | |
| KISKI AREA SCHOOL DISTRICT | | 128 B WASHINGTON AVEPO BOX 24 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | T C OF KISKI AREA SCHOOL DISTR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | TAX COLLECTOR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 203 MCKINLEY AVE | EAST ASSESSOR COLLECTOR | | VANDERGRIFT | PA | 15629 | |
| KISKI AREA SCHOOL DISTRICT | | 287 PINE RUN CH RD | T C OF KISKI AREA SCHOOL DIST | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 802 3RD ST | T C OF KISKI AREA SCHOOL DISTRICT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | ASSESSOR COLLECTOR | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | T C OF KISKI AREA SCHOOL DISTRICT | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 97 605 4TH | MADELINE L VINCENT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | | PO BOX 90 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRICT | NINA CLAWSON TAX COLLECTOR | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |
| KISKI AREA SCHOOL DISTRICT | T C OF KISKI AREA SCHOOL DIST | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |
| KISKI SCHOOL DISTRICT | | 136 COMMUNITY BUILDING RD | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SCHOOL DISTRICT | | KISKI PRK PLZ 1001 S LEECHBURG HILL | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SD PARKS TWP | | 1129 INDUSTRIAL PARK RD BOX 11 | PERROZ AMY T C | | VANDERGRIFT | PA | 15690 | |
| KISKI SD PARKS TWP | | 26 JACKSON ST | PAULA KNELL TAX COLLECTOR | | VANDERGRIFT | PA | 15690 | |
| KISKIMINETAS TOWNSHIP | | 1280 RIDGE RD | MAXINE SAXION | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 1280 RIDGE RD | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 600 FIRST ST | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISLAK NATIONAL BANK | | 7900 MIAMI LAKES DR W | | | MIAMI LAKES | FL | 33016 | |
| KISNER CHARLOTTE A | | 61 STEPHEN LN | | | CHARLESTOWN | WV | 25414 | |
| KISS MARY A | | 9881 CABANAS AVE | | | TUJUNGA | CA | 91042 | |
| KISSEL PATRICK J and KISSEL KATHLEEN A | | 2932 CONSTELLATION DR | | | CHAMBERSBURG | PA | 17202 | |
| KISSIMMEE UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| KISSINGER BIGATEL AND BROWER REALTORS | | 2300 S ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BORO | | MT UNION | PA | 17066 | |
| KISTLER BORO | | 94 CEDAR KISTLER | | | MOUNT UNION | PA | 17066 | |
| KIT C MA | ALYCE M YUEN MA | 1062 KOLOKOLO ST A | | | HONOLULU | HI | 96825 | |
| KIT CARSON COUNTY | | 251 SIXTEENTH ST 203 | KIT CARSON COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY CLERK AND RECORDER | | PO BOX 249 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY PUBLIC TRUSTEE | | 251 16TH ST STE 2 | | | BURLINGTON | CO | 80807 | |
| KIT CHAU | | 1658 TURN POST LN | | | HACIENDA HEIGHTS AREA | CA | 91745 | |
| KIT CONSTRUCTION CO INC | | 4619 AUBURN BLVD STE B | | | SACRAMENTO | CA | 95841 | |
| KIT MCCORMICK ESTATE AND | | 4940 S WOODLAWN BLVD | KELLY MCCORMICK AND POWELL GUTTERING | | DERBY | KS | 67037 | |
| KIT WESTBROOK ESQ ATT AT LAW | | 4333 ORANGE ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| KITCHEN AND GENERAL CONTRACTOR | | PO BOX 6501 | | | METAIRIE | LA | 70009 | |
| KITCHENS APPRAISERS AND CONSULTANTS | | PO BOX 8307 | | | WARNER ROBINS | GA | 31095 | |
| KITCHENS MILAN | | 10832 SW 104TH ST 101 | | | MIAMI | FL | 33176 | |
| KITCHENS REALTY INC | | 6332 HWY 77 S | | | SOUTHSIDE | AL | 35907 | |
| KITE CITY | | PO BOX 190 | COLLECTOR | | KITE | GA | 31049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITE REALTY GROUP LP | | 6754 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| KITRON CHARLES W and KITRON JAMIE K | | 813 MANHATTAN AVE | | | INDIANAPOLIS | IN | 46241 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 | KITSAP COUNTY TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32PO BOX 34303 | KITSAP COUNTY TREASURER | | SEATTLE | WA | 98124 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32PO BOX 34303 | | | PORT ORCHARD | WA | 98124 | |
| KITSAP COUNTY | | 614 DIVISION STPO BOX 169 | TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS 32 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY AUDITOR | | 614 DIVISION ST RM 106 MS 31 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPARTMENT OF PUBLIC | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPT OF PUBLIC WORKS | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY MOBILE HOMES | | 614 DIVISION ST TREASURERS OFFICE | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY PUBLIC WORKS | | 8320 B SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4914 | |
| KITTANNING BORO | | 1014 ORR AVE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| KITTANNING BORO ARMSTR | | 936 N MCKEAN ST | T C OF KITTANNING BORO | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | 514 SIMPSON CHURCH RD | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | RD 5 BOX 155 | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTAY DAVID | | 100 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| KITTAY DAVID | | 81 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| Kittel Cameron and Kittel Marci A | | 3657 Butternut Ave | | | Loveland | CO | 80538 | |
| KITTELSON BRUCE F and KITTELSON SUSAN G | | 423 12TH ST W | | | CLEAR LAKE | SD | 57226 | |
| KITTERY TOWN | | 200 ROGER RD EXTPO BOX 808 | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTERY TOWN | | 200 ROGERS RD EXTENSION | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY RECORDER | | 205 W 5TH | RM 105 | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 4 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 5 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS RECLAMATION DISTRICT | | 315 N WATER | KITTITAS RECLAMATION DISTRICT | | ELLENSBURG | WA | 98926 | |
| KITTITAS VALLEY REALTY | | 401 E MOUNTAIN VIEW | PO BOX 1507 | | ELLENSBURG | WA | 98926 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY AUDITOR TREASURER | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY TREASURER | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY RECORDER | | PO BOX 639 | 410 S 5TH | | HALLOCK | MN | 56728 | |
| KITTY AND KIMBERLY BALES | | 46 FOLSOM RD CTR | | | CENTER OSSIPEE | NH | 03814 | |
| KITTY BALES KIMBERLY BALES AND | | 46 FOLSOM RD | HB BULLARD AND COMPANY INC | | CENTER OSSIPEE | NH | 03814 | |
| KITTY DUNES REALTY | | 3620 N CROATON HWY | PO BOX 275 | | KITTY HAWK | NC | 27949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kitty Harris | | 4704 B Bradford | | | Dallas | TX | 75219 | |
| KITTY L LASSISTER REAL ESTATE | | PO BOX 1408 | | | LAURINBURG | NC | 28353 | |
| KITTY WALLACE | Windermere | 807 W 1st | | | Cle Elum | WA | 98922 | |
| KITZMILLER TOWN | | BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | | PO BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | T C OF KITZMILLER TOWN | PO BOX 607 | 104 W CENTRE | | KITZMILLER | MD | 21538 | |
| KIVA V JAMES ATT AT LAW | | 2408 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| KIVEL JAMES | | 2745 WOODBURY DR | ESTATE CLAIM SERVICES LLC | | SAINT PAUL | MN | 55129 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST | | | TULAS | OK | 74133 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133 | |
| KIVELL RAYMENT AND FRANCIS | | Triad Ctr | 7666 E 61st St | | Tulsa | OK | 74133 | |
| Kivell Rayment and Francis | GMAC MORTGAGE LLC VS DOYLE G DUNCAN | 7666 E 61st St Ste 550 | | | Tulsa | OK | 74133 | |
| KIVELL RAYMENT AND FRANCIS | Stacey Chambers | 7666 E 61ST ST | STE 550 | | TULSA | OK | 74133-0000 | |
| Kivell Rayment and Francis PC | | 7666 E 61st St Ste 550 | | | Tulsa | OK | 74133 | |
| KIVELL RAYMENT and FRANCIS PC | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133-1199 | |
| Kivell Rayment and Francis PC | | Triad Ctr Ste 550 | 7666 E 61st St | | Tulsa | OK | 74133 | |
| KIVELLRAYMENT AND FRANCIS | | 7666 E 61ST STREETSUITE 240 | TRIAD CTR | | TULSA | OK | 74133 | |
| KIVETT PETER H and KIVETT CHRISTINE | | 776 OAKDALE CIR | | | MILLERSVILLE | MD | 21108 | |
| KIVITZ AND KIVITZ PC | | 7907 OGONTZ AVE | | | PHILADELPHIA | PA | 19150-1409 | |
| KIVLEY MARK | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| KIZER AND NEU | | 104 W PLYMOUTH ST | | | BREMEN | IN | 46506 | |
| KIZER AND NEU | | 319 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| KIZER HOOD AND MORGAN | | 2111 QUAIL RUN DR | | | BATON ROUGE | LA | 70808 | |
| KIZER NORTHWEST LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| Kizmet Williams | | 458Cloverleaf Dr | | | Lancaster | TX | 75146 | |
| KJ SNIGHT CO | | PO BOX 11878 | | | ZEPHYR COVE | NV | 89448-3878 | |
| KJE Computer Solutions LLC | | 1730 NEW BRIGHTON BLVD PMB111 | | | MINNEAPOLIS | MN | 55413 | |
| KJELSTAD PLUMBING INC AND | | 16101 82ND ST | ERIN ESPESETH | | BLOOMER | WI | 54724 | |
| KJOLSETH JANACE E | | 534 E JOSEPH ST | | | SPOKANE | WA | 99208 | |
| KJRJ INC | | 1813 BOIS DARC DR | | | ARLINGTON | TX | 76013 | |
| KKARR LLC | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KL ARIAS PC | | 2147 E BASELINE RD | | | TEMPE | AZ | 85283 | |
| KL DELANY COMPANY | | 2411 WHITNEY AVE | | | INDEPENDENCE | MO | 64057 | |
| KLACKING TOWNSHIP | | 256 N CAMPBELL RD | TREASURER KLACKING TWP | | WEST BRANCH | MI | 48661 | |
| KLAFTER AND MASON LLC | | 195 ROUTE 9 S STE 204 | MANALAPAN CORPORATE PLZ | | MANALAPAN | NJ | 07726 | |
| KLAFTER OLSEND AND LESSER LLP | | TWO INTERNATIONAL DR STE 350 | | | RYE BROOK | NY | 10573 | |
| KLAHSEN KIM D and MONROE REBECCA E | | 3506 SHELL AVE APT A | | | MIDLAND | TX | 79707-6619 | |
| KLAIMSECK ROLANDO | | 14450 SW 139TH AVE CIR W | SUSAN VALLUERCA | | MIAMI | FL | 33186 | |
| KLAMATH BASIN HOA | | 4975 S LOCUST GROVE RD | | | MERIDIAN | ID | 83642 | |
| KLAMATH COUNTY | | 305 MAIN ST | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREETPO BOX 340 | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREETPO BOX 340 | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY CLERK | | 305 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| KLAMPER AND ASSOCIATES | | 240 RIVERSIDE DR | | | BASALT | CO | 81621 | |
| KLARA ANDRICHUK | | 436 PARKVIEW DR | | | MOUNT HOLLY | NJ | 08060 | |
| KLARA M MOLNAR | | 2639 FOXHILL DR | | | STERLING HEIGHTS | MI | 48310 | |
| KLARAOS NEIGHBORHOOD | | REDEVELOPMENT 105 | 917 TAHOE BLVD STE 204 | | INCLINE VILLAGE | NV | 89451 | |
| KLARIDES AND KAPLAN LLC | | 23 E CT | | | DERBY | CT | 06418-2640 | |
| KLARK HATTAWAY REALTY LLC | | 20426 HWY 167 | | | DRY PRONG | LA | 71423 | |
| KLASA MICHAEL D and KLASA MICHAEL J | | 3505 LARKSPUR DR | | | LONGMONT | CO | 80503-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLASSEN JENNIFER A | | 3016 CHUKAR DR | | | MCKINNEY | TX | 75070 | |
| KLASSEN JOHN D | | 401 SW 2ND ST | | | SEMINOLE | TX | 79360 | |
| KLASSY BRYAN D and KLASSY KRISTIN M | | 428 CLEARVIEW DR | | | WEST BEND | WI | 53090 | |
| KLATT VICTORIA A and KLATT PAUL D | | 1711 STEWART ST | | | CEDAR HILL | TX | 75104 | |
| KLAUS BREITSAMETER | Remax Realty Group | 6 Montgomery Village Ave | | | Gaithersburg | MD | 20879 | |
| KLAUS J M and KLAUS CHRISTINA M | | 207 RIVERLAWN AVE | | | WATERTOWN | WI | 53094 | |
| KLAUS METZ | LAUREN METZ | PO BOX 895 | | | RUTHERFORD | NJ | 07070-0895 | |
| KLAUS OESTERMANN AND | | ELIZABETH J OESTERMANN | 155 VICKSBURG ST | | SAN FRANCISCO | CA | 94114 | |
| KLAUS PRINZ | BERNADETTE PRINZ | 251 LONGVIEW RD | | | UNION | NJ | 07083 | |
| KLEBERG COUNTY | | 700 E KLEBERGPO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | | 700 E KLEBERGPO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | | 700 E KLEBERGPO BOX 1457 77364 | | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | | PO BOX 1457 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY CLERK | | 700 E KLEBERG ST | 1ST FL E WING | | KINGSVILLE | TX | 78363 | |
| KLEE BENJAMIN J | | 4755 KENVIL DR | | | NORTH PORT | FL | 34288 | |
| KLEEBLATT GALLER AND ABRAMSON ATTY | | 25 MAIN ST STE 503 | | | HACKENSACK | NJ | 07601 | |
| KLEEMAN STEPHEN J | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| KLEEN SYSTEMS SAFETY | | PO BOX 650509 | | | DALLAS | TX | 75265 | |
| KLEENUP BETTER DISASTER | | 201 W SANTA FE AVE | | | PLACENTIA | CA | 92870 | |
| KLEETLATT GALLER AND ABRAMSON | | 25 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| KLEHR HARRISON HARVEY BRANZBURG | | 1401 WALNUT ST | | | PHILADELPHIA | PA | 19102 | |
| Kleiman Law Firm PLLC | MICHAEL SPADACCINI V HOMECOMINGS FINANCIAL LLC | 404 W 7th St | | | Austin | TX | 78701 | |
| Kleimann Communication Group Inc | | 12600 Saint James Rd | | | Rockville | MD | 20850 | |
| Kleimann Communication Group Inc | | 1321 Rhode Island Ave Nw | | | Washington | DC | 20005 | |
| KLEIN AND ASSOCIATES LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| KLEIN AND HALL ATTORNEYS LC | | 3568 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN AND MILLER LLP | | 20 PARK PLZ LBBY 4 | | | BOSTON | MA | 02116 | |
| KLEIN AND RADOL LLC | | 15 ENGLE ST STE 102 | | | ENGLEWOOD | NJ | 07631 | |
| KLEIN APPRAISAL SERVICES | | 3578 E HARTSEL DR NO 376 | | | COLORADO SPRINGS | CO | 80920 | |
| KLEIN DANNY | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| KLEIN DAVID P and KLEIN EDNA D | | 6400 AVE | | | NEW ORLEANS | LA | 70124 | |
| Klein Dennis | DENNIS KLEIN VS SHERRI BRAUNSTEIN GMAC MORTGAGE LLC AND US BANK | 141 Michelle Ln | | | Dingmans Ferry | PA | 18328 | |
| KLEIN EDWIN J | | 3605 ACADEMY DR | | | METAIRIE | LA | 70003 | |
| KLEIN ELLIS B | | 4207 LEESTOWN RD | C O YOUNG KLEIN AND ASSOCIATES | | LEXINGTON | KY | 40511 | |
| KLEIN ERIC N | | 4800 N FED HWY BLDG B NO 307 | | | BOCA RATON | FL | 33431 | |
| KLEIN ISD | | 7200 SPRING CYPRESS | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | TAX COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | ASSESSOR COLLECTOR | 7200 SPRING CYPRESS | | | KLEIN | TX | 77379 | |
| KLEIN KELLY M | | 1500 CHESTNUT ST UNIT 5A | | | PHILADELPHIA | PA | 19102 | |
| KLEIN LAW OFFICE | | 3566 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN MICHAEL P | | 1218 3RD AVE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN MICHAEL P | | 1218 3RD AVE STE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN MICHAEL P | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| KLEIN MICHAEL P | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| KLEIN MITCHELL L | | PO BOX 432 | | | HURRICANE | WV | 25526 | |
| KLEIN MYRON S and KLEIN GRETA J | | 560 IRON BRIDGE RD APT 220 | | | FREEHOLD | NJ | 07728-5345 | |
| KLEIN NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | BALTIMORE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KLEIN PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| KLEIN RECOB RENEE | | 2877 FARMDALE RD | | | AKRON | OH | 44312 | |
| KLEIN ROBERT | | 1711 EASTERN AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21231 | |
| KLEIN STODDARD BUCK WALLER AND L | | 555 BETHANY RD | | | DEKALB | IL | 60115 | |
| KLEIN UD CYPRESS | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEIN WILLIAM and KLEIN LACEY | | 1815 WATERBEACH CT | | | APOPKA | FL | 32703-0000 | |
| KLEINBARD BELL and BRECKER LLP | | One Libert Pl 46th Fl | 1650 MARKET ST | | Philadelphia | PA | 19103 | |
| KLEINBARD BELL and BRECKER LLP | | ONE LIBERTY PL 46TH FLR | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| KLEINBARD BELL and BRECKER LLP PRIMARY | | One Libert Pl 46th Fl | 1650 MARKET ST | | Philadelphia | PA | 19103 | |
| KLEINBROOK COMMUNITY ASSOCIATION | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINBROOK HOA | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINER SHMUEL | | 6014 CLOVER RD | GROUND RENT | | BALTIMORE | MD | 21215 | |
| KLEINHANS MICHAEL T and KLEINHANS STEPHANIE A | | 233 LURCH ST | | | HOLLIDAYSBURG | PA | 16648-2715 | |
| KLEINMAN LAW FIRM PLLC | | 404 W 7TH ST | | | AUSTIN | TX | 78701 | |
| KLEINMAN SKLAR KIRSCH LAVETTE AND | | ONE CORPORATE CTR | FIFTEENTH FL | | HARTFORD | CT | 06103 | |
| KLEINSCHMIDT AGENCY INC | | 450 S MAPLE RD | | | ANN ARBOR | MI | 48103 | |
| KLEINSCHMIT GERALD L | | 34 ELM VIA | | | ANAHEIM | CA | 92801-1026 | |
| KLEINSMITH AND ASSOCIATES PC | | 6035 ERIN PARK DR STE 203 | | | COLORADO SPRINGS | CO | 80918 | |
| KLEINWOOD MAINTENANCE FUNDINC | | PO BOX 690282 | | | HOUSTON | TX | 77269 | |
| KLEINWOOD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEIST RANDY M | | 1751 COLETTE DR APT 1 | | | NORTH MANKATO | MN | 56003-1959 | |
| KLEMANSKI and ASSOCIATES PC | | 2240 LIVEMOIS RD | | | TROY | MI | 48083-1664 | |
| KLEMMER GREGORY G and KLEMMER ALEXANDRA P | | 369 S ST | | | NEEDHAM | MA | 02492 | |
| KLENTZERIS LEISHA | | 20140 ESTEREO GARDEN CIR 203 | | | ESTEREO | FL | 33928-0000 | |
| KLEPPER MICHAEL F and KLEPPER CHERYL A | | 218 FAWN CT | | | PITTSBORO | IN | 46167 | |
| KLESKEN JOYCE | | 157 BENTON LN | | | BLOOMINGDALE | IL | 60108 | |
| KLESNER STEVEN G | | 1927 KEOKUKU ST | PO BOX 3400 | | IOWA CITY | IA | 52244 | |
| KLETT ROONEY LIEBER AND SCHORLING | | 40TH FL ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| KLEVELAND LAW OFFICE | | 825 M ST STE 304 | | | LINCOLN | NE | 68508 | |
| KLEVEN YVETTE | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802-2368 | |
| KLEVER BRYAN J | | 21303 ENCINO COMMONS BLVD 2401 | | | SAN ANTONIO | TX | 78259 | |
| KLEYMAN AND ASSOCIATES PC | | 2227 86TH ST | | | BROOKLYN | NY | 11214 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| KLH ASSOCIATES | | 4200 TIDELAND | | | BRIDGETON | MO | 63044 | |
| KLHEL VILLAGES | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 RM 201 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY AUDITOR | | 205 S COLUMBUS AVE | MS CH 2 | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY TREASURER | | 228 W MAIN ST MSCH 19 | | | GOLDENDALE | WA | 98620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLIEM AND RODRIGUEZ | | 5606 N NAVARRO ST STE 300N | | | VICTORIA | TX | 77904 | |
| KLIEMAN LYONS SCHINDLER AND GROS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEMAN LYONS SCHINDLER AND GROSS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEVER LAKE VILLAS ASSOCIATION | | 7100 MADISON AVE W | | | MINNEAPOLIS | MN | 55427 | |
| KLIM STEPHEN | | OLD TROLLEY RD STE 6 24B | | | SUMMERVILLE | SC | 29485 | |
| KLIMAN LAW OFFICES | | 831 BEACON ST | | | NEWTON CENTER | MA | 02459-1822 | |
| KLIMASZEWSKI TED and KLIMASZEWSKI KIMBERLY | | 156 RUSSO DR | | | HAMDEN | CT | 06518 | |
| KLIMCO WHITE LAKE 667 INC | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KLIMMEK TADD R | | 2989 GREENFIELD RD STE 102 | C O KLIMMEK AND ROOSE PLC | | SOUTHFIELD | MI | 48076 | |
| KLIMPKE CHRISTOPHER and AYER MICHELE | | 9751 STATE HWY 13 | | | MARSHFIELD | WI | 54449 | |
| KLINDIENST AND ASSOCIATES | | PO BOX 5352 | | | SYRACUSE | NY | 13220 | |
| KLINE AND CO REAL ESTATE | | 4617 STUARTS DRAFT HWY | | | WAYNESBORO | VA | 22980-7369 | |
| KLINE ERIN L | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| KLINE KLINE ELLIOTT CASTLEBERRY | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| KLINE STANLEY A | | 5 GARY PLAYER DR | | | ETTERS | PA | 17319 | |
| KLINE TWP SCHYKL | | 609 LUCENO BLVD | TAX COLLECTOR OF KLINE TOWNSHIP | | MCADOO | PA | 18237 | |
| KLINE TWP SCHYKL CO | | REAR 34 JAMES ST | TAX COLLECTOR OF KLINE TOWNSHIP | | KELAYRES | PA | 18231 | |
| KLINETTE H KINDRED ATT AT LAW | | 1420 PRINCE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| KLINGER DOUGLAS M | | 695 N ST | DOUGLAS M KLINGER | | NORTHUMBERLAND | PA | 17857 | |
| KLINGER JR LEON O and KLINGER JANET L | | 6280 STATE ROUTE 25 | | | GRATZ | PA | 17030 | |
| KLINGER LAW CENTER | | 7317 EL CAJON BLVD STE 204A | | | LA MESA | CA | 91942-7434 | |
| KLINGER LYNELLE A and KLINGER KRIS W | | 4977 LASSEN DR | | | OCEANSIDE | CA | 92056 | |
| KLINGER TANYA R | | 21841 HURONS AVE | | | APPLEVALLEY | CA | 92307 | |
| KLINGERT REAL ESTATE | | 9341 HWY 100 | PO BOX 272 | | NEW HAVEN | MO | 63068 | |
| KLINGINSMITH JUSTIN K and MASSEY ANDRIA D | | 505 E 10TH ST | | | KEARNEY | MO | 64060 | |
| KLK CONSTRUCTION INC | | 814 DREVOK ST | | | ELBUKN | IL | 60119 | |
| KLOK LAW FIRM LLC | | 1002 ANNA KNAPP EXT STE 103 | | | MT PLEASANT | SC | 29464 | |
| KLOPPENBORG JENNIFER M | | 2400 BATEMAN AVE | | | HASTINGS | NE | 68901 | |
| KLOSINSKI OVERSTREET LLP | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| KLOSINSKI SCOTT J | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| KLOSTER MICHAELENE | | 7 OAKFORD AVE | | | NEW EGYPT | NJ | 08533-1510 | |
| KLOTZMAN KIM | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| KLOVAS IRMANTAS | | 208 W WASHINGTON ST APT 1112 | | | CHICAGO | IL | 60606 | |
| KLS APPRAISAL ASSOCIATES INC | | PO BOX 213 | | | FAIRFIELD | IA | 52556 | |
| KLUCK ROBERT D | | 34350 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KLUDT KENNETH J | | 1001 CTR AVE | | | MOORHEAD | MN | 56560 | |
| KLUEGER KIM | | 1212 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| KLUEVER AND PLATT | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| KLUEVER AND PLATT LLC | | 68 E WACKER PL | | | CHICAGO | IL | 60601 | |
| KLUGH FRANK S | | 5461 OAKES RD | | | CLAYTON | OH | 45315 | |
| KLUKKEN DOUGLAS R and GOVERT KLUKKEN DIANA L | | 1101 PETTIBONE ST | | | CROWN POINT | IN | 46307 | |
| KLUMP DANIEL | | 2185 JEWEL ST NW | | | SALEM | OR | 97304 | |
| KLUNDT KODY and VAVOLD EILEEN K | | PO BOX 407 | | | PINEDALE | WY | 82941 | |
| KLUR JOSHUA M | | GERMANTOWN FRIEND SCHOOL | 31 W COULTER ST | | PHILADELPHIA | PA | 19144 | |
| KLUSMAN PLACE CONDO ASSOC | | 3075 CORAL VINE LN | C O JAN HARTLE | | WINTER PARK | FL | 32792 | |
| KLUTTS DANIEL | | 190 KINGS GRANT DR | UNIT308 | | RUTHERFORDTON | NC | 28139 | |
| KLUZAK LAW OFFICE | | 10740 LYNDALE AVE S STE 17W | | | BLOOMINGTON | MN | 55420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLW RESIDENTIAL INC | | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KM APPRAISAL RESOURCE | | 149 JENNIFER LN | | | WHITE RIVER JCT | VT | 05001 | |
| KM LAW GROUP | | 13411 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| KM MURRAY APPRAISALS PC | | 12850 BEAVER | LAKE DR | | HOMER GLEN | IL | 60491 | |
| KM SLEMONMARK SLEMON AND | | 5964 TEMPLE DR | HEATHER SLEMON | | PLANO | TX | 75093 | |
| KM TERRACE LLC | | 670 N COMMERCIAL STREETSTE 303 | KM TERRACE LLC | | MANCHESTER | NH | 03101 | |
| KMA CONSTRUCTION | | 446 N RENSSELAE | | | GRIFFITH | IN | 46319 | |
| KMA VENTURES INC | | 18032 LEMON DR C182 | | | YORBA LINDA | CA | 92886 | |
| KMC CONSTRUCTION SERVICEMASTER | | 1001 N RANNEY ST | JUDY AND JAMES E LEIGH | | SIKESTON | MO | 63801 | |
| KMC Telecom Inc | | 1545 US Hwy 206 | Ste 300 | | Bedminster | NJ | 07921 | |
| KMC Telecom Inc | | First Union Tower 10 S Jefferson St Ste 150 | | | Roanoke | VA | 24011 | |
| KMETZ MICHELLE | | 1010 MACARTHUR AVE | | | ASHLAND | WI | 54806-2909 | |
| KMF FINANCIAL INC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| KMF FINANCIAL INC | | PO Box 2763 | | | CORONA | CA | 92878-2763 | |
| KMF FINANCIAL INC | | PO Box 869 | | | RANCHO CUCAMONGA | CA | 91729 | |
| KMH BUILDERS | | 21970 BECHWOOD AVE | | | EASTPOINTE | MI | 48021 | |
| KMI CONSTRUCTION INDUSTRIES LLC | | 13765 ST CHARLES ROCK RD STE 109 | | | BRIDGETON | MO | 63044 | |
| KML Law Group PC | | 701 Market St | Ste 5000 | | Philadelphia | PA | 19106 | |
| KML LAW GROUP PC | | STE 5000 701 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| KML Law Group PC | Mike McKeever | Ste 5000 701 Market St | | | Philadelphia | PA | 19106- | |
| KML Law Group PC f k a Goldbeck | | 701 Market St Ste 5000 | | | Philadelphia | PA | 19106 | |
| KMP REALTY LLC | | 52732 LAUREL OAK | | | NEW BALTIMORE | MI | 48047 | |
| KMR CONSTRUCTION | | 7793 CASSIDY TR | | | LOLO | MT | 59847 | |
| KN ENERGY INC | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| KNAPP EUGENE | | RURAL ROUTE 2 BOX 12 | | | CARROLLTON | IL | 62016-0000 | |
| KNAPP JEFFREY H | | 11 UNION ST | | | EXETER | NH | 03833-3208 | |
| KNAPP PETERSEN and CLARKE | CHRISTINE L VILLAPANDO VS TIEMPO ESCROW II SPRINGDALE MARINA INC DBA CALIFORNIA PRUDENTIAL REALTY KRISTEN STEINER BRUCE ET AL | 550 N Brand Blvd 1500 | | | Glendale | CA | 91203-1922 | |
| KNAPP RICHARD P | | PO BOX 504 | | | HEDGESVILLE | WV | 25427-0504 | |
| KNAPP TOWN | | N4335 POTTER RD | KNAPP TOWN | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | N4335 POTTER RD | TREASURER KNAPP TOWNSHIP | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | RT 1 | | | WARRENS | WI | 54666 | |
| KNAPP VILLAGE | | 111 OAK STPO BOX 86 | TREASURER KNAPP VILLAGE | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | | VILLAGE HALL | | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | KNAPP VILLAGE TREASURER | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | TREASURER KNAPP VILLAGE | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPPE PHILIP R | | 666 JUNIPER CT | | | FREMONT | CA | 94539 | |
| KNECHTEL BRIANA L | | 10207 RUNNING FALLS ST | | | LAS VEGAS | NV | 89178 | |
| KNEECE JOHN | | PO BOX 2605 | | | ORANGEBURG | SC | 29116 | |
| KNEEDLER EDWARD C | | 12053 FARWELL RD | | | PHILADELPHIA | PA | 19154 | |
| KNEELAND DOUGLAS | | 3100 S MANCHESTER ST | | | FALLS CHURCH | VA | 22044 | |
| KNEELAND ROBERT A and KNEELAND WENDY D | | CMR 454 BOX 2104 | | | APO | AE | 09250-2100 | |
| KNEELAND SHANNON | | 202 PLATEAU DR | SHANNON BRUNK and SAMUEL WYNNE and FINDLAY ROOFING CON | | GREENVILLE | NC | 27858 | |
| KNEELAND SHANNON | | 202 PLATEAU DR | SHANNON BRUNK AND SAMUEL WYNNE | | GREENVILLE | NC | 27858 | |
| KNEPPER DIANE | | 5324 MERKIN PL | MARTIN SPRINGMAN | | NEW PORT RICHEY | FL | 34655 | |
| KNERR CONSTRUCTION INC | | 1565 N 1ST ST STE 2 | | | HERMISTON | OR | 97838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNETL BRADFORD N | | 2707 ARLINGTON BLVD 101 | | | ARLINGTON | VA | 22201 | |
| KNETZER DARRELL | | 516 N 26TH ST | | | ST JOSEPH | MO | 64501 | |
| KNEVEL AND ASSOCIATES CO LPA | | 1015 EUCLID AVE FL 3 | | | CLEVELAND | OH | 44115 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | | | CLEVELAND | OH | 44114 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | NATIONAL CITY BANK BLDG STE 519 | | CLEVELAND | OH | 44114 | |
| KNICKERBOCKER CAL A | | 7340 SW HUNZIKER RD NO 205 | | | TIGARD | OR | 97223 | |
| KNICKERBOCKER RANDY S | | 1543 ENCHANTMENT AVE | | | VISTA | CA | 92081-5408 | |
| KNICKERBOCKER TERA J and KNICKERBOCKER CHARLES S | | 4013 PROMENADE SQUARE DR APT 3721 | | | ORLANDO | FL | 32837-3369 | |
| KNIGHT AND BRILEY PC | | 99 PEACHTREE ST SW | | | ATLANTA | GA | 30303 | |
| KNIGHT AND DWYER LLC | | 111 N STATE ST | | | BUNNELL | FL | 32110 | |
| KNIGHT CAROL | | 19002 SCHUBERT PL | PATRIOT RESTORATION | | NOBLESVILLE | IN | 46060 | |
| KNIGHT CHARLES | | 1462 GLENLEA | | | MARYLAND HTS | MO | 63043 | |
| KNIGHT CHRISTOPHER R and KNIGHT LANGFORD | | 239 BRIARWOOD BLVD | | | MERIDIAN | MS | 39305-9685 | |
| KNIGHT MICHAEL | | 2800 RIVERVIEW RD APT 316 | | | BIRMINGHAM | AL | 35242-4751 | |
| KNIGHT NOEL | | 2616 HARRISON ST NO 1 | | | OAKLAND | CA | 94612 | |
| KNIGHT RACHEL | | 2841 EMPIRE PL | CONSTRUCTION MANAGEMENT | | SANFORD | FL | 32773 | |
| KNIGHT REALTY AND APPRAISAL | | 112 W CEDAR ROCK ST | | | PICKENS | SC | 29671 | |
| KNIGHT REGINALD | | 11400 SURF SIDE DR | MAGNIFICENT HOME IMPROVEMENT LLC | | ST LOUIS | MO | 63138 | |
| KNIGHT RICHARD | | 885 S SHERIDAN RD | COPPINGER BUILDING AND RESTORATION | | MUSKEGON | MI | 49442 | |
| Knight Ridder Business Information Services | | 75 Wall St | | | New York | NY | 10006 | |
| Knight Ridder Business Information Services | | C O Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |
| KNIGHT ROOSEVELT | | 11518 BRIAN LAKES DR | COASTAL RESIDENTIAL | | JACKSONVILLE | FL | 32221 | |
| KNIGHT TIMOTHY M and KNIGHT VICTORIA L | | 600 NORTHERN WAY 1703 | | | WINTER SPRINGS | FL | 32708 | |
| KNIGHT TOWN | | PO BOX 40 | KNIGHT TOWN TREASURER | | IRON BELT | WI | 54536 | |
| KNIGHT TOWN | | TOWN HALL | | | IRON BELT | WI | 54536 | |
| KNIGHTBROOK INSURANCE COMPANY | | PO BOX 686 | | | VALLEY VIEW | PA | 17983 | |
| KNIGHTEN CRYSTAL D and LACK DAVID D | | 35 DELAWARE AVE | | | ASHEVILLE | NC | 28806 | |
| KNIGHTEN WALTER G and KNIGHTEN KRISTY W | | 200 STAPLETON WAY | | | HIGH POINT | NC | 27265 | |
| KNIGHTSBRIDGE ARMS CONDOMINIUM | | 2 KNIGHTSBRIDGE DR | | | NASHUA | NH | 03063 | |
| KNIPE BEN P | | 14007 BRIARWORTH | | | HOUSTON | TX | 77077 | |
| KNISLEY VICKI L and NEWMAN JULIE A | | 81 MEADOW LN | | | FRANKLIN | NC | 28734-4765 | |
| KNISPEL CUSTOM CARPENTRY | | 660 S LOGAN AVE | | | MINDEN | NE | 68959-2106 | |
| KNITTLE CONSTRUCTION | | 1838 E WHITMORE AVE | | | CERES | CA | 95307 | |
| KNOB NOSTER CITY | | CITY HALL | | | KNOB NOSTER | MO | 65336 | |
| KNOBLACH ROBIN | | 600 ROOSEVELT BLVD APT 407 | | | FALLS CHURCH | VA | 22044-3133 | |
| Knoble John A and Knoble Denise L | | 969 Larkaway Ct | | | Virginia Beach | VA | 23464-3017 | |
| KNOCHENMUS LAW FIRM | | 4101A BIRNEY AVE | | | MOOSIC | PA | 18507-1323 | |
| KNODEL TERRY | RM RENOVATIONS LLC | 20819 37TH AVE SE | | | BOTHELL | WA | 98021-7021 | |
| KNODT KARL E | | 1021 W ACACIA ST | | | STOCKTON | CA | 95203-0000 | |
| KNOEBEL AMY | | 1125 HARBOUR SHORE DR | AMY KNOEBEL PALMER | | KNOXVILLE | TN | 37934 | |
| KNOESTER AND BERCHIATTI PLC | | 6701 LAKE MICHIGAN DR | | | ALLENDALE | MI | 49401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOFF KELLI | | 17 C KENNEBEC ST | JONATHAN AND TERESA HALL J AND S HOME IMPROVEMENT | | WORCESTER | MA | 01606 | |
| KNOLL ROGER A | | 217 E WIND LN | | | CARY | NC | 27518-9720 | |
| KNOLL RUN CONDO ASSOC | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| KNOLLMEYER LAW OFFICE | | 2525 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| KNOLLS AT NORTH LAKE CONDO | | 9 PARK AVE | | | GAITHERSBURG | MD | 20877 | |
| KNOLLS AT NORTH LAKE CONDOMINIUM | | 9 PARK AVE | C O MAIN ST PROPERTY MGMT INC | | GAITHERSBURG | MD | 20877 | |
| KNOLLWOOD BEACH ASSOC | | 17 NEPTUNE DR | MARY ELLEN DAGON TAX COLLECTOR | | OLD SAYBROOK | CT | 06475 | |
| KNOLLWOOD CLUB ASSOCIATION | | 4010 S 57TH AVE NO 204 | | | LAKE WORTH | FL | 33463 | |
| KNOLLWOOD INVESTMENT CAPITAL LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| KNOLLWOOD LAKES HOA INC | | PO BOX 2458 | C O HMS | | ALPHARETTA | GA | 30023 | |
| KNOLLWOOD VILLAGE CONDO ASSOC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| KNOPE RENTALS | | 300 E MAIN ST STE3 | | | CARBONDALE | IL | 62901 | |
| KNOPF JA | | 635 CLARKE DR | | | DUBUQUE | IA | 52001 | |
| KNOPFLER ALEXANDER S | | 39 S LASALLE ST STE 1410 | | | CHICAGO | IL | 60603 | |
| Knopick Richard | | 21080 SE 152nd Ln | | | Umatilla | FL | 32784 | |
| KNOPP AND BANNISTER LLP | | 620 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| KNOPPERS PAMELA J | | 8927 GAYLORD ST 146 | | | HOUSTON | TX | 77024-0000 | |
| KNOTT COUNTY | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY CLERK | | 54 W MAIN ST 2ND FLR CT HOUSE | COUNTY CLERK | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY CLERK | | PO BOX 446 | | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY SHERIFF | | 54 W MAIN ST COURTHOUSE | PO BOX 1170 | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY SHERIFF | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | ATTN GROUND RENT BILLING | | BALTIMORE | MD | 21211 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| KNOTT JAMES | | ONE TEXAS STATION CT STE 200 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| KNOTT JAMES | | ONE TEXAS STATION CT STE 200 | | | TIMONIUM | MD | 21093 | |
| KNOTT STEVE | | 80 LAKESIDE TRAIL | KIM AND MATTHEW STEVEN KNOTT | | CARTERSVILLE | GA | 30120 | |
| KNOTT STEVEN L and KNOTT ALLISON K | | 19105 SHAKE RIDGE RD | | | VOLCANO | CA | 95689-9721 | |
| KNOTTS CLEARING CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| KNOTTS TERRY A | | 42 DEER LAKE CIR | | | DIVIDE | CO | 80814 | |
| KNOUSE MICHAEL L | | PO BOX 34 | | | WHITEWATER | CO | 81527-0034 | |
| KNOWLES DANIEL C and KNOWLES PHYLLIS S | | 306 S CHESTER PIKE 2 | | | GLENOLDEN | PA | 19036-2143 | |
| KNOWLES ERIC J | | 2825 WINDING RIVER DR | | | CHARLOTTE | NC | 28214 | |
| KNOWLES GREGORY | | 2017 SHASTA ST | | | KEMAH | TX | 77565-0000 | |
| Knowles Jeffrey P | | 5409 Judy St | | | St Joseph | MO | 64504 | |
| Knowles Kerrie D | | 1335 N SAINT ANDREWS DR | | | WICHITA | KS | 67230-1422 | |
| KNOWLES LAW FIRM PC | | 577 MULBERRY ST STE 810 | | | MACON | GA | 31201 | |
| KNOWLES PHILIP | | 6913 LANGSTON DR | JOE A SCOTT | | AUSTIN | TX | 78723 | |
| KNOWLTON KEITH M | | 9920 RURAL RD | | | TEMPE | AZ | 85284 | |
| KNOWLTON TAMMY L | | 1434 S WOODDALE | | | WICHITA | KS | 67230 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | KNOWLTON TOWN TREASURER | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | TREASURER KNOWLTON TOWNSHIP | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | R3 | | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | KNOWLTON TWP COLLECTOR | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | TAX COLLECTOR | | COLUMBIA | NJ | 07832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX BORO | | PO BOX 298 | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KNOX BORO CLARIO | | 654 S MAIN ST | T C OF KNOX BOROUGH | | KNOX | PA | 16232 | |
| KNOX BRUCE E | | 57 CLINTON AVE | | | NEW HAVEN | CT | 06513 | |
| KNOX BRYAN | | 62397 E 2ND LN | ANNA PRESUTTI | | BYERS | CO | 80103 | |
| KNOX CITY | | CITY HALL | | | KNOX CITY | MO | 63446 | |
| KNOX CNTY FARMERS MUTUAL INSURANCE | | | | | BLOOMFIELD | NE | 68718 | |
| KNOX CNTY FARMERS MUTUAL INSURANCE | | 404 E BENTON | | | BLOOMFIELD | NE | 68718 | |
| KNOX COUNTY | | 107 N 4TH ST | KNOX COUNTY COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH STPO BOX 36 | BRENT KARHOFF COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH STPO BOX 36 | | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | VINCENNES | IN | 47591 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | | 200 S CHERRY ST | KNOX COUNTY TREASURER | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | | 400 MAIN AVE STE 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | CLERK AND MASTER | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | BOX 2 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | | MAIN STREETPO BOX 127 | CATHY STARK COUNTY TREASURER | | CENTER | NE | 68724 | |
| KNOX COUNTY | | PO BOX 47 | ASSESSOR COLLECTOR | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | | PO BOX 47 | KNOX COUNTY | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 E HIGH ST STE 103 | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 S CHERRY ST | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST RM 418 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY CLERK | | 200 S CHERRY ST | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 401 CT SQUARE STE 102 | KNOX COUNTY CLERK | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY CLERK | | CORNER OF HWY 6 AND 82 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY CLERK | | PO BOX 105 | 401 CT SQUARE STE 102 | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY MUTUAL INSURANCE | | | | | EDINA | MO | 63537 | |
| KNOX COUNTY MUTUAL INSURANCE | | PO BOX 245 | | | EDINA | MO | 63537 | |
| KNOX COUNTY RECORDER | | 11 N 7TH ST | | | VINCENNES | IN | 47591 | |
| KNOX COUNTY RECORDER | | 117 E HIGH ST STE 114 | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY RECORDERS OFFICE | | 200 S CHERRY ST | COUNTY COURTHOUSE | | GALESBURG | IL | 61401 | |
| KNOX COUNTY RECORDERS OFFICE | | 7TH AND BUSSERON ST | COURTHOUSE | | VINCENNES | IN | 47591 | |
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN AVE STE 225 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN ST STE 225 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841-2836 | |
| KNOX COUNTY SHERIFF | | 11540 UPPER GILCHRIST RD | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY SHERIFF | | 401 CT SQUARE STE 105 | KNOX COUNTY SHERIFF | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY TRUSTEE | C O CHADWICK B TINDELL | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| KNOX D TALLEY ATT AT LAW | | 100 TOWN CTR PY | | | SPRING HILL | TN | 37174 | |
| KNOX DOUG | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| KNOX EVELYN J | | 3236 BIRCHLANE DR | | | FLINT | MI | 48504-0000 | |
| KNOX KNOX BERNE | | 1738 HELDERBERG TRAIL | SCHOOL TAX COLLECTOR | | BERNE | NY | 12023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE CITY | MD | 21218 | |
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| KNOX REALTY | | 1522 N CTR ST | | | LONOKE | AR | 72066 | |
| KNOX RECORDER OF DEEDS | | PO BOX 116 | | | EDINA | MO | 63537 | |
| KNOX RECORDER OF DEEDS | | PO BOX 166 MAIN ST | | | CENTER | NE | 68724 | |
| KNOX REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX RICKSEN LLP | | 1300 CLAY ST STE 500 | | | OAKLAND | CA | 94612 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | KNOX | ME | 04986 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | THORNDIKE | ME | 04986 | |
| KNOX TOWN | | 1420 TOWNSHIP RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | 784 KNOX CAVE RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | N4233 KNOX RD | KNOX TOWN TREASURER | | BRANTWOOD | WI | 54513 | |
| KNOX TOWN | | R 1 | | | BRANTWOOD | WI | 54513 | |
| KNOX TWP | | 1307 RAMSAYTOWN RD | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWP | | 877 LAWN DR | CAROLYN WOLBERT TAX COLLECTOR | | LUCINDA | PA | 16235 | |
| KNOX TWP | | PO BOX 29 | ELAINE SLOPPY TAX COLLECTOR | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | PO BOX 29 | T C OF KNOX TOWNSHIP | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | RD 3 BOX 204 A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWPSCHOOL BILLBROOKVILLE SD | | 1307 RAMSAYTOWN RD | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| KNOXVILLE BORO SCHOOL DISTRICT | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | 124 S FIRST ST | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | TREASURER | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY PROPERTY TAX DIV | TREASURER | 400 MAIN ST RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNR INC D B A REMAX REALTY OF JOLIE | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| KNRII 43 A NEVADA SERIES LLC | | 917 TAHOE BLVD | STE 204 | | INCLINE VILLAGE | NV | 89451 | |
| KNS APPRAISALS INC | | 1897 CITRUS HILL RD | | | PALM HARBOR | FL | 34683-3320 | |
| KNUCKLES AND KOMOSINSKI PC | | 175 MAIN ST STE 310 | | | WHITE PLAINS | NY | 10601 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT | | 565 TAXER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 595 | | | ELMSFORD | NY | 10523-2327 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER ROADSUITE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 TAXTER RD | STE 590 | | Elmsford | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP PRIMARY | | 565 TAXTER RD | STE 590 | | Elmsford | NY | 10523 | |
| KNUD G PEDERSEN | CARMEN M PEDERSEN | 48169 WADEBRIDGE | | | CANTON | MI | 48187 | |
| KNUDSEN BURBRIDGE and MANCHUR PC | MATTHEW CARSON VS GMAC MRTG INC RESIDENTIAL CAPITAL LLC GMAC RESIDENTIAL CAPITAL INC GMAC MRTG LLC ALLY FINANCIAL ET AL | 401 Edgewarter Pl Ste 140 | | | Wakefield | MA | 01880 | |
| KNUDSON APPRAISAL SERVICE | | 919 SENIOR AVE | | | DICKINSON | ND | 58601-3757 | |
| KNUDSON ENGINEER AND CONSTRUCTORS | | 17731 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| KNUDSON VICKI J and KNUDSON MARK S | | 7620 S 3500 E | | | SALT LAKE CITY | UT | 84121 | |
| KNUPFER NANCY | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| KNUTH THOMAS C and SCHUESSLER ERNEST V | | 5126 BRANDING IRON PL | | | RANCHO CUCAMONGA | CA | 91739-2273 | |
| KNUTSON AND MACK LLC | | 244 S WAHINGTON ST | | | TIFFIN | OH | 44883 | |
| KNUTSON JACK L | | PO BOX 282 | | | COLORADO SPGS | CO | 80901-0282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNUTSON KIRK W | | 456 STATE ST | | | SALEM | OR | 97301 | |
| KO JAE S and KO BANG K | | 2343 SANTA CRUZ CT | | | TORRANCE | CA | 90501 | |
| KOA KAI AOAO | | 99 WALAKA ST 8 | | | KIHEI | HI | 96753 | |
| KOA KAI CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KOBABE JONATHAN S | | 5796 FREEBIRD LN 108 | | | OAK PARK | CA | 91377 | |
| KOBAL AND FREDERICKSON | | 435 MAIN ST | | | MOOSIC | PA | 18507 | |
| KOBER GEORGE R and MORAN CARLA K | | 21 LINDEN ST UNIT 125 | | | QUINCY | MA | 02170 | |
| KOBERN GEORGE | | 26945 QUEVEDO | | | MISSION VIEJO | CA | 92691 | |
| KOBS EDWARD | | 8841 COLLEGE PKWY | IDEAL DEVELOPMENT OF FLORIDA LLC | | FORT MYERS | FL | 33919-4858 | |
| KOCEJA DAVID L | | 2805 E ST | | | SACRAMENTO | CA | 95816 | |
| KOCH AND ASSOCIATES | | 307 RIO COMMUNITIES BLVD | | | BELEN | NM | 87002 | |
| KOCH III T C and KOCH LAURIE U | | 22238 N 41ST ST | | | PHOENIX | AZ | 85050 | |
| KOCH JAMES | | 5404 MEMORY LN | JEANNETTE DOUGAN and THE HOME IMPROVEMENT SPECIALIST | | EVANSVILLE | IN | 47711 | |
| KOCH LAMAR K and GRALEY L R | | 6875 OUTPOST RD | | | JOSHUA TREE | CA | 92252 | |
| KOCH LISA D | | 511 E CLINTON ST | | | CLINTON | MO | 64735-2233 | |
| KOCH LISA M | | 60 POWELL ST | | | STOUGHTON | MA | 02072-3932 | |
| KOCH WILLIAM F and LONGSHORE CAROLINE V | | 3603 HYCLIFFE AVE | | | LOUISVILLE | KY | 40207-3715 | |
| KOCHAN PHILLIP F | | 34860 RICE RD | | | HEREFORD | OR | 97837 | |
| KOCHAV KOCHAV | MIRIAM KOCHAV | 15057 SHERMAN WAY UNIT E | | | VAN NUYS | CA | 91405 | |
| KOCHI CALVIN D and KOCHI MARSHA T | | 94 368 PUNONO ST | | | MILILANI | HI | 96789 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW RD | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |
| KOCIAN ELDON D and KOCIAN THERESA A | | 1611 LAKE CHARLOTTE LN | | | RICHMOND | TX | 77406-7017 | |
| KOCINSKI LAW OFFICES LLC | | 401 E N AVE STE 1 | | | VILLA PARK | IL | 60181 | |
| KOCUREK MARSHA G | | 707 W AVE STE 206 | | | AUSTIN | TX | 78701 | |
| KODAK AND IMBLUM PC | | 407 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| KODAK EASTMAN | | 343 STATE ST | | | ROCHESTER | NY | 14650 | |
| KODAMA VICTOR T | | 2225 ALAMO DR | | | MONTEREY PARK | CA | 91754 | |
| KODEY A DOLEN AND RAINBOW | | 804 27TH ST | INTERNATIONAL QUAD CITIES | | BETTENDORF | IA | 52722 | |
| KODIAK DISTRICT RECORDER | | 204 MISSION RD RM 110 | | | KODIAK | AK | 99615 | |
| KODIAK INSURANCE | | | | | PARAMUS | NJ | 07653 | |
| KODIAK INSURANCE | | PO BOX 1128 | | | PARAMUS | NJ | 07653 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | KODIAK ISLAND BOROUGH TREASURER | | KODIAK | AK | 99615 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | | | KODIAK | AK | 99615 | |
| KODIAK LLC | | 744 CARDLEY WAY STE 100 | | | MEDFORD | OR | 97504 | |
| KODROS JOHN | | 3049 GODFREY RD | | | GODFREY | IL | 62035 | |
| KODY AND COMPANY INC | | 60 ASHLAND ST | | | NORTH ANDOVER | MA | 01845 | |
| KOEBEL PHILIP E | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| KOEHLER AND ISAACS LLP | | 61 BROADWAY FL 25 | | | NEW YORK | NY | 10006 | |
| KOEHLER BRENT and KOEHLER BEVERLY | | 1141 NW 15TH TERRACE | | | STUART | FL | 34994-9666 | |
| KOEHLER CAROLYN | | 3830 CARDINAL DR | | | STEVENS POINT | WI | 54482-9709 | |
| KOEHLER DUNSWORTH KAREN A and DUNSWORTH ROBERT W | | 722 AUBURN DR | | | MACOMB | IL | 61455-3003 | |
| Koehler Erich and Koehler Fe G | | 1077 SE FLEMING WAY | | | Stuart | FL | 34997 | |
| KOEHLER INSURANCE AGENCY | | 1828 GRANDSTRAND AVE | | | SAN ANTONIO | TX | 78238 | |
| KOEHLER JOHN and KOEHLER NANCY A | | 4837 MOHEGAN DR | | | SAINT LOUIS | MO | 63123-0000 | |
| KOEHLER MICHAEL S | | 4737 PEARCE AVE | | | LONG BEACH | CA | 90808 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TOWNSHIP TREASURER | | INDIAN RIVER | MI | 49749 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TWP TREASURER | | INDIAN RIVER | MI | 49749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEHLER VALGENE W and KOEHLER ALICE S | | BOX 03103445 | | | SIOUX FALLS | SD | 57186 | |
| KOEHLER WILLIAM | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| KOEHLER WILLIAM M and KOEHLER TERESA M | | 323 2ND ST APT 1 | | | AURORA | IN | 47001-2317 | |
| KOEHN MICHAEL C | | 131 S BARSTOW ST STE 600 | | | EAU CLAIRE | WI | 54701-2625 | |
| KOELFGEN DALE | | 3949 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745-9117 | |
| KOELLE DARREN G and KOELLE SUSAN C | | 403 D AVE | | | CORONADO | CA | 92118 | |
| KOELLER NEBEKER CARLSON AND HALUCK | | PO BOX 19799 | | | IRVINE | CA | 92623 | |
| Koeller Nebeker Carlson and Haluck LLP | ALFONSO VARGAS ET AL V COUNTRYWIDE HOME LOANS INC GMAC MORTGAGE LLC ET AL | 3200 N Central Ave Ste 2300 | | | Phoenix | AZ | 85012 | |
| Koeller nebeker Carlson and Haluck LLP | OLGA CERVANTES ET AL V COUNTRYWIDE HOME LOANS INC GMAC MORTGAGE LLC ET AL | 3200 N Central Ave Ste 2300 | | | Phoenix | AZ | 85012 | |
| KOEN BARRY | | 315 NEW ST UNIT 222 | | | PHILADELPHIA | PA | 19106 | |
| KOENIG AND STREY | | 4709 W GOLF RD | STE 1100 | | SKOKIE | IL | 60076 | |
| KOENIG and STREY INSURANCE AGENCY LLC | | 1925 CHERRY LN | | | NORTHBROOK | IL | 60062-3636 | |
| KOENIG DALE W | | PO BOX 46083 | | | RIO RANCHO | NM | 87174 | |
| KOENIG WILLIAM and KOENIG LOUISE | | 1802 INDIAN VALLEY RD | | | NOVATO | CA | 94947 | |
| KOENIGSBERG DAVID | | 12519 GREENSPRINGS AVE | | | OWINGS MILLS | MD | 21117 | |
| KOEPKE PAUL J | | 715 S UPPER BROADWAY ST APT 1003 | | | CORPUS CHRISTI | TX | 78401-3539 | |
| KOERBER LOUIS V | | 5314 TILBURY WAY | COLLECTOR | | BALTIMORE | MD | 21212 | |
| KOERNER JODY | | 3803 W 32ND ST S | GCS CONSTRUCTION | | WICHITA | KS | 67217 | |
| KOERNER SILBERBERG AND WEINER | | 112 MADISON AVE FL 3 | | | NEW YORK | NY | 10016 | |
| KOESTER CORY and KOESTER JAMIE | | 102 PKWY DR | | | COMBINED LCKS | WI | 54113-1263 | |
| KOESTER REALTY | | 1524 DENNIS BLVD | | | MONCKS CORNER | SC | 29461 | |
| KOESTNER KIM | | 285 N EL CAMINO REAL STE 101 | | | ENCINITAS | CA | 92024 | |
| KOESTNERMCGIVERN AND ASSOC | | 201 4TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| KOETTING ENGENE | | 329 HUTTON LN | | | JEFFERSON CITY | MO | 65101 | |
| KOFF MATTHEW L and STOSHICK TAMMY A | | 5932 BLUE GRASS TRL | | | COOPERSBURG | PA | 18036-1842 | |
| KOFFEL AND JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| KOFFINKE DOUGLAS P and KOFFINKE JEAN M | | 6505 S WESTCHESTER DR | | | SPOKANE | WA | 99223 | |
| KOFKIN SCOTT J ATT AT LAW | | 675 IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| KOFKIN SPRINGER SCHEINBAUM AND D | | 611 S ADDISON RD | | | ADDISON | IL | 60101 | |
| KOFMAN IRNA | | 376 OLD BEAVERBROOK | | | ACTON | MA | 01718 | |
| KOGA JAMES H and KOGA IKUKO I | | 411 HOBRON LN APT 3410 | | | HONOLULU | HI | 96815 | |
| KOGA ROBERT and KOGA MICHIKO | | 2247 14TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| KOGAN EDMOND F | | 9305 MAINSAIL DR | | | BURKE | VA | 22015 | |
| KOGAN MICHAEL S | | 700 S FLOWER ST | 30TH FL | | LOS ANGELES | CA | 90017 | |
| KOGAN YAKOV and RATGAUZ GERMINA | | 4707 WILLIS AVE 302 | | | SHERMAN OAKS | CA | 91403 | |
| KOGOVSEK LAW FIRM PC | | 830 N MAIN ST STE 202 | | | PUEBLO | CO | 81003 | |
| KOH PAUL S and KOH SYDNEY W | | 3473 WHISPER LN | | | EUGENE | OR | 97401 | |
| KOHART GEOFFREY | | 6490 VIA BENITA | CONSUMER PROTECTION PA | | BOCA RATON | FL | 33433 | |
| KOHL BRIAN C | | 3815 ROBBINS BROOK DR | | | WINSTON SALEM | NC | 27107 | |
| KOHL KURT G | | 128 DEER PATH | | | STILLWATER | MN | 55082 | |
| KOHLER AND BARNES PC | | 2 BELLE LN | | | GARRISON | NY | 10524-4413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHLER DEAN | | 120 E 82ND ST | YVETTE KOHLER COLON AND RENEWAL CONSTRUCTION INC | | TACOMA | WA | 98404 | |
| KOHLER EMIL and KOHLER ISABELLE F | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLER FAMILY TRUST | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLER FUEL | | PO BOX 594 | 202 ARIZONA AVE W | | GILBERT | MN | 55741 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER KOHLER VILLAGE | | KOHLER | WI | 53044 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER | | KOHLER | WI | 53044 | |
| KOHLHORST JAMES E | | 1521 WINDSOR RD | | | LOVES PARK | IL | 61111 | |
| KOHLS CHASE | | c o Mcgee Thomas | 116 E S St | | Fostoria | OH | 44830-2931 | |
| KOHLS CHASE | | N56 W 17000 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| KOHLS ELLEN P | | 407 GRAYSON ST | | | PORTSMOUTH | VA | 23707 | |
| KOHM RICHARD E | | 305 FAIRVIEW DR | | | DESLOGE | MO | 63601 | |
| KOHN AND THERESA FISHER AND TRACY | | 4255 N SHARON RD SE | FISHER AND SUMMIT MODULAR HOMES | | KALKASKA | MI | 49646 | |
| KOHN GABRIEL | | 1536 WATKINS LN UNIT 212 | | | NAPERVILLE | IL | 60540-9277 | |
| KOHN JONATHAN | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHN JONATHAN M | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | KOHN LAW FIRM SC | | MILWAUKEE | WI | 53202 | |
| KOHNER MANN AND KAILAS S C | | 4650 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212 | |
| KOHNERMANN AND KAILAS SC | | 4650 N PORT WASHINGTON BLVD | | | MILWAUKEE | WI | 53212 | |
| KOHNKE GORDON N and KOHNKE TERRY N | | 909 SPRINGFIELD | | | ROSELLE | IL | 60172 | |
| KOHOUT RENEE | | 102 HOLLIE DR | | | RED OAK | TX | 75154 | |
| KOHRI NICK P | | PSC 2 BOX 10218 | | | APO | AE | 09012 | |
| Kohrman Jackson and Krantz | THOMAS´ MARK E DOTTORE RECEIVER VS JOB INVESTMENT RAYMOND THOMAS DINA M THOMAS GMAC MRTG LLC DISCOVER BANK JEFF ET AL | One Cleveland Ctr 1375 E 9th St | | | Cleveland | OH | 44114 | |
| KOHROGI SHUNICHIRO and KOHROGI FUKUE | | 17303 S DALTON AVE APT 3 | | | GARDENA | CA | 90247-5751 | |
| KOHRS LAW OFFICES LLC | | 1060 GRAHAM RD STE A | | | CUYAHOGA FALLS | OH | 44224-2960 | |
| KOHS MONICA | AND WELLS FARGO BANK | PO BOX 6094 | | | SAN RAFAEL | CA | 94903-0094 | |
| KOHUT GENE R | | 201 W BIG WEAVER RD STE 1120 | | | TROY | MI | 48084 | |
| KOHUT GENE R | | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236 | |
| KOJIMA CRAIG | | 670 PROSPECT ST 803 | | | HONOLULU | HI | 96813 | |
| KOKMENG KOH | | 111 CRESCENT HILL RD | | | PITTSFORD | NY | 14534-2406 | |
| KOKO B OFFIONG ATT AT LAW | | 170 S BEVERLY DR STE 304 | | | BEVERLY HILLS | CA | 90212 | |
| KOKO CHRISTOPHER | | PO BOX 370 | | | PINE GROVE | CA | 95665-0370 | |
| KOKOMO GAS AND FUEL CO | | 900 E BLVDPO BOX 9015 | | | KOKOMO | IN | 46904 | |
| KOKOMO GAS AND FUEL CO | | 900 E BOULEVARDPO BOX 9015 | | | KOKOMO | IN | 46904 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903 | |
| KOKOSZKA AND JANCZAR | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA AND JANCZAR PC | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA RICHARD J | | 1 LAKE DR | | | BEAR | DE | 19701 | |
| KOKZ | | PO BOX 1540 | | | WATERLOO | IA | 50704 | |
| KOLA CONSTRUCTION | | 701 E BLVD | | | CHARLOTTE | NC | 28203-5113 | |
| KOLA KIRAN R and RAHULA ARCHANA | | 2931 N GOVERNEOUR ST | | | WICHITA | KS | 67226 | |
| Kolakowski Delores and Kolakowski Joe | | 8 Schuberts Ln | | | Wheelingt | WV | 26003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLAR AARON J and KOLAR BRANDON L | | 12292 ORANGE WOOD AVE | | | ANAHEIM | CA | 92802 | |
| KOLASH JOHN and KOLASH SARAH | | GENERAL DELIVERY | | | PLAINFIELD | IL | 60544-9999 | |
| KOLASH JOHN and KOLASH SARAH | | PO BOX 1484 | | | PLAINFIELD | IL | 60544-3484 | |
| KOLASKI CASIMIR | | 4 COLONIAL AVE | CRAWFORD CONSTRUCTION INC | | BARRINTON | RI | 02806 | |
| KOLB AND ASSOCIATES PC | | 49 HIGH ST | | | EAST HAVEN | CT | 06512 | |
| KOLBET KEVIN M | | 1429 MAIN ST | | | OSAGE | IA | 50461 | |
| KOLD REFRIGERATION KWIK | | 228 RIVER RD | | | SHIRLEY | NY | 11967 | |
| KOLEEN HARDEN | | 1901 E 1ST AVE APT C | | | POST FALLS | ID | 83854-5272 | |
| KOLEHMAINEN INSURANCE AGENCIES INC | | 680 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| KOLENDA CARL | | 52215 FISH CREEK | ASSOCIATED ADJUSTERS INC | | MACOMB | MI | 48042-5692 | |
| KOLES BURKE AND BUSTILLO LLP | | 2660 KENNEDY BLVD STE 1K | | | JERSEY CITY | NJ | 07306 | |
| KOLESAR and LEATHAM | | 400 S Rampart Ste 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR and LEATHAM CHTD | | 400 S RAMPART BLVD STE 400 | | | LAS VEGAS | NV | 89145-5725 | |
| KOLESAR AND LEATHAM CHTD | | 400 S RAMPART BLVD STE 400 | WELLS FARGO BANK CTR | | LAS VEGAS | NV | 89145-5725 | |
| KOLESAR AND LEATHAM PRIMARY | | 400 S Rampart Ste 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR JERI | | 13211 TURKEY ROOST DR | | | MANCHACA | TX | 78652-3069 | |
| KOLEY JESSEN PC LLO | | 1125 S 103 ST STE 800 | | | OMAHA | NE | 68124 | |
| KOLICK AND KONDZER | | 24500 CTR RIDGE RD STE 175 | | | WESTLAKE | OH | 44145 | |
| KOLKER LUISA | | 1404 ACEQUIA BORRADA | TAX COLLECTOR | | SANTA FE | NM | 87507-7157 | |
| KOLLE CINDY L | | 842 MURDOCK BLVD | | | ORLANDO | FL | 32825-6802 | |
| KOLLER INSURANCE | | 2855 W CATCUS 26 | | | PHOENIX | AZ | 85029 | |
| KOLLER MARYANN | | 613 E EARL DR | | | PUEBLO WEST | CO | 81007 | |
| KOLLIE ANTHONY | | 3030 SUMTER AVE N APT 12 | | | MINNEAPOLIS | MN | 55427-2713 | |
| KOLLJESKI JERRY | | PO BOX 141552 | | | ORLANDO | FL | 32814-1552 | |
| KOLLUS REAL ESTATE SERVICES INC | | 2743 S KEENE | | | MESA | AZ | 85209-1163 | |
| KOLLUS REAL ESTATE SERVICES INC | | 9325 E CITRUS LN S | | | SUN LAKES | AZ | 85248 | |
| KOLMAN AND ROSITTA KENIGSBERG | | 520 HOLIDAY DR | E COAST APPRAISERS INC | | HALLANDALE | FL | 33009 | |
| KOLODZI LAW FIRM PC | | 21333 OXNARD ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| KOLODZIEJSKI DOLORIS | | 5389 FLETCHER RD | | | LOGANVILLE | GA | 30054 | |
| KOLODZIEZ STEPHEN | | 1980 E PINE BLUFF RD | ROXANNE KOLODZIEJ and DESIGNER HOME and DEVELOPMENT | | MORRIS | IL | 60450 | |
| KOLODZINSKI ANNETTE and KOLODZINSKI MICHAEL | | 515 HIALEAH DR | | | CALEDONIA | WI | 53402-0000 | |
| KOLOSOV PAVEL | | 211 ROYAL OAKS DR | | | WEST SACRAMENTO | CA | 95605 | |
| KOLOSOV PAVEL | | 211 ROYAL OAKS DR | | | WEST SACRAMENTO | CA | 95605-2574 | |
| KOLVOORD OVERTON AND WILSON | | 3 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| KOMAN MARY A | | 131 RICHLAND CIR | | | STERLING | VA | 20164 | |
| KOMAREK FRANCESCA A | | 5304 RIMES RANCH | | | KILLEEN | TX | 76549 | |
| KOMEN OC RATE FOR THE CURE | | 6347 PASEO CORONO | | | CARLSBAD | CA | 92009-3012 | |
| KOMENSKY TOWN | | RT 5 | | | BLACK RIVER FALLS | WI | 54615 | |
| KOMER KRISTEN M | | 691 HILL ST | | | SUFFIELD | CT | 06078 | |
| KOMILA SEHGAL | | 21 CHESAPEAKE RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KOMISAR LAW OFFICE | | 1837 ABERG AVE | | | MADISON | WI | 53704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOMKO LINDA L and KOMKO DANNY D | | 304 CANADIAN CIR | | | AZTEC | NM | 87410-0000 | |
| KOMLAN ABBEY | | 13615 WHITEBARK CT | | | CHARLOTTE | NC | 28262 | |
| KOMONIESKI STANLEY | | 27 JERSEY ST HAZLET TWP | COLLEEN KOMONIESKI AND STANLEY KOMONIESKI JR | | KEANSBURG | NJ | 07734 | |
| KON L LEUNG | | 48251 CHESTERFIELD DR | | | CANTON | MI | 48187 | |
| KONA BALI KAI AOAO | | PO BOX 29730 | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96820 | |
| KONA FUNDING INC | | 1900 SUNSET DR STE G | | | ESCONDIDO | CA | 92025 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | C O TRIAD MANAGEMENT | | KAILUA KONA | HI | 96745 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | | | KAILUA KONA | HI | 96745 | |
| KONA VILLA CONDOMINIUM ASSOCIATION | | 212 KUNA VILLA | | | DIAMONDHEAD | MS | 39525 | |
| KONATE BRENDALEE | | 7760 W SHORE CT | TRADEMARK ROOFING | | RIVERDALE | GA | 30296 | |
| KONDAUR CAPITAL CORPORATION | | 1100 TOWN COUNTRY RD 160 | | | ORANGE | CA | 92868 | |
| KONDAUR CAPITAL CORPORATION | | PO BOX 1449 | | | ORANGE | CA | 92856 | |
| KONDO KENICHIRO and WATANABE KUMIKO | | 840 HINCKLEY RD STE 138 | | | BURLINGAME | CA | 94010 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONECKI INS BROKERAGE | | 4858 MERCURY ST STE 214 | | | SAN DIEGO | CA | 92111 | |
| KONEN ALICIA V | | 2497 SW VELARDE ST | | | PORT ST LUCIE | FL | 34953-2534 | |
| KONEN ANTHONY and KONEN JUDY | | 1381 SW 4TH CT | | | BOCA RATON | FL | 33432 | |
| KONESKY LAURI A | | 2605 W DOVE VALLEY RD | APT 240 | | PHONIEX | AZ | 85085 | |
| KONEWKO MULLALLY AND ZARSKI LTD | | 1213 JOLIET ST STE F | | | WEST CHICAGO | IL | 60185 | |
| KONG P OH | SOO K OH | 2211 HAVERFORD | | | TROY | MI | 48098 | |
| Konica Business Technologies Inc | | Administration Ctr | Po Box 7023 | | Troy | MI | 48007 | |
| KONICA MINOLTA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUS SOLUTIONS | | USA INC | DEPT CH 19188 | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247 0118 | | | PHILADELPHIA | PA | 19170 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247 0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 13847 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | PO BOX 7247 0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | USA INC | DEPT AT 952823 | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | | DEPT 2366PO BOX 122366 | | | DALLAS | TX | 75312-2366 | |
| KONIG DEAN | | 40 KONIG LN | | | SUMMERTOWN | TN | 38483 | |
| KONKE CONSTRUCTION INC AND JAMES | | 7247 KING | R AND CHERYL L WARACK | | PIGEON | MI | 48755 | |
| KONNIE AND CHARLES COOLMAN | | 3361 PERIMETER DR | AND DOUGLAS COOLMAN | | GREEN ACRES | FL | 33467 | |
| KONNOTH ANTHONY | | 18006 PALM BREEZE DR | | | TAMPA | FL | 33647 | |
| KONOPKA JEANIE | | RR1 BOX 579 F | | | CANADENSIS | PA | 18325-9610 | |
| KONRAD AND KAREN NISHIKAWA AND | | 41891 N DOGWOOD AVE | THE KONRAD AND KAREN NISHIKAWA LIVING TRUST | | SHAVER LAKE | CA | 93664 | |
| KONRAD ELECTRIC | | 1502 GOOD INTENT RD | | | DEPTFORD | NJ | 08096-6107 | |
| KONRAD GEIGER | | PO BOX 352 | | | TWIN PEAKS | CA | 92391-0352 | |
| KONRAD J GECKLER | | 2500 RIDGEWOOD RD | | | ATLANTA | GA | 30318 | |
| KONSTANTI PIYIS AND | | MELINDA DOTO PIYIS | 5617 E JUSTINE RD | | SCOTTSDALE | AZ | 85254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONSTANTILAKIS LAW | | 111 EVERETT AVE STE 1D | | | CHELSEA | MA | 02150 | |
| KONSTANTIN W BOHEME | PATRICIA S BOHEME | 4600 WINCHESTER RD | | | LISLE | IL | 60532 | |
| KONSTANTINOS KATSIGIANNIS | TRACY KATSIGIANNIS | 17 STEWART ST | | | ASHEVILLE | NC | 28806 | |
| KONSTANTINOS MEGOS | | 1155 WARDURTON AVE APT 8S | | | YONKERS | NY | 10701 | |
| KONSTANTINOS ZAIMAS AND | | 4338 40 S CARROLLTON AVE | SONIA CASTRO ZAIMIS | | NEW ORLEANS | LA | 70119 | |
| KONSURE LAW FIRM | | 215 E CHOCTAW AVE | | | MCALESTER | OK | 74501 | |
| KONTER REALTY COMPANY | | 5801 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| KONTOKANIS JUDY | | 4540 KEARNY VILLA RAOD STE 206 | POLICYHOLDERS ADJUSTING SERVICE | | SAN DIEGO | CA | 92123 | |
| KONYHA KRIS D | | 11285 BLUFF RD N | | | TRAVERSE CITY | MI | 49686 | |
| KONZAK ANSHEL | | 119 SHAW AVE | | | SILVERSPRING | MD | 20904 | |
| KONZAK ANSHEL | | 6503 PARK HEIGHTS AVE APT 2A | | | BALTIMORE | MD | 21215 | |
| KONZAK ANSHEL | | 6503 PARK HEIGHTS AVE APT 2A | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| KONZAK ANSHEL | | 6503 PARK HIEGHTS AVE APT 2A | | | BALTIMORE | MD | 21215 | |
| KOO ROBERT K | | 1024 E MARCH LN | | | STOCKTON | CA | 95210-3514 | |
| KOOB ROBERT J and KOOB CORNELIA M | | 135 WILLIAMSBURG DR | | | FORT MITCHELL | KY | 41017 | |
| KOOCH HEATING AND AIR CONDITIONING | | 1144 E STATE ST | | | GENEVA | IL | 60134-2405 | |
| KOOCHICHING COUNTY | | 715 4TH ST | KOOCHICHING CO AUDITOR TREASURER | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY | | 715 4TH ST | KOOCHICHING COUNTY TREASURER | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY RECORDER | | 715 4TH ST | KOOCHICHING COUNTY COURTHOUSE | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY TAX COLLECTOR | | 715 4TH ST | | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOGLER EYRE REALTORS | | 4203 CURLISS LN | | | BATAVIA | OH | 45103 | |
| KOOISTRA ANDREW B | | 101 TALON DR | | | COOPERSVILLE | MI | 49404 | |
| KOOLINA KAI GOLF ESTATES AND VILLAS | | PO BOX 38078 | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96837 | |
| Koolstra Rebecca | | 304 W 1st St | | | Loveland | CO | 80537 | |
| KOON ALLEN L and KOON RHONDA L | | 3019 SAND HILLS DR | | | CHESTER | VA | 23831 | |
| KOON ROBIN W and KOON PENNY J | | 612 DRUMHELLER RD | | | CLEMMONS | NC | 27012-8554 | |
| KOONS CRAIG A and KOONS DEBORAH N | | 4110 HOLLETTS CORNER RD | | | CLAYTON | DE | 19938 | |
| KOONTZ DAVID C | | 11 VALLEY CT | | | BUFORD | GA | 30518 | |
| KOOR ROBERT | | 117 N HITH ST | | | MUNCIE | IN | 47305-1613 | |
| KOOR ROBERT | | 215 MAIN ST | | | MUNCIE | IN | 47305 | |
| KOOR ROBERT S | | 215 W MAIN ST | | | MUNCIE | IN | 47305-1628 | |
| KOORT JOHN | | 14205 ROOSEVELT AVE APT 406 | | | FLUSHING | NY | 11354-6007 | |
| KOOTENAI COUNTY | | 451 GOVERNMENT WAYPO BOX 9000 | | | COEUR DALENE | ID | 83816 | |
| KOOTENAI COUNTY | | 451 GOVERNMENT WAYPO BOX 9000 | KOOTENAI COUNTY TREASURER | | COEUR D ALENE | ID | 83816 | |
| KOOTENAI COUNTY | | PO BOX 9000 | KOOTENAI COUNTY TREASURER | | COEUR DALENE | ID | 83816 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | COEUR D ALENE | ID | 83816 | |
| KOOTENAI COUNTY POST FALLS BOND | | 501 GOVERNMENT WAY | KOOTENAI COUNTY TREASURER | | COEUR D ALENE | ID | 83814 | |
| KOOTENAI COUNTY RECORDER | | 451 GOVERNMENT WAY | | | COEUR D ALENE | ID | 83814 | |
| KOOTENAI COUNTY RECORDER | | 451 N GOVERNMENT WAY | PO BOX C 9000 | | COEUR D ALENE | ID | 83814-2988 | |
| KOOTENAI ELECTRIC COOPERATIVE | | 2451 W DAKOTA AVE | | | HAYDEN | ID | 83835 | |
| KOPCHICK JOHN C | | 10009 IRBID RD NE | | | ALBUQUERQUE | NM | 87122-3334 | |
| KOPCIAL HENRY | | 780 PARKERSVILLE RD | MARY SHANKS | | PAWLEYS ISLAND | SC | 29585 | |
| KOPEC ANDREW | | 3816 CAREY AVE | CHASSI TAYLOR | | CHEYENNE | WY | 82001 | |
| KOPECK GREGG | | 19509 SECOND ST | SERVICEMASTER CLEAN | | EAGLE RIVER | AK | 99577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPELMAN AND KOPELMAN LLP | | 55 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| KOPELOVICH ZIONA | | 5422 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| KOPERNIK SAVINGS BANK | | 2101 EASTERN AVE | | | BALTIMORE | MD | 21231 | |
| KOPKO ANDREW J | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| KOPLEY KEITH | | 351 S ASHBURNHAM RD | | | WESTMINSTER | MA | 01473 | |
| KOPLEY KEITH P | | 351 S ASHBURNHAM RD | | | WESTMINSTER | MA | 01473-1126 | |
| KOPLOW AND FLOOD LLP | | 900 S AVE FL 3 | | | STATEN ISLAND | NY | 10314 | |
| KOPOKA PINKUS DOLIN AND EADS PC | | 227 S MAIN ST STE 200 | | | SOUTH BEND | IN | 46601 | |
| KOPOKA PINKUS DOLIN AND EADS PC | | 227 S MAIN ST STE 200 | | | SOUTH BEND | MI | 49120 | |
| KOPP LINDA L | | 127 INDIAN HILL RD | | | BOALSBURG | PA | 16827 | |
| KOPPEL BOROUGH | | 2430 SECOND AVE | TAX COLLECTOR | | KOPPEL | PA | 16136 | |
| KOPPEL BOROUGH | | 3632 3RD AVE | T C OF KOPPEL BOROUGH | | KOPPEL | PA | 16136 | |
| KOPPERUD REALTY | | 711 MAIN ST | | | MURRAY | KY | 42071 | |
| KOPSA APPRAISAL SERVICE | | 412 SIOUX DR | | | CHEYENNE | WY | 82009 | |
| KOPTYRA STEPHANIE | | 47459 ROYAL RD | CHARLES WOOTON AND SCOTTS FINISHED BASEMENTS | | MACOMB | MI | 48044 | |
| KOPTYRA STEPHANIE | | 47459 ROYAL RD | CHARLES WOOTON AND TRADESMEN WINDOW AND SIDING LTD | | MACOMB | MI | 48044 | |
| KORAN RAGAN and KORAN JAMES B | | 5604 SILVER BELLE ST | | | LAS VEGAS | NV | 89149-4945 | |
| KORCSOG RICHARD E and KORCSOG PHYLLIS A | | 2018 EL CAMINO MESET | | | FOUNTAIN | CO | 80817 | |
| KORCZYKOWSKI JENNIFER | | 2094 FARGO BLVD | | | GENEVA | IL | 60134 | |
| KORDE AND ASSOCIATES | | 321 BILLERICA RD STE 210 | | | CHELMSFORD | MA | 01824 | |
| KORDE AND ASSOCIATES PC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KORDIC AND ASSOCIATES INC | | 10912 TURKEY RUN DR | | | EDMOND | OK | 73025-1393 | |
| KOREATOWN YOUTH COMMUNITY CENTER | | 3727 W SIXTH ST STE 300 | | | LOS ANGELES | CA | 90020 | |
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARDAS LIQUIDATING AGEN OF US CENTRAL FEDERAL CREDIT UNION and OF WESTERN CORPORAT ET AL | 205 N Michigan Ave 1940 | | | Chicago | IL | 60601 | |
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARDAS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIESIN ET AL | 205 N Michigan Ave 1940 | | | Chicago | IL | 60601 | |
| KORELLA JESSE G | | 6955 TOSCANA TRCE | | | SUMMERFIELD | NC | 27358-9564 | |
| KORENBERG ROGER J and KORENBERG JERRI | | 33932 DYNAMITE RIDGE RD | | | CALIFORNIA | MO | 65018 | |
| KORIFI CONST INC | | 1652 W TEXAS ST STE 166 | | | FAIRFIELD | CA | 94533 | |
| KORLOCK RICHARD and KORLOCK DONNA | | 16509 W COURSE | | | TAMPA | FL | 33624 | |
| KORN LAW FIRM | | PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORN LAW FIRM | | PO BOX 12369 | | | COLUMBIA | SC | 29211 | |
| Korn Law Firm PA | | 1300 Pickens St | | | Columbia | SC | 29201 | |
| Korn Law Firm PA | | PO BOX 12369 | | | COLUMBIA | SC | 29211 | |
| KORN PETER | | 1611 HAMPTON STPO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORNAFEL KEVIN | | 5200 HILLTOP DR UNIT FF26 | | | BROOKHAVEN | PA | 19015 | |
| KORNEGAY FRANKLIN D | | 1332 EVALINE DR | | | COLUMBUS | OH | 43224 | |
| KORNEGAY REALTY INC | | PO BOX 97 | | | MOUNT OLIVE | NC | 28365 | |
| KORNFELD BRAIMAN ANDI L | | 301 W 53RD ST APT 25E | | | NEW YROK | NY | 10019 | |
| KORNFIELD PAUL AND NYBERG | | 1970 BROADWAY STE 225 | | | OAKLAND | CA | 94612-2223 | |
| KOROLY ROBERT | | 7137 BLUE HERON COVE | ADVANCED SERVICES AND RESTORATION | | GULF SHORES | AL | 36542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOROSH SHAHRIARI ATT AT LAW | | 3655 TORRANCE BLVD STE 308 | | | TORRANCE | CA | 90503 | |
| KOROTSKY MARIE | | PO BOX 1720 | | | DAHLGREN | VA | 22448-1720 | |
| KORPORAL LARRY | | 873 E HAZEL DR | | | MARION | IN | 46953-5390 | |
| KORTE AND WORTMAN PA | | 2041 VISTA PKWY | | | WEST PLM BEACH | FL | 33411 | |
| KORTE and WORTMAN PA | | 2041 VISTA PKWY 102 | | | WEST PALM BEACH | FL | 33411 | |
| Korte and Wortman Pa | DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER | 2041 VISTA PKWY STE 102 | | | WEST PALM BEACH | FL | 33411-6758 | |
| KORTE AND WORTMAN PA | GMAC MORTGAGE LLC VS KEVIN CHYLINSKI ET AL | 2041 Vista Pkwy Ste 102 | | | West Palm Beach | FL | 33411 | |
| KORTE JAMES | | 6853 N PEA RIDGE RD | | | SCALES MOUND | IL | 61075 | |
| KORTRIGHT TOWN | | MAIN ST BOX 6 | TAX COLL CAROL DIBBLE | | BLOOMVILLE | NY | 13739 | |
| KORTRIGHT TOWN | | MAIN ST BOX 6 | TAX COLLECTOR | | BLOOMVILLE | NY | 13739 | |
| KORVICK JOHN | | 32750 TAYLOR GRADE RD | | | DUETTE | FL | 34219-6873 | |
| KORY AND REBECCA REID AND | | 318 E HONER ST | LAKESHORE CONSTRUCTION CO | | MICHIGAN CITY | IN | 46360 | |
| KORY G K FORRESTER | | 4011 N SHERIDAN RD 3N | | | CHICAGO | IL | 60613 | |
| KORY SKISTAD | | 903 WALNUT ST | | | FARMINGTON | MN | 55024 | |
| KORZUN ANGELA | | 66 HARRINGTON AVE | WADE AND SONS | | RUTLAND | VT | 05701 | |
| KOSA KEVIN | | 3600 S GLEBE RD 427 | | | ARLINGTON | VA | 22202-0000 | |
| KOSACHEVICH LARISA | | 1400 WATT AVE | | | SACRAMENTO | CA | 95864 | |
| KOSCIUSKO CITY SCHOOL DISTRICT | | 220 W WASHINGTON ST | TAX COLLECTOR | | KOSCIUSKO | MS | 39090 | |
| KOSCIUSKO COUNTY | | 100 W CTR RM 215 | KOSCIUSKO COUNTY TREASURER | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY | | 100 W CTR RM 215 | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER | 100 W CTR RM 215 | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY RECORDER | | 100 W CTR ST | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY RECORDER | | 100 W CTR ST COURTHOUSE | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY RECORDERS OFFI | | 100 W CTR ST | CT HOUSE RM 203 | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY TREASURER | | 100 W CTR ST | RM 215 | | WARSAW | IN | 46580 | |
| KOSCIUSKO REMC | | PO BOX 4838 | | | WARSAW | IN | 46581 | |
| KOSEI T MASUDA | | 4012 S RAINBOW BLVD | STE K PMB 455 | | LAS VEGAS | NV | 89103 | |
| KOSERUBA TINA E | | 16217 BRIDGEHAMPTON CLUB DR | | | CHARLOTTE | NC | 28277 | |
| KOSEYA AND JENNIFER NSUBUGA | | 53185 AVENIDA ALVARADO | AND JKS CONSTRUCTION | | LA QUINTA | CA | 92253 | |
| KOSH KONONG CITY | | CITY HALL | | | KOSHKONONG | MO | 65692 | |
| KOSHINSKI RAYMOND and KOSHINSKI LINDA L | | 19 SPRINGWATER CROSSING | | | NEWNAN | GA | 30265 | |
| KOSHKONONG TOWN | | RT 4 | | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W 5609 STAR SCHOOL RD | KOSHKONONG TOWN TREASURER | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W 5609 STAR SCHOOL RD | TREASURER | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W5609 STAR SCHOOL RD | | | FORT ATKINSON | WI | 53538 | |
| KOSHO YOUSIF | | 33360 VICEROY DR | | | STERLING HEIGHTS | MI | 48310 | |
| KOSKINAS MATTHEW J and KOSKINAS JEANETTE B | | 31 HICKS RD | | | QUEENSBURY | NY | 12804-7309 | |
| KOSMALA WENETA M | | PO BOX 16279 | | | IRVINE | CA | 92623 | |
| KOSMALSKI RONALD Z | | 30518 ELMIRA ST | | | LIVONIA | MI | 48150 | |
| KOSMAN ROBERT P and KOSMAN MELISSA L | | 28 ASHLEY ST | | | PEPPERELL | MA | 01463 | |
| KOSMERLJ BOJAN | | 4817 CYPRESS WOODS DR 5209 | | | ORLANDO | FL | 32811 | |
| KOSONOCKY GEORGE A and KOSONOCKY SUZANNE F | | 3013 ROUGHRIDER CT | | | PLACERVILLE | CA | 95667 | |
| KOSONOG CHESTER and KOSONOG JADWIGA | | 21299 VESPER DR | | | MACOMB | MI | 48044 | |
| KOSOWSKI SCOTT M | | 305 MELISSA RAY DR | | | JACKSONVILLE | FL | 32225 | |
| KOSSIE BUMPERS JR | EMMA S BUMPERS | 2882 BROOKSIDE DR | | | MOBILE | AL | 36693 | |
| KOSSUTH COUNTY | | 114 W STATE ST | | | ALGONA | IA | 50511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSSUTH COUNTY | | 114 W STATE ST | KOSSUTH COUNTY TREASURER | | ALGONA | IA | 50511 | |
| KOSSUTH COUNTY RECORDER | | 114 W STATE ST | | | ALGONA | IA | 50511 | |
| KOSSUTH COUNTY RECORDER | | 114 W STATE ST | | | ALGONA | IA | 50511 | |
| KOSSUTH TOWN | | 5502 COUNTY TRUCK R | | | MANITOWOC | WI | 54220 | |
| KOSSUTH TOWN | | 5502 COUNTY TRUCK R | TREASURER | | MANITOWOC | WI | 54220 | |
| KOSSUTH TOWN | | 9825 PKWY LN | TREASURER KOSSUTH TOWNSHIP | | WHITELAW | WI | 54247 | |
| KOSSUTH TOWN | | 9825 PKWY LN | TREASURER KOSSUTH TWP | | WHITELAW | WI | 54247 | |
| KOSSUTH TOWN | | 9825 PKWY RD | TREASURER KOSSUTH TWP | | WHITELAW | WI | 54247 | |
| KOST MICHAEL | | 2246 NORWALK | | | HAMTRAMCK | MI | 48212 | |
| KOSTA ALEXIS | | 45 SETTLERS PATH | | | MARSHFIELD | MA | 02050 | |
| KOSTA AND CHRISTINE GIANNOUTSOS | | 3907 NAVY HILL DR | THOMPSON BUILDING ASSOC | | COLUMBUS | OH | 43230-8357 | |
| KOSTANDY ELHAM R | | 6121 N AVON AVE | | | SAN GABRIEL | CA | 91775 | |
| KOSTECKA CYNTHIA J | | 31620 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| KOSTEL DONNA A and TUSACK LYNN M | | 836 S MARENGO AVE | | | FOREST PARK | IL | 60130 | |
| KOSTER CANDACE M | | 109 EMPERORS ISLE | C O WALTER SEYMOUR | | COINJOCK | NC | 27923 | |
| KOSTINA MARINA | | 811 CASE ST | | | EVANSTON | IL | 60202-3813 | |
| KOSTO AND ROTELLA PA | | 619 E WASHINGTON ST | | | ORLANDO | FL | 32801 | |
| KOSTUCHEK ERICK | | 1170 SILVER AVE | | | SAN FRANCISCO | CA | 94134-1161 | |
| KOTAL KEITH D | | 2050 SE CAMDEN ST | LINDA A KOTAL | | PORT SAINT LUCIE | FL | 34952 | |
| KOTLINSKI DOUGLAS | THE INSIDE OUT COMPANY | 1512 JACKSON DOWNS BLVD | | | NASHVILLE | TN | 37214-2358 | |
| KOTOSHIRODO RONALD K | | 1001 BISHOP ST STE 987 | | | HONOLULU | HI | 96813 | |
| KOTOWSKI THOMAS P | | 6912 KINGSWOOD DR | | | SOLON | OH | 44139 | |
| KOTULA STEPHANIE T | | 1452 S KENILWORTH AVE | MUSICK LOSS MANAGMENT | | BERWIN | IL | 60402 | |
| KOTULSKI GRAZYNA | | 8543 W RASCHER AVE UNIT | | | CHICAGO | IL | 60656 | |
| KOTZ SHERYL | | PO BOX 5046 | | | STATE LINE | NV | 89449 | |
| KOU HER AND | | MY HER | 24653 US 52 HWY S | | ALBEMARLE | NC | 28001 | |
| KOU PHAYDAVONG | | KHAM P PHAYDAVONG | 1506 PENNSYLVANIA AVE | | DES MOINES | IA | 50316 | |
| KOUBEK RAYMOND | | 4528 COUNTRY CLUB BLVD | DANNY KANTNER | | CAPE CORAL | FL | 33904-5255 | |
| KOUGH DARREL | | 8500 MADRID CANYON RD | | | TRINIDAD | CO | 81082 | |
| KOULIAS ROBERT | | 5307 FLORA AVE | | | HOLIDAY | FL | 34690 | |
| KOULIKOURDIS AND ASSOCIATES | | 45 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| KOULOUMBIS PANAGIOTIS G and KOULOUMBIS TOULA | | 5437 BRIDGEVIEW AVE | | | PICO RIVERA | CA | 90660 | |
| Kourtney Edwards | | 3265 Earle Dr | | | Haltom City | TX | 76117 | |
| KOURY FAY | | 2999 OVERLAND AVE STE 104 | | | LOS ANGELES | CA | 90064 | |
| KOUSSAY OKKO | | 1200 S 4TH ST 102 | | | LAS VEGAS | NV | 89104 | |
| KOUTSKY KAREN M | | 4917 FORTUNES RIDGE | | | DURHAM | NC | 27713 | |
| KOVACH JOSEPH | | 1324 CLAY DR | CALIBER CONSTRUCTION | | REDLANDS | CA | 92374 | |
| KOVACH KOVACH AND RODRIGUEZ | | 106 N OSCEOLA AVE | | | INVERNESS | FL | 34450 | |
| KOVACH PHYLLIS M | | 101 WILDWOOD CIR | | | TECUMSEH | MI | 49286-0000 | |
| KOVACS PATRICIA A | | 608 MADISON AVE STE 902 | | | TOLEDO | OH | 43604 | |
| KOVACS PIERRE | | 11305 MATINAL CIR | | | SAN DIEGO | CA | 92127-1233 | |
| KOVACS THOMAS J and BARNETT MARY D | | 3311 E CAROL LN | | | MOORESVILLE | IN | 46158 | |
| KOVALCIK RAYMOND D | | 3330 PEBBLE CREEK DR | | | VASSAR | MI | 48768 | |
| KOVICK TZE WAI CHAN | SHIRGIE LAI CHUN CHAN | 61 WILDWOOD PL | | | EL CERRITO | CA | 94530 | |
| KOWAL MICHAEL J | | 5346 WILDERNESS DR | | | BATON ROUGE | LA | 70817 | |
| KOWALEVIOCZ KAY | | 3115 GREENMEAD RD | GROUND RENT | | BALTIMORE | MD | 21244-1133 | |
| KOWALEVIOCZ KAY | | 3115 GREENMEAD RD | GROUND RENT | | GWYNN OAK | MD | 21244-1133 | |
| KOWALKOSKI KIMBERLY A | | 5 SOUTHFORK CTR | | | BUCKHANNON | WV | 26201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOWALSKI EDWARD | | 44 N MAIN ST | | | WINDSOR LOCKS | CT | 06096 | |
| KOWIS AND PINCK | | 3555 TIMMONS LN STE 610 | | | HOUSTON | TX | 77027 | |
| KOYLTON TOWNSHIP | | 4915 ENGLISH RD | TREASURER KOYLTON TWP | | SILVERWOOD | MI | 48760 | |
| KOYLTON TOWNSHIP | TREASURER KOYLTON TWP | 4915 ENGLISH RD | | | SILVERWOOD | MI | 48760-9723 | |
| KOZAK DIANE | | 407 ROCK VALLEY RD | | | ASPERS | PA | 17304 | |
| KOZENY AND MCCUBBIN | | 12400 OLIVE BLVD STE 555 | | | SAINT LOUIS | MO | 63141 | |
| KOZENY AND MCCUBBIN LC | | 12400 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| Kozeny and McCubbin LC | | 12400 Olive Blvd | Ste 555 | | Saint Louis | MO | 63141-5460 | |
| KOZENY and MCCUBBIN LC | | 12400 Olive Blvd | Ste 555 | | St Louis | MO | 63141 | |
| KOZENY AND MCCUBBIN LC | | 12400 OLIVE BLVD STE 555 | | | SAINT LOUIS | MO | 63141 | |
| KOZENY AND MCCUBBIN LC | | 425 N NEW BALLAS STE 230 | | | CREVE COEUR | MO | 63141 | |
| KOZENY AND MCCUBBIN LC | Wesley Kozeny | 12400 Olive Blvd Ste 555 | | | Saint Louis | MO | 63141-5460 | |
| KOZLOFF STOUDT ATTORNEY TRUST ACCOUNT | | C O RICHARD BALLOT | 465 S ST STE 202 | | MORRISTOWN | NJ | 07960 | |
| KOZLOSKI JANET A | | 1642 JERFFERSON RIDGE DR | | | CLAIRTON | PA | 15025 | |
| KOZLOWSKI LEO | | 201 W VINEYARD AVE 30 | | | OXNARD | CA | 93036-2014 | |
| KOZNEY AND MCCUBBIN | | NULL | | | NULL | PA | 19044 | |
| KP COPELAND AND ASSOCIATES | | PO BOX 4324 | 968 FIRST COLONIAL RD STE 107 | | VIRGINIA BEACH | VA | 23454 | |
| KPA ASSOCIATES | | 3033 5TH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| KPAKA MOHAMED | | 3221 ARKLOW RD | DR ROOF | | CHARLOTTE | NC | 28269 | |
| KPD APPRAISALS INC | | 8230 E BROADWAY STE E5 | | | TUCSON | AZ | 85710 | |
| KPG FUND LLC | | 508 38TH ST | | | SACRAMENTO | CA | 95816 | |
| KPI PROPERTIES | | 5350 S ROSLYN ST 150 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KPL | | PO BOX 758000 | | | TOPEKA | KS | 66675 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0522 | |
| KPMG LLP | | Three Chestnut Ridge Rd | | | Montvale | NJ | 07645-0435 | |
| KR DEVELOPMENT COMPANY LLC | | 5257 W BROWN ST | | | GLENDALE | AZ | 85302 | |
| KR DEVELOPMENT COMPANY LLC | | 6511 W ROBERT E LEE ST | | | GLENDALE | AZ | 85308 | |
| KRAEMER CHARLENE A | | 802 ASHEVILLE DR | | | SLIDELL | LA | 70458 | |
| KRAFKA LAW OFFICE | | 1010 N BELL ST | | | FREMONT | NE | 68025 | |
| KRAFSUR ANDREW B | | 7400 VISCOUNT BLVD STE 103 | | | EL PASO | TX | 79925 | |
| KRAFT FOODS NORTH AMERICA INC | | ATTN DONNA NELSON REAL ESTATE DPT | THREE LAKES DR NF656 | | NORTHFIELD | IL | 60093 | |
| KRAFT ROBERT | | 12504 RUBY RD | | | BLACK HAWK | SD | 57718-9334 | |
| KRAIG AND HOLLY BUCKENDAHL | | 8017 W 146TH ST | | | OVERLAND PARK | KS | 66223 | |
| KRAIG C KAZDA ATT AT LAW | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| KRAIG E BERTRAM | | 11717 CRAIG ST | | | OVERLAND PARK | KS | 66210 | |
| Kraig Heiland | | 2030 Sleepy Hollow Rd | | | Escondido | CA | 92026 | |
| Kraines Law Firm LLC | IN RE KENNETH J NEWHOUSE | 13880 Cedar Rd Ste 120 | | | Cleveland | OH | 44118 | |
| KRAINESS LAW FIRM LLC | | 13880 CEDAR RD | | | CLEVELAND | OH | 44118 | |
| KRAJACIC AMANDA | KB BUILDERS INC | 8324 ARCHWOOD CIR | | | TAMPA | FL | 33615-4931 | |
| KRAJNAK GEORGE S and KRAJNAK MICHELLE L | | 4380 N CAMINO YERMO | | | TUCSON | AZ | 85750 | |
| KRAKOW TOWNSHIP | | 6430 BLACK BASS BAY RD | KRAKOW TOWNSHIP TREASURER | | PRESQUE ISLE | MI | 49777 | |
| KRAKOW TOWNSHIP | | 7042 GRAND PT RD | KRAKOW TOWNSHIP TREASURER | | PRESQUE ISLE | MI | 49777 | |
| KRALL JEFFREY B | | 714 ASH ST | C O CENTURY 21 TEAM REALTY | | MYRTLE POINT | OR | 97458 | |
| KRALL LORRAINE I | | 128 BAR HARBOR RD | | | PASADENA | MD | 21122 | |
| KRAM DIGITAL SOLUTIONS | | 20 W HUBBARD STE 1W | | | CHICAGO | IL | 60654-4623 | |
| KRAM KATHY L | | 71650 ELDRED RD | | | ROMEO | MI | 48065 | |
| KRAMER AND EFFERTZ LLP | | 322 N CEDAR AVE | | | OWATONNA | MN | 55060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMER APPRAISAL and CONSULTING INC | | 3411 DEER PATH RD | | | ROCKFORD | IL | 61107 | |
| KRAMER CURTIS L and KRAMER MARGARET | | 855 N PARK RD APT G102 | | | WYOMISSING | PA | 19610-1322 | |
| KRAMER DEBRA | | 885 3RD AVE STE 3040 | | | NEW YORK | NY | 10022 | |
| KRAMER DEBRA | | 98 CUTTERMILL RD STE 466 S | | | GREAT NECK | NY | 11021 | |
| KRAMER HAROLD and KRAMER NITA C | | 781 S NARDO AVE APT O18 | | | SOLANA BEACH | CA | 92075-2360 | |
| KRAMER JENNIFER | | 221 CARPENTER ST | | | MUNCY | PA | 17756-0000 | |
| KRAMER KENNETH J and KRAMER JENIFIR P | | 3060 W 3RD ST RD | | | GREELEY | CO | 80631 | |
| KRAMER KEVIN A and KRAMER JENNIFER L | | 1182 EASTON DR | | | AKRON | OH | 44310 | |
| KRAMER KIMBERLY A | | 916 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| KRAMER LAW FIRM PA ATT AT LAW | | 999 DOUGLAS AVE STE 3333 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| KRAMER LAW OFFICE | | 10 E TAYLOR ST | | | SHELBYVILLE | IN | 46176 | |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| KRAMER LOIS J and KRAMER SCOTT M | | 5955 23RD ST | | | VERO BEACH | FL | 32966 | |
| KRAMER MICHAEL E | | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295 | |
| KRAMER MICHAEL R | C O UAW GM FORD LEGAL SERVICES PLAN | STE 950 2200 CENTURY PKWY | | | ATLANTA | GA | 30345 | |
| KRAMER ROBERT | | 15455 SAN FERNANDO MISSION BLD 208 | | | MISSION HILLS | CA | 91345 | |
| KRAMER TRIAD MNGMT GROUP LLC | | 320 E BIG BEAVER RD STE 190 | | | TROY | MI | 48083-1238 | |
| KRAMERS REAL ESTATE | | 1001 1ST ST W | | | HAMPTON | SC | 29924 | |
| KRAMERSMITHTORRES AND VALVANO | | 654 MONTGOMERY RD | LLC AND ANTHONY DANIELLO | | HILLSBOROUGH | NJ | 08844 | |
| KRAMNECK FRAD | | 308 N MCKENNA AVE | | | GRETNA | NE | 68028 | |
| KRANE BOEHMER STEPHANIE | | 2947 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309-3107 | |
| KRASKA DOTTIE | | 4308 MUIRFIELD RD | | | PUEBLO | CO | 81001 | |
| KRASNOFF BRAD D | | 221 N FIGUEROA ST 1200 | | | LOS ANGELES | CA | 90012 | |
| KRASNOFF BRAD D | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| KRASNOW AND KRASNOW | | 35 CANNON ST | | | BRIDGEPORT | CT | 06604 | |
| KRASNY MARVIN | | 1650 ARCH ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| KRASNY MARVIN | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| KRASNY MARVIN | | SE CORNER 15TH AND CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| KRASOW GARLICK AND HADLEY LLC | | ONE STATE ST | | | HARTFORD | CT | 06103 | |
| KRASSIN LAW OFFICE | | 120 1ST ST S | | | WAHPETON | ND | 58075 | |
| KRATOCHWILL BRUCE | | PO BOX 303 | | | TINLEY PARK | IL | 60477 | |
| Kratovil Tonya | | c o Craig Kratovil | | | Rapid City | SD | 57703 | |
| KRATT HEATHER | | 1335 MCGEE AVE | | | BERKELEY | CA | 94703 | |
| KRAUS AND BALLENGER PA | | 1072 GOODLETTE RD N | | | NAPLES | FL | 34102 | |
| KRAUS BRESLIN ERIKA | | 1242 W KNOX PL | MARTINA MARIA LUCAS | | TUCSON | AZ | 85705 | |
| KRAUS KARL E and KRAUS PATRICIA L | | 16466 BUNNELL AVE | | | VICTORVILLE | CA | 92394 | |
| KRAUS RHONDA K | | 2057 7TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| KRAUSE AMANDA | | 105 SHADY TRAILS PASS | | | CEDAR PARK | TX | 78613-3272 | |
| KRAUSE and BASKIN | | 1120 NYE ST | STE 300 | | SAN RAFAEL | CA | 94901 | |
| KRAUSE CARMEN E | | 2902 S MEADE ST | | | DENVER | CO | 80236 | |
| KRAUSE CARRIE A | | 16 HIDDEN HARBOR LN | | | MIRAMAR BEACH | FL | 32550-0000 | |
| KRAUSE GOLOMB AND WITCHER LLC | | 1447 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| KRAUSE KAREN D | | 825 S HWY 49 | | | JACKSON | CA | 95642 | |
| KRAUSE KAREN M | | 3680 BUCKSKIN RD | | | OVERGAARD | AZ | 85933 | |
| KRAUSE KERI A | | 27561 MARTA LN APT 104 | | | CANYON COUNTRY | CA | 91387-6535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAUSE MARTIN J and KRAUSE TAMI R | | 7838 ST JOE RD | | | FORT WAYNE | IN | 46835 | |
| Krause Paul L | KRAUSE  PAUL L and JENNIFER A KRAUSE VS HOMECOMINGS FINANCIALLLC FKA HOMECOMINGS FINANCIAL NETWORKINC AURORA LOAN S ET AL | 618 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254-4941 | |
| KRAUSE WEINZHEIMER KAREN D | | PO BOX 33 | | | MOKELUMNE HILL | CA | 95245 | |
| KRAUSS JON R and KRAUSS CATHERINE T | | 1400 PINE TRL | | | ALPINE MEADOWS | CA | 96146-9702 | |
| KRAUSS LISA | | 6582 HARLAN ST | | | ARVADA | CO | 80003 | |
| KRAUZ DALE R and KRAUZ ANDREA | | 120 LENOX DR | | | BONAIRE | GA | 31005 | |
| KRAVAT BRIAN J and BURTON ANGELA R | | 2321 MARINA DAY DR W 201 | | | FORT LAUDERDALE | FL | 33312 | |
| KRAVITZ RICHARD | | 107 TECUMSEH DR | CHRISTINE KRAVITZ and WEATHERSHIELD PROPERTY RESTORA | | BOLINGBROOK | IL | 60490 | |
| KRAVITZ SCHNITZER AND SLOANE | | 8985 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89123-4852 | |
| KRAWCZYK JAN | | 5441 N MOODY AVE | | | CHICAGO | IL | 60630-0000 | |
| KRAWIECKI AND DORVAL | | PO BOX 756 | | | BRISTOL | CT | 06011 | |
| KRAYNAK SHARON | | 1324 LOCUST ST UNIT 405 | | | PHILADELPHIA | PA | 19107 | |
| KRCIL JERRY V and KRCIL BONNIE J | | 1100 N MINNESOTA ST | | | MITCHELL | SD | 57301-1258 | |
| KREBES MICHAEL P | | 115 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| KREBS BETTY A | COLLECTOR | 7459 S RD | | | SEVEN VALLEYS | PA | 17360-8806 | |
| KREBS KENNETH R and KREBS NANCY D | | 5201 LEWISON CT | | | SAN DIEGO | CA | 92120 | |
| KREDER BROOKS HAILSTONE LLP | | 220 PENN AVE STE 200 | PO BOX 956 | | SCRANTON | PA | 18501 | |
| KREIDLER ELIZABETH A and BARKER JR JOHN S | | 2594 RT 553 HWY | | | PENN RUN | PA | 15765 | |
| KREIDLER MATTHEW B | | 625 RUSSELL ST | | | MULVANE | KS | 67110-1928 | |
| KREIGER AMY N | | PO BOX 302 | | | MARKLE | IN | 48770-0302 | |
| KREIGER TERESA | | 3065 WHITE OAK DR | | | STOCKTON | CA | 95209-0000 | |
| KREIL ROBERT F | | PO BOX 2742 | | | CALIFORNIA CITY | CA | 93504 | |
| KREIL ROBERT F | | PO BOX 90278 | | | LOS ANGELES | CA | 90009 | |
| KREINER SHAWN P | | PO BOX 435 | | | MT GRETNA | PA | 17064 | |
| KREISHER AND GREGOROWICZ | | 401 MARKET ST | | | BLOOMSBURG | PA | 17815 | |
| KREITER PAUL R | | 117 CORRAL DR | | | KELLER | TX | 76244-5008 | |
| KREITZMAN JACKIE L and SENIT BRIAN | | 19640 TRULL BROOK DR TARZANA | | | LOS ANGELES | CA | 91356 | |
| KREKELER DAVID | | 15 N PINCKNEY ST | PO BOX 828 | | MADISON | WI | 53701 | |
| KREKELER STROTHER SC | GMAC MORTGAGE LLC V RUEDIGER KK LANG ET AL | 15 N Pinckney St Ste 200 | | | Madison | WI | 53703 | |
| KRELL DAVID | | PO BOX 257 | | | BRIDGETON | NJ | 08302 | |
| KRELL DAVID E | | 56 FAYETTE ST | BOX 257 | | BRIDGETON | NJ | 08302 | |
| KRELL DAVID E | | 56 FAYETTE ST | | | BRIDGETON | NJ | 08302 | |
| KREMEN RICHARD M | | 36 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| KREMER AND UDOFF | | 3440 ELLICOTT CTR DR STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| KREMER BROTHERS CONSTRUCTION CO | | 516 SECOND ST STE 206 | | | HUDSON | WI | 54016 | |
| KREMER JOHN W and KREMER HOLLY | | 1135 VIRGINIA AVE | | | FRANKLIN | OH | 45005-1750 | |
| KREMER REALTY II | | 139 27 QUEENS BLVD | | | JAMAICA | NY | 11435 | |
| KREMPS FLORIST | | 220 DAVISVILLE RD | PO BOX 457 | | WILLOW GROVE | PA | 19090 | |
| KRENSON OAKS HOA | | 1507 S ALEXANDER ST STE 103 | | | PLANT CITY | FL | 33563 | |
| Krenz Christine | | Po Box 1477 | | | Blue Springs | MO | 64103 | |
| KREPP MARTIN L | | 17655 SANTA TERESA CIR | SHERYLL K KREPP | | FOUNTAIN VALLEY | CA | 92708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRES INC | | 425 SUNLIGHT | | | ROCHESTER HILLS | MI | 48309 | |
| KRES INC VALUATION SERVICES | | 26611 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| KRESGE HAROLD L | | PO BOX 99 | HAROLD L KRESGE | | LAKE HARMONEY | PA | 18624 | |
| KRESS AGENCY REALTORS | | GMAC REAL ESTATE | 369 CHESTNUT ST | | MEADVILLE | PA | 16335 | |
| KRESS BROTHERS BUILDERS INC | | 4930 S PIONEER RD | | | GIBSONIA | PA | 15044 | |
| KRESS EMPLOYMENT SCREENING INCORPORATED | | 320 WESTCOTT STE 108 | | | HOUSTON | TX | 77007 | |
| KRESSLER AND KRESSLER PC | | 11 PLEASANT ST STE 200 | | | WORCESTER | MA | 01609 | |
| KRICKHAHN REINHARD | | 2911 ASPEN CIR | | | BLUE BELL | PA | 19422-3403 | |
| Kridel Law Group | GMAC MRTG LLC PLAINTIFF VS METIN M SULEYMAN MRS METIN M SULEYMAN HIS WIFE SEVDIYE K RIVERA HATICE BECEREN DEFENDANTS | 1035 Route 46 E Ste B204 | | | Clifton | NJ | 07013 | |
| KRIEGER CHRISTI | | 908 MEADOW RIDGE | | | CINCINNATI | OH | 45245 | |
| KRIEGER DAVID | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130 | |
| KRIEGMAN BRUCE P | | 600 UNIVERSITY ST STE 2100 | | | SEATTLE | WA | 98101 | |
| KRIEGMAN BRUCE P | | 600 UNIVERSITY ST STE 3000 | | | SEATTLE | WA | 98101 | |
| KRIGEL AND KRIGEL | | 4550 BELLEVIEW | | | KANSAS CITY | MO | 64111 | |
| KRIGEL AND KRIGEL PC | | 4550 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| KRIGEL ERLENE W | | 4550 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| KRIJGER NOEL C and ALVAREZ JEANETTE B | | 5500 GREENWICH CIR | | | YORBA LINDA | CA | 92886-4843 | |
| KRILEY CONSTRUCTION | | PO BOX 305 | | | MARION CENTER | PA | 15759 | |
| KRILICH LAPORTE WEST and LOCKNER PS | ALLEN M HODGES VS DAVID K FOGG JESSICA R BLAND JANE DOE DAVID K FOGG JOHN DOE METROCITIES MORTGAGE LLC | 524 Tacoma Ave S | | | Tacoma | WA | 98402 | |
| KRILOVICH PHYLLIS | | 10 VICKSBURG CT | | | CORAM | NY | 11727 | |
| KRINOCK KAREN | | 978 N CHESTNUT ST | KAREN KRINOCK | | DERRY | PA | 15627 | |
| KRIS A KISER | KIMBERLY L KISER | 75 6173 PAPALA PL | | | KAILUA KONA | HI | 96740 | |
| KRIS BONDS | ReMax Metro Atlanta | 505 N Ave ne | | | Atlanta | GA | 30308 | |
| Kris Brown | | 2232 CHESTNUT DR | | | LITTLE ELM | TX | 75068-5674 | |
| Kris G Hinton and Julie A Hinton vs Concorde Acceptance Corporation Systems Inc JPMorgans Chase Bank as Trustee et al | | DEBRA VOLTZ MILLER and ASSOCIATES | 1951 E FOX ST | | SOUTH BEND | IN | 46613 | |
| KRIS H HACHAT | RONALD R HACHAT | 637 COALBROOK DR | | | MIDLOTHIAN | VA | 23114 | |
| KRIS M NORD | ROBERTA C NORD | 2413 SKYLINE DR | | | MISSOULA | MT | 59802 | |
| KRIS MIESZALA | DAN MIESZALA | 2946 ARBOR LN | | | AURORA | IL | 60502 | |
| KRIS TSITSIS ATT AT LAW | | 440 W IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| KRISHER MCKAY INC REALTORS | | 1000 MASSEY TOMPKINS | | | BAYTOWN | TX | 77521 | |
| KRISHNAMACHARY ARUN | | 1635 W PELICAN CT | | | CHANDLER | AZ | 85286-5139 | |
| KRISHNAPILLAI GIRI and GIRI KOUSALYADEVI | | 4155 SULSER PL | | | CHANTILLY | VA | 20151 | |
| KRISHNASWAMY MANOHAR and NANJAREDDY MAMATHA | | 3375 BEL MIRA WAY | | | SAN JOSE | CA | 95135 | |
| KRISPEN S CARROLL TRUSTEE | | 719 GRISWOLD | OFFICE OF THE CHAPTER 13 TRUSTEE DETROIT 1100 DIME | | DETROIT | MI | 48226 | |
| KRISS KRISS AND BRIGNOLA | | 354 FERRIS RD | | | NISKAYUNA | NY | 12304 | |
| KRISS PREMIUM PRODUCTS | | PO BOX 17280 | | | MINNEAPOLIS | MN | 55417 | |
| KRISSINGER MICHAEL J | | 844 PARKRIDGE DR | | | MEDIA | PA | 19063-1742 | |
| KRIST JENKINS | | 7306 IRVING AVE N | | | BROOKLYN PARK | MN | 55444 | |
| KRISTA A WILSHUSEN ATT AT LAW | | 30 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| KRISTA AND DANIEL RICHARDS | | 5115 OAKMOUNT BEND DR | PARKER YOUNG CONST INC | | ALPHARETTA | GA | 30004 | |
| KRISTA AND MARK J BROCKER AND JEROLD | | 10150 NORRIS DR | BROCKER AND HELEN BROCKER | | DEWITT | MI | 48820 | |
| KRISTA AND STEVEN EARICKSON | | 503 E 13TH ST | | | LOVELAND | CO | 80537-4935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Healdsburg Ave | | | Cloverdale | CA | 95425 | |
| KRISTA EISENBEISZ | | 2053 BRAVADO ST | | | VISTA | CA | 92081 | |
| KRISTA J ROETTGER ATT AT LAW | | 530 YORK ST | | | NEWPORT | KY | 41071 | |
| KRISTA M HOWLAND | DOUGLAS V HOWLAND | 3678 N RIDGE RD | | | LOCKPORT | NY | 14094 | |
| KRISTA PORTERFIELD | | UNIT APT 103 | | | DALLAS | TX | 75206 | |
| KRISTA PREVOST AND COUSINO | | 3356 FERNWOOD DR | HARRIS DISASTER KLEENUP | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| Krista Zahner | | 4015 Scenic Dr | | | Waterloo | IA | 50701 | |
| KRISTAL WILSON | | 22651 FAWN TRAIL | | | ROGERS | MN | 55374 | |
| KRISTAN L BRIEL | | 902 RABBIT RUN | | | MARLTON | NJ | 08053 | |
| KRISTEL CLOSETS INC | | MEGAN REILLY | 313 E 6TH AVE | | CONSHOHOCKEN | PA | 19428 | |
| KRISTEN A STANTON ATT AT LAW | | 1931 E SECOND ST D | | | DEFIANCE | OH | 43512 | |
| KRISTEN A STANTON ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| KRISTEN and MICHEAL WINCHOCK | | 190 OAK ST | | | BRIDGEWATER | NJ | 08807 | |
| KRISTEN ANDERSON | | 207 COBBLE WAY | | | WALKERSVILLE | MD | 21793 | |
| Kristen Ankersen | | 1910 Hope St 13 | | | Dallas | TX | 75206 | |
| KRISTEN ARAH KOO ATT AT LAW | | 2817 I ST APT 3 | | | SACRAMENTO | CA | 95816 | |
| KRISTEN E CANO | | 47 491 HENOHENO PL | | | KANEOHE | HI | 96744 | |
| KRISTEN E IRIARTE ATT AT LAW | | 614 SUPERIOR AVE | | | CLEVELAND | OH | 44113 | |
| KRISTEN FLEES | | 9331 WOODRIDGE CIR | | | SAVAGE | MN | 55378 | |
| Kristen Florentino | | 501 Nandina Dr | | | Allen | TX | 75002 | |
| KRISTEN G MARTINS AND | | 428 JACKSON AVE | JEAN LOUIS R MARTINS and RECONSTRUCTION SPECIALISTS | | KANSAS CITY | MO | 64124 | |
| Kristen Gunderson | | 3844 Lyndale Ave S | | | Minneapolis | MN | 55409 | |
| KRISTEN J FERNANDES | | 719 DARTMOUTH ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| KRISTEN JOHNSON | | 35 NATHAN LN N | 210 | | PLYMOUTH | MN | 55441 | |
| KRISTEN KERSCHENSTEINER C O | | W6305 HOARD RD | RESIDENCE INN AND HAROLD W MARTIN | | FORT ATKINSON | WI | 53538 | |
| KRISTEN KOHARY | | 3047 FILLMORE ST | | | SAN FRANCISCO | CA | 94123 | |
| KRISTEN KRAMER PAGLIARO | | 856 QUINNIPIAC AVE 4 | | | NEW HAVEN | CT | 06513-0000 | |
| KRISTEN M BJORK | | 904 LILLIE CIR CT | | | FLORENCE | OR | 97439-8205 | |
| Kristen M Scalise Summit County Fiscal Officer | | 175 S Main St | | | Akron | OH | 44308 | |
| Kristen M Scalise Summit County Fiscal Officer | Kristen M Scalise Summit County Fiscal Officer | 175 S Main St | | | Akron | OH | 44308 | |
| Kristen M Scalise Summit County Fiscal Officer | Regina A VanVorous Assistant Prosecuting Attorney | 53 University Ave 7th Fl | | | Akron | OH | 44308 | |
| KRISTEN M ZECHELLO | | 79 CANAVAN DR | | | BRAINTREE | MA | 02184-8249 | |
| Kristen McClanahan and Michael McClanahan | c o Arthur J Ranson III Esquire | Killgore Pearlman Stamp Ornstein and Squires PA | PO Box 1913 | | Orlando | FL | 32802-1913 | |
| Kristen McDonald | | 3225 N Grapevine Mills Blvd | APT 4324 | | Grapevine | TX | 76051 | |
| Kristen Myers | | 12E E Boyson Rd 108 | | | Hiawatha | IA | 52233 | |
| KRISTEN R STESKEL | CESAR RIOS | 26 HIGHLAND AVE | | | MONTVILLE | NJ | 07045-9527 | |
| Kristen Rose | | 7239 Dungan Rd | | | Philadelphia | PA | 19111 | |
| Kristen Russell | | 950 OHIO ST | | | WATERLOO | IA | 50702-2544 | |
| KRISTEN SHEPARD | | 16 TURSTON ST | | | EAST PROVIDENCE | RI | 02915 | |
| Kristen Szychowski | | 205 Holly Dr | | | King of Prussia | PA | 19406 | |
| KRISTEN WAGNER | | 464 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| Kristen Walker | | 339 Normandy St | | | Waterloo | IA | 50703 | |
| Kristen Wight | | 213 W HAMILTON ST | | | CHALFONT | PA | 18914 | |
| KRISTEN ZORDA | | 396 CHESTNUT ST | | | ONEONTA | NY | 13820 | |
| KRISTENSEN CUMMINGS PHILLIPS AND | | PO BOX 677 | | | BATTLEBORO | VT | 05302 | |
| KRISTENSEN DUANE L and KRISTENSEN PATRICIA A | | 1930 FAIRFOREST DR | | | FAYETTEVILLE | NC | 28304 | |
| KRISTI A KONING | | 3424 BAYBERRY DR | | | CHINO HILLS | CA | 91709 | |
| KRISTI AND JASON AND B STANTON | | 2480 GLEN RIDGE DR | AND MARGARET LUSE AND B STANTON LUSE JR | | HIGHLAND VILLAGE | TX | 75077 | |
| KRISTI AND RUSSELL DENK AND | | 3828 W CAROL ANN WAY | GORILLA BUILDERS LLC | | PHOENIX | AZ | 85053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristi Caya | | 1013 Kaplan Dr | | | Waterloo | IA | 50702 | |
| KRISTI D COX AND PERFORMANCE | | 6407 CARUSO CT | INSTALLATIONS LLC | | WEST CARROLTON | OH | 45449 | |
| KRISTI EBERHART | | 10687 WALLIS RUN RD | | | TROUT RUN | PA | 17771 | |
| Kristi Jones | | 608 Brookside ave | | | Evansdale | IA | 50707 | |
| KRISTI LACHELLE LIBER VS GMAC MORTGAGE LLC AMN CONSULTING LLC AND FICTITIOUS PARTIES | | THE KIRBY LAW FIRM | 615 1ST ST N | | ALABASTER | AL | 35007 | |
| Kristi Marticoff | | PO Box 136 | | | Readlyn | IA | 50668-0136 | |
| Kristi Mullarkey | | 637 Patriot Ln | | | Phoenixville | PA | 19460 | |
| KRISTI N ARNOLD | | 163 THIRD ST | | | FILLMORE | CA | 93015 | |
| KRISTI PASTOOR | | 4370 COOLIDGE AVE | | | ST LOUIS PARK | MN | 55424 | |
| KRISTI PEARGIN MUELLER | ReMax Metro Atlanta | 1101 JUNIPER ST 1413 | | | ATLANTA | GA | 30309 | |
| KRISTI SMITH ATT AT LAW | | 9622 W UNSER AVE | | | LITTLETON | CO | 80128 | |
| Kristi Vohsman | | PO Box 283 | | | Denver | IA | 50622 | |
| KRISTI WRIGHT | | PO BOX 268 | | | WYLIE | TX | 75098 | |
| KRISTIAN HAWKINS | | 7020 OLYMPIC VISTA CT NW | | | GIG HARBOR | WA | 98332 | |
| KRISTIAN K LENTZ AND THE HOUSE | | 3268 PARKER RD | DOCTOR | | GAINESVILLE | GA | 30504 | |
| KRISTIAN PALA | | 5845 MARBLE | | | TROY | MI | 48085 | |
| KRISTIAN T LEE | | PO BOX 895 | | | GRANGER | IN | 46530 | |
| KRISTICH JAMES W and KRISTICH LINDA A | | 8404 S CHANNEL DR | | | HARSENS ISL | MI | 48028 | |
| KRISTIE AND DAVID BORGES | | 86 DOGWOOD DR | AND FIRST GENERAL OF HARTFORD | | SOUTHINGTON | CT | 06489 | |
| Kristie Chapa | | 3210 Spring Valley Ln | APT D3 | | Cedar Falls | IA | 50613 | |
| KRISTIE D MARLOW | MICHAEL A MARLOW | 720 SOUTHWICK ST | | | SANTA PAULA | CA | 93060 | |
| KRISTIE D SCIVALLY ATT AT LAW | | 1021 NW 16TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| KRISTIE E UNDERWOOD | | 2319 N 64 ST | | | OMAHA | NE | 68104 | |
| KRISTIE H HANSON ATT AT LAW | | 1801 ALTAMONT AVE | | | SCHENECTADY | NY | 12303 | |
| KRISTIE MCNAUGHTON | | 506 SAWMILL CT | | | BAKERSFIELD | CA | 93312-6346 | |
| KRISTIE THOMPSON | | 11805 27TH AVE N | | | MINNEAPOLIS | MN | 55441-3021 | |
| KRISTIE WEBB | | 10181 PARK MEADOWS DR APT 119 | | | LONE TREE | CO | 80124-8447 | |
| KRISTIN A GUSTAFSON | | PO BOX 158 | | | WINDSOR | ME | 04363 | |
| Kristin Ahmed | | 16040 Inglewood Dr | | | Lakeville | MN | 55044 | |
| KRISTIN AND KI SOBOL AND | | 7116 MELDRUM ST | RECOVERY CONSTRUCTION SERVICES | | FAIR HAVEN | MI | 48023 | |
| KRISTIN AND MICHAEL DONO | | 12259 PINE BLUFF ST | | | SPRINGHILL | FL | 34609 | |
| Kristin Atkins | | 909 3rd Ave | | | Evansdale | IA | 50707-2135 | |
| KRISTIN B GERDY | CHERYL J GERDY | 1366 N 80 W | | | OREM | UT | 84057 | |
| KRISTIN BOWES | | 8 MAGPIE | | | WALPOLE | MA | 02081-4358 | |
| Kristin Cooke | | 1848 Erial Clementon Rd | | | Sicklerville | NJ | 08081 | |
| KRISTIN CRONE ATT AT LAW | | 6049 DOUGLAS BLVD STE 2 | | | GRANITE BAY | CA | 95746 | |
| KRISTIN D CADA | | 2426 HILLBROOK CIR | | | ANCHORAGE | AK | 99504 | |
| KRISTIN D KILBURN ANNELIESE K | | 405 BREE DR | KILBURN AND THOMAS ROME BUILDERS | | POPLAR GROVE | IL | 61065 | |
| KRISTIN E OLSEN ATT AT LAW | | PO BOX 3064 | | | SALEM | OR | 97302 | |
| KRISTIN EHTESHAMI AFSAR | | 112 HERITAGE DR | AND DARIOUSH EHTESHAMI and FIVE STARRENOVATIONS INC | | MINOOKA | IL | 60447 | |
| KRISTIN EHTESHAMI AFSHAR AND | | 112 HERITAGE DR | DARIOUSH EHTESHAMI | | MINOOKA | IL | 60447 | |
| Kristin Elliott | | 1225 8th St | | | Jesup | IA | 50648 | |
| KRISTIN FINK | | 7983 ISLAND RD | | | EDEN PRAIRIE | MN | 55347 | |
| Kristin Francis | | 34 STEVENS ST | | | WINDSOR LOCKS | CT | 06096-2118 | |
| KRISTIN FREEMAN | | 1074 243RD CIR NE | | | BETHEL | MN | 55005 | |
| KRISTIN FROST | | 10719 COTTINGHAM RD | | | PEOSTA | IA | 52068-7035 | |
| KRISTIN HURST ANNE | | 1101 FRONT AVE STE 202 | | | COLUMBUS | GA | 31901 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTIN J CARPENTER | | 38 VILLAGE ML | | | HAVERSTRAW | NY | 10927-1063 | |
| KRISTIN J SEDERHOLM ATT AT LAW | | 15 N PINCKNEY ST | | | MADISON | WI | 53703 | |
| KRISTIN JOHNSON AND LARRY | | 303 E CLINTON | AND KRISTIN JONES | | CLINTON | MO | 64735 | |
| Kristin Jurries | | PO BOX 120 | | | MOULTON | AL | 35650-0120 | |
| KRISTIN K OLSEN MOROSO | FABRIZIO MOROSO | 14332 BLUEBIRD TRAIL NE | | | PRIOR LAKE | MN | 55372 | |
| KRISTIN KONSTRUCTION CO | | 0 RIDGE RD UNIT C14 | | | CLAYMONT | DE | 19703 | |
| KRISTIN KONSTRUCTION CO AND | | 809 BROAD ST | TERRY AND ELIZABETH MCQUERREY | | PERRYVILLE | MD | 21903 | |
| KRISTIN L ANDERSON ATT AT LAW | | 4167 BROADWAY ST | | | INDIANAPOLIS | IN | 46205 | |
| KRISTIN L WINDSOR | | 2989 COX MILL RD | | | HOPKINSVILLE | KY | 42240-1209 | |
| KRISTIN LAMAR ATT AT LAW | | PO BOX 131282 | | | CARLSBAD | CA | 92013 | |
| Kristin Leaf | | 4265 E Dublin St | | | Gilbert | AZ | 85295 | |
| KRISTIN LIM | | 7 MADAGASCAR | | | IRVINE | CA | 92618 | |
| KRISTIN M CAMPBELL | JOHN D CAMPBELL | 732 SPRING CREST CT | | | FENTON | MO | 63026 | |
| KRISTIN M PLAPIS | | 30557 EARLY ROUND DR | | | SUN CITY | CA | 92587 | |
| KRISTIN M SUNSER KING ATT AT LA | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| KRISTIN MARSHALL ATT AT LAW | | 4690 DUCKHORN DR | | | SACRAMENTO | CA | 95834 | |
| KRISTIN MATHEWS | | 400 5TH ST | | | PETALUMA | CA | 94952 | |
| KRISTIN MIJAT | | 14117 SHOUP AVE | | | HAWTHORNE | CA | 90250 | |
| KRISTIN OWENS | | 603 MAYBERRY CT | | | RAYMORE | MO | 64083 | |
| Kristin Pechstein | | 2 MONSTAD ST | | | ALISO VIEJO | CA | 92656-6246 | |
| KRISTIN S CAPLICE | CHRISTOPHER G CAPLICE | 453 WASHINGTON ST 10E | | | BOSTON | MA | 02111 | |
| KRISTIN SEIKER DONALD SHEPARD AND | | 26 N SPERLING AVE | EDJ HOME IMPROVEMENT | | DAYTON | OH | 45403 | |
| KRISTIN SMITH ANNE | | 1101 FRONT AVE STE 202 | | | COLUMBUS | GA | 31901 | |
| Kristin Soliah | | 2901 Ingersoll | Apt 3 | | Des Moines | IA | 50312 | |
| KRISTIN STRUNG CRONAUER PAUL | | 1242 NW 10TH CT | CRONAUER AND GENE MARESCA | | BOYNTON BEACH | FL | 33426 | |
| KRISTIN WATSON | RICHARD WATSON | 8 ANGELL AVE | | | SHELTON | CT | 06484 | |
| KRISTINA BELTRAN | | 5909 LONGLEAF DR | | | LAWRENCE | KS | 66049 | |
| KRISTINA CRONIN | | 541 LOCUST ST | | | BRISTOL | PA | 19007-3508 | |
| KRISTINA E ABROMAITIS | | 8643 VILLA LN | | | CENTRAL POINT | OR | 97502 | |
| KRISTINA HANLY | | 931 WASHINGTON BLVD 107 | | | ROSEVILLE | CA | 95678 | |
| KRISTINA HEINZEN | | 16921 S SHORE LN | | | EDEN PRAIRIE | MN | 55346 | |
| KRISTINA L JEZAIRIAN ATT AT LAW | | 800 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| KRISTINA M HOLDEN AND DORFMAN | | 929 93 PROSPECT ST | PROPERTIES | | INDIANAPOLIS | IN | 46203 | |
| KRISTINA M KAEDING ATT AT LAW | | 222 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| KRISTINA MARIA GAUS | | 8741 WAHL ST | | | SANTEE | CA | 92071 | |
| KRISTINA MIKEL | | 242 RICHMOND DR | | | SOCIAL CIRCLE | GA | 30025 | |
| KRISTINA MIZERSKI | | 104 S PROSPECT ST | | | VERONA | NJ | 07044 | |
| KRISTINA PAIDER | | 451 S BARRINGTON AVE APT 104 | | | LOS ANGELES | CA | 90049-6418 | |
| KRISTINA PARK CONDOMINIUMS | | 9450 W LAWRENCE | | | SCHILLER PARK | IL | 60176 | |
| KRISTINA SMITH BARFIELD ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| KRISTINA TOBER PETERSON | | 5445 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| KRISTINE A DICOMITIS | | 120 BENTLEY PARK LOOP | | | MISSOULA | MT | 59801 | |
| KRISTINE A MICHAEL PC | | 105A E MAPLE AVE | | | LANGHORNE | PA | 19047 | |
| KRISTINE ALLARD | | 8145 PENNSYLVANIA CIR | | | BLOOMINGTON | MN | 55438 | |
| KRISTINE B KEENER TAX COLLECTOR | | 3700 6 DAVISBURG RD | DOVER AREA SCHOOL DISTRICT | | DOVER | PA | 17315 | |
| Kristine Beard Esq | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE C O GMAC MRTG LLC PLAINTIFF VS LOUISE YOUNG BERDELLA and ALBERT T BERDELLA C ET AL | 4450 Beldon Village St SW | | | Canton | OH | 44718 | |
| KRISTINE BENGUIAT | | 4921 W 12TH AVE | | | KENNEWICK | WA | 99338 | |
| KRISTINE BUENO | | 1463 ANCHOR PL | | | SAN MARCOS | CA | 92078 | |
| KRISTINE C GOMBAI | | 3504 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | |
| KRISTINE D PERIORD | | 2152 PAULINE BLVD 206 | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTINE ESCHETTE | | 1701 AUSTIN LN | | | SAINT AUGUSTINE | FL | 32092-1051 | |
| KRISTINE GREGORY | | 6452 SN MIGUEL CT | | | CASTLE ROCK | CO | 80108 | |
| KRISTINE H REED ATT AT LAW | | 527 N WESTMINSTER ST | | | WAYNESFIELD | OH | 45896 | |
| KRISTINE HAWKINS AND ALEX ALVARADO | | 746 E COLUMBIA AVE | | | PONTIAC | MI | 48340 | |
| KRISTINE HAWKINS AND RAFAEL BORRAVO | | 746 E COLUMBIA AVE | | | PONTIAC | MI | 48340 | |
| KRISTINE HOSS | | 6324 SUNDOWN RD | | | NINE MILE FALLS | WA | 99026 | |
| KRISTINE KELLY ATT AT LAW | | 4025 N FRESNO ST STE 103 | | | FRESNO | CA | 93726 | |
| KRISTINE KIDD | | 2303 TUNA CANYON RD | | | TOPANGA | CA | 90290-3451 | |
| KRISTINE KYLLANDER ATT AT LAW | | 210 W BIRCH ST STE 206 | | | BREA | CA | 92821 | |
| KRISTINE L and JACK L BAUER | | 25215 COUNTY RD | | | KERSEY | CO | 80644 | |
| KRISTINE L FRIEDL | | 415 W JACKSON ST | | | TOMAH | WI | 54660 | |
| Kristine Lofrese | | 2878 Woodland Rd | | | Abington | PA | 19001 | |
| KRISTINE M KELLY ATT AT LAW | | 6737 N MILBURN AVE STE 160 | | | FRESNO | CA | 93722 | |
| KRISTINE M WEIDLEIN | | 1005 DOVER ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| KRISTINE MACLEAN | | 67 SHERIDAN ST | | | BROCKTON | MA | 02302 | |
| KRISTINE NIEMI | GEOFFREY NIEMI | 14262 DEER FIELD DR SE | | | MONROE | WA | 98272 | |
| KRISTINE NIEMI | GEOFFREY NIEMI | 26828 NE BIRD ST | | | DUVALL | WA | 98019 | |
| KRISTINE OLSON | | 294 GARDINER RD | | | DRESDEN | ME | 04342 | |
| KRISTINE R MAWDSLEY | | 12605 S AVE 5 E | | | YUMA | AZ | 85365 | |
| KRISTINE VOELKER | | W11529 570TH AVE | | | PRESCOTT | WI | 54021 | |
| KRISTINE W BEARD ATT AT LAW | | 4450 BELDEN VILLAGE ST NW STE 70 | | | CANTON | OH | 44718 | |
| KRISTINE W BEARD ATT AT LAW | | 4571 STEPHENS CIR NW | | | CANTON | OH | 44718 | |
| Kristine Wells | | 1310 E Orange Grove Blvd | | | Pasadena | CA | 91104 | |
| Kristine Wilson | | 2356 Murray Ave | | | Huntingdon Valley | PA | 19006 | |
| Kristine Wilson | c o Judson A Aaron Esquire | Conrad OBrien PC | 1500 Market St Centre Square | W Tower Ste 3900 | Philadelphia | PA | 19102 | |
| Kristine Wilson | Louise K Y Ing Esq | Alston Hunt Floyd and Ing | 1001 Bishop St | | Honolulu | HI | 96813 | |
| KRISTINE WOLFE | ROBERT MALCOLM BELL | 201 203 STANLEY ST | | | PETALUMA | CA | 94952 | |
| KRISTN HAND AND NORMAN HAND | | 16 ARLINGON AVE | | | MOUNT ARLINGTON | NJ | 07856 | |
| KRISTOFER D FORSYTH | | 42471 LILLEY POINTE | | | CANTON | MI | 48187 | |
| KRISTOFER OBRIEN AND TIMBERCRAFT | | 25 SUSQUEHANNA AVE | BUILDERS | | COOPERSTOWN | NY | 13326 | |
| KRISTOFFER AND KRISTINA NYLANDER AND | | 930 EMERALD DR | KRIS NYLANDER | | WINDSOR | CO | 80550 | |
| KRISTOPHER AND TIFFANY WILLIAMS | | 95 BROOKVIEW PL | AND JHM HOMEBUILDERS LLC | | OXFORD | GA | 30054 | |
| Kristopher Derewal | | 154 Jefferson Ct | | | East Norriton | PA | 19401 | |
| KRISTOPHER K AHN M ATT AT LAW | | 9930 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| Kristopher Linscott | | 211 Brightview Dr | | | Glendora | CA | 91741 | |
| KRISTOPHER MARTIN PALAGI and GWEN LOUISE PALAGI | | PO BOX 1592 | | | KAPAA | HI | 96746 | |
| KRISTOPHER MORRIS AND | | LORI MORRIS | 1359 LAWYER RD | | PENN LAIRD | VA | 22846-0000 | |
| KRISTOPHER SHEPHERD AND METRO PUBLIC | ADJUSTMENT | 20 BAYBROOK LN | | | OAK BROOK | IL | 60523-1637 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 7777 GREENBACK LN STE 212 | | | CITRUS HEIGHTS | CA | 95610 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 7777 GREENBACK LN STE 212 | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 8863 GREENBACK LN 332 | | | ORANGEVALE | CA | 95662 | |
| KRISTY AND DANIEL TENNANT | | 3206 CROSSMAN ST | | | PORTER | TX | 77365 | |
| KRISTY B ARZBERGER ATT AT LAW | | 1531 S MONROE AVE | | | MASON CITY | IA | 50401 | |
| KRISTY HECKMAN | | 9828 TOSCANO DR | | | ELK GROVE | CA | 95757-0000 | |
| KRISTY J WOOD | | 516 FRASER | | | BAY CITY | MI | 48708 | |
| Kristy Jornadal | | 58 TESSERA AVE | | | FOOTHILL RANCH | CA | 92610-1928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTY K MACRINA | | 8651 STEHLIN AVE | | | AREA OF ORANGEVALE | CA | 95662 | |
| KRISTY L BURROWS | | 33724 HOLDREGE ST | | | ELMWOOD | NE | 68349 | |
| KRISTY N LIST | RYAN J LIST | 4682 WARNER AVE UNIT C215 | | | HUNTINGTON BEACH | CA | 92649 | |
| Kristy Ruddy | | 4746 Edgebrook Dr | | | Waterloo | IA | 50701 | |
| KRISTY TENNANT AND DANIEL S TENNANT | | 3206 CROSSMAN ST | DANIEL TENNANT | | PROTER | TX | 77365 | |
| KRISTYN M HO | | 45 522 MOKULELE DR | | | KANEOHE | HI | 96744 | |
| KRL ENTERPRISES | | 2955 KANE BOND | | | BARTLETT | TN | 38133 | |
| KROCKERY CERMUGEL COWGILL CLARK | | 3100 THEODORE ST STE 101 | | | JOLIET | IL | 60435 | |
| KROEGER HENRY J | | 50 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108 | |
| KROEKEL FAMILY TRUST | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| KROGER GARDIS AND REGAS | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROGER GARDIS AND REGAS LLP | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROGER GARDIS AND REGAS LLP | | 111 MONUMENT CIR STE 900 STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROHN DAVID J and KROHN ELSIE A | | 8834 S PIPER LN | | | SANDY | UT | 84093 | |
| KROHN PAUL I | | 40 CLINTON ST STE 1G | | | BROOKLYN | NY | 11201 | |
| KROHN RONNIE | | 28 RIVER RD | | | KALISPELL | MT | 59901 | |
| KROHN SHELLEY D | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101 | |
| KROL GINA B | | 2 N LASALLE ST STE 1776 | | | CHICAGO | IL | 60602 | |
| KROLL BOND RATING AGENCY INC | | 1311 S MAIN ST | STE 304 | | MOUNT AIRY | MD | 21771 | |
| KROLL DEREK | LINDSAY WALLGREN | 8814 S LITCHFORD RD | | | GRAIN VALLEY | MO | 64029-9787 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| KROLL FACTUAL DATA INC | | PO Box 847681 | | | DALLAS | TX | 75284-7681 | |
| KROLL LOIS A | | PO BOX 71653 | | | NEWMAN | GA | 30271 | |
| Kroll Ontrack | | 9023 Columbine Dr | | | Eden Prairie | MN | 55347 | |
| KROLL ONTRACK | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| KROLL REMODELING LLC AND | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROLL REMODELING LLC AND SERVICEMASTE | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROLL REMODELING LLC AND SERVICEMASTR | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROMER MICHAEL D and KROMER KELLY A | | 10302 HAUSER | | | LENEXA | KS | 66215 | |
| KROMMENHOEK JOHN H | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| KRONBERGER THOMAS J and KRONBERGER CYNTHIA A | | 3986 CARTERET DR | | | PHILADELPHIA | PA | 19114 | |
| KRONCKE DARCANGELO SUTTER AND FU | | 2255 W LASKEY RD | | | TOLEDO | OH | 43613 | |
| KRONENBERG PETER F | | 14 S ST NE 103 | | | WASHINGTON | DC | 20002 | |
| KRONENWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER KRONENWETTER TOWN | | MOSINEE | WI | 54455 | |
| KRONENWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER | | MOSINEE | WI | 54455 | |
| KRONEWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER | | MASINEE | WI | 54455 | |
| KRONEWETTER TOWN | | 1582 KRONEWTHER DR | TREASURER | | MOSINEE | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONENWETTER DR | KRONEWETTER VILLAGE | | KRONEWETTER | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONENWETTER DR | TREASURER KRONEWETTER VILLAGE | | MOSINEE | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONEWETTER DR | KRONEWETTER VILLAGE | | MOSINEE | WI | 54455 | |
| KROON BUILDERS | | 753 LINCOLN AVE | | | WHITE CLOUD | MI | 49349 | |
| KROPIK PAPUGA and SHAW | | 120 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA and SHAW | | 120 S LASALLE ST | STE 1500 | | Columbus | IL | 60603 | |
| KROPIK PAPUGA AND SHAW | | 120 S LASALLE ST STE 1327 | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA and SHAW | | 120 S Lasalle St Ste 1500 | | | Chicago | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kropik Papuga and Shaw | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL | 120 S LaSalle St | | | Chicago | IL | 60603 | |
| KROPIK PAPUGA AND SHAW ATTORNEYS | | 12 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA AND SHAW ATTORNEYS AT | | 12 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA and SHAW PRIMARY | | 120 S LASALLE ST | STE 1500 | | Chicago | IL | 60603 | |
| KROPIK SAMPSON AND ROTH | | 120 S LASALLE ST STE 1327 | | | CHICAGO | IL | 60603 | |
| KROPKOWSKI STEVEN and KROPKOWSKI REBECCA | | 915 ROCK SPRINGS | | | BEL AIR | MD | 21014 | |
| KROTICK AND MEYER | | 1200 WALNUT ST 500 | | | PHILADELPHIA | PA | 19107 | |
| KRUDY THOMAS | | 236 E 15TH ST | | | INDIANAPOLIS | IN | 46202 | |
| KRUDY THOMAS A | | 236 E 15TH ST | | | INDIANAPOLIS | IN | 46202 | |
| KRUEGER AND LESICA | | 2533 PECK ST | | | MUSKEGON HTS | MI | 49444 | |
| KRUEGER CHAD M | | 2617 NW 161ST CIR | | | EDMOND | OK | 73013-1214 | |
| KRUEGER NANCY | | 11716 OSAGE RD | | | OSKALOOSA | KS | 66066 | |
| KRUEGER WENDY | | 182 E 1570 N | | | OREM | UT | 84057 | |
| KRUESI KATHLEEN M | | 111 GILLESPIE AVE | | | MIDDLETOWN | DE | 19709-8304 | |
| KRUG LAW OFFICES | | 156 S MAIN ST | | | MEDFORD | WI | 54451 | |
| KRUG PURCELL | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| KRUGER AND SCHWARTZ | | 3339 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KRUGER and SCHWARTZ | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO N A AS SUCCESSOR TO JP MORGAN CHAS ET AL | 3339 Taylorsville Rd | | | Louisville | KY | 40205 | |
| KRUGER GALLERY RD | | 6045 BROOKLAND BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| KRUGER GALLERY RD | | 6045 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| KRUGER PAULETTE | | 54620 CARNATION DR | | | MACOMB | MI | 48042-2240 | |
| KRUGER REAL ESTATE | | 200 E ELM ST | | | RIVER FALLS | WI | 54022 | |
| KRUGER RICHARD | | PO BOX 568 | | | METROPOLIS | IL | 62960 | |
| KRUGER THEODORE G and KRUGER THEODORE | | 416 N DOYLE DR | | | SAN GABRIEL | CA | 91775 | |
| KRUGGER MARILYN | | 10850 GREENMOUNTAIN CIRC | COLLECTOR | | COLUMBIA | MD | 21044 | |
| KRUKOWSKI BARBARA J and KRUKOWSKI ANDRZEJ J | | 250 HIGHLAND AVE | | | HAMILTON | NJ | 08620-2911 | |
| KRUKOWSKI ZYGMUNT and KRUKOWSKI SUSAN | | 106 RANGEWAY RD | | | DUNBARTON | NH | 03046 | |
| KRUMBEIN AND ASSOCIATES | | 1650 WILLOW LAWN DR STE 300 | | | RICHMOND | VA | 23230 | |
| KRUMBEIN CONSUMER LEGAL SERVICES | | 1650 WILLOW LAWN DR STE 300 | | | RICHMOND | VA | 23230 | |
| KRUMBEIN CONSUMER LEGAL SERVICES I | | 5310 MARKEL RD STE 102 | | | RICHMOND | VA | 23230 | |
| KRUMM KATHLEEN | | 404 S JACKSON ST | | | JACKSON | MI | 49201 | |
| KRUMM SCHWENKER FISHER AND HARTSHRON | | 297 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| KRUMWIEDE GLENDA | | 1132 E 900 N RD | | | CISSNA PARK | IL | 60924 | |
| KRUMWIEDE LAW OFFICES PLLC | | 7501 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020 | |
| Kruno Zegarra | | 448 Bayard St | | | Waterloo | IA | 50701 | |
| KRUPP LAW OFFICES PC | | 161 OTTAWA AVE NW STE 201 | | | GRAND RAPIDS | MI | 49503 | |
| KRUPP LAW OFFICES PC | | 5 LYON ST NW STE 100 | | | GRAND RAPIDS | MI | 49503 | |
| KRUSE AND KRUSE PC | | 143 E 9TH ST | | | AUBURN | IN | 46706-2335 | |
| KRUSE APPRAISALS | | 313 N MCCLELLAN | | | AUBURN | IN | 46706 | |
| KRUSE KIMBERLY | | 200 DANNY CIR NE | | | CALHOUN | GA | 30701-9110 | |
| KRUSE KITTY | | 210 SECOND AVE SW | | | MILACA | MN | 56353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUSE LARK M and BAUGHMAN VICTOR | | 614 SHERWOOD DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| KRUSELL CHRISTOPHER A and KRUSELL NATALIE A | | 13309 CASA VERDE CIR | | | ASTATULA | FL | 34705 | |
| KRUSKAL KAREN | | 678 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| KRUSO PAMELA R and KRUSO MARK S | | 23147 CANDACE DR | | | ROCKWOOD | MI | 48173 | |
| KRUSZYNSKY RONALD | | 325 RUE DAIMEE ST | JOSHUA LAFLEUR | | VILLE PLATT | LA | 70586 | |
| KRUTZ PROPERTIES | | 46 CHURCH ST | | | CANAJOHARIE | NY | 13317 | |
| KRYGIN ANDREI | | 712 SPRING AVE | | | RIDGEWOOD | NJ | 07450-4614 | |
| KRYS STREETER | | 8 W ACTON RD | | | STOW | MA | 01775 | |
| KRYSAK AND ASSOCIATES | | 525 D ST | | | RAMONA | CA | 92065 | |
| KRYSAK AND MCNICOL | | 7955 RAYTHEON RD | | | SAN DIEGO | CA | 92111 | |
| KRYSHAK ANTHONY J | | 6127 GREEN BAY RD STE 101 | C O KRYSHAK LAW OFFICE LLC | | KENOSHA | WI | 53142 | |
| KRYSHAK LAW OFFICE LLC | | 6127 GREEN BAY RD STE 101 | | | KENOSHA | WI | 53142 | |
| KRYSTA L HILL AND | | 214 33RD AVE NE | KRYSTA COLLIER | | TUSCALOOSA | AL | 35404 | |
| KRYSTAL AND CARLISLE YEARWOOD AND | RESTORATION SERVICES LTD | 4923 W GARY WAY | | | LAVEEN | AZ | 85339-7377 | |
| KRYSTAL BABINEAUX BELINDA BURKE | | 14453 OLD SPANSH TRAIL | AND GREEN THUMB SERVICES | | PARADIS | LA | 70080 | |
| Krystal Belanger | | 11110 N Hauser Lake Rd | | | Hauser | ID | 83854 | |
| Krystal Bergner | | 4900 Falcon Mill Rd | APT 518 | | Arlington | TX | 76001 | |
| KRYSTAL J COOK | BRICE W COOK | 729 GOUCHER GREEN BETHEL RD | | | GAFFNEY | SC | 29340 | |
| Krystal Kunkle | | 3225 270 th St | | | Fredericksburg | IA | 50630 | |
| Krystal Upshaw | | 28843 Ranchwood Dr | | | Southfield | MI | 48076 | |
| KRYSTINA T TRAN ATT AT LAW | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| KRYSTINA TRAN ATT AT LAW | | 4100 NEWPORT PL DR STE 710 | | | NEWPORT BEACH | CA | 92660-2452 | |
| KRYSTN RICE | | 17205 D 49TH AVE N | | | PLYMOUTH | MN | 55446 | |
| Krystoffer Williams | | 9020 Mill Valley Cir | 238 | | Ft Worth | TX | 76120 | |
| KRZYANOWSKI CLAUDIA | EPIC GROUP INTERNATIONAL | 772 NW 92ND AVE | | | PLANTATION | FL | 33324-6164 | |
| KRZYSZTOF AUGUSTYNOWICZ | | 163 ANDERSON AVE | | | WALLINGTON | NJ | 07057-0000 | |
| KRZYSZTOF C KULAGA | | 3745 BARRY KNOLL DR | | | ANN ARBOR | MI | 48108-9409 | |
| KRZYSZTOF GORGOSZ | JOANNA GORGOSZ | 7 CASCADE CT | | | SOUTH ELGIN | IL | 60177 | |
| KRZYSZTOF ZAPALA | JOANNA ZAPALA | 30467 N MARSEILLE PL | | | SANTA CLARITA AREA | CA | 91384 | |
| KRZYZANIAK JOSEPH | | 9 TIMBER RIDGE DR | PUROCLEAN | | PAWCATUCK | CT | 06379 | |
| KS Attorneys at Law | Andrienne Garrett | 2318 S Cypress Bend Dr 223 | | | Pompano Beach | FL | 33069 | |
| KS Attorneys at Law | Tina El Fadel Esq | 4800 N Federal Hwy Ste 100A | | | Boca Raton | FL | 33431 | |
| KS OFFICE OF STATE BANK COMMISSIONER | | JAYHAWK TOWER STE 300 | 700 SW JACKSON | | TOPEKA | KS | 66603 | |
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST STE 300 | | | TOPEKA | KS | 66603-3796 | |
| KS REO SALES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| KS RESTORE CONSTRUCTION AND | | 22129 SCOTT DR | REMODELING INC AND AUGUSTA GRAHAM | | RICHTON PARK | IL | 60471 | |
| KSD LAW PC | | 1328 W 18TH ST | | | CHICAGO | IL | 60608 | |
| Ksenija Ristic | | 8108 Camino Tranquilo | | | San Diego | CA | 92122-1746 | |
| KSENIJA STEFANOVIC | NIKOLA BURKUROV | APT 6 K | 1100 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| KSM REALTY INC | | 1891 N MASTICK WAYSUITE B | | | NOGALES | AZ | 85621 | |
| KSP LLC | | 23742 AVENTURA | | | MISSION VIEJO | CA | 92691 | |
| KSTT PLACE | | 1111 E RIVER DR | | | DAVENPORT | IA | 52803 | |
| KTG LLC | | 3200 1st Ave S | Ste 300 | | Seattle | WA | 98134 | |
| KTG REO LLC | | 1307 N 45TH ST | | | SEATTLE | WA | 98103 | |
| KTH GROUP LLC | | 1301 E WINDSOR RD | | | GLENDALE | CA | 91205 | |
| KTISTAKIS STEFANOS and KTISTAKIS MARIA | | PO BOX 6722 | | | MCLEAN | VA | 22106 | |
| KTJS LLC | | 1065 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| KUA WEI AND YANG YU AND UNITED | | 142 N HILL RD | ADJUSTER LLC | | NORTH HAVEN | CT | 06473 | |
| KUAILE INVESTMENTS LLC | | 2420 SAND CREEK RD STE C1 228 | | | BRENTWOOD | CA | 94513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUAN LEE | | 234 BELLEVUE ST | | | NEWTON | MA | 02458-1815 | |
| KUANG YU CHIEN | | 5608 VALLEY LN | | | EDINA | MN | 55439 | |
| KUBA FAWN | | 5488 CAMEO RD | | | CARPENTERIA | CA | 93013-1443 | |
| KUBA SCOTT | | 12640 MORNING STAR RD | | | APPLE VALLEY | CA | 92308 | |
| KUBAT ANGELA | | 938 CREEKWOOD LN | CENTURY HOME IMPROVEMENT | | MILFORD | MI | 48381 | |
| KUBAT MATTHEW T and KUBAT MELISSA A | | 1102 N 1200 W | | | BATTLE GROUND | IN | 47920 | |
| KUBDA S CARDUBAKU | | 32128 BEACON LN | | | FRASER | MI | 48026 | |
| KUBIAK GARY E and KUBIAK ROSEMARY L | | 56941 MANOR CT | | | SHELBY TWP | MI | 48316 | |
| KUBIC VINCENT | | 4 FAIRFIELD ST | | | WEBSTER | MA | 01570 | |
| KUBICA STEVEN A | | 7250 W FITCH | | | CHICAGO | IL | 60631 | |
| KUBICEK MARK M and KUBICEK ELIZABETH | | 14118 QUAKER LN | | | HUMBLE | TX | 77396 | |
| KUBIE KEVIN P | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| KUBIK MICHAEL | | 225 E SIXTH ST | | | WATERLOO | IA | 50703 | |
| KUBLEY BONNIE | | 4668 FAIRVIEW | ALL AMERICAN CLEANING | | FREEPORT | IL | 61032 | |
| KUBOTA GAYLORD C and KUBOTA YOUNG S | | PO BOX 931 | | | PUUNENE | HI | 96784 | |
| KUBRA | | 5050 Tomken Rd Mississauga | | | Mississauga | ON | L4W 5B1 | Canada |
| KUBRA | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| KUBRA | Attn Rick Watkin Resident and CEO | 5050 Tomken Rd | | | Mississauga | ON | L4W 5B1 | Canada |
| KUBRA DATA TRANSFER | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| KUCZEN AND ASSOCIATES | | 545 E BLUEBONNET LN | | | HOFFMAN ESTATES | IL | 60169 | |
| KUCZEN MARY S | | 545 E BLUEBONNET LN | | | HOFFMAN ESTATES | IL | 60169 | |
| KUCZORA JOSEPH F and KUCZORA ANNE M | | 428 PONTIAC DR | | | SCHERERVILLE | IN | 46375 | |
| KUDELKO ROBERT M | | 1720 S ATHENS AVE | | | YUMA | AZ | 85364 | |
| KUDMAN TRACHTEN LLP | | 433 HACKENSACK AVE FL 2 | | | HACKENSACK | NJ | 07601 | |
| Kudrna Joan and Kudrna | | 4931 Elkner St | | | New Port Richey | FL | 34652 | |
| KUEN KUEN HO | | 9018 PRESERVE BLVD | | | EDEN PRAIRIE | MN | 55347 | |
| KUENZI MICHAEL G | | 511 KAITLIN CIR | | | GRIFFIN | GA | 30223-8468 | |
| KUENZLI DONALD P | | 9104 BRAMBLE BUSH CT | | | GAITHERSBURG | MD | 20879 | |
| KUEPPERS BARBARA | | 1455 W LAKE ST STE 308 | | | MINNEAPOLIS | MN | 55408 | |
| KUESTER RE MANAGEMENT | | 108 STONE VILLAGE DR | | | FORT MILL | SC | 29708 | |
| KUFFEL HULTGRENN KLASHKE AND SHEA | | 1915 SUN WILLOWS BLVD STE A | | | PASCO | WA | 99301 | |
| KUFOK AND ROCH LLP | | 8601 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 | |
| KUGI FLORIAN | | 101 MEDINAH DR | | | READING | PA | 19607 | |
| KUGLER BRUCE A | | 401 MAIN ST STE 1100 | | | PEORIA | IL | 61602 | |
| KUHN BILL B | | 21810 CHARLOTTE LN | | | MAGNOLIA | TX | 77355-5741 | |
| KUHN DAVID W | | 612 SIXTH ST STE A | COURTHOUSE ANNEX | | PORTSMOUTH | OH | 45662 | |
| KUHN DAVID W | | COURTHOUSE ANNEX STE A 612 6TH | | | PORTSMOUTH | OH | 45662 | |
| KUHN ERIC H | | 1407 RUBY AVE | | | ROCHESTER HILLS | MI | 48309 | |
| KUHN JAMES | | PO BOX 2524 | | | QUINCY | MA | 02269 | |
| KUHN KARIN | | 699 TURKEY RD | | | CLARKSVILLE | VA | 23927 | |
| Kuhn Kathleen A and Kuhn Marion D | | 4403 Shepard Rd NE | | | Albuquerque | NM | 87110 | |
| KUHN MITCHELL MOSS MORK AND LECH | | 111 E JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |
| KUHN MITCHELL MOSS MORK ETAL | | 111 E JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |
| KUHNER CHRISTIANN and KUHNER ADAM T | | 3053 WILSON RD | | | BARBOURSVILLE | WV | 25504 | |
| KUHNS THOMAS I and KUHNS DEBORA K | | 7962 CHISUM RD | | | SANGER | TX | 76266-3995 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHRT REAL ESTATE | | 102 N MAIN ST | | | TRIPOLI | IA | 50676 | |
| KUHRT REALTY AND ASSOCIATES | | 1968 260TH ST | | | DENVER | IA | 50622 | |
| KUI CHI P LAU | EMILY LAU | 18 VAN PELT CT | | | EAST BRUNSWICK | NJ | 08816 | |
| KUILIMA ESTATE EAST | | PO BOX 212 | C O CHANEY BROOKS AND CO GROUND RENT | | HONOLULU | HI | 96810 | |
| KUIPER JACQUELINE D | | 510 FIRST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| Kuipers Carole | | 1468 Cherrywood Dr | | | Brighton | CO | 80601 | |
| KUIUMDJIAN ALEX and KUIUMDJIAN ELIZABETH | | 1005 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| KUKER RANDALL A | | 1223 S 27TH ST | | | FORT DODGE | IA | 50501 | |
| KUKHWAN JUNG | | 2809 LAKE VILLE DR | | | SAVANNAH | TX | 76227 | |
| KUKIS HOME REPAIR | | 67 STARGLOW CIR | | | SACRAMENTO | CA | 95831 | |
| KUKRAL DUANE A | | 3206 GARFIELD STN E | | | MINNEAPOLIS | MN | 55418 | |
| KUKUI PLAZA | | 1188 BISHOP ST STE 1205 | GROUND RENT | | HONOLULU | HI | 96813 | |
| KULIG AND SULLIVAN PC | | 56 1 2 MERCHANTS ROW STE 310 | | | RUTLAND | VT | 05701 | |
| KULKARNI MAHESH and KULKARNI GAURI | | 17615 FAIRGROVE PARK DR | | | HOUSTON | TX | 77095 | |
| KULKOSKI GLEN B | | 16869 W GREENFIELD AVE | | | NEW BERLIN | WI | 53151 | |
| Kulli Marotto | | 66 Chatham Pl | | | Newtown | PA | 18940 | |
| KULLICH ERIC J | | 1714 WESTOVER RESERVE BLVD | | | WINDERMERE | FL | 34786-0000 | |
| KULLMAN ALBERT | | 342 S ROBINSON ST | | | BALTIMORE | MD | 21224 | |
| KULLMAN DAVID | | 18118 MANOR CHURCH RD | | | BOONSBORO | MD | 21713 | |
| KULLMAN JAMES R | | 290 CRESTVIEW UNIT C | | | WAUCONDA | IL | 60084 | |
| KULLMAN SR ALBERT | | 4585 EASY ST | COLLECTOR OF GROUND RENT | | REMBERT | SC | 29128 | |
| KULLMANN AND ASSOCIATES PC | | 5836 GATE POST RD | | | CHARLOTTE | NC | 28211 | |
| KULPMONT BORO NRTHUM | | 16 N 8TH ST | T C OF KULPMONT BOROUGH | | KULPMONT | PA | 17834 | |
| KULPMONT BORO NRTHUM | | 751 CHESTNUT ST | T C OF KULPMONT BOROUGH | | KULPMONT | PA | 17834 | |
| KULPMONT MARION HEIGHTS JMA | | 3700 STATE ROUTE 61 | | | COAL TOWNSHIP | PA | 17866 | |
| KULSOOM S KHAN | SALEEM B KHAN | 620 MARTIN CT | | | DIXON | CA | 95620 | |
| KULVIN MICHAEL | | 601 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| KULWICKI RAYMOND J | | 1270 SUGAR LAND CT | | | LAWRENCEVILLE | GA | 30043-7032 | |
| KUMAR SANJIV and SANJIV REENA | | 5803 RIDINGS MANOR PL | | | CENTRECILLE | VA | 20120 | |
| KUMAR SHAILENDRA | | 2025 COLLETT | | | FLOSSMOOR | IL | 60422-1304 | |
| KUMAR SURJIT | | 1074 WESLEY AVE | | | PASADENA | CA | 91104 | |
| KUMARASAMY RAJU | | 9 CALLE LIBERACION | FIRST GENERAL SERVICES | | RANCHO MARGARITA | CA | 92688 | |
| KUMEROW CHRISTOPHER T | | 1900 E 22ND AVE | | | DENVER | CO | 80205-0000 | |
| KUMIN LAW OFFICE | | 5800 FOXRIDGE DR STE 306 | | | MISSION | KS | 66202 | |
| KUMKUM DEBISWAS | DILIP DEBISWAS | 2 S SIDE AVE | | | SOMERVILLE | NJ | 08876 | |
| KUMMER CAROL and KUMMER WAYNE | | 110 HEMLOCK DR | | | STAFFORD | VA | 22554 | |
| KUMMER LAMBERT AND FOX LLP | | PO BOX 1180 | | | MANITOWOC | WI | 54221 | |
| KUMOR AND HIPPLE PC | | 303 W MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| KUMPF AND HANSEN LLC | | 9635 MAROON CIR STE 230 | | | ENGLEWOOD | CO | 80112-5927 | |
| KUNEY JUSTIN K | | 1300 ETHAN WAY 120 | | | SACRAMENTO | CA | 95825 | |
| KUNG AJ | | 214 S MARYLAND PKWY STE A | | | LAS VEGAS | NV | 89101 | |
| KUNG AND ASSOCIATES | | 214 S MARYLAND PKWY STE A | | | LAS VEGAS | NV | 89101 | |
| KUNI JONATHAN C | | 2075 SW 1ST AVE 2G | | | PORTLAND | OR | 97201 | |
| KUNKEL ELIZABETH | | 33 GLENCAIRN RD | | | PALM BEACH GARDENS | FL | 33418 | |
| KUNKLE HANNAH | | 2100 BLOOMDALE | DISTRICT CLERK COLLIN COUNTY | | MCKINNEY | TX | 75071 | |
| KUNKLE LAW OFFICES | | 1334 W GORDON ST | | | ALLENTOWN | PA | 18102 | |
| KUNTZ EUGENE R and KUNTZ JENNIFER A | | 712 JERICHO RD | | | VIRGINIA BEACH | VA | 23455-0000 | |
| KUNTZ LAW FIRM | | 1542 S DIXON RD STE A | | | KOKOMO | IN | 46902 | |
| Kunz David and Kunz Kathleen | | 19028 Yanan Rd | | | Apple Valley | CA | 92307 | |
| KUNZ LAW OFFICE | | 310 GRANT ST STE 1430 | | | PITTSBURGH | PA | 15219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNZ LAW OFFICE | | 310 GRANT ST STE 820 | | | PITTSBURGH | PA | 15219 | |
| KUO COUNTRYWIDE BANK FSB A NEW YORK CORPORATION ARTURO GUERRERO AN INDIVIDUAL MARIA F GUERRERO AN INDIVIDUAL V et al | | Cunningham and Treadwell | 21800 Oxnard St | | Woodland Hills | CA | 91368 | |
| KUO H CHANG | | 525 34TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| KUO SHENG M and KUO JING H | | 6150 LEDWIN DR | | | TROY | MI | 48098-2046 | |
| KUPEC JESSE L | | 4 HILLSDALE DR | | | ELLINGTON | CT | 06029 | |
| KUPERMAN BARRY | | PO BOX 52386 | | | SHREVEPORT | LA | 71135 | |
| KUPETIS PATRICIA | | 3811 VENARD RD | | | DOWNERS GROVE | IL | 60515-1346 | |
| KUPETZ ARNOLD | | 300 S GRAND AVE | 14TH FL | | LOS ANGELES | CA | 90071 | |
| KUPETZ SULMEYER | | 333 S HOPE ST FL 35 | | | LOS ANGELES | CA | 90071 | |
| KUPFER DEBRA M | | 2678 LEE ST | | | SIMI VALLEY | CA | 93065-3754 | |
| KUPFER MICHAEL and KUPFER MELISSA | | 33 ASPINWALL AVE | UNIT 5 | | BROOKLINE | MA | 02446 | |
| KUPICE JOHN T and KUPICE LAVONNE D | | 2605 N BOYER AVE | | | SANDPOINT | ID | 83864-9434 | |
| KUPPERLIN LAW | | 10120 S EASTERN AVE STE 202 | | | HENDERSON | NV | 89052 | |
| KUPPERLIN LAW | | 10120 S EASTERN AVE STE 226 | | | HENDERSON | NV | 89052 | |
| KURAS ERICA and SCHIEFERSTEIN ADAM | | 3232 N WASHINGTON RD | | | FORT WAYNE | IN | 46802-4901 | |
| KURIAN CELESTINE P | | 203 NORTHVIEW RD | GROUND RENT COLLECTOR | | BEL AIR | MD | 21015 | |
| KURIEN ABRAHAM | | 38947 HORTON DR | | | FARMINGTON HILLS | MI | 48331-2348 | |
| KURIHARA BRADFORD S and KURIHARA FRANCES A | | 501 PALISADES DR APT 217 | | | PACIFIC PALISADES | CA | 90272-2848 | |
| KURINSKY GEORGE and KURINSKY CATHERINE | | 289 SHIRES LN | | | ST CHARLES | IL | 60174 | |
| KURIPLACH ANDREW R and KURIPLACH ELIZABETH | | 334 OAK DR | | | NEW WINDSOR | NY | 12553 | |
| KURLAN EDITH and KURLAN SIDNEY | | 116 2 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | |
| KURLAND AND ASSOCIATES PC | | 350 BROADWAY RM 701 | | | NEW YORK | NY | 10013-3966 | |
| KURLAND AND GROSSMAN PC | | 139 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KURNICK JUDITH A and KURNICK WARREN S | | 1637 OAKWOOD DR APT S318 | | | PENN VALLEY | PA | 19072-1011 | |
| KURRIGER LUAN | | 1737 37A S 70TH ST | | | WESTALLIS | WI | 53214-0000 | |
| KURRIN K BARRETT | GISELA S BARRETT | 6279 BRIGADOON CT | | | LONGMONT | CO | 80503 | |
| KURRY KLINGEL | Real Living Generations Realty | 1794 MARION WALDO RD | | | MARION | OH | 43302 | |
| Kurszewski Linda K | | PO BOX 41 | | | Rosholt | WI | 54473 | |
| KURT A ANAGNOSTOU ATT AT LAW | | PO BOX 1793 | | | LONGVIEW | WA | 98632 | |
| KURT A FRANZENBURG ATT AT LAW | | 77 N AVE | | | OWEGO | NY | 13827 | |
| KURT A KATONA | MELINDA S KATONA | 6774 WINDING CRK DR | | | SAN DIEGO | CA | 92119 | |
| KURT A KOKE AND MELINDA KOKE | | 3811 SHADYCREEK DR S | | | ARLINGTON | TX | 76013 | |
| KURT A MOFFIT | MARJORIE A MOFFIT | 3313 S M 52 | | | OWOSSO | MI | 48867-9221 | |
| KURT A O KEEFE ATT AT LAW | | 1593 TORREY RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| KURT A SHINGLEDECKER | MARJO I SHINGLEDECKER | 2067 BERNADETTE LN | | | YORKVILLE | IL | 60560 | |
| KURT A STREYFFELER ATT AT LAW | | PO BOX 777 | | | FORT MYERS | FL | 33902 | |
| KURT AIKELE | DENISE AIKELE | 1053 W 100 N | | | BLACKFOOT | ID | 83221 | |
| KURT AND BETTY LUCY | | 3402 S GRAND AVE | | | SEDALIA | MO | 65301 | |
| KURT AND CHRISTA ROSENBERG | | 5890 AND 5892 NILES DR | AND SPARROW PROPERTIES LLC | | TROY | MI | 48098 | |
| KURT AND EMILY ZEHNDER | | TODD MARTIN CONSTRUCTION | | | AUSTIN | MN | 55912 | |
| KURT AND MOLLY BRAGG | | 4544 WOODRIDGE RD | | | MINNETONKA | MN | 55345 | |
| KURT AND VERMILYA LAW INC | | 30432 EUCLID AVE STE 101 | | | WICKLIFFE | OH | 44092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT AND VICTORIA REINEKE AND | | 4075 WILEYS RD | C AND C ROOFING AND CONSTRUCTION INC | | PEYTON | CO | 80831 | |
| KURT ANDERSON ATTORNEY AT LAW | | PO BOX 2434 | | | MINNEAPOLIS | MN | 55402 | |
| KURT B KREINER | NANCY J KREINER | 30133 VIA VICTORIA | | | RANCHO PALOS VERDES | CA | 90275 | |
| KURT B SWEENEY ATT AT LAW PC | | PO BOX 1591 | | | ADA | OK | 74821-1591 | |
| KURT BOETTCHER AND MATTHEW | RICCUITI OF AFFORDABLE REPAIRS | PO BOX 1172 | | | DENNIS PORT | MA | 02639-5172 | |
| KURT BOEVERS | | 3004 RAINBOW DR | | | CEDAR FALLS | IA | 50613 | |
| KURT BONIGUT | JENNIFER CREED | 327 N TAYLOR AVE | | | OAK PARK | IL | 60302 | |
| KURT C AND ELIZABETH N LUDWIG | | 6901 TARTAN TRAIL | AND BOLD ROOFING CO | | GARLAND | TX | 75044 | |
| KURT D GIBSON ATT AT LAW | | PO BOX 45 | | | ANDERSON | SC | 29622 | |
| KURT D OSTERHOLM AND | | 2957 STARDUST DR | JANET K OSTERHOLM | | SHOW LOW | AZ | 85901 | |
| KURT D SHARON G SCHUSTER | | PO BOX 3111 | | | HOPKINTON | NH | 03229 | |
| KURT D SWINBURNSON ATT AT LAW | | 6474 KAAHELE ST | | | KAPAA | HI | 96746 | |
| KURT DEMIER | | 4952 WARNER AVE | STE 105 | | HUNTINGTON BEACH | CA | 92649 | |
| KURT DREXLER | | 22 ALDA DR | | | POUGHKEEPSIE | NY | 12603 | |
| KURT E BATH AND | UNLIMITED FIRE RESTORATION | 947 HARVEST CIR | | | CRYSTAL LAKE | IL | 60014-1608 | |
| KURT E BESKE | LISA S BESKE | 5410 ALBEMARLE ST | | | BETHESDA | MD | 20816 | |
| KURT E DROZD ATT AT LAW | | 4400 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| KURT E NAKATA | | 267 MORGAN DR | | | LOVELAND | CO | 80537 | |
| KURT E NIKA | MEREDITH A NIKA | 404 E GRAND LAKE | | | WEST CHICAGO | IL | 60185 | |
| KURT FORD CONSTRUCTION | | 3025 DEL REY AVE | | | CARLSBAD | CA | 92009 | |
| KURT FRUGE AND HEIDI FRUGE | | 751 JOHNSON RD | | | VILLE PLATTE | LA | 70586 | |
| KURT FUHR | | 18984 CHENNAULT WAY | | | EDEN PRAIRIE | MN | 55346 | |
| KURT G GORDON | | 1750 NOBLE RD | | | WILLIAMSTON | MI | 48895 | |
| KURT G MUSSMAN | MARY M CONNOLLY | 2944 N HERMITAGE AVE | | | CHICAGO | IL | 60657 | |
| KURT G VERNON | | 3412 BIRK BLUFF CT | | | CARY | NC | 27511-0000 | |
| KURT H KING ATT AT LAW | | 20 E FRANKLIN ST | | | LIBERTY | MO | 64068 | |
| KURT HELSTROM | ROWENA HELSTROM | 312 GORDEN DR | | | PARAMUS | NJ | 07652 | |
| KURT HONEY AND SHELBY COUNTY | | 6630 S COUNTY RD 200 E | SAVINGS BANK | | LEBANON | IN | 46052 | |
| KURT HOPFNER AND HUFFS REMODELING | | 42441 CLINTON PL DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT HOPFNER AND JAMES TOWN | CONSTRUCTION LLC | 42441 CLINTON PL DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT HOPFNER AND MAIN STREET | TILE INC | 42441 CLINTON PL DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT J AUGUSTINE | MARY P AUGUSTINE | 1400 KNOLL DR | | | NAPERVILLE | IL | 60565 | |
| KURT J DOELZE ATT AT LAW | | 3 KINGS CREEK CIR | | | REHOBOTH BEACH | DE | 19971 | |
| KURT J FROHNA | ANNE FROHNA | W 355 SOUTH6156 MORAINE OAKS DR | | | EAGLE | WI | 53119 | |
| KURT J OLSON | SUSAN E OLSON | 3619 126TH ST NW | | | GIG HARBOR | WA | 98332 | |
| KURT K NEUBRECHT | | 5065 PINEY GROVE DR | | | CUMMING | GA | 30040 | |
| KURT KINGSOLVER | | 116 W AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672 | |
| KURT KRUEGER | | 42340 8 MILE RD APT 105 | | | NORTHVILLE | MI | 48167-2195 | |
| KURT L BAGWELL AND | | DORINDA D BAGWELL | 929 IRIS DR | | DELRAY BEACH | FL | 33483 | |
| KURT L JAMES ATT AT LAW | | 115 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| KURT L STILES | MARY M STILES | 10125 MORGAN RIDGE DR | | | ST LOUIS | MO | 63123 | |
| KURT M ELLIOTT | | 6485 E FRANCES RD | | | MOUNT MORRIS | MI | 48458 | |
| KURT M JOHNSON | | PO BOX 722 | | | OPHIR | CO | 81426 | |
| KURT M KLEIS AND ASSOCIATES | | PO BOX 2475 | | | DANBURY | CT | 06813 | |
| KURT MEEHAN | | 1764 LOWELL RD | | | CONCORD | MA | 01742 | |
| KURT P BEWERSDORF SR | DIANE BEWERSDORF | 403 LILLY VIEW CT | | | HOWELL | MI | 48843 | |
| KURT P MORTLAND | | PO BOX 1691 | | | BEND | OR | 97709 | |
| KURT PATRICK LEFFLER ATT AT LAW | | 5635 O ST STE 101 | | | LINCOLN | NE | 68510 | |
| KURT PLOOG AND SPALDING | | 9775 215TH ST W | ROOFING | | LAKEVILLE | MN | 55044 | |
| KURT R AND LESLIE D ZIEMER | | 597 VALLEY VIEW DR | | | NEW HOLLAND | PA | 17557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT R HASKELL ATT AT LAW | | 14716 ALLEN RD STE 102 | | | TAYLOR | MI | 48180 | |
| KURT R TOWNSEND | SUSAN L TOWNSEND | 77 DETROIT BLVD | | | LAKE ORION | MI | 48362 | |
| KURT RADELOW | REBECCA RADELOW | 9921 VIA MAVIS | | | SANTEE | CA | 92071-0000 | |
| KURT S ELIESON ATT AT LAW | | 142 W MAIN ST | | | LEWISVILLE | TX | 75057 | |
| KURT T RICHARDS PC | | 1200 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| KURT THORNBLADH ATT AT LAW | | 7301 SCHAEFER | | | DEARBORN | MI | 48126 | |
| KURT TOLZMANN | | 5563 KAWAIKUI ST | | | HONOLULU | HI | 96821-2018 | |
| KURT W GHERING | DEBORAH M GHERING | 2387 BRIDLE TRAIL | | | MILFORD | MI | 48381 | |
| KURT W PETERSON ATT AT LAW | | 1244 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | |
| KURT W SIEGMUND | DIANE N SIEGMUND | 41 HAMLET HILL RD | | | POMFRET CENTER | CT | 06259 | |
| KURTH DAVID | | 210 W WALNUT ST | HAYS AND SONS CONSTRUCTION | | CHALMERS | IN | 47929 | |
| KURTIANYK BOHDAN | | 407 CHESTER RD | | | SYRACUSE | NY | 13219-2606 | |
| KURTIC ADIS and KURTIC SEJLA | | 10202 JUBIL DR | | | ST LOUIS | MO | 63123 | |
| KURTIN INS AND FINAN SRVCS | | 4108 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| KURTIS L LOOMIS ATT AT LAW | | 916 N CLEVELAND AVE | | | LOVELAND | CO | 80537 | |
| Kurtis Taylor | | 4549 Wheatland | | | Fort Worth | TX | 76179 | |
| KURTISS I HUMPHREY | LERAE O HUMPHREY | 2609 W AVE N4 | | | PALMDALE | CA | 93551-2444 | |
| KURTLEY PETERSON | SHARA PETERSON | PO BOX 220019 | | | CENTERFIELD | UT | 84622 | |
| KURTZ AND KURTZ | | 2721 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KURTZ AND KURTZ ATTORNEYS | | 2721 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KURTZ APPRAISAL COMPANY | | 603 HATHERLEIGH LN | | | LOUISVILLE | KY | 40222 | |
| KURTZ CHRISTOPHER T | | 1230 LIBERTY BANK LN | | | LOUISVILLE | KY | 40222 | |
| KURTZ HAROLD R and KURTZ VIVIAN H | | 735 E 105TH PL APT 401C | | | NORTHGLENN | CO | 80233-3493 | |
| KURTZ HEIDE | | 1815 S PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| Kurtz Patricia | | 5532 Bayside Rd | | | Virginia Beach | VA | 23455 | |
| KURTZ WILLIAM J | | 5793 CRABTREE LN | | | CICERO | NY | 13039 | |
| Kurtzman Carson Consultants LLC | | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| KURTZMAN ERIC | | 9 PERLMAN DR | | | SPRING VALLEY | NY | 10977 | |
| KURTZMAN MATERA GUROCK AND SCUDE | | 2 PERLMAN DR STE 301 | | | SPRING VALLEY | NY | 10977 | |
| KURTZMAN MATERA PC | | 210C SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| KURUVILLA AND MAY ABRAHAM | | 13334 GEORGETOWN DR | | | SUGARLAND | TX | 77478 | |
| KURZNER PC | | 1700 PACIFIC AVE | STE 3800 | | DALLAS | TX | 75201 | |
| KUSH MICHAEL C and KUSH ROSEANNE | | 29 WESTWOOD PL | | | SOUTHAMPTON | PA | 18966-2639 | |
| KUSHINKA CALHOUN AND GODWIN | | 1512 WATSON BLVD | ATTN THOMAS CALHOUN | | WARNER ROBINS | GA | 31093 | |
| KUSHMAN APPRAISAL SERVICE | | PO BOX 828 | | | BUFFALO | NY | 14231 | |
| KUSHMAN DAVID | | 109 W MAIN ST | GR OLEARY | | LA VALLE | WI | 53941 | |
| KUSHMAN DAVID | | 2245 SUNSET DR | KEVIN LYNCH | | REEDSBURG | WI | 53959 | |
| KUSHMAN DAVID | David Kuschman | 109 W Main St | | | Lavalle | WI | 53941 | |
| KUSHNER AND SANDERS | | 55 WILLIAMS ST | | | WELLESLEY HILLS | MA | 02481-4003 | |
| KUSHNER MARANO AND MURPHY PC | | 1231 WASHINGTON ST | | | W NEWTON | MA | 02465 | |
| KUSMIDER TOMASZ | | 9817 TREETOP DR 2A | | | ORLAND PARK | IL | 60462-0000 | |
| KUSMIERZ MARVIN A | | 401 HART ST | | | ESSEXVILLE | MI | 48732-1658 | |
| KUSSEROW STEVEN K and MUNSON CONNIE J | | 17305 EARLY STAR DR | | | MONUMENT | CO | 80132 | |
| KUSTER BUILDING AND DESIGN | | 8672 S 10TH ST | | | KALAMAZOO | MI | 49009-8943 | |
| KUSTOFF AND STRICKLAND PLLC | | 22 N FRONT ST STE 660 | | | MEMPHIS | TN | 38103 | |
| KUSTON US INC | | 265 HUNT PARK COVE | | | LONGWOOD | FL | 32750 | |
| KUTAK ROCK LLP | | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| KUTAK ROCK LLP | | 225 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30303 | |
| Kutak Rock LLP | | PO Box 30057 | | | Omaha | NE | 68103-1157 | |
| KUTCHER MATTHEW S and KUTCHER NICOLE A | | 2366 ISABELLA DR | | | WARRENTON | MO | 63383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUTNER DARYL A | | PO BOX 331232 | | | MIAMI | FL | 33233-1232 | |
| KUTTAWA CITY | | PO BOX 400 | CITY OF KUTTAWA | | KUTTAWA | KY | 42055 | |
| KUTTLER WILLIAM B and KUTTLER MARTHA A | | 5903 THEALL RD | | | HOUSTON | TX | 77066-2341 | |
| KUTZER MICHAEL | | 1420 WALNUT ST STE 800 | | | PHILADELPHIA | PA | 19102-4008 | |
| KUTZER MICHAEL P | | 1420 WALNUT TREET STE 800 | | | PHILADELPHIA | PA | 19102 | |
| Kutzleb Betty L and Kutzleb Ronald R | | W5261 Czech Rd | | | Neshkoro | WI | 54960 | |
| KUTZTOWN AREA SD LENHARTSVILLE BORO | | 204 CHURCH HILL RD | TC OF KUTZTOWN AREA SCH DIST | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN AREA SD LENHARTSVILLE BORO | | PO BOX 121 | TAX COLLECTOR | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN BOROUGH BERKS | | 350 W MAIN ST | BRENDA S BAILEYTAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN BOROUGH BERKS | | 350 W MAIN ST | T C OF KUTZTOWN BORO | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD ALBANY TOWNSHIP | | 115 NURSERY RD | TC OF KUTZTOWN AREA SCH DIST | | KEMPTON | PA | 19529 | |
| KUTZTOWN SD ALBANY TOWNSHIP | | 272 SCOUT RD | TC OF KUTZTOWN AREA SCH DIST | | KEMPTON | PA | 19529 | |
| KUTZTOWN SD GREENWICH TOWNSHIP | | 204 CHURCH HILL RD | TAX COLLECTOR OF KUTZTOWN AREA SD | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN SD GREENWICH TOWNSHIP | | 536 OLD 22 | TAX COLLECTOR OF KUTZTOWN AREA SD | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN SD KUTZTOWN BORO | | 350 W MAIN ST | BRENDA S BAILEY TAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD KUTZTOWN BORO | | 350 W MAIN ST | TC OF KUTZTOWN AREA SCH DIST | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD LYONS BORO | | 107 S MAIN ST | T C OF KUTZTOWN AREA SCH DIST | | LYON STATION | PA | 19536 | |
| KUTZTOWN SD LYONS BORO | | 107 S MAIN ST | T C OF KUTZTOWN AREA SCH DIST | | LYONS | PA | 19536 | |
| KUTZTOWN SD MAXATAWNY TWP | | 628 HOTTENSTEIN RD | | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD MAXATAWNY TWP | | 628 HOTTENSTEIN RD | T C OF KUTZTOWN AREA SCH DIST | | KUTZTOWN | PA | 19530 | |
| KUVIN AND STETTIN LLC | | 2843 EXECUTIVE PARK DR | ATTORNEYS AT LAW | | FT LAUDERDALE | FL | 33331 | |
| KUYKENDAL MICHELLE | | 1867 KROWKA DR | FRANCHIS CONSTRUCTION INC | | DES PLAINES | IL | 60018 | |
| KUYKENDALL AND ASSOCIATES INC | | 402 ST THOMAS DR | | | LAREDO | TX | 78045 | |
| KUYKENDALL JASON R and KUYKENDALL MISTY D | | 2929 VRAIN ST | | | DENVER | CO | 80212-1522 | |
| KUYKENDOLL CASSANDRA | | 12120 MOON BEAM DR | ADVANCED ROOFING SOLUTIONS | | OKLAHOMA CITY | OK | 73162 | |
| KUZAVA AND KUZAVA | | 118 E CT ST | | | HASTINGS | MI | 49058 | |
| KUZAVA AND KUZAVA PLC | | 118 E CT ST | | | HASTINGS | MI | 49058 | |
| KUZINSKI MARK S | | 12507 ERIKA | | | HARTLAND | MI | 48353 | |
| KUZINSKI MATTHEW and KUZINSKI MOLLY | | 1507 DAVIS RD | | | LAWRENCE | KS | 66046 | |
| KUZMA PAULA A | | 4724 BRAMBLE ST | | | HOPE MILLS | NC | 28348-9752 | |
| KUZMA SUCCESS REALTY | | 603 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| KUZNESKI AGENCY | | 115 N 6TH ST | | | INDIANA | PA | 15701 | |
| KUZNICKI RONALD H and KUZNICKI MAUREEN A | | 1428 CHANTICLAIR CIR | | | WIXOM | MI | 48393-0000 | |
| KVAMME REAL ESTATE INC | | 3401 8 ST S | | | MOORHEAD | MN | 56560 | |
| KVINTA TOM | | 2306 MCCUE 110 | | | HOUSTON | TX | 77056 | |
| KVINTA WILLIAM D | | 2306 MCCUE 110PO BOX 22229 | | | HOUSTON | TX | 77227 | |
| KVINTA WILLIAM D | | PO BOX 22229 | | | HOUSTON | TX | 77227 | |
| KVS PAINT DECORATING CENTER | | 1692 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| KW GROUP ONE | | 690 SIERRA ROSE | | | RENO | NV | 89511 | |
| KW GROUP ONE INC REALTY | | 690 SIERRA ROSE DR | | | RENO | NV | 89511 | |
| KW PROPERTY MANAGEMENT | | 401 69TH ST | | | MIAMI BEACH | FL | 33141 | |
| KW REALTY INC | | 21036 TRIPLESEVEN RD | | | STERLING | VA | 20165 | |
| KW REALTY METRO ATLANTA | | 125 CLAIREMONT AVE 500 | | | DECATUR | GA | 30030 | |
| KW THE TAYLOR TEAM | | 1615 N HAMPTON RD 240 | | | DESOTO | TX | 75115 | |
| KWAKUMAY ALOYSUIS | | 231 LARSHYRE TRAIL | TERRY KWAKUMAY | | LAWRENCEVILLE | GA | 30043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWAME ASANTE ATT AT LAW | | 1150 FLORIDA BLVD | | | BATON ROUGE | LA | 70802 | |
| KWAME ODAME AND BUSY BEE | | 1146 N CENTRAL | CONSTRUCTION | | CHICAGO | IL | 60651 | |
| KWAMI PAUL T and KWAMI SUSANNA E | | 5809 MURPHYWOOD CROSSING | | | ANTIOCH | TN | 37013 | |
| KWAN ANNE Y and KWAN PAK C | | 3901 BAIRNSDALE WAY | | | SACRAMENTO | CA | 95826 | |
| KWAN LI | LISA KUNG | 1304 TULANE RD | | | WILMINGTON | DE | 19803 | |
| KWAN P LAU | MYRA C LAU | 525 BELMONT BAY DR APT 205 | | | WOODBRIDGE | VA | 22191-5478 | |
| KWANG Y LEE | ANN S LEE | 29 SPRUCE ST | 2ND FL | | GREAT NECK | NY | 11021 | |
| KWASIGROCH MICHAEL D | | 1445 E LOS ANGELES AVE STE 301P | | | SIMI VALLEY | CA | 93065 | |
| KWASNIK CONSTRUCTION LLC | | 16 KNOLL DR | | | ROCKAWAY | NJ | 07866 | |
| KWASNIK RODIO KANOWITZ AND BUCKL | | 2050 SPRINGDALE RD STE 200 | | | CHERRY HILL | NJ | 08003-2045 | |
| KWASNY AND REILLEY | | 993 LENOX DR STE 200 | | | LAWRENCEVILLE | NJ | 08648 | |
| KWASNY AND REILLY | | 53 S MAIN ST | | | YARDLEY | PA | 19067 | |
| KWHA | | 9600 KEEGANS WD DR | | | HOUSTON | TX | 77083 | |
| KWLEPOA | | RT 3 BOX 11 | TAX OFFICE | | CLEVELAND | OK | 74020 | |
| KWOK H PHOON AND SIOW L | | 3600 ADAVALE DR | PHOON | | PLANO | TX | 75025 | |
| KWON JAMES W | | 8925 W POST RD 120 | | | LAS VEGAS | NV | 89148 | |
| KWONG JANE and KWONG CHEUK C | | PO BOX 1304 | | | FORESTVILLE | CA | 95436-1304 | |
| KY FARM BUREAU | | | | | LOUISVILLE | KY | 40250 | |
| KY FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| KY FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| KY FARM BUREAU | | PO BOX 20800 | | | LOUISVILLE | KY | 40250 | |
| KY MUTUAL INSURANCE | | | | | LEXINGTON | KY | 40582 | |
| KY MUTUAL INSURANCE | | PO BOX 12270 | | | LEXINGTON | KY | 40582 | |
| Kya Parker | | 419 WHEELER DR | | | WATERLOO | IA | 50701-1931 | |
| Kyber Holdings LLC A Nevada Limited Liability Company v Mortgage Electronic Registration Systems Inc | | Matherne GP | PO Box 547 | | Spring | TX | 77383 | |
| KYLA STANDRING | ERA All in One Realty of Albany | 616 N WESTOVER BLVD STE A | | | ALBANY | GA | 31707 | |
| Kyla Welch | | 3112 faye dr apt E | | | Richland hills | TX | 76118 | |
| KYLE A PUFFER | MARTHA B PUFFER | 15 PHELPS RD | | | MANCHESTER | CT | 06040 | |
| KYLE A SILVERS ATT AT LAW | | 3030 W SYLVANIA AVE STE 106 | | | TOLEDO | OH | 43613 | |
| KYLE AND CARCIA CHAMPION | | 20 222 N JUPITER AVE | | | CLEARWATER | FL | 33755 | |
| KYLE AND ELIZABETH EGGERT AND | | 4650 4656 WAYNE MEADOWS CIR | PRO TECH ROOFING AND KYRA INVESTMENTS | | HUBER HEIGHTS | OH | 45424 | |
| KYLE AND HEATHER MCNITT AND | WILLIAMS ROOFING | 1845 PISGAH RD | | | NORTH AUGUSTA | SC | 29841-2223 | |
| KYLE AND JACKIE NORRIS | | 13 HENDERSON ST | | | MOORCROFT | WY | 82721 | |
| Kyle Aug | | 16794 Illinois Ave | | | Lakeville | MN | 55044 | |
| KYLE B SMITH ATT AT LAW | | 36 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| Kyle Breon | | 1315 Hinkley Avn | N W | | Cedar Rapids | IA | 52405 | |
| KYLE CARLSON STANDING CH13 TRUSTEE | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| KYLE CATHERINE G | | 610 W DESOTO ST | | | CLERMONT | FL | 34711 | |
| KYLE CHELIUS | | 706 ABBEY CT | | | CHALFONT | PA | 18914 | |
| KYLE CONTRACTING INC | | 211 W MAIN ST | | | BEULAVILLE | NC | 28518 | |
| KYLE COOK | | 284 W HIGH ST | | | OVIEDO | FL | 32765 | |
| KYLE D EMMONS ATT AT LAW | | PO BOX 1062 | | | COLUMBIA | MO | 65205 | |
| KYLE D JULIAN | | 37 PARK CIR NE | | | ATLANTA | GA | 30305-2741 | |
| KYLE D SHERRATT | MARY SHERRATT | 12 QUAKER LN | | | SWANSEA | MA | 02777 | |
| Kyle Dietrich | | 1129 E Seerley BLVD | | | Cedar Falls | IA | 50613 | |
| KYLE E COOK | | 284 W HIGH ST | | | OVIEDO | FL | 32765 | |
| KYLE E COOK | | 284 WHIGH ST | | | OAKBROOK | FL | 32765 | |
| KYLE E DORR | JENNIFER A DORR | 65  FOREST ST | | | EAST HARTFORD | CT | 06118 | |
| KYLE E LARABEE | LENA M KOZLOSKI | 16 HAZEL ST | | | CAMBRIDGE | MA | 02138 | |
| KYLE E LARABEE | LENA M KOZLOSKI | UNIT 1 | 20 WILLOW AVE | | SOMERVILLE | MA | 02144 | |
| KYLE ELKE | | 295 OAK LAKE RD | RESTORATION X LLC | | MELBOURNE | FL | 32901 | |
| KYLE FLICK LAW OFFICE | | 222 S MISSION ST | | | WENATCHEE | WA | 98801 | |
| KYLE G COX | EDNA G COX | 5318 BRYNHURST AVE | | | LOS ANGELES | CA | 90043 | |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90746 | |
| KYLE HABLE SERVICES | | 564 BLACKBURN AVE | | | ASHLAND | KY | 41101 | |
| KYLE HAVNER ATT AT LAW | | PO BOX 2378 | | | PINE BLUFF | AR | 71613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE HOUSER | | PO BOX 273 | | | TRURO | MA | 02666 | |
| KYLE JOHN C | | 5651 N PERSHING AVE A 3 | PO BOX 7007 | | STOCKTON | CA | 95267 | |
| KYLE JOHNSON | | NW UNIT 1089 | 1089 PAPERMILL CT | | WASHINGTON | DC | 20007 | |
| KYLE KAPPEL | | 4559 WOODBRUSH WAY | | | ALLENTOWN | PA | 18104 | |
| KYLE KAY WINGFIELD ATT AT LAW | | 209 E WILLIAM ST STE 600 | | | WICHITA | KS | 67202 | |
| KYLE KILPATRICK | | 950 ROCKY POINT LN | | | TEGA CAY | SC | 29708 | |
| KYLE KLINGENBERG | Adams Realty Services LLC | 2310 E 11 MILE | | | ROYAL OAK | MI | 48067 | |
| KYLE KORZENOWSKI | | 5720 MARSH LAKE RD | | | CHASKA | MN | 55318 | |
| KYLE L PEHRSON | | PO BOX 590 | | | LEHI | UT | 84043-0590 | |
| KYLE LARRY | | 524 S BUCHANAN ST | PAUL DAVIS RESTORATION and REMODELING OF CENTRAL WI | | APPLETON | WI | 54915 | |
| KYLE LIBBERT | | 5340 UNION TERRACE LN N | | | PLYMOUTH | MN | 55442 | |
| Kyle Lucas | | 610 Ellington | | | Grapevine | TX | 76051 | |
| KYLE M JORDAN | MELISSA H JORDAN | 512 N ST | | | ELKTON MD | MD | 21921 | |
| KYLE M JORDAN | MELISSA H JORDAN | PO BOX 255 | | | CHESAPEAKE CITY | MD | 21915 | |
| KYLE M MCLEAN AND G2 CONSTRUCTION | | 1432 25TH AVE APT 2 | | | FAIRBANKS | AK | 99701-6760 | |
| KYLE M OUTLAND | MICHELLE A OUTLAND | 4272 DESERT HIGHLANDS DR | | | SPARKS | NV | 89436 | |
| KYLE MATTHEW NORWOOD | WENDY LOUISE HOLLOWAY | 8353 COLBATH AVE | | | PANORAMA CITY | CA | 91402-3701 | |
| KYLE NAGY | | 2634 SUNDAY GRACE DR | | | HENDERSON | NV | 89052-2842 | |
| Kyle Newmuis | | 7151 Guilford Rd | | | Upper Darby | PA | 19082 | |
| KYLE P KREJCI | | 120 W SHANNON ST | | | GILBERT | AZ | 85233 | |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LN | | | PEWAUKEE | WI | 53072 | |
| KYLE REALTY INC | | 1080 E STUART DR | | | GALAX | VA | 24333 | |
| KYLE REALTY INC | | PO BOX 63 | | | FANCY GAP | VA | 24328 | |
| Kyle Reynolds | | 6706 Fisher Rd | | | Dallas | TX | 75214 | |
| KYLE ROHDE | | 530 YOKUTS DR | | | LODI | CA | 95240 | |
| Kyle Ross | | 6927 Shook Ave | | | Dallas | TX | 75214 | |
| Kyle S Rottger | | 290 Miner Rd | | | Porter Corners | NY | 12859 | |
| KYLE T WITGES | | 719 CHARLOTTE AVE | | | COLUMBIA | IL | 62236-1917 | |
| KYLE VICTORIA B and KYLE TROY D | | 8851 BRADWELL PL APT 101 | | | FISHERS | IN | 46037-8630 | |
| KYLE W KASTEN | | 256 W MAIN ST | | | CANFIELD | OH | 44406 | |
| KYLE WHITE | REMAX Advantage Plus | 2163 NORTHDALE BLVD | | | COON RAPIDS | MN | 55433 | |
| KYLE WHITE INC | | 1727 GREENWAY AVE | | | SHAKOPEE | MN | 55379 | |
| Kylee Pickens | | 6326 N 18th St | 1st Fl | | Philadelphia | PA | 19141 | |
| KYLIE KEPUS | | 11550 W VOGEL AVE | | | YOUNGTOWN | AZ | 85363 | |
| KYLLANDER LAW | | 210 W BIRCH ST STE 206 | | | BREA | CA | 92821-4504 | |
| KYLLO LAW OFFICE | | 202 W CLARK ST 181 | | | ALBERT LEA | MN | 56007 | |
| Kymberlee Haberman | | 38 Noreen Dr | | | Yardley | PA | 19067 | |
| KYMBERLY BARNES | | 218 SW AIRVIEW AVE | | | PORT ST LUCIE | FL | 34984 | |
| KYNDAL AND ANTHONY DAMBROSIO | | 4415 W SANDRA CIR | AND ROPER CONSTRUCTION LLC | | GLENDALE | AZ | 85308 | |
| Kyocera Mita America Inc | | 1961 Hirst Dr | | | Moberly | MO | 65270 | |
| KYOKO A MELTON | | 448 COWLEY | | | EAST LANSING | MI | 48823 | |
| KYPARLIS ATHANASIOS | | 6021 SOUTHPORT DR | | | BETHESDA | MD | 20814-1847 | |
| KYSAR KATHERINE M | | 943 LILAC ST | | | LONGMONT | CO | 80501 | |
| KYU HWAN LEE | SOON HEE LEE | 300 E HOMESTEAD AVE D6 | | | PALISADES PARK | NJ | 07650 | |
| KYUNG Y PARK | | 570 WINDSOR DR | | | PALISADE PARK | NJ | 07650 | |
| L A FARM BUREAU MUTUAL INS | | | | | BATON ROUGE | LA | 70895 | |
| L A FARM BUREAU MUTUAL INS | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| L A P APPRAISALS | | 25 COUNTRY CLUB RD 504 | | | GILFORD | NH | 03249-6977 | |
| L A W SECURITY SYSTEMS CO | | 1206 NW SLUMAN RD | | | VANCOUVER | WA | 98665 | |
| L AND B ENTERPRISES INC | | 3413 WESTLUND TERRACE | | | PORT CHARLOTTE | FL | 33952 | |
| L AND B MOVING AND STORAGE | | 1517 W HILLSBORO | | | EL DORADO | AR | 71730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L AND B REGIONAL INVESTMENT INC | | 23020 PASEO DE TERRADO 5 | | | DIAMOND BAR | CA | 91765 | |
| L AND G MORTGAGE BANC | | 15111 N HAYDEN RD STE 160 | | | SCOTTSDALE | AZ | 85260-2555 | |
| L AND H ABSTRACT | | 188 E POST RD | | | WHITE PLAINS | NY | 10601 | |
| L AND J FAGAN HOME REPAIRS | | 14962 BEAR VALLEY RD STE G | | | VICTORVILLE | CA | 92395-9246 | |
| L AND L APPRAISALS INC | | 217 112TH ST SW F 102 | | | EVERETT | WA | 98204 | |
| L AND L CABINETS | | 2227 HWY 63 N | | | STEWARTSVILLE | MN | 55976 | |
| L AND L CONSTRUCTION | | 1855 DRYCREEK RD | | | PINSON | TN | 38366 | |
| L and L ENTERPRISES | | 19253 STEEPLECHASE WAY | | | YORBA LINDA | CA | 92886 | |
| L AND L REALTY INC | | 203 DRLM ROSEMOND LN | | | GAFFNEY | SC | 29341 | |
| L AND M APPRAISAL SERVICE | | PO BOX 52543 | | | RIVERSIDE | CA | 92517 | |
| L AND M PLUBMING INC | | PO BOX 1037 | | | MENA | AR | 71953 | |
| L AND M POOL STORE INC | | 670 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442 | |
| L AND M PROPERTIES LLC | | 4320 ROSE GARDEN CIR | | | ZACHARY | LA | 70791 | |
| L AND M REAL ESTATE | | 8608 HWY 17 | | | STARKWEATHER | ND | 58377-9314 | |
| L AND N DESIGN AND CONSTRUCTION | | 35031 N CENTRAL AVE | | | PHOENIX | AZ | 85086 | |
| L AND S INSURANCE SERVICES | | 1001 W CYPRESS CREEK RD STE 409 | | | FT LAUDERDALE | FL | 33309 | |
| L ANDRE LAM ATT AT LAW | | 9039 BOLSA AVE STE 218 | | | WESTMINSTER | CA | 92683 | |
| L B SCHWARTZ ATT AT LAW | | 7200 E DRY CREEK RD STE D205 | | | CENTENNIAL | CO | 80112 | |
| L B WEBB | | 1725 MARIPOSA DR | | | LAS CRUCES | NM | 88001 | |
| L B WILSON AND PAULA WILSON | | 423 COUNTY RD 302 | | | EUREKA SPRINGS | AR | 72632 | |
| L BISHOP AUSTIN AND ASSOCIATES | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| L Carlyle Martin and Linda C Martin Roberta Kell Ian Wilson Ryan Wilson vs BoA JPMorgan Chase GMAC Mortgage LLC et al | | 5109 NE Ainsworth St | | | Portland | OR | 97218 | |
| L Carlyle Martin Linda C Martin and Roberta Kelly Ian Wilson Ryan Wilson v JP Morgan Chase and Co Stephen M Cutler et al | | 5109 NE Ainsworth St | | | Portland | OR | 97218 | |
| L CARNELL BOWMAN JR | | PO BOX 33 | | | PPURCELLVILLE | VA | 20134 | |
| L CHRISTOPHER WEST AND MARY | | 7304 FARMINGTON RD | W AND ABSOLUTE RESTORATION | | LASCASSAS | TN | 37085 | |
| L CHRISTOPHER WEST AND MARY | | 7304 FARMINGTON RD | W | | LASCASSAS | TN | 37085 | |
| L CLARK REIFSNIDER | MARION H REIFSNIDER | 3025 WATERSEDGE LN | | | FLORENCE | SC | 29501 | |
| L CLAY BARTON ATT AT LAW | | 1117 S BROADWAY ST | | | OAK GROVE | MO | 64075 | |
| L CLIFFORD BRISSON ATT AT LAW | | PO BOX 1180 | | | FAYETTVILLE | NC | 28302 | |
| L CLINTON BOOTHBY ATT AT LAW | | 43 MAIN ST | | | SOUTH PARIS | ME | 04281 | |
| L CROMWELL EVANS | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| L D BRUNKHORST AND | | VERNA D BRUNKHORST | 1615 BROADWAY | | MITCHELL | NE | 69357 | |
| L D HOLT ATT AT LAW | | PO BOX 27 | | | BAY MINETTE | AL | 36507 | |
| L D JONES AND DAVID FEISTER | | 4212 KENNEDALE NEW HOPE RD | ROOFING | | FORT WORTH | TX | 76140 | |
| L DALE FULLER ATT AT LAW | | PO BOX 700 | | | ALBERTVILLE | AL | 35950 | |
| L DAVID LEVINSON ATT AT LAW | | 284 THORAIN BLVD | | | SAN ANTONIO | TX | 78212 | |
| L DAVID ZUBE ATT AT LAW | | 59 CT ST FL 5 | | | BINGHAMTON | NY | 13901 | |
| L DEE OLIPHANT ATT AT LAW | | PO BOX 996 | | | PURCELL | OK | 73080 | |
| L DEREK RENFROE ATT AT LAW | | 2874 SHELBY ST STE 202 | | | BARTLETT | TN | 38134 | |
| L DEREK RENFROE ATT AT LAW | | PO BOX 770095 | | | MEMPHIS | TN | 38177 | |
| L DONALD BURGY ASA | | 13446 POND FIELD CT | | | HIGHLAND | MD | 20777 | |
| L DONALD HUELSON ATT AT LAW | | 15204 S BLACKBOB RD | | | OLATHE | KS | 66062 | |
| L DUANE HOOPER | DOROTHY HOOPER | 120 TUSCARORAS TRAIL | | | PRUDENVILLE | MI | 48651-9729 | |
| L E HARRIS AGENCY INC | | 12501 PROSPERITY DR STE 450 | | | SILVER SPRING | MD | 20904-1689 | |
| L EARL WELLEMEYER AND ELIZABETH JONE | | 2211 OLD BOSLEY RD | GROUND RENT COLLECTION | | TIMONIUM | MD | 21093 | |
| L FLEISCHMANN AND SON | | 11202 WOODLIND DR | COLLECTOR OF GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| L FLEISCHMANN AND SON | | 11202 WOODLIND DR | COLLECTOR OF GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| L FRANK GRANT REALTY | | 216 A N MAIN ST | | | TRENTON | FL | 32693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L FRANKLIN TAYLOR AND KATHRYN | | R 3 ROX 336 | TAYLOR AND PHOENIX RENOVATION AND RESTORATION INC | | WARSAW | MO | 65355 | |
| L G B AND S LLP | | 205 S PIN OAK AVE | | | EDINBURG | TX | 78539 | |
| L G BURNETT JR ATT AT LAW | | 4800 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| L G STOHLER | | 4821 CHIPPING GLEN | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| L H WISNIEWSKI and ASSOCIATES | | 112 W JEFFERSON STE 116 | | | KIRKWOOD | MO | 63122 | |
| L HAYWARD HARRINGTON AND | | 3812 N 19TH ST | LONNIE H HARRINGTON AND STEVE BALDERAS | | MILWAUKEE | WI | 53206 | |
| L HOMMEDIEU LAW OFFICE | | 54 PINE ST | | | LEWISTON | ME | 04240 | |
| L HUBBARD | | 11230 GOLD EXPRESS DR 310 269 | | | GOLD RIVER | CA | 95670 | |
| L Ivan Burghard | KENNETH L GUY JUDY GUY V GMAC MORTGAGE LLC | PO Box 827 | | | Brookhaven | MS | 39602 | |
| L IVAN BURGHARD ATT AT LAW | | 512 W MONTICELLO ST | | | BROOKHAVEN | MS | 39601 | |
| L J CONSTRUCTION | | 3121 HIDDEN FOREST COVE | | | MONTEVALLE | AL | 35115 | |
| L Jack Lazarus | | 106 S Wall St | | | Natchez | MS | 39120 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| L JACKSON LAZARUS ATT AT LAW | L Jack Lazarus | 106 S Wall St | | | Natchez | MS | 39120 | |
| L JAMES HANSON ATT AT LAW | | 1112 BROADWAY ST | | | MOUNT VERNON | IL | 62864-3806 | |
| L JAMES LAVERTU ESQ ATT AT LA | | 406 MAIN ST | | | MADAWASKA | ME | 04756 | |
| L JAMES STRUIF ATT AT LAW | | 2900 HOMER ADAMS PKWY | | | ALTON | IL | 62002 | |
| L JAMES WALLACE | ELIZABETH L WALLACE | 19 WELLESLEY WAY | | | MEDFORD | NJ | 08055 | |
| L JASON BRYAN ATT AT LAW | | PO BOX 137 | | | BARRON | WI | 54812 | |
| L JOSHUA DAVIDSON ATT AT LAW | | 8035 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236 | |
| L JUBIN LANE | HELEN ELIZABETH LANE | 1601 CHATHAM RD | | | WAYNESBORO | VA | 22980 | |
| L JUDSON TODHUNTER ATT AT LAW | | 200 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| L KEITH SHELTON ATT AT LAW | | 6251 WINTHROP AVE STE 12 | | | INDIANAPOLIS | IN | 46220 | |
| L KENNEDY JR AND J M LAWRENCE ESQ | | 1100 POYDRAS ST | ENERGY CTR STE 2900 PMB 204 | | NEW ORLEANS | LA | 70163 | |
| L KIRK WYSS ATT AT LAW | | PO BOX 1778 | | | MORRISTOWN | TN | 37816 | |
| L L SAVELY | NANCY J SAVELY | 4635 SHADYVIEW DR | | | FLOYDS KNOBS | IN | 47119 | |
| L LARAMIE HENRY ATT AT LAW | | 2220 BONAVENTURE CT | | | ALEXANDRIA | LA | 71301 | |
| L LARAMIE HENRY ATT AT LAW | | PO BOX 8536 | | | ALEXANDRIA | LA | 71306 | |
| L LEE TOBBE ATT AT LAW | | 201 HUFFAKER ST | | | MONTICELLO | KY | 42633 | |
| L M BIRNBAUM DECL OF REVOC TRUST | | 4048 STONE CANYON AVE | | | SHERMAN OAKS | CA | 91403 | |
| L M WATSON AND COMPANY | | PO BOX 226433 | | | DALLAS | TX | 75222 | |
| L MARTIN SAULS IV | | 68 OLD HOUSE RD | | | RIDGELAND | SC | 29936 | |
| L MICHAEL GUINON APPRAISAL SERVICE | | 108 W COLBY ST | | | WHITEHALL | MI | 49461 | |
| L MICHAEL SCHWARTZ PA | | 10561 BARKLEY ST STE 510 | | | OVERLAND PARK | KS | 66212 | |
| L MICKELE DANIELS and ASSOCIATES | GMAC MRTGLLC VS JERRY A WEATHERBEE JR and TERESA A WEATHERBEE and  OR ALL OTHER OCCUPANTS OF 18010 DUNOON BAY PONT CTCYP ET AL | 7322 SW Fwy | | | Houston | TX | 77074 | |
| L MORRIS GLUCKSMAN ATT AT LAW | | 900 BEDFORD ST FL 3 | | | STAMFORD | CT | 06901 | |
| L MURRAY FITZHUGH ATT AT LAW | | 2167 TAMIAMI TRL S | | | VENICE | FL | 34293 | |
| L NORMAN SANDERS | | 14452 OLD MILL RD NO 101 | | | UPPER MARLBORO | MD | 20772-3085 | |
| L NORMAN SANDERS ATT AT LAW | | PO BOX 1429 | | | UPPER MARLBORO | MD | 20773 | |
| L PATRICK ODAY JR ATT AT LAW | | 1024 3RD AVE S | | | FARGO | ND | 58103 | |
| L PAUL KOSSMAN ATT AT LAW | | PO BOX 1263 | | | CLEVELAND | MS | 38732 | |
| L PHILLIP CANOVA JR | | 58156 CT ST | | | PLAQUEMINE | LA | 70764 | |
| L R E GROUND SERVICES | | PO BOX 10263 | DAVID GIGUERE | | BROOKSVILLE | FL | 34603 | |
| L RAINER PURCELL PA | | 1339 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| L RAY JONES ATT AT LAW | | 215 W WASHINGTON ST | | | MEDINA | OH | 44256 | |
| L RICHARD PADGETT ATT AT LAW | | 300 E 2ND ST | | | SALEM | VA | 24153 | |
| L ROSSEN HOME SERVICES | | 6523 30TH AVE | | | KENOSHA | WI | 53142 | |
| L S PETERSON AND COMANY | | 5114 MANZANA LN | | | COLORADO SPRINGS | CO | 80911 | |
| L SAM PAPPAS AND | | DOROTHY L PAPPAS | PO BOX 400 | | FLAGSTAFF | AZ | 86002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L SCOTT KEEHN ATT AT LAW | | 530 B ST STE 2400 | | | SAN DIEGO | CA | 92101 | |
| L T MASSENGILL | | 5317 SESLAR AVE | | | CHEYENNE | WY | 82009 | |
| L T SCRANTON | | 74 MEADOWVILLE LN | | | VERNON ROCKVILLE | CT | 06066 | |
| L TERRY GEFRIDES | ANN A GEFRIDES | 9 SERPENTINE DR | | | CLINTON | NJ | 08809-1027 | |
| L TODD NALAGAN ATT AT LAW | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| L TODD SESSIONS ATT AT LAW | | 290 25TH ST STE 204 | | | OGDEN | UT | 84401 | |
| L TODD SESSIONS ATT AT LAW | | 80 N MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| L TURNER APPRAISALS INC | | PO BOX 2263 | | | SALISBURY | MD | 21802 | |
| L VEGAS SITES LLC | | 1440 CHALGROVE DR UNIT F | | | CORONA | CA | 92882 | |
| L W SHORT INS AGCY | | 675 D WASHAW RD | | | MURRELLS INLET | SC | 29576 | |
| L WALKER ANTWERP III | | 523 W SIXTH ST STE 712 | | | LOS ANGELES | CA | 90014 | |
| L WALKER ANTWERP III ATT AT LAW | | 523 W 6TH ST STE 712 | | | LOS ANGELES | CA | 90014 | |
| L WAYNE GUTTERFIELD III | | 3812 W REESE AVE | | | VISALIA | CA | 93277 | |
| L WILLIAM FAIRCLOTH PPE | | 186 DIAMANTE DR | | | INWOOD | WV | 25428 | |
| L WILLIAM SEIDMAN | | C O CNBC 8TH FL | 1025 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036-5405 | |
| L WILLIAM WOODS | | 22112 HAVENWORTH LN | | | CLARKSBUURG | MD | 20871 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVE | STE D | | SPRINGFIELD | IL | 62704 | |
| LA BARRETT DAFFIN FRAPPIER | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| La Bella Steven | STEVEN LA BELLA VS GMAC MORTGAGE LLC | 10984 Sinclair St | | | Rancho Cucamonga | CA | 91701 | |
| LA BONNE VIE CONDO ASSOCIATION | | PO BOX 5068 | C O WENTWORTH PROPERTY MANAGMENT | | PHILADELPHIA | PA | 19111 | |
| LA BONNE VIE CONDOMINIUM | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| LA BONNE VIE ECHELON CONDO ASSOC | | 733 RTE 70 E | C O TARGET PROP MGMT INC | | MARLTON | NJ | 08053 | |
| LA BOSE MCKINNEY AND EVANS LLP | | 111 MONUMENT CIR STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| LA BRECQUE AND ASSOC | | 517 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| LA BUENA VIDA ESTATES | | PO BOX 31477 | | | TUCSON | AZ | 85751 | |
| LA BUENA VIDA TOWNHOMES CORPORATION | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| LA BUENA VISTA HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| LA BURKS REALTY | | 2900 NW MILFORD | | | BLUE SPRINGS | MO | 64015 | |
| LA CAFFERIA LLC | | 7000 HOLSTEIN AVE | STE 3 | | PHILADELPHIA | PA | 19153 | |
| LA CARRE CONDOMINIUMS | | NULL | | | HORSHAM | PA | 19044 | |
| LA CASA DE LAS MADRES | | 1663 MISSION STE 225 | | | SAN FRANCISCO | CA | 94103 | |
| LA CASCATA HOMEOWNERS | | 320 VIA CASCATA DR | | | CLEMENTON | NJ | 08021 | |
| LA CASCATA HOMEOWNERS ASSOCIATION | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| LA CHATEAU VERT HOA | | PO BOX 488 | | | AMOLD | MD | 21012 | |
| LA CONTENTA HOMEOWNERS ASSOCIATION | | 1120 13TH ST STE C | | | MODESTO | CA | 95354 | |
| LA COSTA CASA GRANDE | | 7720 EL CAMINO REAL 2A | | | CARLSBAD | CA | 92009 | |
| LA COSTA OAKS HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| LA COUNTY | | 3341 CERRITOS AVE | JEAN ALLEN ESCROW | | LOS ALAMITOS | CA | 90720-2105 | |
| LA CRESCENTA | | 8687 W SAHARA AVE STE 201 | | | LAS VEGAS | NV | 89117-5869 | |
| LA CRESCENTA CONDOS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LA CROSSE CITY | | 400 LA CROSSE ST | TREASURER LA CROSSE CITY | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY | | 400 FOURTH ST N RM 103 | | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY TREASURER | | 400 4TH ST N | LA CROSSE COUNTY TREASURER | | LA CROSSE | WI | 54601 | |
| LA CROSSE REGISTER OF DEEDS | | 400 N 4TH ST RM 106 | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TOWN | | MAIN STPO BOX 178 | | | LA CROSSE | VA | 23950 | |
| LA CROSSE TOWN | | MAIN STPO BOX 178 | TREASURER TOWN OF LACROSSE | | LA CROSSE | VA | 23950 | |
| LA CROSSE WATER UTILITY | | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| LA FARGEVILLE CEN SCH CMBND TWNS | | 20414 SUNRISE AVE | SCHOOL TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA FARGEVILLE CEN SCH CMBND TWNS | | RD 1 BOX 138 | SCHOOL TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | | | | BATON ROUGE | LA | 70895 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | | | | RIDGELAND | MS | 39158 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| LA FAYETTE TOWN | | PO BOX 193 | RECEIVER OF TAXES | | LA FAYETTE | NY | 13084 | |
| LA FE INNOVATION AND DESIGN | | 4621 W DESSERT CREST DR | | | GLENDALE | AZ | 85301 | |
| LA FERIA CITY | | 115 E COMMERCIAL | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FERIA CITY | | 115 E COMMMERCIAL AVE | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FERIA IRR DIST CAMERON | | PO BOX 158 | BETTY CHERRINGTON TAC | | LA FERIA | TX | 78559 | |
| LA FERIA IRR DIST CAMERON COUNTY 3 | | PO BOX 158 | BETTY CHERRINGTON TAC | | LA FERIA | TX | 78559 | |
| LA FERIA ISD | | 203 E OLEANDER | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FERIA ISD | | 203 E OLEANDERPO BOX 1159 | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FITNESS INTERNATIONAL LLC | | 2600 MICHELSON DR | | | IRVINE | CA | 92612 | |
| LA FOLLETTE CITY | | 205 S TENNESSEE AVE | TAX COLLECTOR | | LA FOLLETTE | TN | 37766 | |
| LA FOLLETTE CITY | | 207 S TENNESSEE AVE | TAX COLLECTOR | | LA FOLLETTE | TN | 37766 | |
| LA FOLLETTE REAL ESTATE CO | | 2585 W CENTRAL AVE | | | JACKSBORO | TN | 37757 | |
| LA FOURCHE PARISH | | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| LA FOURCHE PARISH | | PO BOX 5608 | SHERIFF AND COLLECTOR | | THIBODAUX | LA | 70302 | |
| LA FRANO JIM | | 8594 SUMNER PL | | | CYPRESS | CA | 90630 | |
| LA FUENTE HOA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| LA GANGA ESPECIAL | | 23 E BEACH ST STE 205 | | | WATSONVILLE | CA | 95076 | |
| LA GRANGE | | 118 S MAINPO BOX 266 | CITY COLLECTOR | | LAGRANGE | MO | 63448 | |
| LA GRANGE CITY | | 307 W JEFFERSON ST | CITY OF LA GRANGE | | LA GRANGE | KY | 40031 | |
| LA GRANGE CITY | | 410 W JEFFERSON ST | CITY OF LA GRANGE | | LA GRANGE | KY | 40031 | |
| LA GRANGE TOWN | | 24298 ENDIVE AVE | | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | 24298 ENDIVE AVE | TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | 9831 ELKHORN RD | LA GRANGE TOWNSHIP TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | PO BOX 11 | TOWN OF LA GRANGE | | LAGRANGE | ME | 04453 | |
| LA GRANGE TOWN | | PO BOX 40 | TOWN OF LA GRANGE | | LA GRANGE | ME | 04453 | |
| LA GRANGE TOWNSHIP | | 9831 ELKHORN RD | LA GRANGE TOWNSHIP TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWNSHIP | LA GRANGE TOWN TREASURER | 9831 ELKHORN RD | | | TOMAH | WI | 54660- 4288 | |
| LA INDEPENDENT INS AGCY | | 4429 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| LA JACKY C and LA JACKY | | 1340 E 26TH ST | | | OAKLAND | CA | 94606- 3244 | |
| LA JOLLA BLANCA HOA | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LA JOLLA GROUP II | | 516 W SHAW STE 200 | | | FRENSO | CA | 93704 | |
| LA JOLLA GROUP II | | 516 W SHAW STE 200 | | | FRESNO | CA | 93704 | |
| LA JOYA CITY AND ISD | | 311 E EXPRESSWAY 83PO BOX J | ASSESSOR COLLECTOR | | LA JOYA | TX | 78560 | |
| LA JOYA CITY AND ISD | | PO BOX J | ASSESSOR COLLECTOR | | LA JOYA | TX | 78560 | |
| La Joya ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| LA JOYA ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | PO BOX 17428 | | AUSTIN | TX | 78760- 7428 | |
| LA JOYA ISD | La Joya ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| LA KEVIN G | | 7164 PENNYS TOWN CT | | | ANNANDALE | VA | 22003 | |
| LA KNUCKLES KOMOSINSKI AND ELLIOT | | 220 WHITE PLAINS RD 6TH FL | | | TARRYTOWN | NY | 10591 | |
| LA LEGAL GROUP | | PO BOX 74812 | | | LOS ANGELES | CA | 90004 | |
| LA LEGENDA CONDOMINIUM ASSOCIATION | | 1555 W DIVERSEY PKWY | C O CAPSTONE PROPERTY MGMT | | CHICAGO | IL | 60614 | |
| LA MARIPOSA VILLAS VI HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| LA MER III CONDO ASSOC INC | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| LA MIRADA APARTMENTS | | 1002 2ND AVE W | | | SEATTLE | WA | 98119 | |
| LA MIRAGE CONDOMINIUM | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| LA MONTE | | 107 MAINPO BOX 147 | CITY COLLECTOR | | LA MONTE | MO | 65337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA MONTE | | 107 MAINPO BOX 147 CITY HALL | CITY COLLECTOR | | LA MONTE | MO | 65337 | |
| LA MOURE COUNTY | | 202 4TH AVE NEPO BOX 66 | TREASURERS OFFICE | | LAMOURE | ND | 58458 | |
| LA MOURE COUNTY | LA MOURE COUNTY TREASURER | PO BOX 128 | 202 4TH AVE NE | | LA MOURE | ND | 58458 | |
| LA PALOMA HOMEOWNERS ASSOCIATION | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| LA PAZ COUNTY | | 1112 JOSHUA AVE STE 203 | LA PAZ COUNTY TREASURER | | PARKER | AZ | 85344 | |
| LA PAZ COUNTY | | 1112 JOSHUA AVE STE 203 | | | PARKER | AZ | 85344 | |
| LA PAZ COUNTY RECORDER | | 1112 JOSHUA AVE | STE 201 | | PARKER | AZ | 85344 | |
| LA PCO CO | | 9441 S 68TH E AVE | | | TULSA | OK | 74133-5344 | |
| LA PENINSULAR SEGUROS SA | | AGENCY BILLED | | | YUCATAN | | 11111 | MEXICO |
| LA PENINSULAR SEGUROS SA | | CALLE 58 A N 499 D | CENTRO MERIDA YUCATAN | | MERIDA | | 97000 | MEXICO |
| LA PENNA AND RADOWITZ PC | | 2414 MORRIS AVE | | | UNION | NJ | 07083 | |
| LA PLANTE MARC | | PO BOX 65604 | | | TUCSON | AZ | 85728 | |
| LA PLATA | | 101 S GEX ST | CITY OF LA PLATA | | LA PLATA | MO | 63549 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103 | LA PLATA COUNTY TREASURER | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103PO BOX 99 | COUNTY TREASURER | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103PO BOX 99 | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER | 1060 MAIN AVE STE 103 | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 1060 E 2ND AVE | RM 134 | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 98 EVERETT ST STE C | | | DURANGO | CO | 81303 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 98 EVERETT ST STE C | | | DURANGO | CO | 81303-6899 | |
| LA PLATA COUNTY PUBLIC TRUSTEE | | 1060 E 2ND AVE | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY PUBLIC TRUSTEE | | 1060 MAIN AVE STE 103 | | | DURANGO | CO | 81301 | |
| LA PLUME TOWNSHIP LACKAW | | 2016 N TURNPIKE RD | T C OF LA PLUME TOWNSHIP | | DALTON | PA | 18414 | |
| LA PLUME TWP | | 2016 N TURNPIKE RD | TAX COLLECTOR | | LA PLUME | PA | 18440 | |
| LA POINTE TOWN | | PO BOX 258 | | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER LA POINTE TOWN | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER OF LA POINTE | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER TOWN OF LA POINTE | | LA POINTE | WI | 54850 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PARKWAYPO BOX 1849 | ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | ASSESSOR COLLECTOR | | MESQUITE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | | | LA PORTE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | PO BOX 1849 | | LA PORTE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWYPO BOX 1115 | ASSESSOR TAX COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE CITY ISD TAX OFFICE | | PO BOX 1849 | ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE COUNTY | | 555 MICHIGAN AVE STE 102 | LAPORTE COUNTY TREASURER | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | | 555 MICHIGAN AVE STE 102 | | | LAPORTE | IN | 46350 | |
| LA PORTE COUNTY | | 813 LINCOLN WAY | | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | | 813 LINCOLN WAY | TREASURER LAPORTE COUNTY | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY CONSERVANCY | | 813 LINCOLNWAY | LA PORTE COUNTY CONSERVANCY | | LAPORTE | IN | 46350 | |
| LA PORTE COUNTY CONSERVANCY | | 813 LINCOLNWAY STE 205 | LA PORTE COUNTY TREASURER | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY RECORDER | | 555 MICHIGAN AVE STE 201 | | | LA PORTE | IN | 46350 | |
| LA POSADA CONDOMINIUM ASSOCIATION | | LLC 720 W CHEYENNE STE 200 N | C O SILVER STATE TRUSTEE SERVICES | | LAS VEGAS | NV | 89030 | |
| LA POSADA CONDOMINIUM ASSOCIATION | | LLC 720 W CHEYENNE STE 200 N | C O SILVER STATE TRUSTEE SERVICES | | NORTH LAS VEGAS | NV | 89030 | |
| LA PRAIRIE MUTL INS | | | | | HENRY | IL | 61537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA PRAIRIE MUTL INS | | PO BOX 70 | | | HENRY | IL | 61537 | |
| LA PRAIRIE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LA PRAIRIE TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUS | | JANESVILLE | WI | 53547 | |
| LA RESERVE COMMUNITY ASSOCIATION | | 7493 N ORACLE RD STE 125 | | | TUCSON | AZ | 85704 | |
| LA SALLE CLERK OF COURTS | | PO BOX 1372 | COURTHOUSE ST | | JENA | LA | 71342 | |
| LA SALLE COUNTY | | 101 COURTHOUSE SQUAREPO BOX 737 | | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY | | PO BOX 737 | ASSESSOR COLLECTOR | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY APPRAISAL DIST | | 101 N BAYLOR | TREASURER | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY CLERK | | 204 NE LN | COURTHOUSE SQUARE STE 107 | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY RECORDER | | 707 ETNA RD | | | OTTAWA | IL | 61350 | |
| LA SALLE COUNTY RECORDER | | PO BOX 189 | | | OTTAWA | IL | 61350 | |
| LA SALLE COUNTY RECORDERS OFFIC | | 707 ETNA RD | PO BOX 189 | | OTTAWA | IL | 61350 | |
| LA SALLE PARISH | | PO BOX 70 | | | JENA | LA | 71342 | |
| LA SALLE PARISH | | PO BOX 70 | SHERIFF AND COLLECTOR | | JENA | LA | 71342 | |
| LA SALLE PARISH CLERK OF COURT | | PO BOX 1316 | | | JENA | LA | 71342 | |
| LA SERENA HOA | | PO BOX 890134 | | | TEMECULA | CA | 92589 | |
| LA SHUNTA WHITE BOLER ATT AT LAW | | 5227 BESSEMER SUPER HWY | | | BESSEMER | AL | 35020 | |
| LA SOLANA | | 2247 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| LA SUE X | | 807 38TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| LA TERRASSE | | PO BOX 470097 | | | SAN FRANCISCO | CA | 94147-0097 | |
| LA TIERRA HOA | | 2655 S RAINBOW BLVD STE 200 | TERRA W PROP MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| LA VERNIA CITY ISD C O APPR DIST | | 1611 RAILROAD ST | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| LA VERNIA CITY ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| LA VIDA HOA | | PO BOX 62524 | | | PHOENIX | AZ | 85082 | |
| LA VONNE L RHYNEER | | 3719 RHONE CIR | | | ANCHORAGE | AK | 99508 | |
| LA VORA BUSSEY LEROY TODMAN AND | | 840 NE 142ND ST | E AND D HART INSURANCE CLAIMS | | NORTH MIAMI | FL | 33161 | |
| LABACH WILLIAM A | | PO BOX 2066 | | | GEORGETOWN | KY | 40324-7066 | |
| Labankoff Fred | FRED GEORGE LABANKOFF SWETLANA LABANKOFF LUDMILA SHPITJ SHPITJ LABANKOFF GENERAL TRUST ADV GMAC HOMECOMINGS FINANCI ET AL | 3828 Sky Farm Dr | | | Santa Rosa | CA | 95403 | |
| LABAR DONNA | | PO BOX 308 | | | SCIOTA | PA | 18354 | |
| LaBarbara Conway | | 2924 Volturno | | | Grand Prairie | TX | 75052 | |
| LABARCA ANGELA | | 22 ANTIQUE ROSE | | | IRVINE | CA | 92620-0000 | |
| LABAT DEBORAH | | 820 DOLPHIN CT | | | KENNER | LA | 70065 | |
| LABATON SUCHAROW LLP | DEUTSCHE ZENTRALGENOSSENSCHAFTSBANK NEW YORK BRANCH DBA DZ BANK AG NEW YORK BRANCH and DG HOLDING TRUST V ALLY FINANCI ET AL | 140 Broadway | | | New York | NY | 10005 | |
| LABATON SUCHAROW LLP | HSH NORDBANK | 140 BROADWAY | | | New York | NY | 10005 | |
| Labaton Sucharow LLP | Joel H. Bernstein | 140 Broadway | | | New York | NY | 10005 | |
| LABATON SUCHAROW LLP | SEALINK FUNDING LIMITED V THE ROYAL BANK OF SCOTLAND GROUP PLS RBS HOLDINGS USA INC RBS SECURITIES INC FKA GREENWIC ET AL | 140 BROADWAY | | | New York | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABEAU AMY | | 470 BENTON DR I | | | ST PETERS | MO | 63376-0000 | |
| LABELLA JR EDWARD J and HOLLINGSWORTH CHARLES E | | 1201 SUMMIT PL CIR C | | | W PALM BEACH | FL | 33415 | |
| LABELLA LAW PL | | 1665 KINGSLEY AVE STE 108 | | | ORANGE PARK | FL | 32073 | |
| LABELLE CITY | | CITY HALL | | | LABELLE | MO | 63447 | |
| LABELS DEPARTMENT IBTS | | 505 HUNTMAR PARK DR STE 250 | | | HERNDON | VA | 20170 | |
| LABERGE DAVID T and LABERGE TAMMY L | | 1354 MARSH HAWK DR | | | COLORADO SPRINGS | CO | 80911 | |
| LABERICK INVESTMENTS LLC | | 2902 ARIZONA AVE STE 2 | | | JOPLIN | MO | 64804 | |
| LABERTEW AND ASSOCIATES LLC | | 4764 S 900 E STE 3 | | | SALT LAKE CTY | UT | 84117 | |
| LABETTE COUNTY | | 501 MERCHANT | LABETTE COUNTY TREASURER | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY | | PO BOX 388 | 501 MERCHANGT | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY | BARBARA J GOODNIGHT TREASRUER | PO BOX 388 | 501 MERCHANT | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY REGISTER OF DEEDS | | 521 MERCHANT COURTHOUSE | | | OSWEGO | KS | 67356 | |
| LABETTE REGISTRAR OF DEEDS | | 521 MERCHANT | LABETTE COUNTY COURTHOUSE | | PARSONS | KS | 67357 | |
| LABIANCA APPRAISAL SERVICES | | 12463 RANCHO BERNARDO RD 120 | | | SAN DIEGO | CA | 92128 | |
| LABIANCA APPRAISAL SERVICES INC | | 12463 RANCHO BERNARDO RD NO 120 | | | SAN DIEGO | CA | 92128 | |
| LABOAY CONWAY CARTER AND | | 1000 WYNDHAM S | MANSON SERVICES INC | | GRETNA | LA | 70056 | |
| LABONNE NICOLE | | 445 CTR MINOT HILL RD | | | MINOT | ME | 04258 | |
| LaBouliere Paul D and LaBouliere Rita A | | 6 and 6A Ocean St | | | Wareham | MA | 02558 | |
| LABOY ANGEL and LABOY JUANITA | | 81 PRESIDENTS ST | UNIT 5G | | BROOKLYN | NY | 11231-1325 | |
| LABRADA ERNESTO | | 524 NW 100 TERRACE | | | MIAMI | FL | 33150 | |
| LABRADOR MARIA A and LABRADOR GEORGE C | | 1300 YUBA DR | | | SANTA ROSA | CA | 95407-7383 | |
| LABRECQUE WAYNE M and LABRECQUE DEBORAH A | | PO BOX 97 | | | BETHLEHEM | CT | 06751-0097 | |
| LABRIE JOSEPH and LABRIE KATHLEEN G | | 2145 S ELDRIDGE ST | | | LAKEWOOD | CO | 80228-5934 | |
| LABRIOLA FRANK and LABRIOLA KAREN | | 2922 SOMME ST | | | JOLIET | IL | 60435 | |
| LABS SHERRY B | | PO BOX 433 | | | PLUMSTEADVILLE | PA | 18949 | |
| LABUDDE AND RUSSELL | | PO BOX 1924 | | | ANNISTON | AL | 36202 | |
| LAC LA BELLE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC LA BELLE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC LA BELLE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC QUI PARLE COUNTY | | 600 6TH ST BOX 126 | LAC QUI PARLE CO AUD TREAS | | MADISON | MN | 56256 | |
| LAC QUI PARLE COUNTY | | 600 6TH ST BOX 126 | LAC QUI PARLE COUNTY TREASURER | | MADISON | MN | 56256 | |
| LAC QUI PARLE COUNTY RECORDER | | PO BOX 132 | | | MADISON | MN | 56256 | |
| LAC QUI PARLE MUTUAL INSURANCE | | | | | DAWSON | MN | 56232 | |
| LAC QUI PARLE MUTUAL INSURANCE | | PO BOX 441 | | | DAWSON | MN | 56232 | |
| LAC STE CLAIRE VILLAS CONDOMINIUM | | 22725 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| Lacabanne Jon | JON LACABANNE VS GMAC MORTGAGE LLC AND WESTMINSTER REALTY | 32 KA IKA I ST | | | WAILUKU | HI | 96793 | |
| Lacayo Gertrudis V | | PO Box 641513 | | | Kenner | LA | 70064 | |
| LACDUFLAMBEAU TOWN | | F1019 PATTERSON LAKE LN | | | LAC DU FLAMBEAU | WI | 54538 | |
| LACDUFLAMBEAU TOWN | | F1019 PATTERSON LAKE LN | TREASURER LAC DU FLAMBEAU TWN | | MINOCQUA | WI | 54548 | |
| LACDUFLAMBEAU TOWN | | PO BOX 68 | LACDUFLAMBEAU TOWN TREASURER | | LAC DU FLAMBEAU | WI | 54538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACDUFLAMBEAU TOWN | | PO BOX 68 | TREASURER LAC DU FLAMBEAU TWN | | LAC DU FLAMBEAU | WI | 54538 | |
| LACDUFLAMBEAU TOWN | | TOWN HALL | | | LAC DU FLAMBEAU | WI | 54538 | |
| LACE FINANCIAL CORPORATION | | 118 N CT ST | | | FREDERICK | MD | 21701 | |
| LACELETTE AMADO | | 2202 EL BAILE PL | | | HACIENDA HEIGHTS AREA | CA | 91745 | |
| LACENTER CITY | | PO BOX 420 | LACENTER CITY CLERK | | LACENTER | KY | 42056 | |
| LACENTER CITY | TAX COLLECTOR | PO BOX 420 | | | LA CENTER | KY | 42056-0420 | |
| LACERA | | ATTN JOVITA BILLUPS | GATEWAY PLZ STE 720 | | PASADENA | CA | 91101 | |
| LACERA | | GATEWAY PLZ STE 720 | | | PASADENA | CA | 91101 | |
| Lacera | | Gateway Plz Ste 720 | | | Pasadena | CA | 91101-4199 | |
| LACERA | CYNTHIA LESHAY | 300 N LAKE AVE | STE 850 | | PASADENA | CA | 91101 | |
| LACERA FB | | 300 N Lake Ave Ste 850 | | | Pasadena | CA | 91101 | |
| LACEY DARLENE M | | 32465 SANDPIPER CT | RONALD AND DARLENE L DODD | | ORANGE BEACH | AL | 36561 | |
| LACEY MEGAN PAYEUR | | LACEY M PAYEUR | 383 SAND POND RD | | LIMINGTON | ME | 04049 | |
| LACEY TOWNSHIP | | 818 W LACEY RD | TAX COLLECTOR | | FORKED RIVER | NJ | 08731 | |
| LACEY TOWNSHIP TAX COLLECTOR | | 818 W LACEY RD | | | FORED RIVER | NJ | 08731 | |
| LACEY WEATHERS | | 140 CALDWELL AVE | | | BARDSTOWN | KY | 40004 | |
| LACEYVILLE BORO WYOMNG | | 237 SECOND ST | TAX COLLECTOR OF LACEYVILLE BOROUGH | | LACEYVILLE | PA | 18623 | |
| LACH EDWARD T | | 137 WINTER ST | | | MEDIA | PA | 19063-1512 | |
| LACHIW MARK J and LACHIW LINDA J | | 1675 S MARBLE ST | | | GILBERT | AZ | 85295-4960 | |
| Lack Lorenzon Esq Lorenzon Law LLC | THE BANK OF NY TRUST COMPNAY AS SUCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE C O HOMECOMINGS FINANCIAL NETWORK INC VS JA ET AL | 56 Millford Dr | | | Hudson | OH | 44236 | |
| LACK PHOEBE C | | 419 SANTA BARBARA BLVD | | | CATE CORAL | FL | 33991 | |
| LACK TOWNSHIP | | RR 1 BOX 145 | TAX COLLECTOR | | EAST WATERFORD | PA | 17021 | |
| LACK TOWNSHIP JUNIAT | | 733 BERRY RIDGE RD | T C OF LACK TOWNSHIP | | EAST WATERFORD | PA | 17021 | |
| LACKAWANNA AMERICAN INSURANCE CO | | 46 PUBLIC SQUARE 501 | | | WILKES BARRE | PA | 18701 | |
| LACKAWANNA CITY | | 714 RIDGE RD RM 211 | | | BUFFALO | NY | 14218 | |
| LACKAWANNA CITY | | 714 RIDGE RD RM 211 | CITY TREASURER | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA CITY ERIE CO TAX | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | BUFFALO | NY | 14218 | |
| LACKAWANNA CITY ERIE CO TAX | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA COUNTY | | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY | | SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY | | SINGLE TAX OFFICE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY RECORDER OF DEEDS | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | | 100 THE MALL AT STEAMTOWN UNIT 216 | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | 100 THE MALL AT STEAMTOWN UNIT 216 | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | SCRANTON ELECTRIC BUILDING 3RD FLR | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA COUNTY TAX COLLECTOR | | 100 THE MALL AT STEAMTOWN UNIT 216 | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TREASURER | | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA CTY SCH DIS C LACKAWNNA | | 714 RIDGE RD RM 211 | CITY TREASURER | | LACKAWANNA | NY | 14218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACKAWANNA CTY SCH DIS C LACKAWNNA | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | BUFFALO | NY | 14218 | |
| LACKAWANNA RECORDER OF DEEDS | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RECORDER OF DEEDS | | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA RIVER BASIN | | PO BOX 280 | | | OLYPHANT | PA | 18447-0280 | |
| LACKAWANNA RIVER BASIN SEWER | | 145 BOULDEVARD AVE | | | SCRANTON | PA | 18512 | |
| LACKAWANNA RIVER BASIN SEWER AUTH | | PO BOX 471 | | | SCRANTON | PA | 18501 | |
| LACKAWANNA TAX CLAIM BUREAU | | 200 ADAMS AVE | LACKAWANNA COUNTY TREASURER | | SCRANTON | PA | 18503 | |
| LACKAWANNA TAX CLAIM BUREAU | | 507 LINDEN ST | LACKAWANNA COUNTY TREASURER | | SCRANTON | PA | 18503 | |
| LACKAWANNA TRAIL SCHOOL DISTRICT | | 2016 N TURNPIKE RD | TAX COLLECTOR CATHRINE VAN FLEET | | LA PLUME | PA | 18440 | |
| LACKAWANNA TRAIL SD BENTON TWP | | RR 2 BOX 2336 BRUNDAGE RD | T C OF LACKAWANNA TRAIL SD | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRAIL SD CLINTON TWP | | 115 HIGHLAND AVE | T C OF LACKAWANNA TRL AREA S D | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRAIL SD DALTON BORO | | 111 WESCOT ST | T C OF LACKWANNA TRAIL SD | | DALTON | PA | 18414 | |
| LACKAWANNA TRAIL SD LA PLUME TWP | | 2016 N TURNPIKE RD | T C OF LACKAWANNA TRAIL SD | | DALTON | PA | 18414 | |
| LACKAWANNA TRAIL SD WEST ABINGTON | | RD 3 BOX 35 | DIANE W DITCHEY | | DALTON | PA | 18414 | |
| LACKAWANNA TRL SD FACTORYVILLE BORO | | 17 DONNA DR | T C OF LACKAWANNA TRL AREA SD | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL SD FACTORYVILLE BORO | TAX COLLECTOR | PO BOX 112 | 17 DONNA DR | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL SD NICHOLSON BOR0 | | 25 LACKAWANNA TRL | T C OF LACKAWANNA TRAIL SD | | NICHOLSON | PA | 18446 | |
| LACKAWANNA TRL SD NICHOLSON TWP | | RR 2 BOX 2541 | T C OF LACKAWANNA TRAIL SD | | NICHOLSON | PA | 18446 | |
| LACKAWANNOCK TOWNSHIP MERCER | | 665 GREENFIELD RD | LACKAWANNOCK TOWNSHIP | | MERCER | PA | 16137 | |
| LACKAWANNOCK TOWNSHIP MERCER | | A65 GREENFIELD RD | T C OF LACKAWANNOCK TWP | | MERCER | PA | 16137 | |
| LACKAWAXEN TWP PIKE | | 363 WESTCOLANG RD | TAX COLLECTOR OF LACKAWAXEN TWP | | HAWLEY | PA | 18428 | |
| LACKAWAXEN TWP PIKE | TAX COLLECTOR OF LACKAWAXEN TWP | PO BOX 386A | WESTCOLANG RD | | HAWLEY | PA | 18428 | |
| LACKEY APPRAISAL COMPANY | | 8304 VENITA AVE | | | LUBBOCK | TX | 79424 | |
| LACKEY JOSEPH M | | 6200 OAKGLEN DR | | | SUFFOLK | VA | 23435 | |
| LACKEY LANDON C and LACKEY LISA C | | 13614 SHARP DR | | | PLAINFIELD | IL | 60544 | |
| LACKEY MARSHALL and LACKEY CHARMAYNE D | | PO BOX 272 | | | EAST CHICAGO | IN | 46312 | |
| LACKEY THOMAS | | 4325 NORTHVIEW DR | | | BOWIE | MD | 20716 | |
| LACKEY THOMAS L | | 4325 NORTHVIEW DR | PO BOX 958 | | BOWIE | MD | 20718 | |
| LACKEY THOMAS L | | 4327 NORTHVIEW DR | | | BOWIE | MD | 20716 | |
| LACKEY WARD INC | | 121 GREENWICH RD S201 | | | CHARLOTTE | NC | 28211 | |
| LACKS AND ASSOCIATES | | 3220 TILLMAN DR STE 114 | | | BENSALEM | PA | 19020 | |
| LACLAIR SHARLENE | | 15 ROSSHIRE CT | WASHINGTON MUTUAL INS SERVICES | | PONTIAC | MI | 48341 | |
| LACLEDE CITY | | 601 PERSHING DRIVEPO BOX 142 | CITY COLLECTOR | | LACLEDE | MO | 64651 | |
| LACLEDE COUNTY | | 200 N ADAMS COUNTY COURTHOUSE | COLLECTOR OF REVENUE | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | | 200 N ADAMS COUNTY COURTHOUSE | | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | | 200 N ADAMS ST | LACLEDE COUNTY COLLECTOR | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY COLLECTOR OF | | 200 N ADAMS COUNTY COURTHOUSE | | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY RECORDER OF DEEDS | | 200 N ADAMS | | | LEBANON | MO | 65536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACLEDE ELECTRIC | | PO BOX 497 | | | WAYNESVILLE | MO | 65583 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST RM 915 | | | ST LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| LACLEDE MUTUAL INSURANCE | | | | | LEBANON | MO | 65536 | |
| LACLEDE MUTUAL INSURANCE | | 325 W COMMERCIAL | | | LEBANON | MO | 65536 | |
| LACLEDE RECORDER OF DEEDS | | 200 N ADAMS | RM 105 | | LEBANON | MO | 65536 | |
| LACNY MARTIN V | | 14131 RAVENSWOOD DR | | | ORLAND PARK | IL | 60462 | |
| LACOLA MICHAEL J and LACOLA CHRISTINE L | | 468 HOLLY BERRY CIR | | | BLYTHEWOOD | SC | 29016 | |
| LACOMBE JOSEPH | STORM TEAM | 260 PELHAM RD APT F16 | | | GREENVILLE | SC | 29615-2536 | |
| LACONA VILLAGE | | BOX 217 | VILLAGE CLERK | | LACONA | NY | 13083 | |
| LACONIA CITY | | 45 BEACON ST E | LACONIA CITY | | LACONIA | NH | 03246 | |
| LACONIA CITY | | PO BOX 489 | CITY HALL 45 E BEACON | | LACONIA 03246 | NH | 03247 | |
| LACONIA CITY | | POB 489 CITY HALL 45 E BEACON | CYNTHIA BEEDE TAX COLLECTOR | | LACONIA | NH | 03247 | |
| LACORTE BUNDY VARADY AND KINSELLA | | 989 BONNEL CRT | | | UNION | NJ | 07083 | |
| LACOUNT DAVID W | | PO BOX 2461 | | | DENVER | CO | 80201 | |
| LACOUR NANCY S | | 1737 TENNIMAN RD | | | WILLIAMSBURG | VA | 23185 | |
| LACOURSE AND DAVIS PLC | | 2250 E 73RD ST STE 600 | | | TULSA | OK | 74136 | |
| LACROSSE CITY | | 400 LA CROSSE ST | TREASURER | | LA CROSSE | WI | 54601 | |
| LACROSSE COUNTY | | 400 4TH ST N | | | LA CROSSE | WI | 54601 | |
| LACROSSE DANIEL A | | 14A BLACKBERRY RD | | | DERRY | NH | 03038-7103 | |
| LACY ALVINA | | 534 W 117TH ST | | | CHICAGO | IL | 60628 | |
| LACY AND ASSOCIATES APPRAISAL | | 39 BENJAMIN WAY | | | SOUTH WINDSOR | CT | 06074 | |
| LACY AND SNYDER LLP | | PO BOX 3709 | | | PEACHTREE CITY | GA | 30269 | |
| LACY ANDREW H and LACY COLLEEN S | | 480 SANDYSTONE CIR | | | WEBSTER | NY | 14580 | |
| LACY BRUCE | | 1310 N 5TH ST | | | SALINA | KS | 67401-8732 | |
| LACY ELIZABETH | | 10011 E 33RD ST | PLUS CONSTRUCTION INC | | INDIANAPOLIS | IN | 46235 | |
| Lacy J Dalton Pamela Penny aka Pamela Rutherford Antonio Servidio et al v Citimortgage Inc Executive Trustee et al | | Hager and Hearne | 245 E Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| LACY KATZEN ET AL | | 130 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| LACY MACKEY BRENDA | | PO BOX 234 | | | DINWIDDIE | VA | 23841 | |
| LACY RICHARD A | | 212 2ND AVE | | | BIRMINGHAM | AL | 35228-0000 | |
| LACY SCOTT F | | 2997 E PARADISE ST EXT | | | ORRVILLE | OH | 44667-9628 | |
| LACY WRIGHT JR ATT AT LAW | | PO BOX 800 | | | WELCH | WV | 24801 | |
| LACZEWSKI AND ASSOCIATES LLC | | 82 VINE ST | | | NEW BRITAIN | CT | 06052 | |
| LAD REALTY | | 365 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| LADAHVIA V BAILEY | | 24 SAINT JAMES ST | | | HAMDEN | CT | 06514 | |
| LADD EL WARDANI | | 2763 CAMINO DEL RIO SO | | | SAN DIEGO | CA | 92108 | |
| LADD J TERRY | DEBRA S ZIMMERMAN | 5636 CAMPO WALK | | | LONG BEACH | CA | 90803 | |
| LADD L BRISTOW | CINDY M BRISTOW | 686 NW JAKES CT | | | MCMINNVILLE | OR | 97128 | |
| LADD REALTY CO INC | | 1650 45TH AVE | | | MUNSTER | IN | 46321 | |
| LADDAWONE C SIVONGXAY | | 474 CARRINGTON AVE | | | WOONSOCKET | RI | 02895 | |
| LADEANA S COYLE AND | | 3983 S COUNTY RD 840 W | STEVEN C COYLE | | GLENWOOD | IN | 46133 | |
| LADERA RANCH MAINT CORP | | 1 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| Laderer and Fischer | REBECCA H FISCHER TRUSTEE VS MERS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK INC | 112 W Jefferson Blvd Ste 310 | | | South Bend | IN | 46601 | |
| LADEWIG AND LADEWIG PC | | 5600 127TH ST | | | CRESTWOOD | IL | 60445 | |
| Ladislav Navratil vs Ms Patricia Hobbib and Ms Leslie Davis | | 63 Eleventh St S | | | Edgartown | MA | 02539 | |
| LaDon Powell | | 5000 Stoneridge | | | Casper | WY | 82601 | |
| LADONA BEEVERS AND ANG | | 1412 GIDDING ST | CONSTRUCTION | | CLOVIS | NM | 88101 | |
| LADONNA J PIPER AND | | 939 VILLAGE DR | RESTORE OF THE HEARTLAND INC | | MANHATTAN | KS | 66503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADONNA J PIPER AND | | 939 VILLAGE DR | VALLEY MOVING LLC | | MANHATTAN | KS | 66503 | |
| LADOUCEUR ANDREA R | | 1445 LOCKSLEY WAY | | | RENO | NV | 89503 | |
| LADRENA DANSBY | | 616 DE NOVA ST | | | LA CANADA FLINTRIDGE | CA | 91001-0000 | |
| LADSON DANITA | | 15014 LAURELAND PL | AND PAUL DAVIS RESTORATION | | LAUREL | MD | 20707 | |
| LADUE | | 9345 CLAYTON | CITY OF LADUE | | SAINT LOUIS | MO | 63124 | |
| LADUE | | 9345 CLAYTON | CITY OF LADUE | | ST LOUIS | MO | 63124 | |
| LADUE | | 9345 CLAYTON RD | CITY OF LADUE | | LADUE | MO | 63124 | |
| LADYMAN LAW OFFICE | | 1150 ESTATES DR STE A | | | ABILENE | TX | 79602 | |
| LADYSMITH CITY | | 120 MINDER AVE W | CITY HALL | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE PO BOX431 | TREASURER LADYSMITH CITY | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE W | TREASURER LADYSMITH CITY | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVENUEPO BOX 431 | | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | CITY HALL | | | LADYSMITH | WI | 54848 | |
| LAEL A WALZ | | 13896 LAVA CAP MINE RD | | | NEVADA CITY | CA | 95959 | |
| LAEL REVOCABLE TRUST | | 13896 LAVA CAP MINE RD | | | NEVADA CITY | CA | 95959 | |
| LAFALA JOHN J | | 5 A BRIGHTSIDE AVE | | | GLOVESTER | MA | 01930 | |
| LAFARGE VILLAGE | | VILLAGE HALL | | | LA FARGE | WI | 54639 | |
| LAFARGE VILLAGE | TREASURER LAFARGE VILLAGE | PO BOX 37 | 105 W MAIN ST | | LAFARGE | WI | 54639 | |
| LAFARGE VILLAGE | VILLAGE HALL | PO BOX 37 | 105 W MAIN ST | | LAFARGE | WI | 54639 | |
| LAFAVOR BLANCHE D | | 2214 LENOX RD NE | | | ATLANTA | GA | 30324 | |
| LAFAYETTE C S COMBINED TOWNS | | PO BOX 1745 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| LAFAYETTE C S COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 378 | 5955 ROUTE 20 W | | LA FAYETTE | NY | 13084 | |
| LAFAYETTE C S LAFAYETTE TN | | 5955 ROUTE 20 W | RECEIVER OF TAXES | | LAFAYETTE | NY | 13084 | |
| LAFAYETTE CEN SCH TULLY TN | | 41 STATE ST | | | TULLY | NY | 13159 | |
| LAFAYETTE CHAMBER OF COMMERCE | | 100 LAFAYETTE CIR | | | LAFAYETTE | CA | 94549 | |
| LAFAYETTE CITY | | 200 E LOCUST ST | TAX COLLECTOR | | LAFAYETTE | TN | 37083 | |
| LAFAYETTE CITY | | 705 W UNIVERSITY BOX 4024C 70502 | TAX COLLECTOR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CITY | | CITY HALLPO BOX 89 | TAX COLLECTOR | | LA FAYETTE | GA | 30728 | |
| LAFAYETTE CITY | | PO BOX 4024C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY | | PO BOX 4024C | TAX COLLECTOR | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY | | PO BOX 89 | TAX COLLECTOR | | LAFAYETTE | GA | 30728 | |
| LAFAYETTE CITY | TAX COLLECTOR | PO Box 4024C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY TAX COLLECTOR | | PO BOX 89 | CITY HALL | | LAYFAYETTE | GA | 30728 | |
| LAFAYETTE CLERK OF CHANCERY COU | | PO BOX 1240 | | | OXFORD | MS | 38655 | |
| LAFAYETTE CLERK OF COURT | | PO BOX 88 | FLETCHER AND MAIN ST | | MAYO | FL | 32066 | |
| LAFAYETTE CLERK OF COURTS | | PO BOX 2009 | 800 S BUCHANAN | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COMMUNITY BANK | | 2N 4TH ST | | | LAFAYETTE | IN | 47901-1301 | |
| LAFAYETTE CONSOLIDATED GOVT | | 705 W UNIVERSITY AVE | LAFAYETTE CONSOLIDATED GOVT | | LAFAYETTE | LA | 70506-3543 | |
| LAFAYETTE COUNTY | | 1 COURTHOUSE SQUARE | COLLECTOR | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY | | 1001 MAIN ST | LAFAYETTE COUNTY COLLECTOR | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 1001 MAINPO BOX 365 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 1001 MAINPO BOX 365 | LORI FIEGENBAUM COLLECTOR | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 300 N LAMAR STE 103 | TAX COLLECTOR | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | PO BOX 96 | LAFAYETTE COUNTY TAX COLLECTOR | | MAYO | FL | 32066 | |
| LAFAYETTE COUNTY | TAX COLLECTOR | PO BOX 96 | COUNTY COURTHOUSE | | MAYO | FL | 32066 | |
| LAFAYETTE COUNTY | TREASURER LAFAYETTE COUNTY | PO BOX 170 | 626 N MAIN ST | | DARLINGTON | WI | 53530 | |
| LAFAYETTE COUNTY CHANCERY CLERK | | 300 N LAMAR BLVDPO BOX 1240 | LAFAYETTE COUNTY CHANCERY CLERK | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY CHANCERY CLERK | | PO BOX 1240 | | | OXFORD | MS | 38655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE COUNTY CIRCUIT CLERK | | 3 COURTHOUSE SQUARE | THIRD AND SPRUCE | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY CIRCUIT COURT | | 3 COURTHOUSE SQUARE | | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY CLERK OF THE CHANC | | 300 N LAMAR | | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY LAND TITLE CO | | 525 S 13 HWY | PO BOX 128 | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY RECORDER | | 626 MAIN ST | | | DARLINGTON | WI | 53530 | |
| LAFAYETTE COUNTY RECORDER OF DEEDS | | 11TH AND MAIN RM 207 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY RECORDER OF DEEDS | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY TREASURER | | 626 MAIN ST | LAFAYETTE COUNTY TREASURER | | DARLINGTON | WI | 53530 | |
| LAFAYETTE CS ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| LAFAYETTE H HATCHER JR | | 6 BUCKINGHAM CT | | | DELRAN | NJ | 08075 | |
| LAFAYETTE HIGHLAND APARTMENTS LLC | | C O COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | EVERETT | WA | 98201 | |
| LAFAYETTE INSURANCE AGENCY | | PO BOX 14428 | | | DESMOINES | IA | 50306 | |
| LAFAYETTE INSURANCE COMPANY | | | | | CEDAR RAPIDS | IA | 52407 | |
| LAFAYETTE INSURANCE COMPANY | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| LAFAYETTE INVESTMENT CO | | 3815 VENICE PL | | | CARMICHAEL | CA | 95608-2774 | |
| LAFAYETTE LAKE | | 1001 LAFAYETTE DR | CITY COLLECTOR | | LAKE LAFAYETTE | MO | 64076 | |
| LAFAYETTE PARISH | | 1010 LAFAYETTE ST | P O DRAWER 92590 | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH | | 1010 LAFAYETTE ST PO DRAWER 92590 | SHERIFF AND COLLECTOR | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH | | PO BOX 92590 | SHERIFF AND COLLECTOR | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARISH | SHERIFF and COLLECTOR | PO Box 92590 | | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARISH CLERK OF COURT | | 800 S BUCHANAN ST | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH CLERK OF COURT | | PO BOX 2009 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARK TOWER CONDO ASSOC | | 421 S LAFAYETTE PK | | | LOS ANGELES | CA | 90057 | |
| LAFAYETTE REALTY AND APPRAISAL | | 1901 BRAGG BLVD | | | FAYETTEVILLE | NC | 28303 | |
| LAFAYETTE RECORDER | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE RECORDER OF DEEDS | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE REGISTER OF DEEDS | | PO BOX 170 | | | DARLINGTON | WI | 53530 | |
| LAFAYETTE TOWN | | 20250 75TH AVE | LAFAYETTE TOWN TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| LAFAYETTE TOWN | | 5765 TOWN HALL RD | TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| LAFAYETTE TOWN | | N6221 TAMARACK CT | LAFAYETTE TOWN TREASURER | | ELHORN | WI | 53121 | |
| LAFAYETTE TOWN | | N6221 TAMARACK CT | TREASURER LAFAYETTE TWP | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWN | | RT4 | | | SPARTA | WI | 54656 | |
| LAFAYETTE TOWN | | TOWN HALL | | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWN TREASURER | | N6221 TAMARACK CT | LAFAYETTE TOWN TREASURER | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWNSHIP | | 10305 E ST CHARLES RD | TREASURER LAFAYETTE TWP | | WHEELER | MI | 48662 | |
| LAFAYETTE TOWNSHIP | | 115 ROUTE 15PO BOX 285 | TAX COLLECTOR | | LAFAYETTE | NJ | 07848 | |
| LAFAYETTE TOWNSHIP | | 33 MORRIS FARM RD | LAFAYETTE TWP COLLECTOR | | LAFAYETTE | NJ | 07848 | |
| LAFAYETTE TOWNSHIP MCKEAN | | 120 BEAVER DR | T C OF LAFAYETTE TOWNSHIP | | LEWIS RUN | PA | 16738 | |
| LAFAYETTE TWP | | 120 BEAVER DR | TAX COLLECTOR | | LEWIS RUN | PA | 16738 | |
| LAFAYETTE VETERANS INC | | 3780 MT DIABLO BLVD | PO BOX 501 | | LAFAYETTE | CA | 94549 | |
| LAFAYETTER PARK TOWER CONDO ASSOC | | 421 S LAFAYETTER PK | | | LOS ANGELES | CA | 90057 | |
| LAFAZIA LAW ASSOCIATES LLC | | 1055 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFE TOLLIVER ATT AT LAW | | 316 N MICHIGAN ST STE 514 | | | TOLEDO | OH | 43604-5627 | |
| LAFER KERRY W | | 1739 TERRACE HTS LN | | | RENO | NV | 89523 | |
| LAFER LAW FIRM | | 402 W BROADWAY STE 950 | | | SAN DIEGO | CA | 92101 | |
| LAFEVERS DOROTHY J and DENTON STELLA J | | 208 ARLINGTON | | | CHARLESTOWN | IN | 47111-0000 | |
| LAFFERTY CHEVROLET INC | | 829 W ST RD | | | WARMINSTER | PA | 18974 | |
| LAFFERTY VERONICA F | | PO BOX 2213 | | | CLARKSBURG | WV | 26302 | |
| LAFFRANCHI TONY | | 6801 156TH ST SE | | | SNOHOMISH | WA | 98296 | |
| LAFLAMME PLUMBING AND HEATING | | 378 HILLCREST DR | | | LACONIA | NH | 03246 | |
| LAFLIN BORO LUZRNE | | 121 CEDARWOOD DR | CHARLES BOYD TAXCOLLECTOR | | LAFLIN | PA | 18702 | |
| LAFLIN BORO LUZRNE | | 212 HAVERFORD DR | T C OF LAFLIN BORO | | WILKES BARRE | PA | 18702 | |
| LAFOE JOHNIE G | | 8263 HWY 290 W | | | JOHNSON CITY | TX | 78636 | |
| LAFOLLETT TOWN | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFOLLETTE TOWN | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFOLLETTE TOWN TREASURER | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFONTAINE GARY J and WEIL EASTWOOD PRATIBHA S | | 47 718 HUI KELU ST APT 1 | | | KANEOHE | HI | 96744-4507 | |
| LAFORCE JEFFREY L | | 7 GAY DR | | | BEAUFORT | SC | 29907 | |
| Laforete H Davis and Mr Khalyn Davis | | 666 Paris Ave S | | | St Petersburg | FL | 33701 | |
| LAFOUR TYLER | | PO BOX 5518 | | | VICTORIA | TX | 77903 | |
| LAFOURCHE CLERK OF COURT | | 303 W THIRD | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE CLERK OF COURT | | PO BOX 818 | 309 W THIRD | | THIBODAUX | LA | 70302-0818 | |
| LAFOURCHE PARISH CLERK OF COURT | | 303 W THIRD | | | THIBODAUX | LA | 70301 | |
| LAFRANCOIS JEFFREY C | | 109 FLORENCE AVE | | | WALLINGFORD | VT | 05773 | |
| LAFRANQUE LORETTA | | 2425 REYNOLDS RD | | | ATLANTA | GA | 30331 | |
| LAFRENIERE RENEE M | | 6100 WOODLAKE PKWY APT 704 | | | SAN ANTONIO | TX | 78244-1423 | |
| LAFUENTE RUDY and ALVERO RAMON | | 3273 DANTE DR | | | SARASOTA | FL | 34235-8007 | |
| LAGAN JR MATTHEW D and LAGAN SALLY B | | 205 CHACE LAKE PKWY | | | BIRMINGHAM | AL | 35244-3030 | |
| LAGASSE JOHN A | | 513 MOZART CIR | | | KODIAK | AK | 99615 | |
| LAGASSE ROGER | | 426 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| LAGO DEL REY | | PO BOX 169018 | | | MIAMI | FL | 33116-9018 | |
| LAGO ESTANCIA COMMUNITY | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| LAGO PETER L | | 8350 E FLORENCE AVE STE 200 | | | DOWNEY | CA | 90240 | |
| LAGOMARSINO FARMING LLC UNION TERRACE | | PO BOX 5431 | | | DENVER | CO | 80217 | |
| LAGON ALDON C | | 1500 LANGSTON AVE SW | | | ATLANTA | GA | 30310 | |
| LAGOON TOWNHOME AND CONDOMINIUM | | 700 MEADOW CREEK DR | | | FRISCO | CO | 80443 | |
| LAGOONS FOREST CONDOMINIUM ASSOC | | 6230 ORCHARD LAKE RD STE 200 | C O MCSHANE AND ASSOCIATES INC | | WEST BLOOMFIELD | MI | 48322 | |
| LAGOS ALEX C and LAGOS DANIELLE R | | 1645 SHAMROCK BLVD | | | VENICE | FL | 34293 | |
| LAGOS AND LAGOS PLL | | 1 S LIMESTONE ST STE 1000 | | | SPRINGFIELD | OH | 45502 | |
| LAGRANGE CITY | | 14600 LAGRANGE RD | TOWN OF LAGRANGE | | LAGRANGE | TN | 38046 | |
| LAGRANGE CITY | | CITY HALL | | | LA GRANGE | MO | 63448 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | | | LA GRANGE | IN | 46761 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | LAGRANGE COUNTY TREASURER | | LA GRANGE | IN | 46761 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | TREASURER LAGRANGE COUNTY | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY RECORDER | | 114 W MICHIGAN ST | COURTHOUSE | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY RECORDER | | 114 W MICHIGAN ST | | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY RECORDER | COURTHOUSE | 114 W MICHIGAN ST STE 2 | | | LAGRANGE | IN | 46761-1853 | |
| LAGRANGE COUNTY REGIONAL UTILITY | | PO BOX 270 | | | LAGRANGE | IN | 46761 | |
| LAGRANGE REMC | | 1995 E US HWY 20 | | | LAGRANGE | IN | 46761-2605 | |
| LAGRANGE REMC | | 1995 E US20 | | | LAGRANGE | IN | 46761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGRANGE TOWN | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| LAGRANGE TOWN | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LANGRANGEVILLE | NY | 12540 | |
| LAGRANGE TOWN | | N7899 COUNTY RD HPO BOX 505 | TREASURER LAGRANGE TWP | | ELKHORN | WI | 53121 | |
| LAGRANGE TOWN | | PO BOX 359 | LAGRANGE TOWN TREASURER | | WHITEWATER | WI | 53190 | |
| LAGRANGE TOWN | | PO BOX 359 | TREASURER | | WHITEWATER | WI | 53190 | |
| LAGRANGE TOWN | | PO BOX 505 | TREASURER | | ELKHORN | WI | 53121 | |
| LAGRANGE TOWNSHIP | | 61078 SPENCER RD | TREASURER LAGRANGE TWP | | CASSOPOLIS | MI | 49031 | |
| LAGRANGE TOWNSHIP | | 61078 SPENCER RD | TREASURER | | CASSOPOLIS | MI | 49031 | |
| LAGUARDIA ERIC A and LAGUARDIA YUMICSEY | | 7070 SW 30TH ST | | | MIRAMAR | FL | 33023 | |
| LAGUE BRADLEY | | 1535 N SCOTTSDALE RD APT 2040 | | | TEMPE | AZ | 85281-1584 | |
| LAGUEUX DAVID | | 25 ANDREWS RD | | | BATHE | ME | 04530 | |
| LAGUNA BAY HOA | | 16215 WESTHEIMER STE 101 | | | HOUSTON | TX | 77082 | |
| LAGUNA IRRIGATION DISTRICT | | 5065 19 1 2 AVE | LAGUNA IRRIGATION DISTRICT | | RIVERDALE | CA | 93656 | |
| LAGUNA OF VERO BEACH A CONDOMINIUM | | 1535 S 42ND CIR | TENNIS GAZEBO BLDG | | VERO BEACH | FL | 32967 | |
| LAGUNA OF VERO BEACH HOA INC | | 1021 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| LAGUNA SPRINGS CORPORATE CENTER PHASE II LLC | | C O PHASE I LLC | PO BOX 204 | | RODEO | CA | 94572 | |
| LAGUNA VILLAGE OWNERS ASSOC | | 1062 CALLE NEGOCIO STE F | | | SAN CLEMENTE | CA | 92673 | |
| LAGUNA VILLAGE OWNERS ASSOCIATION | | 39 ARGONAUT STE 100 | C O SEABREEZE MGMT COMPANYINC | | ALISO VIEJO | CA | 92656 | |
| LAGUNA WEST ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| LAGUNAS ANTONIO | | 1011 W RICHLAND AVE | | | SANTA ANA | CA | 92703-0000 | |
| LAHAINA RESIDENTIAL AOAO | | PO BOX 1277 | C O VALLEY ISLE MANAGEMENT | | KIHEI | HI | 96753 | |
| LAHAINA RESIDENTIAL CONDOMINIUM | | PO BOX 1277 | C O VALLEY ISLE MANAGEMENT | | KIHEI | HI | 96753 | |
| LAHDE GEOFFREY A and LAHDE ANGELA M | | 20931 RAINTREE LN | | | TRABUCO CANYON | CA | 92679-3391 | |
| LAHN LAW OFFICE LLC | | 12926 1ST ST | | | BECKER | MN | 55308 | |
| LAHN MCDONAGH AND ASSOC PLLC | | 525 E MICHIGAN AVE | | | SALINE | MI | 48176-1588 | |
| Lahocki Brad and Calabrese Gina M | | 4911 Kellywood Cir | | | Glen Allen | VA | 23060 | |
| LAHOUD WILSON | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| LAHR AND LAHR REAL ESTATE | | 304 E ROSSER AVE STE 200 | | | BISMARCK | ND | 58501 | |
| LAHR AND LAHR REAL ESTATE | | 304 E ROSSER AVESUITE 200 | | | BISMARK | ND | 58501 | |
| LAHUE SUSAN S | | 3817 W SCOT PL | | | WILMINGTON | NC | 28412 | |
| LAI HIEN V and NGUYEN ET AL DIEP T | | 9621 CARNATION AVE | | | FOUNTAIN VALLEY | CA | 92708-1507 | |
| LAI KIEN T | | 3741 HALINOR LN | | | BALDWIN PARK | CA | 91706 | |
| LAI TIEP | | 6976 74TH ST CIR | | | BRADENTON | FL | 34203-7182 | |
| LAIDLAW HYDIE M and LAIDLAW WILLIAM P | | 10484 TROUT CREEK RD | | | AMHERST JUNCTION | WI | 54407 | |
| LAIDLAW MARGUERITE A | | 2146 FARNON CT | | | COLORADO SPRINGS | CO | 80906-3361 | |
| LAIL CHARLES W | | 2566 SHADOWLINE LN | | | GRANITE FALLS | NC | 28630 | |
| LAILA B RUSMANIS | | 7230 THORNCLIFFE BLVD | | | PARMA | OH | 44134 | |
| LAILO MATIAS VS BANK OF AMERICA NA AND ETS SERVICES LLC | | 113 ROCK OAK CT | | | WALNUT CREEK | CA | 94598 | |
| LAINE VINCENT A and LAINE DARLENE K | | 2272 RESTON LN | | | COLUMBUS | IN | 47203 | |
| LAINEZ VICENTE A and REYES YOLANDA | | 8582 COLD HARBOR LP | | | MANASSAS | VA | 20111 | |
| LAINGSBURG CITY | | 114 N WOODHULL ST BOX 178 | CITY TREASURERS OFFICE | | LAINGSBURG | MI | 48848 | |
| LAINGSBURG CITY | | 114 WOODHULL ST | | | LAINGSBURG | MI | 48848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAINGSBURG CITY | | 114 WOODHULL STPO BOX 178 | CITY TREASURERS OFFICE | | LAINGSBURG | MI | 48848 | |
| LAINS E DILLON AND ADMIRAL | | 1710 JOLIET ST | ROOFING AND LGR REMODELING | | NEW ORLEANS | LA | 70118 | |
| LAINUNG CHAN | DAE WEON SEO | 13625 JEWEL AVE B | | | FLUSHING | NY | 11367 | |
| LAIR RONALD and LAIR CYNTHIA | | PO BOX 6 | | | LITCHFIELD PARK | AZ | 85340-0006 | |
| LAIRD BAKER AND BLACKSTOCK LLC | | 501 N MAIN ST | | | OPP | AL | 36467 | |
| LAIRD CAMERON | | 42594 WHISTLE CT | | | TEMECULA | CA | 92592 | |
| LAIRD CAMERON | | 42594 WHISTLE CT | | | TEMECULA | CA | 92592-7105 | |
| LAIRD E HAYWARD | MARGARET M HAYWARD | 3460 COUNTRY VIEW DR | | | OXFORD | MI | 48371 | |
| LAIRD HEATHER | | 2608 N E 156TH AVE | DREW HOPKINS | | GAINESVILLE | FL | 32609 | |
| Laird J Heal | ROBERT DESIMONE AND MATINA DESIMONE VS GMAC MORTGAGELLC MORTGAGITINC MORTGAGE OPTIONS OF AMERICA INC | 120 Chandler St Ste 2R | | | Worcester | MA | 01609 | |
| LAIRD J HEAL ATT AT LAW | | 120 CHANDLER ST STE 2R | | | WORCESTER | MA | 01609 | |
| Laird J Heal Esq | | 120 Chandler St | | | Worcester | MA | 01609 | |
| Laird J Heal Esq | | 120 Chandler St No 2R | | | Worcester | MA | 01609 | |
| LAIRD JAMES HEAL ATT AT LAW | | PO BOX 365 | | | STERLING | MA | 01564 | |
| LAIRD M REED | AGATHA M REED | 113 EKALAKA LN | | | KALISPELL | MT | 59901 | |
| LAIRD PENNY S | | 19151 MONTERY ST | | | HESPERIA | CA | 92345 | |
| LAIRD REALTY INC | | 9500 ANNAPOLIS RD B 3 | | | LANHAM | MD | 20706 | |
| LAIRD SCHAEFER | | 12543 WILDERNESS TRAIL | | | GRAND HAVEN | MI | 49417 | |
| LAIRD TOWNSHIP | | 25094 HAZEL ROADPO BOX 9 | TOWNSHIP TREASURER | | NISULA | MI | 49952 | |
| LAIRD TOWNSHIP | | 25094 HAZEL ROADPO BOX 9 | TREASURER LAIRD TWP | | PELKIE | MI | 49958 | |
| Laith Rabadi | | 14201 Nordhoff st A4 | | | Panorama City | CA | 91402 | |
| LAITH RAMMO | | 4818 REGENTS PARK LN | | | FREMONT | CA | 94538 | |
| LAIUS ZIBETTI | SUZANNE ZIBETTI | 1388 N GENEVA RD | | | PROVO | UT | 84601 | |
| LAJENA BUTERBAUGH | TOBY BUTERBAUGH | 13108 PENDELTON CT | | | REISHTERSTOWN | MD | 21136 | |
| LAJENA BUTERBAUGH | TOBY BUTERBAUGH | 2707 GRIER NURSERY RD | | | FOREST HILL | MD | 21050 | |
| LAJOM DINAJAWAN C | | 3401 N CARRIAGEWAY DR | UNIT 404 | | ALINGTON HEIGHTS | IL | 60004 | |
| LAJOYCE LUCAS | | 2045 ARGO DR | | | FLORISSANT | MO | 63031 | |
| LAJUETT ELIZABETH | | 19009 SHERMAN WAY NO 77 | | | RESEDA AREA | CA | 91335-0000 | |
| Lajuinia N Watkis | | 208 Rio Verde Dr | | | Belleville | IL | 62221 | |
| LAK SHORE DRIVE GROUP | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| LAKA CITY CITY | | CITYHALL | TAX COLLECTOR | | LAKE CITY | SC | 29560 | |
| LAKE AND COMM | | 1095 W RIO SALADO PKWY STE 206 | | | TEMPE | AZ | 85281 | |
| LAKE AND LAND REALTY | | 13 KALESIDE CIR | | | FAIR PLAY | SC | 29643 | |
| LAKE AND PENINSULA BOROUGH | | PO BOX 495 | LAKE AND PENINSULA BOROUGH | | KING SALMON | AK | 99613 | |
| LAKE ANGELUS CITY | | 45 GALLOGLY RD | TAX COLLECTOR | | LAKE ANGELUS | MI | 48326 | |
| LAKE ANGELUS CITY | | 45 GALLOGLY RD | TAX COLLECTOR | | PONTIAC | MI | 48326-1228 | |
| LAKE ANGELUS VILLAGE CITY | | 45 GALLOGLY RD | LAKE ANGELUS TREAS NANCY | | AUBURN HILLS | MI | 48326 | |
| LAKE ANGELUS VILLAGE CITY | | 45 GALLOGLY RD | LAKE ANGELUS TREASURER | | LAKE ANGELUS | MI | 48326 | |
| LAKE ANN VILLAGE | TREASURER | PO BOX 61 | 19516 MAPLE ST | | LAKE ANN | MI | 49650 | |
| LAKE APPRAISAL COMPANY LLC | | PO BOX 7684 | | | OLYMPIA | WA | 98507 | |
| LAKE ARON | | 5300 N COUNTY RD 500 W | KEVIN BUTLER DBA BUTLER HOMES | | MUNCIE | IN | 47304 | |
| LAKE ARROWHEAD COMMUNITY | | PO BOX 700 | | | LAKE ARROWHEAD | CA | 92352-0700 | |
| LAKE ARROWHEAD COMMUNITY INC | | 206 OLD PORTLAND RD | | | NORTH WATERBORO | ME | 04061 | |
| LAKE ARROWHEAD COMMUNITY SERVICES | | PO BOX 700 | | | ARROWHEAD | CA | 92352 | |
| LAKE ARROWWHEAD COMMUNITY INC | | 206 OLD PORTLAND RD | | | NORTH WATERBORO | ME | 04061 | |
| LAKE ARTHUR TOWN | | 102 ARTHUR AVEPO BOX AK | TAX COLLECTOR | | LAKE ARTHUR | LA | 70549 | |
| LAKE ARTHUR TOWN | | PO DRAWER AK | TAX COLLECTOR | | LAKE ARTHUR | LA | 70549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE BILTMORE ESTATES HOMEOWNERS | | 17787 N PERIMETER DR STE 111 | | | SCOTTSDALE | AZ | 85255 | |
| LAKE BLUFF 4TH OF JULY COMMITTEE | | PO BOX 211 | | | LAKE BLUFF | IL | 60044 | |
| LAKE BREEZE CONDOMINIUM ASSOC | | PO BOX 310 | C O JL GARDEL PLC | | UNION LAKE | MI | 48387 | |
| LAKE BREEZE REALTY | | 8411 KOWALIGA RD | | | ECLECTIC | AL | 36024 | |
| LAKE BUEL TAX DIST FOR MONTEREY | | TOWN HALL | TAX COLLECTOR | | MONTEREY | MA | 01245 | |
| LAKE BUNGGEE TAX DISTRICT | | PO BOX 231 | LAKE BUNGGEE TAX DISTRICT | | WOODSTOCK | CT | 06281 | |
| LAKE CAMANCHE VILLAGE HOA | | PO BOX 4032 | | | LONE | CA | 95640 | |
| LAKE CAMANCHE VILLAGE OWNERS | | PO BOX 4132 | | | IONE | CA | 95640 | |
| LAKE CAROLINE HOA | | 75 SARATOGA COVE | | | RUTHER GLEN | VA | 22546 | |
| LAKE CENTER I | | 501 INDEPENDENCE PKWY STE 102 | | | CHESAPEAKE | VA | 23320 | |
| LAKE CHARLESTON MAINTENANCE | | 1037 STATE RD 7 STE 302 | C O CAMS | | WEST PALM BEACH | FL | 33414 | |
| LAKE CHASE CONDO ASSOC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| LAKE CHESTNUT | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE CITY | | 108 FIRST STPO BOX 66 | TAX COLLECTOR | | LAKE CITY | TN | 37769 | |
| LAKE CITY | | 5455 JONESBORO RD | TAX COLLECTOR | | LAKE CITY | GA | 30260 | |
| LAKE CITY ANDERSON | | PO BOX 66 | TAX COLLECTOR | | LAKE CITY | TN | 37769 | |
| LAKE CITY BORO ERIE | | 10029 SEELEY ST | TAX COLLECTOR OF LAKE CITY BORO | | LAKE CITY | PA | 16423 | |
| LAKE CITY BORO ERIE | | 10029 SEELEY ST BORO BLDG | TAX COLLECTOR OF LAKE CITY BORO | | LAKE CITY | PA | 16423 | |
| LAKE CITY CITY | | 115 W JOHN ST | LAKE CITY TREASURER | | LAKE CITY | MI | 49651 | |
| LAKE CITY CITY | | 121 S MCDONOUGH ADM BLDG | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| LAKE CITY CITY | TOWN HALL | PO BOX 1 | TAX COLLECTOR | | LAKE CITY | MI | 49651 | |
| LAKE CITY COMMUNITY ASSOCIATION | | 76511 DIANA LN | | | HOUSTON | TX | 77062 | |
| LAKE CITY UTITILY BOARD | | PO BOX 465 | 205 W CTR ST | | LAKE CITY | MN | 55041 | |
| LAKE CLERK OF CIRCUIT COURT | | 416 W MAIN ST | | | SORRENTO | FL | 32776 | |
| LAKE COMMUNITY PROPERTY OWNERS | | 76 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 | |
| LAKE COMO BORO | | PO BOX 569 | 1730 MAIN ST | | BELMAR | NJ | 07719 | |
| LAKE COMO BORO | | PO BOX 569 | LAKE COMO BORO TAX COLLECTOR | | BELMAR | NJ | 07719 | |
| LAKE CONROE FOREST OWNERS | | 3500 W DAVIS STE 190 | | | CONROE | TX | 77304 | |
| LAKE CONROE HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAKE CONROE HILLS MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAKE COUNTRY APPRAISAL SVC | | 45 NELSON DR | | | SILVER BAY | MN | 55614 | |
| LAKE COUNTRY APPRAISALS | | 5710 STID HILL RD | | | NAPLES | NY | 14512 | |
| LAKE COUNTRY POWER | | 8535 PARK RIDGE DR | | | MOUNTAIN IRON | MN | 55768 | |
| LAKE COUNTRY REAL ESTATE | | 902 N DELAWARE ST | | | CHOUTEAU | OK | 74337-3638 | |
| LAKE COUNTRY REALTY | | 108 WABASHA AVE | | | WARROAD | MN | 56763 | |
| LAKE COUNTY | | 105 MAIN ST ADMINIS BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 105 MAIN ST ADMINISTRATION BLDG | LAKE COUNTY TREASURER | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 105 MAIN ST ADMINISTRATION BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 106 4TH AVE E | LAKE COUNTY TREASURER | | POLSON | MT | 59860 | |
| LAKE COUNTY | | 106 4TH AVE E | | | POLSON | MT | 59860 | |
| LAKE COUNTY | | 125 E ERIE ST STE7 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 18 N COUNTY ST 102 | LAKE COUNTY TREASURER | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 18 N COUNTY ST RM 102 | LAKE COUNTY TREASURER | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 18 N COUNTY ST RM 102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 200 E CTR COURTHOUSE | LAKE COUNTY TREASURER | | MADISON | SD | 57042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY | | 200 E CTR ST | LAKE COUNTY TREASURER | | MADISON | SD | 57042 | |
| LAKE COUNTY | | 203A MAIN ST | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | | 2293 N MAIN ST | LAKE COUNTY TREASURER | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | | 255 N FORBES ST RM 215 | LAKE COUNTY TAX COLLECTOR | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 255 N FORBES ST RM 215 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 317 W MAIN ST 2ND FL | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | 317 W MAIN ST 2ND FL | TAX COLLECTOR | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | 505 HARRISON AVEPO BOX 276 | LAKE COUNTY TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 505 HARRISON AVEPO BOX 276 | TINA TEKANSIK TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 505 HARRISON ST | LAKE COUNTY TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 513 CTR ST | LAKE COUNTY TAX COLLECTOR | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 513 CTR ST CO COURTHOUSE | LAKE COUNTY TAX COLLECTOR | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 513 CTR ST CO COURTHOUSE | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 601 3RD AVE | LAKE CO AUDITOR TREASURER | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 601 3RD AVE | LAKE COUNTY TREASURER | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 601 3RD AVE | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 800 10TH ST | | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | 800 TENTH ST STE 210 | TREASURER | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | COUNTY COURTHOUSE W TENTH | | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | COURTHOUSE 229 CHURCH ST BOX 9 | TRUSTEE | | TIPTONVILLE | TN | 38079 | |
| LAKE COUNTY | | PO BOX 468 | TAX COLLECTOR | | MADISON | SD | 57042 | |
| LAKE COUNTY | | PO DRAWER 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST RM 215 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | PO DRAWER 327 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 105 MAIN ST ADMINISTRATION BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 18 N COUNTY ST 102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY APPRAISAL SERVICE | | 919 HILLANDALE DR | | | ANTIOCH | IL | 60002 | |
| LAKE COUNTY APPRAISAL SERVICE | | 919 HILLANDALE DR | | | LAKE VILLA | IL | 60046 | |
| LAKE COUNTY AUDITOR | | 2293 N MAIN ST BLDG A 2N FLOO | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 18 N COUNTY ST 101 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 18 N COUNTY ST STE 101 | LAKE COUNTY CLERK | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 505 HARRISON AVE | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY CLERK | | 513 CTR ST | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY CLERK AND RECORDER | | PO BOX 917 | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY CLERK OF COURT | | PO BOX 7800 | RECORDING DEPARTMENT | | TAVARES | FL | 32778 | |
| LAKE COUNTY CLERK OF COURT | | PO BOX 7800 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | STE 102 | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY DEPARTMENT OF PUBLIC WORKS | | 650 WINCHESTER RD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY DEPT OF UTILITIES | | 125 E ERIE ST STE 7 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY FARMERS MUTUAL | | 13 2ND AVE W | | | POLSON | MT | 59860 | |
| LAKE COUNTY OFFICE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PUBLIC TRUSTEE | | PO BOX 276 | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY PUBLIC WORKS | | 650 WINNCHESTER | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY RECODER | | 601 THIRD AVE RM 201 | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST | PO BOX 490 | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER | | 106 4TH AVE E | | | POLSON | MT | 59860 | |
| LAKE COUNTY RECORDER | | 18 N COUNTY ST | COURTHOUSE 2ND FL | | WAUKEGAN | IL | 60085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY RECORDER | | 2293 MAIN ST | BLDG A 2ND FL | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN ST BLDG A 2ND FL | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 255 N FORBES RM 223 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY RECORDER | | 255 N FORBES ST | RM 223 | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY RECORDER | | 513 CTR ST | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY RECORDER | | 601 THIRD AVE | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY RECORDER | | PO BOX 490 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDERS OFFICE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY REGISTER OF DEEDS | | 200 E CTR ST STE 1 | | | MADISON | SD | 57042 | |
| LAKE COUNTY REGISTER OF DEEDS | | 229 CHURCH ST | PO BOX 303 | | TIPTONVILLE | TN | 38079 | |
| LAKE COUNTY REGISTER OF DEEDS | | 800 10TH ST STE 200 | | | BALDWIN | MI | 49304 | |
| LAKE COUNTY SHERIFF | | 104 E ERIE ST | | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY TAX COLLECTOR | | 255 N FORBES ST | RM 215 | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY TAX COLLECTOR | | ATTN SANDRA M SHAUL | 255 N FORBES ST RM 215 | | LAKEPORT | CA | 95453 | |
| Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778 | |
| Lake County Tax Collector | Brevard County | Brian Hanlon | Office of the Tax Collector | 400 S St 6th Fl, PO Box 2500 | Titusville | FL | 32781-2500 | |
| Lake County Tax Collector | Brian T Hanlon | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| Lake County Tax Collector | Lake County Tax Collector | Brian T Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 | |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | COUNTY COURTHOUSE W TENTH | COUNTY COURTHOUSE | | BALDWIN | MI | 49304 | |
| LAKE COUNTYS BEST | | PO BOX 933 | | | CLEARLAKE | CA | 95422 | |
| LAKE CREEK FIANCIAL LLC | | 1122 W S JORDAN PKWY | | | SOUTH JORDON | UT | 84095 | |
| LAKE CRESCENT PINES EAST HOMEOWNERS | | PO BOX 121628 | | | CLERMONT | FL | 34712-1628 | |
| LAKE CRYSTAL | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE CUSHMAN CO | | 1200 HARRIS STE 203 | GROUND RENT COLLECTOR | | BELLINGHAM | WA | 98225 | |
| LAKE CUSHMAN COMPANY | | 21118 66TH AVE W | | | LYNNWOOD | WA | 98036 | |
| LAKE CUSHMAN COMPANY | | 601 W RAILROAD AVE STE 300 | | | SHELTON | WA | 98584 | |
| LAKE CUSHMAN MAINT CO | | 3740 N LAKE CUSHMAN RD | | | HOODSPORT | WA | 98548 | |
| LAKE DALLAS CITY ISD M | | PO BOX 2816 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-2816 | |
| Lake Dallas Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| LAKE DAVENPORT ESTATES WEST | | 1136 E DONEGAN AVE | | | KISSIMEE | FL | 34744 | |
| LAKE DEFUNIAK REALTY INC | | 757 FREEPORT RD | US HWY 331 S | | LAKE DEFUNIAK | FL | 32433 | |
| LAKE DELTON VILLAGE | | PO BOX 87 | TREASURER | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | | TREASURER | | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER | PO BOX 87 | 50 WIS DELLS PKWY S | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE | PO BOX 87 | 50 WIS DELLS PKWY S | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE | PO BOX 87 | VILLAGE HALL | | LAKE DELTON | WI | 53940 | |
| LAKE DOMINION CONDO ASSOC | | 11750 HIGHLAND RD STE 500 | | | HARTLAND | MI | 48353 | |
| LAKE DON PEDRO COMMUNITY | | 9751 MERCED FALLS RD | | | LA GRANGE | CA | 95329 | |
| LAKE DURANGO WATER CO | | 755 E 2ND AVE STE D | | | DURANGO | CO | 81301 | |
| LAKE ELMO BANK | | 11465 39 ST N | | | LAKE ELMO | MN | 55042 | |
| LAKE ELSINORE UNIFIED SCH DIST CFD | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO2000 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE UNIFIED SCHOOL DISTRI | | 1970 BROADWAY STE 940 | CFD NO 2003 1 1A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| LAKE FLOYD CLUB INC | | RT 2 BOX 18A | | | SALEM | WV | 26426 | |
| LAKE FOREST BANK AND TRUST | | 507 SHERIDAN RD | | | HIGHWOOD | IL | 60040 | |
| LAKE FOREST FLOWERS | | 546 N WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST HARDWARE | | CARDS AND GIFTS | 825 S WAUKEGAN RD | | LAKE FOREST | IL | 60045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE FOREST II MASTER HOA | | 24752 TOLEDO WAY | | | LAKE FOREST | CA | 92630 | |
| LAKE FOREST POA | | 1 GOLF TERRACE | | | DAPHNE | AL | 36526 | |
| LAKE FOREST PROPERTY OWNERS | | ONE GOLF TERRACE | | | DAPHNE | AL | 36526 | |
| LAKE FOREST PROPERTY OWNERS | | PO BOX 1087 | | | DAPHNE | AL | 36526 | |
| LAKE FOREST UD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LAKE FOREST UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LAKE FOREST UD H | | 5 OAK TREEPO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LAKE FREDERIC and LAKE LAURA | | 4143 N 43RD ST | | | PHOENIX | AZ | 85018-4211 | |
| LAKE GARY | | 11912 E 40TH AVE | | | SPOKANE | WA | 99206 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | TREASURER LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | TREASURER | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA STPO BOX 340 | TREASURER LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | PO BOX 340 | TREASURER | | LAKE GENEVA | WI | 53147 | |
| LAKE GEORGE C S QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| LAKE GEORGE CEN SCH TN BOLTON | SCHOOL TAX COLLECTOR | PO BOX 392 | 20 OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CEN SCH TN OFBOLTON | | OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CENSCH TWN OF QUEENSB | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | | 20 OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | | OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR | PO BOX 392 | 20 OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR | PO BOX 392 | OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE TOWN | | 20 OLD POST RDPO BOX 392 | TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE TOWN | | OLD POST ROADPO BOX 392 | TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE VILLAGE | | 26 OLD POST RD | VILLAGE CLERK | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE VILLAGE | | AMHERST STREETPO BOX 791 | VILLAGE CLERK | | LAKE GEORGE | NY | 12845 | |
| LAKE GRANBURY HARBOR OWNERS | | 3631 LAKE GRANBURY DR | | | GRANBURY | TX | 76048 | |
| LAKE GROVE VILLAGE | | 980 HAWKINS AVENUEPO BOX 708 | VILLAGE OF LAKE GROVE | | LAKE GROVE | NY | 11755 | |
| LAKE HAVASU CITY | | 2330 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAKE HELEN | | PO BOX C | | | MC CLEARY | WA | 98557 | |
| LAKE HEMET MUNICIPAL WATER DISTRICT | | PO BOX 5039 | | | HEMET | CA | 92544 | |
| LAKE HICKORY REALTY | | 5063 HICKORY BLVD | | | HICKORY | NC | 28601 | |
| LAKE HILLS MAINTENANCY CORP | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| LAKE HOLCOMBE TOWN | | 25618 273RD ST | TREASURER LAKE HOLCOMBE TOWN | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | LAKE HOLCOMBE TOWN TREARURER | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | LAKE HOLCOMBE TOWN TREASURER | | HOLCOMBE | WI | 54745 | |
| LAKE HOLIDAY PROPERTY OWNERS ASSOC | | 283 EASY ST | | | SOMONAUK | IL | 60552 | |
| LAKE HOUSE CONDOMINIUM ASSOCIATION | | 11850 EDGEWATER DR | | | LAKEWOOD | OH | 44107 | |
| LAKE HOUSTON | | 5417 ADRIAN DR NW | CITY COLLECTOR | | KANSAS CITY | MO | 64151 | |
| LAKE HURON STATE WIDE RE | | 335 S STATE ST | | | OSCODA | MI | 48750 | |
| LAKE IN THE HILLS SANITARY DISTRICT | | 515 PLUM ST | | | LAKE IN THE HILLS | IL | 60156-3332 | |
| LAKE IOSCO | | PO BOX 141 | | | HASKELL | NJ | 07420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE IOSCO BLOOMINGDALE | | PO BOX 141 | TAX COLLECTOR | | BLOOMINGDALE | NJ | 07403 | |
| LAKE IOSCO BLOOMINGDALE | | PO BOX 141 | TAX COLLECTOR | | HASKELL | NJ | 07420-0141 | |
| LAKE IOSCO COMPANY | | 66 W SHORE DR | | | HASKELL | NJ | 07420 | |
| LAKE JEANETTE ASSOCIATION INC | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407 | |
| LAKE KEHOE PRESERVE HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| LAKE KIOWA PROPERTY OWNERS | | 107 KIOWA DR S | | | GAINESVILLE | TX | 76240 | |
| LAKE KIOWA PROPERTY OWNERS | | 107 KIOWA DR S | | | LAKE KIOWA | TX | 76240 | |
| LAKE LA QUINTA HOA | | PO BOX 1398 | | | PALM DESERT | CA | 92261 | |
| LAKE LAFAYETTE LANDOWNERS | | PO BOX 136 | | | ODESSA | MO | 64076 | |
| LAKE LANDOR POA | | 319 LANDOR DR | | | RUTHER GLEN | VA | 22546 | |
| LAKE LAS VEGAS SOUTHSHORE | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| LAKE LBJ M U D 1 | | POB 7765 1 COMMUNITY DR HWY 2147 | ASSESSOR COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| LAKE LBJ M U D 1 | | POB 7765 1 COMMUNITY DR HWY 2147 | ASSESSOR COLLECTOR | | MARBLE FALLS | TX | 78657 | |
| LAKE LEHMAN SD JACKSON | | 434 MOUNTAIN RD | JACQUELINE LATOSEK TAX COLLECTOR | | SHAVERTOWN | PA | 18708 | |
| LAKE LEHMAN SD JACKSON | | 434 MOUNTAIN RD | T C OF LAKE LEHMAN SD | | SHAVERTOWN | PA | 18708 | |
| LAKE LEHMAN SD LAKE | | 488 STATE ROUTE 29 | T C OF LAKE LEHMEN SD | | HARVEYS LAKE | PA | 18618 | |
| LAKE LEHMAN SD LAKE | | PO BOX 218 | T C OF LAKE LEHMAN SD | | NOXEN | PA | 18636 | |
| LAKE LEHMAN SD LEHMAN | | PO BOX 41 | PEGGY MOYER TAX COLLECTOR | | LEHMAN | PA | 18627 | |
| LAKE LEHMAN SD LEHMAN | | PO BOX 41 | T C OF LAKE LEHMAN SD | | LEHMAN | PA | 18627 | |
| LAKE LEHMAN SD NOXEN TWP | | 263 HEMLOCK LN | T C OF LAKE LEHMAN SCH DIST | | NOXEN | PA | 18636 | |
| LAKE LEHMAN SD ROSS | | 5268 MAIN RD | T C OF LAKE LEHMAN SD | | SWEET VALLEY | PA | 18656 | |
| LAKE LEHMAN SD ROSS | | PO BOX 147 | T C OF LAKE LEHMAN SD | | SWEET VALLEY | PA | 18656 | |
| LAKE LIMERICK COUNTRY CLUB | | 236 W BIRCH ST | | | SHELTON | WA | 98584 | |
| LAKE LIMERICK COUNTRY CLUB | | 790 E ST ANDREWS DR | | | SHELTON | WA | 98584 | |
| LAKE LIMERICK WATER SYSTEM | | 790 E SAINT ANDREW DR | | | SHELTON | WA | 98584 | |
| LAKE LINDEN HUBBELL SCHOOLS | | 601 CALUMET AVE | LAKE LINDEN HUBBELL SCHOOLS | | LAKE LINDEN | MI | 49945 | |
| LAKE LINDEN HUBBELL SCHOOLS | | 601 CALUMET AVE | LAKE LINDEN HUBBELL SCHOOLS | | MUSKEGON | MI | 49445 | |
| LAKE LINDEN VILLAGE | | 401 CALUMET ST | TREASURER | | LAKE LINDEN | MI | 49945 | |
| LAKE LIVINGSTON REALTY | | PO BOX 1899 | | | ONALASKA | TX | 77360 | |
| LAKE LOTAWANA ASSOCIATION INC | | 10417 E THOMPSON RD | | | LAKE LOTAWANA | MO | 64086 | |
| LAKE LUCERNE CLUB COMPANY | | PO BOX 23091 | | | CHAGRIN | OH | 44023 | |
| LAKE LUZERNE TOWN | | 539 LAKE AVE | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| LAKE LUZERNE TOWN | TAX COLLECTOR | PO BOX 370 | 51 MAIN ST | | LAKE LUZERNE | NY | 12846 | |
| LAKE MARCEL COMMUNITY CLUB | | PO BOX 562 | | | CARNATION | WA | 98014 | |
| LAKE MEADE PROPERTY OWNERS ASSOC INC | | 4 FORREST DR | | | EAST BERLIN | PA | 17316 | |
| LAKE MICHIGAN STORM SEWER DISTRICT | | 6922 NICHOLSON RD | LAKE MICHIGAN STORM SEWER DISTRICT | | CALEDONIA | WI | 53108 | |
| LAKE MILLS CITY | | 103 CHURCH ST | TREASURER | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS CITY | | 200 D WATER ST | LAKE MILLS CITY TREASURER | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS CITY | | 200 D WATER ST | TREASURER LAKE MILLS CITY | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS TOWN | | W 8875 AIRPORT RD | LAKE MILLS TOWN TREASURER | | WATERLOO | WI | 53594 | |
| LAKE MILLS TOWN | | W 8875 AIRPORT RD | | | WATERLOO | WI | 53594 | |
| LAKE MILLS TOWN | | W8875 AIRPORT RD | TREASURER LAKE MILLS TOWN | | WATERLOO | WI | 53594 | |
| LAKE MIRAGE RAQUET CLUB HOMEOWNERS | | 42635 MELANIE PL STE 103 | | | PALM DESERT | CA | 92211 | |
| LAKE MIRROR | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| LAKE MISSION VIEJO ASSOCIATION | | 22555 OLYMPIAD RD | | | MISSION VIEJO | CA | 92692 | |
| LAKE MONTICELLO HOA | | 41 ASHLAWN BLVD | | | LAKE MONTICELLO | VA | 22963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE MONTICELLO HOA | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MONTICELLO OWNERS ASSOCIATION | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MORTGAGE COMPANY | | 4000 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| LAKE MUD | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| LAKE MUD | | PO BOX 784 | MUTH ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| LAKE NEBAGAMON VILLAGE | | 1313 BELKNAP ST RM 102 | DOOR COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKE NEBAGAMON VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKE O THE HILLS HOMEOWNERS | | 220 COLLINGWOOD STE 230 | C O F AND D PROPERTY MANAGEMENT | | ANN ARBOR | MI | 48103 | |
| LAKE OCONEE APPRAISALS | | 275 QUAILWOOD DR | | | ATHENS | GA | 30606-1463 | |
| LAKE ODESSA VILLAGE | | 720 WASHINGTON BLVD | VILLAGE TREASURER | | LAKE ODESSA | MI | 48849 | |
| LAKE ODESSA VILLAGE | | 839 FOURTH AVE | | | LAKE ODESSA | MI | 48849 | |
| LAKE ODESSA VILLAGE | | 839 FOURTH AVE | VILLAGE TREASURER | | LAKE ODESSA | MI | 48849 | |
| LAKE OF TH FOUR SEASONS PROPERTY | | 1048 LAKE SHORE DR | | | CROWN POINT | IN | 46307 | |
| LAKE OF THE PINES ASSOCIATION | | 11665 LAKESHORE N | | | AUBURN | CA | 95602 | |
| LAKE OF THE PINES IMPROVEMENT ASSN | | PO BOX 54 | | | BRIGHTON | MI | 48116 | |
| LAKE OF THE WOODS ASSOC TRUST ACCT | | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS ASSOCIATION | | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS ASSOCIATIONINC | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE OF THE WOODS COUNTY | | 206 SE 8TH AVE SE STE 270 | | | BAUDETTE | MN | 56623 | |
| LAKE OF THE WOODS COUNTY | | 206 SE 8TH AVE SE STE 270 | LAKE OF THE WOODS COUNTY TREAS | | BAUDETTE | MN | 56623 | |
| LAKE OF THE WOODS COUNTY | LAKE OF THE WOODS COUNTY TREAS | 206 8TH AVE SE | | | BAUDETTE | MN | 56623-2867 | |
| LAKE OF THE WOODS COUNTY RECORD | | 206 8TH AVE SE | | | BAUDETTE | MN | 56623-2867 | |
| LAKE OF THE WOODS COUNTY RECORDER | | 206 8TH AVE SE STE 280 | | | BAUDETTE | MN | 56623 | |
| LAKE ORION VILLAGE | | 2525 JOSLYN RD | TREASURER | | LAKE ORION | MI | 48360 | |
| LAKE ORION VILLAGE | | 37 E FLINT ST | | | LAKE ORION | MI | 48362 | |
| LAKE ORION VILLAGE | | 37 E FLINT ST | TREASURER | | LAKE ORION | MI | 48362 | |
| LAKE OROVILLE AREA PUBLIC UTILITY | | 1960 ELGIN ST | | | OROVILLE | CA | 95966 | |
| LAKE PARK AND CUBA MUTUAL INSURANCE | | | | | LAKE PARK | MN | 56554 | |
| LAKE PARK AND CUBA MUTUAL INSURANCE | | PO BOX 328 | | | LAKE PARK | MN | 56554 | |
| LAKE PARK CITY | | 120 ESSA ST | TAX COLLECTOR | | LAKE PARK | GA | 31636 | |
| LAKE PARK CITY | | 120 N ESSA ST | TAX COLLECTOR | | LAKE PARK | GA | 31636 | |
| LAKE PARK ESTATES PROPERTY OWNERS | | PO BOX 422 | | | REDMOND | OR | 97756 | |
| LAKE PARK TOA | | 919 NORLAND RD | C O HENDERSON PROPERTIES | | CHARLOTTE | NC | 28205 | |
| LAKE PARK UTILITIES | | 2032 2ND ST | | | LAKE PARK | MN | 56554 | |
| LAKE PARK VILLAGE | | PO BOX 219 | 3801 LAKE PARK RD | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAGE | | PO BOX 219 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAGE | TAX COLLECTOR | PO BOX 219 | 3801 LAKE PARK RD | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAS | | 4523 E BROADWAY | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| LAKE PEARL CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| LAKE PLACID C S | | 23 CUMMINS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID C S | | 50 CUMMINGS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID CS TN OF WILMINGTON | | 23 CUMMINS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE PLACID CS TN OF WILMINGTON | | 50 CUMMINS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID VILLAGE | | 2693 MAIN ST STE 102 | TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID VILLAGE | | 301 MAIN ST | KIM DAVY TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLEASANT C S LAKE PLEASANT TN | | HSBC TAX COLLECTION AGENCY | SCHOOL TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE PLEASANT C S LAKE PLEASANT TN | | PO BOX 140 | SCHOOL TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE PLEASANT FIRE DISTRICT | | 1 AVE A | TAX ASSESSOR OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| LAKE PLEASANT TOWN | | BOX 358 | TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE POCOTOPAUG TOWN | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| LAKE POINT ESTATES ASSOCIATION | | TWO CHASE CORPORATE DR STE 160 | | | BIRMINGHAM | AL | 35244 | |
| LAKE POWELL APPRAISAL | | PO BOX 2654 | | | PAGE | AZ | 86040 | |
| LAKE PRINCETON CONDOMINIUM | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| LAKE PRINCETON CONDOMINIUMS | | 11840 C KEMPERSPRINGS DR | | | CINCINNATI | OH | 45240 | |
| LAKE PROVIDENCE TOWN | | 201 SPARROW ST | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| LAKE REAL ESTATE | | 535 MILL ST | PO BOX 443 | | GREEN LAKE | WI | 54941 | |
| LAKE REGION ELECTRIC CCOP | | PO BOX 643 | | | PELICAN RAPIDS | MN | 56572 | |
| LAKE REGION MUTUAL INSURANCE | | | | | NEW YORK MILLS | MN | 56567 | |
| LAKE REGION MUTUAL INSURANCE | | 22 N TOUSLEY AVE | | | NEW YORK MILLS | MN | 56567 | |
| LAKE REGISTER OF DEEDS | | 800 10TH ST STE 200 | | | BALDWIN | MI | 49304 | |
| LAKE REGISTER OF DEEDS | | PO DRAWER B | | | BALDWIN | MI | 49304 | |
| LAKE REGISTRAR OF DEEDS | | 200 E CTR ST STE 1 | | | MADISON | SD | 57042-2956 | |
| LAKE RIDGE ESTATES | | 18031 IRVINE BLVD 211 | | | TUSTIN | CA | 92780 | |
| LAKE RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE RIDGE II ASSOCIATION | | 5448 SYCAMORE LN | | | FLINT | MI | 48532 | |
| LAKE RIDGE MAINTENANCE CORP | | 41593 WINCHESTER RD STE 113 | C O KEYSTONE PACIFIC PROPERTY MGMNT | | TEMECULA | CA | 92590 | |
| LAKE RIDGE MEADOWS HOA | | 1009 NE KENWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| LAKE RIDGE PARKS AND RECREATION | | 12350 OAKWOOD DR | | | WOODBRIDGE | VA | 22192 | |
| LAKE RIDGE PROPERTIES OWNER ASSOC | | 5820 ALPHA RD | | | DALLAS | TX | 75240 | |
| LAKE RIO TOWNHOMES | | 2200 KINGS HWY 3 L 43 | C O DK MANAGEMENT | | PORT CHARLOTTE | FL | 33980 | |
| LAKE ROYALE POA INC | | 9022 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| LAKE SEVEN FALLS ASSOCIATION INC | | 14836 LAKEVIEW DR | | | SAINTE GENEVIEVE | MO | 63670 | |
| LAKE SHERWOOD ASSOC INC | | PO BOX 63 | | | COMMERCE TWP | MI | 48390-0063 | |
| LAKE SHORE C S TN OF EDEN | | 42 N MAIN ST | TAX COLLECTOR | | ANGOLA | NY | 14006 | |
| LAKE SHORE CONDOMINIUM | | 3628 LAKESHORE DR | | | ST JOSEPH | MI | 49085 | |
| LAKE SHORE DRIVE REALTY INC | | 18221 W BANBURY DR | | | GURNEE | IL | 60031 | |
| LAKE SHORE REALTY | | 4343 N CLARENDON STE 104 2 | | | CHICAGO | IL | 60613 | |
| LAKE ST LOUIS APRIL OCCUPANCY | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| LAKE ST LOUIS COMMUNITY | | 100 COGNACT CRT LAKE | | | ST LOUIS | MO | 63367 | |
| LAKE ST LOUIS COMMUNITY ASSOCIATION | | 100 COGNAC CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| LAKE ST LOUIS DECEMBER OCCUPANCY | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| LAKE STATES INS CO | | | | | DEERFIELD BEACH | FL | 33442 | |
| LAKE STATES INS CO | | | | | TRAVERSE CITY | MI | 49685 | |
| LAKE STATES INS CO | | 12935 W BAY SHORE DR | | | TRAVERSE CITY | MI | 49684-6298 | |
| LAKE STATES INS CO | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| LAKE STEER POINTE HOA | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| LAKE STEVENS SEWER DISTRICT | | 1106 VERNON RD STE A | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS SEWER DISTRICT | | 9327 4TH ST NE STE 8 | | | EVERETTE | WA | 98205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE SUCCESS VILLAGE | | 318 LAKEVILLE RD | RECEIVER OF TAXES | | GREAT NECK | NY | 11020 | |
| LAKE SUMMERSET ASSOCIATION INC | | 1202 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | |
| LAKE SUMTER REALTY INC | | 323 N MARKET ST | | | BUSHNELL | FL | 33513 | |
| LAKE SUNRISE | | 3000 SUNRISE LAKE | | | MILLFORD | PA | 18337 | |
| LAKE TITLE SERVICES INC | | 401 E ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE TOMAHAWK TOWN | | 6578 TWO KAKES RD | | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOMAHAWK TOWN | | PO BOX 396 | | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOMAHAWK TOWN | TREASURER LAKE TOMAHAWK TOWN | PO BOX 396 | 6578 TWO KAKES RD | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| LAKE TOWN | | PO BOX 464 | TREASURER LAKE TOWNSHIP | | PARK FALLS | WI | 54552 | |
| LAKE TOWN | | R 1 | | | BUTTERNUT | WI | 54514 | |
| LAKE TOWNE CONDO HOMEOWNERS ASSOC | | PO BOX 9316 | | | METAIRIE | LA | 70055 | |
| LAKE TOWNSHIP | | 15580 STAR LAKE RD | | | BALDWIN | MI | 49304 | |
| LAKE TOWNSHIP | | 15580 STAR LAKE RD | TREASURER LAKE TWP | | BALDWIN | MI | 49304 | |
| LAKE TOWNSHIP | | 3220 SHAWNEE RDPO BOX 818 | TREASURER LAKE TWP | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | | 5153 SCENIC DR | TREASURER | | HONOR | MI | 49640 | |
| LAKE TOWNSHIP | | 5153 SCENIC HWY | TREASURER | | HONOR | MI | 49640 | |
| LAKE TOWNSHIP | | 7100 BLUE RD | | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 7100 W BLUE RD | | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 7100 W BLUE RD | LAKE TOWNSHIP | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 795 LAKE SHORE RD | | | GROSSE POINTE | MI | 48236 | |
| LAKE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER LAKE TWP | | GROSSE POINTE | MI | 48236 | |
| LAKE TOWNSHIP | | 9052 N OLD 27 | TAX COLLECTOR | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | 9052 W HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | 9052 W HOUGHTON LAKE DR | TREASURER LAKE TWP | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | N 7783 CO RD 577 | TREASURER LAKE TWP | | STEPHENSON | MI | 49887 | |
| LAKE TOWNSHIP | | PO BOX 429 | TREASURER LAKE TWP | | CASEVILLE | MI | 48725 | |
| LAKE TOWNSHIP | | PO BOX 536 | TREASURER LAKE TWP | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | PO BOX 818 | TREASURER LAKE TWP | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | | RT 1 | | | RICHARD | MO | 64778 | |
| LAKE TOWNSHIP | | RT 1 | | | RICHARDS | MO | 64778 | |
| LAKE TOWNSHIP | | W 8417 COUNTY RD 352 G 12 | | | STEPHENSON | MI | 49887 | |
| LAKE TOWNSHIP | TREASURER | PO BOX 818 | 3220 SHAWNEE RD | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP LUZRNE | | 319 SORBER MT RD | TC OF LAKE TOWNSHIP | | NOXEN | PA | 18636 | |
| LAKE TOWNSHIP LUZRNE | | 488 STATE ROUTE 29 | T C OF LAKE TOWNSHIP | | HARVEYS LAKE | PA | 18618 | |
| LAKE TOWNSHIP MERCER | | 84 SLATER RD | T C OF LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| LAKE TOWNSHIP TREASURER | | 3220 SHAWNEE RD | PO BOX 818 | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP WAYNE | | 119 SAMSON RD | | | LAKE ARIEL | PA | 18436 | |
| LAKE TOWNSHIP WAYNE | | 119 SAMSON RD | TAX COLLECTOR OF LAKE TWP | | LAKE ARIEL | PA | 18436 | |
| LAKE TWP | | 270 SLATER RD | T C OF LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| LAKE VICTORIA M and LAKE GREGGORY | | 124 INTRACOASTAL CIR | | | TEQUESTA | FL | 33469-2709 | |
| LAKE VICTORIA PROPERTY OWNERS | | PO BOX 368 | | | LAINGSBURG | MI | 48848 | |
| LAKE VIEW CITY | | CITY HALLPO BOX 824 | COLLECTOR | | LAKE VIEW | SC | 29563 | |
| LAKE VIEW HOA | | 4855 W DESERT INN RD | | | LAS VEGAS | NV | 89102-9131 | |
| LAKE VIEW PLANTATION | | PO BOX 330 | LAKE VIEW PLANTATION | | MILO | ME | 04463 | |
| LAKE VIEW PLANTATION | | PO BOX 708 | LAKE VIEW PLANTATION | | BROWNVILLE | ME | 04414 | |
| LAKE VILLAGE II | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MNGMNT GROUP LLC | | ANN ARBOR | MI | 48108 | |
| LAKE VILLAS HOMEOWNERS ASSOC INC | | 4610 CLIPPER BAY RD | | | DULUTH | GA | 30096 | |
| LAKE VISTA CONDO ASSOCIATION | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| LAKE WACCAMAW TOWN | | 205 FLEMINGTON DR | TAX COLLECTOR | | LAKE WACCAMAW | NC | 28450 | |
| LAKE WACCAMAW TOWN | | 205 FLEMINGTON DRPO BOX 145 | TAX COLLECTOR | | LAKE WACCAMAW | NC | 28450 | |
| LAKE WALDON II HOMEOWNERS | | PO BOX 295 | | | CLARKSTON | MI | 48347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE WAUKOMIS ASSOCIATION INC | | 1147 S SHORE DR | | | KANSAS CITY | MO | 64151 | |
| LAKE WILDWOOD ASSOC INC | | 115 LAKE WILDWOOD DR | | | MACON | GA | 31220 | |
| LAKE WILDWOOD ASSOCIATION | | 11255 COTTONTAIL WAY | | | PENN VALLEY | CA | 95946 | |
| LAKE WILDWOOD ASSOCIATION INC | | 115 LAKE WILDWOOD DR | | | MACON | GA | 31220 | |
| LAKE WINDCREST HOA | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| LAKE WINNEBAGO CITY | | 10 WINNEBAGO DR | TAX COLLECTOR | | GREENWOOD | MO | 64034 | |
| LAKE WINNEBAGO CITY | | 10 WINNEBAGO DR | TAX COLLECTOR | | LAKE WINNEBAGO | MO | 64034 | |
| LAKE WOOD PROPERTY OWNERS | | 651 NE SAINT ANDREWS CIR | | | LEES SUMMIT | MO | 64064-1356 | |
| Lake Wood Property Owners | Joe F Willerth | Kapke and Willerth | 3304 NE Ralph Powell Rd | | Lees Summit | MO | 64064 | |
| LAKE WOODBOURNE OWNERS ASSOCIATION | | 8282 WESTERN WAY CIR STE 1149 | | | JACKSONVILLE | FL | 32256 | |
| LAKE WYNONAH HOME OWNERS | | 406 NAVAJO DR | | | AUBURN | PA | 17922 | |
| LAKEBUEL TAX DISTRICT MONTEREY | | PO BOX 390 | LAKEBUEL TAX DISTRICT MONTEREY | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT MONTEREY | | PO BOX 394 | COLLECTOR OF TAXES | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | | PO BOX 394 | LAKEBUEL NEW MARLB0RO DISTRICT | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR | PO BOX 220 | MILL RIVER | | MILL RIVER | MA | 01244 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR | PO BOX 220 | MILL RIVER | | NEW MARLBORO | MA | 01244 | |
| Lakecia Williams | | 5357 Marvin D Love Fwy | Apt 264 | | Dallas | TX | 75232 | |
| LAKECREST HOA C O AMS | | c o FRIMPONG EMMANUEL | 4831 BENECIA LN | | DUMFRIES | VA | 22025-1239 | |
| LAKEFIELD TOWNSHIP | | 1652 CO RD 413 S | TREASURER LAKEFIELD TOWNSHIP | | MC MILLAN | MI | 49853 | |
| LAKEFIELD TOWNSHIP | | 4475 S MERRILL RD | TREASURER LAKEFIELD TWP | | MERRILL | MI | 48637 | |
| LAKEFIELD TOWNSHIP | | PO BOX 99 | TREASURER LAKEFIELD TOWNSHIP | | MCMILLIAN | MI | 49853 | |
| LAKEGREN PROPERTIES ASSOCIATION | | 210 NORWEGIAN DR | | | EATON | OH | 45320 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE S | | | FEDERAL WAY | WA | 98003-5201 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKEHURST BORO | | 5 UNION AVE | LAKEHURST BORO TAX COLLECTOR | | LAKEHURST | NJ | 08733 | |
| LAKEHURST BORO | | 5 UNION AVE | TAX COLLECTOR | | LAKEHURST | NJ | 08733 | |
| Lakeita Parker | | 5980 ARAPAHO RD 25B | | | DALLAS | TX | 75248 | |
| Lakeithia Wimbley | | 108 W HANNA AVE APT A | | | TAMPA | FL | 33604-6677 | |
| LAKELAND CFI | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| LAKELAND CSD | RECEIVER OF TAXES ROSE RAIO | PO BOX 11198 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| LAKELAND CSD PUTNAM VALLEY | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| LAKELAND CSD PUTNAM VALLEY | RECEIVER OF TAXES ROSE RAIO | PO BOX 11198 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| LAKELAND ESTATES HOME OWNERS | | PO BOX 433 | | | LAKESIDE | OR | 97449 | |
| LAKELAND FARMERS INSURANCE COMPANY | | | | | BEMIDJI | MN | 56601 | |
| LAKELAND FARMERS INSURANCE COMPANY | | PO BOX 903 | | | BEMIDJI | MN | 56619-0903 | |
| LAKELAND HOA INC | | PO BOX 1215 | | | LOXLEY | AL | 36551 | |
| LAKELAND INSURANCE COMPANY | | | | | CINCINNATI | OH | 45201 | |
| LAKELAND INSURANCE COMPANY | | PO BOX 419 | | | CINCINNATI | OH | 45201 | |
| LAKELAND MUTUAL | | | | | CLEVELAND | WI | 53015 | |
| LAKELAND MUTUAL | | 1150 W WASHINGTON | | | CLEVELAND | WI | 53015 | |
| LAKELAND MUTUAL INS | | | | | ERIE | PA | 16511 | |
| LAKELAND MUTUAL INS | | 4403 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| LAKELAND REALTY INC | | 13 BAYONNE DR | | | HEWITT | NJ | 07421-1703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKELAND REGIONAL MORTGAGE | | 4310 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| LAKELAND SCHOOL DISTRICT CARBONDALE | | 729 MORSE AVE | CARBONDALE TWP TC | | CARBONDALE | PA | 18407 | |
| LAKELAND SCHOOL DISTRICT CARBONDALE | | 729 MORSE AVE | T C OF LAKELAND SD | | CARBONDALE | PA | 18407 | |
| LAKELAND SD GREENFIELD TWP | | 109 HIGH POINT ST | DONALD J FLYNN TAX COLLECTOR | | GREENFIELD TWP | PA | 18407 | |
| LAKELAND SD JERMYN | | 219 HUDSON ST | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD JERMYN BORO | | 525 WASHINGTON AVE | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD MAYFIELD | | 329 DELAWARE ST | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD MAYFIELD | | 329 DELAWARE ST | T C OF LAKELAND SD | | MAYFIELD | PA | 18433 | |
| LAKELAND SD SCOTT TOWNSHIP | | 732 JUSTUS BLVD | T C OF LAKELAND SD SCOTT TWP | | SCOTT TOWNSHIP | PA | 18411 | |
| LAKELAND TOWN | | 2680 11TH ST | TREASURER | | CUMBERLAND | WI | 54829 | |
| LAKELAND TOWN | | PO BOX 28 | TREASURER LAKELAND TOWN | | BARRONETT | WI | 54813 | |
| LAKELAND TOWN | | TAX COLLECTOR | | | BARRONETT | WI | 54813 | |
| LAKELAND TOWN | TREASURER LAKELAND TOWN | PO BOX 85 | 2984 HWY 63 | | BARRONETT | WI | 54813 | |
| LAKELAND VILLAGE COMMUNITY CLUB | | 470 E COUNTRY CLUB DR | PO BOX 184 | | ALLYN | WA | 98524 | |
| LAKELAW | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LAKEMONT HOA | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| LAKEMONT REAL ESTATE | | 7 S 3RD AVE STE 1 | | | YAKIMA | WA | 98902-3458 | |
| Lakendra Turner | | 2415 Idaho Ave | | | Dallas | TX | 75216 | |
| LAKENGREN WATER AUTHORITY | | 209 LAKENGREN DR | | | EATON | OH | 45320 | |
| LAKENYA TISHON DIOP AND | TROPEA ENGINEERING INC | PO BOX 18842 | | | BALTIMORE | MD | 21206-0842 | |
| LAKEPOINT AT DOUBLETREE PROPERTY | | 10110 RANDOLPH ST | | | CROWN POINT | IN | 46307 | |
| LAKERIDGE IN WOODBURY ASSOCIATION | | 152 HARDMAN AVE S | | | SOUTH SAINT PAUL | MN | 55075 | |
| LAKERIDGE TAX DISTRICT | | 811 BURR MOUNTAIN RD | | | TORRINGTON | CT | 06790 | |
| LAKES | | 916 N GADSDEN ST | | | TALLAHASSEE | FL | 32303 | |
| LAKES AND COUNTRY REALTY | | 110 SPRING STPO BOX 38 | | | BLOOMINGDALE | MI | 49026-0038 | |
| LAKES AND LEISURES | | 8636 BLUEBIRD LN | | | BREEZY POINT | MN | 56472 | |
| LAKES AREA HOME IMPROVEMENT | | 8362 TAMARACK VILLAGE STE 119 441 | | | WOODBURY | MN | 55125-3392 | |
| LAKES AT CASTLE ROCK | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| LAKES GAS | | PO BOX 185 | 919 1ST ST SW | | CROSBY | MN | 56441 | |
| LAKES OF BUCKINGHAM | | 507 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825-6705 | |
| LAKES OF BUCKINGHAM HOMEOWNERS | | 507 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| LAKES OF DELTA BLUFFS | | 3036 CENTRE OAK WAY | | | GERMANTOWN | TN | 38138 | |
| LAKES OF FAIRFIELD NEIGHBORHOOD | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| LAKES OF JACARANDA CONDO ASSOC | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| LAKES OF SAVANNAH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKES OF SAVANNAH SOUTH CAI | | 5295 HOLLISTER ST | C O ASSOCIATE MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| LAKES OF STONEBRIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| LAKES OF THE FOUR SEASONS PROPERTY | | 1048 LAKE SHORE DR | | | CROWN POINT | IN | 46307 | |
| LAKESHIRE | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| LAKESHORE 7 CONDOMINIUM ASSOCIATION | | 1270 S FRANKLIN AVE | | | HOMESTEAD | FL | 33034 | |
| LAKESHORE APPRAISALS INC | | 3390 SMALL WOODS | | | GAINESVILLE | GA | 30506 | |
| LAKESHORE CLUB OF POLK COUNTY | | 500A CLUB CIR | | | LAKESHORE | FL | 33854 | |
| LAKESHORE LEGAL OFFICE | | 227 W 17TH ST | | | HOLLAND | MI | 49423 | |
| LAKESHORE POINTE CONDO ASSOC C O | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKESHORE POINTE HOA | | 4312 E GRAND RIVER | C O YOUR BEST OF MIND INC | | HOWELL | MI | 48843 | |
| LAKESHORE POINTE HOA | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LAKESHORE POINTE HOMEOWNERS | | C O 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LAKESHORE REALTORS | | 1535 E9TH ST | | | ROCHESTER | IN | 46975 | |
| LAKESHORE REALTORS GMAC | | 1010 MARITIME DR | | | MANITOWOC | WI | 54220-2922 | |
| LAKESHORE REALTY | | 256 RACEWAY DR STE 12 | | | MOORESVILLE | NC | 28117-6514 | |
| LAKESHORE TOWNHOMES | | PO BOX 5162 | | | BRANDON | MS | 39047 | |
| LAKESHORE VILLAGE CONDOMINIUM | | 22725 GREATER MACK | A 100 | | SAINT CLAIR SHORES | MI | 48080 | |
| LAKESHORE VILLAGE OWNERS | | 1040 W KETTLEMAN LN 373 | | | LODI | CA | 95240 | |
| LAKESHORE APPRAISALS WISCONSIN | | 4321 W HIGHVIEW DR | | | PARK FALLS | WI | 54552 | |
| LAKESIDE ASSOCIATION INC | | 1915 LAVERS CIR | E106 | | DELRAY BEACH | FL | 33444 | |
| LAKESIDE AT NORTH HALEDON CONDO | | 140 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LAKESIDE BANK | | 2141 S INDIANA AVE | | | CHICAGO | IL | 60616 | |
| LAKESIDE C B | | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| LAKESIDE COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MNGMNT | | LAKE FOREST | CA | 92630 | |
| LAKESIDE DEVELOPMENT HOMEOWNERS | | PO BOX 561 | | | STEPHENS CITY | VA | 22655 | |
| LAKESIDE ESTATES CONDO ASSOC | | 36 S MAIN ST | C O COMMUNITY REALTY MANAGEMENT INC | | PLEASANTVILLE | NJ | 08232 | |
| LAKESIDE ESTATES MASTER ASSOCIATION | | 101 PARK PL BLVD STE 2 | | | KISSIMMEE | FL | 34741 | |
| LAKESIDE IRRIGATION DISTRICT | | PO BOX 638 | TAX COLLECTOR | | LAKESIDE | CA | 92040 | |
| LAKESIDE LANDINGS HOMEOWNERS | | PO BOX 180071 | | | UTICA | MI | 48318 | |
| LAKESIDE MANOR ESTATES | | 5215 CANDY COVE TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| LAKESIDE MEDIATION CENTER | | 3825 LAKE AUSTIN BLVD STE 403 | | | AUSTIN | TX | 78703 | |
| LAKESIDE OWNERS ASSOCIATION | | PO BOX 1764 | | | BROOKSHIRE | TX | 77423 | |
| LAKESIDE PARK CITY | | 9 BUTTERMILK PIKE | CITY OF LAKESIDE PARK | | LAKESIDE PARK | KY | 41017 | |
| LAKESIDE PARK CITY | | 9 BUTTERMILK PIKEPO BOX 17127 | CITY OF LAKESIDE PARK | | FT MITCHELL | KY | 41017 | |
| LAKESIDE REALTY | | 1749 S RACCOON RD STE 3A | | | YOUNGSTOWN | OH | 44515 | |
| LAKESIDE REALTY | | 205 HOOD RD | | | WARTHEN | GA | 31094 | |
| LAKESIDE RIDGE HOMEOWNERS ASSOC | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| LAKESIDE TITLE LLC | | 120 W HARRIS ST | | | CADILLAC | MI | 49601 | |
| LAKESIDE TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKESIDE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKESIDE VILLAGE HOA | | PO BOX 60518 | | | PHOENIX | AZ | 85082 | |
| LAKESIDES ESTATES MASTER ASSOC | | 101 PARK PL BLVD STE 2 | | | LYNNE | FL | 34741 | |
| LAKETON TOWNSHIP | | 2735 W GALES RD | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | LAKETON TOWNSHIP | | MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | | | MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES RD | LAKETON TOWNSHIP | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES RD | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETOWN TOWN | | 2165 295TH AVE | TREASURER LAKETOWN TOWNSHIP | | LUCK | WI | 54853 | |
| LAKETOWN TOWN | | 65 295TH AVE | LAKETOWN TOWN TREASURER | | LUCK | WI | 54853 | |
| LAKETOWN TOWN | | R 1 | | | CUSHING | WI | 54006 | |
| LAKETOWN TOWNSHIP | | 4338 BEELINE RD | | | HOLLAND | MI | 49423 | |
| LAKETOWN TOWNSHIP | | 4338 BEELINE RD | TREASURER LAKETOWN TWP | | HOLLAND | MI | 49423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEVIEW APPRAISAL SERVICE LLC | | 6434 VICKSBURG ST | | | NEW ORLEANS | LA | 70124 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 120 BROAD ST | T C OF LAKEVIEW AREA SD | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 124 BROAD ST | HELEN DODSON TAX COLLECTOR | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 2482 MERCER ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD4 | TAX COLLECTOR | | MERCER | PA | 16173 | |
| LAKEVIEW AT CALUSA TRACE | | 4585 140TH AVE N STE 1012 | | | CLEARWATER | FL | 33762 | |
| LAKEVIEW AT CALUSA TRACE CONDO | | 18101 CALUSA TRACE BLVD | ATTN JAN JORDAN | | LUTZ | FL | 33558 | |
| LAKEVIEW AT WOODLAND HILLS TOWNHOME | | PO BOX 5236 | | | ELGIN | IL | 60121 | |
| LAKEVIEW HALL COUNTY CITY | | PO BOX 64 | | | LAKEVIEW | TX | 79239 | |
| LAKEVIEW HEIGHTS CITY | | 385 CIR DRIVEPO BOX 96 | LAKEVIEW HEIGHTS CITY | | MOREHEAD | KY | 40351 | |
| LAKEVIEW LAW OFFICE | | 601 N 5TH ST | PO BOX 415 | | SHEBOYGAN | WI | 53082 | |
| LAKEVIEW LIGHT AND POWER | | 11509 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499-3041 | |
| LAKEVIEW REAL ESTATE | | PO BOX 70 | E HWY 32 | | STOCKTON | MO | 65785 | |
| LAKEVIEW REAL ESTATE MARKETING INC | | 25814 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48081 | |
| LAKEVIEW REO LLC | | 6800 E GREEN LAKE WAY N STE 255 | | | SEATTLE | WA | 98115 | |
| LAKEVIEW ROYAL JOINT VENTURE | | 1520 LILIHA ST 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LAKEVIEW ROYAL JOINT VNT | | 1520 LILIHA ST 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LAKEVIEW SCHOOL DISTRICT | | 11 WALNUT ST | T C OF LAKEVIEW SCHOOL DISTRICT | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SCHOOL DISTRICT | | 1171 WALNUT ST | | | STONEBORO | PA | 16153 | |
| LAKEVIEW SCHOOL DISTRICT | | 32 BRADLEY RD | T C OF LAKEVIEW SCHOOL DISTRICT | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SCHOOL DISTRICT | | RD1 | | | TRANSFER | PA | 16154 | |
| LAKEVIEW SCHOOL DISTRICT | | RD2 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD JACKSON TWP | | 365 N FOSTER RD | T C OF LAKEVIEW AREA SD | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SD JACKSON TWP | | 434 COMANCHE TRAIL | T C OF LAKEVIEW AREA | | MERCER | PA | 16137 | |
| LAKEVIEW SD LAKE TWP | | 84 SLATER RD | T C OF LAKEVIEW AREA SCH DIST | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD MILLCREEK TWP | | 566 FOSTER RD | T C OF LAKEVIEW SCHOOL DIST | | UTICA | PA | 16362 | |
| LAKEVIEW SD NEW VERNON TWP | | PO BOX 13 | T C OF LAKEVIEW AREA SCH DIST | | CLARKS MILLS | PA | 16114 | |
| LAKEVIEW SD SANDY LAKE TWP | | PO BOX 186 | T C OF LAKEVIEW AREA SCH DIST | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD WOTH TWP | | 1900 HARRISVILLE RD | T C OF LAKEVIEW AREA SD | | STONEBORO | PA | 16153 | |
| LAKEVIEW SUNNYMEAD HOA | | 2300 ATLANTIC CIR | | | MORENO VALLEY | CA | 92553 | |
| LAKEVIEW TOWNHOMES | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEVIEW VILLAGE | | PO BOX 30 | TREASURER | | LAKEVIEW | MI | 48850 | |
| LAKEVIEW VILLAS OWNERS ASSOCIATION | | PO BOX 1554 | | | FOLEY | AL | 36536-1554 | |
| LAKEVILLE COMMUNITY ASSOCIATION INC | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES | | HOUSTON | TX | 77095 | |
| LAKEVILLE FIRE DISTRICT | | PO BOX 575 | COLLECTOR OF TAXES | | LAKEVILLE | CT | 06039 | |
| LAKEVILLE TOWN | | 346 BEDFORD ST | DEBRA KENNEY TC | | LAKEVILLE | MA | 02347 | |
| LAKEVILLE TOWN | | 346 BEDFORD ST | LAKEVILLE TOWN TAX COLLECTOR | | LAKEVILLE | MA | 02347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEVILLE TOWN | | 346 BEDFORD ST | TOWN OF LAKEVILLE | | LAKEVILLE | MA | 02347 | |
| LAKEVILLE TOWN | | RR 1 BOX 810 | TOWN OF LAKEVILLE | | SPRINGFIELD | ME | 04487 | |
| LAKEWOOD BANK | | 14084 BAXTER DR | | | BAXTER | MN | 56425-3201 | |
| LAKEWOOD CLUB VILLAGE | | 6681 AUTOMOBILE RD | TREASURER VILLAGE HALL | | TWIN LAKE | MI | 49457 | |
| LAKEWOOD CLUB VILLAGE | | 6681 AUTOMOBILE RD | | | TWIN LAKE | MI | 49457 | |
| LAKEWOOD COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| LAKEWOOD CREEK HOA | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LAKEWOOD CREEK WEST HOA | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| LAKEWOOD ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEWOOD FALLS COMMUNITY | | 1521 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS CONDO ASSOC | | 509 E COMMERCE DR 110 | C O VANGUARD COMMUNITY MGMT | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS PHASE 5 HOA | | 50 E COMMERCEDR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS PHASE 7 HOMEOWNERS | | 305 W BRIARCLIFF RDPO BOX 1158 | | | BOLINGBROOK | IL | 60440 | |
| LAKEWOOD FOREST FUND INC | | 12415 LOUETTA RD | | | CYPRESS | TX | 77429 | |
| LAKEWOOD GROVE HOMEOWNER | | 5215 OLD ORCHARD RD 300 | C O HEIL HEIL SMART AND GOLEE | | SKOKIE | IL | 60077 | |
| LAKEWOOD GROVE TOWNHOUSE ASSOC | | 780 TEK DR | C O NW PROPERTY MGMT | | CRYSTAL LAKE | IL | 60014 | |
| LAKEWOOD KNOLL CONDOMINIUM | | PO BOX 2148 | | | SOUTH LYON | MI | 48178 | |
| LAKEWOOD ON THE GREEN PROPERTY | | 5500 LAKEWOOD CIR | | | POMPANO BEACH | FL | 33063 | |
| LAKEWOOD ORCHARD HOA | | PO BOX 66240 | C O BARRINGTON BANK AND TRUST | | CHICAGO | IL | 60666 | |
| LAKEWOOD PARK | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEWOOD PRAIRIE HOA | | 750 W LAKE COOK RD | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD PRAIRIE HOMEOWNERS | | 750 LAKE COOK RD STE 190 | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS CLUB | | PO BOX 4482 | C O ALPHA MGMT SERVICES | | AURORA | IL | 60507 | |
| LAKEWOOD SPRINGS HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS HOMEOWNERS | | 750 W LAKE COOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS HOMEOWNERS ASSOC | | 750 W LAKE CROOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD TOWN | | PO BOX 218 | LAKEWOOD TOWN TREASURER | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | TREASURER LAKEWOOD TOWN | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | TREASURER | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | TOWN HALL | | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWNHOME OWNERS ASSOC | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| LAKEWOOD TOWNSHIP | | 231 THIRD ST | LAKEWOOD TWP COLLECTOR | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD TOWNSHIP | | 231 THIRD ST | TAX COLLECTOR | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD VILLAGE | | 20 W SUMMIT | VILLAGE CLERK | | LAKEWOOD | NY | 14750 | |
| LAKEWOOD VILLAGE | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| LAKEWOOD VILLAGE ASSOC | | 8700 SUNSET DR | | | NORWALK | IA | 50211 | |
| LAKEWOOD VILLAGE HOMEOWNER | | PO BOX 11612 | | | MURFREESBORO | TN | 37129 | |
| LAKEWOODS REMODELING | | 9001 E BLOOMINGTON FRWY STE 144 | GLENN BRANTLEY | | BLOOMINGTON | MN | 55420 | |
| LAKHANI NEELOFAR | | 1124 SAN SABA DR | | | CARROLLTON | TX | 75007-0000 | |
| LaKhesha Smiley | | 2311 Great Light Dr | | | Dallas | TX | 75228 | |
| Lakiesthea Williams | | 2708 Stonehaven Ct | | | Irving | TX | 75038 | |
| LAKISHA JOHNSON | | 139 ANNAPOLIS ST | | | TINTON FALLS | NJ | 07712-3176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKOMEC JOHN M and LAKOMEEC KAREN A | | 105 PROSPECT ST | APT 1 | | ENDICOTT | NY | 13760 | |
| LAKSPUR HOMEOWNERS CORP | | 5001 LINCOLN AVE | C O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| LALIT AND DHRAVA DESAI | | 106 LAKE CREST DR | | | LENOIR CITY | TN | 37772 | |
| LALITH AND YEHARA RADDALGODA | | 126 7TH ST | AND YEHARA AKMEEMANA | | MIDDLESEX | NJ | 08846 | |
| LALLIER MUNROE ATT AT LAW | | 159 MAIN ST | | | AMESBURY | MA | 01913 | |
| LALLY AND ASSOCIATES | | PO BOX 110450 | | | ANCHORAGE | AK | 99511 | |
| LALLY ESTAIENE C | | 10 GLEN CABLE RD | | | ASHEVILLE | NC | 28805-9221 | |
| LALLY MICHAEL E | | 62 POPE ST | | | QUINCY | MA | 02171 | |
| LAM CALVIN C | | 338 12TH AVE | | | SAN FRANCISCO | CA | 94118-2109 | |
| LAM CHEONG S and LAM MEI F | | 162 HARVARD RD | | | WATERVLIET | NY | 12189-1211 | |
| LAM CUONG C and LAM DETER | | 14814 ESTRELLA AVE | | | GARDENA | CA | 90248-1635 | |
| LAM DAO PHUONG K NGUYEN | | 9276 BALBOA PARK WAY | AND CT CONSTRUCTION CO | | ELK GROVE | CA | 95624 | |
| LAM JIM W and LAM MEI C | | 25762 MAPLE VIEW DR | | | LAGUNA HILLS | CA | 92653-7548 | |
| LAM MICHAEL T and LAM JANE C | | 873 ACACIA AVE | | | SUNNYVALE | CA | 94086 | |
| LAM QUY D and LAM GIN L | | 8795 NEVADA AVE | | | ROSEMEAD | CA | 91770 | |
| LAM RAMON and LAM MARIA C | | 1021 SANDY HOOK AVE | | | LA PUENTE | CA | 91744 | |
| LAM THANH NGUYEN | DUONG THI DO | 12671 BROOKHURST WAY | | | GARDEN GROVE | CA | 92841 | |
| LAMACCHIA JAMES C and LAMACCHIA JACQUELINE | | 57 BIRDSONG PKWY | | | ORCHARD PARK | NY | 14127-3070 | |
| LAMADRID JOSLYN J | | 1701 W CHARLESTON BLVD NO 320 | | | LAS VEGAS | NV | 89102 | |
| LAMAN INSURANCE AGENCY LLC | | 711 W BAY AREA BLVD STE 212 | | | WEBSTER | TX | 77598 | |
| LAMAN LAW OFFICE | | 5622 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| LAMAN LAW OFFICE | | 668 N 44TH ST | | | PHOENIX | AZ | 85008 | |
| LAMAR AND BERTHA MYERS AND | | 1144 MOSELEY AVE | SERVICEMASTER PROFESSIONAL SERVICES | | IRMO | SC | 29063 | |
| LAMAR B BROWN | AND SHERRY L BROWN | 4965 MOUNT HELIX DR | | | LA MESA | CA | 91941-4354 | |
| LAMAR CHANCERY CLERK | | 403 MAIN ST | | | PURVIS | MS | 39475 | |
| LAMAR CHARITA | | 3831 VAILE AVE 28 | | | FLORISSANT | MO | 63034-2227 | |
| LAMAR CHRISTOPHER | | 11909 E LAKE CIR | | | GREENWOOD VILLAGE | CO | 80111-5260 | |
| LAMAR CLERK OF CHANCERY COURT | | PO BOX 247 | | | PURVIS | MS | 39475 | |
| LAMAR CLERK OF SUPERIOR COURT | | 326 THOMASTON ST BOX 7 | | | BARNESVILLE | GA | 30204 | |
| LAMAR CLERK OF SUPERIOR COURT | | 326 THOMSTON ST | | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | 109 MAIN STPO BOX 309 | TAX COLLECTOR | | PURVIS | MS | 39475 | |
| LAMAR COUNTY | | 130 LIBRARY ST | TAX COMMISSIONER | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | 44690 HWY 17PO BOX 492 | REVENUE COMMISSIONER | | VERNON | AL | 35592 | |
| LAMAR COUNTY | | 44690 HWY 17PO BOX 492 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY | | COUNTY COURTHOUSE | | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | PO BOX 1170 | REVENUE COMMISSIONER | | VERNON | AL | 35592 | |
| LAMAR COUNTY C O APPR DISTRICT | | 521 BONHAM ST | | | PARIS | TX | 75460-4191 | |
| LAMAR COUNTY C O APPR DISTRICT | | 521 BONHAM STPO BOX 400 | ASSESSOR COLLECTOR | | PARIS | TX | 75461 | |
| LAMAR COUNTY C O APPR DISTRICT | | PO BOX 400 | ASSESSOR COLLECTOR | | PARIS | TX | 75461 | |
| LAMAR COUNTY C O APPR DISTRICT | | PO BOX 400 | | | PARIS | TX | 75461 | |
| LAMAR COUNTY CLERK | | 119 N MAIN | RM 107 | | PARIS | TX | 75460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMAR COUNTY CLERK OF THE SUPERIOR | | 326 THOMASTON ST | BOX 7 | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY CLERKS OFFICE | | 119 N MAIN ST | | | PARIS | TX | 75460 | |
| LAMAR COUNTY JUDGE OF PROBATE | | 44690 HWY 17 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY JUDGE OF PROBATE | | PO BOX 338 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY RECORDER | | 119 N MAIN ST | | | PARIS | TX | 75460 | |
| LAMAR COUNTY TAX COLLECTOR | | 109 MAIN ST | PO BOX 309 | | PURVIS | MS | 39475 | |
| LAMAR COUNTY TAX COMMISSIONER | | 130 LIBERARY ST | MOBILE HOME PAYEE ONLY | | BARNESVILLE | GA | 30204 | |
| LAMAR MABRY AND ROBERT BELL | | 3316 32ND PL N | | | BIRMINGHAM | AL | 35207 | |
| LAMAR REAL ESTATE | | 904 W 12TH ST | | | LAMAR | MO | 64759 | |
| LAMAR TERRACE PID 2 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAMAR TERRACE PID 2E | | 17111 ROYAL CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAMAR TOWNSHIP | | 317 NE 20TH RD | HELEN DALE TWP COLLECTOR | | LAMAR | MO | 64759-7112 | |
| LAMAR TOWNSHIP CLINTN | | 1428 LONG RUN RD | T C OF LAMAR TOWNSHIP | | MILL HALL | PA | 17751 | |
| LAMAR TOWNSHIP CLINTN | | 78 BELLES SPRING RD | T C OF LAMAR TOWNSHIP | | MILL HALL | PA | 17751 | |
| LAMAR ZONKA | | 700 SINCLAIR WAY | ADVANTAGE ROOFING AND GUTTERS LLC | | JONESBORO | GA | 30238 | |
| LAMARCHE DANIEL A | | 600 1ST AVE | | | SEATTLE | WA | 98104 | |
| LAMARQUE PID 1 A | | 5 OAK TREEPO BOX 1368 | ASSESSMENTS OF THESOUTHWEST | | FRIENDSWOOD | TX | 77549 | |
| LAMARQUE PID 1 A | | ASSMNTS OF THE SW 5 OAK TREE | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| LAMARR W EVANS ATT AT LAW | | PO BOX 905 | | | OQUAWKA | IL | 61469 | |
| LAMARTINE TOWN | | N 6369 COUNTY RD Y | TREASURER TOWN OF LAMARTINE | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | N6369 COUNTY RD Y | | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | N6369 COUNTY RD Y | LAMARTINE TOWN | | FOND DU LAC | WI | 54937-9432 | |
| LAMARTINE TOWN | | RT 5 HWY T | | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | TREASURER | | | FOND DU LAC | WI | 54935 | |
| LAMAS JORGE | | 330 N TOPPING | | | KANSAS CITY | MO | 64123 | |
| LAMAY JAMES | | 580 ROUTE 9P | CAPITAL BANK TRUST | | TOWN OF STILL WATER | NY | 12866 | |
| LAMB AARON | | PO BOX 229 | | | CRYSTAL SPRINGS | MS | 39059 | |
| LAMB CONSTRUCTION | | PO BOX 621 | | | NORTH VERNON | IN | 47265 | |
| LAMB COUNTY | | COURTHOUSE RM 105 | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LAMB COUNTY APPRAISAL DISTRICT | | PO BOX 950 | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 950 | | | LITTLEFIELD | TX | 79339 | |
| LAMB COUNTY CLERK | | 100 6TH ST | RM 103 BOX 3 | | LITTLEFIELD | TX | 79339 | |
| LAMB JAMES P and LAMB SHELLY R | | 122 13TH ST | | | BLACKEAGLE | MT | 59414 | |
| LAMB LARRY | | 72 WOLTZ AV | MJP CONSTRUCTION CORP | | BUFFALO | NY | 14212 | |
| LAMB LAWRENCE E | | 157 N TOWER DR | | | SAN ANTONIO | TX | 78232 | |
| LAMB MCERLANE PC | | 24 E MARKET ST BOX 565 | | | WEST CHESTER | PA | 19382-3151 | |
| LAMB MYRON C | | 3225 TWINFLOWER LN | | | VIRGINIA BEACH | VA | 23453-5917 | |
| LAMB SETH | | 5021 VALLEY ST | RICHARD SCHLESINGER | | PHILADELPHIA | PA | 19124 | |
| LAMB VANESSA | | 1140 S Hill Dr | | | Waterloo | IA | 50701 | |
| LAMBERT AND LAMBERT PC | | 128 FERRY ST | | | NEWARK | NJ | 07105 | |
| LAMBERT APPRAISAL SERVICE | | 7102 GREENWOOD AVE N | | | SEATTLE | WA | 98103 | |
| LAMBERT CONSTRUCTION | | 5221 WINDING STREAM CT | | | STONE MOUNTAIN | GA | 30088-4440 | |
| LAMBERT JUSTON W | | 991 KILMER CT | | | MARTINSBURG | WV | 25401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT KATHRYN A | | PO BOX 565 | | | COTATI | CA | 94931-0565 | |
| LAMBERT MIKE | | 360 ALABAMA AVE | | | PALATKA | FL | 32177 | |
| LAMBERT NATSUKO | | 820 MILLIAN ST STE 502 HASEKO CNTR | | | HONOLULU | HI | 96813 | |
| LAMBERT ROBERT | | 732 EDEN WAY N | 143 E | | CHESAPEAKE | VA | 23320 | |
| LAMBERT ROGER and STOWE LAMBERT SHARON | | 3903 JASMINE ST | | | COLORADO SPRINGS | CO | 80907 | |
| LAMBERT THEODORE I and BELZER TERRY | | 560 FARMS RD | | | MCKINNEY | TX | 75071-0000 | |
| LAMBERT TIMOTHY R and LAMBERT LORI | | 5500 OLETA ST | | | LONG BEACH | CA | 90815 | |
| LAMBERT WILLIAM R | | 111 FALLING LEAF CT | | | STATESVILLE | NC | 28677 | |
| LAMBERTH CIFELLI STOKES ELLIS | | 3343 PEACHTREE RD NE STE 550 | | | ATLANTA | GA | 30326 | |
| LAMBERTVILLE CITY | | 18 YORK ST | LAMBERTVILLE CITY COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| LAMBERTVILLE CITY | | 18 YORK ST | TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| LAMBERTVILLE SEWER AUTHORITY | | PO BOX 300 | LAMBERT LN EXT | | LAMBERTVILLE | NJ | 08530 | |
| LAMBETH MANAGEMENT AND REALTY INC | | NULL | | | HORSHAM | PA | 19044 | |
| LAMBO TAIYE | | 2233 EXCHANGE PL SE | | | CONYERS | GA | 30013 | |
| LAMBOLEY LAW FIRM | | 1 EVERGREEN AVE STE 20 | | | HAMDEN | CT | 06518 | |
| LAMBOLEY LAW FIRM | | 1 EVERGREEN AVE STE 20 | | | HAMDEN | CT | 06518-2717 | |
| LAMBRECHT IRION | | 220 MADISON ST | OVERHEAD SOLUTIONS | | MENASHA | WI | 54952 | |
| LAMBRECHT MARGARET P | | 1101 6TH AVE W STE 109 | | | BRADENTON | FL | 34205 | |
| LAMBROU ROBERT D and LAMBROU ELAINE I | | 4955 N GLENBROOK DR | | | BOISE | ID | 83704-2164 | |
| LAMBUTH GROUP REAL ESTATE | | 132 S LAKE DR | | | PRESTONBURG | KY | 41653 | |
| LAMEIRE EDWARD M | | 2639 FOX CIR | | | WALNUT CREEK | CA | 94596-6409 | |
| LAMERE ASSOCIATES INC | | 6800 JERICHO TPKE | PO BOX 9003 | | SYOSSET | NY | 11791 | |
| LAMICHAEL WALKER AND JOHN HALEY DBA | | 5851 BAXTER DR | JOHN HALEY CONSTRUCTION | | JACKSON | MS | 39211 | |
| LAMMON LAFORREST G | | 1237 1 | W BENTWOOD LP | | COEUR D ALENE | ID | 83815 | |
| LAMOINE TOWN | | 606 DOUGLAS HWY | TOWN OF LAMOINE | | ELLSWORTH | ME | 04605 | |
| LAMOINE TOWN | | 606 DOUGLAS HWY | TOWN OF LAMOINE | | LAMOINE | ME | 04605 | |
| LAMONICA HERBST AND MANISCALCO | | 3305 JERUSALEM AVE | | | WANTAGH | NY | 11793 | |
| LAMONICA HERBST AND MANISCALCO LLP | | 3305 JERUSALEM AVE | | | WANTAGH | NY | 11793 | |
| LAMONICA JEANNEANN | | 4144 PROSPECT ST | HIBBS CONTRACTING | | WILLIAMSON | NY | 14589 | |
| LAMONT AND ANNAZETTE | | 2411 STEELE RD | WASHINGTON AND MIRANDA CONSTRUCTION SERVICES LLC | | BALTIMORE | MD | 21209 | |
| LAMONT J BALONGUE | | 5165 WINCHESTER DR | | | TITUSVILLE | FL | 32780 | |
| LAMONT JR STEVEN A and LAMONT SHERRON | | 107 NORRIS CT | | | DAYTON | OR | 97114 | |
| LAMONT KATRINA K | | 743 TOLA CT | | | HYATTSVILLE | MD | 20785 | |
| LAMONT R BENEDICT JR | LYNNE M BENEDICT | 18 FAIRVIEW DR | | | FARMINGTON | CT | 06032 | |
| LAMONT TOWN | | 15539 DOBBS RD | TREASURER LAMONT TOWNSHIP | | DARLINGTON | WI | 53530 | |
| LAMONT TOWN | | TOWN HALL | | | DARLINGTON | WI | 53530 | |
| LAMONTE TIMOTHY and LAMONTE DEIDRE | | 36 PRAIRIE GRASS | | | IRVINE | CA | 92603 | |
| LAMOREAUX APPRAISAL SERVICE INC | | 166 W MAIN | | | AMERICAN FORK | UT | 84003 | |
| LAMOREAUX DAVID and LAMOREAUX DEBORAH | | 70 MEMORIAL ST | | | EXETER | PA | 18643 | |
| LAMOREAUX DEBORAH | | 70 MEMORIAL ST | | | EXETER | PA | 18643 | |
| LAMOTHE THOMAS J | | PO BOX 753 | | | SAN JUAN CAPISTRANO | CA | 92693 | |
| LAMOTTE TOWNSHIP | | 5451 MORIARTEY RD | LINDA HIRSCH TREASURER | | DECKER | MI | 48426 | |
| LAMOTTE TOWNSHIP | | 5451 MORIARTEY RD | TREASURER LAMOTTE TWP | | DECKER | MI | 48426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMOTTE TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| LAMOUR JOHNSON JR AND | | 1480 FREGUSON AVE | L AND J HOME IMPROVEMENT LLC | | SAINT LOUIS | MO | 63133 | |
| LAMOURE COUNTY | | 202 FOURTH AVE NEPO BOX 128 | LAMOURE COUNTY TREASURER | | LA MOURE | ND | 58458 | |
| LAMOURE REGISTER OF DEEDS | | PO BOX 128 | COUNTY COURTHOUSE | | LAMOURE | ND | 58458 | |
| LAMOURE REGISTER OF DEEDS | | PO BOX 156 | | | LAMOURE | ND | 58458 | |
| LAMOUREAUX EDWARD F and TURNIER LAMOUREAUX NANCY | | 130 ACKERMAN AVE | | | RIDGEWOOD | NJ | 07450-4202 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | | PO BOX 175 | 109 E FIFTH | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | | PO BOX 175 | ASSESSOR COLLECTOR | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 175 | 109 E FIFTH | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | 412 S LIVE OAK ST | | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | PO BOX 347 | 409 S PECAN | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | PO BOX 347 | | | LAMPASAS | TX | 76550 | |
| LAMPE GERALD A | | 5115 DELHI RD | | | CINCINNATI | OH | 45238 | |
| LAMPE LOIS | | 865 N LAPEER RD | | | LAKE ORION | MI | 48362 | |
| LAMPE ROY AND ASSOCIATES | | 4440 MERRIMAC AVE | | | JACKSONVILLE | FL | 32210 | |
| LAMPEREUR ROBERT | | 452 ELATI ST | | | DENVER | CO | 80204-5135 | |
| LAMPERT GREGORY L and LAMPERT JANAI L | | 25662 COUNTY 93 | | | LAPORTE | MN | 56461-4319 | |
| LAMPERT HAUSLER AND RODMAN PC | | 4 MEETING HOUSE RD | | | CHELMSFORD | MA | 01824 | |
| LAMPETER STRASBURG SD STRASBURG TWP | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD STRASBURG TWP | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD STRSBRG BORO | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD STRSBRG BORO | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD W LAMPTR TWP | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD W LAMPTR TWP | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPHERE RICHARD W | | 10299 GREEN RD | NANCY S LAMPHERE AND PRO BUILT | | GOODRICH | MI | 48438 | |
| LAMPIN KELL FLACH AND FAGRAS | | 4700 MEXICO RD | | | SAINT PETERS | MO | 63376 | |
| LAMPKIN EDWARD N | | 800 W 1ST ST 505 | | | LOS ANGELES | CA | 90012 | |
| LAMPLIGHTER REALTY | | 3211 APPLEBY SAND RD | | | NACOGDOCHES | TX | 75965-3185 | |
| LAMPMAN STEVEN L and LAMPMAN CARMEN D | | 3140 S 17TH ST | | | TACOMA | WA | 98405 | |
| LAMSON CONSTRCUTION | | 1011 61ST DRAW | | | GALVESTON | TX | 77531 | |
| LAMSON LAW FIRM | | 6301 WATERFORD BLVD STE 110 | | | OKLAHOMA CITY | OK | 73118-1145 | |
| LAMSON NGUYEN DBA LAMSON CONSTRUCTI | | 1011 61ST | | | GALVESTON | TX | 77551 | |
| LAMUN MOCK CUNNYGNHAM AND DAVIS | | 5900 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM and DAVIS | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM and DAVIS PC | | 5613 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM and DAVIS PC PRIMARY | | 5613 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| LAMUN MOCK FEATHERLY CUNNYNGHAM AND | | 5900 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Lamun Mock Featherly Kuehling and Cunningham | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK FEATHERLY KUEHTING | | 5900 NW GRAND BLVD | | | OKLAHOMA | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAN ANH NGUYEN | WILL F WASHINGTON JR | 3997 WILL ROGERS DR | | | SAN JOSE | CA | 95117 | |
| LAN ANH PHAM | | PO BOX 14385 | | | IRVINE | CA | 92623-4385 | |
| LAN MODIRI | | 4952 STE DR | | | HUNTINGTON BEACH | CA | 92649 | |
| LAN MURPHY | | 659 CYPRESS AVE | | | SUNNYVALE | CA | 94085 | |
| LAN N VU AND | | CAROLYN W VU | | | FOUNTAIN VALLEY | CA | 92708 | |
| Lan Rogers | | po box 703 | | | Coppell | TX | 75019 | |
| LAN T NGUYEN | | 10439 NORTON DR | | | HOUSTON | TX | 77043 | |
| LANA J SNELL | | 10918 W 97TH CIR | | | OVERLAND PARK | KS | 66214 | |
| LANA JONES AND AAA QUALITY | | 218 NW 34 AVE | SERVICES INC | | FORT LAUDERDALE | FL | 33311-8323 | |
| LANA K HEWITT | | 6565 S JACKSON CT | | | CENTENNIAL | CO | 80121-3635 | |
| LANA PICCIANO | | 14271 REFLECTION LAKES DR | | | FORT MYERS | FL | 33907-1811 | |
| LANA RUDOLPH | THOMAS RUDOLPH | 121 BORDEN WAY | | | LINCOLN UNIVERSITY | PA | 19352-1235 | |
| LANA S REAVIS | | 69449 HERITAGE CT | | | CATHEDRAL CITY | CA | 92234 | |
| LANA SLAUGHTER | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| LANA WOODY | | 10721 WAYFARER RD | | | GERMANTOWN | MD | 20876 | |
| LANAGAN | | CITY HALLPO BOX 16 | CITY COLLECTOR | | LANAGAN | MO | 64847 | |
| LANAHAN AND REILLEY LLP | | 3558 ROUND BARN BLVD STE 300 | | | SANTA ROSA | CA | 95403 | |
| LANAIS KINAU | | 745 FORT ST 2100 | C O METROPOLITAN MANAGEMENT | | HONOLULU | HI | 96813 | |
| LANARK MUTUAL FIRE INS | | | | | LANARK | IL | 61046 | |
| LANARK MUTUAL FIRE INS | | 104 N BROAD ST | | | LANARK | IL | 61046 | |
| LANARK TOWN | | 10067 CTY RD D | TAX COLLECTOR | | AMHERST | WI | 54406 | |
| LANARK TOWN | | 10067 CTY RD D | TREASURER LANARK TWP | | AMHERST | WI | 54406 | |
| LANARK TOWN | | 5630 MORGAN RD | LANARK TOWN TREASURER | | AMHERST | WI | 54406 | |
| LANARK TOWN | | RT 1 | | | AMHERST | WI | 54406 | |
| LANARK TOWN TREASURER | | 10067 CTY RD D | | | AMHERST | WI | 54406 | |
| LANCASHIRE INS CO LTD UK | | AGENCY BILLED | PAY TO AGENCY | | LONDON | | 11111 | UK |
| LANCASTER | | PO BOX 477 | CITY COLLECTOR | | LANCASTER | MO | 63548 | |
| LANCASTER AGENCY | | 121 E MAIN ST | | | LEBANON | KY | 40033 | |
| LANCASTER AND BAY INS AGY | | 3124 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| LANCASTER AREA SEWER AUTHORITY | | 130 CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| LANCASTER AREA SEWER AUTHORITY | | PO BOX 225 | | | MOUNTVILLE | PA | 17554 | |
| LANCASTER BRAD and LANCASTER APRIL D | | 616 N ST | | | FILER | ID | 83328 | |
| LANCASTER C A | | 11777 KATY FWY STE 495 N | C O SUBD MANAGEMENT SERVICES INC | | HOUSTON | TX | 77079 | |
| LANCASTER C S TN CHEEKTOWAGA | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| LANCASTER C S TN OF ELMA | | 1600 BOWEN RD | TAX COLLECTOR | | ELMA | NY | 14059 | |
| LANCASTER C S TN OF ELMA | | 1910 BOWEN RD | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| LANCASTER CITY | | 101 STANFORD ST | CITY OF LANCASTER | | LANCASTER | KY | 40444 | |
| LANCASTER CITY | | 206 S MADISON | LANCASTER CITY TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | 206 S MADISON ST | LANCASTER CITY TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | 206 S MADISON ST | TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | PO BOX 1149 | TREASURER | | LANCASTER | SC | 29721-1149 | |
| LANCASTER CITY CITY BILL LANCAS | | 1 MARION CT | T C OF LANCASTER CITY | | LANCASTER | PA | 17602 | |
| LANCASTER CITY CITY BILL LANCAS | | 39 W CHESTNUT ST | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| LANCASTER CITY CITY BILL LANCAS | | 39 W CHESTNUT ST | T C OF LANCASTER CITY | | LANCASTER | PA | 17603 | |
| LANCASTER CITY COUNTY BILL | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER CITY COUNTY BILL LANCAS | | | LANCASTER COUNTY TREASURER | | | | 17603-3562 | |
| LANCASTER CITY COUNTY BILL LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| LANCASTER CLERK OF CIRCUIT COUR | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | | |
| LANCASTER CNTY NOXIOUS WEED CONTROL | | PO BOX 99 | COUNTY COURTHOUSE | | LANCASTER | VA | 22503 | |
| LANCASTER COMMUNITY ASSOCIATION | | 444 CHERRYCREEK RD BUILDING B | | | LINCOLN | NE | 68528 | |
| LANCASTER COMMUNITY ASSOCIATION INC | | 19831 STONEY HAVEN DR | | | CYPRESS | TX | 77433 | |
| LANCASTER CONDOMINIUM OF HIALEAH | | NULL | | | HORSHAM | PA | 19044 | |
| LANCASTER COUNTY | | 1450 NW 87 AVE NO 204 | | | MIAMI | FL | 33172 | |
| LANCASTER COUNTY | | 101 N MAIN ST | TREASURER | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 116 W DUNLAP STREETPO BOX 729 | | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 116 W DUNLAP STREETPO BOX 729 | TREASURER | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY | | 555 S 10TH ST | LANCASTER COUNTY TREASURER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 555 S 10TH ST RM 102 | LANCASTER COUNTY TREASURER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 8311 MARY BALL RD STE 204 | TREASURER OF LANCASTER COUNTY | | LANCASTER | VA | 22503 | |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | TREASURER | 101 N MAIN ST | | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY NON COLLECT | | 150 N QUEEN ST STE 122 BOX 1447 | NON COLLECTING PAYEE | | LANCASTER | PA | 17603-3562 | |
| LANCASTER COUNTY RECORDER OF DEEDS | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY RECORDER OF DEEDS | | PO BOX 1478 | | | LANCASTER | PA | 17608 | |
| LANCASTER COUNTY REGISTER OF DEEDS | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY RMC | | PO BOX 1809 | 116 W DUNLAP | | LANCASTER | SC | 29721 | |
| LANCASTER COUNTY TAX CLAIM BUREAU | | 150 N QUEEN ST STE 122 BOX 1447 | TAX COLLECTOR | | LANCASTER | PA | 17603-3562 | |
| LANCASTER COUNTY TAX CLAIM BUREAU | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY TAX CLAIM BUREAU | | COURTHOUSE | TAX COLLECTOR | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | | 8311 MARY BALL RD | STE 201 | | LANCASTER | VA | 22503 | |
| LANCASTER CS CHEEKTOWAGA TN LC1 | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| LANCASTER CS LANCASTER TN LC 1 | | 21 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| LANCASTER CS LANCASTER TN LC 1 | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| LANCASTER DAVID | | 962 BIRD RIVER BEACH RD | | | BALTIMORE | MD | 21220 | |
| LANCASTER DAVID | | 962 BIRD RIVER BEACH RD | | | MIDDLE RIVER | MD | 21220 | |
| LANCASTER GATE HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| LANCASTER JIMMY L and LANCASTER PATRICIA A | | 20 E 10 MILE RD | | | PENSACOLA | FL | 32534-0000 | |
| LANCASTER MORTGAGE BANKERS LLC | | 20 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| LANCASTER MORTGAGE SERVICES | | 5905 CAPISTRANO AVE | | | ATASCADARO | CA | 93422-7219 | |
| LANCASTER MUD 1 | | 11111 KATY FRWY STE 725 | | | HOUSTON | TX | 77079 | |
| LANCASTER MUD 1 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| LANCASTER RECORDER OF DEEDS | | 150 N QUEEN ST STE 315 | PO BOX 1478 | | LANCASTER | PA | 17608 | |
| LANCASTER RECORDER OF DEEDS | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER REGISTER | | PO BOX 1809 | | | LANCASTER | SC | 29721-1809 | |
| LANCASTER REGISTER OF DEEDS | | 101 N MAIN | | | LANCASTER | SC | 29720 | |
| LANCASTER RICHARD | | 35591 ROBERTS RD | | | EASTLAKE | OH | 44095-2211 | |
| LANCASTER SCHOOL DISTRICT | | 1020 LEHIGH AVE | TAX COLLECTOR | | LANCASTER | PA | 17602 | |
| LANCASTER SCHOOL DISTRICT | | PO BOX 4546 | TAX COLLECTOR | | LANCASTER | PA | 17604 | |
| LANCASTER SD LANCASTER CITY TWP | | 1020 LEHIGH AVE | T C OF LANCASTER SCHOOL DIST | | LANCASTER | PA | 17602 | |
| LANCASTER SD LANCASTER CITY TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 C O FULTON BANK | | | LANCASTER | PA | 17604 | |
| LANCASTER THEODORE | | 8124 S CALUMET AVE | | | CHICAGO | IL | 60619-4822 | |
| LANCASTER TOWN | | 21 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| LANCASTER TOWN | | 21 CENTRAL AVE | TAX COLLECTOR | | LANCASTER | NY | 14086 | |
| LANCASTER TOWN | | 25 MAIN ST | | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 25 MAIN ST | TOWN OF LANCASTER | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 25 MAIN STREETPO BOX 151 | TAX COLLECTOR | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 3695 MAIN ST STE 5 | TOWN OF LANCASTER | | LANCASTER | MA | 01523 | |
| LANCASTER TOWN | | 695 MAIN ST STE 5 | LANCASTER TOWN TAX COLLECTOR | | LANCASTER | MA | 01523 | |
| LANCASTER TOWN | | 695 MAINPO BOX 97 | MARJORIE CORBLEY TAX COLLECTOR | | LANCASTER | MA | 01523 | |
| LANCASTER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | T C OF LANCASTER TWP | | LANCASTER | PA | 17603-3562 | |
| LANCASTER TOWNSHIP LANCAS | | 50 N DUKE ST | T C OF LANCASTER TWP | | LANCASTER | PA | 17602-2805 | |
| LANCASTER TOWNSHIP LANCAS | T C OF LANCASTER TWP | 150 N QUEEN ST STE 122BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| LANCASTER TWP BUTLER | | 140 WHITES TOWN RD | T C OF LANCASTER TOWNSHIP | | HARMONY | PA | 16037 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | | | LANCASTER | NY | 14086 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | SHIRLEY A BIRD TAX CLERK | | LANCASTER | NY | 14086 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | TAX COLLECTOR | | LANCASTER | NY | 14086 | |
| LANCE A LEVENS | | 5121 ASPEN | | | BELLAIRE | TX | 77401 | |
| LANCE A NUTTMAN | | MARLA J NUTTMAN | 1224 SW DARCI DR | | MCMINNVILLE | OR | 97128-7650 | |
| LANCE A SMALLEY AND JOAN D SMALLEY | | 17 N MAIN ST | | | CHARLTON | MA | 01507 | |
| LANCE A THOMPSON | JOANNE THOMPSON | 2645 ASCOT WAY | | | UNION CITY | CA | 94587 | |
| LANCE ALLEN | | 6617 CELESTE AVE | | | LAS VEGAS | NV | 89107 | |
| LANCE AND JOAN BROWN | | 1250 BAILEY AVE | | | DELTONA | FL | 32725 | |
| LANCE AND KENNETH HULSEY | | 121 SPRING BRANCH RD | | | DEMOREST | GA | 30535 | |
| LANCE AND LAURIE SEDLAK | | 21446 E OTTAWA CIR | | | AURORA | CO | 80016 | |
| LANCE and MARIANNE HARRA | | 811 S WATER ST | | | OLATHE | KS | 66061 | |
| LANCE AND MICHELLE GARNISH AND | | 1771 7 HIDDEN VALLEY RD | AMERISTAR ROOFING AND RESTORATION LLC | | INDEPENDENCE | MO | 64057 | |
| LANCE AND MIGDANAH HUMPHRIES VIVAX | | 11603 N HOT SPRINGS DR | PRO PAINTING AND INFINITY RESTORATION | | PARKER | CO | 80138 | |
| LANCE AND MONA HOLTKAMP AND | | 3913 HAZELWOOD DR | ALLIANCE ROOFING CO | | PEARLAND | TX | 77584 | |
| LANCE AND SUSAN MORRIS | | 9460 LARGE CT NE | | | ELK RIVER | MN | 55330 | |
| LANCE BASLER | | 4183 ARBOR SPRING DR | | | MARIETTA | GA | 30066 | |
| LANCE BECKER | HOLLEE BECKER | 1405 WESLEYS RUN | | | GLADWYNE | PA | 19035 | |
| LANCE BROWN | | 16100 EDGEWOOD DR | | | DUMFRIES | VA | 22025 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | |
| LANCE C LEE | VICKI N LEE | 12028 S NICKLAUS RD | | | SANDY | UT | 84092 | |
| LANCE C MARZANO ATT AT LAW | | 316 SHERMAN ST STE 2 | | | WATERTOWN | NY | 13601 | |
| Lance Cunningham | | 1115 Main St Apt 6 | | | Norwalk | IA | 50211 | |
| LANCE D EAGLEMAN | BARBARA D EAGLEMAN | 7633 S AMES WY | | | LITTLETON | CO | 80128 | |
| LANCE DIENER | | 6824 DEER RIDGE DR | | | SHAWNEE | KS | 66226 | |
| LANCE E HOLLENSBE | | 2036 JEFFERSON AVE | | | BELLINGHAM | WA | 98229-8919 | |
| LANCE E OLSEN ATT AT LAW | | 3535 FACTORIA BLVD SE STE 200 | | | BELLEVUE | WA | 98006 | |
| LANCE E PEOPLES | TIFFANY D PEOPLES | 10027 SOUTHMORE LN | | | FORT MILL | SC | 29715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE FRANKLIN | | 1012 7TH ST | 18 | | SANTA MONICA | CA | 90403 | |
| LANCE GHARAT | | 9210 GULF STREAM CT | | | RENO | NV | 89506 | |
| LANCE GOLDSMITH AND ASSOCIATES | | 10004 ECHO HILLS CT | | | AUSTIN | TX | 78717 | |
| LANCE GOLDSMITH AND ASSOCIATES | | 1211 LOST CREEK BLVD | | | AUSTIN | TX | 78746 | |
| LANCE GOTO | | 129 AND 12 LAIMAI RD | | | HONOLULU | HI | 96817 | |
| LANCE HIBBERT | | 241 DATURA ST | | | HENDERSON | NV | 89014 | |
| LANCE J BUCHANAN | | 64 EDGEWOOD DR | | | HIRAM | GA | 30141 | |
| LANCE J GOFF ATT AT LAW | | 3015 47TH ST STE E1 | | | BOULDER | CO | 80301 | |
| LANCE J HAMILTON ATT AT LAW | | 205 SMITH ST | | | VIDALIA | GA | 30474 | |
| LANCE J HAMILTON ATT AT LAW | | PO DRAWER P | | | VIDALIA | GA | 30475 | |
| LANCE J KRAJEWSKI ATT AT LAW | | PO BOX 3361 | | | MODESTO | CA | 95353 | |
| LANCE JOHNSTON AND | | KATHLEEN M JOHNSTON | 59 GARMS CIR | | SMITH | NV | 89430 | |
| LANCE JUSTIN ERICKSON ATT AT LAW | | 8701 W BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053 | |
| LANCE L LEE ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| LANCE L LIONETTI | KIMBERLY J LIONETTI | 202 VICTOR ST | | | SCOTCH PLAINS | NJ | 07076-1422 | |
| LANCE L STEWART ATT AT LAW | | 6791 S SIWELL RD STE C | | | JACKSON | MS | 39272 | |
| LANCE LAFATA APPR CONSLT INC | | PO BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE LAFATA APPRAISER | | PO BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE LAFATA APPRAISER CONSULTANT INC | | PO BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE LOMBARDO | ELIZABETH M LOMBARDO | 1170 BOONE | | | ST LOUIS | MO | 63031 | |
| LANCE M HALE ATT AT LAW | | PO BOX 1721 | | | ROANOKE | VA | 24008 | |
| LANCE M RAMSEY | | P S C 485 BOX 204 | | | FPO | AP | 96321-0003 | |
| LANCE MILLER LLC | | 420 MADISON ST STE B | | | CLARKSVILLE | TN | 37040-5190 | |
| LANCE NORMAN ROOFING | | 8190 MCDANIEL RD | | | FT WORTH | TX | 76126 | |
| Lance Ollendieck | | 5024 Luke St | | | Cedar Falls | IA | 50613 | |
| LANCE OMER | Lance R Omer Inc | 215 E EXCHANGE ST | | | OWOSSO | MI | 48867 | |
| LANCE R BOYD | FERN G BOYD | 1833 RATTLESNAKE DR | | | MISSOULA | MT | 59802 | |
| LANCE R HEISLER ATT AT LAW | | PO BOX 740 | | | NORTHFIELD | MN | 55057 | |
| LANCE R OMER INC | | 215 E EXCHANGE | PO BOX 46 | | OWASSO | MI | 48867 | |
| Lance Richards | | PO Box 850463 | | | Mesquite | TX | 75185 | |
| LANCE ROGER SPODEK PC | | 277 BROADWAY STE 1200 | | | NEW YORK | NY | 10007 | |
| LANCE ROGER SPODEK PC | | 330 W 58TH ST STE 306 | | | NEW YORK | NY | 10019 | |
| LANCE ROOF INSPECTION SERVICE | | PO BOX 610 | | | HAMPTON | GA | 30228 | |
| LANCE RORY HAGELE | | 8619 PAYNE LN NW | | | BREMERTON | WA | 98311-9081 | |
| LANCE SIDDENS | | 4927 PARKVIEW RD | | | DULUTH | MN | 55804 | |
| LANCE SILVIAN LAW OFFICES | | 280 W JOHNSON RD | | | LAPORTE | IN | 46350 | |
| LANCE SITZMANN REAL ESTATE | | 310 PLYMOUTH ST SW | | | LE MARS | IA | 51031 | |
| LANCE SMITH | | 1903 ROCKY MOUNTAIN TRAIN | | | HARKAR HEIGHT | TX | 76548 | |
| Lance Stone vs GMAC Mortgage LLC Executive Trustee Services LLC and National City Bankand Does 1 through 10 inclusive | | The Stone Law Firm PC | 19900 MacArthur Blvd Ste 1150 | | Irvine | CA | 92612 | |
| LANCE W LEFEVRE ATT AT LAW | | 211 NW EXECUTIVE WAY STE J | | | LEES SUMMIT | MO | 64063 | |
| Lance Watler | | 1848 Lynnwood Hills Dr | | | Fort Worth | TX | 76112 | |
| LANCE Y TABE | | 95 1010 HOAKUA ST | | | MILILANI | HI | 96789 | |
| LANCELOT COURT CONDOMINIUM | | PO BOX 120 | C O FISHER FINANCIAL SERVICES | | BROOKLINE | MA | 02446 | |
| LANCELOTTA EDMAON | | 220 S HIGH ST | COLLECTOR | | BALTIMORE | MD | 21202 | |
| LANCIA COOKIE | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| LANCIA HELEN S | | 7 REDWOOD LN | | | EAST STROUDSBURG | PA | 18301 | |
| LANCIONE LLOYD AND HOFFMAN | | 3800 JEFFERSON ST STE 101 | | | BELLAIRE | OH | 43906 | |
| LANCO SERVICES CORP | | 2201 REGENCY RD 304 | | | LEXINGTON | KY | 40503 | |
| LAND AMERICA | | 200 CLUBHOUSE DR | STE 103 | | CORAPOLIS | PA | 15108 | |
| LAND AMERICA | | 325 W GURLEY ST STE 101 | | | PRESCOTT | AZ | 86301 | |
| LAND AMERICA | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LAND AMERICA COMMONWEALTH TITLE | | 7000 N MOPAK | | | AUSTIN | TX | 78731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND AMERICA GATEWAY TITLE | | 1405 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| LAND AMERICA LAWYERS TITLE | | 18551 VON KARMAN 100 200 | | | IRVINE | CA | 92612 | |
| LAND AMERICA LAWYERS TITLE | | 3539 HEATHROW WAY | | | MEDFORD | OR | 97504 | |
| LAND AMERICA LENDER SERVICES | | 4910 RIVERGRADE STE 301 | LAND AMERICA LENDER SERVICES | | IRWINDALE | CA | 91706 | |
| LAND AMERICA LENDER SERVICES CORP | | 11602 W CTR RD STE 325 | | | OMAHA | NE | 68144 | |
| LAND AMERICA RELOCATION TITLE SERVI | | 900 WILSHIRE DR STE 304 | | | TROY | MI | 48084 | |
| LAND AMERICA TAX AND FLOOD | | 4910 RIVERGRADE RD STE 301 | LAND AMERICA TAX AND FLOOD | | IRWINDALE | CA | 91706 | |
| LAND AMERICA TAX AND FLOOD SERVICES | | 1123 S PARKVIEW DR | LAND AMERICA TAX AND FLOOD SERVICES | | COVINA | CA | 91724 | |
| LAND AMERICA TAX SERVICES | | 2800 W HIGGINS RD STE 305 | LAND AMERICA TAX SERVICES | | HOFFMAN ESTATES | IL | 60169-7223 | |
| LAND AMERICA TITLE | | 600 CLUBHOUSE DR | | | MOON TOWNSHIP | PA | 15108 | |
| LAND AMERICA TRANS NATION TITLE | | 2901 E CAMELBACK RD | | | PHOENIX | AZ | 85016-4431 | |
| LAND AMERICAN DEFAULT SERVICE | | 6 EXECUTIVE CIR STE 100 | | | IRVINE | CA | 92614-6732 | |
| LAND AND LAKES REALTY SOUTH | | PO BOX 487 | | | HOUGHTON LAKE | MI | 48629 | |
| LAND AND TAX APPEAL COURT | | 777 PUNCHBOWL ST | | | HONOLULU | HI | 96813-5093 | |
| LAND BALI | | 1188 BISHOP ST STE 1205 | | | HONOLULU | HI | 96813 | |
| LAND BARBARA and LAND LONNIE | | 2420 PIERSON DR | | | LEXINGTON | KY | 40505 | |
| LAND CAPITAL GROUP LLC | | 3475 WILLOW LAKE BLVD 100 | | | VADNAIS HEIGHTS | MN | 55110 | |
| LAND CARTER B | | 2211 228TH ST | | | PASADENA | MD | 21122 | |
| LAND CASTLE TITLE | | 2718 20TH ST S STE 201 | | | BIRMINGHAM | AL | 35209-1955 | |
| LAND CASTLE TITLE | | 810 CRESCENT CENTRE DR 280 | | | FRANKLIN | TN | 37067 | |
| LAND CASTLE TITLE LLC | | 35350 CURTIS BLVD STE 110 | | | EASTLAKE | OH | 44095 | |
| LAND CLOSING SERVICES | | 7700 W BLUEMOUND RD | | | WAUWATOSA | WI | 53213 | |
| LAND COURT | | 777 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| LAND ERIC | | 3015 SHADY LN | | | WESTER | TX | 77598 | |
| LAND EXCHANGE ABSTRACT TITLE | | 401 S MAIN | | | COPPERAS COVE | TX | 76522 | |
| LAND HOME FINANCIAL SERVICES | | 1355 WILLOW WAY | | | CONCORD | CA | 94520 | |
| LAND HOME FINANCIAL SERVICES | | 1355 WILLOW WAY STE 250 | | | CONCORD | CA | 94520 | |
| LAND INSPECTIONS | | 7223 W MORROW DR | | | GLENDALE | AZ | 85308 | |
| LAND JEFFERY M | | PO BOX 1646 | | | PHENIX CITY | AL | 36868 | |
| LAND LINZELL | | 1401 S ROCKWALL ST | MCNUTT CONTRACTING LLC | | TERRELL | TX | 75160 | |
| LAND LINZELL | | 1401 S ROCKWALL ST | NICKERSON CONSTRUCTION CO | | TERRELL | TX | 75160 | |
| LAND MARK REAL ESTATE SERVICE | | 26 LINCOLN ST | SIT 103 | | BRIGHTON | MA | 02135 | |
| LAND MARK REAL ESTATE SERVICES | | 159 CAMBRIDGE ST | | | BOSTON | MA | 02134 | |
| LAND MART REALTY LLC | | 1841 COLONY DR | | | SURFSIDE BEACH | SC | 29575 | |
| LAND O LAKES TOWN | | PO BOX 660 | TREASURER LAND O LAKES TOWN | | LAND O LAKES | WI | 54540 | |
| LAND OF LAKES MUTUAL INS | | | | | NORWOOD | MN | 55368 | |
| LAND OF LAKES MUTUAL INS | | 526 MORSE ST | | | MORWOOD YOUNG AME | MN | 55368 | |
| LAND OF OZ INC | | 7300 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112-1254 | |
| LAND OF OZ INC | DBA AFFORDABLE INTEREST MORTGAGE | 7300 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112-1254 | |
| LAND OF THE PRESIDENT CONDO THREE | | 1601 FORUM PL STE 701 | C O ST JOHN CORE AND LEMME PA | | WEST PALM BEACH | FL | 33401 | |
| LAND OLAKES TOWN | | PO BOX 660 | LAND OLAKES TOWN TREASURER | | LAND OLAKES | WI | 54540 | |
| LAND OLAKES TOWN | | TOWN HALL | | | LAND O LAKES | WI | 54540 | |
| LAND REALTY SERVICE COMPANY | | 198 RIDGEVIEW DR | | | STUARTS DRAFT | VA | 24477 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| LAND RECORDS OF AMERICA | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| LAND RECORDS OF TEXAS | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND RUN ESCROW AND TITLE INC | | 100 S CASTLE ROCK LN | | | MUSTANG | OK | 73064 | |
| LAND SOUTH PARTNERS | | PO BOX 3470 | | | MYRTLE BEACH | SC | 29578 | |
| LAND STEPHEN M | | 14805 HATFIELD SQUARE | | | CENTERVILLE | VA | 20120 | |
| LAND TITLE | | 88 S WESTERN AVE | | | ONTERIO | OR | 97914 | |
| LAND TITLE AGENCY OF ARIZONA | | 3033 E 1ST AVE STE 600 | | | DENVER | CO | 80206 | |
| LAND TITLE AGENCY OF ARIZONA | | 3033 E FIRST AVE STE 600 | | | DENVER | CO | 80206 | |
| LAND TITLE AND ESCROW | | PO BOX 473 | ATTN TAMMY MUCHOW | | GOODING | ID | 83330 | |
| LAND TITLE AND ESCROW INC | | 1411 FILLMORE ST STE 600 | PO Box 5375 | | TWIN FALLS | ID | 83303 | |
| LAND TITLE AND SURVEY | | 2301 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| LAND TITLE COMPANY | | 3033 E 1ST AVE | | | DENVER | CO | 80206 | |
| LAND TITLE COMPANY | | 402 S LINCOLNPO BOX 1316 | | | PORT ANGELES | WA | 98362 | |
| LAND TITLE COMPANY OF KITSAP COUNTY | | 9657 LEVIN RD NW | | | SILVERDALE | WA | 98383 | |
| LAND TITLE ESCROW SERVICES INC | | ESC 175239 | | | LAS VEGAS | NV | 89102 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE 600 | | | DENVER | CO | 80206 | |
| LAND TITLE INC | | 13605 W MAPLE STE103 | | | WICHITA | KS | 67235 | |
| LAND TITLE SERVICES COMPANY | | 518 MAIN ST | | | STINNETT | TX | 79083 | |
| LAND TITLE SERVICES INC | | PO BOX 26946 | | | WAUWATOS | WI | 53226 | |
| LANDAFF TOWN | | TOWN OFFICE RFD2PO BOX 125 | TOWN OF LANDAFF | | LANDAFF | NH | 03585 | |
| LANDAFF TOWN | | TOWN OFFICE RFD2PO BOX 125 | TOWN OF LANDAFF | | LISBON | NH | 03585 | |
| LANDAMERICA | | 19732 MACARTHUR BLVD STE 100 | TORI JONES VALUATION DEPT | | IRVINE | CA | 92612 | |
| LANDAMERICA | | 5600 COX RD | | | GLEN ALLEN | VA | 23060-9266 | |
| LANDAMERICA | | 6501 S FIDDLERS GREEN CIR STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| LANDAMERICA | | 6501 S FIDDLERS GREEN CIR STE 100 | | | GREENWOOD VILLAGE | CO | 80111-5038 | |
| LANDAMERICA | STEVEN AGUON ACCOUNTING DEPT | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LANDAMERICA AUSTIN TITLE | | 101 E OLD SETTLERS BLVD STE 100 | | | ROUND ROCK | TX | 78664 | |
| LANDAMERICA COMMONWEALTH TITLE | | 5500 PRESTON RD STE 330 | | | DALLAS | TX | 75205 | |
| LANDAMERICA CREDIT SERVICES | | PO BOX 405899 | | | ATLANTA | GA | 30384-5800 | |
| LANDAMERICA DEFAULT SERVICES | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LANDAMERICA DEFAULT SERVICES | | NULL | | | HORSHAM | PA | 19040 | |
| LANDAMERICA DEFAULT SERVICES | | NULL | | | NULL | PA | 19040 | |
| LANDAMERICA LAWYERS TITLE | | 8345 W SUNSET RD | | | LAS VEGAS | NV | 89113-2092 | |
| LANDAMERICA LAWYERS TITLE OF EL | PASO INC | 1600 N LEE TREVINO DR STE B1 | | | EL PASO | TX | 79936-5164 | |
| LANDAMERICA LAWYERS TITLE OF SAN | | 10010 SAN PEDRO AVE STE 700 | | | SAN ANTONIO | TX | 78216-3847 | |
| LANDAMERICA LENDER SERVICES | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| LANDAMERICA LENDER SERVICES | | 1123 S PARKVIEW DR | LANDAMERICA LENDER SERVICES | | COVINA | CA | 91724 | |
| LANDAMERICA LENDER SERVICES | | 95 W BEAU ST 300 | | | WASHINGTON | PA | 15301 | |
| LANDAMERICA NATIONAL LENDER SERVICE | | 200 N WARNER RD STE 110 | | | KING OF PRUSSIAN | PA | 19406 | |
| LANDAMERICA OF NEVADA | | 5550 PAINTED MIRAGE RD STE 440 | | | LAS VEGAS | NV | 89149 | |
| LANDAMERICA OF OH | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LANDAMERICA ONESTOP | | 101 GATEWAY CENTRE PKWY | | | RICHMOND | VA | 23235 | |
| LANDAMERICA ONESTOP | | 600 CLUBHOUSE DR STE 300 | | | MOON TOWNSHIP | PA | 15108 | |
| LANDAMERICA ONESTOP | | PO Box 10024 | | | UNIONDALE | NY | 11555-0024 | |
| LANDAMERICA SERVICE CENTER | | 1850 N CENTRAL AVE STE 1300 | | | PHOENIX | AZ | 85004 | |
| LANDAMERICA TAOS TITLE | | 710 PASEO DEL PUEBLO SUR STE P16 | | | TAOS | NM | 87571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDAMERICA TAX AND FLOOD | | 1123 S PARKVIEW DR | LANDAMERICA TAX AND FLOOD | | COVINA | CA | 91724 | |
| LANDAMERICA TRANSNATION | | 490 S LAKE HAVASU AVE | STE 100 | | LAKE HAVASU CITY | AZ | 86403 | |
| LANDAMERICAN TITLE CO | | 3480 VINE STE STE 100 | | | RIVERSIDE | CA | 92507 | |
| LANDARC INC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| LANDAU BRUCE G | | 8306 WILSHIRE BLVD 1803 | | | BEVERLY HILLS | CA | 90211 | |
| LANDAU HIRAM | | 5630 SW 54TH CT | | | DAVIE | FL | 33314 | |
| LANDAU HIRAM | | 5630 SW 54TH CT | | | DAVIS | FL | 33314 | |
| LANDBERG MITCHELL | | 2722 SW ENSENADA TER | | | PORT SAINT LUCIE | FL | 34953-0000 | |
| LANDCASTLE TITLE | | 810 CRESCENT CENTRE DR | | | FRANKLIN | TN | 37067 | |
| LANDCASTLE TITLE LLC | | 2718 20TH ST S STE 201 | | | BIRMINGHAM | AL | 35209-1955 | |
| LANDCASTLE TITLE LLC | | 3860 BEN HUR AVE 1 | | | WILLOUGHBY | OH | 44094-6370 | |
| LANDCO REALTY | | 10 SANFORD REALTY | | | PITTSBORO | NC | 27312 | |
| Lande Stephen P and Lande Bonnie R | | 363 Satinwood Ct S | | | Buffalo Grove | IL | 60089 | |
| LANDEO LUZ P and LANDEO MARCO A | | 1 COLIN ST | | | EAST BRUNSWICK | NJ | 08816-3627 | |
| LANDER C MCLOYD ATT AT LAW | | 1785 W STADIUM BLVD STE 201C | | | ANN ARBOR | MI | 48103 | |
| LANDER COUNTY | | 315 S HUMBOLDT ST | LANDER COUNTY TAX RECEIVER | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER COUNTY | | 315 S HUMBOLDT ST | LANDER COUNTY TREASURER | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER COUNTY RECORDER | | 315 S HUMBOLDT | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDERON LLC | | 3977 COFFEE RD A | | | BAKERSFIELD | CA | 93308 | |
| LANDEROS MADRIGAL GERARDO and LANDEROS ALBEZA | | 5301 SUMMIT MANOR LN APT 103 | | | RALEIGH | NC | 27613-7071 | |
| LANDEROS OSCAR | | 46 FRONTIER DR NW | | | CONYERS | GA | 30012 | |
| LANDERS MICHAEL D | | PO BOX 5016 | | | DECATUR | AL | 35601-0016 | |
| LANDES GEORGE M | | 300 CENTERVILLE RD STE 305 SUMMIT W | | | WARWICK | RI | 02886 | |
| Landfall Executive Suites LLC | | 1213 Culbreth Dr | | | Wilmington | NC | 28405 | |
| LANDGROVE TOWN | | LISTERS BD RFD | TAX COLLECTOR | | LANDGROVE | VT | 05148 | |
| LANDGROVE TOWN | | LISTERS BD RFD | TAX COLLECTOR | | LONDONDERRY | VT | 05148 | |
| LANDGROVE TOWN CLERK | | PO BOX 508 | | | LONDONDERRY | VT | 05148 | |
| LANDING AT FALL RIVER CONDOMINIUM | | PO BOX 16 | S STATION | | FALL RIVER | MA | 02724-0016 | |
| LANDING HARPERS | | NULL | | | HORSHAM | PA | 19044 | |
| LANDING MARBREY | | NULL | | | HORSHAM | PA | 19044 | |
| LANDING MATHOM | | 300 E SANTERRAA BLVD STE 330 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| LANDINGVILLE BORO SCHOOL DISTRICT | | BOX 58 | TAX COLLECTOR | | LANDINGVILLE | PA | 17972-0058 | |
| LANDINGVILLE BORO SCHYK | | 110 MAIN ST | T C OF LANDINGVILLE BORO | | LANDINGVILLE | PA | 17972-8633 | |
| LANDINGVILLE BOROUGH | | BOX 58 | TAX COLLECTOR | | LANDINGVILLE | PA | 17972-0058 | |
| LANDIS and DAY PLC | BELINDA OKOPSKI AND DENNIS OKOPSKI V GMAC MORTGAGE LLC | POBOX 930792 | | | WIXOM | MI | 48383 | |
| LANDIS GRAHAM FRENCH PA | | 145 E RICH AVE | | | DELAND | FL | 32724-4338 | |
| LANDIS JOHN F | | 222 WASHINGTON | | | MONROE | MI | 48161 | |
| LANDIS TOWN | | 312 S MAIN STREETPO BOX 8165 | TAX COLLECTOR | | LANDIS | NC | 28088 | |
| LANDIS UTILITIES | | PO BOX 8165 | 312 S MAINE ST | | LANDIS | NC | 28088 | |
| LANDIS WILLIAM D | | 648 LAMP POST LN | | | ASTON | PA | 19014-2632 | |
| LANDISBURG BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | NEWPORT | PA | 17074 | |
| LANDISBURG BOROUGH | | TAX COLLECTOR | | | LANDISBURG | PA | 17074 | |
| LANDISBURG BOROUGH | | TAX COLLECTOR | | | NEWPORT | PA | 17074 | |
| LANDLER JORGE | | 1875 SKI TIME SQUARE 211 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| LANDLINE REAL ESTATE | | PO BOX 4249 | | | MEDFORD | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDLORDS MOVING SERVICE INC | | PO BOX 22055 | | | ST LOUIS | MO | 63126 | |
| LANDLORDS MOVING SERVICES | | PO BOX 22055 | | | STLOUIS | MO | 63126 | |
| LANDMAN AND BEATTY | | 151 N DELAWARE ST STE 1150 | | | INDIANAPOLIS | IN | 46204 | |
| LANDMARK AMERICAN INS | | | | | ENGLEWOOD | CO | 80155 | |
| LANDMARK AMERICAN INS | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| LANDMARK AMERICAN INS CO | | 945 E PACES FERRY RD STE 1800 | | | ATLANTA | GA | 30326 | |
| LANDMARK AND ASSOCIATES INC | | PO BOX 1117 | 12 2ND AVE SW | | MOULTRIE | GA | 31776 | |
| LANDMARK APPRAISAL | | PO BOX 43087 | | | NOTTINGHAM | MD | 21236-0087 | |
| LANDMARK APPRAISAL AND ASSOC | | 1907 W INDIAN RIDGE DR | | | JOHNSBURG | IL | 60051 | |
| LANDMARK APPRAISAL CO LLC | | 914 E 5TH ST | | | WASHINGTON | MO | 63090-3108 | |
| LANDMARK APPRAISAL COMPANY | | 706 MAIN ST | | | DELAFIELD | WI | 53018 | |
| LANDMARK APPRAISAL SERVICE | | PMB 44 | 2801 RICHMOND RD | | TEXARKANA | TX | 75503-2123 | |
| LANDMARK APPRAISAL SERVICE | | RR1 BOX 1314 | | | GOULSBORO | PA | 18424 | |
| LANDMARK APPRAISAL SERVICES | | 508 WISE AVE SE | | | NORTH CANTON | OH | 44720 | |
| LANDMARK APPRAISAL SERVICES | | 608 WISE AVE SE | | | NORTH CANTON | OH | 44720 | |
| LANDMARK APPRAISALS | | 14640 VICTORY BLVD STE 218 | | | VAN NUYS | CA | 91411 | |
| LANDMARK APPRAISING INC | | 3128 WALTON BLVD 114 | | | ROCHESTER HILLS | MI | 48309 | |
| LANDMARK COMMUNITY BANK | | 2 S MAIN ST | | | PITTSTON | PA | 18640 | |
| LANDMARK CONSTRUCITON GENERAL | | 1897 THOMAS RD | | | MEMPHIS | TN | 38134-6314 | |
| LANDMARK CONSTRUCTION CORP | | 2711 VISTA PKWY STE B15 | | | WEST PALM BEACH | FL | 33411 | |
| LANDMARK CORP | | 935 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| LANDMARK CORPORATION | | 935 N STATE OF FRANKLIN RD | GREG BACON | | JOHNSON CITY | TN | 37604 | |
| LANDMARK FINANCIAL INC | | 121 FAIRFIELD WAY | D711 3RD FL | | BLOOMINGDALE | IL | 60108 | |
| LANDMARK II REALTORS LLC | | 7975 HWY 27 S | PO BOX 1075 | | BURNSIDE | KY | 42519 | |
| LANDMARK INSURANCE COMPANY | | | | | BOSTON | MA | 02109 | |
| LANDMARK INSURANCE COMPANY | | PO BOX 5400 | | | LARGO | FL | 33779 | |
| LANDMARK INVESTMENTS INC DBA LAND | | 311 W MAIN ST | | | INVERNESS | FL | 34450 | |
| LANDMARK LIMITED | | 1098 SUNRISE AVE STE 160 | | | ROSEVILLE | CA | 95661 | |
| LANDMARK OAKS CONDOMINIUM | | 5901 US HWY 19 STE 7 | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| LANDMARK REAL ESTATE | | 26 LINCOLN ST STE 103 | | | BOSTON | MA | 02135 | |
| LANDMARK REAL ESTATE | | 514 S SCHOOL ST 103 | | | UKIAH | CA | 95482-5438 | |
| LANDMARK REAL ESTATE OF CAMPAIGN | | ONE E MAIN ST STE 100 | | | CHAMPAIGN | IL | 61820 | |
| LANDMARK REAL ESTATE SERVICES | | 2238 COLONIAL DR | | | PALM HARBOR | FL | 34683 | |
| LANDMARK REALTY | | 130 E HONOLULU ST | | | LINDSAY | CA | 93247 | |
| LANDMARK REALTY | | 15 S VANN ST | | | EVANSVILLE | IN | 47714 | |
| LANDMARK REALTY | | 305 HEARD ST | | | ELBERTON | GA | 30635 | |
| LANDMARK REALTY | | 902 NORTHSIDE DR | | | PERRY | GA | 31069 | |
| LANDMARK REALTY CO | | 204 N GATEWAY STE C | | | ROCKWOOD | TN | 37854 | |
| LANDMARK REALTY CO | | 320 TRENTON ST | | | HARRIMAN | TN | 37748-2503 | |
| LANDMARK REALTY INC | | 1324 TROY RD | | | EDWARDSVILLE | IL | 62025 | |
| LANDMARK REALTY INC | | 3049 GODFREY RD | | | GODFREY | IL | 62035-1808 | |
| LANDMARK REMODERLERS INC AND | | 478 LOCKWOOD ST | BRIAN AND KATIE KELLEY | | AKRON | OH | 44314 | |
| LANDMARK RESIDENTIAL APPRAISALS | | 926 J CLYDE MORRIS BLVD STE H | | | NEWPORT NEWS | VA | 23601 | |
| LANDMARK RESIDENTIAL APPRAISALS LLC | | 926 J CLYDE MORRIS BLVD | STE H | | NEWPORT NEWS | VA | 23601 | |
| LANDMARK SIGNS | | PO BOX 380 | | | FOREST HILL | MD | 21050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDMARK SURVEYING and MAPPING INC | | 1850 FOREST HILL BLVD STE 206 | | | WEST PALM BEACH | FL | 33406-6060 | |
| LANDMARK TITLE | | 175 CANAL ST | | | MANCHESTER | NH | 03101 | |
| LANDMARK TITLE INC | | 117 E 4TH ST | | | CLOVIS | NM | 88101 | |
| LANDMARK TITLE ROSWELL | | PO BOX 1476 | | | ROSWELL | NM | 88202 | |
| LANDMARK TITLE SERVICES | | PO BOX 2124 | | | HOWELL | MI | 48844-2124 | |
| LANDMARK TOWERS | | PO BOX 971 | | | BRIGANTINE | NJ | 08203 | |
| LANDMARK UTILITIES INC | | PO BOX 1073 | | | GLEN BURNIE | MD | 21060 | |
| Landon Huck | | 712 Cresthaven Dr | | | McKinney | TX | 75071 | |
| LANDON JOHN and LANDON CANDACE | | 2011 VAN BUREN AVE | | | CHARLESTON | IL | 61920-2366 | |
| Landon Rothstein individually and on behalf of all other similarly situated v GMAC Mortgage LLC fka GMAC Mortgage et al | | KIRBY MCINERNEY LLP | 825 THIRD AVE 16 FL | | NEW YORK | NY | 10022 | |
| Landor LLC | | 1001 Front St | | | San Francisco | CA | 94111 | |
| LANDOVER ESTATES | | 8919 W ARDENE ST | | | BOISE | ID | 83709 | |
| LANDOW LAW FIRM | | PO BOX 2811 | | | CARTERSVILLE | GA | 30120 | |
| LANDRETH ROOFING | | 25770 MOHLER RD | | | RIPON | CA | 95366 | |
| LANDREVILLE BRIAN J and LANDREVILLE LYNNE R | | 1727 SOUTHRIDGE RD | | | NEW ULM | MN | 56073-0000 | |
| LANDRON AND RODRIGUEZ LAW OFFICE | | PO BOX 52044 | | | TOA BAJA | PR | 00950 | |
| LANDRUM BRUCE E | | 517 CANDLEGLO | | | SAN ANTONIO | TX | 78239-2508 | |
| LANDRUM MICHAEL | | 1301 TRAVIS ST STE 300 | | | HOUSTON | TX | 77002 | |
| LANDRUN REALTY AND AUCTION INC | | 4626 W 6TH AVE | | | STILLWATER | OK | 74074 | |
| LANDRY AND ASSOCIATES | | 120 E OGDEN AVE STE 212 | | | HINSDALE | IL | 60521 | |
| LANDRY AND LANDRY PC | | PO BOX 56 | | | RAYNHAM | MA | 02767 | |
| LANDRY INSURANCE AGENCY | | 18333 EGRET BAY BLVD STE 270 | | | HOUSTON | TX | 77058 | |
| LANDRY JOYCE | JOYCE M LANDRY V GMAC MRTG MERS HOMECOMINGS FINANCIAL NETWORK INC | DON LEDBETTER TRUSTEE and JOHN and JANE DOES AKA UN ET AL | 16218 Corsair Rd | | Houston | TX | 77053 | |
| LANDRY LYNWOOD E and LANDRY PEGGY M | | 44528 HWY 42 | | | PRAIRIEVILLE | LA | 70769 | |
| LANDRY LYONS AND WHYTE COMPANY | | 1000 WILBRAHAM RD | | | SPRINGFIELD | MA | 01109 | |
| LANDRY MELISSA P | | 15389 HWY 431 | | | PRAIRIEVILLE | LA | 70769-6709 | |
| LANDS CARR RESIDENTIAL APPRAISAL | | 4530 N LAKEWOOD DR | | | PANAMA CITY | FL | 32404 | |
| LANDS END PROPERTIES | | 2939 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| LANDSAFE DEFAULT TITLE RO | | MAIL STOP SV2 174 | 1800 TAPO CANYON RD | | SIMI VALLEY | CA | 93063 | |
| LANDSAFE TITLE | | 35 N LAKE AVE STE 140 | | | PASADENA | CA | 91101-1898 | |
| LANDSBERG AND ASSOCIATES APC | | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| LANDSBERG ED | | 4090 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| LANDSBERG MARGULIES LLP | | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| LANDSBURG LANDSCAPE NURSEY INC | | 16460 STATE HWY 371 | | | BRAINERD | MN | 56401 | |
| LANDSCAPING SMALL HOME REPAIR | | 2504 TREE CROSSING PKWY | | | HOOVER | AL | 35244 | |
| LANDSDOWNE VILLAGES COND B TRUST | | PO BOX 78 | HAMPTON CT | | SOUTH EASTON | MA | 02375 | |
| LANDSDOWNE VILLAGES CONDO | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| LANDSDOWNE VILLAGES CONDO B TRUST | | 300 BRICKSTONE SQUARE STE 201 | C O N POINT MGMT | | ANDOVER | MA | 01810 | |
| LANDSDOWNE VILLAGES CONDOMINIUM B | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| LANDTITLE USA INC | | 315 E MCINTYRE | | | EDINBURG | TX | 78541 | |
| LANDY BRIAN R | | 3780 BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| LANDY RALEY ATT AT LAW | | 121 N MARION ST STE A | | | ATHENS | AL | 35611 | |
| LANDYMORE MICHAEL and LANDYMORE ALTHEA | | 3433 LARKINGTON DR | | | EDGEWATER | MD | 21037 | |
| LANE A SIEKMAN ATT AT LAW | | 215 MAIN ST STE 2 | | | RISING SUN | IN | 47040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE AND NACH PC | | 2025 N THIRD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| LANE AND WILKINSON LLC | | 116 E HOWARD AVE | | | DECATUR | GA | 30030 | |
| LANE APPRAISAL CO | | 650 N GOSPEL HWY 37 N | PO BOX 314 | | PAOLI | IN | 47454 | |
| LANE APPRAISALS | | 5925 W MYERS RD | | | COVINGTON | OH | 45318-8954 | |
| LANE BRIAN K and LANE DONNA F | | 613 CROSBY DR | | | LOMPOC | CA | 93436 | |
| LANE CAROL | | 4359 RAFE AVE | | | FORT MOJAVE | AZ | 86426 | |
| LANE CATHERINE G | | 1145 HOMINY HILL DR | | | NEW PORT RICHEY | FL | 34655 | |
| LANE CHARLES E | | 712 BELL RIDGE RD | | | KINGSPORT | TN | 37660 | |
| LANE COUNTY | | 125 E 8TH AVE PUBLIC SERVICE BLD | | | EUGENE | OR | 97401 | |
| LANE COUNTY | | 125 E 8TH AVE PUBLIC SERVICE BLD | LN COUNTY TAX COLLECTOR | | EUGENE | OR | 97401 | |
| LANE COUNTY | | 144 S LANEPO BOX 290 | LN COUNTY TREASURER | | DIGHTON | KS | 67839 | |
| Lane County | | Assessors Office | 125 E 8th Ave | | Eugene | OR | 97401 | |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE PUBLIC SERVICE BLD | | | EUGENE | OR | 97401 | |
| LANE COUNTY CLERK | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY DEEDS AND RECORDS | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY FIRE DISTRICT | | 125 E 8TH AVE | PUBLIC SERVICE BUILDING | | EUGENE | OR | 97401 | |
| LANE COUNTY RECORDER | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE D LINDSTROM | | 7750 MARTHA CIR | | | NORWAY | WI | 53185 | |
| LANE E OLSON | NANCY T OLSON | 6800 E WOLF LAKE DR | | | WASILLA | AK | 99654 | |
| LANE E SILVEY | REBECCA A SILVEY | 1321 W MADISON ST | | | KOKOMO | IN | 46901 | |
| LANE ENTERPRISES | | 13423 BLANCO RD 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE FISHER | | 3741 KNIGHTBRIDGE LN | | | MISSOULS | MT | 59808 | |
| LANE FREDDIE G | | 160 SHABBONA | | | PARK FOREST | IL | 60466 | |
| LANE GARY | | 37760 ALDER CT | | | MURRIETA | CA | 92562-5085 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 70610 | | RENO | NV | 89570-0610 | |
| LANE GUIDE | NATIONAL SUBSCRIPTION CENTER | PO BOX 17981 | | | RENO | NV | 89511-1034 | |
| LANE INTERPRISES CONSTRUCTION LLC | | 1510 HWY 74 N STE 218 | | | TYRONE | GA | 30290 | |
| LANE K BENNETT ATT AT LAW | | PO BOX 1354 | | | KALISPELL | MT | 59903 | |
| LANE KATHERINE L | | 37654 GREENSBROOK LN | | | PALMDALE | CA | 93550 | |
| LANE KATHRYN | | 101 VIA PASQUAL | | | REDONDO BEACH | CA | 90277 | |
| LANE L KING | | 15121 SARANAC DR | | | LA MIRADA | CA | 90638 | |
| LANE LANE and KELLY | | 836 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| LANE LAVERNE B | | 1073 W MARKET ST | | | SMITHFIELD | NC | 27577 | |
| LANE LAW FIRM LLC | | 208 N ROLLA ST | | | ROLLA | MO | 65401 | |
| LANE LINDA A | | PO BOX 1293 | | | LAKEPORT | CA | 95453 | |
| LANE MAYDINE J | | PO BOX 802 | | | SHADY COVE | OR | 97539-0802 | |
| LANE MICHAEL | | 12011 S SAWTOOTH CANYON DR | | | TOMBALL | TX | 77377 | |
| LANE PAUL G | | 622 RIDGE RD | | | SALISBURY | MD | 21801 | |
| LANE PEOPERTY HARVARD | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| LANE POWELL PRIMARY | | 1420 Fifth Ave | Ste 4100 | | Seattle | WA | 98101 | |
| LANE REAL ESTATE APPRAISALS | | 1516 CHAUNCEY LN | | | RICHMOND | VA | 23238 | |
| LANE REGISTRAR OF DEEDS | | 144 S LN ST | LN COUNTY COURTHOUSE | | DIGHTON | KS | 67839 | |
| LANE ROOFING | | 333 HUNTINGTON CIR | | | VIDALIA | GA | 30474 | |
| LANE THOMAS HOUSING LLC | | 1955 S MORRISON BLVD | | | HAMMOND | LA | 70403 | |
| LANE TOWNHOMES PARK | | PO BOX 542167 | C O EXCEL MANAGEMENT | | DALLAS | TX | 75354 | |
| LANE TULLEY B and LANE HOLLY L | | 102 TANYA CT | | | MURFREESBORO | TN | 37130-8794 | |
| Laneishia Tate | | 2745 st francis dr apt 11 | | | Waterloo | IA | 50702 | |
| Lanell Nemeth | | 4902 Luke St | | | Cedar Falls | IA | 50613 | |
| LANER EDWARD C and LANER OLINDA F | | 7704 GOLDEN TALON AVE | | | LAS VEGAS | NV | 89131 | |
| LANESBOBO BOROUGH | | PO BOX 177 SIDE AVE | | | LANESBORO | PA | 18827 | |
| LANESBORO BORO SCHOOL DISTRICT | | 281 MAIN ST | T C OF LANESBORO SCHOOL DISTRICT | | SUSQUEHANNA | PA | 18847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANESBORO BORO SCHOOL DISTRICT | | PO BOX 177 SODE AVE | | | LANESBORO | PA | 18827 | |
| LANESBORO BOROUGH | | 281 MAIN ST | T C OF LANESBORO BOROUGH | | SUSQUEHANNA | PA | 18847 | |
| LANESBOROUGH TOWN | | 83 N MAIN ST | LANESBOROUGH TOWN TAX COLLEC | | LANESBOROUGH | MA | 01237 | |
| LANESBOROUGH TOWN | | 83 N MAIN ST TOWN HALL | RICHARD WADE | | LANESBORO | MA | 01237 | |
| LANESHA HARRIS | | 3625 W 132ND ST | APT 10 | | HAWTHORNE | CA | 90250-6293 | |
| LANETTE BROWN AND MICHAEL | | 2979 LAKERIDGE DR SE | BRATCHER | | CONYERS | GA | 30094 | |
| LANEVILLE ISD | | 105 VAN BURENPO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| LANEY LARRY J | | 95 HWY 169 S | | | PHENIX CITY | AL | 36869 | |
| LANEY REAL ESTATE CO | | 5710 OLEANDER DR STE 210 | | | WILMINGTON | NC | 28403-4722 | |
| LANG APPRAISAL SERVICE | | 824 JOHN MARSHALL HWY STE 203 | PO BOX 1566 | | FRONT ROYAL | VA | 22630 | |
| LANG APPRAISAL SERVICE | | PO BOX 1566 | 824 JOHNSON MARSHALL HWY STE 201 | | FRONT ROYAL | VA | 22630 | |
| LANG ASSOCIATES INC | | 24 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| LANG ASSOCIATES INC | | 550 HINESBURG RD | | | BURLINGTON | VT | 05403 | |
| LANG BETH | | 1955 W GRANT RD STE 125 | | | TUCSON | AZ | 85745 | |
| LANG BILL | | 402 N 4TH ST | | | ROCKFORD | IL | 61107-4021 | |
| LANG CATHY M and LANG RUDOLPH J | | 39W260 MEADOWVIEW CT | | | ST CHARLES | IL | 60175 | |
| LANG COLE A | | 11410 ROBERT WOODING | | | AUSTIN | TX | 78748 | |
| LANG GLEN and WOODLIEF JEFFREY | | 111 CORNING RD | STE 250 | | CARY | NC | 27518 | |
| LANG MICHAEL T and LANG RACHEL A | | 9100 FAYETTE AVE | | | ST LOUIS | MO | 63123 | |
| LANGDON LAWRENCE B and LANGDON CARYN S | | 5105 WAKEFIELD RD | | | GRAND BLANC | MI | 48439 | |
| LANGDON PLACE CITY | | PO BOX 22294 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| LANGDON PLACE CITY | LANGDON PL CITY | PO BOX 22294 | 2611 KENNERSELY DR | | LOUISVILLE | KY | 40252 | |
| LANGDON TOWN | | PO BOX 335 | LANGDON TOWN | | ALSTEAD | NH | 03602 | |
| LANGDON TOWN | | RR 1 BOX 122 | MARY KNOTT DEP TC | | ALSTEAD | NH | 03602 | |
| LANGDON WINNER | GAIL P STUART | 339 BASHFORD RD | | | VALATIE | NY | 12184 | |
| LANGE JAMES R | | 3211 GREENBRIER DR | | | BETTENDORF | IA | 52722-2521 | |
| LANGE REAL ESTATE AND APPRAISALS | | 414 DANNER ST | | | JOHNSTOWN | PA | 15904 | |
| LANGE REAL ESTATE AND APPRAISALS | | 826 FREEDOM AVE | | | JOHNSTOWN | PA | 15904-2108 | |
| LANGE RICK D | | 1201 LINCOLN MALL STE 102 | | | LINCOLN | NE | 68508 | |
| LANGE ROOFING LLC | | 1538 W STANSCHLUETER LOOP | | | KILLEEN | TX | 76549 | |
| LANGE STEPHEN M and HOLMES LANGE CHRISTINE | | 917 EDEN TER | | | EASTON | PA | 18042-6974 | |
| LANGE THEODORE E | | 340 JACKSON SPRINGS DR | | | RENO | NV | 89523-6863 | |
| LANGE WILLIAM F and LANGE DEBRA A | | 32917 WINNIE | | | WARREN | MI | 48083 | |
| LANGEHENNIG DEBORAH B | | 3801 CAPITAL OF TEXAS WYS S | STE 320 | | AUSTIN | TX | 78704 | |
| LANGEHENNIG DEBORAH B | | 3801 S CAPITAL OF TEXAS HWY | | | AUSTIN | TX | 78704 | |
| LANGELAND STEPHEN L | | 350 E MICHIGAN AVE STE 200 | | | KALAMAZOO | MI | 49007 | |
| LANGELAND STEPHEN L | | 6146 W MAIN ST STE C | | | KALAMAZOO | MI | 49009-4047 | |
| LANGENDERFER LISA M | | 8167 MITCHELL DR | | | SYLVANIA | OH | 43560-4511 | |
| LANGENDORFER JAMES | | 11509 CTR RD | ALLEN ENTERPRISES INC | | SHERIDAN | NY | 14048 | |
| LANGENFELDER KATHLEEN | | 608 BERRY ST | | | BALTO | MD | 21211 | |
| LANGENHORST DAVID C | | 100 SYCAMORE | | | GERMANTOWN | IL | 62245 | |
| LANGER ELIZABETH A | | 1008 VAN BUREN AVE | | | OWATONNA | MN | 55060 | |
| LANGER LAW PLC | | 4312 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Langevin Brian and Langevin Sherri | | 2128 Summertree Dr | | | Slidell | LA | 70460-3968 | |
| LANGFORD AND LANGFORD APPRAISALS | | 720 PLANTATION CIR | | | BRUNSWICK | GA | 31525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGFORD INSURANCE AGENCY | | 2561 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| LANGFORD TERRY | | 7293 DUMOSA AVE STE 2 | | | YUCCA VALLEY | CA | 92284 | |
| LANGFORD VIVIAN H | | 37374 SHEFFIELD DR | | | PALMDALE | CA | 93550-6859 | |
| LANGHAM CREEK UD TAX COLLECTOR | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| LANGHAMMER LLOYD | | 21 MONTAUK AVE STE 202 | | | NEW LONDON | CT | 06320 | |
| LANGHAMMER LOYD | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LANGHORNE BORO BUCKS | | 111 W MAPLE AVE | T C OF LANGHORNE BORO | | LANGHORNE | PA | 19047 | |
| LANGHORNE BORO BUCKS | | 115 E MAPLE AVE | T C OF LANGHORNE BORO | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM AVE | T C OF LANGHORNE MANOR BOROUGH | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM ST | | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM ST | T C OF LANGHORNE MANOR BOROUGH | | LANGHORNE | PA | 19047 | |
| LANGLADE COUNTY | | 800 CLERMONT ST | LANGLADE COUNTY | | ANTIGO | WI | 54409 | |
| LANGLADE COUNTY REGISTER OF DEEDS | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE COUNTY TAX COLLECTOR | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE REGISTER OF DEEDS | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE TOWN | | N7992 LARZELERE LN | TOWN HALL | | LILY | WI | 54491 | |
| LANGLADE TOWN | | W5326 CLARK LN | | | PICKEREL | WI | 54465-9716 | |
| LANGLAND MOORE AND BROWN | | 917 MERCHANTS WALK SW STE B | | | HUNTSVILLE | AL | 35801 | |
| LANGLEY AND BANACK INC | | 745 E MULBERRY AVE STE 900 | | | SAN ANTONIO | TX | 78212 | |
| LANGLEY AND SONS INC | | PO BOX 5 | | | HAVELOCK | NC | 28532 | |
| LANGLEY AND SONS INC | | PO BOX 5 | | | HSVELOCK | NC | 28532 | |
| LANGLEY GATEWAY ESTATES COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| LANGLEY INSURANCE AGCY | | 11742 JEFFERSON AVE STE 250 | | | NEWPORT NEWS | VA | 23606 | |
| LANGLEY VIRGINIA J | | 1008 TASKA RD | | | RED BANKS | MS | 38661 | |
| LANGLEY WHITMAN REALTY | | 1434 OEPLIKA RD STE A | | | AUBURN | AL | 36830 | |
| LANGLEY WILLIAM | | 204 E JOPPA RD APT 1214 | | | TOWSON | MD | 21286-3136 | |
| LANGMADE WILLIAM G and LANGMADE SHANNON C | | 3601 TURTLE CREEK 401 | | | DALLAS | TX | 75219 | |
| LANGONE STEPHEN and GREELEY MICHELLE | | 1199 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| LANGSETH THOMAS M | | PO BOX 4113 | | | BRECKENRIDGE | CO | 80424-0000 | |
| LANGSTAFF SHAWNA | | 15792 AGATE CREEK DR | | | MONUMENT | CO | 80132-6050 | |
| LANGSTON INSURANCE | | PO BOX 774 | | | DARIEN | GA | 31305 | |
| LANGSTON JEREMY | | 5911 TUGBOAT LN | | | STOCKTON | CA | 95219 | |
| LANGSTON REALTY | | 101 COURTHOUSE SQUARE | | | WHITEVILLE | NC | 28472 | |
| LANGSTON REALTY SERVICES | | PO Box 4636 | | | ROCK HILL | SC | 29732 | |
| LANGSTON STEPHEN and LANGSTON ANN L | | 5171 TWIN HICKORY CT | | | STONE MOUNT | GA | 30088 | |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE LINE SERVICES | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE S 002 | | 455 BUSINESS DR | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 455 Business Ctr Dr Ste 100 | | | Horsham | PA | 19044 | |
| Language Services Associates | | 455 BUSINESS DR | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 607 N Easton BLDG C | | | Willow Grove | PA | 19090 | |
| Language Services Associates | | 607 N Easton Rd Bldg C | | | Willo Grove | PA | 19090 | |
| LANI BELCHER | | 5800 VIDA NUEVA CT | | | LAS VEGAS | NV | 89131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANI N STRACHAN | | 5523 W 131ST ST | | | CRESTWOOD | IL | 60445 | |
| LANI SYLVAS | Coldwell Banker West | 2300 Boswell Rd Ste 100 | | | Chula Vista CA | CA | 91914 | |
| LANIE YUERWICZ | | 880 S HAVEN PL | | | SOUTH HAVEN | MI | 49090 | |
| LANIER AND PAGEL LLP | | 116 S AVE C | | | HUMBLE | TX | 77338 | |
| LANIER CLERK OF SUPERIOR COURT | | 100 MAIN ST | | | LAKELAND | GA | 31635 | |
| LANIER COUNTY | | 56 W MAIN ST STE 1 | TAX COMMISSIONER | | LAKELAND | GA | 31635 | |
| LANIER COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LAKELAND | GA | 31635 | |
| LANIER FARMS HOME OWNERS ASSOCIATIO | | 12084 CADET CT | | | MANASSAS | VA | 20109 | |
| LANIER LORI | Laberick Investments LLC | 2902 ARIZONA AVE STE 2 | | | JOPLIN | MO | 64804 | |
| LANIER PRICE SMITH | | 265 FENWYCK COMMONS | | | FAYETTEVILLE | GA | 30214-1773 | |
| Lanier Worldwide Inc | | 2300 Parklake Dr Ne | | | Atlanta | GA | 30345-2979 | |
| Lanier Worldwide Inc | | C O Ricoh | 5 Dedrick Pl | | West Caldwell | NJ | 07006 | |
| LANIN AND MOSES LLP | | 1065 AVE OF THE AMERICAS 1802 | | | NEW YORK | NY | 10018 | |
| LANIN AND MOSES LLP | | 60 E 42ND ST RM 2226 | | | NEW YORK | NY | 10165 | |
| LANITA A BAKER | | 9700 CRAIGHILL DR | | | BRISTOW | VA | 20136-2506 | |
| Lankford Clarence A and Bijvelos Lankford Heidi | | 319 Courtney Round | | | Summerville | SC | 29483 | |
| LANKFORD KIMBERLY and TAVAF MOTAMEN HOUMAN | | 131 N CAROLINA AVE SE | | | WASHINGTON | DC | 20003 | |
| LANKFORD MARCUS | | 155 MARILYN DR E | | | FAYETTEVILLE | GA | 30214-1159 | |
| LANKFORD MARCUS A and LANKFORD LORRIE V | | 7301 E 88TH TER APT 201 | | | KANSAS CITY | MO | 64138-5640 | |
| LANKFORD REALTY COMPANY | | 109 N MAIN ST | | | RIPLEY | TN | 38063 | |
| LANNI N MALLERY | | 215 DELAFIELD DR | | | SUMMERVILLE | SC | 29483 | |
| LANNIE NOLES | CAROL NOLES | 6729 NW OMEGA RD | | | PORT SAINT LUCIE | FL | 34983 | |
| LANNIE TODD KELLY ATT AT LAW | | 1 RIVERWAY STE 1150 | | | HOUSTON | TX | 77056 | |
| LANNON FANGIO MARY | | 247 259 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| LANNON VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNON VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNON VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNY AND BEVERLY FOSTER AND | | 72 WILLOW BEND DR NW | D AND P RESTORATION | | CARTERSVILLE | GA | 30121 | |
| LANNY AND DEBORAH COLE AND PROPERTY | | 9468 WHALEYS LAKE TRACE | RESOLUTIONS LLC | | JONESBORO | GA | 30238 | |
| LANNY M ZUCKERMAN ESQ | | 29 WENDELL AVE | | | PITTSFIELD | MA | 01201 | |
| LANNY N LITTLE | | 503 E MILAM | | | MEXIA | TX | 76667 | |
| LANNY O CONNELL | | 69 BETTEN CONNELL | | | DANVILLE | CA | 94526 | |
| LANO THOMAS S and LANO EDWINA | | 703 PECONIC AV | | | WEST BABYLON | NY | 11704 | |
| LANORA COMER AND GCL CONSTRUCTION | | 13946 WELD COUNTY RD 72 | | | GREELEY | CO | 80631 | |
| LANOSA REALTY | | 911 COUNTRY CLUB RD | | | WATERBURY | CT | 06708 | |
| LANOWAY DOUG and LANOWAY SHIRLEY | | 1502 71 JAMIESON CT | | | NEW WESTMINSTER | BC | V3L 5P8 | Canada |
| LANSDALE BOROUGH MONTGY | | 618 PERKIOMEN AVE | JAMES HANRATTY TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| LANSDALE BOROUGH MONTGY | | ONE VINE ST | ROBERT A DIDOMIZIO TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| LANSDOWNE BORO DELAWR | | 107 ELDON AVE | T C OF LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| LANSDOWNE BORO DELAWR | | C O ALLIANCE BANK 9 ELANSDOWNE AVE | T C OF LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| LANSDOWNE BORO DELAWR | T C OF LANSDOWNE BORO | C O ALLIANCE BANK 9 ELANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| LANSE AREA SCHOOLS | | 201 N FOURTH ST | LANSE AREA SCHOOLS | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | | 126 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | | PO BOX 82 | TAX COLLECTOR | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | TREASURER | PO BOX 82 | 126 N MAIN ST | | LANSE | MI | 49946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANSE VILLAGE | | 101 N MAIN ST | | | LANSE | MI | 49946 | |
| LANSE VILLAGE | | 101 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSE VILLAGE | | LANSE VILLAGE HALL 101 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSER BRUCE | | 205 E WISCONSIN AVE STE 140 | | | MILWAUKEE | WI | 53202 | |
| LANSER BRUCE | | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202 | |
| LANSFORD AND ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188 | |
| LANSFORD BORO BORO BILL CARBON | | 1 W RIDGE ST | T C OF LANSFORD BORO | | LANSFORD | PA | 18232 | |
| LANSFORD BORO COUNTY BILL CARBON | | 1 W RIDGE ST | TAX COLLECTOR OF LANSFORD BORO | | LANSFORD | PA | 18232 | |
| LANSING BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901 | |
| LANSING CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 186 | 264 RIDGE RD | | LANSING | NY | 14882 | |
| LANSING CEN SCH TN OF LANSING | | BOX 186 | | | LANSING | NY | 14882 | |
| LANSING CEN SCH TN OF LANSING | | BOX 186 | | | SOUTH LANSING | NY | 14882 | |
| LANSING CICLE HOA | | 403 W 5TH AVE | | | ESCONDIDO | CA | 92025 | |
| LANSING CITY | | 124 MICHIGAN AVE G 23 CITY HALL | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING CITY | | 124 MICHIGAN AVE G 23 CITY HALL | | | LANSING | MI | 48933 | |
| LANSING CITY | | 124 W MICHIGAN AVE | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING CITY | | G 23 CITY HALL 124 MICHIGAN AVE | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING CITY TREASURER | | 124 W MICHIGAN AVE | FIRST FL | | LANSING | MI | 48933-2500 | |
| LANSING CITY TREASURER | | 124 W MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING J ROY ATT AT LAW | | 1710 SHADOWOOD LN STE 210 | | | JACKSONVILLE | FL | 32207 | |
| LANSING TOWN | | 29 AUBURN RDPO BOX 186 | TAX COLLECTOR | | LANSING | NY | 14882 | |
| LANSING TOWN | | HWY 194 | | | LANSING | NC | 28643 | |
| LANSING TOWNSHIP | | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| LANSING TOWNSHIP | | 3209 W MICHIGAN AVE | TREASURER | | LANSING | MI | 48917 | |
| LANSING TWP | | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| LANSING VILLAGE | | 2405 N TRIPHAMMER RD | VILLAGE CLERK | | ITHACA | NY | 14850 | |
| LANSING VILLAGE CONDO TRUST | | 45 BRIANTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Lansing Westlake | | 300 N Akard st 923 | | | Dallas | TX | 75201 | |
| LANSINGBURG CEN SCH CITY OF TROY | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12182 | |
| LANSINGBURG CS BRUNSWICK TN | | 308 TOWN OFFICE RD | SCHOOL TAX COLLECTOR | | TROY | NY | 12180 | |
| LANSINGBURG CS BRUNSWICK TN | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12182 | |
| LANSINGBURG CS TN OF SCHAGHTICOKE | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12182 | |
| LANSON DONNA J | | 504 FAIRHOPE DR | | | APOLLO BEACH | FL | 33572 | |
| LANTA MICHAEL J | | 2732 MELBOURNE DR | GROUND RENT | | SAN DIEGO | CA | 92123 | |
| LANTANA INSURANCE LTD | | 8 20 BROADWAY | | | HAMILTON | HM GX | | BERMUDA |
| LANTER LANDSCAPE SERVICES | | PO BOX 82 | | | CHINO HILLS | CA | 91709-0003 | |
| LANTERN KEY HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE STE 1 C | | | WEST PALM BEACH | FL | 33406 | |
| LANTERN PARK COA | | 249 W ST | | | SEYMOUR | CT | 06483 | |
| LANTERN PARK CONDO ASSOC | | 58 GAFFNEY PL | C O CARL R CICCHETTI TRUSTEE | | WATERBURY | CT | 06702 | |
| LANTRAX INC | | 1967 WEHRIE DR | STE 1 | | WILLIAMSVILLE | NY | 14221 | |
| LANTZ CLIFFORD LANTZ VS HOMECOMINGS FINANCIAL | | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | West Jordan | UT | 84088 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 | |
| LANTZ CLIFFORD LANTZ VS HOMECOMINGS FINANCIAL | Eveland and Associates PLLC | 8833 S Redwood Rd Ste C | | | West Jordan | UT | 84088 | |
| LANTZ MICHAEL | | 1060 DONEGAL ST | | | CASPER | WY | 82609 | |
| LANTZY BYRAN | | 20515 WAHL LN | | | GARDEN RIDGE | TX | 78266 | |
| LANTZY REALTY | | 123 S MAIN ST | PO BOX 448 | | CARROLLTOWN | PA | 15722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANY BROWN | | 9335 CLEAR MEADOW DR SE | | | ADA | MI | 49301-8119 | |
| LANZA CHARLES | | 2420 L AND N DIVE | | | HUNTSVILLE | AL | 35801 | |
| LANZAROTTO RICHARD | | 270 GREEN VALLEY DR | KIMBLE CONSTRUCTION COMPANY | | OAKLAND | TN | 38060 | |
| LANZO RIVERA ONDINA | | 13400 N W 16TH AVE | | | NORTH MIAMI | FL | 33167 | |
| LANZOTTI AND RAU LLC | | 354 S SILVER SPRINGS RD STE A | | | CPE GIRARDEAU | MO | 63703 | |
| LAO NORMAN and LAO CANDACE | | 3 BOTTLE TREE | | | IRVINE | CA | 92618-4054 | |
| LAONA TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| LAONA TOWN | | 5209 W SILVER LAKE RD | TREASURER TOWN OF LAONA | | LAONA | WI | 54541 | |
| LAOS MARTHA and TAMAYO RAFAEL | | 15476 NW 77TH CT | | | MIAMI LAKES | FL | 33016-5823 | |
| LAPA JORGE | | 10 COURTLAND ST | ADAN CONSTRUCTION LLC | | NEWARK | NJ | 07105 | |
| LAPAGLIA CHERYL | | 4203 SLOANGATE DR | FILE IT MANAGEMENT MIDCITY BUILDERS | | SPRING | TX | 77373 | |
| LAPALIO BENJAMIN | | 2004 CRAIG RD SE | | | OLYMPIA | WA | 98501 | |
| LAPCZYNSKA STANISLAW | | 4254 N MARMORA AVE | | | CHICAGO | IL | 60634-0000 | |
| LAPEER CITY | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| LAPEER CITY | | 576 LIBERTY PARK | TREASURER | | LAPEER | MI | 48446 | |
| LAPEER CITY TAX COLLECTOR | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY | | 255 CLAY ST | COUNTY TREASURER | | LAPEER | MI | 48446 | |
| LAPEER COUNTY | | 255 CLAY ST STE 303 | TREASURER | | LAPEER | MI | 48446 | |
| LAPEER COUNTY BANK AND TRUST | | 83 W NEPESSING ST | ATTN JULIE MORTGAGE DEPT | | LAPEER | MI | 48446 | |
| LAPEER COUNTY DRAIN COMMISSIONER | | 255 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY HEALTH DEPARTMENT | | 1800 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY HEALTH DEPT | | 1600 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| LAPEER REGISTER OF DEEDS | | 287 W NEPESSING ST STE 101 | | | LAPEER | MI | 48446-2104 | |
| LAPEER TOWN | | 1398 PARKER ST | TX COL JOANNE HOELLERER | | MARATHON | NY | 13803 | |
| LAPEER TOWN | | 278 JENNINGS CREEK RD | MARGARET E COURTNEY COLLECTOR | | MARATHON | NY | 13803 | |
| LAPEER TOWNSHIP | | 1500 MORRIS RD | | | LAPEER | MI | 48446 | |
| LAPEER TOWNSHIP | | 1500 MORRIS RD | TREASURER LAPEER TWP | | LAPEER | MI | 48446 | |
| LAPENES GERALD | | 172 COTTONWOOD LOOP | | | LEHI | UT | 84045-3941 | |
| LAPENNA LEESA A | | 650 WILLOW DR | | | CAROL STREAM | IL | 60188-0000 | |
| LAPERCH FRANK J | | 50 ROUTE 9W MONTE PLZ | | | STONY POINT | NY | 10980 | |
| LAPIA DANIALI | | 3654 AMETHYST DR | | | ROCKLIN | CA | 95677 | |
| LAPIDUS LINDA | | PO BOX 32492 | | | BALTIMORE | MD | 21282-2492 | |
| LAPIDUS LINDA | | PO BOX 32492 | | | PIKESVILLE | MD | 21282-2492 | |
| LAPIDUS MITCHELL | | 251 E 32ND ST 5 | | | NEW YORK | NY | 10016 | |
| LAPIDUS NORMAN | | PO BOX 1045 | GROUND RENT | | BIG BEAR LAKE | CA | 92315 | |
| LAPIN AND LEICHTLING | | 255 ALHAMBRA CIR STE 1250 | | | CORAL GABLES | FL | 33134-7414 | |
| Lapin and Leichtling LLP | | 255 Alhambra Cir | Ste 800 | | Coral Gables | FL | 33134-7400 | |
| LAPIN and LEICHTLING LLP | | 255 Alhambra Cir Ste 1250 | | | Coral Gables | FL | 33134-7400 | |
| LAPIN and LEICHTLING LLP | | 255 ALHAMBRA CIR STE 1250 | | | CORAL GABLES | FL | 33134-7414 | |
| LAPIN and LEICHTLING LLP PRIMARY | | 255 ALHAMBRA CIR | STE 1250 | | Coral Gables | FL | 33134-7400 | |
| LAPIN JONES LORI | | 98 CUTTERMILL RD STE 201 | | | GREEN NECK | NY | 11021 | |
| LAPINA AND DUBOIS PA | | 707 MENDHAM BLVD STE 100 | | | ORLANDO | FL | 32825 | |
| LAPLANTE MIKE | | 1150 CAMINO DEL MAR STE E | | | DEL MAR | CA | 92014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPLATA TOWN | | 5 GARRETT AVEPO BOX 1038 | TAX OFFICE | | LA PLATA | MD | 20646 | |
| Laporchia Jenkins | | 2732 Gaston Ave | 322 | | Dallas | TX | 75226 | |
| LAPORTA JOHN and LAPORTA CHRISTINE | | 279 SLATER BLVD | | | STATEN ISLAND | NY | 10305-4045 | |
| LAPORTE BORO SCHOOL DISTRICT | | PO BOX 56 | T C OF LAPORTE BORO | | LAPORTE | PA | 18626 | |
| LAPORTE BORO SD LAPORTE BORO | | PO BOX 56 | T C OF LAPORTE BORO | | LAPORTE | PA | 18626 | |
| LAPORTE BORO SULLVN | | 659 MEYLERT ST BOX 56 | T C OF LAPORTE BOROUGH | | LAPORTE | PA | 18626 | |
| LAPORTE BOROUGH | | PO BOX 56 | TAX COLLECTOR | | LAPORTE | PA | 18626 | |
| LAPORTE CITY | | 1206 SECOND ST | | | LA PORTE | IN | 46350 | |
| LAPORTE TOWNSHIP | | RR 1 BOX 715 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| LAPORTE TOWNSHIP SULLVN | | 4448 ROUTE 220 | T C OF LAPORTE TOWNSHIP | | MUNCY VALLEY | PA | 17758 | |
| LAPORTE TWP SCHOOL DISTRICT | | RR 1 BOX 715 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| LAPP LIBRA THOMSOM ATT AT LAW | | 120 S 6TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LAPP LIBRA THOMSON STOEBNER AND | | 120 S SIXTH ST | ONE FINANCIAL PLZ STE 2500 | | MINNEAPOLIS | MN | 55402 | |
| LAPP LIBRA THOMSON STOEBNER AND PU | | 120 S 6TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| Lapp Libra Thomson Stoebner and Pusch | David A Libra Esq | 120 S Sixth St Ste 2500 | | | Minneapolis | MN | 55402 | |
| LAPRAIRIE MUTUAL INS | | | | | JANESVILLE | WI | 53545 | |
| LAPRAIRIE MUTUAL INS | | 460 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| LAPSLEY ANDREA R | | 2430 GLEN HAVEN BLVD | GROUND RENT | | HOUSTON | TX | 77030 | |
| LAPSLEY RICHARD | | 29 E BEECH ST | DIVERSIFIED RESTORATIONS | | CENTRAL ISLIP | NY | 11722 | |
| LAPUS GREINER LAI CORSINI | | 5800 RANCHESTER DR | | | HOUSTON | TX | 77036 | |
| LAPUTKA LAW OFFICE | | 1344 HAMILTON ST | | | ALLENTOWN | PA | 18102-4329 | |
| LAPUZZA PAUL | | 300 S 19TH ST STE 302 | | | OMAHA | NE | 68102 | |
| LAQUETTA WILLIAMS AND WILLIAMS | | 1772 DENVER DR | CONSTRUCTION | | BATON ROUGE | LA | 70810 | |
| LaQuinthia Coleman | | 1650 Guy Cir | | | Beaumont | TX | 77707 | |
| LaQuinthia Coleman | | 19411 Rum River Ct | | | Katy | TX | 77449 | |
| LaQuinthia Coleman | LaQuinthia Coleman | 1650 Guy Cir | | | Beaumont | TX | 77707 | |
| LAQUITA J MC COY | | 902 ST PAUL LN | | | OFALLON | MO | 63366 | |
| LAQUNTOLYN ALLEN AND KENS | | 25 MCMILLAN DR | AIR CONDITION HEATING PLUMBING AND ELECTRIC | | HOLLY SPRINGS | MS | 38635 | |
| LaQureneisha Traywick | | 1650 Oakwood Dr | | | Waterloo | IA | 50703 | |
| LARA ANGEL and ORTIZ FELICIA | | 2111 SADLER AVE | | | NASHVILLE | TN | 37210 | |
| LARA BECK | | 1900 VAN LANDINGHAM DR | | | MCKINNEY | TX | 75071 | |
| LARA ERICKSON | | 12810 PRIMROSE LN APT 405 | | | EDEN PRAIRIE | MN | 55344 | |
| LARA III GENARO R | | 4804 LAUREL CANYON BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| LARA JESUS G | | 2889 MCFARLANE RD 1405 | | | MIAMI | FL | 33133-0000 | |
| LARA JOSE | | 4448 HILLTOP RD | | | SOQUEL | CA | 95073 | |
| LARA KIMMERER | | 80 HARVARD AVE | APT 3 | | BROOKLINE | MA | 02446 | |
| LARA LAW FIRM LLC | | 20251 CENTURY BLVD STE 140 | | | GERMANTOWN | MD | 20874 | |
| LARA M GARDNER ATT AT LAW | | 11347 SE 32ND AVE | | | MILWAUKIE | OR | 97222 | |
| LARA M GARDNER ATT AT LAW | | 6500 SW MACADAM AVE STE 300 | | | PORTLAND | OR | 97239 | |
| LARA NORHEIM | | 2078 WALDEN HILL RD | | | DANVILLE | VT | 05828 | |
| LARA PEARSON AND JASON PAYETTE | | 1081 LUCERNE WAY | AND EC CONSTRUCTION | | INCLINE VILLAGE | NV | 89451 | |
| LARA RAMON B and LARA CARMEN | | 410 E 56TH ST | | | LOS ANGELES | CA | 90011 | |
| LARALEE N EDSALL | | 608 LOMBARD ST | | | SALMON | ID | 83467 | |
| LARAMIE COUNTY | | 309 W 20TH ST 1300 | LARAMIE COUNTY TREASURER | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY | | PO BOX 125 | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY | | PO BOX 125 | KIM E LOVETT | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY | LARAMIE COUNTY TREASURER | 309 W 20TH ST 1300 | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY CLERK | | 309 W 20TH ST RM 1600 | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY CLERK | | PO BOX 608 | | | CHEYENNE | WY | 82003 | |
| LARCHMONT VILLAGE | | 120 LARCHMONT AVE | VILLAGE TREASURER | | LARCHMONT | NY | 10538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARCHMONT VILLAGE | | 120 LARCHMONT AVE COLL OF TAXES | VILLAGE TREASURER | | LARCHMONT | NY | 10538 | |
| LAREDO CITY | | PO BOX 6548 | 1110 HOUSTON ST 78040 | | LAREDO | TX | 78042 | |
| LAREDO CITY | | PO BOX 6548 | ASSESSOR COLLECTOR | | LAREDO | TX | 78042 | |
| LAREDO CITY | ASSESSOR COLLECTOR | PO BOX 6548 | 1110 HOUSTON ST 78040 | | LAREDO | TX | 78042 | |
| LAREDO CITY | TAX COLLECTOR | PO BOX 579 | 1110 HOUSTON | | LAREDO | TX | 78042 | |
| LAREDO ISD | | 820 MAIN ST | LAREDO ISD | | LAREDO | TX | 78040 | |
| LAREDO ISD | | 820 MAIN ST | | | LAREDO | TX | 78040 | |
| LAREDO ISD | | 904 JURAEZ AVE | LAREDO ISD | | LAREDO | TX | 78040 | |
| LAREDO PARKSIDE HOA | | 207 W NORTHERN AVE | | | PUEBLO | CO | 81004-3107 | |
| LAREDO RANCH HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| LAREE DIXON AND AMERICAS | | 7005 FLINTROCK DR | ROOF TODAY | | N LITTLE ROCK | AR | 72116 | |
| LARENCE CLEMENT AND ROBERT SUMNER AND | | 4624 HWY 105 | MIDWEST CONTRACTOR INC | | GUTHRIE | OK | 73044 | |
| Laretha Bentley | | 1117 Oleson Rd | | | Waterloo | IA | 50702 | |
| Large Aaron K | | 1420 E 123rd Terrace | | | Olathe | KS | 66061 | |
| LARGE HARLEY | | 200 CARHART ST | PEGGY COLLINS LARGE | | MARION | OH | 43302 | |
| LARGE WENDALL G | | 147 VAUGHAN ST | | | PORTLAND | ME | 04102 | |
| LARGO CONDO ASSOC | | 2840 HARLAN ST NO 300 | | | EDGEWATER | CO | 80214 | |
| LARGO CONDO ASSOCIATION | | 2840 HARLAN ST 300 | | | EDGEWATER | CO | 80214 | |
| LARGO CONDOMINIUM ASSOCIATION | | 2890 HARLAN ST 300 | | | EDGEWATER | CO | 80214 | |
| LARIBEE HERTRICK AND KRAY LLP | | 111 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| LARIBEE HERTRICK AND KRAY LLP | | 325 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| LARICHIUTA ZACHARY | | 902 MIKELL DR | | | CHARLESTON | SC | 29412-0000 | |
| LARICO T HARLEY and AMANDA HARLEY | | 10230 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695-3209 | |
| LARIMER COUNTY | | 200 W OAK POB 1250 80522 1250 | | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | | 200 W OAK POB 1250 80522 1250 | MYRNA RODENBERGER TREASURER | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | | 200 W OAK STE 2100 | LARIMER COUNTY TREASURER | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY | LARIMER COUNTY TREASURER | 200 W OAK STE 2100 | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY CLERK AND RECORDER | | 200 W OAK | 1ST FL | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY CLERK AND RECORDER | | 200 W OAK ST 1ST FL | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY PUBLIC TRUSTEE | | 315 W OAK ST RM 400 | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY RECORDER | | 200 W OAKS | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY TREASURER | | PO BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | |
| LARIMER PUBLIC TRUSTEE | | PO BOX 1280 | | | FORT COLLINS | CO | 80522 | |
| LARIMER TWP | | R D 4 BOX 195 | | | MEYERSDALE | PA | 15552 | |
| LARIMORE SHANE and LARIMORE CHERIE | | PO BOX 459 | | | GREENWOOD | DE | 19950-0459 | |
| Larin Erik I and Larin Guadalupe C | | 104 E AMHURST ST | | | STERLING | VA | 20164-2201 | |
| LARION KASMIER | | 20808 E GLEN HAVEN CIR | | | NORTHVILLE | MI | 48167 | |
| LARIONE MARIE | | 110 ROSEWOOD CT | ERIC RAISMAN | | KISSIMMEE | FL | 34743 | |
| LARISA BOGACH | | 3750 N LAKE SHORE DR | APT 1C | | CHICAGO | IL | 60613-4220 | |
| LARISA LUTES | | 1437 WILDWOOD DR | | | LOS ANGELES | CA | 90041-3130 | |
| LARISA M ALTSHUL | | 9 BAREFOOT HILL RD | | | SHARON | MA | 02067-2801 | |
| Larisa Rottkamp | | 621 B Rose Hollow Dr | | | Yardley | PA | 19067 | |
| Larisa Sisic | | 5702 daisy dr | | | waterloo | IA | 50701 | |
| LARISON DORRAINE A | | 1010 W ST GERMAIN STE 600 | | | ST CLOUD | MN | 56301 | |
| LARISSA LONDON | | 54 TANGLEWOOD RD | | | NEWTON CENTER | MA | 02459-2862 | |
| Larissa Schaetz | | 5840 Prospect Ave | | | Dallas | TX | 75206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARIVIERE BRYAN S and LARIVIERE MARTHA | | 3323 S SAINT PAUL ST | | | WICHITA | KS | 67217 | |
| Lark Demler | | 4800 Northway Dr | 13C | | Dallas | TX | 75206 | |
| LARK THEATER | | ATTN BERNIE BAEZA | PO Box 685 | | LARKSPUR | CA | 94977 | |
| LARKIN AXELROD INGRASSIA TETENB | | 356 MEADOW AVE | | | NEWBURGH | NY | 12550 | |
| LARKIN CHRISTINA | | 8347 OCTAVIA | CARLINGTON GENERAL CONTR MAINTENANCE AND HAULING | | SAINT LOUIS | MO | 63136 | |
| LARKIN CONDOMINIUM ASSOCIATION | | 1919 16TH ST | | | WASHINGTON | DC | 20009 | |
| LARKIN DEBBIE | | 1605 MAGIC LN | | | LODI | CA | 95242-3913 | |
| LARKIN TOWNSHIP | | 4715 MONROE RD | TREASURER LARKIN TWP | | MIDLAND | MI | 48642 | |
| LARKINS ROBERT G | | PO BOX 2190 | | | INDEPENDENCE | MO | 64055 | |
| LARKINS VACURA LLP | | 808 SW THIRD AVE | | | PORTLAND | OR | 97204 | |
| LARKSPUR HEIGHTS AND CALICO BLUFFS | | 5966 LA PL CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| LARKSPUR MAINTENANCE ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| LARKSPUR MAINTENANCE CORPORATION | | PO BOX 1117 | | | CORONA | CA | 92878 | |
| LARKSVILLE BOROUGH LUZRNE | | 211 E STATE ST | T C OF LARKSVILLE BORO | | PLYMOUTH | PA | 18651 | |
| LARKSVILLE BOROUGH LUZRNE | | 26 DELBROOK WAY | T C OF LARKSVILLE BORO | | LARKSVILLE | PA | 18651 | |
| LARKSVILLE BOROUGH LUZRNE | T C OF LARKSVILLE BORO | 26 DELBROOK WAY | | | LARKSVILLE | PA | 18651 | |
| Larmond Andre | | 148 77 Hook Creek Blvd | | | Rosedale | NY | 11422 | |
| LARNELCO DBA COLE AND ASSOC | | 312 N GRAY ST | | | KILLEEN | TX | 76541 | |
| LARNELCO INCDBA | | 1702 HALBERT ST | | | KILLEEN | TX | 76541 | |
| LaRoche Law | MARK H PERALTA PLAINTIFF VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3 | 338 Elm St | | | Gardner | MA | 01440 | |
| LARONGE MARY | | 3021 COLLEGE HEIGHTS BLVD | | | ALLENTOWN | PA | 18104 | |
| LAROQUE BRANDON P and LAROQUE ERIN N | | 203 N OAK ST | | | SPRINGFIELD | TN | 37172-2005 | |
| LAROSA KNIGHT AND GT CONTRACTING | | 3318 TAMPLIN TERRACE | AND REMODELING | | MACON | GA | 31206 | |
| LAROSA KNIGHT AND SOUTHEASTERN | | 3318 TAMPLON TERRACE | | | MACON | GA | 31206 | |
| LAROY BAIRD PC | | 222 N 4TH ST STE B | PO BOX 913 | | BISMARCK | ND | 58502 | |
| LAROY BAIRD PC | | PO BOX 913 | | | BISMARCK | ND | 58502 | |
| LARRABEE TOWN | | N 10161 KNACK RD | | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | N10161 KNAACK RD | LARRABEE TOWN TREASURER | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | N10161 KNAACK RD | LARRABEE TOWN | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | R1 | | | CLINTONVILLE | WI | 54929 | |
| LARREA MARILYN J | | 754 SHADY BROOK | | | MARIETTA | GA | 30066 | |
| LARRISA HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LARRUBIA ILEANA M | | 11901 SW 78 TERRACE | | | MIAMI | FL | 33183 | |
| LARRY A ABRAMS | ELIZABETH M ABRAMS | 2725 HICKORY DR | | | EASTON | PA | 18040 | |
| LARRY A DAVIS | | 493 BLACK HAWK TRL | | | LOVELAND | OH | 45140 | |
| LARRY A DIAMOND ATT AT LAW | | 236 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| LARRY A FRANKS REAL ESTATE | | 107 THIRD AVE | | | BROWNSVILLE | PA | 15417 | |
| LARRY A FRANKS REAL ESTATE AGENCY | | 107 THIRD AVE | | | BROWNSVILLE | PA | 15417 | |
| LARRY A HATFIELD APPRAISALS LC | | 3120 MESA WAY STE A | | | LAWRENCE | KS | 66049 | |
| LARRY A HIVELY | | 40 DARK HOLLOW RD | | | DUNCANNON | PA | 17020 | |
| LARRY A HJELLE | JEAN S HJELLE | 260 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | |
| LARRY A MANN | CONNIE B MANN | LOT 770 CARDIFF RD | | | WINDHAM | NH | 03087 | |
| LARRY A MEEKS | TARA BURKE | 1858 TARA MARIE LN | | | PORT ORANGE | FL | 32128 | |
| LARRY A REISIGL | SHERRY L REISIGL | 731 BURGOYNE AVE | | | BALLSTON SPA | NY | 12020 | |
| LARRY A RODIN | ELLEN S RODIN | 600 35TH AVE SW | | | VERO BEACH | FL | 32968-4129 | |
| LARRY A SEAVERT | KATHLEEN E SEAVERT | 12525 59TH AVE N | | | MINNEAPOLIS | MN | 55442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY A SIEVERS | SHIRLEY F SIEVERS | 9516 CLOVERHURST DR | | | SAINT LOUIS | MO | 63123 | |
| LARRY A THOMAS | WILDA D THOMAS | SPC 189 | 340 OLD MILL RD | | SANTA BARBARA | CA | 93110-3848 | |
| LARRY A TRIMBLE | | 1014 LAKE ASBURY DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| LARRY A VICK ATT AT LAW | | 800 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| LARRY A VICK ATT AT LAW | | PO BOX 248 | | | FLORESVILLE | TX | 78114 | |
| LARRY A VICK ATTORNEY AT LAW | | 908 TOWN AND COUNTRY BLVD STE 120 | | | HOUSTON | TX | 77024 | |
| LARRY A WERTZ | BARBARA B WERTZ | PO BOX 416 | | | HAMLIN | PA | 18427 | |
| LARRY A WILLIS | LISE M WILLIS | 87 PARKIN ST | | | WILKES BARRE | PA | 18705 | |
| LARRY A ZECH | PATRICIA A ZECH | 2942 JASON DR | | | SANTA ROSA | CA | 95405 | |
| LARRY ALAN WHITEHURST | CARRIE LEE WHITEHURST | 11925 WEXFORD CLB DR | | | ROSWELL | GA | 30075 | |
| LARRY AND BRENDA HATTEN | | 103 DAUPHINE ST | | | POPLARVILLE | MS | 39470 | |
| LARRY AND CANDACE SUMNER AND | | 33 HAROLDSON AVE | SERVICEMASTER DISASTER SERV | | WABASHA | MN | 55981 | |
| LARRY AND CHRISTY MCWHORTER | | 1774 GREENCLIFF DR | AND ADVANCED ROOFING AND CONSTRUCTION | | SOUTHAVEN | MS | 38671 | |
| LARRY AND CLAUDETTE WOODS AND | FAIR CLAIMS ROOFING AND HOME SERVICES | 2711 E BANKHEAD HWY | | | WEATHERFORD | TX | 76087-9561 | |
| LARRY AND CONNIE MILLER AND | | 7600 W 149TH ST | HAREN LAUGHLIN RESTORATION | | OVERLAND PARK | KS | 66223 | |
| LARRY AND CYNTHIA ROOK | | 2186 PARK DR | AND US SMALL BUSINESS | | SLIDELL | LA | 70458 | |
| LARRY AND DEANA RIFE AND | | 5308 N NEWCASTLE AVE | DEANA MARIE SHORT RIFE | | CHICAGO | IL | 60656 | |
| LARRY AND DEBBIE JENKINS AND | | 145 PARK ST | CENTRAL COAST CASUALTY RESTORATION INC | | CAYUCOS | CA | 93430 | |
| LARRY AND DEBRA MOORE AND | | 1607 SHADY LN RD | DAVES PAINTING AND HOME MAINTENANCE | | COLUMBUS | OH | 43227-2518 | |
| LARRY AND DONNA KUBASZEWSKI | | 1952 VISTA OAKS TRAIL | AND GREG STRADER | | CENTERVILLE | OH | 45459 | |
| LARRY AND GLENDA WARD | | 656 COUNTY RD 3530 | DFC RESTORATION SPECIALIST INC | | CLARKSVILLE | AR | 72830 | |
| LARRY AND GLORIA POTTS | | 4349 W SANDRA CIR | | | GLENDALE | AZ | 85308 | |
| LARRY AND JACQUELINE HAMNER | | 1244 26TH AVE E | AND GLOBAL ROOFING CO | | TUSCALOOSA | AL | 35404 | |
| LARRY AND JENNY GARVIN | YOUNGES ISLAND SC | 301 CASTLEHILL CT | | | CHARLESTON | SC | 29414-5616 | |
| LARRY AND JOANN JOHNSON | | 6855 WADE STEDMAN RD | AND JOHNSON HOME IMPROVEMENT | | WADE | NC | 28395 | |
| LARRY AND JOANN JOHNSON AND | | 6855 WADE STEDMAN RD | MAXWELL HOME IMPROVEMENT | | WADE | NC | 28395 | |
| LARRY AND JOYCE BONNER | | 8717 CANDLEWOOD DR | AND BASS ROOFING SIDING | | OAKLAHOMA CITY | OK | 73132 | |
| LARRY AND KAREN HEUMILLER | | 235 S AVE | | | BELOIT | WI | 53511 | |
| LARRY AND KATHY NIPPER AND | | 4578 WATER FRONT FARMS DR | MARY NIPPER | | DRAPER | VA | 24324 | |
| LARRY AND LESLIE LITTRELL | | 124 N LOST LAKE LN | | | CASSELBERRY | FL | 32707 | |
| LARRY AND LINDA CLINE | | 454 SUTTERTON DR | | | COLUMBUS | OH | 43230 | |
| LARRY AND MARIE RAMSEY | | 1009 DELAWARE | ALL AREA ROOFING AND WATERPROOFING INC | | PORT SAINT LUCIE | FL | 34952 | |
| LARRY AND MARTHA TAYLOR | | 3840 N EASY ST | CUSTOM DESIGNS | | BLOOMINGTON | IN | 47404-9308 | |
| LARRY AND MIRIAM SNYDER AND | | 131 SYCAMORE ST | CREATIVE HOME IMPROV LLC | | PACOLET | SC | 29372 | |
| LARRY AND NAEDENE RIGGS AND | | 21554 MANATEE AVE | BASTEDO CONSTRUCTION INC | | PORT CHARLOTTE | FL | 33952 | |
| LARRY AND PATRICIA SMITH | | 4416 HIDDEN LAKE CROSSING | | | PFLUGERVILLE | TX | 78660 | |
| LARRY AND RACHEL DUCK | | 117 PECAN DR | WELCH ROOFING | | HARTSVILLE | SC | 29550 | |
| LARRY AND RENEE FISHER AND | | 6308 TANGLEBRUSH TR | COTTON RESIDENTIAL RESTORATION SVCS | | ORANGE | TX | 77632 | |
| LARRY AND RICKY GREGERSON | | 41506 292ND WAY SE | AND BRUCES ROOFING | | ENUMCLAW | WA | 98022 | |
| LARRY AND SARAH RIDEOUT AND | | 580 DEMODE | RPA CUSTOM HOME IMPROVEMENTS | | ROSE TWP | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY AND SHANNON MORALES | | 216 E WILSON AVE | BACHMANS ROOFING BUILDING AND REMODELING | | WERNERSVILLE | PA | 19565 | |
| LARRY AND SHARON WYLIE AND | | 167 LOWELL RD | ANGLER CONSTRUCION CO INC | | XENIA | OH | 45385 | |
| LARRY AND SHAWN BAUGH AND LATIUS | | 6591 BENT CREEK DR | CONTRACTOR ROOF AND CARPINTRY | | REX | GA | 30273 | |
| LARRY AND SHERYL LAMBRECHT | | 22392 E DORADO DR | | | AURORA | CO | 80015 | |
| LARRY AND SHIRLEY KROUSE AND | | 600 WASHINGTON | CLARKS MANUFACTURED HOMES INC | | HUBBARDSTON | MI | 48845 | |
| LARRY AND SHYLA MAYFIELD AND | CLEAR FORK ROOFING CO | PO BOX 4119 | | | ABILENE | TX | 79608-4119 | |
| LARRY AND TAMMY JOHNSON | | 126 BEAVER DR | | | TRENTON | GA | 30752-5555 | |
| LARRY AND THELMA CASSELL | | 3515 OAK RIDGE RD | | | SUMMERFIELD | NC | 27358 | |
| LARRY ASPLAND | | SHARON ASPLAND | 3701 W BRADLEY CT | | MCHENRY | IL | 60050 | |
| LARRY B and LINDA R SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | | 28 DRIFTING WIND RUN AUSTIN | | | AUSTIN | TX | 78738 | |
| LARRY B BERRYMAN ATT AT LAW | | PO BOX 853 | | | WORLAND | WY | 82401 | |
| LARRY B FEINSTEIN ATT AT LAW | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| LARRY B FRONTIERO | | 1301 LEGACY GREEN AVE | | | WAKE FOREST | NC | 27587 | |
| LARRY B GOODMAN ATT AT LAW | | 10 EVANS PL | | | POMPTON PLAINS | NJ | 07444 | |
| LARRY B HACKAMACK | | 1099 S ANGUS WAY | | | YUMA | AZ | 85364-3310 | |
| LARRY B LARSEN ATT AT LAW | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| LARRY B MAIER LAW OFFICE | | 1390 W MAIN ST | | | EPHRATA | PA | 17522 | |
| LARRY B MIMS ATT AT LAW | | PO BOX 1 | | | TIFTON | GA | 31793 | |
| LARRY B MINSKY | LISA C MINSKY | 77 LIVERY DR | | | NORTHAMPTON TWP | PA | 18966 | |
| LARRY B ROURKE | JOAN H ROURKE | 1321 KENNEPORT CIR | | | WIXOM | MI | 48393-1628 | |
| LARRY B SANOLIN | | 28 DRIFTING WIND RUN | | | AUSTIN | TX | 78738 | |
| LARRY BAKER | | 3942 WOODLAWN ST | | | SHARON | SC | 29742 | |
| LARRY BALL | SANDRA BALL | 3535 NORTHFIELD CHURCH | | | NORTHFIELD | MI | 48105 | |
| LARRY BANKSTON | | 11848 S HARRELLSS FERRY STE E | | | BATON ROUGE | LA | 70816 | |
| LARRY BAUMAN MCCAULEY III | | 4555 SPRINGBROOK DR | | | BURLINGTON | NC | 27215 | |
| Larry Beard | | 1201 Spyglass Dr Ste 100 | | | Austin | TX | 78746 | |
| LARRY BENTLEY | SALLY J BENTLEY | 3728 INSPIRATION LN | | | VERMONTVILLE | MI | 49096 | |
| LARRY BISKNER | ROXANNE M LUSHNAT | 3419 KRAUSHAAR RD | | | STANDISH | MI | 48658 | |
| LARRY BOSMAN | MARY BOSMAN | 4243 N BELSAY | | | FLINT | MI | 48506 | |
| LARRY BRADBURY | | 1009 JACOBS ST | | | MARYSVILLE | CA | 95901-3943 | |
| LARRY BRAHMS AND CLAUDIA BRAHMS | | 10115 SW 114 CT | AND LAWRENCE BRAHMS | | MIAMI | FL | 33176 | |
| LARRY BUFORD | | WHITE PLAINS | 150 ROCKINGCHAIR RD | | GREENBURGH | NY | 10607 | |
| Larry Burden | | 820 Coppin Dr | | | Fort Worth | TX | 76120 | |
| LARRY BURNETT | | 7601 W STOLL RD | | | LANSING | MI | 48906 | |
| LARRY BUTTS REALTY | | 303 S LAMAR BLVD | | | OXFORD | MS | 38655 | |
| LARRY C APPLEGATE AND KRISTA J | | 47490 ROCKY BUTTE RD | APPLEGATE AND RECONSTRUCTION EXPERTS INC | | RONAN | MT | 59864 | |
| LARRY C BURGESS | KATHRYN M BURGESS | 4725 THOR WAY | | | CARMICHAEL | CA | 95608 | |
| Larry C Byrd and Pennie J Byrd vs GMAC Mortgage LLC | | ROBERT J REESE ATTORNEY AT LAW | 160 E Flaming Gorge Way | | Green River | WY | 82935 | |
| LARRY C CAUGHRON | E MARY CAUGHRON | 154 MORGAN RD | | | WATERLOO | IA | 50702 | |
| LARRY C GILMAN | PRISCILLA S GILMAN | PO BOX 1263 | | | NORWICH | VT | 05055 | |
| LARRY C HICKMOTT | SUSAN L HICKMOTT | 106 BARCLAY | | | BAY CITY | MI | 48706 | |
| LARRY C HINDMAN APPRAISALS | | 1912 CAROL ANN DR | | | NEWBERG | OR | 97132 | |
| LARRY C LARSON ATT AT LAW | | 110 NW BARRY RD STE 201 | | | KANSAS CITY | MO | 64155 | |
| LARRY C LEYK | MITZI GARLIN LEYK | 14441 FAIRBURY ST | | | HACIENDA HEIGHTS ARE | CA | 91745 | |
| LARRY C NUNALEY | | 2372 E 100 N | | | DANVILLE | IN | 46122 | |
| LARRY C RICH AND ASSOCIATES INC | | 3010 WILD LAKE BLVD | | | PENSACOLA | FL | 32526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY C RICH AND ASSOCIATES INC | | 610 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| LARRY C SKELTON ATT AT LAW | | 613 CHILDS ST | | | CORINTH | MS | 38834 | |
| LARRY C SYBESMA | KANDIAS H SYBESMA | 24656 VIA BUENA SUERTE | | | YORBA LINDA | CA | 92687 | |
| LARRY CARROLL ATT AT LAW | | 1900 GRANT ST STE 650 | | | DENVER | CO | 80203 | |
| LARRY CATLETT ATT AT LAW | | 304 N MAIN ST | | | HARRODSBURG | KY | 40330 | |
| LARRY CHAPIN | | 27801 VILLA CANYON | | | CASTAIC | CA | 91384 | |
| LARRY CLARK AND EMILY CLARK | | 512 OAK ST | | | WINDSOR | CO | 80550 | |
| LARRY COLE | | 6976 ELLINGHAM CIR | | | ALEXANDRIA | VA | 22315 | |
| Larry Cookman | | 102 Amberley Dr | | | Blue Bell | PA | 19422 | |
| LARRY COVEY | SINDI S COVEY | 216 N 200 W | | | JEROME | ID | 83338 | |
| LARRY CZECHOWICZ | | 1846 PLYMOUTH LN UNIT 101 | | | CHANHASSEN | MN | 55317-4673 | |
| LARRY D AIT | WANDA M AIT | 14630 SULKY RUN CT | | | NOKESVILLE | VA | 20181-2953 | |
| LARRY D AND KAREN BLEVINS AND | | 1106 COUNTRY CLUB CT | MANSFIELD CONSTRUCTION SERVICES | | MANSFIELD | TX | 76063 | |
| LARRY D and KAREN J GANDY | | 123 COUNTY RD 4127 | | | JACKSONVILLE | TX | 75766-5335 | |
| LARRY D BANKSTON | JUDIE E BANKTON | 4 DOBBS LN | | | OFALLON | MO | 63366 | |
| LARRY D BIRCKELBAW | | 847 COACHWAY | | | ANNAPOLIS | MD | 21401 | |
| LARRY D BROOKS | REBECCA R BROOKS | 2112 S W FOX CT | | | TROUTDALE | OR | 97060 | |
| LARRY D BROWN ATT AT LAW | | 7625 W 5TH AVE STE 200 D | | | LAKEWOOD | CO | 80226 | |
| LARRY D BRYANT | BARBARA N LOVING | 12355 GREENHORN ST | | | HERNDON | VA | 20171 | |
| LARRY D CHANDLER | | 800 GREENACRES LN | | | GLENVIEW | IL | 60025 | |
| LARRY D CLARK | ALPHA L CLARK | 2009 APSEN SPRINGS RD | | | KEMMERER | WY | 83101 | |
| LARRY D CLELAND | FRANCES P CLELAND | 14720 CREEKSIDE LN | | | LONGMONT | CO | 80503 | |
| LARRY D COBB | CAROL COBB | 1005 W SAN NICOLAS CIR | | | TUCSON | AZ | 85704 | |
| LARRY D COLLINS | | 598 OLIVINE AVE | | | LATHROP | CA | 95330 | |
| LARRY D COMPTON CHAPTER 13 TRUSTEE | | 400 D ST STE 210 | | | ANCHORAGE | AK | 99501 | |
| LARRY D DILBECK AND | | 606 MAGNOLIA AVE | DWC INVESTMENTS INC | | RAMONA | CA | 92065 | |
| LARRY D HAMFELDT | | 4037 LELAND RD | | | LOUISVILLE | KY | 40207 | |
| LARRY D HARGIS | CHARLOTTE J HARGIS | W9331 CLEARVIEW DR | | | BLACK RIVER FALLS | WI | 54615 | |
| LARRY D HELLER | DONNA L HELLER | 14 MILLWOOD DR | | | MIDDLETOWN | DE | 19709 | |
| LARRY D HUIE | PAMELA E HUIE | 1061 PLZ DR | | | MARTINEZ | CA | 94553 | |
| LARRY D JOHNSON ATT AT LAW | | 1626 OLD W 3RD ST | | | RED WING | MN | 55066 | |
| LARRY D JOHNSON LAW OFFICE | | 1626 OLD W THIRD ST | | | RED WING | MN | 55066 | |
| LARRY D JOHNSON LAW OFFICE | | 1626 W 3RD ST | | | RED WING | MN | 55066-2086 | |
| LARRY D JOHNSON LAW OFFICE | | 2000 W MAIN ST STE 333 | | | RED WING | MN | 55066 | |
| LARRY D LEACH | SHERYL L LEACH | 331 WOODLAND TRL | | | SAN MARCOS | TX | 78666 | |
| LARRY D LYONS | JEAN M LYONS | 4737 GOODISON PL DR | | | ROCHESTER | MI | 48306 | |
| LARRY D MARTIN | | 3120 ALEXANDRIAS DR | | | SANDUSKY | OH | 44870-5960 | |
| LARRY D RICKARD | | 4680 HERRIN RD NE | | | SALEM | OR | 97305 | |
| LARRY D SCHEAFER ATT AT LAW | | 4228 AVENIDA COCHISE STE 10 | | | SIERRA VISTA | AZ | 85635 | |
| LARRY D SHEPARD | CINDY S SHEPARD | 311 GARDENIA RD | | | EVANS | GA | 30809 | |
| LARRY D SHIELDS | CONNIE M SHIELDS | 26461 W 109TH TERR | | | OLATHE | KS | 66061 | |
| LARRY D SORRELL ATT AT LAW | | 182 JOHNSON DR | | | CASTLE ROCK | CO | 80104 | |
| LARRY D STASSIN ATT AT LAW | | 5832 S HOHMAN AVE | | | HAMMOND | IN | 46320 | |
| LARRY D STEINER | CHERYL J STEINER | PO BOX 1229 | | | MEEKER | CO | 81641 | |
| LARRY D STOUT ATT AT LAW | | 1601 COOPER POINT RD NW | | | OLYMPIA | WA | 98502 | |
| LARRY D STRICKLAND AGENCY | | PO BOX 975 | | | BURGAW | NC | 28425 | |
| LARRY D WILLIAMS | BARBARA P WILLIAMS | 9843 SOUTHWORTH RD | PO BOX 327 | | WALLACE | CA | 95254-0000 | |
| LARRY DARNELL RIGGINS | | 746 CLARADAY ST | 11 | | GLENDORA | CA | 91740 | |
| LARRY DAVIDSON ATT AT LAW | | 113 S 2ND AVE | | | SANDPOINT | ID | 83864 | |
| LARRY DAVIS | | 94 870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY DAVIS | | 98 288 KAONOHI ST APT 1808 | | | AIEA | HI | 96701-2359 | |
| LARRY DAWSON GENERAL CONTRACTOR | | 1012 ARBOR PARK PL | | | BOWIE | MD | 20721 | |
| LARRY DEAN NELSON ATT AT LAW | | PO BOX 89908 | | | SIOUX FALLS | SD | 57109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Dean Winemiller | | 25425 SHANNON DR | | | MANHATTAN | IL | 60422 | |
| Larry DeNuccio | | 1105 HillWood Dr | | | Saginaw | TX | 76179 | |
| LARRY DEVAULT | | 160 BALSAM | | | OLDSMAR | FL | 34677 | |
| Larry Dicken | | 13048 Forest Glen | | | Balch Springs | TX | 75180 | |
| Larry Donnell Jones | | 3589 Bishops Gate Dr | | | Memphis | TN | 38115 | |
| LARRY DOUGLAS | | 66 WINDSOR WAY | | | RIVERDALE | GA | 30274 | |
| LARRY DURHAM | | 8006 DOVER AVE | | | LUBBOCK | TX | 79424 | |
| LARRY E AND DOLORES D WEST | | 5228 LAKEWOOD DR | AND AZTEC ROOFING INC | | KANSAS CITY | KS | 66106 | |
| LARRY E BYERS | | 2226 HILLSDALE DR | | | AIKEN | SC | 29803-5234 | |
| LARRY E BYRNES | | 38601 WAKEFIELD CT | | | NORTHVILLE | MI | 48167 | |
| LARRY E CONLEY ATT AT LAW | | 714 S MAIN ST | | | CORBIN | KY | 40701 | |
| LARRY E DUKES | DEBRA A DUKES | 31167 IRONBRANCH RD | | | DAGSBORO | DE | 19939 | |
| LARRY E HICKS | | 1648 CR 1451 | | | MOOREVILLE | MS | 38857 | |
| LARRY E HOOVER ATT AT LAW | | 7269 SAWMILL RD | | | DUBLIN | OH | 43016 | |
| LARRY E LASWELL | SHARON L LASWELL | 11954 N 2350 BLVD | | | SAINT FRANCISVILLE | IL | 62460-3010 | |
| LARRY E MAKI | JANE F MAKI | 2350 PINE TREE RD | | | HOLT | MI | 48842 | |
| LARRY E MILLER | MARGOT MILLER | 463 LEWIS PL | | | MARINA | CA | 93933 | |
| LARRY E OTT | CORALEE A OTT | 492 COUNTRY CLUB LN | | | CANTON | MI | 48188 | |
| LARRY E RAMBACH SR | BRENDA J RAMBACH | 7 MIDDLEFIELD CT | | | GREENSBORO | NC | 27455 | |
| LARRY E RAY | | 1003 OTIS PL | | | WASHINGTON | DC | 20010 | |
| LARRY E SCHNEIDER ATT AT LAW | | 112 E 6TH ST STE 501 | | | TOPEKA | KS | 66603 | |
| LARRY E SMITH | GLORIA E SMITH | ROUTE 6 BOX 504 | | | FORK UNION | VA | 23055 | |
| LARRY E TROTH | VANESSA L TROTH | 1131 NE 53RD ST | | | KANSAS CITY | MO | 64118-5322 | |
| LARRY E TUCKER | HOLLY M MUSGROVE | 526 CABIN CREEK RD | | | COMMERCE | GA | 30529 | |
| LARRY E WAGNER | CHARLENE A WAGNER | 312 NW 38TH WAY | | | DEERFIELD BEACH | FL | 33442 | |
| LARRY E WASSERMAN ATT AT LAW | | 12800 RIVERSIDE DR | | | STUDIO CITY | CA | 91607 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LARRY EDMONDSON T | | 800 BROADWAY | | | NASHVILLE | TN | 37203 | |
| LARRY EDMONDSON T | | 808 BROADWAY | SECOND FL | | NASHVILLE | TN | 37203 | |
| LARRY F BAKER | GWENDOLYN E BAKER | 1265 PONTIAC TRAIL | | | WALLED LAKE | MI | 48390 | |
| LARRY F GINSBERG ATT AT LAW | | 706 BEDFORD ST | | | STAMFORD | CT | 06901 | |
| LARRY F JOHNSON | DEBORAH L JOHNSON | 29237 FIELDSTONE 157 | | | FARMINGTON HILLS | MI | 48334 | |
| LARRY F KYTE REALTY | | 226 MIAMI ST | | | URBANA | OH | 43078 | |
| LARRY F SPENCER CORBIN APPRAISAL | | 410 OAKLAWN DR | | | CORBIN | KY | 40701 | |
| LARRY F WILLIAMS | | 1718 CHRISTOPHERS TRCE | | | MACON | GA | 31220 | |
| LARRY F WOOD | JODIE L WOOD | 13086 FARM LN | | | DEWITT | MI | 48820 | |
| LARRY Fagan | MARCIA Payne | 8611 N UTICA CT | | | KANSAS CITY | MO | 64153-1673 | |
| LARRY FIELDS AND CERTIFIED INSURANCE | | 15938 GAUGER AVE | SERVICES GROUP INC | | HARVEY | IL | 60426-5008 | |
| LARRY FORTUNE III AND | | 1222 BROOKLET S DR | TITAN BUILDERS LLC | | BROOKLET | GA | 30415 | |
| LARRY FRY | | 2418 SOUTHDALE DR | | | HEPHZIBAH | GA | 30815 | |
| LARRY G CHIPMAN ATT AT LAW | | 305 AQUILA DR | | | CAMERON | MO | 64429 | |
| LARRY G CHRISTENSON | | 14423 TIERRA DR | | | COLORADO SPRINGS | CO | 80921 | |
| LARRY G COOPER ATT AT LAW | | 166 N GAY ST | | | AUBURN | AL | 36830 | |
| LARRY G FAHSELT DBA FORD R E | | 654 76TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| LARRY G FRAMPTON | | 380 S ORANGE GROVE BLVD 10 | | | PASADENA | CA | 91105 | |
| LARRY G FRANCISCO AND APEX | | 10335 MIST LN | CONSTRUCTION | | HOUSTON | TX | 77070 | |
| LARRY G HENRY | | 725 CADE ST | | | CHANDLER | TX | 75758-2016 | |
| LARRY G LONG IFA | | 305 W WOODWARD ST STE 203 | | | DENNISON | TX | 75020 | |
| LARRY G LYONS | CYNTHIA S LYONS | 8669 LOIRE VALLEY | | | TECUMSEH | MI | 49286 | |
| LARRY G MITCHELL | ELAINE R MITCHELL | 20140 8TH ST NW | | | PEMBROKE PINES | FL | 33029 | |
| LARRY G RAMEY ATT AT LAW | | 3033 5TH AVE STE 201 | | | SAN DIEGO | CA | 92103-5828 | |
| LARRY G ROBERTS | SUSAN J ROBERTS | 2312 FOOTHILL DR | | | ANTIOCH | CA | 94509 | |
| LARRY G SIMON | FREDERICKA N SIMON | 60048 NEW HAVEN RD | | | NEW HAVEN | MI | 48048 | |
| LARRY G STANDLEY | GLENDA T STANDLEY | 5413 GUIDA DR | | | GREENSBORO | NC | 27410 | |
| LARRY G ZOBRIST | MARGARET L ZOBRIST | 206 WINDRIDGE DR | | | WASHINGTON | IL | 61571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY GATES INS AGENCY | | 6709 SPENCER HWY | | | PASADENA | TX | 77505 | |
| LARRY GENE BYRD | GLENDA JOYCE BYRD | 5210 E MINUET LN | | | ANAHEIM | CA | 92807 | |
| LARRY GOFORTH AND | | LAURIE GOFORTH | PO BOX 1807 | | MORRO BAY | CA | 93443 | |
| LARRY GORHAM | DIANE GORHAM | 1050PLEASANT VALLEY RD | | | APTOS | CA | 95003-9770 | |
| LARRY GRAHAM | | 6223 WHITE SANDS DR | | | OTTR LK | MI | 48464 | |
| LARRY GRAY | | 210 LONDON DR SE | | | ARAB | AL | 35016 | |
| LARRY GREENE | | 111 LITTLEJOHN | | | TROY | OH | 45373 | |
| LARRY HALCOMB AND CO APPRAISALS | | PO BOX 1746 | | | BOWLING GREEN | KY | 42102 | |
| LARRY HARRIS | | 5144 CANDLE BROOK TERRACE | | | BESSEMER | AL | 35022-0000 | |
| LARRY HARRIS | KAYE ARLETTE HARRIS | 1787 HAWTHORNE CT | | | REDDING | CA | 96002 | |
| LARRY HAZELWOOD | | SCHUYLER HAZELWOOD | 3343 CONCORD CORNER | | CONYERS | GA | 30013 | |
| LARRY HECKMAN | | 2448 STATE HWY Y | | | GALENA | MO | 65656 | |
| LARRY HELMAN REALTOR | | 400 OHIO | | | TERRE HAUTE | IN | 47807 | |
| LARRY HICKS | | 2101 IDAHO ST | | | CARSON CITY | NV | 89701 | |
| LARRY HOBBS | | PO BOX 1314 | | | FORT SMITH | AR | 72902-1314 | |
| LARRY HODDEVIK AND ASSOCIATES | | 2733 NE ELLIOTT AVE | | | GRESHAM | OR | 97030 | |
| Larry Honn | | 15942 Dalmatian Ave | | | La Mirada | CA | 90638 | |
| LARRY HOOVER | SALLY HOOVER | 2103 VICTORIA DR | | | DAPHNE | AL | 36526 | |
| LARRY HOWARD JL ADJUSTING CO AND | | 13970 SUSSEX ST | A 1 CONSTRUCTION LLC | | DETROIT | MI | 48227 | |
| LARRY HULL | | 5629 AINSDALE DR | | | FORT WORTH | TX | 76135 | |
| LARRY I GLICK ATT AT LAW | | 1305 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | |
| LARRY INSURANCE SERVIES INC | | 12000 RICHMOND 300 | | | HOUSTON | TX | 77082 | |
| LARRY J AND CAROLYN F GARDNER | | 1055 GOLDEN ST | | | CALHAN | CO | 80808 | |
| LARRY J AND CHERYL BROWN | | 3898 SW MCCRORY ST | AND AFTERMATH CONSTRUCTION | | PORT ST LUCIE | FL | 34953 | |
| LARRY J AND NICOLE OBHOF | | 5206 CROWN POINTE DR | | | MEDINA | OH | 44256 | |
| LARRY J ANDERSON | SUSAN M ANDERSON | 19388 CARDENE WAY | | | NORTHVILLE | MI | 48167 | |
| LARRY J AUFIERO | | 33 STONEWALL DR | | | CUMBERLAND CENTER | ME | 04021 | |
| LARRY J COET | | 1899 S TWILIGHT LN | | | HEBER CITY | UT | 84032 | |
| LARRY J COMPIANO | KARYL J RYCZEK | 14 FRANKLIN ST | | | PEABODY | MA | 01960 | |
| LARRY J COOPER AND | | ANYA C COOPER | 2330 N DELWARE ST | | INDIANAPOLIS | IN | 46205 | |
| LARRY J COX ATT AT LAW | | 5150 SUNRISE BLVD STE H2 | | | FAIR OAKS | CA | 95628 | |
| LARRY J COX ATT AT LAW | | PO BOX 568 | | | ROCKLIN | CA | 95677 | |
| LARRY J CUMMINGS | JOAN M CUMMINGS | 68 BANBRIDGE PL | | | PLEASANT HILL | CA | 94523 | |
| LARRY J GIBBONS ATT AT LAW | | 8118 DATAPOINT DR | | | SAN ANTONIO | TX | 78229 | |
| LARRY J GRAHAM | | 8033 COLDWATER | | | DAVISON | MI | 48423 | |
| LARRY J HAHN | DENISE MARIE HAHN | 12175 E 900TH AVE | | | NEWTON | IL | 62448-4017 | |
| LARRY J HARTSFIELD ATT AT LAW | | 6 SAINT ANDREWS DR | | | LITTLE ROCK | AR | 72212-2909 | |
| LARRY J HERRMAN | | 3315 SEVEN OAKS TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| LARRY J LAMB AND MJP CONSTRUCTION | | 72 WOLTZ AVE | | | BUFFALO | NY | 14212 | |
| LARRY J LANEY | | 95 HWY 169 S | | | PHENIX CITY | AL | 36869 | |
| LARRY J MELCHER ATT AT LAW | | 500 WILLOW AVE STE 402 | | | COUNCIL BLUFFS | IA | 51503 | |
| LARRY J MOLINARI ATT AT LAW | | 805 LIBERTY ST NE STE 3 | | | SALEM | OR | 97301 | |
| LARRY J RICHARDSON | CATHRYN D RICHARDSON | 2300 EAGLE DR | | | STANDISH | MI | 48658-9645 | |
| LARRY J RODRIGUEZ ATT AT LAW | | PO BOX 488 | | | COLORADO SPRINGS | CO | 80901 | |
| LARRY J SCHELL | TRESSA SCHELL | 5720 BUTTONTOWN RD | | | GREENVILLE | IN | 47124 | |
| LARRY J SHELOR | KAREN W SHELOR | PO BOX 482 | | | CHRISTIANSBURG | VA | 24068 | |
| LARRY J SLASINSKI | ELLEN M SLASINSKI | 6736 CRANVILLE | | | INDEPENDENCE TOWNSHI | MI | 48348 | |
| LARRY J SMITH | | 7280 E FISH LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| LARRY J THELEN | SHEEHAN L THELEN | 7533 LEGACY | | | PINCKNEY | MI | 48169 | |
| LARRY J WANDRIE AND | | SHEILA WANDRIE | 6314 CLOVIS | | FLUSHING | MI | 48433 | |
| LARRY J WHITE ATT AT LAW | | 4406 MARIETTA ST | | | POWDER SPRINGS | GA | 30127 | |
| LARRY JACK LAY | LAURA L LAY | 10170 MARCELLA CT | | | SANTEE | CA | 92071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY JACOBS AND HOME ROOFING AND | | 1736 MARIGOLD AVE | SIDING | | AKRON | OH | 44301 | |
| LARRY JOE FELDER | JUDY MAY FELDER | 7120 E PASADENA AVE | | | SCOTTSDALE | AZ | 85253 | |
| LARRY JOHNSON | | 111 DOWNING CT | | | BOSSIER CITY | LA | 71111 | |
| LARRY JOHNSON | JOAN JOHNSON | 344 ESPANOLA AVE | | | PARCHMENT | MI | 49004 | |
| LARRY JOHNSON ATT AT LAW | | PO BOX 502 | | | IOWA FALLS | IA | 50126 | |
| LARRY JUNIOR CROCKER AND | | 277 DILMUS CT | BONNIE F CROCKER AND HALBROOK QUALITY ROOFING | | BALDWIN | GA | 30511 | |
| LARRY K BROOKS APPRAISALS | | PO BOX 1816 | | | NEVADA CITY | CA | 95959-1816 | |
| LARRY K CARLSON | | 7980 HWY 2 | | | SAGINAW | MN | 55779 | |
| LARRY K HERCULES ATT AT LAW | | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093-5189 | |
| LARRY K HIGINBOTHAM JR ATT AT LA | | 323 S UNION AVE | | | PUEBLO | CO | 81003 | |
| LARRY K KIMURA | GRETCHEN A KIMURA | 2803 JACARANDA AVE | | | CARLSBAD | CA | 92009 | |
| LARRY K WILLIAMS | | WILLIAMS B BESSIE | 57 RAY ST | | ROANOKE | VA | 24019 | |
| LARRY K WOGOMAN | GLENDA C WOGOMAN | 22750 LENNON CT | | | SANTA CLARITA | CA | 91350-3331 | |
| LARRY KELLY | | 4208 E 20TH AVE | | | SPOKANE | WA | 99223 | |
| LARRY KING | LINDA T KING | 995 RAVENSWOOD RD NE | | | CONCORD | NC | 28025-7833 | |
| LARRY KING ATT AT LAW | | PO BOX 1648 | | | JONESBORO | GA | 30237 | |
| LARRY KITCHENS KIITCHENS REALTY | | 6332 HWY 77 | | | SOUTH GADSDEN | AL | 35907 | |
| LARRY KLEPPINGER | | 2401 MOONSTONE DR | | | CRESTVIEW | FL | 32536 | |
| LARRY L AND CYNTHIA J | | 4728 JAMESTOWN DR | BISHOP AND GEORGE AND DEBORAH CLARK | | COLORADO SPRINGS | CO | 80918 | |
| LARRY L BESORE | BRENDA K BESORE | 1328 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| LARRY L BRANDL | | 3461 HODGES RD | | | DRYDEN | MI | 48428 | |
| LARRY L CLEMMONS | PHYLLIS ANNE CLEMMONS | 8784 TANGLEWOOD DR | | | SPRINGBORO | OH | 45066 | |
| LARRY L DOAN ATT AT LAW | | 11664 NATIONAL BLVD STE 317 | | | LOS ANGELES | CA | 90064 | |
| LARRY L EASTON | LYNN H EASTON | 1216 BRITTANY CIR | | | BROWNSBURG | IN | 46112-8332 | |
| LARRY L FULTON | MIRIAM C FULTON | 2030 AVENIDA HACIENDA | | | CHINO HILLS | CA | 91709 | |
| LARRY L GILLMAN | MAUDI I GILLMAN | 3622 CANTER LN | | | ACTON | CA | 93510 | |
| LARRY L HOPP | CARROLL M HOPP | 102 BAYS DR | | | NOBLESVILLE | IN | 46060 | |
| LARRY L HUTCHENS | | 104 RESIDENTS LN | | | BRANSON | MO | 65616 | |
| LARRY L HUTCHISON SRA | | 1506 W PIONEER PKWY STE 107 | | | ARLINGTON | TX | 76013 | |
| LARRY L LINDEMAN | BILLIE J LINDEMAN | 6010 ROCK WAY | | | CENTRAL POINT | OR | 97502 | |
| LARRY L LIVENGOOD ATT AT LAW | | 227 N SANTA FE AVE STE 303 | | | SALINA | KS | 67401 | |
| LARRY L MCELYEA | ELAINE MCELYEA | 3718 GREENLEAF RD | | | COLUMBIA | SC | 29209 | |
| LARRY L MCPHERSON | JUDY J MCPHERSON | 2863 PINEY GROVE CHURCH RD | | | SILER CITY | NC | 27344 | |
| LARRY L MILLER ATT AT LAW | | 1532 INSURANCE LN | | | CHARLOTTESVILLE | VA | 22911 | |
| LARRY L PHIPPS AND | | GLENDA L PHIPPS | 2250 N CONESTOGA AVE | | TUCSON | AZ | 85749 | |
| LARRY L TRACY ATT AT LAW | | 305 W 4TH AVE | | | MOSES LAKE | WA | 98837 | |
| LARRY L WILLIAMS | LESLEE B WILLIAMS | 24907 S CREEKSIDE | | | CRETE | IL | 60417 | |
| LARRY L WORDEN | LOLA M WORDEN | 300 COYOTE CREEK RD | | | YAKIMA | WA | 98901 | |
| LARRY LAMBS ROOFING AND | | 6735 CEDAR FOREST TRAIL | REMODELING AND TERESA WILLINS | | DALLAS | TX | 75236 | |
| LARRY LAMBS ROOFING AND REMODELING | | 225 SANDY CREEK PL | | | DESOTO | TX | 75115 | |
| LARRY LAROUE ATT AT LAW | | 312 CENTRAL AVE SE STE 478 | | | MINNEAPOLIS | MN | 55414 | |
| LARRY LEIGHTON BENJAMIN SR | NANCY EARLE BENJAMIN | 921 AUGUSTA DR | | | NAMPA | ID | 83686-2861 | |
| LARRY LONG AND | | CARLA LONG | 6668 PKWY DR | | ROANOKE | VA | 24018 | |
| LARRY M BAHAN | LINDA S BAHAN | 6178 STONEWOOD DR | | | CLARKSTON | MI | 48346 | |
| LARRY M COOPER | | 738 FORTY OAKS FARM RD | | | WEST MONROE | LA | 71291 | |
| LARRY M EVANS | VICKIE L EVANS | 4726 SAHALEE LN | | | CHARLOTTE | NC | 28216 | |
| LARRY M KELLER | CHRISTINE J KELLER | 39770 MOUNT ELLIOTT DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| LARRY M KIMSEY INC | | PO BOX 299 | 10761 PEBBLE HILLS STE B | | EL PASO | TX | 79943-0299 | |
| LARRY M PIENTKA | JANE M PIENTKA | N7556 PAWLING PL | | | HARTLAND | WI | 53029 | |
| LARRY M REES | MARY GRAHAM | 7303 GREENLAWN RD | | | LOUISVILLE | KY | 40222 | |
| LARRY MAHAN APPRAISALS | | 612 W B ST | | | RUSSELLVILLE | AR | 72801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY MALVIN PHOTOGRAPHY INC | | 3111 TOULON DR C2 | | | NORTHBROOK | IL | 60062 | |
| LARRY MARTIN | | 26359 JEFFERSON C | | | MURRIETA | CA | 92562 | |
| LARRY MAYER | | 11408 HAZELWOOD LN N | | | CHAMPLIN | MN | 55316 | |
| LARRY MCARTHUR AND CM HOME | | 2121 TALL OAK CIR | IMPROVEMENTS | | BIRMINGHAM | AL | 35214 | |
| LARRY MCCADDDIN | | 18 EVERGREEN DR | | | AIRVILLE | PA | 17302-9108 | |
| LARRY MCCARTY | RE MAX Alliance | 2286 Calle Cacique | | | Santa Fe | NM | 87505 | |
| LARRY MCCAULEY | Keller Williams Realty | 2280 S Church St | | | Burlington | NC | 27215 | |
| LARRY MCCUNE | | 12204 RAMBLER AVE | | | BAKERSFIELD | CA | 93312 | |
| LARRY MCGUIRE AND ASSOCIATES | | 4010 MAURY PL STE 18 B | | | ALEXANDRIA | VA | 22309 | |
| LARRY MCGUIRE AND ASSOCIATES | | PO BOX 15481 | | | ALEXANDRIA | VA | 22309 | |
| LARRY MCGUIRE JR MCGUIRE AND ASSOC | | 4010 MAURY PL STE 18B | | | ALEXANDRIA | VA | 22309 | |
| Larry Meinecke | | 26551 Via Manolete | | | Mission Viejo | CA | 92691 | |
| LARRY MEINECKE | | 3200 PARK CTR DR | | | COSTA MESA | CA | 92626 | |
| LARRY MENENDEZ | SUSAN E MENENDEZ | 11 BELCOURT CIR | | | ST CHARLES | MO | 63304 | |
| LARRY MOORE AND TOP COATS | | 1406 SHANNA DR | ROOFING | | TIFTON | GA | 31794 | |
| LARRY MORTON AND SHERRY MORTON | | 708 E 2ND ST | | | HOPE | AR | 71801 | |
| LARRY MOSER | | 1206 ELIZABETH ST | | | PASADENA | CA | 91104 | |
| LARRY N BANKSTON | | 1340 PARAGON PKWY | | | BIRMINGHAM | AL | 35235 | |
| LARRY N BAY | | 3062 KOBE DR | | | SAN DIEGO | CA | 92123 | |
| LARRY N HEISER ATT AT LAW | | 495 S STATE ST | | | MARION | OH | 43302 | |
| LARRY N PRINCE | KATHERINE C PRINCE | 1625 NEELYS BEND RD | | | MADISON | TN | 37115 | |
| LARRY NIELSEN | SUSAN NIELSEN | 6815 SHADOWBROOK CT | | | INDIANAPOLIS | IN | 46214 | |
| LARRY NOCHOMSON | SUSAN NIELSEN | 2764 NW 104TH AVE | SUNRISE LAKES | | SUNRISE | FL | 33322 | |
| LARRY O AUDET | SUSAN M AUDET | 300 STATE ST | | | BANGOR | ME | 04401 | |
| LARRY ODBERT | | 3732 T ST | | | SACRAMENTO | CA | 95816 | |
| LARRY OKEAGU MARY V | | 764 BELLWOOD RD | | | HAMPTON | VA | 23666 | |
| LARRY OWEN BUCK | PATRICIA J BUCK | 6315 ANTLER CT | | | DUNKIRK | MD | 20754-2800 | |
| LARRY P EAVENSON | FILOMENA D EAVENSON | PO BOX 13543 | | | SALEM | OR | 97309-1543 | |
| LARRY P JONES | ROSA JONES | 11238 WILSECK CT | | | STERLING HEIGHTS | MI | 48314 | |
| LARRY P KING AFFORDABLE | | 19127 OAKWAY DR | RESOURCES AND LACEY ROOFING CO | | HUMBLE | TX | 77346 | |
| LARRY P KING SRA APPRAISAL | | PO BOX 848 | | | FORTSON | GA | 31808 | |
| LARRY P ROSS ATT AT LAW | | 3903 BELLAIRE BLVD STE C | | | HOUSTON | TX | 77025 | |
| LARRY P SCHRAMM | JOYCE A SCHRAMM | 3298 SUMMIT RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | |
| LARRY P SCHWARTZ | JOANNE M SCHWARTZ | 15407 BLUE SKIES CT W | | | LIVONIA | MI | 48154-1515 | |
| LARRY P THOMAS | | 8200 GERA EMMA DR | | | CHARLOTTE | NC | 28215 | |
| LARRY P YOUNG AND | | 57705 MORRISON BLVD | SUPERIOR CONSTRUCTION | | PLAQUEMINE | LA | 70764 | |
| LARRY PAYNE | | 10291 PEYTON PATH CV | | | COLLIERVILLE | TN | 38017-8976 | |
| LARRY PEER AND FOREST RAY HUPP | | 842 REGINA CT | | | COLUMBUS | OH | 43204 | |
| LARRY PERKINS | | 424 WEDINGTON CT | | | ROCHESTER | MI | 48307 | |
| LARRY R BAKER AND DIANE S BAKER | | 1519 CANSLER AVE | | | GADSEN | AL | 35901 | |
| LARRY R BELL AND PATRICIA BELL | | 19374 FOREST LN CIR | | | NEW CANEY | TX | 77357 | |
| LARRY R COLLIER | DIAN A COLLIER | 557 TAG A LONG | | | ST CLAIR | MO | 63077 | |
| LARRY R DUNCAN | JANICE A DUNCAN | 6333 BATAAN ST | | | CYPRESS | CA | 90630-5603 | |
| LARRY R GRIFFIS | | REAL ESTATE APPRAISER | 4001 JUAN TABO NE STE F | | ALBUQUERQUE | NM | 87111 | |
| LARRY R GRISSETT ATT AT LAW | | 201 N MAIN ST | | | OPP | AL | 36467 | |
| LARRY R HALL | | 716 N VENTURA RD | 105 | | OXNARD | CA | 93030-4405 | |
| LARRY R HOLLY AND | | 2437 CENTRAL AVE | ASSOCIATES INC | | ST PETERSBURG | FL | 33713 | |
| LARRY R JENSEN | | 15356 PRODUCE LN | | | MT VERNON | WA | 98273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY R JOHNSTON | CAROL J JOHNSTON | 4811 WHIPPOORWILL LN | | | BONITA | CA | 91902 | |
| LARRY R MEGLATHERY JR | ELAINE N MEGLATHERY | 14 RIDGEWOOD CT | | | NORTHFIELD | NJ | 08225-2153 | |
| LARRY R MITCHINER | | 41451 VIA CORDOVA DR | | | TEMECULA | CA | 92592 | |
| LARRY R REYBURN | | 5609 CAROLINE ST | | | MONTCLAIR | CA | 91763 | |
| LARRY R SCHMOLL | CAROLAN E SCHMOLL | W10113 FORMAN RD | | | DEERBROOK | WI | 54424 | |
| LARRY R VERDUIN | ANNE M VERDUIN | 42337 MAYHEW DR | | | STERLING HEIGHTS | MI | 48314 | |
| LARRY R WILLIAMS PLLC | MICHAEL AGUAYO VS US BANKCROP D B A AND A K A US BANK NATIONAL ASSOCIATION | 329 Union St | | | Nashville | TN | 37201 | |
| LARRY RANGEL | | 24235 W 215TH ST | | | SPRING HILL | KS | 66083 | |
| LARRY RASCO | | 212 W 32ND | | | HOUSTON | TX | 77018 | |
| LARRY RAY METHNER JR AND LARRY | | 4733 JAMM RD | METHNER JR AND FATHER AND SON CONSTRUCTION | | ORION TOWNSHIP | MI | 48359 | |
| LARRY RAY ROBINSON AND | | 2743 MILAM ST | JOE L DAVIS PAINTING AND CONSTRUCTION | | SHREVEPORT | LA | 71103 | |
| LARRY REED LEWIS ATT AT LAW | | 402 CYPRESS ST | | | ABILENE | TX | 79601 | |
| LARRY RENICK | TERRI L RENICK | PO BOX 504 | | | EAGLE CREEK | OR | 97022 | |
| LARRY RHOTON | | 41 ALUMBRE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Larry Richards | | 7324 Skillman | Apt 1103 | | Dallas | TX | 75231 | |
| Larry Roachelle | | 508 Brown Trail Ct | | | Hurst | TX | 76053 | |
| LARRY ROBINSON | BECKY ROBINSON | 620 SE 46TH CT | | | OCALA | FL | 34471 | |
| LARRY ROBINSON | DIANE ROBINSON | 736 CORTE CRESTVIEW | | | VACAVILLE | CA | 95688 | |
| LARRY ROLLIN AND | | GAIL ROLLIN | 303 JENNYS COVE RD | | CLEVERLAND | GA | 30528 | |
| LARRY ROSE | | 6573 S CLERMONT CT | | | LITTLETON | CO | 80121 | |
| LARRY ROY ENTZMINGER | SANDRA KAY ENTZMINGER | 1704 CANNAS CT | | | CARLSBAD | CA | 92009-5103 | |
| LARRY S CHALCRAFT II AND | | 1967 PERKINS DR | LARRY S CHALCRAFT | | FAIRBANKS | AK | 99709 | |
| LARRY S COLLAR | CAROL A COLLAR | 7075 GRANGEVILLE BLVD | | | HANFORD | CA | 93230 | |
| LARRY S EIDE ATT AT LAW | | 103 E STATE ST STE 800 | | | MASON CITY | IA | 50401 | |
| LARRY S HANCOCK AND ALL SOUTH | | 201 BEAVER POINTE DR | RESTORATION FOR THE ACCOUNT OF DEER PARK LTD LLC | | WINTERVILLE | GA | 30683 | |
| LARRY S MCNEELY | WENDY M MCNEELY | 41737 GILWOOD CT | | | TEMECULA | CA | 92591 | |
| LARRY S REEL | | 4900 NORDIC DR UNIT 11 | | | BAKERSFIELD | CA | 93309 | |
| LARRY S SHELTON ATTORNEY AT LAW | | 2216 DIXIE HWY STE 200 | | | FT MITCHELL | KY | 41017-2977 | |
| LARRY S TURNER | KATHLEEN A TURNER | 2700 WHITECHAPEL PL | | | THOUSAND OAKS | CA | 91362 | |
| LARRY SANDERS | ELIZABETH SANDERS | 14972 GARDENHILL DR | | | LA MIRADA | CA | 90638 | |
| LARRY SANKEY AND DAVIS HOME | | 2684 JAN DR | IMPROVEMENTS | | MONTGOMERY | AL | 36116 | |
| LARRY SATERY AND | | NURY SATERY | 5114 BEVLY DR | | CORPUS CHRISTI | TX | 78411 | |
| LARRY SHANNON | | 1539 CONEFLOWER LN | | | SHAKOPEE | MN | 55379 | |
| LARRY SHERSTAD | | 4836 NAHANE WY | | | JACKSONVILLE | FL | 32259 | |
| LARRY SHOEMAKER | KATHLEEN SHOEMAKER | 278 SW 193RD PL | | | NORMANDY PARK | WA | 98166 | |
| LARRY SIMONS AND HOME | | 3812 13TH ST W | IMPROVEMENT USA | | LEHIGH ACRES | FL | 33971 | |
| LARRY SLOCUM | DELORIS SLOCUM | 7555 CIR PKWY | | | SACRAMENTO | CA | 95823 | |
| LARRY SMART REALSMART | | 2504 E MAIN STE 4 | | | GATESVILLE | TX | 76528 | |
| LARRY SMITH AND KAREN SMITH | | 3310 REMUDA TR | | | LAS VEGAS | NV | 89146 | |
| LARRY SMOTHERS | ANN M SMOTHERS | 7 STONE FALCON CT | | | LAKE ST LOUIS | MO | 63367-0000 | |
| LARRY SOLLOWAY | | 100 LA PALOMA | | | NORTH PORT | FL | 34287-2528 | |
| LARRY SOLLOWAY | | 5915 HARROW DR | | | SOUTH BEND | IN | 46614 | |
| LARRY STALEY | | 6963 RODNEY ST | | | PHILADELPHIA | PA | 19138 | |
| LARRY STEORTZ | | 1132 AUGUSTA PL | | | CHULA VISTA | CA | 91915-1204 | |
| LARRY STRINGER | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| LARRY STUDINSKI | | 9817 CYPRESS ST | | | DENTON | TX | 76207 | |
| LARRY T DRESSELL ATT AT LAW | | 4225 LAKEWOOD DR | | | WATERFORD | MI | 48329 | |
| LARRY T FOLSTON | LYDIA L FOLSTON | 801 NW POPLAR AVE | | | REDMOND | OR | 97756-1060 | |
| LARRY T GOTO | NORA K GOTO | 99 777 HOLOAI ST | | | AIEA | HI | 96701 | |
| LARRY T LOUGHMILLER | JUDY L LOUGHMILLER | 1976 E 3800 N | | | FILER | ID | 83328 | |
| LARRY THAYER | AUDREY E THAYER | 4858 APACHE PATH | | | OWOSSO | MI | 48867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY TORBENSON | | 6758 129TH ST W | | | APPLE VALLEY | MN | 55124 | |
| LARRY V TEETER | | 99 BENNINGTON DR | | | STAUNTON | VA | 24401 | |
| LARRY VISCO | | 128 PARKER ST APT 2B | | | ACTON | MA | 01720 | |
| LARRY W AND SANDRA JONES | | 3216 SENTINEL DR | BURDETTE | | MIDLAND | TX | 79701 | |
| LARRY W AU | JUNE M AU | 17764 WOODCREEK LN | | | SPRING LAKE | MI | 49456 | |
| LARRY W BOONE | | 700 W S ST | | | PAULS VALLEY | OK | 73075 | |
| LARRY W ELARDO CONSTRUCTION | | 22 MILL ST | | | GROVELAND | MA | 01834 | |
| LARRY W GUNDLACH | | 9821 HEFNER VILLAGE DR | | | OKLAHOMA CITY | OK | 73162 | |
| LARRY W HAYDEN | CHRISTINE L HAYDEN | 56 AUTUMN MIST LN | | | FAIRVIEW | NC | 28730 | |
| LARRY W HIDBRADER | | 4000 WOODSTONE DR | | | NEWBURGH | IN | 47630 | |
| LARRY W LEBEL AND | | SHARON A LEBEL | 12912 LAKE POINT PASS | | BELLEVILLE | MI | 48111 | |
| LARRY W MARME | DARLENE M MARME | 5246 JACKSON AVE | | | LAKE | MI | 48632 | |
| LARRY W MCMAHAN | CINDY S MCMAHAN | 18702 JOERLING RD | | | MARTHASVILLE | MO | 63357 | |
| LARRY W MILLER | ABBY L MILLER | 8250 PINE LAKE RD | | | DAVISBURG | MI | 48350 | |
| LARRY W NAPIERKOWSKI | NINA K NAPIERKOWSKI | 5809 WOODWARD AVE | | | DOWNERS GROVE | IL | 60516 | |
| LARRY W NEU | | 10266 COLBURN CULVER RD | | | SANDPOINT | ID | 83864-5098 | |
| LARRY W PATTERSON | | 4300 SIRATE LN | | | LOUISVILLE | KY | 40229 | |
| LARRY W PERKINS | CAROLINE A PERKINS | 10433 STRATHMORE DR | | | SANTEE | CA | 92071-1073 | |
| LARRY W PLEASANTS ATT AT LAW | | 7508 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| LARRY W ROBBINS ATT AT LAW | | 921 W 8TH ST | | | ANDERSON | IN | 46016 | |
| LARRY W SANDERS | CHRISTINE SANDERS | 820 GLENSDEL DR | | | DAYTON | OH | 45427-2759 | |
| LARRY W VANBRIGGLE ATT AT LAW | | 501 HISTORIC W 8TH ST | | | ANDERSON | IN | 46016 | |
| LARRY W WOLF ATT AT LAW | | 215 BROADWAY | | | HANOVER | PA | 17331 | |
| LARRY WALKER | LINDA A WALKER | 49076 WHITE MILL | | | SHELBY TOWNSHIP | MI | 48317 | |
| LARRY WATSON PHOTOGRAPHY LLC | | 1 WILLIAM ST | | | RUMSON | NJ | 07760 | |
| LARRY WENIGER | PATTI WENIGER | 860 WEIDNER RD | | | BUFFALO GROVE | IL | 60089 | |
| LARRY WEYGANDT | CHARLENE P WEYGANDT | 37794 SHADY BEND RD NORTHEAS | | | ALBANY | OR | 97322-0000 | |
| LARRY WEYGANDT | CHARLENEP WEYGANDT | 37794 SHADY BEND RD NE | | | ALBANY | OR | 97322-0000 | |
| LARRY WHALEN | | 2356 SEVEN PINES DR | | | MARYLAND HEIGHTS | MO | 63146 | |
| LARRY WHITE | | 53701 SPRINGHILL MEADOWS | | | MACOMB | MI | 48042 | |
| LARRY WILKEY INSURANCE | | 116 W BAKER RD | | | BAYTOWN | TX | 77521 | |
| LARRY WILSON | SUSAN WILSON | 6440 TWIN SPRINGS AVE | | | AGOURA | CA | 91377 | |
| LARRY WINGO | | APPRAISAL SERVICE | PO BOX 850873 | | YUKON | OK | 73085 | |
| LARRY WISE ATT AT LAW | | 501 CEDAR RD STE 2A | | | CHESAPEAKE | VA | 23322 | |
| Larry Wooten | | 333 Fordham Rd | | | Dallas | TX | 75216 | |
| LARRY WORLEY | | 34 MIK FARM RD | | | LEICESTER | NC | 28748 | |
| LARS B CLUTE | AMY R CLUTE | 14 TIPPY TOE FARM | | | CHESTERTOWN | NY | 12817 | |
| LARS C LARSEN | | 1207 KINGSBROOK RD | | | GREENVILLE | NC | 27858 | |
| LARS ERIC OSTLING ATT AT LAW | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| LARS L COLBERG | BONNIE J COLBERG | 12587 GALLOWAY RD | | | MIDDLETON | ID | 83644 | |
| LARS M ANDERSON | DONNA B ANDERSON | PO BOX 6585 | | | LAWRENCEVILLE | NJ | 08648-0585 | |
| LARS PEDERSEN | | 2 PORTSMOUTH RD | | | MANALAPAN | NJ | 07726 | |
| LARS RICHARDSON | ALLISON W RICHARDSON | 20 ALVESTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| LARSE JOHN | | 24 SEASCAPE VILLAGE | | | APTOS | CA | 95003 | |
| LARSEN AGENCY | | BOX 227 | | | FORSYTH | MT | 59327 | |
| LARSEN ALLEN | | 614 E ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |
| LARSEN AND ASSOCIATES ATTORNEYS | | 300 S ORANGE AVE STE 1200 | | | ORLANDO | FL | 32801 | |
| LARSEN AND ASSOCIATES PA | | 300 S ORANGE AVE STE 1200 | | | ORLANDO | FL | 32801 | |
| LARSEN AND TEUSINK PC | | 125 E TRINITY PL STE 300 | | | DECATUR | GA | 30030-3360 | |
| LARSEN AND WALSH INS AGENCY INC | | 60 WASHINGTON AVE STE 101 | | | HAMDEN | CT | 06518 | |
| LARSEN CHERYL | | 380 PATTERSON RD | | | HAINES CITY | FL | 33844 | |
| LARSEN EVELYN | | 405 8TH AVE W | | | GRAND MARAIS | MN | 55604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN GEORGE T and LARSEN EVELYN C | | 680 SHERWOOD DR | | | GILROY | CA | 95020-4218 | |
| LARSEN JULIA | | 944 MAIN ST | | | NAPA | CA | 94559 | |
| LARSEN LAURIE | | 1674 COMMERCE CT | | | RIVER FALLS | WI | 54022 | |
| LARSEN PATRICIA C | | 5314 CHINOOK LN | | | MADISON | WI | 53704 | |
| LARSEN ROGER and LARSEN CHELITA L | | 5350 CAVENDISH DR | | | MURFREESBORO | TN | 37128 | |
| LARSEN SINCLARE LINDA | | 2657 B CARMEL CT | ESTATE AND JOE W MANGE | | ORANGE PARK | FL | 32065 | |
| LARSON and ASSOCIATES PC | WELLS FARGO BANKNA AS TRUSTEE FOR CARRINTON MRTG LOAN TRUSTSERIES 2006 NC1ASSET BACKED PASS THROUGH CERTIFICATES VS ET AL | 320West Moore Ste 2220 | | | Chicago | IL | 60606 | |
| LARSON AND NIERLING | | 11 S LASALLE ST STE 2400 | | | BRANDON | MS | 39043 | |
| LARSON AND NIERLING | | 11 S LASALLE STE 2400 | | | CHICAGO | IL | 60603 | |
| LARSON AND NIERLING | | 230 W MONROE | | | CHICAGO | IL | 60606 | |
| LARSON AND NIERLING | | 230 W MONROE STE 2220 | | | CHICAGO | IL | 60606 | |
| LARSON AND STEPHENS | | 810 S CASINO CTR BLVD STE 1 | | | LAS VEGAS | NV | 89101 | |
| LARSON BRENDA M | | PO Box 15594 | | | RIO RANCHO | NM | 87174-0000 | |
| LARSON CHRIS A | | PO Box 435 | | | NEWCASTLE | OK | 73065 | |
| LARSON DONALD E and LARSON ELLEN M | | E9301 STATE RD 40 | | | COLFAX | WI | 54730 | |
| LARSON DOUGLAS | | 422 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| LARSON DOUGLAS | | 422 WHITE AVE STE 323 | | | GRAND JUNCTION | CO | 81501 | |
| LARSON FOWLES PLLC | | 821 E BROADWAY AVE | STE 8 | | MOSES LAKE | WA | 98837 | |
| LARSON KIMBERLY R and LARSON DOUGLAS A | | HC60 BOX 6140 | | | HAINES | AK | 99827 | |
| LARSON KING | | 2800 WELLS FARGO PL | 30 E 7TH ST | | ST PAUL | MN | 55101-4922 | |
| LARSON KING LLP | | 2800 WELLS FARGO PL | 30 E 7TH ST | | SAINT PAUL | MN | 55101 | |
| LARSON KING LLP PRIMARY | | 30 E 7TH ST Ste 2800 | Wells Fargo Pl | | St Paul | MN | 55101-4922 | |
| LARSON LAW FIRM LLC | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LARSON LAW OFFICE PLLC | | 207 N GILBERT RD 001 | | | GILBERT | AZ | 85234 | |
| LARSON LILIENTHAL AND MORRIS | | 1606 WASHINGTON PLZ N | | | RESTON | VA | 20190 | |
| LARSON LORI | | 268 S GARFIELD ST | | | CAMBRIDGE | MN | 55008 | |
| LARSON LORI | | 268 S GARFIELD ST STE 1 | | | CAMBRIDGE | MN | 55008 | |
| LARSON OBREGON ANDREA | | 995 FM 1903 | | | GREENVILLE | TX | 75402-5102 | |
| LARSON SANDRA | | 71 WESCOTT ST | AFFORDABLE CONTRACTING | | JAMESTOWN | NY | 14701 | |
| LARSONS GLASS CO INC | | 121 W STEWART | | | PUYALLUP | WA | 98371 | |
| LARTIF THORNTON AND KC | | 1358 PARK PL | REMODELING INC | | BROOKLYN | NY | 11213 | |
| LARUE COUNTY | | 209 W HIGH ST | LARUE COUNTY SHERIFF | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY CLERK | | 209 W HIGH ST STE 3 | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY CLERK | | COURTHOUSE | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY RECORDER | | 209 W HIGH ST | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST STE 6 | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST STE 6 | LARUE COUNTY SHERIFF | | HODGENVILLE | KY | 42748 | |
| LARUSSA REAL ESTATE AGENCY | | 710 CHURCH ST | | | LOCKPORT | LA | 70374 | |
| LARUSSELL CITY | | CITY HALL | | | LARUSSELL | MO | 64848 | |
| LARVERY LAW FIRM | | 16335 HARLEM AVE STE 453 | | | TINLEY PARK | IL | 60477 | |
| LARY JONES APPRAISAL INC | | 1350 E FLAMINGO RD 735 | | | LAS VEGAS | NV | 89119 | |
| LARYY SELF PAMELA SELF AND | J AND K ENTERPRISE | 112 THORNTON LN | | | CARTHAGE | MS | 39051-8014 | |
| LAS AMERICAS LEGAL SERVICES | | 6605 202ND ST SW | | | LYNNWOOD | WA | 98036 | |
| LAS ANIMAS COUNTY | | 200 E FIRST ST 2ND FL RM 204 | LAS ANIMAS COUNTY TREASURER | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY | COUNTY TREASURER | PO BOX 13 | 200 E FIRST ST | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY | LAS ANIMAS COUNTY TREASURER | PO BOX 13 | 200 E FIRST ST | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY PUBLIC TRUSTE | | PO BOX 13 | | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS RECORDER | | PO BOX 115 | | | TRINIDAD | CO | 81082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS BRISAS HOMEOWNERS ASSOC | | 3326 S FORTUNA AVE | C O CALVIN R BROCK C P A | | YUMA | AZ | 85365 | |
| LAS CAMPANAS VILLAGE HOA | | 180 W MAGEE 134 | C O LEWIS MANAGEMENT RESOURCES | | TUSCON | AZ | 85704 | |
| LAS CASAS CONDOMINIUMS OWNERS ASSOC | | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| LAS CASAS DEL SOL HOA | | 9020 RESEDA BLVD STE 206 | | | NORTHRIDGE | CA | 91324 | |
| LAS CASITAS COMMUNITY ASSOCIATION | | 375 N STEPHANIE ST 911 | C O NICKLIN PROPERTY MANAGEMENT | | HENDERSON | NV | 89014 | |
| LAS CASITAS DEL PUEBLO | | 3323 E NAVAJO PL | | | TUCSON | AZ | 85716 | |
| LAS CASITAS OWNERS ASSOC | | 375 N STEPHANIC ST 911 | C O NICKLIN PROPERTY MGMT | | HENDERSON | NV | 89014 | |
| LAS COLINAS AND COTTONWOOD VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| LAS COLINAS ASSOCIATION | | 122 W CARPENTER FWY STE 550 | | | IRVING | TX | 75039 | |
| LAS COLINAS MORADOS HOMEOWNERS | | 4020 N 20TH ST STE 219 | | | PHOENIX | AZ | 85016 | |
| LAS CRUCES ABSTRACT AND TITLE CO | | 119 S CAMPO | | | LAS CRUCES | NM | 88001 | |
| LAS CRUCES ABSTRACT AND TITLE CO | | 119 S CAMPO ST | | | LAS CRUCES | NM | 88001-3509 | |
| LAS ESTANCIAS DEVELOPMENT CO | | 35 688 CATHEDRAL CANYON DR BLDG 3 | | | CATHEDRAL CITY | CA | 92234 | |
| LAS FLORES II MAINTENANCE CORP | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| LAS FUENTES CONDOMINIUM | | 13301 S RIDGELAND STE B | | | PALOS HEIGHTS | IL | 60463 | |
| LAS HADAS HOA | | 8668 SPRING MOUNTAIN RD 101 | | | LAS VEGAS | NV | 89117 | |
| LAS HADAS VILLAS ASSOCIATION | | 16441 N 91ST ST 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| LAS MARIPOSA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAS MARIPOSAS TOWNHOUSE HOA | | PO BOX 472266 | | | GARLAND | TX | 75047 | |
| LAS OFFICE OF ERIC DOUGLAS JOHNS | | 8137 3RD ST FL 3 | | | DOWNEY | CA | 90241 | |
| LAS PALAMOS HOMEOWNERS ASSOCIATION | | 475 W CHANNEL ISLANDS BLVD STE 211 | | | PORT HUENEME | CA | 93041 | |
| LAS PALMAS LUXURY TOWNHOMES ASSOC | | 14910 LEEWARD 202 | C BILL STUHRENBERG | | CORPUS CHRISTI | TX | 78418-8104 | |
| LAS PALMERAS WEST HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| LAS PALOMAS HOA | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| LAS PRADOS COMMUNITY ASSOCIATION | | 5150 LOS PRADOS CIR | | | LAS VEGAS | NV | 89130 | |
| LAS ROSAS CONDO | | 4800 N STATE RD 7 STE 105 | C O PHOENIX MGMT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| LAS SENDAS COMMUNITY ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| LAS SENDAS COMMUNITY ASSOCIATION | | 1843 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| LAS TERRAZAS AT VIZCAYA CONDOMINIUM | | 6175 NW 153RD ST STE 103 | | | MIAMI LAKES | FL | 33014-2435 | |
| LAS TORRES HOA | | PO BOX 5905 | | | CAREFREE | AZ | 85377 | |
| LAS VEGAS CAY CLUB | | 4576 RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| LAS VEGAS CITY BOND | | PO BOX 98620 | COLLECTOR | | LAS VEGAS | NV | 89193 | |
| LAS VEGAS CITY IMPROVEMENT 457 | | 225 E BRIDGER AVE | C O CLARK COUNTY TAX COLLECTOR | | LAS VEGAS | NV | 89101-6101 | |
| LAS VEGAS REALTY INC | | 3233 W CHARLESTON BLVD STE 106 | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS VALLEY WATER DISTRICT | | 1001 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89107-4447 | |
| LAS VERDES PROPERTY OWNERS | | 14000 MILITARY TRAIL STE 112 | SAA | | BOYNTON BEACH | FL | 33426 | |
| LASALA WILLIAM C | | 10 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | |
| LaSalle Bank NA | | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NA | | 135 S LASALLE ST | STE 1625 | | CHICAGO | IL | 60603 | |
| LaSalle Bank NA | | Lease Administration Ctr | Po Box 371992 | | Pittsburgh | PA | 15250-7992 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | CHICAGO | IL | 60603 | |
| LaSalle Bank National Association | | 135 S LASALLE ST | STE 1511 | | Chicago | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST STE 291 | | | CHICAGO | IL | 60603 | |
| Lasalle Bank National Association | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| LaSalle Bank National Association as Indenture Trustee | | 135 S LASALLE ST | STE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee | | 135 S LASALLE ST | STE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE ST | STE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association as Trustee and Supplemental Trust Trustee | | 135 S LASALLE ST | STE 1511 | | Chicago | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE VS VICTOR A FOLEN II Unkown spouse of Victor A Follen LL if any any and et al | | Parker and DuFresne PA | 8777 San Jose BlvdSuite 301 | | Jacksonville | FL | 32217 | |
| LASALLE COUNTY | | 707 E ETNA RD RM 153 | LASALLE COUNTY TREASURER | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY | | 707 ETNA RD RM 153 | LASALLE COUNTY TREASURER | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY | | 707 ETNA RD RM 153 | | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY CLERK | | 707 E ETNA RD | | | OTTAWA | IL | 61350 | |
| LASALLE GLASS AND MIRROR CO | | 30 BEACH AVE | | | LA GRANGE PARK | IL | 60526-2012 | |
| LASALLE NATIONAL BANK | | 135 S LASALLE STREETSUITE 1740 | | | CHICAGO | IL | 60603 | |
| LASALLE TOWNSHIP | | PO BOX 46 | TREASURER LASALLE TWP | | LASALLE | MI | 48145 | |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP | PO BOX 46 | | | LASALLE | MI | 48145 | |
| LASALLE UNIVERSITY | | 1900 W OLNEY AVE | | | PHILADELPHIA | PA | 19141 | |
| LASARA ISD | | FM 1015PO BOX 57 | ASSESSOR COLLECTOR | | LASARA | TX | 78561 | |
| LASARA ISD | | PO BOX 57 | | | LASARA | TX | 78561 | |
| LASATER DAVID | | 625 TOLLESON AVE | FOUR STAR RESTORATION INC | | PERRY | GA | 31069 | |
| LASCELLES MORRISON | | 2339 S CARBON ST | | | ALLENTOWN | PA | 18103-6735 | |
| LASCO MICHAEL R and LASCO P W | | 761 NE RESERVOIR APT 11 | | | TOLEDO | OR | 97391 | |
| LASEAN CAMPBELL AND SWIFT FLOORING | | PO BOX 70052 | | | NASHVILLE | TN | 37207-0052 | |
| LASEK JOSEPH F and LASEK FRANK J | | C O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| LASER LINE STRIPING and SWEEPING | | 10572 320TH ST | | | ACKLEY | IA | 50601 | |
| LASER RE NU COMPANY | | 239 VOORHEIS RD | | | PONTIAC | MI | 48341 | |
| Lash and Wilcox | ANGELA W ESPOSITO AS CHAPTER 7 TRUSTEE OF THE ESTATE OF CRISSY DENBY FKA CRISSY COUNTIE FKA CRISSY STABINS PLAINTIF ET AL | 4401 W Kennedy Blvd Ste 210 | | | Tampa | FL | 33609 | |
| LASH and WILCOX PL | | 4401 W KENNEDY BLVD STE 200 | | | TAMPA | FL | 33609-2048 | |
| LASH and WILCOX PL | FARRELL WILLIAM J FARRELL STEPHEN L MEININGER AS CHAPTER 7 TRUSTEE FO THE ESTATE OF WILLIAM J FARRELL VS ALLY FINANC ET AL | 4401 W Kennedy Blvd Ste 210 | | | Tampa | FL | 33609 | |
| LASHAN FAGAN ESQ ATT AT LAW | | 10720 CARIBBEAN BLVD STE 400 | | | MIAMI | FL | 33189 | |
| LASHANDA EDWARDS AND LASHANDA | | 472 RUTH DR | AND JEROME SALAAM AND M AND M REMODELING | | WESTWEGO | LA | 70094 | |
| LASHANDA EDWARDS LASHANDA M | | 472 RUTH DR | SALAAM AND JEROME SALAAM | | WESTWEGO | LA | 70094 | |
| LASHANDA M EDWARDS AND | | 472 RUTH DR | JEROME SALAAM | | WESTWEGO | LA | 70094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASHANNA D ROE | | 11596 W PURDUE AVE | | | YOUNGTOWN | AZ | 85363 | |
| LaSharon Salaam | | 8414 Foxwood Ln | | | Dallas | TX | 75217 | |
| LaShaundra Fletcher | | 624 Newell St | | | Waterloo | IA | 50703 | |
| LASHAWN STRACHAN ESQ ATT AT LAW | | 150 NW 168TH ST STE 210 | | | MIAMI | FL | 33169 | |
| LASHBROOK DAVID B | | 4829 NE VOYAGE AVE | | | LINCOLN CITY | OR | 97367-5079 | |
| LASHELL C JEFFERSON AND | | 2704 REMINGTON CT | WJ DELL CONSTRUCTION | | RICHMOND | VA | 23231 | |
| LASHELLE JASON and GREGORY AMY | | 1119 A TRUXTON RD | | | KEY WEST | FL | 33040 | |
| Lasher Angela | GMAC MORTGAGE LLC V ANGELA LASHER | 39 Stanley Rd | | | South Orange | NJ | 07079 | |
| LASHER HOLZAPFEL SPERRY AND EBBERSON | | 601 UNION ST STE 2600 | | | SEATTLE | WA | 98101 | |
| LASHINSKI SEPTIC SERVICES | | 1326 161ST AVE NW | | | ANOKA | MN | 55304 | |
| LASHONDA S BOURGEOIS LEWIS | | 5125 EXCHANGE DR | C O UAW LEGAL SERVICES PLAN | | FLINT | MI | 48507 | |
| LaShonda Vivians | | 316 Oaklawn Ave | | | Waterloo | IA | 50701 | |
| LaShone Polk | | 1605 E 12th St | | | DesMoines | IA | 50316 | |
| LaShud Wade | | 735 Lentisco Dr | | | Lancaster | TX | 75146 | |
| LASHUNDA M RICHMOND | | 15800 SPECTRUM DR 1312 | | | ADDISON | TX | 75001 | |
| LaShunda McCuin | | 907 Countryside Dr | | | Cedar Hill | TX | 75104 | |
| Lashuntra Villa | | 8550 FAIR OAKS XING 106 | | | Dallas | TX | 75243 | |
| LASHWAY JR WILLIAM J and LASHWAY LEE H | | 94 AUDUBON RD | | | LEEDS | MA | 01053 | |
| LASITER AND SOMINSKY PLLC | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LASKO SUSAN and WERNER JEFFREY A | | 322 CAYUGA ST | | | SANTA CRUZ | CA | 95062 | |
| LASKOWSKI GREGORY and LASKOWSKI NANCY | | PO BOX 522 | | | ALPENA | MI | 49707 | |
| Laskowski Marek | | 6360 W Henderson | | | Chicago | IL | 60634 | |
| LASKPUR HOMEOWNERS ASSOCIATION | | PO BOX 9489 | C O MILE HIGH MANAGEMENT | | BEND | OR | 97708 | |
| LASLO TRACEY A | | 325 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| LASONJA DICKEY | | 3118 GARRISON ST | | | DALLAS | TX | 75216 | |
| LASONYA AND MICHAEL LEWIS AND | SUPERIOR CONTRACTING SERVICES INC | 26 RIVERS EDGE TER | | | INDIAN HEAD | MD | 20640-1562 | |
| LASONYA ROBERTS AND UNIVERSAL | | 609 FEDERAL TERRACE | RESTORATION SERVICE | | ATLANTA | GA | 30315 | |
| LASSEN COUNTY | | 220 S LASSEN ST STE 3 | LASSEN COUNTY TAX COLLECTOR | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST STE 3 | | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY RECORDER | | 220 S LASSEN ST STE 5 | | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY TAX COLLECTOR | | 220 S LASSEN ST STE 3 | | | SUSANVILLE | CA | 96130 | |
| LASSEN WILLIAM B | | 993 BROWN THRUSH | | | WICHITA | KS | 67212 | |
| LASSERS JONATHAN | | PO BOX 398394 | | | MIAMI BEACH | FL | 33239-8394 | |
| LASSETER DONICE | | 3660 SULLIVAN DR | | | DOUGLASVILLE | GA | 30135 | |
| LASSI AARON | | 6201 LIVERPOOL LN | | | CORPUS CHRISTI | TX | 78414 | |
| LASSITER APPRAISAL SERVICE | | PO BOX 890312 | | | HOUSTON | TX | 77289 | |
| LASSITER APPRAISAL SERVOCE | | PO BOX 890312 | | | HOUSTON | TX | 77289 | |
| LASSITER BROOKE M | | 2029 AUGUSTA CT | | | SUFFOLK | VA | 23435 | |
| LASSLEY BARBARA | | PO BOX 6603 | | | MOORE | OK | 73153 | |
| LASSMAN DONALD | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| LASSMAN DONALD | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LASSNER CARALYCE M | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| LAST MILE PROPERTIES LLC | | 2100 LAKESHORE AVE D | | | OAKLAND | CA | 94606 | |
| LASTELIC ROBERT E | | 4830 W 136TH ST | | | LEAWOOD | KS | 66224 | |
| LASTROW BERTHA L | | 201 ARBOR LAKE DR 502 | ANNE ARUNDEL COUNTY | | NAPLES | FL | 34110 | |
| LASTROW BERTHA L | | 201 ARBOR LAKE DR 502 | GROUND RENT | | NAPLES | FL | 34110 | |
| LASTROW BERTHA L | | 201 ARBOR LAKE DR 502 | | | NAPLES | FL | 34110-8691 | |
| LASYONE INSURANCE | | PO BOX 1395 | | | WINNFIELD | LA | 71483 | |
| LASZLO BETYAR | | 13053 CAMINO DEL VALLE | | | POWAY | CA | 92064 | |
| LASZLO BLAHUT | | 32 WILDFLOWER DR | | | MILFORD | CT | 06460 | |
| Laszlo Molnar | | 9 Creek View Rd | | | Coto de Caza | CA | 92679 | |
| LATAH COUNTY | | 522 S ADAM RD RM 101 | | | MOSCOW | ID | 83843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATAH COUNTY | | 522 S ADAMS | LATAH COUNTY TREASURER | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | 522 S ADAMS | PO BOX 8068 | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | PO BOX 8068 | LATAH COUNTY TREASURER | | MOSCOW | ID | 83843 | |
| LATAH COUNTY RECORDERS OFFICE | | PO BOX 8068 | RM 101 | | MOSCOW | ID | 83843 | |
| LATAH REALTY | | 128 E THIRD ST | | | MOSCOW | ID | 83843 | |
| LaTanya Gafeney | | 732 HOPE AVE | | | WATERLOO | IA | 50703-2051 | |
| LATANYA R BIGSBY AND RAGON BARNES | | 4703 E RIEDGE CREEK DR | ROOFING | | HOUSTON | TX | 77053 | |
| LATAS MARK A | | 26 MARKET ST | SKY BANK BUILDING STE 610 | | YOUNGSTOWN | OH | 44503 | |
| Latasha Cotton | | 4522 N 16th St | | | Philadelphia | PA | 19140 | |
| Latasha Hass | | 623 A Country Club Pkwy | | | Mount Laurel | NJ | 08054 | |
| LATASHA JAMES AND JND | | 1942 RUSTIC CREEK DR | CONSTRUCTION AND DEMO | | GARLAND | TX | 75040 | |
| LATCHMAN LUMBAR LIND POST FRAME | | 16255 117TH AVE MILACA | | | MILACA | MN | 56353 | |
| LATCHMAN SINGH | YOUNADAI SINGH | 93 42 205TH ST | | | QUEENS VILLAGE | NY | 11423-3030 | |
| LATEMPA ANTHONY | | 260 MASSAU AVE | | | BROOKLYN | NY | 11222-0000 | |
| LATEXO ISD C O HOUSTON CAD | | 1512 B E LOOP 304PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LATEXO ISD C O HOUSTON CAD | | 1512 B E LOOP 304PO BOX 112 | | | CROCKETT | TX | 75835 | |
| LATEXO ISD C O HOUSTON CAD | | P O DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| Latham and Watkins LLP | Richard D Owens and Aaron M Singer | 885 Third Ave | | | New York | NY | 10022 | |
| LATHAM CASSANDRA | | 4660 ASHLEY HILL CIR | ALLIED ROOFING S LLC | | TUSCALOOSA | AL | 35405 | |
| LATHAM CONSTRUCTION AND CONSULTANTS | | 2490 DRY CREEK RD | | | PINSON | TN | 38366 | |
| LATHAM CONSTRUCTION AND CONSULTANTS L | | 2490 DRYCREEK RD | | | PINSON | TN | 38366 | |
| LATHAM NELSON AND ASSOCIATES PL | | PO BOX 953 | | | ALTUS | OK | 73522 | |
| LATHAM WESLEY C | | 301 YOUPON ST | | | SILSBEE | TX | 77656 | |
| LATHAM WILLIAM | | 409 LAY DAM RD | | | CLANTON | AL | 35045 | |
| LATHAN CITY | | CITY HALL | | | WESTON | MO | 64098 | |
| LATHROP AND GAGE LLP | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| LATHROP AND GAGE LLP PRIMARY | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| LATHROP HORACIO | | 13810 CHARLEMAGNE AVE | | | BELLFLOWER | CA | 90706 | |
| LATHROP ROBERT and LATHROP MERRI LYNN | | 6 4TH ST | | | IPSWICH | MA | 01938-2112 | |
| LATHROP ROBERT J and LATHROP DEANNA L | | PO BOX 41 | | | HEMPHILL | TX | 75948 | |
| LATHROP TOWNSHIP SUSQUE | | 330 STATE ROUTE 2002 | T C OF LATHROP TOWNSHIP | | NICHOLSON | PA | 18446 | |
| LATHROP TWP | | RR 2 BOX 2671 | | | NICHOLSON | PA | 18446 | |
| LATHROP TWP SCHOOL DISTRICT | | 330 SR 2002 | T C OF MOUNTAINVIEW SCH DIST | | NICHOLSON | PA | 18446 | |
| LATHROP TWP SCHOOL DISTRICT | | RR2 BOX 2671 | TAX COLLECTOR | | NICHOLSON | PA | 18446 | |
| LATHRUP PARK | | PO BOX 67026 | | | CANTON | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | LATHRUP VILLAGE CITY TREASURER | | LATHRUP VILLAGE | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | LATHRUP VILLAGE CITY TREASURER | | SOUTHFIELD | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| LaTia Jordan | | 3209 University Dr | Apt J 6 | | Cedar Falls | IA | 50613 | |
| LATIF and COMPANY | | 5445 ALMEDA RD STE 500 | | | HOUSTON | TX | 77004 | |
| Latif Matt and Roxanne Bonser | David Dunn Law Offices PC | 21 S 9th St | | | Allentown | PA | 18102 | |
| Latif Matt and Roxanne Bonser v GMAC Mortgage Corporation | | 1344 W FAIRVIEW ST | | | ALLENTOWN | PA | 18102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATIF ODOULA OWOO ATT AT LAW | | 3915 CASCADE RD SW | | | ATLANTA | GA | 30331 | |
| LATIGO BEN O | | 17917 CALABAR DR | | | GAITHERSBURG | MD | 20877 | |
| LaTika M Dowe | | 31 6th Ave | | | Carneys Point | NJ | 08069 | |
| LATIMER COUNTY | | 109 N CENTRAL RM 109 | TREASURER | | WILBURTON | OK | 74578 | |
| LATIMER COUNTY CLERK | | 109 N CENTRAL RM 103 | | | WILBURTON | OK | 74578 | |
| LATIMER GLORIA G | | 932 HIGH RD | | | MANITOU SPRINGS | CO | 80829-2029 | |
| LATIMER MISHAWN | | 9512 ATOM RD | | | CLINTON | MD | 20735 | |
| LATIMER POINT FIRE DISTRICT | | 26 N SHORE WAY | TAX COL LATIMER POINT FIRE DISTRICT | | STONINGTON | CT | 06378 | |
| LATIMORE TOWNSHIP ADAMS | | 1284 TOWN HILL RD | TAX COLLECTOR OF LATIMORE TOWNSHIP | | YORK SPRINGS | PA | 17372 | |
| LATIMORE TOWNSHIP ADAMS | | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| LATIMORE TOWNSHIP ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| LaTina Dawn | | 420 Goldwood | | | Dallas | TX | 75232 | |
| LATINO LEGAL DEFENSE AND EDUCATION | | 3805 MOUNT VERNON AVE STE E | | | ALEXANDRIA | VA | 22305 | |
| LATINO PATRICK | | 3652 MORAGA WAY | | | ROCKFORD | IL | 61114 | |
| LATISHA AND STACY SUTTON | | 3070 BRANTLEY DR | AND AIS RENOVATIONS LTD | | REYNOLDSBURG | OH | 43068 | |
| Latisha Jackson | | 15605 Gatsby Ln | | | Dallas | TX | 75253 | |
| LATON RENEE | | 121 DICKS CREEK RD | | | GLOUCESTER | NC | 28528 | |
| LATONIA LAKES CITY | | 6132 CLUBHOUSE DR | CLERKS OFFICE | | LATONIA | KY | 41015 | |
| LATONIA LAKES CITY | | 6132 CLUBHOUSE DR | LATONIA LAKES CITY CLERK | | LOTONIA LAKES | KY | 41015 | |
| LATONIA R AND SAM MCCALL | | 21840 BEVERLY ST | | | OAK PARK | MI | 48237 | |
| LATONIA R WHITE | | 44996 MARIGOLD | | | STERLING HEIGHTS | MI | 48314 | |
| Latonya Boyd | | 324 CHATMAN | | | HUTCHINS | TX | 75141 | |
| LATONYA COLE AND SANDERS AIR AND | | 563 64TH AVE | HEAT | | MERIDIAN | MS | 39307 | |
| LATONYA LANE | | 5122 MOSS GARDEN LN | | | KATY | TX | 77494-5850 | |
| LaTonya Robertson | | 516 Ash St | | | waterloo | IA | 50703 | |
| LATONYA Y CORNER | | 3822 CONRAIL CIR | | | HORN LAKE | MS | 38637 | |
| LATONYA Y CORNER | | 770 N INTERSTATE 35 | APT 315 | | NEW BRAUNSFEL | TX | 78130 | |
| LaTosha Jones | | 2225 Honey Creek Ln | | | Arlington | TX | 76006 | |
| Latoshasherie Butler | | 403 GREEN OAKS CT APT 2071 | | | ARLINGTON | TX | 76006-2051 | |
| LATOUR CITY | | CITY HALL | | | LATOUR CITY | MO | 64760 | |
| LATOUR CITY | | CITY HALL | | | LATOUR | MO | 64760 | |
| LATOUR ERIC O and LATOUR DEBRA | | 39525 MEMORY LN | | | HARRISON TWP | MI | 48045-1757 | |
| LATOUR RYAN | | 612 MEADOWBROOK RD | | | KINGS MTN | NC | 28086 | |
| LaToya Dawson | | 7525 Devon St | Apt E304 | | Philadelphia | PA | 19119 | |
| LaToya Ford | | 510 Oak Ave | Apt 102 | | Waterloo | IA | 50703 | |
| Latoya Thompson | | 19002 Dallas Pkwy 614 | | | Dallas | TX | 75287 | |
| LATOYA WALKER AND HANDYMAN | EMMET WILSON | PO BOX 385 | | | MOSCOW | TN | 38057-0385 | |
| Latoyia Walker | | 915 Grouse Rd | | | Glenn Heights | TX | 75154 | |
| LATRECHA M RICE | | 3376 W 99TH ST | | | CLEVELAND | OH | 44102 | |
| LATRIDIS DAPHNE | | PO BOX 6062 | | | SCOTTSDALE | AZ | 85261 | |
| LaTriece Redding | | 431 Monahan | | | DeSoto | TX | 75115 | |
| LATRINA WILLIAMS | | 15553 CHESTNUT AVE | | | EASTPOINTE | MI | 48021-2325 | |
| LATROBE BOROUGH WSTMOR | | 901 JEFFERSON ST | CITY OF LATROBE TAX REV DEPT | | LATROBE | PA | 15650 | |
| LATROBE BOROUGH WSTMOR | | PO BOX 191 | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| LATROBE BOROUGH WSTMOR | CITY OF LATROBE TAX REV DEPT | PO BOX 191 | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| LATSHAW CHARLES | | 2145 MIDDLE RD | | | ECLECTIC | AL | 36024 | |
| LATTA CITY | | LATTA CITY HALL | | | LATTA | SC | 29565 | |
| LATTA GIL | | 1228 P ST 102 | | | FRESNO | CA | 93721 | |
| LATTA HENRY CHRISTINA | | 705 2ND AVE STE 1050 | C O SEATTLE DEBT LAW LLC | | SEATTLE | WA | 98104 | |
| LATTAS AND LATTAS LAW LLC | | 2235 W N AVE | | | CHICAGO | IL | 60647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATTER AND BLUM | | 3841 VETERANS BLVD STE 200 | | | METAIRIE | LA | 70002 | |
| LATTER AND BLUM BERRY ASSOCIATES | | 2209 HWY 11N | | | PICAYUNE | MS | 39466 | |
| LATTER AND BLUM CLASSIC HOMES | | 14454 UNIVERSITY AVE | | | HAMMOND | LA | 70401 | |
| LATTER AND BLUM INC | | 800 COMMON ST STE 1000 | | | NEW ORLEANS | LA | 70112 | |
| LATTER AND BLUM LTD | | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| LATTER AND BLUM REALTORS | | 1188 HWY 90 | | | BAY ST LOUIS | MS | 39520 | |
| LATTICE INVESTMENTS LLC | | 2450 LUCKY JOHN DR | | | PARK CITY | UT | 84060 | |
| LATTIN ROBERT W | | 120 W MAIN | PO BOX 396 | | INDEPENDENCE | KS | 67301 | |
| LATTINGTOWN VILLAGE | | 299 LATTINGTOWN RDPO BOX 488 | RECEIVER OF TAXES | | LOCUST VALLEY | NY | 11560 | |
| LATU PASILI | | PO BOX 577 | | | MAGNA | UT | 84044 | |
| LATUSCHA APPRAISAL | | 15485 RUMSEY RD | | | CLEARLAKE | CA | 95422 | |
| LATUSCHA APPRAISAL SERVICE | | PO BOX 1125 | | | COBB | CA | 95426 | |
| LATVIS CONNIE and LATVIS STEVE | | 607 S MASON ST | | | APPLETON | WI | 54914-5476 | |
| LAU AND ASSOCIATES | | 4228 SAINT LAWRENCE AVE | | | READING | PA | 19606 | |
| LAU BRIAN | | 5941 N EDENBROOK LN | | | TUCSON | AZ | 85741-0000 | |
| LAU JAMES J and LAU JULIE M | | 766 DELANO AVE | | | SAN FRANCISCO | CA | 94112 | |
| LAU KING F | | 14485 LLAGAS AVE | | | SAN MARTIN | CA | 95046 | |
| LAU SAMMY and LAU KITTY | | 562 37TH AVE APT 4 | | | SAN FRANCISCO | CA | 94121-2656 | |
| LAUB AND LAUB | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| LAUB JOE | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| LAUBSCHER KRISTEN J | | 1957 JAMES PL | | | SAN JOSE | CA | 95125-4658 | |
| LAUD DANNY D | | 4519 N THORNHILL CT UNIT 104C | | | PEORIA | IL | 61615-0000 | |
| LAUDERDALE ANDY W and LAUDERDALE TERRI L | | 109 W DENISSON ST | | | WACO | TX | 76706 | |
| LAUDERDALE CLERK OF CHANCERY CO | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CLERK OF CHANCERY COURT | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY | | 100 CT SQUARE COURTHOUSE | TRUSTEE | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY | | 200 S CT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | | 200 S CT ST | | | FLORENCE | AL | 35630-5642 | |
| LAUDERDALE COUNTY | | 200 S CT ST | REVENUE COMMISSIONER | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | | 200 S CT ST | REVENUE COMMISSIONER | | FLORENCE | AL | 35630-5642 | |
| LAUDERDALE COUNTY | | 500 CONSTITUTION AVE RM 101 | TAX COLLECTOR | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | 501 CONSTITUTION AVE | TAX COLLECTOR | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | 501 CONSTITUTION AVE RM 101 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | LAUDERDALE COUNTY COURTHOUSE | TRUSTEE | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER | 200 S CT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | 500 CONSTITUTION AVE RM 101 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE | RM 105 | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE RM 105 | LAUDERDALE COUNTY CHANCERY CLERK | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CLERK | | 500 CONSTITUTION AVE RM 105 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CLERK AND MASTER | | COURTHOUSE 100 CT SQPO BOX 265 | CLERK AND MASTER | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY JUDGE OF PR | | PO BOX 1059 | | | FLORENCE | AL | 35631 | |
| LAUDERDALE COUNTY PROBATE OFFICE | | 200 S CT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY REGISTER OF D | | LAUDERDALE COUNTY COURTHOUSE | | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY TAX COLLECTOR | | PO BOX 5205 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE LAW OFFICES | | 150 CARMELITO AVE | | | MONTEREY | CA | 93940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUDERDALE SEAN | | 520 SW 154TH CT | | | OKLAHOMA CITY | OK | 73170 | |
| Laudis W and Deborah B Perry Jr | | 2302 Nash St N Ste E141 | | | Wilson | NC | 27896 | |
| LAUENSTEIN AND ASSOCIATES | | 6373 N JEAN NICOLET RD STE 100 | | | MILWAUKEE | WI | 53217 | |
| LAUFENBERG ERIC J | | 1605 WESTCHESTER BLVD APT 2 | | | SPRINGFIELD | IL | 62704-7123 | |
| LAUGHLIN GREGORY | | 10447 W HENRYS LAKE DR | | | BOISE | ID | 83709-6199 | |
| LAUGHLIN KATHLEEN | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| LAUGHLIN KATHLEEN A | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| LAUGHLIN KATHLEEN A | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144-2304 | |
| LAUGHLIN RANCH OWNERS ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| LAUGHLIN REGINA | | 2614 DEWBERRY LN | | | PASADENA | TX | 77502 | |
| LAUGHTER GLENN | | 305 BURNETT RD | | | INMAN | SC | 29349 | |
| LAUGLIN KATHLEEN A | | 13930 GOLD CIR 201 | CHAPTER 13 STANDING TRUSTEE | | OMAHA | NE | 68144 | |
| LAUHOFF BARRY A and LAUHOFF ELISA L | | 6405 SERODGERS RD | | | CAMERON | MO | 64429 | |
| LAUMEISTER BRETT S | | 990 THE ALAMEDA APT 2 | | | SAN JOSE | CA | 95126-3131 | |
| LAUNA L CUMPSTON | | TROY E CUMPSTON | 4605 29TH AVE | | KEARNEY | NE | 68845 | |
| LAUNER JAYSON A | | 1412 18TH AVE S | | | GREAT FALLS | MT | 59405 | |
| LAURA A BELL | DALE D BELL | 4709 JAMM RD | | | LAKE ORION | MI | 48359 | |
| LAURA A BELL UNEGBU AND RS ROOFING | | 426 SHIRLEY | | | WATERLOO | IA | 50707 | |
| LAURA A BONNELL | | 27045 ASHTON DR | | | OLMSTED FALLS | OH | 44138 | |
| LAURA A BROOKS | MICHAEL A BROOKS | 1307 CHARMUTH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| LAURA A CATANIA | | 11030 GIRARD CURVE | | | BLOOMINGTON | MN | 55431 | |
| LAURA A CHROPKA AND | | 147 KENDALL BLVD | METRO PUBLIC ADJUSTMENT INC | | OAKLYN | NJ | 08107 | |
| LAURA A LUTAK | | 339 WILLOWBROOK DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| LAURA A OBRIEN | PETER B O BRIEN | 1762 VENICE DR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| LAURA A OBRIEN | PETER B O BRIEN | 4538 PLACIDIA AVE | | | LOS ANGELES | CA | 91602-1539 | |
| LAURA A SIESS | | 1543 BITTERSWEET CIR | | | JAMISON | PA | 18929 | |
| LAURA and ANTHONY NICASTRO | | 8038 ALLBRIGHT COVE | | | MEMPHIS | TN | 38133 | |
| LAURA AND CHRIS IRWIN | | 12464 GENESIS WAY | AND J AND M KEYSTONE INC | | LAKESIDE | CA | 92040 | |
| LAURA AND DARRELL MAYS AND | | 112 BELLWOOD AVE | GEORGE and SONS HVAC INC and JR KENT CONSTRUCTION CO | | BELLWOOD | IL | 60104 | |
| LAURA AND DARRELL MAYS AND | | 112 BELLWOOD AVE | JR KENT CONSTRUCTION CO | | BELLWOOD | IL | 60104 | |
| LAURA AND JOHN SUAREZ | | 726 NW 134 PL | | | MIAMI | FL | 33182 | |
| LAURA AND KENTON TANK AND TEXAS | | 17214 BOX CANYON DR | ROOFING AND REMODELING SERVICES | | HOCKLEY | TX | 77447 | |
| LAURA AND KEVIN BRYAN AND | | 134 ROBERTS RD | SHIPSHAPE ROOFING AND SIDING | | SUWANEE | GA | 30024 | |
| LAURA AND NELSON GAURA | | 514 ORLANDO BLVD | | | PORT CHARLOTTE | FL | 33954-3546 | |
| LAURA AND RICHARD WILCOX AND | | 2301 DARTFORD BEND | AMERIWEST ROOFING AND CONSTRUCTION | | CEDAR PARK | TX | 78613 | |
| LAURA ANN GASHLIN | | 30 TANGLEWOOD DR | | | EAST HANOVER | NJ | 07936 | |
| LAURA ANN GASKA | | 12207 BRIGHT ANGEL CT | | | CHARLOTTE | NC | 28277 | |
| LAURA ANNE RIVERS ATT AT LAW | | 5541 PARLIAMENT DR STE 209 | | | VIRGINIA BEACH | VA | 23462 | |
| LAURA ANNE VALADE ATT AT LAW | | 1880 W AMERICAN AVE STE B | | | ORACLE | AZ | 85623 | |
| LAURA B BLASCO | | 1314 ADDLEMAN ST | | | JOLIET | IL | 60431 | |
| LAURA B YAUSSY ATT AT LAW | | 21175 TOMBALL PKWY 112 | | | HOUSTON | TX | 77070 | |
| LAURA BATT | | 39 WACHUSETT RD | | | NEEDHAM | MA | 02429 | |
| LAURA BELOZERCO TRACEY | | 1802 CLAY DR | | | CROZET | VA | 22932 | |
| LAURA BENITEZ ATT AT LAW | | PO BOX 515 | | | ALMA | MI | 48801 | |
| LAURA BORRELLI | | 16 SHINNECOCK TRAIL | | | FRANKLIN LAKES | NJ | 07417 | |
| LAURA BOYETT ATT AT LAW | | 2060 MAIN ST NE STE A | | | LOS LUNAS | NM | 87031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA BRAMBILA | | 3606 WHITEHAVEN AVE | | | CERES | CA | 95307 | |
| LAURA BRIGGS | Coldwell Banker Chandler Real Estate | 49 W SIERRA AVE | | | PORTOLA | CA | 96122 | |
| LAURA BUSKA | | 1314 MARQUETTE AVE | 1807 | | MINNEAPOLIS | MN | 55403 | |
| LAURA C FERREE ATT AT LAW | | 10098 JIBBOOM ST STE 104 | | | TRUCKEE | CA | 96161 | |
| LAURA CALLOWAY AND DAVIS | CONTRACTING LLC | 574 SAULS RD | | | MOULTRIE | GA | 31768-0435 | |
| LAURA CARDINAL | | 13717 SUNSET LAKE CR | | | BURNSVILLE | MN | 55337 | |
| LAURA CARLSON | DENNIS CARLSON | 5233 PARK AVE S | | | MINNEAPOLIS | MN | 55417 | |
| LAURA CASTILLO PAGE | | 5428 RILIAN CT | | | BURKE | VA | 22015 | |
| LAURA CATANIA | | 11030 GIRARD CUR | | | BLOOMINGTON | MN | 55431 | |
| LAURA CHAPMAN | | 8 HERSEY LN | | | NEWMARKET | NH | 03857 | |
| LAURA CHONG | | 4041 JENKINS RD | | | BAKERSFIELD | CA | 93314 | |
| Laura Christensen | | 1805 Pinehurst Ln | | | Waterloo | IA | 50701 | |
| Laura Churchill | | 8530 Cool Water Ct | | | Antelope | CA | 95843 | |
| Laura Clemen | | 136 Hartman Ave | | | Waterloo | IA | 50701 | |
| LAURA COOPER | | 514 ONIEDA PL NW | | | WASHINGTON | DC | 20011 | |
| LAURA COSTNER AND LEADS CONST | COMPANY LLC | PO BOX 388 | | | FLOSSMOOR | IL | 60422-0388 | |
| LAURA CRITE | | 29 PARK PL APT 1805 | | | HATTIESBURG | MS | 39402-5904 | |
| LAURA D BRECKENRIDGE ATT AT LAW | | 1019 CHURCH ST | | | FLINT | MI | 48502 | |
| LAURA D BRECKENRIDGE ATT AT LAW | | 514 W CT ST | | | FLINT | MI | 48503 | |
| LAURA D GAGNON | | 79 LONG POND RD | | | DUNBARTON | NH | 03046 | |
| LAURA D MICKEY SHELDON L | | 8430 QUAILCREST DR | MICKEY AND DAVID WERMY | | MISSOURI CITY | TX | 77489 | |
| LAURA D RAMOS | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| LAURA DAVIS | | 85 E INDIA ROW PH E | | | BOSTON | MA | 02110-3341 | |
| LAURA DAVIS ATT AT LAW | | 215 W OAK ST STE 600 | | | FT COLLINS | CO | 80521 | |
| LAURA DOYLE | | 805 PRESTON LN | | | OSWEGO | IL | 60543 | |
| LAURA DRAKE AND CNY FIRE | EMERGENCY AND SYRACUSE CARPET | 7475 MORGAN RD APT 1 8 | | | LIVERPOOL | NY | 13090-3987 | |
| LAURA DUNN | | 355 S MARENGO AVE 207 | | | PASADENA | CA | 91101 | |
| LAURA DUSTIN AND METROPOLITAN | | 629 WAINSFORD DR | ROOFING SIDING AND WINDOWS INC | | HOFFMAN ESTATES | IL | 60169 | |
| LAURA E ANDERSON | THOMAS W ANDERSON | 770 GLENGARY RD | | | WINCHESTER | VA | 22603 | |
| LAURA E BROWN | | 151 COUNTY RD 295 | | | OAKLAND | MS | 38948 | |
| LAURA E HILL | | 6 STONEY CREEK | | | SCARBOROUGH | ME | 04074 | |
| LAURA E MCGRATH | JAMES M CRAVER | 4016 HAMILTON ST | | | HYATTSVILLE | MD | 20781 | |
| LAURA E MESSINA | | 130 COE AVE | 73 | | EAST HAVEN | CT | 06512 | |
| LAURA E REICHEL | JOSEPH R REICHEL | 3391 PIN OAK LN | | | CHALFONT | PA | 18914 | |
| LAURA EINSTANDIG | | 1850 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| LAURA ELLIS STOESS ATT AT LAW | | PO BOX 310 | | | CRESTWOOD | KY | 40014 | |
| LAURA ENGLISH AND SMJ INC | | 623 GRANT ST | | | POTTSTOWN | PA | 19464 | |
| LAURA F LEVY | MARK A BELLOTTI | 3151 WINBERRY DR | | | FRANKLIN | TN | 37064 | |
| LAURA FILOSA MCDONALD | | 907 YUCCA ST | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| LAURA FLAKSMAN | | 142 GATEWAY DR 89 | | | STATEN ISLAND | NY | 10304 | |
| Laura Furtick | | 805 Buttonwood St | | | Norristown | PA | 19401 | |
| LAURA G ESCALANTE | | 36553 30TH ST E | | | PALMDALE | CA | 93550 | |
| LAURA G LESTER TAYLOR | NICHOLAS LESTER TAYLOR | 103 OAKVIEW AVE | | | MAPLEWOOD | NJ | 07040 | |
| LAURA GAILIUS AUGUST | | 1024 DAISY AVE | | | CARLSBAD | CA | 92009 | |
| LAURA GARLITZ | C21 THE HARRELSON GROUP | 4999 CAROLINA FOREST BLVD 18 | | | MYRTLE BEACH | SC | 29579 | |
| LAURA GAY DAVIS | | 2239 166 BLACK CANYON RD | | | RAMONA | CA | 92065 | |
| LAURA GILDON | | 2876 MAJESTIC CT | | | TROY | MI | 48083-5723 | |
| LAURA GILMOUR BONSER | | 100NMILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| LAURA GILMOUR BONSER | | 1503 N MILWAUKEE AVE 3B | | | LIBERTYVILLE | IL | 60048 | |
| LAURA GOLLUSCIO | | 730 PEPPERIDGE RD | | | MAHWAH | NJ | 07430 | |
| LAURA GONZALES | | 11921 SANTA MARIA | | | STANTON | CA | 90680 | |
| LAURA GREENLEAF | CHARLES A GREENLEAF | 4909 EMBASSY WAY | | | CYPRESS | CA | 90630-2155 | |
| LAURA GREENWOOD | | 1869 TIERRA VERDE DR | | | ATLANTIC BEACH | FL | 32233-4527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA H DEANE | WENDY E DEANE | 1032 MILLSTONE RD | | | LEEDS | AL | 35094 | |
| LAURA HANNA | | 197 JOSHUA JETHRO RD | | | CHATHAM | MA | 02633 | |
| Laura HG OSullivan vs Kevin J Mathews vs GMAC Mortgage LLC Carrie Ward and Jeffrey Stephan | | Legg Law Firm LLC | 5500 Buckeystown Pike 400 | | Frederick | MD | 21703 | |
| Laura Holder | | 22207 Cedar Dr | | | Lawrenceville | NJ | 08648 | |
| Laura Hoodjer | | 826 S Main St | | | Janesville | IA | 50647 | |
| LAURA HOPE | | 32911 BENNINGTON | | | WARREN | MI | 48093 | |
| LAURA J BASS | | PO Box 2187 | | | WILLIS | TX | 77378 | |
| LAURA J BEACH | | PO BOX 3197 | | | ARNOLD | CA | 95223 | |
| LAURA J CANN | | 23 GEORGETOWN RD | | | BORDENTOWN | NJ | 08505 | |
| LAURA J COMTOIS | | 27 LN RD | | | RAYMOND | NH | 03077-1800 | |
| LAURA J GABEL ATT AT LAW | | 425 W HURON ST STE 110 | | | MILFORD | MI | 48381 | |
| LAURA J HOWE | SCOTT T HOWE | 9332 ROYAL CREST DR | | | RALEIGH | NC | 27617 | |
| LAURA J LAFLER | ERIC G STORY | 186 SAN CARLOS WAY | | | NOVATO | CA | 94945 | |
| Laura J McGuinn and William Wells | | 612 NE 18th St | | | Oklahoma City | OK | 73105 | |
| Laura J McGuinn v GMAC Mortgage LLC | | Savrick Schumann | 4330 Gaines Ranch LoopSuite 15 | | Austin | TX | 78735 | |
| LAURA J SCHAEDLER ATT AT LAW | | 153 E MAUMEE | | | ADRIAN | MI | 49221 | |
| LAURA JACHIMIAK | | 76 OAK HILL LN | | | BOYLSTON | MA | 01505 | |
| LAURA JUSTICE AND VICTOR BAZZONE | | 166 BAYOU CIR | | | GULFPORT | MS | 39507 | |
| LAURA K MOLLET | CRAIG L MOLLET | 821 SMITHTOWN TERRACE | | | EXCELSIOR | MN | 55331 | |
| LAURA K RITTER | LEROY P MARTINIAK | 13542 CAREFREE AVE | | | ORLAND PARK | IL | 60462 | |
| LAURA KAUFMAN | | 1920 N MAUD AVE UNIT I | | | CHICAGO | IL | 60614-4957 | |
| LAURA KENNEDY WRIGHT | JAMES M DEVINE | 351 DELAWARE RD | | | BLAIRSTOWN | NJ | 07825-3822 | |
| LAURA KINCHELOE ATT AT LAW | | 167 W MAIN ST STE 1300 | | | LEXINGTON | KY | 40507 | |
| LAURA KIRTLEY | Keller Williams Realty | 18050 SATURN LN 100 | | | HOUSTON | TX | 77058 | |
| LAURA KNAPP | | 3020 COLEMAN CREEK RD | | | MEDFORD | OR | 97501 | |
| LAURA KOZLOWSKI | | 103 PALERMO PL | | | LADY LAKE | FL | 32159-0105 | |
| LAURA KOZLOWSKI | | 103 PALERMO PL | | | THE VILLAGES | FL | 32159 | |
| LAURA L CASE ATT AT LAW | | 3425 W 38TH AVE | | | DENVER | CO | 80211 | |
| LAURA L CORNWELL | | 8515 SLIGO CREEK PKWY | | | TAKOMA PARK | MD | 20912 | |
| LAURA L DONALDSON ATT AT LAW | | 7515 NE GLISAN ST | | | PORTLAND | OR | 97213 | |
| LAURA L DWYER | | 309 N MERIDIAN ST | | | LEBANON | IN | 46052-2240 | |
| LAURA L FENOSEFF | | 18615 NEVA CIR | | | EAGLE RIVER | AK | 99577 | |
| LAURA L FRITZ ATT AT LAW | | 625 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LAURA L GAY | HARVEY NEIL GAY | 13275 JOANDALE RD | | | JACKSONVILLE | FL | 32220 | |
| LAURA L HANSEN | | 627 N GUNNELL | | | EATON RAPIDS | MI | 48827 | |
| LAURA L HENRY | JOHN M HENRY | HC 31 BOX 33 | | | SALEM | NM | 87941 | |
| LAURA L HOEY AND | | PETER M HOEY | 128 WOODLAND AVE | | GILFORD | NH | 03249 | |
| LAURA L LACURSIA | | 210 CHARTER OAKS | | | WALNUT CREEK | CA | 94596-3175 | |
| LAURA L LACURSIA | | 210 CHARTER OAKS | | | WALNUT CREEK | CA | 94597-3175 | |
| LAURA L MCKELVEY | | 20 SANFORD ST | | | LITTLE EGG HARBOR TWP | NJ | 08087-9788 | |
| LAURA L RODRIGUEZ | | 5 RANCHO LAGUNA DR | | | POMONA | CA | 91766 | |
| LAURA L ROMEO | | 20090 RONSDALE DR | | | BEVERLY HILLS | MI | 48025 | |
| LAURA L SANFORD PC | | 9043 BARRET RD | | | MILLINGTON | TN | 38053 | |
| LAURA L SHARP ODONNELL ATT AT LA | | 515 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| LAURA L SHIRAH ATT AT LAW | | PO BOX 320145 | | | FLINT | MI | 48532-0003 | |
| LAURA L SILVA ATT AT LAW | | 426 FRANKLIN ST | | | SCHENECTADY | NY | 12305 | |
| LAURA L TINCHER | | 2674 YUMA CIR | | | SACRAMENTO | CA | 95827 | |
| LAURA L TRENT | | 715 OAK BROOK DR | | | FREEBURG | IL | 62243-4035 | |
| LAURA L WALKER AND | | 12527 1ST ISLE | EARTH TECH | | HUDSON | FL | 34667 | |
| LAURA LARSON | | 20972 ITERI AVE | | | LAKEVILLE | MN | 55044 | |
| LAURA LARSON SULLIVAN ATT AT LAW | | 401 WASHINGTON ST STE D | | | MICHIGAN CITY | IN | 46360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA LEITNER | | 17 HERMIT LN | | | RIDGEFIELD | CT | 06877 | |
| LAURA LUCAS | | 202 E HIGHLAND AVE | | | PHILADELPHIA | PA | 19118 | |
| Laura Lutsenko | | 598 Belmont AVE APT B103 | | | Southampton | PA | 18966 | |
| LAURA M ANGERSTIEN AND GIBBS | | 2964 ELLET AVE | BROTHERS CONSTRUCTION | | AKRON | OH | 44312 | |
| LAURA M ANGERSTIEN AND JAMES GIBBS | | 2964 ELLET AVE | | | AKRON | OH | 44312 | |
| LAURA M ELMORE | ANN M GUST | 130 FOX CREEK CT | | | WRIGHTSVILLE | PA | 17368 | |
| LAURA M ERRANTE | | 9219 LUCIA DR | | | ST LOUIS | MO | 63123 | |
| LAURA M GUARDADO | | 2254 ST GEORGE DR | | | CONCORD | CA | 94520 | |
| LAURA M HOPE | JEFFREY D HOPE | 32911 BENNINGTON | | | WARREN | MI | 48093 | |
| LAURA M LANGENWALTER ATT AT LAW | | 531 COMMERCIAL ST | | | WATERLOO | IA | 50701 | |
| LAURA M LEMMON | BRIAN J LEMMON | 61561 BROOKWAY DR | | | SOUTH LYON | MI | 48178-7056 | |
| LAURA M WILLIS AND LAURA OGDEN | | 3298 ALLISON BONNETT MEMORIAL DR | | | BESSEMER | AL | 35023-1469 | |
| LAURA MADISON ESTATE AND DONALD | | 157 SPRINGHILL DR | AND JOSEPHINE MADISON | | BARDSTOWN | KY | 40004-2105 | |
| LAURA MANSION AND UNIQUE | | 5051 BOWDEN ST | ELECTRICAL AND CONSTRUCTION LLC | | MARRERO | LA | 70072 | |
| LAURA MARGULIES AND ASSOCS LLC | | 6205 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| LAURA MAXWELL AND RIDGID | | 11708 GRANDE MESA TERRACE | CONSULTING AND CONSTRUCTION CORP | | OKLAHOMA CITY | OK | 73162 | |
| LAURA MCCUTCHEON | | 5108 BELAIRE DR | | | MIDLAND | TX | 79703 | |
| Laura McNeilly | | 111 Wakefield Rd | | | Kennebunk | ME | 04043 | |
| LAURA MILLS AND LAURA OGDEN | | 5607 EASY ST | | | BESSEMER | AL | 35023 | |
| LAURA MIZELL | | 2835 GROSS AVE | | | WAKE FOREST | NC | 27587 | |
| LAURA MOHR | | PO BOX 954 | | | MURRIETA | CA | 92564 | |
| LAURA MOLLET | | 821 SMITHTOWN TER | | | EXCELSIOR | MN | 55331 | |
| LAURA O OCONNOR | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| LAURA O SMITH | | 10322 OLD KEETON RD | | | ASHLAND | VA | 23005-8108 | |
| Laura Ockerman | | 9231 N 47TH ST | | | GLENDALE | AZ | 85302-3611 | |
| LAURA P BAUERFEIND | | 40785 AVENIDA ROSARIO | | | PALM DESERT | CA | 92260 | |
| Laura Panza | | 20 Fountayne Ln | | | Manalapan | NJ | 07726 | |
| LAURA PELEHACH | | 1316 W GRANVILLE AVE UNIT 2 | | | CHICAGO | IL | 60660-1911 | |
| LAURA PETTICORD | | 11657 MCCORMICK ST | | | NORTH HOLLYWOOD | CA | 91601 | |
| LAURA PIETRON | | 7380 CHICHESTER | | | CANTON | MI | 48187 | |
| LAURA PITTMAN | | 711 W MULBERRY ST | WISE COUNTY | | DECATUR | TX | 76234 | |
| LAURA R KELLY REALTY | | 702 SMITH ST | PO BOX 332 | | WAYNESBORO | MS | 39367 | |
| Laura Reichel | | 3391 Pin Oak Dr | | | Chalfont | PA | 18914 | |
| LAURA RENE DARLING | STEVEN ISAAC DARLING | 3667 PINER RD | | | SANTA ROSA | CA | 95401 | |
| LAURA REUTER | | 1025 DOWNING AVE | | | WATERLOO | IA | 50701 | |
| LAURA RISSOVER | CATHERINE PLOTKE | 5444 N LAKEWOOD AVE | | | CHICAGO | IL | 60640 | |
| LAURA ROTHI AND DIMENSIONS | | 15619 94TH ST NE | CONTRACTING | | ELK RIVER | MN | 55330 | |
| LAURA RUBRIGHT | | 8121 E MARIETTA | | | SPOKANE | WA | 99212 | |
| LAURA SALINAS | | 602 BRAEMAR TER | | | FALLBROOK | CA | 92028 | |
| LAURA SAMOTSHOZO AND OLD | | 4205 SHERANDO LN | DOMINION SPECIALTY CONSTRUCTION | | ANNANDALE | VA | 22003 | |
| Laura Sanchez vs GMAC Mortgage LLC | | 315 Woodhaven Blvd | | | Duncanville | TX | 75116 | |
| LAURA SANTOS | | 1249 N LIGHTHOUSE LN | | | ANAHEIM | CA | 92801 | |
| LAURA SATTLER | SUSAN K ALLEN | 218 W MITCHELL ST | | | GAYLORD | MI | 49735-1439 | |
| LAURA SCHWARZKOPF | | 718 PECAN AVE | | | HUNTINGTON BEACH | CA | 92648-4654 | |
| Laura Siess | | 1543 Bittersweet Cir | | | Jamison | PA | 18929 | |
| LAURA SIMON | | 809 HEARTLAND HILLS DR | | | WATERLOO | IA | 50701 | |
| LAURA SINGLETON | | 3475 W GOLDEN LN | | | CHANDLER | AZ | 85226 | |
| LAURA SNEARY | | 265 ARLINGTON DR | | | ROCHESTER HILLS | MI | 48307-2805 | |
| LAURA SOBERANES | Coldwell Banker The Wilkinson Team | 388 W ATEN RD | | | IMPERIAL | CA | 92251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA STANZLONE AND | | TERRY STANZLONE | 1926 WESTCHESTER AVE | | BALTIMORE | MD | 21228 | |
| Laura Steils | | 419 E End Ave | | | Evansdale | IA | 50707 | |
| Laura Stevenson | | 716 Hall Ave | | | Waterloo | IA | 50703 | |
| LAURA STIELOW AND CITIFINANCIAL | | 19158 CENTRAL PARK AVE | SERVICES | | HOMEWOOD | IL | 60430 | |
| Laura Summers | | 8042 Fair Oaks Dr | | | Dallas | TX | 75231 | |
| LAURA SVINARICH | | 3901 HUNT RD | | | LAPEER | MI | 48446-2950 | |
| LAURA T STORZER ATT AT LAW | | 20 FOREST AVE STE 103 | | | FOND DU LAC | WI | 54935 | |
| LAURA TALT AND CHARLES TULIP | | 2620 PECONIC AVE | AND CHARLES TULIP III | | SEAFORD | NY | 11783 | |
| LAURA TERAN | | 421 AVENIDA DEL ROBLE | | | SAN JOSE | CA | 95123 | |
| Laura Thomas | | 2101 N Haskell Ave | Apt 3106 | | Dallas | TX | 75204 | |
| Laura Timler | | 913 Wisner Dr | | | Waterloo | IA | 50702 | |
| LAURA UNGS | | 411 OBRIEN CT NW | | | INDEPENDENCE | IA | 50644 | |
| Laura Vance Baldi | | Post Office Box 2474 | | | Newport Beach | CA | 92659 | |
| LAURA W OGDEN AND LAURA M WILLIS | | 5630 SMITH RD | | | BESSEMER | AL | 35023-1055 | |
| Laura W Rosier | Edmond R Rosier | 4316 Crump Rd | | | Tallahassee | FL | 32309 | |
| Laura Wicks | | 13423 Larkin Dr | | | Minnetonka | MN | 55305 | |
| LAURA WRIGHT AND VIRGINIA | | 4118 LEXINGTON AVE | BUILDING SERVICE OF ROANOKE INC ROOFING | | GILLETTE | WY | 82718 | |
| LAURA ZIMMERMAN | | 39931 PARKINSONIA | | | LADY LAKE | FL | 32159 | |
| LAURAGALE DAMICO | | 40 TUDOR ST | | | REVERE | MA | 02151-3835 | |
| LAURAMIE TOWNSHIP REGINAL SEWER | | 9024 YORKTOWN ST | | | STOCKWELL | IN | 47983 | |
| LAURAMIE TOWNSHIP REGIONAL SEWER | | 9024 YORKTOWN ST | | | STOCKWELL | IN | 47983 | |
| Lauran Hartman | | 5740 Martel Ave Unit B3 | | | Dallas | TX | 75206 | |
| LAURAWOOD II HOA | | 465 GREENBRIAR DR | | | CRETE | IL | 60417 | |
| LAUREANO PEDRO | | 642 WALLACE AVE | | | BENSALEM | PA | 19020 | |
| LAUREBROOK I CONDO ASSOCIATION | | PO BOX 1185 | | | BRICK | NJ | 08723 | |
| LAUREEN J STEPHENS | | 507 INDIAN RIVER DR | | | COCOA | FL | 32922 | |
| LAUREEN O CHOY | | 1159 HALA DR | | | HONOLULU | HI | 96817 | |
| LAUREL ANCHORS ATT AT LAW | | 16220 FREDERICK RD STE 210A | | | GAITHERSBURG | MD | 20877 | |
| LAUREL AND ALAND SANTAMARINA | | 6617 FORTNIGHT CT | | | COLUMBIA | MD | 21044 | |
| LAUREL AND ROBERT DEMATTIA | | 3525 BEAUMONT LOOP | AND ROBERT EMATTIA SR | | SPRING HILL | FL | 34609 | |
| LAUREL AREA SD SLIPPERY ROCK TWP | | 2102 FAIRVIEW SCHOOL RD | TC OF LAUREL SCHOOL DISTRICT | | ELLWOOD CITY | PA | 16117 | |
| LAUREL AREA SD SLIPPERY ROCK TWP | | RD 1PO BOX 321 | TC OF LAUREL SCHOOL DISTRICT | | ELLWOOD CITY | PA | 16117 | |
| LAUREL B HARTSHORN ATT AT LAW | | PO BOX 553 | | | SAXONBURG | PA | 16056 | |
| LAUREL B PARZYCH | DANIEL J PARZYCH | 1020 AKRON RD | | | CORFU | NY | 14036 | |
| LAUREL BROOK I CONDO ASSOCIATION | | 605 B GRAND CENTRAL AVE STE C | | | LAVALLETTE | NJ | 08735 | |
| LAUREL CITY | | 8103 SANDY SPRING RD | | | LAUREL | MD | 20707 | |
| LAUREL COUNTY | | 203 S BROAD ST | LAUREL COUNTY SHERIFF | | LONDON | KY | 40741 | |
| LAUREL COUNTY CLERK | | 101 S MAIN | RM 203 | | LONDON | KY | 40741 | |
| LAUREL COUNTY CLERK | | 101 S MAIN ST RM 203 | LAUREL COUNTY CLERK | | LONDON | KY | 40741 | |
| LAUREL COUNTY RECORDER | | 101 S MAIN ST RM 203 | | | LONDON | KY | 40741 | |
| LAUREL COUNTY SHERIFF | | 203 S BROAD ST | LAUREL COUNTY SHERIFF | | LONDON | KY | 40741 | |
| LAUREL COUNTY SHERIFF | | 203 S BROAD ST | | | LONDON | KY | 40741 | |
| LAUREL CREEK ASSOCIATION | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| LAUREL CROSSING CONDO UNIT ASSOC | | 179 LAUREL 27 | | | FLORENCE | OR | 97439 | |
| LAUREL GREEN CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| LAUREL HEATON | | 5267 LEMLEY CIR | | | PRIOR LAKE | MN | 55372 | |
| LAUREL HIGHLANDS SCHOOL DISTRICT | | PO BOX 54 | T C OF LAUREL HIGHLANDS SCH DIST | | HOPWOOD | PA | 15445 | |
| LAUREL HIGHLANDS SCHOOL DISTRICT | T C OF LAUREL HIGHLANDS SD | PO BOX 973 | 112 ATLAS CROSSING | | UNIONTOWN | PA | 15401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL HIGHLANDS SD NORTH UNION TWP | | | T C OF LAUREL HIGHLANDS SD | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD NORTH UNION TWP | | 112 ATLAS CROSSING RD | | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD SOUTH UNION TWP | | 112 ATLAS CROSSING RD | | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD SOUTH UNION TWP | | 364 S MOUNT VERNON | T C OF LAUREL HIGHLANDS SCH DIST | | UNION TOWN | PA | 15401 | |
| LAUREL HOLLOW VILLAGE | | 1492 LAUREL HOLLOW RD | RECEIVER OF TAXES | | SYOSSET | NY | 11791 | |
| LAUREL HOMEOWNERS ASSOCIATION | | 625A E NEVERSINK RD | | | READING | PA | 19606 | |
| LAUREL J TINNEY | | 749 HEAD OF THE BAY RD 18G | | | BOURNE | MA | 02532 | |
| LAUREL JANE RIVERA | | 728 POINT SUR | | | OCEANSIDE | CA | 92054 | |
| LAUREL L KAUFFMAN | | 33 CAMDEN LN | | | MASHPEE | MA | 02649-3669 | |
| LAUREL LANDING PROPERTY OWNERS | | PO BOX 6642 | | | SAINT MARYS | GA | 31558 | |
| LAUREL LAWSON AND J AND H | | 4700 PRESTBURY DR | ROOFING | | GREENSBORO | NC | 27455 | |
| LAUREL M LUTH ESTATE | | 10020 GIERSON AVE | | | CHATSWORTH | CA | 91311 | |
| LAUREL MOUNTAIN BORO WSTMO | | 8 HEMLOCK RD | T C OF LAUREL MOUNTAIN BORO | | LAUGHLINTOWN | PA | 15655 | |
| LAUREL MT BORO | | PO BOX 39 | TAX COLLECTOR | | LAUGHLINTOWN | PA | 15655 | |
| LAUREL OAK INVESTMENTS LLC | | PO BOX 741109 | | | HOUSTON | TX | 77274-1109 | |
| LAUREL PARK PROPERTY OWNERS | | PO BOX 41357 | | | DAYTON | OH | 45441 | |
| LAUREL PARK TOWN | | 441 WHITE PINE DR | TOWN OF LAUREL PARK | | LAUREL PARK | NC | 28739 | |
| LAUREL PARK TOWN | | CITY HALLPO BOX 2529 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28793 | |
| LAUREL POINT | | 2651 SATURN ST | | | BREA | CA | 92821-6703 | |
| LAUREL RIDGE HOMEOWNERS ASSN | | PO BOX 6712 | | | AURORA | IL | 60598 | |
| LAUREL RUN BOROUGH LUZRNE | | 2461 PINE RUN RD | T C LAUREL RUN BORO | | WILKES BARRE | PA | 18706-9430 | |
| LAUREL RYAN HOLLAND | | 227 GREAT RD | | | BEDFORD | MA | 01730 | |
| LAUREL S HICKMAN ATT AT LAW | | 331 S PEORIA ST APT 501 | | | CHICAGO | IL | 60607 | |
| LAUREL S MURRAY | | 1618 CALLE RANCHERO | | | PETALUMA | CA | 94954-0000 | |
| LAUREL SCHOOL DISTRICT | | 1042 DEVILS ELBOW RD | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | | 2723 STATE RD | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | | 3093 PERRY HWY | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | | RD 1 BOX 291 | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SPRINGS BORO | | 135 BROADWAY | LAUREL SPRINGS BORO COLLECTOR | | LAUREL SPRINGS | NJ | 08021 | |
| LAUREL SPRINGS BORO | | 135 BROADWAY | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| LAUREL TOBAR | | 6337 DECANTURE ST | | | SAN DIEGO | CA | 92120 | |
| LAUREL TOWN | | 201 MECHANIC ST | | | LAUREL | DE | 19956 | |
| LAUREL TOWN | | 201 MECHANIC ST | T C OF LAUREL TOWN | | LAUREL | DE | 19956 | |
| LAUREL TOWN | | PO BOX 210 | T C OF LAUREL TOWN | | LAUREL | DE | 19956 | |
| LAUREL VALLEY | | 3435G BOX HILL CORP CTR | | | ABINGDON | MD | 21009 | |
| LAUREL VALLEY HOA | | 919 NORLAND RD | C O HENDERSON PROPERTIES INC | | CHARLOTTE | NC | 28205-6325 | |
| LAUREL VILLAGE INC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| LAUREL WOODS HOA | | PO BOX 30330 | | | MYRTLE BEACH | SC | 29588 | |
| LAURELBROOK I CONDO ASSOCIATION | | PO BOX 1185 | | | BRICK | NJ | 08723 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | T C OF LAURELDALE BORO | | LAURELDALE | PA | 19605 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | T C OF LAURELDALE BORO | | READING | PA | 19605 | |
| LAURELDALE BOROUGH | | 3406 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| LAURELDALE BOROUGH | | 3406 KUTZTOWN RD | | | READING | PA | 19605 | |
| LAURELTON PLAZA LLC | | PO BOX 1802 | | | POINT PLEASANT BEACH | NJ | 08742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURELWOOD | | 7231 W FRANKLIN RD | | | BOISE | ID | 83709 | |
| LAURELWOOD AT VILLA DE PAZ | | 16441 N 91ST ST STE 104 | | | SCOTTSDALE | AZ | 85260 | |
| LAUREN A ELLIOTT MORRISON | | 189 PARKER HALL RD | | | VALATIE | NY | 12184 | |
| LAUREN A HELBLING ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| LAUREN A KELLY | | 94 KNOLLWOOD RD | | | QUINCY | MA | 02171-0000 | |
| LAUREN AND SEAN HUDSON | | 40 COURTNEY DR | | | COVINGTON | LA | 70433 | |
| LAUREN B KRAUS | | 3004 EVANGELINE ST | | | LONGVIEW | TX | 75605-1502 | |
| LAUREN BACALIS BANKRUPTCY LAW FIRM | | 1710 SHADOWOOD LN STE 210 | | | JACKSONVILLE | FL | 32207-2184 | |
| Lauren Balderach | | 9717 Edgepine Dr | | | Dallas | TX | 75238 | |
| Lauren Balsamo | | 233 Cottage Ave | Apt C | | Horsham | PA | 19044 | |
| Lauren Brogno | | 230 Pensdale St | | | Philadelphia | PA | 19128 | |
| Lauren Broome | | 50 E Cherry Rd | | | Quakertown | PA | 18951 | |
| LAUREN C GARDING | | 2237 W PAMPA AVE | | | MESA | AZ | 85202 | |
| LAUREN C HENDRICKSON | | 276 MAINE ST | | | BRUNSWICK | ME | 04011-3317 | |
| LAUREN CRANDALL | | 5000 EMERSON AVE S | | | MINNEAPOLIS | MN | 55419 | |
| LAUREN DEAN MONTALBANO | CAROLINE MONTALBANO | 334 ALTA MESA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Lauren Dearth | | 1409 ISLAMORADA DR | | | JUPITER | FL | 33458-8765 | |
| Lauren DeCerbo | | 243 Division Ave | | | Surf City | NJ | 08008 | |
| LAUREN DEDIK | | 3652 ROBIN RD | | | FURLONG | PA | 18925 | |
| LAUREN DEDIK | JOSEPH C DEDIK | 3652 ROBIN RD | | | FURLONG | PA | 18925 | |
| LAUREN DEGIDIO | | 8893 BRUNSWICK PATH | | | INVER GROVE HEIGHTS | MN | 55076-5162 | |
| Lauren Dunwoody | | 3808 Pallos Verdas Dr | | | Dallas | TX | 75229 | |
| LAUREN E MANCUSO | | 2328 MEGANN CT | | | EAST NORRITON | PA | 19401-0000 | |
| LAUREN EARYES | | 2301 25TH ST S APT 102 | | | ARLINGTON | VA | 22206-2895 | |
| LAUREN ELROD | | 105 SLIPPERY ROCK CT | | | OVILLA | TX | 75154-0000 | |
| LAUREN F VINOCUR | GLENN W HURLBUT | 3729 SNOWDEN HILL RD | | | NEW HARTFORD | NY | 13413 | |
| LAUREN FIELDER REDMAN ATT AT LAW | | 2809 NE CORONADO BLVD | | | LAWTON | OK | 73507 | |
| LAUREN FLEENOR BROOKS ATT AT LAW | | 415 CHURCH ST NW STE 100 | | | HUNTSVILLE | AL | 35801 | |
| LAUREN G BUCHANAN ATT AT LAW | | 20 W MINER ST | | | WEST CHESTER | PA | 19382 | |
| Lauren Hall | | 56 Aspen Ln | | | Levittown | PA | 19055 | |
| LAUREN I NICHOLS | | 609 ENGLISH TURN DR | | | NEW ORLEANS | LA | 70131 | |
| Lauren Koos | | 175 OAKLAND DR | | | LONGVIEW | TX | 75605-8294 | |
| LAUREN KUTA | | 14947 E SIERRAMADRE DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAUREN LUCAS | | 600 W BROADWAY STE 1530 | | | SAN DIEGO | CA | 92101 | |
| LAUREN M WALTER | | 16 FLOWER DR | | | ROCHESTER | NH | 03867 | |
| LAUREN MAREA WEBER | | 206 OSWEGO CT | | | MOUNT LAUREL | NJ | 08054-5277 | |
| Lauren Molchany | | 2124 Morgan Hill Dr | | | Pennsburg | PA | 18073 | |
| LAUREN MOORE AND DKS VENTURES | | 88 OLD STILESBORO RD SW | | | CARTERSVILLE | GA | 30120 | |
| Lauren Niebuhr | | 2012 W 7th St | | | Waterloo | IA | 50702 | |
| LAUREN PIUS AND EPIC GROUP PUBLIC ADJUSTERS | | 10324 SUNSTREAM LN | | | BOCA RATON | FL | 33428 | |
| LAUREN R STACHOWIAK AND | | 5563 CHARLESTON RD | JEREMY J STACHOWIAK | | NEWTON FALLS | OH | 44444 | |
| LAUREN R YOUNG ATT AT LAW | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| LAUREN ROSS ATT AT LAW | | 2550 N HOLLYWOOD WAY STE 404 | | | BURBANK | CA | 91505 | |
| LAUREN S COHEN ATT AT LAW | | 142 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| LAUREN S HURR ATT AT LAW | | 19725 SHERMAN WAY STE 285 | | | CANOGA PARK | CA | 91306 | |
| LAUREN TORBICO APPRAISALS INC | | 2317 N WILSON | | | ROYAL OAK | MI | 48073 | |
| Lauren Usher | | 249 N Russell St | | | Denver | IA | 50622 | |
| LAUREN W HIEBNER | A C HIEBNER | 5674 S 188TH ST | | | OMAHA | NE | 68135 | |
| LAUREN W TICHENOR | | 627 REALM CT W | | | ODENTON | MD | 21113 | |
| Lauren Williams | | 212 Cliff Heights Cir | | | Dallas | TX | 75241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Wilson | | 3056 Wildwood Ln | | | Celina | TX | 75009 | |
| Lauren Zonies | | 522 Grove St | | | Bridgeport | PA | 19405 | |
| LAURENCE A LASKY ATT AT LAW | | 130 W 2ND ST | | | DAYTON | OH | 45402 | |
| LAURENCE A REID | | 780 EL ECINO WAY | | | SCRAMENTO | CA | 95864 | |
| LAURENCE A STEEL ATT AT LAW | | 10513 N OTIS AVE | | | TAMPA | FL | 33612 | |
| LAURENCE AND ALLISON OLIVE | | 2135 BROOKWOOD RD | | | CHARLOTTE | NC | 28211 | |
| LAURENCE B COX | | DELORES M COX | 21 SHADOW VIEW RD | | LOS LUNAS | NM | 87031 | |
| LAURENCE B GLANTZ ATT AT LAW | | 20 N CLARK ST STE 501 | | | CHICAGO | IL | 60602 | |
| LAURENCE B WHITE | | 984 MASS AVE | | | BOXBOROUGH | MA | 01719-1416 | |
| LAURENCE C DAVIS STEWART | | 422 SW 11TH ST | AND MATTHEW STEWART | | FORT LAUDERDALE | FL | 33315 | |
| LAURENCE D BROWN | M K BROWN | 2268 LAMPLIGHTER CT | | | WEST LINN | OR | 97068 | |
| LAURENCE D SPRAGGS | | 1825 MINUTEMAN CAUSEWAY 103 | | | COCOA BEACH | FL | 32931 | |
| LAURENCE DUSTY | | 8129 C SEDGEWICK CT | | | WEST PALM BEACH | FL | 33406 | |
| LAURENCE EDWARDS | ROMAN MARAK | 3636 MYRTLE AVE | | | LONG BEACH | CA | 90807 | |
| LAURENCE G DISHMAN | LIHUA Y DISHMAN | 7651 WATFORD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| LAURENCE GOLDEN | ROBERTA GOLDEN | 1821 S SHENANDOAH ST | | | LOS ANGELES | CA | 90035 | |
| LAURENCE J EDSON ATT AT LAW | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486-3327 | |
| LAURENCE J TRETYAK JR | GINA J TRETYAK | 4100 LOCH DR | | | HIGHLAND | MI | 48357 | |
| LAURENCE J ZASTROW | ANITA M ZASTROW | 314 W ELIZABETH | | | PIERRE | SD | 57501 | |
| LAURENCE L CRAM JR | HARRIET JEAN CRAM | 113 CEDARWOOD AVE | | | GLENDORA | CA | 91741 | |
| Laurence Laub | | 105 Newport Ln | | | North Wales | PA | 19454 | |
| LAURENCE LIPSTONE | LESLEE LIPSTONE | 22724 SPARROWDELL DR | | | CALABSAS | CA | 91302 | |
| LAURENCE M LESHIN ATT AT LAW | | 1216 INDIANA ST NE | | | ALBUQUERQUE | NM | 87110 | |
| LAURENCE M LESHIN ATT AT LAW | | PO BOX 3326 | | | ALBUQUERQUE | NM | 87190 | |
| LAURENCE M MANDELLA | KELLY M MANDELLA | 6112 185TH ST NW | | | STANWOOD | WA | 98292 | |
| LAURENCE M PHILIPPE | | 238 HIGH MEADOW LN | | | MYSTIC | CT | 06355 | |
| LAURENCE R BAUM | DOROTHY M BAUM | 22 ROYAL TRAIL CT | | | OFALLON | MO | 63366 | |
| LAURENCE R SHELLER ATT AT LAW | | 3490 ROUTE 1 STE 7B | | | PRINCETON | NJ | 08540 | |
| LAURENCE REA | ANNA KIM REA | 2746 E 3220 S | | | SALT LAKE CITY | UT | 84109-2815 | |
| LAURENCE SMITH | | 12 OAK LN | | | SCARSDALE | NY | 10583 | |
| LAURENCE W JONES | LESLEY A JONES | 213 EDGEMONT RD | | | LIGONIER | PA | 15658 | |
| LAURENCE WELLIKSON | DOROTHY WELLIKSON | 3841 BALSA ST | | | IRVINE | CA | 92606 | |
| LAURENS C LEE ATT AT LAW | | PO BOX 1553 | | | FORT VALLEY | GA | 31030 | |
| LAURENS CEN SCH COMBINED TWNS | | 37 BROOK ST TOWN HALL | SCHOOL TAX COLLECTR | | LAURENS | NY | 13796 | |
| LAURENS CEN SCH COMBINED TWNS | | 64 MAIN ST | TAX COLLECTOR | | LAURENS | NY | 13796 | |
| LAURENS CLERK OF COURT | | PUBLIC SQUARE | | | LAURENS | SC | 29360 | |
| LAURENS CLERK OF SUPERIOR COURT | | PO BOX 2028 | JACKSON ST AND COURTHOUSE SQ | | DUBLIN | GA | 31040-2028 | |
| LAURENS COUNTY | | 100 HILL CREST DR STE E | TREASURER | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | 101 N JEFFERSON ST | | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | 101 N JEFFERSON ST | TAX COMMISSIONER | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | 101 N JEFFERSON STPO BOX 2099 | MOBILE HOME PAYEE ONLY | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | COUNTY COURTHOUSEPO BOX 1049 | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | COUNTY COURTHOUSEPO BOX 1049 | TREASURER | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | PO BOX 2099 | TAX COMMISSIONER | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY | TAX COMMISSIONER | PO BOX 2099 | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY CLERK OF | | PO BOX 2028 | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY CLERK OF THE | | 101 N JEFFERSON ST | | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY MOBILE HOMES | | 100 HILL CREST DR STE E | TREASURER | | LAURENS | SC | 29360 | |
| LAURENS COUNTY MOBILE HOMES | | COUNTY COURTHOUSE | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY RMC | | PO BOX 287 | PUBLIC SQUARE ST | | LAURENS | SC | 29360 | |
| LAURENS TOWN | | 37 BROOK ST | TAX COLLECTOR | | LAURENS | NY | 13796 | |
| LAURENS VILLAGE | | BOX 241 | | | LAURENS | NY | 13796 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURENT AND LINDA DANDENEAU | | 39 VALLEY ST | AND LAURENT DANDENEAU JR | | BLACKSTONE | MA | 01504 | |
| LAURENT CHARLES | THADDIS POUNCEY | 6102 MAGNOLIA POINTE BLVD | | | DULUTH | GA | 30096-9059 | |
| LAURI ANN SCHMID ATT AT LAW | | 6001 EGAN DR STE 140 | | | SAVAGE | MN | 55378 | |
| LAURI HAY | | 2307 COLUMBINE DR | | | ALPINE | CA | 91901 | |
| LAURI J HASLER | JOHN S HASLER | 2343 W ORCHID LN | | | PHOENIX | AZ | 85021 | |
| LAURI J LAUGHLAND ATT AT LAW | | 1102 MAIN ST STE B | | | GRANDVIEW | MO | 64030 | |
| LAURI J SOMERS | | 175 EMERY AVE | | | LOWELL | MA | 01854-2404 | |
| LAURI KRAJEWSKI | | 1613 N SEDGWICK ST | | | CHICAGO | IL | 60614 | |
| LAURI WEST AND JAMES WEST | | 5312 BLACKWELL DR | | | OMAHA | NE | 68137 | |
| LAURIANO F GONZALEZ | JEAN B GONZALEZ | 20521 MADISON CT | | | SMITHSFIELD | VA | 23430 | |
| LAURICE E BATTON | REBECCA M BATTON | 4734 WILD ORCHID RIDGE | | | CHARLOTTESVILLE | VA | 22903 | |
| LAURICE THOMPSON | | 221 WALTON DR | | | SNYDER | NY | 14226 | |
| LAURICH ELENA and VASCONEZ MIGUEL | | 9414 DONNA AVE | | | NORTHRIDGE | CA | 91324 | |
| LAURIE A BLACK | | 7944 POPLAR | | | DEXTER | MI | 48130 | |
| LAURIE A HANNA | | 5349 MOONSHADOW ST | | | SIMI VALLEY | CA | 93063 | |
| LAURIE A HUNT | | 2576 NORTON | | | ROCHESTER HILLS | MI | 48307 | |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | | RALEIGH | NC | 27604-4245 | |
| LAURIE A MCKINZIE | RONALD M MCKINZIE | 10058 KINGSTON CT | | | FISHERS | IN | 46037 | |
| LAURIE A MICKLEY ATT AT LAW | | 111 E MAIN ST | | | LOUISVILLE | OH | 44641 | |
| LAURIE A NELSON | | 157 MEADOWVIEW LN | | | LANSDALE | PA | 19446 | |
| LAURIE A REDMOND PC | | 2131 W REPUBLIC RD 141 | | | SPRINGFIELD | MO | 65807 | |
| LAURIE A SHWIFF PC | | 660 PRESTON FOREST CTR PMB 23 | | | DALLAS | TX | 75230 | |
| LAURIE A VARGO AND ROBERT G | | 9621 ROUTE 89 | GREINER | | GREENFIELD TWP | PA | 16428 | |
| LAURIE AND DAVID ARUSSO AND CLEAN | | 14 EDNA ST | CARE OF NEW ENGLAND | | JOHNSTON | RI | 02919 | |
| LAURIE AND DAWN ALLISON | | 9640 APPOLDS RD | | | ROCKY RIDGE | MD | 21778 | |
| LAURIE AND DENNIS GORMISH | | 4645 HARWICH ST | AND HIS OF LEESBURG INC | | ORLANDO | FL | 32808 | |
| LAURIE AND ERIC CAINES AND | | 109 WESTLAND AVE | CHARLES S CARILLO AGENCY INC | | WEST HARTFORD | CT | 06107 | |
| LAURIE AND SAMUEL KARRH | | 936 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| LAURIE AND VALERIE CARRITHERS | | 3601 WOOD POINT DR | | | ORTONVILLE | MI | 48462-9726 | |
| LAURIE ANN M MCCARTHY | | 3344 VOLTA PL NW | | | WASHINGTON | DC | 20007 | |
| LAURIE ANN PEZDA | | 31950 OLIVE AVE | | | CASTAIC | CA | 91384 | |
| Laurie Arwine | | 112 Sheridan Ave | | | Lisbon | IA | 52253 | |
| LAURIE BRADSHER PREDDY ATT AT LA | | 410 CENTRAL AVE | | | BUTNER | NC | 27509 | |
| LAURIE CODDINGTON | | 4200 SW STAVERTON DR | | | BENTONVILLE | AR | 72712 | |
| LAURIE DOUGHERTY | | PO BOX 784 | | | PLAINVILLE | CT | 06062 | |
| LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK et al | | FOSTER and FOSTER PC | 2701 N DALLAS PKWY STE 540 | | PLANO | TX | 75093 | |
| LAURIE GORODETZER | | 323 CLEAR SPRING RD | | | LANSDALE | PA | 19446 | |
| LAURIE GRECH | | 2753 WINDSOR DR | | | TROY | MI | 48085 | |
| Laurie Greiner | | 3313 270th St | | | Clutier | IA | 52217 | |
| LAURIE HALE | DANIEL HALE | 17955 RIVER CIR 4 | | | CANYON COUNTRY | CA | 91387 | |
| LAURIE HANNA | | 5349 MOONSHADOW ST | | | SIMI VALLEY | CA | 93063 | |
| LAURIE HELLWARTH | | 3 CEDAR LN | | | DOYLESTOWN | PA | 18901 | |
| LAURIE HOLTZ | | 2858 135TH LN NW | | | ANDOVER | MN | 55304 | |
| LAURIE IRENE MOTT | | 6268 WILD SWAN WAY | | | COLUMBIA | MD | 21045 | |
| LAURIE JENNIFER | DOUBLE M MAINTENANCE | PO BOX 967 | | | CHANDLER | AZ | 85244-0967 | |
| LAURIE JENSEN | | 20908 NE 44TH ST | | | SAMMAMISH | WA | 98074 | |
| Laurie Kilby | | 5001 Hazel Ave | 1st flr | | Philadelphia | PA | 19143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE L DUNAWAY | | 8320 GRAND AVE | | | OMAHA | NE | 68134 | |
| LAURIE L VANZANDT | | 716 VOGE | | | EDWARDSVILLE | IL | 62025-6202 | |
| LAURIE LABS | | 5647 MIAMI ST | | | OMAHA | NE | 68104 | |
| LAURIE LEE DANDREA | | 2636 SEA HORSE DR | | | LAS VEGAS | NV | 89128 | |
| LAURIE M BROWN | | 5293 N CRESWELL AVE | | | BOISE | ID | 83713-1702 | |
| LAURIE MCFAUL | | 3517 COUCHTOWN PATH | | | ROSEMOUNT | MN | 55068 | |
| LAURIE MITCHELL AND MITCHELL | | 30493 93RD AVE | BUILDING AND REMODELING | | LAWTON | MI | 49065 | |
| LAURIE MONTIEL AND TURNER ROOFING | | 3606 DEVONSHIRE LN | | | PUEBLO | CO | 81005 | |
| LAURIE MOORE OR ALVERNAZ PARTNERS LLC | | 1646 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| LAURIE MULLEN ANDERSON | MILES W ANDERSON | 2840 LAKEWOOD DR | | | FERGUS FALLS | MN | 56537-3956 | |
| LAURIE PATTERSON | | 8230 CROSS COUNTRY DR | | | HUMBLE | TX | 77346 | |
| LAURIE ROGERS | | 1533 E CHESTNUT AVE | | | ORANGE | CA | 92867 | |
| Laurie Ross | | 413 Remington Ct | | | Chalfont | PA | 18914 | |
| LAURIE S HUNTER | GEORGE HUNTER | PO BOX 794 | | | KENNEBUNK | ME | 04043 | |
| LAURIE SAVRAN ATTORNEY AT LAW | | 1422 W LAKE ST STE 208 | | | MINNEAPOLIS | MN | 55408-2616 | |
| LAURIE SCHRIER ESQ ATT AT LAW | | 562 E WOOLBRIGHT RD 217 | | | BOYNTON BEACH | FL | 33435 | |
| LAURIE TALBERT | | 7685 FOREST GLEN WAY | | | LITHIA SPRINGS | GA | 30122 | |
| LAURIE W FIEDLER ESQ | | 504 VALLEY RD | | | WAYNE | NJ | 07470 | |
| Laurie Ward | | 2904 Jennie Wells Dr | | | Mansfield | TX | 76063 | |
| LAURIE YACKEL | | 3239 ULYSSES ST NE | | | MPLS | MN | 55418 | |
| LAURIE Z FRANCIS KRENTZ | RICHARD Z KRENTZ | 2747 HUNTERS BLUFF | | | BLOOMFIELD HILLS | MI | 48304 | |
| Laurin Lathrop | | 125 Wema Ave | | | Evansdale | IA | 50707 | |
| LAURINBURG CITY | | CITY HALLPO BOX 249 | | | LAURINBURG | NC | 28353-0249 | |
| LAURINBURG CITY | | CITY HALLPO BOX 249 | TAX COLLECTOR | | LAURINBURG | NC | 28353-0249 | |
| LAURINE DIEHL | | 34108 RICHLAND | | | LIVONIA | MI | 48150 | |
| LAURINE M DIEHL | DANNY E DIEHL | 34108 RICHLAND | | | LIVONIA | MI | 48150 | |
| LAURITANO APPRAISAL COMPANY | | 5302 MERRICK RD | | | MASSAPEQUA | NY | 11758 | |
| LAURITZ E EBBESON | | 9517 W RD | | | REDWOOD VALLEY | CA | 95470 | |
| LAURIUM VILLAGE | | PO BOX 627 | TREASURER | | CALUMET | MI | 49913 | |
| LAURIUM VILLAGE | | PO BOX 627 | TREASURER | | LAURIUM | MI | 49913 | |
| LAURO P BAUTISTA AND | TERESITA V BAUTISTA | 5644 RAVENSPUR DR APT 410 | | | RANCHO PALOS VERDES | CA | 90275-3532 | |
| LAURO P BAUTISTA ATT AT LAW | | 21250 HAWTHORNE BLVD STE 700 | | | TORRANCE | CA | 90503 | |
| LAURORE MARIE | | 33 MCDEVITT RD | HONDURAS CONT | | RANDOLPH | MA | 02368 | |
| LAURUS AND SHARON SUTTON | | 112 PARK ST | FLEET BANK | | MONTCLAIR | NJ | 07042 | |
| LAUSANNE SCHOOL DISTRICT | | R D 2 BOX 270 | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LAUSANNE TWP | | 3907 BUCK MOUNTAIN RD | EMMA HALECHKO TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LAUSANNE TWP COUNTY BILL | | 3907 BUCK MTN RD | | | WEATHERLY | PA | 18255 | |
| LAUSCHER SUZANNE K and LAUSCHER WILLIAM | | 627 ELM ST | | | WEST SALEM | WI | 54669-0000 | |
| LAUTENSCHLOYER EDWARD W | | 16 S COLLEGE AVE | | | SALEM | VA | 24153 | |
| LAUTZENHISER SARAH J | | N1153 COUTY RD W | | | ANTIGO | WI | 54409 | |
| LAUZIER CONRAD A and LAUZIER SHIRLEY M | | 178 180 CLARENDON AVE | | | CHICOPEE | MA | 01013 | |
| LAVACA COUNTY | | PO BOX 293 | ASSESSOR COLLECTOR | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | | PO BOX 293 | TAX COLLECTOR | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | ASSESSOR COLLECTOR | PO BOX 293 | 204 E 4TH ST | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | ASSESSOR COLLECTOR | PO BOX 293 | 204 E FOURTH ST | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY APPRAISAL DISTR | | 113 N MAINPO BOX 348 | ASSESSOR COLLECTOR LAVACA COUNTY | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY APPRAISAL DISTR | | PO BOX 348 | ASSESSOR COLLECTOR LAVACA COUNTY | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY CLERK | | 109 N LAGRANGE | PO BOX 326 | | HALLETTSVILLE | TX | 77964 | |
| LAVALLE TOWN | | PO BOX 30 | TREASURER | | LA VALLE | WI | 53941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVALLE TOWN | LAVALLE TOWN TREASURER | PO BOX 30 | 314 STATE RD 33 | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | SAUK COUNTY TREASURER | PO BOX 30 | 314 STATE RD 33 | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | TREASURER LAVALLE TWP | PO BOX 30 | 218 COMMERICIAL ST | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN TREASURER | | TREASURER | | | LA VALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 101 RIVER ST | TREASURER LAVALLE VILLAGE | | LAVALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 311 HARRISON ST | POB 13 VILLAGE HALL | | LAVALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 311 HARRISON ST POB 13 VILLAGE HALL | TREASURER LAVALLE VILLAGE | | LA VALLE | WI | 53941 | |
| LAVALLE VILLAGE | TREASURER | PO BOX 13 | VILLAGE HALL | | LA VALLE | WI | 53941 | |
| LAVALLETTE BORO | | 1306 GRAND CENTRAL AVE | LAVALLETTE BORO TAX COLLECTOR | | LAVELLETTE | NJ | 08735 | |
| LAVALLETTE BORO | TAX COLLECTOR | 1306 GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735-2336 | |
| LAVALLEY DANIEL S and LAVALLEY CARI D | | 808 S RAMBO RD | | | MEDICAL LAKE | WA | 99022 | |
| LAVAR SHURTLEFF M | | 3022 E 2965 S | | | SALT LAKE CITY | UT | 84109 | |
| LAVDRIM AND SANIJE ZULALI | | 196 RIVEREDGE RD | RACIOPPI AND CO INC | | LINCOLN PARK | NJ | 07035 | |
| LAVEAU GENESTANT AND SAINTE THERESE | | 408 SW 25 AVE | MERIZIER GENESTANT | | FORT LAUDERDALE | FL | 33312 | |
| LAVEEN MEADOWS HOA | | 8765 W KELTON LAND BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| LAVEEN MEADOWS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | C O PLANNED DEV SERVICES | | PEORIA | AZ | 85382 | |
| LAVEEN RANCH HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| LAVEEN RANCH HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT INC | | MESA | AZ | 85209 | |
| LAVEEN VILLAGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| Lavell Ross | | 907 Hidden Forest Ct | | | Fairless Hills | PA | 19030 | |
| LAVELLE LEGAL SERVICES LTD | | 208 S LASALLE ST STE 1200 | | | CHICAGO | IL | 60604 | |
| LAVELLE LEGAL SERVICES LTD | | 501 W COLFAX ST | | | PALATINE | IL | 60067 | |
| LAVELLE THOMAS M | | 1755 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546 | |
| LAVENAU APPRAISAL SERVICES INC | | PO BOX 7422 | | | RENO | NV | 89510 | |
| LAVENAU APPRAISALS | | PO BOX 7422 | | | RENO | NV | 89510 | |
| LAVENTURE JAMES J | | 257 TANGLEWOOD RD | | | UNION | MO | 63084 | |
| LAVER LAW OFFICE PA | | 539 BIELENBERG DR STE 200 | | | SAINT PAUL | MN | 55125-4435 | |
| LAVERDE JAIRO G | | 10001 TAMIAMI TRL N 118 | | | NAPLES | FL | 34110-1922 | |
| LAVERGNE CITY | | 5093 MURFREESBORO RD | TAX COLLECTOR | | LA VERGNE | TN | 37086 | |
| LAVERGNE CITY | TAX COLLECTOR | 5093 MURFREESBORO RD | | | LA VERGNE | TN | 37086 | |
| LAVERGNE LAWRENCE | | 4685 BAYWELL ST | | | BATON ROUGE | LA | 70808 | |
| LAVERN A MELTON | MARY MELTON | 12011 FAIRVIEW E | | | SPOKANE | WA | 99206 | |
| LAVERN AND BARBARA CULLEN | | 404 KERR AVE | EAGLE CONSTRUCTION | | MODESTO | CA | 95354 | |
| LAVERN AUSTIN | | 15211 LA MANCHA DR | | | HOUSTON | TX | 77083 | |
| LAVERN D EVANS JR | TERRY A EVANS | 2655 SANDERS DR | | | SAINT LOUIS | MO | 63129 | |
| LAVERN THOMAS LOWE AND EDDIE LAMBERT | | 1532 CAMBRIDGE DR | FRAMING COMPANY AND LAVERNE LOWE | | MACON | GA | 31206 | |
| LAVERN THOMAS LOWE AND LAVERN LOWE AND | | 1532 CAMBRIDGE DR | EDDIE LAMBERTH FRAMING CO | | MACON | GA | 31206 | |
| LAVERNE A MOORE | | 794 AINAPO ST | | | HONOLULU | HI | 96825 | |
| LAVERNE ELIZABETH | | 10424 PAGEWOOD DR | CLEBOSKI AND CARPET ONE FL AND HOME | | DALLAS | TX | 75230 | |
| LAVERNE J JACOBI | | 2660 STANTON RD | | | OXFORD | MI | 48371-5824 | |
| LAVERNE MORROW TAMIKA | | 4211 WOODLEA AVE | | | BALTIMORE | MD | 21206 | |
| LAVERNE WILLIAMS | | 904 SUMMER | | | WATERLOO | IA | 50703 | |
| LAVERTUE MAURICE P | | 1440 WHALLEY AVE 167 | | | NEW HAVEN | CT | 06515 | |
| LAVERY REAL ESTATE | | 529 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| LAVIGNE AND MARK LLC | | 945 MAIN ST STE 208 | | | MANCHESTER | CT | 06040 | |
| LAVIN COLEMAN FINARELLI AND GRAY | | 510 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| LAVIN LORRAINE | | 4748 PARK GRANADA UNIT 253 | | | CALABASAS | CA | 91302-1540 | |
| LAVIN ONEIL ET ALS | | 1300 ROUTE 73 STE 307 | | | MOUNT LAUREL | NJ | 08054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVIN ONEIL RICCI CEDRONE AND DI | | 6TH AND RACE STREETS STE 500 | | | PHILADELPHIA | PA | 19106 | |
| LAVINCE MARKS AND DU ALL | | 20495 ORLEANS | CONTRACTING INC | | DETROIT | MI | 48203 | |
| LAVINDER DAVID | | 4409 WALBRIDGE TRAIL | DAVID LAVENDER II | | BEAVERCREEK | OH | 45430 | |
| LAVIOLETTE CHRISTOPHER P and LAVIOLETTE DEBRA J | | 7 PAULENE DR | | | FRANKLIN | MA | 02038 | |
| LAVON AND RAKEYA LEWIS | | PO BOX 308 | | | EASTOVER | SC | 29044-0308 | |
| LAVON WILLIAMS | | 1612 UPPERBURY DR | | | MIDLOTHIAN | VA | 23114 | |
| LAVONA J PETERSON | ROGER D PETERSON | 9496 FENNER RD | | | LAINGSBURG | MI | 48848-8760 | |
| LAVONDA PATTERSON | | 497 GOODMANBRANCH RD | | | HOHENWALD | TN | 38462 | |
| LAVONIA CITY | | CITY HALL | TAX COLLECTOR | | LAVONIA | GA | 30553 | |
| LAVONIA CITY | | PO BOX 564 | TAX COLLECTOR | | LAVONIA | GA | 30553 | |
| LAVONNE AND JOHN SENNETT | | 19987 NIPOMA CT | | | RIVERSIDE | CA | 92508 | |
| LAVONNE BARNES | | 1405 S CHAMBERS RD 103 | | | AURORA | CO | 80017 | |
| LAVONNE GOODYEAR | | 7 CEDAR CT E | | | CARLISLE | PA | 17015-9331 | |
| LAVONNE P GARNER | | 1907 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3813 | |
| LAVORGNA CHRISTOPHER | | 6 LINCOLN AVE | | | WALLINGFORD | CT | 06492 | |
| LAVOY SUZY | | 5050 NORTHLAWN DR | ULTIMATE HOME MAKEOVER | | STERLING HEIGHTS | MI | 48310 | |
| LAW ADVISORS SC | | 2801 INTERNATIONAL LN 205 | | | MADISON | WI | 53704 | |
| LAW ADVISORS SC | | 2801 INTERNATIONAL LN STE 205 | | | MADISON | WI | 53704-3152 | |
| LAW AND LARSON | | PO BOX 248 | 130 MARLBOROUGH ST | | PORTLAND | CT | 06480 | |
| LAW AND LARSON | | PO BOX 248 | | | PORTLAND | CT | 06480 | |
| LAW AND LARSON TRUSTEES | | 262 MARLBOROUGH ST | | | PORTLAND | CT | 06480 | |
| LAW BULLETIN | | 415 N STATE ST | | | CHICAGO | IL | 60654 | |
| LAW CARE | | 324 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| LAW CARE | | 542 HAMEL AVE | | | GREENSBURG | PA | 15601 | |
| LAW CENTER OF ALISON BUKATA ESQ | | 221 S WARREN ST STE 10 | | | SYRACUSE | NY | 13202 | |
| LAW CENTER OF ALISON BUKATA ESQ | | PO BOX 800 | | | BALDWINSVILLE | NY | 13027 | |
| LAW CENTER OF BARRY BRUMER | | 615 N CHARLES RICHARD BEALL BLVD 101D | | | DEBARY | FL | 32713-2228 | |
| LAW CENTER OF OKLAHOMA | | 2914 EPPERLY DR | | | DEL CITY | OK | 73115 | |
| LAW CENTERS OF ROBERT REINHOLD | | 8460 WATSON RD STE 115 | | | SAINT LOUIS | MO | 63119 | |
| LAW CLINIC OF DEVANE FOGARTY AND | | 1454 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| LAW CORPORATION OF W DAVID GURNEY | | 3403 10TH ST STE 712 | | | RIVERSIDE | CA | 92501 | |
| LAW DEBENTURE CORPORATE SERVICES | UNLIMITED  PRIMARY | FIFTH FL 100 WOOD ST | | | LONDON | | EC2V 7EX | United Kingdom |
| Law Debenture Trust Company of New York and Wells Fargo Bank NA as Separate Trustee and Trustee | Alston and Bird LLP | Attn John C Weitnauer | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank NA as Separate Trustee and Trustee | Attn Mary L Sohlberg Vice President | 625 Marquette Ave 16th Fl | MAC N9311 161 | | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank NA as Separate Trustee and Trustee | Law Debenture Trust Company of New York as Separate Trustee | Attn Thomas Musarra Senior Vice President | 400 Madison Ave Ste 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank NA as Separate Trustee and Trustee | Seward and Kissel LLP | Attn Dale C Christensen Jr | One Battery Park Plz | | New York | NY | 10004 | |
| Law Debenture Trust Company of New York as Separate Trustee | Attn Thomas Musarra Senior Vice President | 400 Madison Ave Ste 4D | | | New York | NY | 10017 | |
| LAW FIRM OF ANN SHAW | | 212 W MAIN ST STE 303 | | | SALISBURY | MD | 21801 | |
| LAW FIRM OF ANNETTE TRIPLETT BEASLE | | 2385 CLOWER ST STE B | | | SNELLVILLE | GA | 30078 | |
| LAW FIRM OF ANTHONY D ANDREW | | 18027 HARWOOD AVE UPPR | | | HOMEWOOD | IL | 60430-1764 | |
| LAW FIRM OF CELESTINE UDE | | 9950 WESTPARK DR STE 108 | | | HOUSTON | TX | 77063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW FIRM OF CURTIS R HARRINGTON | | 2300 21ST AVE S STE 304 | | | NASHVILLE | TN | 37212 | |
| LAW FIRM OF DANIELLE J ELIOT PC | | 1800 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30309 | |
| LAW FIRM OF DANIELLE J ELIOT PC | | 210 INTERSTATE N PKWY STE 700 | | | ATLANTA | GA | 30339 | |
| LAW FIRM OF DAVID P JOHNSON LLC | | 520 W LAKE MARY BLVD STE 103 | | | SANFORD | FL | 32773-7424 | |
| LAW FIRM OF DAVID P JOHNSON LLC | | STE 103 | | | ORLANDO | FL | 32801 | |
| LAW FIRM OF DEBRA J VORHIES LEVI | | 20 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | |
| LAW FIRM OF DIANE GONZALEZ | | 9990 COCONUT RD STE 331 | | | BONITA SPGS | FL | 34135 | |
| LAW FIRM OF ELENA HALACHIAN KRIT | | 13301 E FWY | | | HOUSTON | TX | 77015 | |
| LAW FIRM OF GARY PAUL PRICE | PRICE LAW FIRMLLC | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| Law Firm of Lee D Glassman PA | VANCE BELL JR AND PATRICIA BELL VS CITIZENS PROPERTY INSURANCE CORPORATION A FLORIDA CORPORATION | 2200 N Commerce Pkwy Ste 105 | | | Ft Lauderdale | FL | 33326-3258 | |
| LAW FIRM OF LORRAINE ASHBY | | 9837 S AVE H | | | CHICAGO | IL | 60617 | |
| LAW FIRM OF MITCHELL V BUSHIN | | 15055 SHERMAN WAY UNIT A | | | VAN NUYS | CA | 91405 | |
| LAW FIRM OF PAUL M BACH | | PO BOX 1285 | | | NORTHBROOK | IL | 60065 | |
| LAW FIRM OF RICHARD YUSEM P A | | 31 E HIGH ST | PO BOX 696 | | SOMERVILLE | NJ | 08876 | |
| LAW FIRM OF ROBERT S GREENBERG | | 1070 CHESTNUT AVE | | | VINELAND | NJ | 08360-5843 | |
| LAW FIRM OF ROLAND V COMBS III | | PO BOX 60647 | | | OKLAHOMA CITY | OK | 73146 | |
| LAW FIRM OF SCOTT R MILLER | | 203 EASTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW FIRM OF TERRY TUCKER PC | | 80 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| LAW FRIM OF TIMOTHY FERGUSON | | PO BOX 514 | | | BELLMAWR | NJ | 08099-0514 | |
| LAW OF OFFICE OF DONALD L SPAFFORD | | 1003 BISHOP ST | PAUAHI TOWER STE 470 | | HONOLULU | HI | 96813 | |
| LAW OF OFFICE OF MATHEW N PERLSTEIN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| LAW OFCS OF ASBET A ISSAKHANIAN | | 440 WESTERN AVE STE 205 | | | GLENDALE | CA | 91201 | |
| LAW OFCS OF CHARLES A BUTLER JR | | 232 W MAIN ST | | | LURAY | VA | 22835 | |
| LAW OFCS OF CHARLES A PISATURO | | 1055 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| LAW OFCS OF LOUIS J ESBIN | | 27951 SMYTH DR STE 108 | | | VALENCIA | CA | 91355 | |
| LAW OFCS OF NICHOLAS S NASSIF | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFCE OF SUSAN G TAYLOR | | 1502 W AVE | | | AUSTIN | TX | 78701 | |
| LAW OFFCE OF SUSAN G TAYLOR | | 1502 W AVE 1 | | | AUSTIN | TX | 78701-1530 | |
| LAW OFFCIE OF JUDITH S MALIN | | 115 N MONROE ST | | | MEDIA | PA | 19063 | |
| LAW OFFFICE OF KHALID MAHMOOD | | 210 E BROAD ST STE 208 | | | FALLS CHURCH | VA | 22046 | |
| LAW OFFIACE OF JACQUELINE M DRUAR | | 125 S N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| LAW OFFICE | | 107 S SHANNON ST | | | JACKSON | TN | 38301-6118 | |
| LAW OFFICE | | 1608 WALNUT ST STE 1300 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE | | 2300 YORK RD STE 201 | | | TIMONIUM | MD | 21093 | |
| LAW OFFICE | | 6302 N ROSEBURY AVE APT 1W | | | CLAYTON | MO | 63105 | |
| LAW OFFICE | | 908 N 3RD ST | | | MARQUETTE | MI | 49855 | |
| LAW OFFICE | | 9475 DEERECO RD STE 102 | | | TIMONIUM | MD | 21093 | |
| LAW OFFICE ASSOCIATES LLC | | PO BOX 19614 | | | BIRMINGHAM | AL | 35219-9614 | |
| LAW OFFICE CARMINA FERNANDES | | ONE SWAN AVE | | | LUDLOW | MA | 01056 | |
| LAW OFFICE FO IRA T NEVEL | | 175 N FRANKLIN STE 201 | | | CHICAGO | IL | 60606 | |
| LAW OFFICE KENNETH D BROWN | | 2299 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF A ERWIN BAUTISTA | | 550 E 8TH ST STE 11 | | | NATIONAL CITY | CA | 91950 | |
| LAW OFFICE OF A SHELDON GOULD | | PO BOX 11169 | | | SYRACUSE | NY | 13218-1169 | |
| LAW OFFICE OF A STEPHEN CONTE | | 15245 SHADY GROVE RD STE 355 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF ADAM DELI LLC | | 10175 FORTUNE PKWY UNIT 901 | | | JACKSONVILLE | FL | 32256-6755 | |
| LAW OFFICE OF ADAM M LEACH | | 36 W COLORADO BLVD STE 301 | | | PASADENA | CA | 91105 | |
| LAW OFFICE OF ADAM MACK | | 3735 SW WANAMAKER RD STE A | | | TOPEKA | KS | 66610 | |
| LAW OFFICE OF ADAM SCHNEIDER | | 1141 LINCOLN SQ | | | LONG BRANCH | NJ | 07740 | |
| LAW OFFICE OF ADELE L ABRAMS PC | | 4740 CORRIDOR PL STE D | | | BELTSVILLE | MD | 20705 | |
| LAW OFFICE OF ADRIANA WOS MYSLIWIEC | | 45 ESSEX ST STE 202 | | | HACKENSACK | NJ | 07601 | |
| LAW OFFICE OF ALAN A PACE | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF ALAN D NAGGATZ | | 175 W LINCOLNWAY STE I | | | VALPARAISO | IN | 46383 | |
| LAW OFFICE OF ALAN G COSNER | | 197 STATE HWY 18 STE 308 | | | EAST BRUNSWICK | NJ | 08816 | |
| LAW OFFICE OF ALAN H LUBITZ | | 125 CRAWFORD BLVD | | | BOCA RATON | FL | 33432 | |
| LAW OFFICE OF ALAN I MARGOLIES | | 793 WASHINGTON ST STE 1 | | | CANTON | MA | 02021 | |
| LAW OFFICE OF ALAN M CASHMAN | | 141 BROADWAY | | | HANOVER | PA | 17331 | |
| LAW OFFICE OF ALBERT G REESE JR | | PO BOX 27041 | | | PITTSBURGH | PA | 15235 | |
| LAW OFFICE OF ALENE FISHER | | 14744 MAIN ST STE 103 | | | UPPER MARLBORO | MD | 20772 | |
| LAW OFFICE OF ALEX J SEIFART | | 89 ACCESS RD STE C | | | NORWOOD | MA | 02062 | |
| LAW OFFICE OF ALEXANDER RATNER | | 33 TOMLINSON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| LAW OFFICE OF ALEXANDRIA XIONG | | 2109 COUNTY RD D E | | | SAINT PAUL | MN | 55109 | |
| LAW OFFICE OF ALEXIS D MALONE | | 333 GELLERT BL 209 | | | DALY CITY | CA | 94015 | |
| LAW OFFICE OF ALEXIS D MALONE | | 333 GELLERT BLVD STE 209 | | | DALY CITY | CA | 94015 | |
| LAW OFFICE OF ALFREDIA Y FULLER | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICE OF ALICE A NICHOLSON ESQ | HSBC BANK USA NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES INC VS LUCIANO M PEREZ ET AL | 26 Ct St Ste 603 | | | Brooklyn | NY | 11242 | |
| LAW OFFICE OF ALICE BOWER | | 6421 CAMP BOWIE STE 300 | C O ALICE BOWER | | FORT WORTH | TX | 76116 | |
| LAW OFFICE OF ALICE BOWER | | PO BOX 2268 | | | FORT WORTH | TX | 76113 | |
| LAW OFFICE OF ALICE VACEK ARANDA | | 1031 N 48TH ST APT 109 | | | PHOENIX | AZ | 85008 | |
| LAW OFFICE OF ALICE VACEK ARANDA | Richard N Valencia | 9255 W Taylor St | | | Tolleson | AZ | 85353 | |
| LAW OFFICE OF ALICIA M MCKINLEY | | PO BOX 673 | 14 MAIN ST | | SOUTHBOROUGH | MA | 01772 | |
| LAW OFFICE OF ALLAN E DUNAWAY PL | | 10200 LINN STATION RD STE 230 | | | LOUISVILLE | KY | 40223 | |
| LAW OFFICE OF ALLAN G NELSON | | 9 W COURTLAND ST STE 202 | | | BEL AIR | MD | 21014 | |
| LAW OFFICE OF ALLAN J CORY | | 740 4TH ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF ALLEN D BUTLER PC | | 406 E SOUTHERN | | | TEMPE | AZ | 85282 | |
| LAW OFFICE OF ALLEN KOLBER | | 134 ROUTE 59 STE A | | | SUFFERN | NY | 10901-4917 | |
| LAW OFFICE OF ALLEN TURNAGE | | 2234 CENTERVILLE RD STE 101 | PO BOX 15219 | | TALLAHASSEE | FL | 32317 | |
| LAW OFFICE OF ALLISON M RAMOS | | 3279 VETERANS MEMORIAL HWY STE D2 | | | RONKONKOMA | NY | 11779-7671 | |
| LAW OFFICE OF AMANDA L MADAR | | 12320 STATE ROUTE 30 STE 11 | | | N HUNTINGDON | PA | 15642 | |
| LAW OFFICE OF AMANDA TAYLOR | | 219 S 2ND AVE | | | YUMA | AZ | 85364 | |
| LAW OFFICE OF AMANDA TAYLOR | | 219 S SECOND AVE | | | YUMA | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF AMERY EWING MOORE PL | | 130B E COLLEGE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| LAW OFFICE OF AMY C BOOHAKER PA | | 323 GILLESPIE AVE | | | SARASOTA | FL | 34236-4212 | |
| LAW OFFICE OF AMY L BUTTERS | | 101 N FORT LN STE 104 | | | LAYTON | UT | 84041 | |
| LAW OFFICE OF AMY LOGAN SLIVA | | 313 W GREGORY ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ANA BARSEGIAN | | 1000 N CENTRAL AVE STE 210 | | | GLENDALE | CA | 91202-3644 | |
| LAW OFFICE OF ANDRE L KYDALA | | 54 OLD HWY 22 | PO BOX 5537 | | CLINTON | NJ | 08809 | |
| LAW OFFICE OF ANDREA G GREEN LLC | | 28412 DUPONT BLVD STE 104 | | | MILLSBORO | DE | 19966 | |
| LAW OFFICE OF ANDRELLOS MITCHELL | | 717 D ST NW STE 300 | | | WASHINGTON | DC | 20004 | |
| LAW OFFICE OF ANDREW A MOHER | | 1850 5TH AVE STE 8 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF ANDREW B CLAWSON P | | 175 W 200 S STE 1004 | | | SALT LAKE CITY | UT | 84101 | |
| LAW OFFICE OF ANDREW B NICHOLS | | 703 MCKINNEY AVE STE 311 | | | DALLAS | TX | 75202-6021 | |
| LAW OFFICE OF ANDREW D HAWKINS PC | | 2435 N CENTRAL EXPY STE 1200 | | | RICHARDSON | TX | 75080 | |
| LAW OFFICE OF ANDREW GEBELT | | 12104 57TH PL SE | | | SNOHOMISH | WA | 98290 | |
| LAW OFFICE OF ANDREW GEBELT | | 6134 NE 203RD ST | | | KENMORE | WA | 98028 | |
| LAW OFFICE OF ANDREW H GRIFFIN | | 275 E DOUGLAS AVE STE 112 | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF ANDREW H GRIFFIN | | 275 E DOUGLAS STE 112 | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF ANDREW L CAMPBELL | AMY E KOWALL V GMAC MORTGAGE LLC | 653 S Saginaw St Ste 201 | | | Flint | MI | 48502 | |
| LAW OFFICE OF ANDREW L MILLER | | 1550 NEW RD STE A | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF ANDREW M MACDONAL | | 110A BAPTIST ST | | | SALISBURY | MD | 21801 | |
| LAW OFFICE OF ANDREW M WYATT | | 20750 VENTURA BLVD STE 440 | | | WOODLAND HILLS | CA | 91364 | |
| LAW OFFICE OF ANDREW N SCHWARTZ | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF ANDREW OLDHAM | | 901 CAMPISI WAY STE 248 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICE OF ANDREW S ZELDIN | | 901 ROUTE 168 STE 108 | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF ANGIE M WALTON PC | | PO BOX 780 | | | RED OAK | GA | 30272-0780 | |
| LAW OFFICE OF ANGIE S LEE LLC | | 4747 LINCOLN MALL DR STE 410 | | | MATTESON | IL | 60443-3821 | |
| LAW OFFICE OF ANJALI GUPTA | | PO BOX 5423 | | | WAYLAND | MA | 01778-6423 | |
| LAW OFFICE OF ANN K BARBER PLLC | | 25 INDIAN ROCK RD STE 12 | | | WINDHAM | NH | 03087 | |
| LAW OFFICE OF ANTHONY A FASULLO | | 9516C LEE HWY | | | FAIRFAX | VA | 22031-2303 | |
| Law Office of Anthony D Randall | JOHNNY L TALFORD and YVONNIA TALFORD VS MRTG INVESTORS CORP FKA AMERIGROUP MRTG CORP and GMAC MRTG LLC SUCCESSOR BY MERGER ET AL | 2580 W Camp Wisdom Rd Ste 139 | | | Grand Prairie | TX | 75052 | |
| LAW OFFICE OF ANTHONY FRATE | | 426 MAIN ST STE 1 | | | STONEHAM | MA | 02180 | |
| LAW OFFICE OF ANTHONY J BISHOP | | PO BOX 574 | | | EVERGREEN | AL | 36401 | |
| Law Office of Anthony J Comerota PC | Anthony J Comerota | Two Penn Ctr Plz Ste 1850 | | | Philadelphia | PA | 19102 | |
| LAW OFFICE OF ANTHONY LANDOLFI E | | 295 BRIDGETON PIKE | | | MANTUA | NJ | 08051 | |
| LAW OFFICE OF ANTHONY P CIPRIANO JR | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF APRIL PERRY RANDLE | | PO BOX 3056 | | | CLEVELAND | TN | 37320-3056 | |
| LAW OFFICE OF ARAM P JARRET JR | | 176 EDDIE DOWLING HWY | | | NORTH SMITHFIELD | RI | 02896 | |
| LAW OFFICE OF AREYA HOLDER PC | | 800 W AIRPORT FWY STE 414 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF ARMANDO E ROSAL | | 1490 EMERSON DR NE | | | PALM BAY | FL | 32907 | |
| LAW OFFICE OF ARNA D CORTAZZO PA | | PO BOX 561030 | | | ROCKLEDGE | FL | 32956 | |
| LAW OFFICE OF ARNOLD R SCHLISSER | | 1709 CHOIR CT | | | TOMS RIVER | NJ | 08755 | |
| LAW OFFICE OF ARTHUR J SANTOS JR | | 24 WEBBER ST | | | LOWELL | MA | 01851 | |
| LAW OFFICE OF ARTURO P GONZALEZ | | 920 DAVIS RD STE 100 | | | ELGIN | IL | 60123 | |
| LAW OFFICE OF ASHISHKUMAR PATEL | | 2102 BUSINESS CTR DR | | | IRVINE | CA | 92612 | |
| LAW OFFICE OF ASHISHKUMAR PATEL APC | JUAN SANCHEZ ZAFRA AN INDIVIDUAL PLAINTIFFS V GMAC MRTG LLC A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUSTEE SVCS ET AL | 2102 Business Ctr Dr Ste 130 | | | Irvine | CA | 92612 | |
| LAW OFFICE OF ATTORNEY BENJAMIN | | 600 N THACKER AVE STE D | | | KISSIMMEE | FL | 34741 | |
| LAW OFFICE OF ATTORNEY SCOTT D C | | 10125 W N AVE | | | MILWAUKEE | WI | 53226 | |
| LAW OFFICE OF ATTORNEY SCOTT D C | | 10125 W N AVE | | | WAUWATOSA | WI | 53226 | |
| LAW OFFICE OF ATTY ROBERT J DELEO | | 21 STATE ST | | | WATERBURY | CT | 06702 | |
| LAW OFFICE OF AUDREY L MARINELLI | | 1 SPRAGUE ST | | | REVERE | MA | 02151 | |
| LAW OFFICE OF B DAVID SISSON | | 224 W GRAY SUITES 101 | PO BOX 534 | | NORMAN | OK | 73070-0534 | |
| LAW OFFICE OF BALDEMAR CANO JR | | 7100 MUMRUFFIN LN | | | AUSTIN | TX | 78754 | |
| LAW OFFICE OF BARBARA A CUSUMANO | | 3520 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| LAW OFFICE OF BARBARA A FEIN PC | | 721 DRESHER RD STE 1050 | | | HORSHAM | PA | 19044-2266 | |
| LAW OFFICE OF BARBRA R JOYNER PA | | 1470 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| LAW OFFICE OF BARDSLEY AND GRAY | | 1 WELBY RD | | | NEW BEDFORD | MA | 02745 | |
| LAW OFFICE OF BARR AND CHAPMAN | | 6800 MARKET ST FL 2 | | | UPPER DARBY | PA | 19082 | |
| LAW OFFICE OF BARRETT L CRAWFORD | | PO BOX 400 | | | VALDESE | NC | 28690 | |
| LAW OFFICE OF BARRY C RICHMOND | | 210 WASHINGTON ST | | | WOBURN | MA | 01801 | |
| LAW OFFICE OF BARRY R CARUS PC | | 115 EILEEN WAY STE 103 | PO BOX 9021 | | SYOSSET | NY | 11791 | |
| LAW OFFICE OF BARRY VAN SICKLE | | 1079 SUNRISE AVE 315 B | | | ROSEVILLE | CA | 95661 | |
| LAW OFFICE OF BARRY W ROREX PLC | | 2 E CONGRESS ST NO 900 | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF BARSNESS AND COHEN | | 10940 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024-3910 | |
| LAW OFFICE OF BEATRICE E VELEZ | | 1137 W TAYLOR ST | | | CHICAGO | IL | 60607 | |
| LAW OFFICE OF BEN J ZANDER | | 34 MILL ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF BEN W KOYL | | 17 N STATE ST STE 1700 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF BEN W KOYL PC | | 11822 S WESTERN AVE | | | CHICAGO | IL | 60643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Benjamin M Salyers PLLC | THE BANK OF NEW YORK MELLON TRUST CO VS JOSH GOODLETT VS THE BANK OF NEW YORK MELLON ADN SEBRING CAPITAL CORP and MIDLAND ET AL | 301 Washington St | | | Shelbyville | KY | 40065 | |
| LAW OFFICE OF BENJAMIN SANCHEZ | | PO BOX 4623 | | | SAN DIEGO | CA | 92164 | |
| LAW OFFICE OF BENNETT CUNNINGHAM P | | 1177 LAUSANNE AVE | | | DALLAS | TX | 75208 | |
| Law Office of Berliner Cohen | WELLS FARGO BANK VS HSBC BANK USA NA MERS ALTON PURVIS JR ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGH ET AL | 10 Almaden Blvd 11th Fl | | | San Jose | CA | 95113 | |
| LAW OFFICE OF BERNARD J FRIMOND AL | | 1121 GLENNEYRE ST | | | LAGUNA BEACH | CA | 92651 | |
| LAW OFFICE OF BERRY KREISLER PC | | 3001 W ARMITAGE AVE | | | CHICAGO | IL | 60647 | |
| Law Office of Bert M Edwards | PATRICIA A LONG VS RESIDENTIAL FUNDING COMPANY LLC LITTON LOAN SERVICING LP GMAC MORTGAGE LLC OCWEN LOAN SERVICING LLC | 119 S 7th St 200 | | | Louisville | KY | 40202 | |
| LAW OFFICE OF BERT ZACZEK | | 415 N LASALLE ST STE 300 | | | CHICAGO | IL | 60654-2741 | |
| LAW OFFICE OF BETTY WILLIAMS KIR | | PO BOX 373485 | | | DECATUR | GA | 30037 | |
| LAW OFFICE OF BEVANNE J BOWERS | | 605 POPLAR AVE | | | MEMPHIS | TN | 38105 | |
| LAW OFFICE OF BEVANNE J BOWERS | | PO BOX 613129 | | | MEMPHIS | TN | 38101 | |
| LAW OFFICE OF BEVERLY MCCALL | | 4401 LANDIS AVE | PO BOX 666 | | SEA ISLE CITY | NJ | 08243 | |
| LAW OFFICE OF BEVERLY MCCALL | | 4401 LANDIS AVE | | | SEA ISLE CITY | NJ | 08243 | |
| LAW OFFICE OF BILL PARKS | | 316 S MELROSE DR | | | VISTA | CA | 92081 | |
| LAW OFFICE OF BILLY M THOMAS | | 997 S WICKHAM RD | | | WEST MELBOURNE | FL | 32904 | |
| LAW OFFICE OF BOICE AND ASSOCIATES | | 716 E LINCOLN AVE | | | ORANGE | CA | 92865 | |
| LAW OFFICE OF BONNIE L JOHNSON | | 6440 N CENTRAL EXPY | | | DALLAS | TX | 75206-4123 | |
| LAW OFFICE OF BONNIE L KOULETSIS | | 222 MAIN ST | | | WATERVILLE | ME | 04901 | |
| LAW OFFICE OF BONNIE MANGAN PC | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| LAW OFFICE OF BRAD CORNELISON P | | PO BOX 180 | | | PONTOTOC | MS | 38863 | |
| LAW OFFICE OF BRAM C BEVINS | | 523 W LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37801 | |
| LAW OFFICE OF BRANDON L KELTNER | | 75 WILLIAMS ST | | | CHELSEA | MA | 02150 | |
| LAW OFFICE OF BRENT D GEORGE | | 555 MARTIN ST STE 140 | | | THOUSAND OAKS | CA | 91360-4103 | |
| LAW OFFICE OF BRENT J PFEIFFER | | 600 B ST STE 2020 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF BRETT A MEARKLE | | 8777 SAN JOSE BLVD STE 801 | | | JACKSONVILLE | FL | 32217 | |
| LAW OFFICE OF BRIAN A CAVANAUGH | | 25 SHIPPING PL | | | BALTIMORE | MD | 21222 | |
| LAW OFFICE OF BRIAN BALLO | JOEL ANTHONY AYALA VS GMAC MORTGAGE LLC A WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC | 120 Vantis Ste 300 | | | Aliso Viejo | CA | 92656 | |
| LAW OFFICE OF BRIAN D RUSSELL | | 215 WASHINGTON ST | | | HARTFORD | CT | 06106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF BRIAN R MASON | | 7710 BALBOA AVE STE 228D | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF BRIAN S WURTZ LLC | | 1429 S 550 E STE 6 | | | OREM | UT | 84097 | |
| LAW OFFICE OF BRIAN ST JAMES | CHARLES LAUGHLIN V HOMECOMINGS FINANCIAL LLC EMC MRTG CORP DANIEL K BEECH DANIEL JOSEPH PODOLSKY UNITED WHOLESALE ET AL | 1007 7th St 617 | | | Sacramento | CA | 95814 | |
| LAW OFFICE OF BRIAN W BISHOP | | 115 WILD BASIN STE 106 | | | AUSTIN | TX | 78746 | |
| LAW OFFICE OF BRIAN WILLIAMS | | 6475 NEW HAMPSHIRE AVE STE 205 | | | HYATTSVILLE | MD | 20783 | |
| LAW OFFICE OF BROCK M WEIDNER | | PO BOX 35152 | | | JUNEAU | AK | 99803 | |
| LAW OFFICE OF BROOKE A | | 2324 CARRIAGE RUN RD | FERENCHAK PAAMERILOSS PA INC AND AIDA RAMOS | | KISSIMMEE | FL | 34741 | |
| LAW OFFICE OF BRUCE A ALFORD | | 5005 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| LAW OFFICE OF BRUCE A RALSTON | | PO BOX 41914 | | | MEMPHIS | TN | 38174 | |
| LAW OFFICE OF BRUCE C TRUESDALE | | 147 UNION AVE STE 1E | | | MIDDLESEX | NJ | 08846 | |
| LAW OFFICE OF BRUCE G STRAUB | | 614 S ASPEN AVE | | | BROKEN ARROW | OK | 74012 | |
| LAW OFFICE OF BRUCE H WILLIAMS | | 28 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| LAW OFFICE OF BRUCE HOFFMAN | | 3400 NW 13TH ST | | | GAINESVILLE | FL | 32609-2171 | |
| LAW OFFICE OF BRUCE K WARREN | | 4901 COTTMAN AVE | | | PHILADELPHIA | PA | 19135 | |
| LAW OFFICE OF BRUCE M HILSMEYER | | 233 AYER RD | | | HARVARD | MA | 01451 | |
| LAW OFFICE OF BRUCE M HILSMEYER | | 790 TURNPIKE ST STE 202 | | | NORTH ANDOVER | MA | 01845-6138 | |
| LAW OFFICE OF BRUCE N ADAMS | | 22 E 12TH ST | | | ANNISTON | AL | 36201 | |
| LAW OFFICE OF BRUNO BELLUCCI III | | PO BOX 359 | | | LINWOOD | NJ | 08221 | |
| LAW OFFICE OF BRYAN J HUTCHINSO | | 1443 E GUN HILL RD STE 2 | | | BRONX | NY | 10469 | |
| LAW OFFICE OF BRYAN K LEVY | | 1617 E PINCHOT AVE | | | PHOENIX | AZ | 85016-7621 | |
| LAW OFFICE OF BRYAN TILLER | | 9415 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICE OF BUZBY AND KUTZLER | | 1310 AVE A | | | MANAHAWKIN | NJ | 08050 | |
| LAW OFFICE OF BYRON I PESIN JD | | 777 E TAHQUITZ CYN WAY STE 200 | | | PALM SPRINGS | CA | 92262 | |
| LAW OFFICE OF BYRON L MILNER | GMAC MORTGAGE LLC VS GEORGE COULL and SONYA L COULL | 651 Sllendale Rd | | | King of Prussia | PA | 19406 | |
| LAW OFFICE OF C J BROUSSARD | | 2825 N MAIN ST STE 300 | | | STAFFORD | TX | 77477 | |
| LAW OFFICE OF C TODD MASON | | 2657 APPLING RD STE 201 | | | MEMPHIS | TN | 38133 | |
| LAW OFFICE OF C WILLIAM BERGER ESQ | CHRISTOS D MAMMAS VS DEUTSCHE BANK NATIONAL TRUST CO | 4755 Technology Way Ste 102 | | | Boca Raton | FL | 33431 | |
| LAW OFFICE OF CALVIN D HAWKINS | | 4858 BROADWAY | | | GARY | IN | 46408 | |
| LAW OFFICE OF CAMERON N JACOBSON | | 2825 E COTTONWOOD PKWY | | | SALT LAKE CTY | UT | 84121 | |
| LAW OFFICE OF CARIE BECKER | | PO BOX 67159 | | | CUYAHOGA FALLS | OH | 44222 | |
| LAW OFFICE OF CARL DAY | | 2121 W AIRPORT FWY STE 210 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF CARL N COTTONE | | 400 S 5TH ST STE 102 | | | COLUMBUS | OH | 43215 | |
| LAW OFFICE OF CARL W POTVIN PC | | 89 CHARLES ST | | | ROCHESTER | NH | 03867 | |
| Law Office of Carol C Asbury | GMAC MORTGAGE INC VS BETSY R VAN NUS | 3601 W Commercial Blvd Ste 18 | | | Ft Lauderdale | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF CAROLE SUZANNE BESS | | 101B N PLUMOSA ST | | | MERRITT ISLAND | FL | 32953 | |
| LAW OFFICE OF CAROLYN GILDEN KRO | | 128 LUBRONO DR STE 202 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF CAROLYN GILDEN KROHN | | 128 LUBRANO DR STE 301 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF CAROLYN R HENDERSO | | 285 MAIN ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICE OF CAROLYN R HENDERSON | | 285 MAIN ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICE OF CAROLYN V MCMULLEN | | 1419 W WATERS AVE STE 119 | | | TAMPA | FL | 33604 | |
| LAW OFFICE OF CARUS AND MANNIELLO | | 115 EILEEN WAY STE 103 | | | SYOSSET | NY | 11791 | |
| LAW OFFICE OF CATHERINE MAY CO | | 109 DAVISON AVE | | | LYNBROOK | NY | 11563 | |
| LAW OFFICE OF CATHY A MARINO | | 28 PAULINE ST | | | WINTHROP | MA | 02152 | |
| LAW OFFICE OF CAWOOD K BEBOUT | | 1023 S 3RD ST | | | MOUNT VERNON | WA | 98273 | |
| LAW OFFICE OF CAWOOD K BEBOUT | | 1023 S 3RD ST | | | MOUNT VERNON | WA | 98273-4301 | |
| LAW OFFICE OF CE TAYLOR | | 778 RAYS RD STE 101 | | | STONE MOUNTAIN | GA | 30083-3107 | |
| LAW OFFICE OF CECILIA CHEN | | 1901 1ST AVE STE 217B | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF CHAD BIGGINS | | 633 W 5TH ST FL 28 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF CHAD RINARD PLLC | | 809 WILLIAM ST STE C | | | FREDERICKSBRG | VA | 22401 | |
| LAW OFFICE OF CHARLENE CARROLL | | 3 SUMMER ST STE 1 | | | CHELMSFORD | MA | 01824 | |
| LAW OFFICE OF CHARLES E N ROSENE | | PO BOX 38162 | | | SAINT LOUIS | MO | 63138 | |
| LAW OFFICE OF CHARLES E WALTON | | 10905 FORT WASHINGTON RD STE 201 | | | FORT WASHINGTON | MD | 20744 | |
| LAW OFFICE OF CHARLES E WALTON | | 10905 FORT WASHINGTON STE 201 | | | FORT WASHINGTON | MD | 20744 | |
| LAW OFFICE OF CHARLES J SLACK ME | | 2710 S RURAL RD | | | TEMPE | AZ | 85282 | |
| LAW OFFICE OF CHARLES KANIA | | 4860 S LEWIS AVE STE 105 | | | TULSA | OK | 74105 | |
| LAW OFFICE OF CHARLES L GREEN | | 706 S ARLINGTON MILL DR APT 201 | | | ARLINGTON | VA | 22204-6006 | |
| LAW OFFICE OF CHARLES M INGRUM | | PO BOX 229 | | | OPELIKA | AL | 36803 | |
| LAW OFFICE OF CHARLES M IZZO | | 415 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICE OF CHARLES T REILLY | | 4310 W CRYSTAL LAKE RD STE D | | | MCHENRY | IL | 60050-4282 | |
| LAW OFFICE OF CHARLES WHITE | | 7947 CARBERRY CT | | | INDIANAPOLIS | IN | 46214 | |
| LAW OFFICE OF CHARLETTE PUGH TAL | | 107 WATER STE | | | BENTON HARBOR | MI | 49022-3451 | |
| LAW OFFICE OF CHARLIE KIM PLLC | | 401 E CORPORATE DR STE 100 | | | LEWISVILLE | TX | 75057-6426 | |
| LAW OFFICE OF CHAU T NGUYEN | | PO BOX 5036 | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICE OF CHAZ R FISHER IN | | 55 UNION ST FL 3 | | | BOSTON | MA | 02108 | |
| LAW OFFICE OF CHERYL J LEVIN PA | | 4694 NW 103RD AVE | COUNTRYRARD BUSINESS CTR | | SUNRISE | FL | 33351 | |
| LAW OFFICE OF CHERYL K COPPERSTO | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741-1801 | |
| LAW OFFICE OF CHERYL K COPPERSTONE | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741 | |
| LAW OFFICE OF CHERYL K COPPERSTONE | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741-1801 | |
| LAW OFFICE OF CHERYL L CHRISTOPHER | | 9107 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| Law Office of Chima A Anyanwu | CHARITY ANYANWU VS GMAC WHOLESALE MRTG CORP A DELAWARE CORP FAS TENANT ACCESS UTILITIES LLC DBA TENANT ACCESS INC ET AL | 3540 Wilshire Blvd Ste 1200 | | | Los Angeles | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Chima A Anyanwu | WALKER SHELBY V GMAC MORTGAGE LLC AND KOSROW GARIB | 3540 Wilshire Blvd Ste 1200 | | | Los Angeles | CA | 90010 | |
| LAW OFFICE OF CHIRNESE L LIVERPOOL | | 6277 VAN NUYS BLVD STE 126 | | | VAN NUYS | CA | 91401 | |
| LAW OFFICE OF CHISTINE SHUBERT | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055 | |
| LAW OFFICE OF CHRIS DUTKIEWICZ | | 3317 S HIGLEY RD STE 114 602 | | | GILBERT | AZ | 85297-5470 | |
| LAW OFFICE OF CHRIS DUTKIEWICZ PC | | 3303 E BASELINE RD BLDG 4 | | | GILBERT | AZ | 85234 | |
| LAW OFFICE OF CHRIS KARRENSTEIN | | 3719 LATROBE DR STE 840 | | | CHARLOTTE | NC | 28211 | |
| LAW OFFICE OF CHRIS KARRENSTEIN PC | | 2133 COMMONWEALTH AVE | | | CHARLOTTE | NC | 28205 | |
| LAW OFFICE OF CHRIS RAYMOND | | 7100 EVERGREEN WAY STE E | | | EVERETT | WA | 98203 | |
| LAW OFFICE OF CHRIS T NGUYEN | | 8700 WARNER AVE STE 100 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LAW OFFICE OF CHRIS VAN MULLEM | | 1224 E VILLA MARIA DR | | | PHOENIX | AZ | 85022-1213 | |
| LAW OFFICE OF CHRISTINA M TURGEON | | 101 STATE ST STE 401 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICE OF CHRISTINE A WILTON | | 4067 HARDWICK ST 319 | | | LAKEWOOD | CA | 90712 | |
| LAW OFFICE OF CHRISTINE WOLK | | 128 STATE ST | | | OSHKOSH | WI | 54901 | |
| LAW OFFICE OF CHRISTOPHER | | 130 N MAIN ST | PO BOX 37 | | WALLINGFORD | CT | 06492 | |
| LAW OFFICE OF CHRISTOPHER B GRA | | 250 W 57TH ST | | | NEW YORK | NY | 10107-0001 | |
| LAW OFFICE OF CHRISTOPHER CARROZ | | 130 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| LAW OFFICE OF CHRISTOPHER FUNTALL | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF CHRISTOPHER J CURRAN PC | | 3165 S ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | |
| LAW OFFICE OF CHRISTOPHER J KER | | 2091 SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF CHRISTOPHER J KERN | | 2091 N SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF CHRISTOPHER KOCZWARA | | 5838 S ARCHER AVE | | | CHICAGO | IL | 60638 | |
| LAW OFFICE OF CHRISTOPHER L BAR | | 612 N STORY RD STE 103 | | | IRVING | TX | 75061 | |
| LAW OFFICE OF CHRISTOPHER L BAR | | 800 W AIRPORT FWY STE 8 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF CHRISTOPHER L STEFAN | | 6430 W SUNSET BLVD STE 1220 | | | LOS ANGELES | CA | 90028 | |
| LAW OFFICE OF CHRISTOPHER M | | PO BOX 261 | | | MONTEVALLO | AL | 35115 | |
| LAW OFFICE OF CHRISTY M DEMELFI P | | 1415 KELLUM ST STE 209 | | | GARDEN CITY | NY | 11530 | |
| LAW OFFICE OF CK POWERS | | 707 N PEARL ST STE A | | | ELLENSBURG | WA | 98926 | |
| LAW OFFICE OF CLAUDE LEFEBVRE AND | | PO BOX 479 | TWO DEXTER ST | | PAWTUCKET | RI | 02862 | |
| LAW OFFICE OF CLIFFORD J GEISMAR | | 2431 ALOMA AVE STE 153 | | | WINTER PARK | FL | 32782 | |
| LAW OFFICE OF CLINTON PARIS PA | | 10014 WATER WORKS LN | | | RIVERVIEW | FL | 33578-5301 | |
| LAW OFFICE OF CLINTON W COOK | | PO BOX 53116 | | | LUBBOCK | TX | 79453 | |
| LAW OFFICE OF COREY J MCCORD PLL | | 134 W MICHIGAN AVE STE 184 | | | JACKSON | MI | 49201 | |
| LAW OFFICE OF CRAIG B LANE | | 6425 IDLEWILD RD STE 212 | | | CHARLOTTE | NC | 28212 | |
| LAW OFFICE OF CRAIG D ROBINS | | 180 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797 | |
| LAW OFFICE OF CRAIG N CULLEN | | 839 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| LAW OFFICE OF CRAIG R BARTOLOMEI | | PO BOX 1270 | | | EASTHAMPTON | MA | 01027-5270 | |
| LAW OFFICE OF CRAIG S TRENTON | | 2150 4TH AVE | | | SAN DIEGO | CA | 92101-2110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF CRAIG S TRENTON | | 2150 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF CRAIG ZIMMERMAN | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| LAW OFFICE OF CRYSTAL D BARNETT | | 14 CRAIN HWY SW | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF CYNTHIA A SPENCER | | PO BOX 462206 | | | GARLAND | TX | 75046 | |
| LAW OFFICE OF CYNTHIA E REED | | 8 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| LAW OFFICE OF D G VAN BERGEN | | 1406B CRAIN HWY S STE 104 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF D L DRAIN | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012-1650 | |
| LAW OFFICE OF DAIVD W COHEN | | 1 N CHARLES ST STE 350 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF DALE C ROBERSON | | 185 W RD | | | ELLINGTON | CT | 06029 | |
| Law Office of Damon M Senaha LLLC | MELANIE H DE RAMOS | 1188 Bishop St Ste 2002 | | | Honolulu | HI | 96813 | |
| LAW OFFICE OF DAN N TRAN | | 1377 DORCHESTER AVE FL 2 | | | DORCHESTER | MA | 02122 | |
| LAW OFFICE OF DAN PARK | | 2810 OLD LEE HWY STE 200A | | | FAIRFAX | VA | 22031 | |
| LAW OFFICE OF DAN PERRY | | 14726 RAMONA AVE STE 410 | | | CHINO | CA | 91710 | |
| LAW OFFICE OF DANA A EHRLICH | | PO BOX 1831 | | | SAN ANGELO | TX | 76902 | |
| LAW OFFICE OF DANA CHILDRESS JON | | 429 N PENNSYLVANIA ST FL 3 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF DANA EHRLICH | | PO BOX 1831 | | | SAN ANGELO | TX | 76902 | |
| LAW OFFICE OF DANA L SCOTT | | 7800 IH 10 W STE 525 | | | SAN ANTONIO | TX | 78230 | |
| LAW OFFICE OF DANA R STOKER | | 2149 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAW OFFICE OF DANIEL A BONNEVILLE | | 201 W LIBERTY ST STE 202 | | | RENO | NV | 89501-2027 | |
| LAW OFFICE OF DANIEL B MARTINEZ | | 600 ANTON BLVD STE 1100 | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF DANIEL C NUNLEY | | 1216 E KENOSHA ST STE 200 | | | BROKEN ARROW | OK | 74012 | |
| LAW OFFICE OF DANIEL CANTOR | | 132 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICE OF DANIEL DEZHAN LI | | 2005 DE LA CRUZ BLVD STE 292 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICE OF DANIEL J PODKOWA | | 1420 RENAISSANCE DR STE 301 | | | PARK RIDGE | IL | 60068 | |
| LAW OFFICE OF DANIEL J PODKOWA | | 6620 W DIVERSEY AVE | | | CHICAGO | IL | 60707 | |
| LAW OFFICE OF DANIEL J RICE | | 1001 HARLEM AVE | | | FOREST PARK | IL | 60130 | |
| LAW OFFICE OF DANIEL KIDD | | 5508 WALLWOOD RD | | | KNOXVILLE | TN | 37912 | |
| LAW OFFICE OF DANIEL M RADEBAUGH | | 809 GLEN EAGLES CT STE 119 | | | TOWSON | MD | 21286-2204 | |
| LAW OFFICE OF DANIEL M RADEBAUGH L | | 809 GLEN EAGLES CT STE 119 | | | TOWSON | MD | 21286-2204 | |
| LAW OFFICE OF DANIEL P BOZZO | | 215 W ALISAL ST | | | SALINAS | CA | 93901-1946 | |
| LAW OFFICE OF DANIEL PEARSON | | 1905 E ROUTE 66 STE 102 | | | GLENDORA | CA | 91740 | |
| Law Office of Daniel R Miller | MRTG II VS SOON OK HONG JONGWON HONG CITIBANK SOUTH DAKOTA NA CITIBANK NA CUBS CAP INC HARVEST CREDIT MANAGEMENT L ET AL | 503 4th Ave | | | Brooklyn | NY | 11215 | |
| LAW OFFICE OF DANIEL R STRANN | | 630 W INTERSTATE 30 STE 600 | | | GARLAND | TX | 75043-5799 | |
| LAW OFFICE OF DANIEL R WHITMORE | | 1711 W NICKERSON ST STE A | | | SEATTLE | WA | 98119 | |
| LAW OFFICE OF DANIEL W STEVENS | JUAN M MACIAS VS JP MORGAN CHASE BANK GMAC MORTGAGELLC | 14380 W Capitol Dr 6 | | | Brookfield | WI | 53005 | |
| LAW OFFICE OF DANIELA P ROMERO | | 1015 N LAKE AVE STE 115 | | | PASADENA | CA | 91104 | |
| LAW OFFICE OF DANIELA P ROMERO | | 1015 N LAKE AVE STE 212 | | | PASADENA | CA | 91104 | |
| LAW OFFICE OF DANIELLE A BRITTO | | 293 COWESETT AVE UNIT 1 | | | WEST WARWICK | RI | 02893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DANNA MCKITRICK PC | US BANK NA V JOHN BRADFORD MARY BRADFORD AND ESTACADO RESOURCES LLC | 7701 Forsyth Blvd Ste 800 | | | St Louis | MO | 63105 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY | | | ALPHARETTA | GA | 30009-4807 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 20 | | | ALPHARETTA | GA | 30009-4807 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 575 | | | ALPHARETTA | GA | 30009-4847 | |
| LAW OFFICE OF DANYELLE WALKER PL | | 323 CTR ST STE 1315 | | | LITTLE ROCK | AR | 72201 | |
| LAW OFFICE OF DAREN A WEBBER | | 1108 KINGS HWY STE 2 | | | CHESTER | NY | 10918 | |
| LAW OFFICE OF DAREN A WEBBER | | 134 W MAIN ST STE 2 | | | GOSHEN | NY | 10924 | |
| LAW OFFICE OF DAREN A WEBBER | | 62 N MAIN ST STE 216 | | | FLORIDA | NY | 10921 | |
| LAW OFFICE OF DAREN M SCHLECTER | | 1925 CENTURY PARK E STE 830 | | | LOS ANGELES | CA | 90067-2709 | |
| LAW OFFICE OF DARRELL C DETHLEFS | | 2132 MARKET ST | | | CAMP HILL | PA | 17011 | |
| Law Office of Darrell Thomas Johnson Jr LLC | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP VS WILIAM J EATON JR A K A WILLIAM J EATON ANGELA C EATON | 300 Main St Post Office Box 1125 | | | Hardeeville | SC | 29927 | |
| LAW OFFICE OF DARREN A FISH | | 2821 N HALSTED ST | | | CHICAGO | IL | 60657 | |
| LAW OFFICE OF DAVID A MILLER PC | | 45 BOWDOIN ST | | | BOSTON | MA | 02114 | |
| LAW OFFICE OF DAVID A SCHOLL | | 6 SAINT ALBANS AVE | | | NEWTOWN SQUARE | PA | 19073 | |
| LAW OFFICE OF DAVID A SEMANCHIK | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF DAVID ATES PC | ANDREW WINDHAM AND KAREY WINDHAM VS US BANK NA AS TRUSTEE FOR RASC 2005 AI IL3 | 805 Peachtree St NE Ste 613 | | | Atlanta | GA | 30308 | |
| LAW OFFICE OF DAVID B COMMONS | | 5901 ENCINA RD STE B3 | | | GOLETA | CA | 93117 | |
| LAW OFFICE OF DAVID BRUNELLE PC | | 318 NEWTON ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICE OF DAVID C RASHID | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| LAW OFFICE OF DAVID CANNON | | 1136 PARK GREEN PL | | | WINTER PARK | FL | 32789 | |
| LAW OFFICE OF DAVID CAPOZZI PC | | 601 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035-1710 | |
| LAW OFFICE OF DAVID CARL HILL | | 2472 BETHEL RD SE STE A | | | PORT ORCHARD | WA | 98366 | |
| LAW OFFICE OF DAVID CHANG | | 10 N MARTINGALE RD STE 400 | | | SCHAUMBURG | IL | 60173 | |
| LAW OFFICE OF DAVID E BAILEY JR | | PO BOX 17687 | | | PENSACOLA | FL | 32522 | |
| LAW OFFICE OF DAVID E GEORGE | | PO BOX 122 | | | ASHTON | MD | 20861-0122 | |
| LAW OFFICE OF DAVID E PEARSON | | 137 W PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119 | |
| LAW OFFICE OF DAVID G BISBEE | | 2929 TALL PINES WAY NE | | | ATLANTA | GA | 30345 | |
| LAW OFFICE OF DAVID G STREET | | 175 STATE ST STE 300 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICE OF DAVID GUTIERREZ | | 240 WOODLAWN AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF DAVID GUTIERREZ | | 647 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF DAVID H FULLER | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| LAW OFFICE OF DAVID H JAMES | | 736 WHITE HORSE PIKE | PO BOX 4 | | AUDUBON | NJ | 08106 | |
| LAW OFFICE OF DAVID H WEBB | | 88 S ST | | | KEYSER | WV | 26726 | |
| LAW OFFICE OF DAVID HOOD | | PO BOX 753 | | | GUTHRIE | OK | 73044 | |
| LAW OFFICE OF DAVID J POLAN | | 1100 E AJO WAY STE 211 | | | TUCSON | AZ | 85713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of David J Stern PA | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO N A AS SUCCESSOR TO JP MORGAN CHAS ET AL | 1655 Palm Lakes Blvd Ste 1012 | | | West Palm Beach | FL | 33401 | |
| LAW OFFICE OF DAVID L DUNAGIN | | PO BOX 41 | | | FORT SMITH | AR | 72902 | |
| LAW OFFICE OF DAVID L STRETCH | | 5447 BULL VALLEY RD | | | MCHENRY | IL | 60050 | |
| LAW OFFICE OF DAVID LOZANO | | 1900 W GARVEY AVE S STE 240 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICE OF DAVID M SAIKI | | PO BOX 1009 | | | MANASSAS | VA | 20108 | |
| LAW OFFICE OF DAVID MOSS | | 19931 W GALE AVE | | | GALESVILLE | WI | 54630 | |
| LAW OFFICE OF DAVID P MORSE | | PO BOX 1855 | | | COTTONWOOD | AZ | 86326 | |
| LAW OFFICE OF DAVID PIVTORAK | | 166 SANTA CLARA AVE 205 | | | OAKLAND | CA | 94610 | |
| LAW OFFICE OF DAVID R CLARK | | 830 PEACHTREE ST | | | PRATTVILLE | AL | 36066-5820 | |
| LAW OFFICE OF DAVID SPITOFSKY | | 516 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| LAW OFFICE OF DAVID T EGLI | | 9383 STONE CANYON RD | | | CORONA | CA | 92883 | |
| LAW OFFICE OF DAVID W CAIN LLC | | 1923A E VINEYARD ST | | | WAILUKU | HI | 96793 | |
| LAW OFFICE OF DAVID W COHEN | | 1 N CHARLES ST STE 350 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF DAVID W DAUDELL | | 211 W WACKER DR | | | CHICAGO | IL | 60606 | |
| LAW OFFICE OF DAVID W DAUDELL | | 211 W WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| LAW OFFICE OF DAVID W HUSTON | | 3311 S RAINBOW BLVD STE 225 | | | LAS VEGAS | NV | 89146-6210 | |
| LAW OFFICE OF DAVID W REICHEL | | 86 W UNIVERSITY DR STE 107C | | | MESA | AZ | 85201 | |
| LAW OFFICE OF DAVID WILLIAM TONN | | 1657 WHITEHEAD CT | | | BALTIMORE | MD | 21207 | |
| LAW OFFICE OF DAVID WRIGHT | | 13455 NOEL RD STE 1000 | | | DALLAS | TX | 75240 | |
| LAW OFFICE OF DAVIS AND JONES PC | | 180 E 2100 S STE 102 | | | SALT LAKE CITY | UT | 84115 | |
| LAW OFFICE OF DAVIS E ABELES LLC | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713 | |
| LAW OFFICE OF DAWN PAPAELIOU P | | 3440 E RUSSELL RD STE 214 | | | LAS VEGAS | NV | 89120 | |
| LAW OFFICE OF DAWN PAPAELIOU PC | | 3440 E RUSSELL RD STE 214 | | | LAS VEGAS | NV | 89120 | |
| LAW OFFICE OF DAWN T SHAHA | | 1981 MIDWAY RD STE B | | | MENASHA | WI | 54952 | |
| LAW OFFICE OF DEAN A REED PA | | 2180 W SR 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| LAW OFFICE OF DEAN A REED PA | | 2180 W STATE RD 434 STE 2150 | | | LONGWOOD | FL | 32779-5057 | |
| LAW OFFICE OF DEAN M FULLER | | 5168 VILLAGE CREEK DR STE 100 | | | PLANO | TX | 75093 | |
| LAW OFFICE OF DEBORAH DAVIS | | 517 W CLAY AVE | | | PLATTSBURG | MO | 64477 | |
| LAW OFFICE OF DEBORAH K EBNER | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF DELANEY LAW | | 444 N WABASH AVE FL 3RD | | | CHICAGO | IL | 60611 | |
| LAW OFFICE OF DENISE F SHORE | | 1 NEW HAMPSHIRE AVE STE 125 | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICE OF DENISE M MCLAUGLIN | | 43423 DIVISION ST STE 403 | | | LANCASTER | CA | 93535 | |
| LAW OFFICE OF DENNIS C HOGAN P | | 11 CONCORD ST STE 4 | | | NASHUA | NH | 03064 | |
| LAW OFFICE OF DENNIS C HOGAN PLLC | | 11 CONCORD ST STE 4 | | | NASHUA | NH | 03064 | |
| LAW OFFICE OF DENNIS CONNELLY | | 2901 W COAST HWY STE 200 | | | NEWPORT BEACH | CA | 92663 | |
| LAW OFFICE OF DENNIS J CAREY | | 770 SE 2ND AVE APT B110 | | | DEERFIELD BEACH | FL | 33441-5416 | |
| LAW OFFICE OF DENNIS JAY SARGENT J | | 2500 REGENCY PKWY | | | CARY | NC | 27518 | |
| LAW OFFICE OF DENNIS RICCIO | | 4045 E UNION HILLS DR STE A 109 | | | PHOENIX | AZ | 85050 | |
| LAW OFFICE OF DENNIS RICCIO | | 4727 E BELL RD STE 45204 | | | PHOENIX | AZ | 85032 | |
| LAW OFFICE OF DENNIS W HOORNSTRA | | 100 W ROOSEVELT RD STE B8 | | | WHEATON | IL | 60187 | |
| LAW OFFICE OF DENNIS YAN | | 805 KEARNY ST | | | SAN FRANCISCO | CA | 94108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Dennise S Henderson | PHAL PACHECO VS DEUTSCHE BANK NATL TRUST AS TRUSTEE OF HVMLT 2007 6 ETS SERVICING LLC and MRTG ELECTRONIC REGISTRATIO ET AL | 1903 Twenty First St | | | Sacramento | CA | 95811 | |
| LAW OFFICE OF DEVIN SAWDAYI | | 9107 WILSHIRE BLVD STE 225 | | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICE OF DIANE BRAZEN GORDON | | 175 OLDE HALF DAY RD STE 140 4 | | | LINCOLNSHIRE | IL | 60069 | |
| LAW OFFICE OF DIANE E BARR | | 4206 CHESTNUT ST 1 | | | PHILADELPHIA | PA | 19104-3015 | |
| LAW OFFICE OF DIANNA COY LONG | | 306 N COLLEGE AVE | | | COLUMBIA | MO | 65201 | |
| LAW OFFICE OF DICK HARRIS PC | | PO BOX 3835 | | | ABILENE | TX | 79604 | |
| LAW OFFICE OF DICKER KRIVOK and STOLOFF PA | GMAC MRTG LLC VS HUMBERTO MEJIA JR RICHARD MEJIA UNKNOWN SPOUSE OF HUMBERTO MEJIA JR CITIBANK NATL ASSOC VICTORIA ET AL | 1818 S Australian Ave Ste 400 | | | West Palm Beach | FL | 33409 | |
| LAW OFFICE OF DINO AGUDO | | 2021 MIDWEST RD STE 200 | | | OAK BROOK | IL | 60523 | |
| LAW OFFICE OF DINO S MANTZAS | | 10000 LINCOLN DR W STE 1 | | | MARLTON | NJ | 08053 | |
| LAW OFFICE OF DIONNE M MARUCCHI | | 7032 COMSTOCK AVE STE 100 | | | WHITTIER | CA | 90602 | |
| LAW OFFICE OF DIONNE M MARUCCHI | | 9829 CARMENITA RD STE H | | | WHITTIER | CA | 90605 | |
| LAW OFFICE OF DJOHN DJORDJEVICH | | 7135 E CAMELBACK RD STE 230 | | | SCOTTSDALE | AZ | 85251 | |
| LAW OFFICE OF DON MITCHELL | | 3766 FISHCREEK RD 267 | | | STOW | OH | 44224 | |
| LAW OFFICE OF DONALD A HILLAND | | 405 N MACLAY AVE STE 203 | | | SAN FERNANDO | CA | 91340 | |
| LAW OFFICE OF DONALD A KENNEDY | | 78 W MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| Law Office of Donald C Kupperstein | FRANCISCO MARTINEZ and TERESA MARTINEZ VS DEUTSCHE BANK NATL TRUST CO MRTG ELECTRONIC REGISTRATION SYS INC and HUGN DANIEL TRAN | 704 Foundry St | | | South Easton | MA | 02375 | |
| LAW OFFICE OF DONALD H LONDON | | 984 N BROADWAY STE 401 | | | YONKERS | NY | 10701 | |
| LAW OFFICE OF DONALD L SPAFFORD | | 1003 BISHOP ST STE 470 | | | HONOLULU | HI | 96813 | |
| LAW OFFICE OF DOREEN DOE P A | | PO BOX 55037 | | | ST PETERSBURG | FL | 33732 | |
| LAW OFFICE OF DOROTHY GUILLORY | | 1701 HARRISON ST | | | OAKLAND | CA | 94612 | |
| LAW OFFICE OF DOUGLAS A MERROW | | 341 S PITCHER | | | KALAMAZOO | MI | 49007 | |
| LAW OFFICE OF DOUGLAS E MEEKS | | 513 E GRAND RIVER AVE STE B | | | LANSING | MI | 48906 | |
| LAW OFFICE OF DOUGLAS H SMITH | | 140 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICA NA VS GMAC MORTGAGE LLC GERALD C REGNER AND AMOR REGNER | 37 W Sierra Madre Blvd | | | Sierra Madre | CA | 91024-2457 | |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICAN A SUCCESSOR TO CAPITAL ONE HOME LOANSLLC VS FREDDIE MACSUCCESSOR TO COUNTRYWIDE BANKFSB GMAC MRTG ET AL | 37 W Sierra Madre Blvd | | | Sierra Madre | CA | 91024 | |
| LAW OFFICE OF DOUGLAS R ROEDER | | 711 N 2ND ST APT 2 | | | HARRISBURG | PA | 17102 | |
| LAW OFFICE OF DOUGLAS W WORRELL | | 1625 W COLONIAL PKWY | | | INVERNESS | IL | 60067 | |
| LAW OFFICE OF DOUGLAS WORRELL CH | | 1301 S GROVE AVE STE 160 | | | BARRINGTON | IL | 60010 | |
| LAW OFFICE OF DUSIC KWAK | | 4304 EVERGREEN LN STE 101 | | | ANNANDALE | VA | 22003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DWAIN DOWNING | | 18601 LBJ FWY STE 420 | | | MESQUITE | TX | 75150 | |
| LAW OFFICE OF DWAIN DOWNING PC | | 1178 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| LAW OFFICE OF DWIGHT M BURTON PLL | | 520 E MAIN ST | | | BOWLING GREEN | KY | 42101 | |
| LAW OFFICE OF E ELAINE VOYLES | | 646 PENNS GROVE AUBURN RD | | | PENNS GROVE | NJ | 08069-3164 | |
| LAW OFFICE OF E JOHN DAMASCO | | 6136 MISSION GORGE RD STE 202 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICE OF E THOMAS KEMP | | PO BOX 304 | | | RICHMOND | IN | 47375-0304 | |
| LAW OFFICE OF EARLE GIOVANIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EARLE GIOVANNIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EARLE GIOVANIELLO | | 205 CHURCH ST STE 316 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EBUEHI NWAEFULU | | 401 W ABRAM ST STE B | | | ARLINGTON | TX | 76010 | |
| LAW OFFICE OF ED L LAUGHLIN PC | | 105 E HIGH ST STE A | | | TERRELL | TX | 75160 | |
| LAW OFFICE OF EDDY HSU | | 111 N MARKET ST STE 300 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICE OF EDDY HSU | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF EDITH AND ASSOCIATES | | 701 CATHEDRAL ST APT L2 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF EDMUND DECHANT | | TWO E STREETPO BOX 1708 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICE OF EDWARD C LAMBERT | | 5 LETITIA DR | | | NEW EGYPT | NJ | 08533 | |
| LAW OFFICE OF EDWARD D EMBERS | | 121 W MARLIN ST STE 410 | | | MCPHERSON | KS | 67460 | |
| LAW OFFICE OF EDWARD GONZALEZ P | | 2405 EYE ST NW STE 1A | | | WASHINGTON | DC | 20037 | |
| LAW OFFICE OF EDWARD J KAIGH PLLC | | 556 ATLANTIC AVE FL 2 | | | BROOKLYN | NY | 11217 | |
| LAW OFFICE OF EDWARD LOPEZ APC | | 6320 VAN NUYS BLVD STE 400 | | | VAN NUYS | CA | 91401 | |
| LAW OFFICE OF EDWARD M DUVALL | | PO BOX 81 | | | BUZZARDS BAY | MA | 02532 | |
| LAW OFFICE OF EDWARD R WIERCINSKI | | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF EDWARD WINKLER | | 1940 28TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49508 | |
| LAW OFFICE OF EDWINA E MILLER | | 2915 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| LAW OFFICE OF EHSANUL HABIB | US BANK NATIONAL ASSOCIATION VS ANEM VOLCEY | 118 21 Queens Blvd Ste 603 | | | Forest Hills | NY | 11375 | |
| LAW OFFICE OF ELAINE TAYLOR | | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376 | |
| LAW OFFICE OF ELENA TSIZER LLC | | 51 WINCHESTER ST STE 205 | | | NEWTON HIGHLANDS | MA | 02461 | |
| LAW OFFICE OF ELIZABETH A WINTER | | 8655 E VIA DE VENTURA STE G 235 | | | SCOTTSDALE | AZ | 85258 | |
| LAW OFFICE OF ELIZABETH A WINTER | | 8655 E VIA DE VENTURA STE G23 | | | SCOTTSDALE | AZ | 85258 | |
| LAW OFFICE OF ELIZABETH BARTLOW | | 11B MEADOW LN | | | LANCASTER | PA | 17601 | |
| LAW OFFICE OF ELIZABETH BARTLOW | | 53 N DUKE ST STE 216 | | | LANCASTER | PA | 17602 | |
| LAW OFFICE OF ELIZABETH M SILBERMA | | 1370 WARWICK AVE | | | WARWICK | RI | 02888 | |
| LAW OFFICE OF ELIZABETH OPELL THOMA | | 1527 CARTER AVE | | | ASHLAND | KY | 41101 | |
| LAW OFFICE OF ELIZABETH OPELL THOMA | | 1544 WINCHESTER AVE STE 920 | | | ASHLAND | KY | 41101 | |
| LAW OFFICE OF ELLEN O HARA WOODS | | 100 ROUTE 303 | | | TAPPAN | NY | 10983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ELLIZABETH A BUME | | PO BOX 60156 | | | SAN DIEGO | CA | 92166 | |
| LAW OFFICE OF ELTON WATKINS III | | 126A PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| LAW OFFICE OF EMERY Z TOTH | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE FOR RALI 2007QS5 VS ANNA ARCE and ANTONIO SALCEDO MRTG ELECTRONIC SYS INC AS N ET AL | 280 High St | | | Perth Amboy | NJ | 08861 | |
| LAW OFFICE OF EMMANUEL F FOBI | KIMPO TEANG VS HOMECOMINGS FINANCIAL LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AKA MERS AND DOES 1 10 INCLUSIVE | 309 S A St | | | Oxnard | CA | 93030 | |
| LAW OFFICE OF EMMANUEL F FOBI | SREY TEANG SAOVANNI MEAS V THE FEDERAL NATIONAL MORTGAGE ASSOCIATION HOMECOMINGS FINANCIAL LLC AND DOES 1 10 INCLUSIVE | 309 S A St | | | Oxnard | CA | 93030 | |
| LAW OFFICE OF ERIC CONARD LLC | | 832 S COLONY WAY | | | PALMER | AK | 99645 | |
| LAW OFFICE OF ERIC DOUGLAS JOHNS | | 8137 3RD ST FL 3 | | | DOWNEY | CA | 90241 | |
| LAW OFFICE OF ERIC JAMES HOMA PC | | 305 SW WATER ST STE 1C | | | PEORIA | IL | 61602 | |
| LAW OFFICE OF ERIC KORNBLUM | | 94 N ELM ST STE 310 | | | WESTFIELD | MA | 01085 | |
| LAW OFFICE OF ERIC KORNBLUM | | 94 N ELM ST STE 310 | | | WESTFIELD | MA | 01085-1641 | |
| LAW OFFICE OF ERIC SCHMUTZ | | 326 S A ST STE 4A | | | OXNARD | CA | 93030-5848 | |
| LAW OFFICE OF ERICH M NIEDERLEH | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ERICH M NIEDERLEHNER | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ERIK B JENSEN PC | | 1528 WALNUT ST STE 1401 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICE OF ERIK G SODERBERG | | 7361 CALHOUN PL STE 200 | | | DERWOOD | MD | 20855-2779 | |
| LAW OFFICE OF ERIK SEVERINO | | 430 W FIRST ST STE 102 | | | TEMPE | AZ | 85281 | |
| LAW OFFICE OF ERIK SEVERINO | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| LAW OFFICE OF ERNEST A APONTE | | 1616 PACIFIC AVE 200 | | | ATLANTIC CITY | NJ | 08401-6939 | |
| LAW OFFICE OF ERNEST A APONTE | | 1616 PACIFIC AVE STE 200 | | | ATLANTIC CITY | NJ | 08401 | |
| Law Office of Ernest B Fenton | GMAC MORTGAGE LLC V JENETTA POLK ET AL JENETTA POLK ET AL V GMAC MORTGAGE LLC | 18300 Dixie Hwy | | | Homewood | IL | 60430-3235 | |
| LAW OFFICE OF ERNESTO BORGES | | 105 W MADISON ST FL 23 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF ERROL COOK | | 5757 W CENTURY BLVD STE 700 | | | LOS ANGELES | CA | 90045 | |
| LAW OFFICE OF EUGENIO RAMOS | | 2424 HOOVER AVE STE G | | | NATIONAL CITY | CA | 91950 | |
| LAW OFFICE OF EVAN J FELDMAN LLC | | 901 DULANEY VALL | | | TOWSON | MD | 21204 | |
| LAW OFFICE OF F WOODWARD LEWIS J | | 439 MAIN ST | | | YALESVILLE | CT | 06492 | |
| LAW OFFICE OF FABRICIUS KOENIG A | | 320 W JEFFERSON ST STE 200 | | | OTTAWA | IL | 61350 | |
| LAW OFFICE OF FARZANA HASSONJEE | | 125 COMMONS CT | | | CHADDS FORD | PA | 19317-9723 | |
| LAW OFFICE OF FATIMA A SKIMIN | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| LAW OFFICE OF FAY ARGHAVANI | | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| LAW OFFICE OF FELISA JOHNSON | | PO BOX 681233 | | | MARIETTA | GA | 30068 | |
| LAW OFFICE OF FELIX B CLAYTON | | PO BOX 1044 | | | BEAUFORT | SC | 29901 | |
| LAW OFFICE OF FERNANDO IGLESIAS | | 120 S WOODLAND BLVD STE 205 | | | DELAND | FL | 32720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD NO 270 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210-3006 | |
| LAW OFFICE OF FISHER and FULLER | JUDITH BALANSKY AND DONALD BALANSKY | 600 CENTRAL AVE | | DOVER | NY | 03820-3432 | |
| LAW OFFICE OF FORMAN ROSSABI BLAC | | 3623 N ELM ST | | | GREENSBORO | NC | 27455 | |
| LAW OFFICE OF FRANCIS LANDGREBE | | 71 COOPER ST | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF FRANCIS P CULLARI | | 1200 W MILL RD STE C | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF FRANCISCO A IRIZARRY | | 5524 HEARTHSIDE CT | | | DAYTON | OH | 45424 | |
| LAW OFFICE OF FRANCISCO COLON JR | | PO BOX 948181 | | | MAITLAND | FL | 32794 | |
| LAW OFFICE OF FRANK A MUNIZ | | 1621 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF FRANK BREDIMUS | | 16960 IVANDALE RD | | | HAMILTON | VA | 20158 | |
| LAW OFFICE OF FRANK D WALKER | | PO BOX 122099 | | | CHULA VISTA | CA | 91912 | |
| LAW OFFICE OF FRANK J RIO | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI3006 QA7 VS DAWN REID AKA DAWN THOMPSON REID PATRICIA THOMAS FAIRFIE ET AL | 220 Northpointe Pkwy Ste G | | | Amherst | NY | 14228 | |
| LAW OFFICE OF FRANK L VOSHOLLER II | | 611 RODNEY CT | | | LOCKPORT | IL | 60441 | |
| LAW OFFICE OF FRANK X GRESLEY L | | 5579 PEARL RD STE 203 | | | PARMA | OH | 44129 | |
| LAW OFFICE OF FRED J KLEIN | | 1601 BAY AVE | | | PT PLEASANT | NJ | 08742-4559 | |
| Law Office of Fred M Schwartz | GMAC MRTG LLC VS KATHY WISE WILLIAM WISE MAINES PAPER and FOOD SVC INC PEOPLE OF THE STATE OF NEW YORK UNITED STATE ET AL | 317 Middle Country Rd Ste 5 | | | Smithtown | NY | 11787 | |
| LAW OFFICE OF FREDERICK L MCGUIRE | | 730 N POST OAK RD STE 300 | | | HOUSTON | TX | 77024-3838 | |
| LAW OFFICE OF FREDRICK E NIX PC | | 240 S POTOMAC ST STE 2 | | | HAGERSTOWN | MD | 21740 | |
| LAW OFFICE OF GAIL BALSER | | 182 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF GAIL M LAREAU | | 583 CHESTNUT ST STE 7A | | | LYNN | MA | 01904 | |
| LAW OFFICE OF GAIL O MATHES | | 8121 WALNUT RUN RD | | | CORDOVA | TN | 38018 | |
| LAW OFFICE OF GALE E CARROLL | | 233 CALICO CREEK DR | | | GARNER | NC | 27529-5952 | |
| LAW OFFICE OF GARRETT BRIEF | | 1050 E WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| LAW OFFICE OF GARRY LAWRENCE JONES | RAMON VELASQUEZ MARIA DE LUZ VELASQUEZ VS GMAC MRTG SUCCESSOR IN INTEREST TO HOMECOMING FINANCIAL NETWORK INC EXECUT ET AL | 400 W 4th St 2nd Fl | | | Santa Ana | CA | 92701 | |
| LAW OFFICE OF GARY A BERMAN LLC | | 1726 RESITERSTOWN RD 217 | | | BALTIMORE | MD | 21208 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF GARY D FIELDS | | 4400 PGA BLVD | | | W PALM BEACH GARDENS | FL | 33410 | |
| LAW OFFICE OF GARY D FIELDS PA | | 4400 PGA BLVD STE 900 | | | WEST PALM BEACH | FL | 33410 | |
| LAW OFFICE OF GARY DINENBERG ESQ | | 1109 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| LAW OFFICE OF GARY DINENBERG ESQ | | PO BOX 875 | 1109 S MAIN ST | | PLEASANTVILLE | NJ | 08232 | |
| LAW OFFICE OF GARY ERICKSON | | 7676 HAZARD CTR DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF GARY ERICKSON | | 814 MORENA BLVD STE 307 | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICE OF GARY L GOLDBERG | | 1106 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF GARY P LEVIN | | 1442 NEW RD STE 3 | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF GARY W CRUICKSHANK | | 21 CUSTOM HOUSE ST STE 920 | | | BOSTON | MA | 02110 | |
| LAW OFFICE OF GENE COHEN | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| LAW OFFICE OF GENE E OBRIEN | | 74040 HWY 111 210 | | | PALM DESERT | CA | 92260 | |
| LAW OFFICE OF GEORGE A RODRIGUEZ | | 21 MCGRATH HWY STE 201 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF GEORGE A SPENCER P | | 3450 DUNN AVE STE 305 | | | JACKSONVILLE | FL | 32218 | |
| LAW OFFICE OF GEORGE A SPENCER PL | | 3450 DUNN AVE STE 305 | | | JACKSONVILLE | FL | 32218 | |
| LAW OFFICE OF GEORGE C HECK ESQ | | 49 SHERWOOD TER 2 | | | OLD SAYBROOK | CT | 06475-2123 | |
| Law Office of George E Babcock | George E Babcock Esq | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICE OF GEORGE E BOURGUIGNON | | 73 STATE ST STE 15 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICE OF GEORGE HOLLAND JR | | 1970 BROADWAY STE 1030 | | | OAKLAND | CA | 94612 | |
| Law Office of George J Zweibel | | WOLFE  CLARA W WOLFE VS DITECHLLC GMAC MORTGAGELLC DOE INDIVIDUALS 1 15 DOE ENTITIES 1 15 45 3590 A Mamane St | | | Honoka a | HI | 96727 | |
| LAW OFFICE OF GEORGE W DERBYSHI | | 2 CORPORATE DR STE 110 | | | TRUMBULL | CT | 06611 | |
| LAW OFFICE OF GEORGE W DERBYSHIRE | | 1825 BARNUM AVE STE 205 | | | STRATFORD | CT | 06614-5333 | |
| LAW OFFICE OF GEORGETTE MILLER E | | 335 EVESHAM AVE | | | LAWNSIDE | NJ | 08045 | |
| LAW OFFICE OF GERALD L BOHART | | STE 1026 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF GERALD M STILL | | 36 ELM ST | PO BOX 1804 | | NEW HAVEN | CT | 06507 | |
| LAW OFFICE OF GERALD R MOSS PC | | 525 E MAIN ST | | | EL CAJON | CA | 92020-4007 | |
| LAW OFFICE OF GERALD WOLFE | | 6B LIBERTY STE 210 | | | ALISO VIEJO | CA | 92656 | |
| LAW OFFICE OF GERRY LINAN | | 878 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LAW OFFICE OF GILDA O KARPOUZIA | | 140 S ST FL 2 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF GILES W KING | | 5699 GETWELL RD BLDG F | | | SOUTHAVEN | MS | 38672 | |
| LAW OFFICE OF GINA R KLUMP | | 17 KELLER ST | | | PETALUMA | CA | 94952-2938 | |
| LAW OFFICE OF GLENDA HUGHES | | 2305 MOUNT HEBRON RD | | | ECLECTIC | AL | 36024 | |
| LAW OFFICE OF GLENN E COOPER PC | | 5865 JIMMY CARTER BLVD STE 110 | | | NORCROSS | GA | 30071 | |
| LAW OFFICE OF GLENN F RUSSELL JR | | FRANK P BUTLER V DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007 QS3 38 Rock St Ste 12 | | | Fall River | MA | 02720 | |
| LAW OFFICE OF GOLDSTEIN AND CLEGG | | 220 BROADWAY STE 205 | | | LYNNFIELD | MA | 01940 | |
| LAW OFFICE OF GORDON D STRICKLAND | | 11900 PARKLAWN DR STE 160 | | | ROCKVILLE | MD | 20852 | |
| LAW OFFICE OF GORDON R HUGHES JR | | 320 E INDIAN TRL | | | AURORA | IL | 60505 | |
| LAW OFFICE OF GOULD AND BURKE | | PO BOX 666 | | | MEREDITH | NH | 03253 | |
| LAW OFFICE OF GRANADOS AND MENDE | | 4647 LONG BEACH BLVD STE A2 | | | LONG BEACH | CA | 90805 | |
| LAW OFFICE OF GRANT S GOENS PLLC | | 2301 FOREST LN STE 304 | | | GARLAND | TX | 75042 | |
| LAW OFFICE OF GRAY AND IDRIS PC | | 54 N OTTAWA ST STE B80 | | | JOLIET | IL | 60432 | |
| LAW OFFICE OF GREG ATWOOD | | 4800 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| LAW OFFICE OF GREG C OJEDA | | 1407 FOOTHILL BLVD STE 107 | | | LA VERNE | CA | 91750 | |
| LAW OFFICE OF GREG SLETTELAND | | 3810 WILSHIRE BLVD STE 1402 STE 318 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF GREG WILEY P LLC | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF GREG WILEY PLLC | | 400 CHISHOLM PL STE 303 | | | PLANO | TX | 75075 | |
| LAW OFFICE OF GREGORY A HOLBUS L | | 926 WILLARD DR STE 118 | | | GREEN BAY | WI | 54304-5071 | |
| LAW OFFICE OF GREGORY ALAN BAKER | | 3270 INLAND EMPIRE BLVD STE 100 | | | ONTARIO | CA | 91764 | |
| LAW OFFICE OF GREGORY F SCOTT | | PO BOX 471 | | | STERLING | IL | 61081 | |
| LAW OFFICE OF GREGORY J MARTUCCI | | 1150 W LAKE ST STE B | | | ROSELLE | IL | 60172 | |
| LAW OFFICE OF GREGORY L SOWDER | | 1510 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF GREGORY S HOOD | | 690 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | |
| LAW OFFICE OF GREGORY T JACKSON | | 204 N W ST | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICE OF GWENDOLYN M SANTOS | | 3450 WILSHIRE BLVD STE 1012 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF H T MULLEN JR | | PO BOX 365 | | | ELIZABETH CITY | NC | 27907 | |
| LAW OFFICE OF HALE AND RHEE | | 331 N 1ST AVE STE 103 | | | PHOENIX | AZ | 85003 | |
| LAW OFFICE OF HALE ANDREW ANTICO | | 27578 SIERRA HWY | | | CANYON COUNTRY | CA | 91351-3091 | |
| LAW OFFICE OF HAMPTON YOUNG | | 254 N CTR ST STE 100 | | | CASPER | WY | 82601 | |
| LAW OFFICE OF HANI S BUSHRA | | 16541 GOTHARD ST STE 208 | | | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICE OF HANLON ZUBKUS | | 27 N MAIN ST | | | ROCHESTER | NH | 03867 | |
| LAW OFFICE OF HARDEEP S RAI | | 2057 CAMEL LN APT 24 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICE OF HARMON T SMITH J | | PO BOX 1276 | | | GAINESVILLE | GA | 30503 | |
| LAW OFFICE OF HAROLD D THOMPSON | | 605 C ST 2ND FL | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF HAROLD F PEEK JR | | PO BOX 36 | | | VALPARAISO | FL | 32580 | |
| LAW OFFICE OF HARPER J DIMMERMAN | | 1616 WALNUT ST STE 1914 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF HARRISON P CHUNG INC | | PO BOX 26058 | | | HONOLULU | HI | 96825 | |
| Law Office of Harry Eliason | ANGELO M MARIANI JR VS THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESS ET AL | 804A Kilauea Ave | | | Hilo | HI | 96720 | |
| LAW OFFICE OF HARRY G LASSER IV | | 548 N WILLOW AVE J2 | | | COOKEVILLE | TN | 38501 | |
| LAW OFFICE OF HARVEY I MARCUS | | PARK 80 W PLZ TWO STE 200 PMB 2066 | | | SADDLE BROOK | NJ | 07663 | |
| LAW OFFICE OF HARVEY W LEVIN | | 23 CENTRAL AVE STE 416 | | | LYNN | MA | 01901-1200 | |
| LAW OFFICE OF HEATH J THOMPSON PC | COREY BERGER AND JUREA R BERGER V GMAC MORTGAGE LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA | 321 Edwin Dr | | | Virginia Beach | VA | 23462-4542 | |
| LAW OFFICE OF HEATHER A CUTLER | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF HEATHER L DICKERSON | | PO BOX 10162 | | | BALDWIN | MD | 21013 | |
| LAW OFFICE OF HEATHER M CAIRNS LLC | | 2537A GERVAIS ST | | | COLUMBIA | SC | 29204-2375 | |
| LAW OFFICE OF HELENE M GREENBERG | | 45 KNOLLWOOD RD STE 5 | | | ELMSFORD | NY | 10523 | |
| LAW OFFICE OF HENRICK A ROEHNERT | | 609 NEW RD STE 2 | | | LINWOOD | NJ | 08221 | |
| LAW OFFICE OF HENRY E LAGMAN | | 1900 INDIAN LAKE DR | | | BIRMINGHAM | AL | 35244 | |
| LAW OFFICE OF HENRY E LAGMAN | | 4898 VALLEYDALE RD STE A3 | | | BIRMINGHAM | AL | 35242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF HENRY F WOLFF | | 79 1ST AVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| LAW OFFICE OF HENRY J SCORCIA | | 14 WALL ST | | | NEW YORK | NY | 10005 | |
| LAW OFFICE OF HERBERT R BUETOW | | 11 E SCHAUMBURG RD FL 2 | | | SCHAUMBURG | IL | 60194 | |
| LAW OFFICE OF HILLIARD C FAZANDE | | 4651 CERISE AVE | | | NEW ORLEANS | LA | 70127-3356 | |
| LAW OFFICE OF HILMY ISMAIL | | 152 PARK ST | | | NORTH ATTLEBORO | MA | 02760 | |
| LAW OFFICE OF HOBART PARDUE LLC | GMAC MORTGAGE LLC VS JAMES A PATE AKA JAMES ALLEN PATE | PO Box 369 | | | Springfield | LA | 70462 | |
| LAW OFFICE OF HOLLY N WILIAMS | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF HOVIG JOHN ABASSIA | | 16255 VENTURA BLVD STE 1205 | | | ENCINO | CA | 91436-2320 | |
| LAW OFFICE OF HOWARD E BEER | | 1499 STEPSTONE WAY STE 101 | | | LAWRENCEVILLE | GA | 30043 | |
| LAW OFFICE OF HOWARD IKEN | | 7623 LITTLE RD STE 200B | | | NEW PORT RICHEY | FL | 34654 | |
| LAW OFFICE OF HOWARD R SHMUCKEI | | 8000 OLD COURTHOUSE RD 900 | | | MCLEAN | VA | 22102 | |
| Law Office of Ileana M Garcia | GMAC MORTGAGE LLC VS ROBERTO CALDERON | 2121 SW 3rd Ave Ste 400 | | | Miami | FL | 33129 | |
| LAW OFFICE OF INGRID CAUSEY | | 818 N MOUNTAIN AVE STE 116 | | | UPLAND | CA | 91786 | |
| LAW OFFICE OF IRA C WOLPERT | | 3 BETHESDA METRO CTR STE 53 | | | BETHESDA | MD | 20814 | |
| LAW OFFICE OF IRENE PONS | | 60 S SEMORAN BLVD | | | ORLANDO | FL | 32807-3229 | |
| LAW OFFICE OF IRV PIOTRKOWSKI | | 35 FIFTH ST | PO BOX 2624 | | PETALUMA | CA | 94953 | |
| LAW OFFICE OF ISAAC BENMERGUI PA | | 1150 KANE CONCOURSE | SECOND FL | | BAY HARBOR ISLANDS | FL | 33154 | |
| Law Office of Israel M Sanchez Jr | SMITH  CHRISTINE SMITH V GMAC MORTGAGE CORP | 22 Front St | | | Worcester | MA | 01614 | |
| LAW OFFICE OF J A GAMEZ | | 1139 W HILDEBRAND AVE | | | SAN ANTONIO | TX | 78201 | |
| LAW OFFICE OF J ARTHUR ROBERTS | DARYOUSH M JAHROMI AN INDIVIDUAL FERNANDOA MILLER AN INDIVIDUAL ON BEHALF OF THEMSELVES and ALL OTHERS SIMILARLY SIT ET AL | 3345 Newport Blvd Ste 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J ARTHUR ROBERTS | KENNETH L KRAL ON BEHALF HIMSELF AND ALL OTHERS SIMILARLY SITUATED VS GMAC MORTGAGE LLC AND DOES 1 THROUGH 10 INCLUSIVE | 3345 Newport Blvd Ste 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J ARTHUR ROBERTS | LISA A STRICKER PLAINTIFF VS US BANK NATL ASSOC AS TRUSTEE SUCCESSOR IN INTEREST TO WACHOVIA BANK N A AS TRUSTEE ET AL | 3345 NEWPORT BLVD STE 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J BARON | THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE C O GMAC MRTG CORP VS ANTHONY L HARKINS A ET AL | 1900 Monroe St Ste 113 | | | Toledo | OH | 43604 | |
| LAW OFFICE OF J DOYLE FULLER | | 2851 ZELDA RD | | | MONTGOMERY | AL | 36106 | |
| LAW OFFICE OF J E RAMOS JR | | 5350 S STAPLES ST STE 323 | | | CORPUS CHRISTI | TX | 78411 | |
| LAW OFFICE OF J JOSEPH HUGHES | | PO BOX 180271 | | | TALLAHASSEE | FL | 32318 | |
| LAW OFFICE OF J KEN GALLON | | 101 A ST SE | | | MIAMI | OK | 74354 | |
| LAW OFFICE OF J M REYNOLDS PLLC | | 3102 GOLANSKY BLVD STE 202 | | | WOODBRIDGE | VA | 22192-4244 | |
| LAW OFFICE OF J MICHAEL COMBS | | 404 JAS ROBERTSON PKY | STE 1711 PKWY TOWERS | | NASHVILLE | TN | 37219 | |
| Law Office of J Michael Ferguson PC | DELINDA D BROWN VS GMAC MORTGAGE LLC | 1210 Hall Johnson Rd Ste 100 | | | Colleyville | TX | 76034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF J PRESTON PASCHALL | | 990 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| LAW OFFICE OF J SCOTT LOGAN LLC | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101 | |
| LAW OFFICE OF J SCOTT LOGAN LLC | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101-4101 | |
| LAW OFFICE OF J SCOTT MORSE | | 9 NEWBURG AVE STE 201 | | | CATONSVILLE | MD | 21228 | |
| LAW OFFICE OF J TERRY ROBINSON | | 10521 BRIARWOOD CT | | | ELYRIA | OH | 44035 | |
| LAW OFFICE OF J THOMAS BLACK | | 2600 S GESSNER STE 110 | | | HOUSTON | TX | 77063 | |
| LAW OFFICE OF J TODD MALAISE | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF J VINCENT PERRYMAN | | 2157 MADISON AVE STE 203 | | | MEMPHIS | TN | 38104 | |
| LAW OFFICE OF J W NESARI | | 1110D ELDEN ST STE 107 | | | HERNDON | VA | 20170 | |
| LAW OFFICE OF JACK A EFRON INC | | 10010 SAN PEDRO AVE STE 660 | | | SAN ANTONIO | TX | 78216 | |
| LAW OFFICE OF JACK DUFFY | | 101 SUMMIT AVE STE 500 | | | FORT WORTH | TX | 76102 | |
| LAW OFFICE OF JACK G KRAMER | | 410 S WARE BLVD STE 404 | | | TAMPA | FL | 33619-8401 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JACK PRITT | | 20987 N JOHN WAYNE PKWY | | | MARICOPA | AZ | 85139-2926 | |
| LAW OFFICE OF JACK PRITT | | 20987 N JOHN WAYNE PKWY B104 | MS 315 | | MARICOPA | AZ | 85139-2926 | |
| LAW OFFICE OF JACKIE R GELLER | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121-4717 | |
| LAW OFFICE OF JACQUELINE M DRUA | | 110 PLEASANT GROVE LN | | | MOORESVILLE | NC | 28115-8209 | |
| LAW OFFICE OF JACQUELINE Y BLADE | | 3625 E THOUSAND OAKS BLVD STE 20 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LAW OFFICE OF JACQUI SNYDER | | 413 N MICHIGAN ST | | | TOLEDO | OH | 43604 | |
| LAW OFFICE OF JACQUI SNYDER | | 413 N MICHIGAN ST | | | TOLEGO | OH | 43604 | |
| LAW OFFICE OF JAD P HARPER PC | | 448 E MAIN ST STE 2 | | | EAGLE PASS | TX | 78852 | |
| LAW OFFICE OF JAE CHOI | | 1 BRIDGE PLZ N STE 275 | | | FORT LEE | NJ | 07024-7586 | |
| LAW OFFICE OF JAIME B HOLGUIN | | 845 N 3RD AVE | | | PHOENIX | AZ | 85003 | |
| LAW OFFICE OF JAMES A BOYKO P | | 6545 RIDGE RD STE 3 | | | PORT RICHEY | FL | 34668 | |
| LAW OFFICE OF JAMES A KELLEY | | 155 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF JAMES A KOWALSKI JR PL | | 12627 SAN JOSE BLVD STE 203 | | | JACKSONVILLE | FL | 32223 | |
| LAW OFFICE OF JAMES ASPELL | | 345 N MAIN ST STE 311 | | | WEST HARTFORD | CT | 06117-2508 | |
| LAW OFFICE OF JAMES AUDIFFRED | | PO BOX 1005 | | | SACO | ME | 04072 | |
| LAW OFFICE OF JAMES B DAY | | 13321 N OUTER 40 STE 600 | | | CHESTERFIELD | MO | 63017 | |
| LAW OFFICE OF JAMES C WHITE PC | | PO BOX 16103 | | | CHAPEL HILL | NC | 27516 | |
| LAW OFFICE OF JAMES CORK PLLC | | 20413 N 31ST PL | | | PHOENIX | AZ | 85050-4768 | |
| LAW OFFICE OF JAMES E HOLLAND P | | 2500 S POWER RD STE 217 | | | MESA | AZ | 85209 | |
| LAW OFFICE OF JAMES E HOLLAND PC | | 1837 S MESA DR STE C100 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF JAMES FLEXER | | 13 PUBLIC SQ | | | COLUMBIA | TN | 38401 | |
| LAW OFFICE OF JAMES FLEXER | | 176 2ND AVE N STE 501 | | | NASHVILLE | TN | 37201 | |
| LAW OFFICE OF JAMES HESSION | | 202 N SAGINAW ST | | | SAINT CHARLES | MI | 48655 | |
| LAW OFFICE OF JAMES HEWITT | | 475 METROPLEX DR STE 207 | | | NASHVILLE | TN | 37211 | |
| LAW OFFICE OF JAMES J LESYNA | | 5959 W LOOP S STE 190 | | | BELLAIRE | TX | 77401 | |
| LAW OFFICE OF JAMES K DIAMOND P | | 250 W SAINT CHARLES RD | | | VILLA PARK | IL | 60181 | |
| LAW OFFICE OF JAMES L PAK PLLC | | 8930 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of James M Harm | SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC | 1554 Emerson St | | | Denver | CO | 80218 | |
| LAW OFFICE OF JAMES M JOHNSON P | | 4339 RIDGEWOOD CTR DR | | | WOODBRIDGE | VA | 22192 | |
| LAW OFFICE OF JAMES M LIEB | | 3045 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| LAW OFFICE OF JAMES M MCNAIR | | 205 W 5TH AVE STE 104 | | | ESCONDIDO | CA | 92025 | |
| LAW OFFICE OF JAMES M MEIZLIK | | 504 S ALVARADO ST 213 | | | LOS ANGELES | CA | 90057 | |
| LAW OFFICE OF JAMES M MEIZLIK | | 504 S ALVARDO ST 213 | | | LOS ANGELES | CA | 90057 | |
| LAW OFFICE OF JAMES M POE LLC | | 2060 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804-1815 | |
| LAW OFFICE OF JAMES M POE LLC | | 2135 E SUNSHINE ST STE 203 | | | SPRINGFIELD | MO | 65804 | |
| LAW OFFICE OF JAMES MAGUIRE | | 120 EXCHANGE ST STE 208 | | | PORTLAND | ME | 04101 | |
| LAW OFFICE OF JAMES O STOLA | | 3057 N ROCKWELL ST | | | CHICAGO | IL | 60618 | |
| LAW OFFICE OF JAMES P KARMY | | 434 S EUCLID ST STE 152 | | | ANAHEIM | CA | 92802 | |
| LAW OFFICE OF JAMES P WOGNUM | | 122 S MICHIGAN AVE STE 1290 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF JAMES QUINLAN | | 28929 LONG MEADOW LOOP | | | WESLEY CHAPEL | FL | 33543 | |
| LAW OFFICE OF JAMES R CARPENTER JR | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BEACH | VA | 23462 | |
| LAW OFFICE OF JAMES S MCWHORTER | | 6457 BILLINGTON CT | | | WINDSOR | CA | 95492 | |
| LAW OFFICE OF JAMES S WEISS | | 1060 KINGS HWY N STE 1 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF JAMES SWIDERSKI | | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037 | |
| LAW OFFICE OF JAMIE B GREUSEL | | 1104 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| LAW OFFICE OF JAMIE GREUSEL | | 1104 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| LAW OFFICE OF JAMILLA MOORE | | PO BOX 583172 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICE OF JAMILLA MOORE | THOMAS AND BONNIE GUTHRIE VS GAMC MORTGAGE EXECUTIVE TRUSTEE SERVICES INC DOES 1 250 | PO Box 583172 | | | Elk Grove | CA | 95758 | |
| LAW OFFICE OF JANE FAULKNER EVAN | | 1908 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| LAW OFFICE OF JANE M VARGA | | 5851 PEARL RD STE 101 | | | PARMA HEIGHTS | OH | 44130 | |
| LAW OFFICE OF JANET MERTES | | 80 WOOD RD STE 300 | | | CAMARILLO | CA | 93010 | |
| LAW OFFICE OF JANET WERKMAN | | 71 HIGHLAND AVE | | | CAMBRIDGE | MA | 02139-1039 | |
| LAW OFFICE OF JANICE L CELOTTI PLLC | | 42104 N VENTURE CT | STE D 114 | | ANTHEM | AZ | 85086 | |
| LAW OFFICE OF JASON E ANDERSON | | 8015 15TH AVE NW STE 5 | | | SEATTLE | WA | 98117 | |
| Law Office of Jason Estavillo | CELSO A OROTEA and MELINDA F OROTEA VS ERS SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and DOES 1 100 INCLUSIVE | 1330 Broadway Ste 933 | | | Oakland | CA | 94612 | |
| LAW OFFICE OF JASON M SULLIVAN | | PO BOX 3205 | | | PORTSMOUTH | NH | 03802 | |
| LAW OFFICE OF JASON NORBURY PC | | 230 SW MAIN ST | | | LEES SUMMIT | MO | 64063 | |
| LAW OFFICE OF JAY E MICHAEL | VICKI J MAYSE ADMINISTRATOR OF THE ESTATE OF DOUGLAS S KUROVSKY AKA DOUGLAS S KUROVSKY VS VICKI J MAYSE ADMINISTRATOR ET AL | 729 S Front St | | | Columbus | OH | 43206-1013 | |
| LAW OFFICE OF JAY WEINBERG | | 149 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW OFFICE OF JEANNE M KIRKWOOD | | 859 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| LAW OFFICE OF JEANNETTE M AMODEO | | 200 HADDONFIELD BERLIN RD | | | GIBBSBORO | NJ | 08026 | |
| LAW OFFICE OF JEANNIE SEELIGER ESQ | | 409 GRAND AVE STE 7 | | | ENGLEWOOD | NJ | 07631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JEFF D HOFFMAN | | 825 WASHINGTON ST NO 330 | | | OAKLAND | CA | 94607 | |
| LAW OFFICE OF JEFF WHITEHEAD | | 700 W VAN BUREN ST APT 1406 | | | CHICAGO | IL | 60607 | |
| LAW OFFICE OF JEFFERY JOHNSON | | 1550 FALMOUTH RD STE 4C | | | CENTERVILLE | MA | 02632 | |
| LAW OFFICE OF JEFFREY A CANCILLA | | 15355 BROOKHURST ST STE 202 | | | WESTMINSTER | CA | 92683 | |
| LAW OFFICE OF JEFFREY A CANCILLA | | 16787 BEACH BLVD STE 546 | | | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICE OF JEFFREY A HERZOG | | 3106 ALTERNATE 19 | | | PALM HARBOR | FL | 34683 | |
| LAW OFFICE OF JEFFREY B KELLY | | 107 E 5TH AVE | | | ROME | GA | 30161 | |
| LAW OFFICE OF JEFFREY B KELLY PC | | 107 E 5TH AVE STE A | | | ROME | GA | 30161-1725 | |
| LAW OFFICE OF JEFFREY D SCHREIBER | | 2635 CAMINO DEL RIO S STE 301 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF JEFFREY D TOCHTERMAN | FRED BREINING and CATHY BREINING V WELLS FARGO NA GMAC MRTG FIRST FEDERAL BANK OF CALIFORNIA MID VALLEY MRTG MID VAL ET AL | 575 University Ave 100 | | | Sacramento | CA | 95825-6526 | |
| LAW OFFICE OF JEFFREY F DRAGON | | 1842 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF JEFFREY J HORVATH L | | 306 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| LAW OFFICE OF JEFFREY L MASTIN | | 2 S MAIN ST | | | FORTVILLE | IN | 46040-1315 | |
| LAW OFFICE OF JEFFREY L ZIMRING | | 1683 WESTERN AVE | | | ALBANY | NY | 12203 | |
| LAW OFFICE OF JEFFREY M FRANKEL | | 40 WILLARD ST STE 101 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF JEFFREY M FRANKEL | | 40 WILLARD ST STE 101 | | | QUINCY | MA | 02169-1252 | |
| LAW OFFICE OF JEFFREY MCCOMBS PC | | 600 SIX FLAGS DR STE 400 | | | ARLINGTON | TX | 76011-6338 | |
| LAW OFFICE OF JEFFREY NADELL | | 8701 GEORGIA AVE STE 807 | | | SILVER SPRINGS | MD | 20910 | |
| LAW OFFICE OF JEFFREY P ARNSON | | 6440 FULTON ST E STE 20 | | | ADA | MI | 49301 | |
| LAW OFFICE OF JEFFREY P NESSON | | 11421 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117 | |
| LAW OFFICE OF JEFFREY S NOWAK | | 1200 LAUREL OAK RD STE 104 | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF JEFFREY T MULFORD | | 3027 KILLYBROOKE LN | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF JEFFREY WEINSTEIN | | 225 BROADWAY STE 3800 | | | NEW YORK | NY | 10007 | |
| LAW OFFICE OF JEFFRREY T MULFORD | | 3027 KILLYBROOKE LN | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF JENEEN MORAN | | 461 WARE CORNER RD | | | OAKHAM | MA | 01068 | |
| LAW OFFICE OF JENNIFER CASEY | | 9595 SIX PINES DR STE 8210 | | | THE WOODLANDS | TX | 77380 | |
| LAW OFFICE OF JENNIFER MONTANTE PLL | | 1491 PALMA RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| LAW OFFICE OF JENNIFER MONTANTE PLL | | 1957 HWY 95 STE 35 | | | BULLHEAD CITY | AZ | 86442-6744 | |
| LAW OFFICE OF JENNY C PARKS | | PO BOX 5533 | | | GUN BARREL CITY | TX | 75147 | |
| LAW OFFICE OF JENNY TUFFNELL | | 2452 DOLAN WAY | | | SAN PABLO | CA | 94806 | |
| LAW OFFICE OF JEREMIAH P MURRAY | | 4550 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| LAW OFFICE OF JEREMY J ALBERTS | DELIA HERNANDEZ V HOMECOMINGS FINANCIAL LLC A DELAWARE CORP MGC MRTG INC A TEXAS CORP MTC FINANCIAL INC A CALIFOR ET AL | 125 W AMERIGE AVE | | | FULLERTON | CA | 92832-1835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Jerome L Tepps PA | GMAC MRTG LLC VS JEFFREY R CORLEW VALERIANO C LOPEZ UNKNOWN TENANT 1 UNKNOWN TENANT2 ET AL PLEASE GET ACTUAL CAP ET AL | 10167 W Sunrise Blvd 3rd Fl | | | Plantation | FL | 33322 | |
| LAW OFFICE OF JERROLD F SHELLEY | | PO BOX 5882 | | | SCOTTSDALE | AZ | 85261-5882 | |
| LAW OFFICE OF JERRY ALCORN | | 3565 W WALNUT ST STE E | | | GARLAND | TX | 75042 | |
| Law Office of Jerry F Kebrdle II | COMBS  JP MORGAN CHASE BANK V MARC COMBS and MYSCHELLE COMBS STANLEY GRANTHAM MAISILYN GRANTHAM DEBORAH GREGG ALS A ET AL | 235 MAMARONECK AVE STE 403 | | | WHITE PLAINS | NY | 10605-1317 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| LAW OFFICE OF JESEPH CARDINAL | | 3960 W 95TH ST | 2ND FL | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICE OF JOSEPH R RAMOS | | 340 N LAKE ST | | | AURORA | IL | 60506 | |
| LAW OFFICE OF JESSICA D BAKER | | 185A MAIN ST | | | FOXBORO | MA | 02035 | |
| LAW OFFICE OF JESSICA MILLING | | 924 MAIN ST | | | MARTINEZ | CA | 94553-1228 | |
| LAW OFFICE OF JF TINOCO | | 822 DEL ORO LN | | | PHARR | TX | 78577 | |
| LAW OFFICE OF JILL M HEILIGER LLC | | 609 E CATALPA DR APT C | | | MISHAWAKA | IN | 46545-3778 | |
| LAW OFFICE OF JILL T BRYAN | | 900 ROUTE 168 STE A4 | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF JIM HUSEN APLC | | LAW OFFICE OF JIM HUSEN APLC | | | RIVERSIDE | CA | 92501 | |
| LAW OFFICE OF JIM JOPLING PLLC | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217 | |
| LAW OFFICE OF JIM REYNOLDS PLLC | | 526 KING ST STE 207 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF JIM STEINBERG | | 16935 W BERNARDO DR | | | SAN DIEGO | CA | 92127 | |
| LAW OFFICE OF JIMMY STEWART | | 101 S PARK ST | | | SAN ANGELO | TX | 76901-4148 | |
| LAW OFFICE OF JOANNE BAITUP | | 1704 CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| LAW OFFICE OF JOE D GARCIA | | 809 QUINCE AVE | | | MCALLEN | TX | 78501 | |
| LAW OFFICE OF JOEL JAY ROGGE | | 84 COUNTY RD | | | IPSWICH | MA | 01938 | |
| LAW OFFICE OF JOEL JAY ROGGE | | 84 COUNTY RD | | | ISPWICH | MA | 01938 | |
| LAW OFFICE OF JOEL L BRAND | | 132 S CENTRAL AVE STE 242 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICE OF JOEL M HABER | | 2365 WALL ST SE STE 120 | | | CONYERS | GA | 30013 | |
| LAW OFFICE OF JOEL R SPIVACK | | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002 | |
| LAW OFFICE OF JOHN A AUSTIN | | 29 W SUSQUEHANNA AVE STE 205 | | | TOWSON | MD | 21204-5218 | |
| LAW OFFICE OF JOHN A KLAMO PC | | 800 N KINGS HWY STE 507 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF JOHN A STANTON | | PO BOX 3062 | | | DELAND | FL | 32721 | |
| LAW OFFICE OF JOHN BLEIDT | GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER | 105 S Sherrin Ave | | | Louisville | KY | 40207 | |
| LAW OFFICE OF JOHN BOND PLLC | | PO BOX 2448 | | | FAIRFAX | VA | 22031-0448 | |
| LAW OFFICE OF JOHN CHRISTIAN BARLOW | | 444 E TABERNACLE ST STE B201 | | | SAINT GEORGE | UT | 84770-2946 | |
| LAW OFFICE OF JOHN D HOOKER | | 200 N PIERCE ST STE 2 | | | TAMPA | FL | 33602 | |
| LAW OFFICE OF JOHN DINTINO JR | | 59 N 3RD ST APT 2A | | | PHILADELPHIA | PA | 19106-4547 | |
| LAW OFFICE OF JOHN E BUCACCI | | 1431 PAWTUCKET BLVD UNIT 22 | | | LOWELL | MA | 01854 | |
| LAW OFFICE OF JOHN E LUBY | | 375 N MAIN ST STE A5 | | | WILLIAMSTOWN | NJ | 08094 | |
| LAW OFFICE OF JOHN EVANDER WHITE JR | GMAC MORTGAGE LLC V SAN HORNG WANG HSIU HSIA HU WANG CONDOMINIUM AT ORCHARD KNOLL ASSOCIATION AND NANCY LEE | 1156 Bowman Rd Ste 200 | CHRISTOPHER J SPIROFF | | Mount Pleasant | SC | 29464 | |
| LAW OFFICE OF JOHN F CULLEN P | | 17 ACCORD PARK DR STE 103 | | | NORWELL | MA | 02061 | |
| LAW OFFICE OF JOHN F GREENE | | 4507 FURLING LN STE 210 | | | DESTIN | FL | 32541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JOHN F HEIMS | | 25 S SHORE DR | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF JOHN F KOSTYO | | STE 200 N ENTRANCE | | | FINDLAY | OH | 45840 | |
| LAW OFFICE OF JOHN G WARNER | | 21 TAMAL VISTA BLVD STE 196 | | | CORTE MADERA | CA | 94925 | |
| LAW OFFICE OF JOHN G WARNER | ABDI E TAJBAKHSH and EMILY S DANIELLO V WELLS FARGO BANK N A AS TRUSTEE FOR HARBORVIEW 2006 10 ETS SVCS LLC GMAC MR ET AL | 21 Tamal Vista Blvd Ste 196 | | | Corte Madera | CA | 94925 | |
| LAW OFFICE OF JOHN H CROOM | | 1616 WALNUT ST FL 18 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF JOHN H GRAVES PLL | | 2419 WILCOX DR | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF JOHN J ALLEN PC | | 4931 LINDELL BLVD STE 1E | | | SAINT LOUIS | MO | 63108 | |
| LAW OFFICE OF JOHN J HUTT | | PO BOX 687 | | | NORTHFIELD | NJ | 08225-0687 | |
| LAW OFFICE OF JOHN LEABERRY | | 106 PATRICK ST | | | LEWISBURG | WV | 24901 | |
| LAW OFFICE OF JOHN M AMORISON | | 1 WOODBRIDGE CTR STE 630 | | | WOODBRIDGE | NJ | 07095 | |
| LAW OFFICE OF JOHN M AMORISON | | 1050 CLIFTON AVE STE 2 | | | CLIFTON | NJ | 07013 | |
| LAW OFFICE OF JOHN M BLEECKER JR | | 89 BROAD ST | | | CHARLESTON | SC | 29401-2202 | |
| LAW OFFICE OF JOHN M RIBARICH | | 15223 BURBANK BLVD | | | SHERMAN OAKS | CA | 91411 | |
| LAW OFFICE OF JOHN MCKINLEY | | 251 S CARROLL RD | | | VILLA RICA | GA | 30180 | |
| LAW OFFICE OF JOHN NELSON | | PO BOX 143 | | | CARMEL | IN | 46082 | |
| LAW OFFICE OF JOHN P WELTY PLL | | 940 E MARCONI AVE | | | PHOENIX | AZ | 85022 | |
| LAW OFFICE OF JOHN PAUL LAPRE | | 277 MAIN ST STE 209 | | | MARLBOROUGH | MA | 01752-5520 | |
| LAW OFFICE OF JOHN PYRSKI | | 909 FULTON ST E | | | GRAND RAPIDS | MI | 49503 | |
| LAW OFFICE OF JOHN R RUTLEDGE | | PO BOX 122232 | | | ARLINGTON | TX | 76012 | |
| LAW OFFICE OF JOHN T BENJAMIN JR | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF JOHN T BENJAMIN JR | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| LAW OFFICE OF JOHN T BENJAMIN JR PA | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF JOHN T TURCO | | 2580 S 90TH ST | C O JOHN TURCO AND ASSOCIATES | | OMAHA | NE | 68124 | |
| LAW OFFICE OF JOHN W CRAYNOCK | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICE OF JOHN W FOOTE | | 36 W 5TH ST FL 2 | | | COVINGTON | KY | 41011 | |
| LAW OFFICE OF JOHN W SUNNEN | | 12625 HIGH BLUFF DR STE 306 | | | SAN DIEGO | CA | 92130 | |
| LAW OFFICE OF JOHN WALLIS HARRIS | | 100 W HOUSTON ST STE 1776 | | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICE OF JOHN WASHBURN | | 99 PINE HILL RD STE 660 | | | NASHUA | NH | 03063 | |
| LAW OFFICE OF JOHNSON 7 MYERS PLLC | | 8776 E SHEA BLVD STE B | | | SCOTTSDALE | AZ | 85260 | |
| LAW OFFICE OF JOHNSON AND CASH | | 6440 N CENTRAL EXPRESSWAY STE 801 | | | DALLAS | TX | 75206 | |
| LAW OFFICE OF JOHNSON AND SOLLOW | | 1024 N MAIN ST | | | FORT WORTH | TX | 76164-9319 | |
| LAW OFFICE OF JON M FOLMAR | | PO BOX 642 | | | LUVERNE | AL | 36049 | |
| LAW OFFICE OF JONATHAN A HAGN | | 1525 JOSEPHINE ST | | | DENVER | CO | 80206 | |
| LAW OFFICE OF JONATHAN H STANWOOD | | 1628 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF JONATHAN J SOBEL | | 1420 WALNUT ST STE 1400 | | | PHILADELPHIA | PA | 19102-4014 | |
| LAW OFFICE OF JONATHAN STONE | | 490 SCHOOLEYS MOUNTAIN RD | | | HACKETTSTOWN | NJ | 07840 | |
| LAW OFFICE OF JONATHAN STONE | | 490 SCHOOLEYS MOUNTAIN RD 3A | | | HACKETTSTOWN | NJ | 07840 | |
| LAW OFFICE OF JORDAN AND JORDAN | | 106 S JEFFERSON ST | | | KAUFMAN | TX | 75142 | |
| LAW OFFICE OF JORDAN KATZ | | 585 STEWART AVE STE L 70 | | | GARDEN CITY | NY | 11530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JORDAN SCHWARTZ PA | | 10955 LOWELL AVE STE 630 | | | OVERLAND PARK | KS | 66210-2319 | |
| LAW OFFICE OF JORDAN TRAVAILLE H | | 2630 FLOSSMOOR RD STE 201 | | | FLOSSMOOR | IL | 60422 | |
| LAW OFFICE OF JORGE ACOSTA ESQ | | 6428 HANLEY RD | | | TAMPA | FL | 33634-7956 | |
| LAW OFFICE OF JORGE FERNANDEZ IS | | 6260 FLORENCE AVE | | | BELL GARDENS | CA | 90201 | |
| LAW OFFICE OF JOSE A POLANCO P | | 3737 77TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| LAW OFFICE OF JOSEPH A VELEZ | | 7272 E INDIAN SCHOOL RD 111 | | | SCOTTSDALE | AZ | 85251-3921 | |
| LAW OFFICE OF JOSEPH ALBANESE | | 915 LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| LAW OFFICE OF JOSEPH BEECHAM | | 2 INTERNATIONAL PLZ STE 601 | | | NASHVILLE | TN | 37217-2096 | |
| LAW OFFICE OF JOSEPH C LUCAS LLC | | 7015 CORPORATE WAY STE 200 | | | CENTERVILLE | OH | 45459 | |
| LAW OFFICE OF JOSEPH COLLIER | | 1620 N NORMANDIE AVE APT 1 | | | LOS ANGELES | CA | 90027 | |
| LAW OFFICE OF JOSEPH G LASPISA | | 96 W MORELAND AVE STE 14 | | | ADDISON | IL | 60101 | |
| LAW OFFICE OF JOSEPH H BROWN | | 4651 SALISBURY RD STE 400 | | | JACKSONVILLE | FL | 32256-6187 | |
| LAW OFFICE OF JOSEPH H MARMAN | | 8421 AUBURN BLVD STE 145 | | | CITRUS HEIGHTS | CA | 95610 | |
| LAW OFFICE OF JOSEPH L PITTERA | | 2214 TORRANCE BLVD STE 101 | | | TORRANCE | CA | 90501 | |
| LAW OFFICE OF JOSEPH LA COSTA | | 7840 MISSION CTR CT STE 104 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF JOSEPH LAUMANN | | 1160 SPA RD STE 3C | | | ANNAPOLIS | MD | 21403 | |
| LAW OFFICE OF JOSEPH M ANNUTTO | | 369 MAIN ST | | | NASHUA | NH | 03060 | |
| LAW OFFICE OF JOSEPH M DIORIO INC | | 144 WESTMINSTER ST STE 302 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICE OF JOSEPH P DOYLE | | 105 S ROSELLE RD STE 203 | | | SCHAUMBURG | IL | 60193 | |
| LAW OFFICE OF JOSEPH PAUL SMITH | | PO BOX 3290 | | | FAYETTEVILLE | AR | 72702 | |
| LAW OFFICE OF JOSEPH REGO | | 3443 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108-3914 | |
| LAW OFFICE OF JOSEPH S CHIZIK | | 1155 ROUTE 73 STE 8 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICE OF JOSEPH SCLAFANI | DIANA KNUTSON V DEUTSCHE BANK TRUST CO AMERICAS TRUSTEE RALI 2007 QS6 RALI SERIES 2007 QS6 TRUST CERTIFICATEHOLDERS O ET AL | 555 S Carona Mall | | | Carona | CA | 92879-1421 | |
| LAW OFFICE OF JOSEPH SCLAFANI | MATTHEW R HODLIN AN INDIVIDUAL BRIDGETTE M HODLIN AN INDIVIDUAL V GMAC MRTG LLC A DELAWARE LIMITED LIABILITY CORP ET AL | 555 S Carona Mall | | | Corona | CA | 92879-1421 | |
| LAW OFFICE OF JOSHUA G GERSTIN | | 40 SE 5TH ST STE 610 | | | BOCA RATON | FL | 33432 | |
| LAW OFFICE OF JOSUE S VILLANUEVA | | 1010 N CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| LAW OFFICE OF JUDITH AMORSKI LLC | | 10 W MAIN ST STE 2 | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF JUDY L SWARTZ | | PO BOX 343 | | | IONIA | MI | 48846 | |
| LAW OFFICE OF JUDY MOSES | | 11119 120TH ST | | | S OZONE PARK | NY | 11420 | |
| LAW OFFICE OF JUDY NICKS | | 9344 LANHAM SEVERN RD STE 214 | | | LANHAM | MD | 20706 | |
| LAW OFFICE OF JUKAN MUSTAFA P A | | PO BOX 1487 | | | ELFERS | FL | 34680 | |
| LAW OFFICE OF JULES L ROSSI | | 208 MAIN ST | | | ASBURY PARK | NJ | 07712 | |
| LAW OFFICE OF JULIE GOWER ROMAIN | | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JULIO E PORTILLA | | 350 BROADWAY RM 400 | | | NEW YORK | NY | 10013 | |
| LAW OFFICE OF JULIO SANCHEZ | | 425 ELMORA AVE | | | ELIZABETH | NJ | 07208 | |
| LAW OFFICE OF JUSTIN J GULER | | 7501 LEMONT RD STE 22A | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICE OF K SEAN SINGH AND ASS | | 801 N BUSH ST | | | SANTA ANA | CA | 92701-3715 | |
| LAW OFFICE OF KAMERON BARNETT LLC | | 921 E 21ST ST STE E | | | CLOVIS | NM | 88101 | |
| LAW OFFICE OF KAMOLA L GRAY | | 4129 MAIN ST STE 200C | | | RIVERSIDE | CA | 92501 | |
| LAW OFFICE OF KAREN CONSTANTINE | | 110 W MAIN ST | | | IONIA | MI | 48846 | |
| LAW OFFICE OF KAREN METCALF | | PO BOX 4965 | | | CARY | NC | 27519 | |
| LAW OFFICE OF KAREN O SHEEHAN | | 702 W IDAHO ST STE 1100 | | | BOISE | ID | 83702 | |
| LAW OFFICE OF KARI D RAWLINGS | | 135 W FRANKLIN ST STE 3 | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF KARL E MANNE | | 107 CT ST | | | HERKIMER | NY | 13350 | |
| LAW OFFICE OF KARLA L CALAHAN | | 2432 W PEORIA AVE STE 1284 | | | PHOENIX | AZ | 85029-4739 | |
| LAW OFFICE OF KATHERINE N NGUYEN | | 10161 BOLSA AVE STE 202A | | | WESTMINSTER | CA | 92683-6774 | |
| LAW OFFICE OF KATHERINE OWEN | | 848 S WASHINGTON ST | | | PAPILLION | NE | 68046 | |
| LAW OFFICE OF KATHLEEN MORENO | | 100 OCEANGATE STE 1200 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICE OF KATHLEEN MORENO | | 100 OCEANGATE STE 1200 | | | LONG BEACH | CA | 90802-4324 | |
| LAW OFFICE OF KATHRYN A WILLIAMS | | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113 | |
| LAW OFFICE OF KATHRYN BERGERON | | 801 W BAY DR STE 427 | | | LARGO | FL | 33770 | |
| LAW OFFICE OF KATHRYN E DURNELL | | PO BOX 720726 | | | ORLANDO | FL | 32872-0726 | |
| LAW OFFICE OF KATHRYN L JOHNSON | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF KAUFMAN ENGLETT AND L | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| LAW OFFICE OF KEITH A HIGGINBOTH | | 255 S GRAND AVE APT 2109 | | | LOS ANGELES | CA | 90012 | |
| Law Office of Keith C Thompson PC | RKH and LAH VS GMAC MORTGAGE LLC | PO Box 53959 | | | Lubbock | TX | 79453 | |
| LAW OFFICE OF KEITH NEDWICK | | 104 EUFAULA | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF KELLI WULFF | | 19049 E VALLEY VIEW PKWY STE B | | | INDEPENDENCE | MO | 64055 | |
| LAW OFFICE OF KELLY MARTINEAU | | 348 LUNENBURG ST STE 201 | | | FITCHBURG | MA | 01420 | |
| LAW OFFICE OF KELLY PAPA | | 118 W BAY ST STE 500 | | | JACKSONVILLE | FL | 32202 | |
| LAW OFFICE OF KEN KOENEN | | 7041 KOLL CTR PKWY STE 160 | | | PLEASANTON | CA | 94566-3128 | |
| LAW OFFICE OF KENDALL DAVID COFFMAN | | 1670 S AMPHLETT BLVD STE 214 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICE OF KENNETH A ROBERTS | | 23276 S POINTE DR STE 208 | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF KENNETH E MOYER PLLC | | 1845 MCCULLOCH BLVD N STE A10 | | | LK HAVASU CTY | AZ | 86403 | |
| LAW OFFICE OF KENNETH G HARRISON | | 5 NESHAMINY INTERPLEX DR STE 115 | | | TREVOSE | PA | 19053-6967 | |
| LAW OFFICE OF KENNETH J CHAPMAN | | 1901 N ROSELLE RD STE 800 | | | SCHAUMBURG | IL | 60195 | |
| LAW OFFICE OF KENNETH L NEELEY | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286-1575 | |
| LAW OFFICE OF KENNETH L WAKER JR | | 14400 NORTHBROOK DR STE 130 | | | SAN ANTONIO | TX | 78232 | |
| LAW OFFICE OF KENNETH P CARP | | STE 410 | | | CLAYTON | MO | 63105 | |
| LAW OFFICE OF KENNETH R GRAHAM | | 1575 TREAT BLVD STE 105 | | | WALNUT CREEK | CA | 94598-1044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF KENNETH R GRAHAM | | 1925 PARU ST | | | ALAMEDA | CA | 94501 | |
| LAW OFFICE OF KENT RIES | | 4211 I 40 W STE 101 | | | AMARILLO | TX | 79106 | |
| LAW OFFICE OF KEVIN F CAREY | | 196 BOSTON AVE STE 2900 | | | MEDFORD | MA | 02155 | |
| LAW OFFICE OF KEVIN K KERCHER ES | | 881 3RD ST STE C2 | | | WHITEHALL | PA | 18052 | |
| LAW OFFICE OF KEVIN RIBAKOVE | | 10719 71ST AVE | | | FOREST HILLS | NY | 11375 | |
| LAW OFFICE OF KEVIN W FINCH | | 244 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| LAW OFFICE OF KEVIN W SULLIVAN | | 27 THOMPSON RD | PO BOX 117 | | WEBSTER | MA | 01570 | |
| LAW OFFICE OF KHALID MAHMOOD PC | | 3613D CHAIN BRIDGE RD STE D | | | FAIRFAX | VA | 22030 | |
| LAW OFFICE OF KIMBERLY DE LA FUENTE | | 500 N STATE COLLEGE BLVD STE 110 | | | ORANGE | CA | 92868 | |
| LAW OFFICE OF KIMBERLY E NORTON | | PO BOX 676 | | | OKEMOS | MI | 48805 | |
| LAW OFFICE OF KIMBERLY L STEVENS | | PO BOX 1314 | | | OGDEN | UT | 84402-1314 | |
| LAW OFFICE OF KIMBERLY SOARD | | 3722 BRISTLE LEAF DR | | | HOUSTON | TX | 77449 | |
| LAW OFFICE OF KIMBERLY SOARD | | 3722 BRISTLELEAF DR | | | KATY | TX | 77449 | |
| LAW OFFICE OF KIRK H BOTTNER | | 116 W WASHINGTON ST | PO BOX 344 | | CHARLES TOWN | WV | 25414 | |
| LAW OFFICE OF KIRK P ROTHEMICH | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICE OF KO JOHNSON | | 901 N 1ST ST | | | DEKALB | IL | 60115 | |
| LAW OFFICE OF KOOROSH SHAHRIARI | | 19744 BEACH BLVD 306 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAW OFFICE OF KRIS PAYNE PLLC | | 1030 N CTR PKWY | | | KENNEWICK | WA | 99336-7160 | |
| LAW OFFICE OF KRISTIN KREBS | | PO BOX 849 | | | MARSHFIELD | MO | 65706 | |
| LAW OFFICE OF KRISTY HERNANDEZ | | 37600 CENTRAL CT STE 201 | | | NEWARK | CA | 94560 | |
| LAW OFFICE OF KURMMELL KNOX | | 23205 GRATIOT AVE STE 393 | | | EASTPOINTE | MI | 48021 | |
| LAW OFFICE OF KURT D ELKINS | | 2860 N SANTIAGO BLVD STE 210 | | | ORANGE | CA | 92867-1722 | |
| LAW OFFICE OF KURT J KOLAR | | 191 N WACKER DR STE 2300 | | | CHICAGO | IL | 60606-1638 | |
| LAW OFFICE OF KURT WOLFGANG CHT | | 9375 CHESAPEAKE ST STE 113 | | | LA PLATA | MD | 20646 | |
| LAW OFFICE OF KYSHA M WILLIAMS | | 1605 CLASSEN DR | | | OKLAHOMA CITY | OK | 73106 | |
| LAW OFFICE OF L BARRY GUBIN | | 9666 OLIVE BLVD STE 300 | | | SAINT LOUIS | MO | 63132 | |
| LAW OFFICE OF L DOMINIC CHACON | | 2341 S AZUSA AVE | | | WEST COVINA | CA | 91792 | |
| LAW OFFICE OF L TODD NALAGAN | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | US BANK NA AS TRUSTEE FO GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | 5040 NW 7th St Penthouse | | | Miami | FL | 33126 | |
| LAW OFFICE OF LAMYA A FORGHANY | | 105 BENNINGTON ST | | | HAVERHILL | MA | 01832 | |
| LAW OFFICE OF LAMYA A FORGHANY | | 300 BRICKSTONE SQ STE 201 | | | ANDOVER | MA | 01810 | |
| LAW OFFICE OF LANCE W GOWENS | | 500 PIRKLE FERRY RD STE C | | | CUMMING | GA | 30040-9237 | |
| LAW OFFICE OF LAQUISHA S MALACHI | | 400 PERIMETER CTR TER NE STE | | | ATLANTA | GA | 30346 | |
| LAW OFFICE OF LARRY ROTHMAN AND ASSOC | | 1301 DOVE ST STE 850 | | | NEWPORT BEACH | CA | 92660-2486 | |
| LAW OFFICE OF LARRY S BYCK | | 540 N ROUTE 73 | | | WEST BERLIN | NJ | 08091 | |
| LAW OFFICE OF LARRY SUCIU PLC | | 101 E 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICE OF LARRY WEBB | | 484 MOBIL AVE STE 43 | | | CAMARILLO | CA | 93010 | |
| LAW OFFICE OF LARS PETERSON LLLC | | CENTURY SQUARE | | | HONOLULU | HI | 96813 | |
| LAW OFFICE OF LAUMINNIA NIVENS | | 411 WATKINS ST | | | AUGUSTA | GA | 30901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF LAUMINNIA NIVENS | | 945 BROAD ST STE 410 | | | AUGUSTA | GA | 30901-1277 | |
| LAW OFFICE OF LAURA TEK | | 1994 GALLATIN PIKE N STE 309 | | | MADISON | TN | 37115-2025 | |
| LAW OFFICE OF LAUREN M PARKER | | 8410 FORT SMALLWOOD RD | | | PASADENA | MD | 21122 | |
| LAW OFFICE OF LAURENCE M KELLEY | | 6 LYNDE ST | | | SALEM | MA | 01970 | |
| LAW OFFICE OF LAWRENCE A FOX ESQ | | 600 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICE OF LAWRENCE G LEWIS | | 4266 ATLANTIC AVE STE 2 | | | LONG BEACH | CA | 90807 | |
| LAW OFFICE OF LAWRENCE GRUNER INC | | 10556 COMBIE RD 6501 | | | AUBURN | CA | 95602 | |
| LAW OFFICE OF LAWRENCE HERRERA | | 4717 W LOVERS LN | | | DALLAS | TX | 75209 | |
| LAW OFFICE OF LAWRENCE J AVALLON | | 215 S BROAD ST STE 502 | | | PHILADELPHIA | PA | 19107 | |
| Law Office of Lawrence J Souza | HIRAM SEGREST AND JANET SEGREST VS GMAC MORTGAGE CORPORATION | 802 S St Marys St | | | San Antonio | TX | 78205 | |
| LAW OFFICE OF LAWRENCE K LYNDE | | 4506 N12TH ST | | | PHOENIX | AZ | 85014 | |
| LAW OFFICE OF LAZARO CARVAJAL LLC | | PO BOX 7236 | | | NORTH BERGEN | NJ | 07047 | |
| LAW OFFICE OF LEAH E CAPECE ESQ | | 1139 E JERSEY ST STE 513 | | | ELIZABETH | NJ | 07201-2444 | |
| LAW OFFICE OF LEE DARST | | 160 OLD DARBY ST STE 225 | | | HINGHAM | MA | 02043 | |
| LAW OFFICE OF LEE DARST | | 160 OLD DERBY ST STE 225 | | | HINGHAM | MA | 02043 | |
| LAW OFFICE OF LEONARD H NIEDERM | | 27 CEDAR ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF LEONARD J ROBISON II | | 3626 N FALL ST STE 610 | | | DALLAS | TX | 75211-6122 | |
| LAW OFFICE OF LESLIE DAVID JACOB | | 8150 DERRY ST STE A | | | HARRISBURG | PA | 17111 | |
| LAW OFFICE OF LESSIE HILL | | 480 NYE AVE | | | IRVINGTON | NJ | 07111 | |
| LAW OFFICE OF LETICIA MARTINEZ E | | 2201 DOTTIE LYNN PKWY STE 133 | | | FORT WORTH | TX | 76120-4435 | |
| LAW OFFICE OF LETICIA MARTINEZ EVANS | | LETICIA MARTINEZ EVANS | 2201 DOTTIE LYNN PKWY STE 133 | | FT WORTH | TX | 76120 | |
| LAW OFFICE OF LEWIS AND ASSOCIATES | | 6066 LEESBURG PIKE FOURTH FL | | | FALLS CHURCH | VA | 22041 | |
| LAW OFFICE OF LEWIS BUTTLES | | 342 WOODLAWN AVE STE 103 | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF LEWIS G ADLER | | 26 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF LINDA AARON LORY | | 1071 N GRAND AVE STE 203 | | | NOGALES | AZ | 85621 | |
| LAW OFFICE OF LINDA K YERGER | | 125 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |
| LAW OFFICE OF LINDA LORY | | 1025 N BANKARD | | | NOGALES | AZ | 85621 | |
| LAW OFFICE OF LINDA ME AUTON | | 477 SALEM ST | | | ROCKLAND | MA | 02370 | |
| LAW OFFICE OF LINDSAY SHARPE | | 6000 LITTLE BULL CV | | | AUSTIN | TX | 78731-6532 | |
| LAW OFFICE OF LISA A MENDA ESQ | | 158 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW OFFICE OF LISETTE WICEV | | 1102 LEE ST | | | DES PLAINES | IL | 60016 | |
| LAW OFFICE OF LIZ A BARSELL | | 1125 67TH ST | | | OAKLAND | CA | 94608 | |
| LAW OFFICE OF LOAKNAUTH SOBHAI | | 11010 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| LAW OFFICE OF LORI HENNINGER | | 516 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| LAW OFFICE OF LORI HENNINGER | | 870 E STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| LAW OFFICE OF LORRAINE L LODER | | 601 W 5TH ST FL 8 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF LOUIS A CRISCI | | 42 THOMPSON ST STE 1 C | | | EAST HAVEN | CT | 06513 | |
| LAW OFFICE OF LOUIS A MARGIOTTI | | 221 N MILL AVE | | | RIDGWAY | PA | 15853 | |
| LAW OFFICE OF LOUIS A MARGIOTTI | | 32 S ST MARYS ST STE 4 | | | ST MARYS | PA | 15857 | |
| LAW OFFICE OF LOUIS C SCHNEIDER LL | | 500 S 7TH ST | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF LOUIS MARANDOLA | | 715 BRANCH AVE 2 | | | PROVIDENCE | RI | 02904-2246 | |
| LAW OFFICE OF LOUIS NAPOLI | | 1000 4TH ST STE 875 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICE OF LOUIS S HASKELL | | 16 PINE ST STE 2 | | | LOWELL | MA | 01851 | |
| LAW OFFICE OF LOUIS W MOUNTZOUR | | 30 TURNPIKE RD STE 4 | | | SOUTHBOROUGH | MA | 01772-2114 | |
| LAW OFFICE OF LOUIS W MOUNTZOURES | | 30 TURNPIKE RD STE 4 | | | SOUTHBORO | MA | 01772 | |
| LAW OFFICE OF LOURDES ARMENGO | | 7850 NW 145TH ST STE 424 | C O SHOMA VILLAS II | | MIAMI LAKES | FL | 33016 | |
| LAW OFFICE OF LOURDES ARMENGOL | | 7850 NW 146TH ST STE 424 | | | MIAMI LAKES | FL | 33016 | |
| LAW OFFICE OF LUIS M TOVAR SANH | | 1605 W OLYMPIC BLVD STE 9017 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICE OF LUKE P HAJZL | | 222 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF LYNCH AND ASSOCIATES | GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS | PO Box 447 | | | McIntosh | AL | 36553-0447 | |
| LAW OFFICE OF LYNDA F TEEMS | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| LAW OFFICE OF LYNDA TEEMS | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| LAW OFFICE OF LYNDA WESLEY | | 800 E NW HWY STE 700 | | | PALATINE | IL | 60074 | |
| LAW OFFICE OF LYNDON B STEIME | | 14614 N KIERLAND BLVD STE 135 | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF LYNETTE LEWIS | | 3502 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICE OF M ALAINA MUNOZ | | 631 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| LAW OFFICE OF M ANDREW MOONEY | | PO BOX 3 | | | BRADENTON | FL | 34206-0003 | |
| LAW OFFICE OF M JONATHAN HAYES | | 9700 RESEDA BLVD STE 201 | | | NORTHRIDGE | CA | 91324 | |
| LAW OFFICE OF M OLIVERI | | 700 MELVIN AVE STE 8 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF MAGDA LANZA HUBER | | 1107 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| LAW OFFICE OF MANBIR S SANDHU | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| Law Office of Mandy Pavlakos PA | GMAC MORTGAGE LLC VS DENISE A MURRAY | 4019 W 1st St | | | Sanford | FL | 32771 | |
| LAW OFFICE OF MANUEL E SOLIS PC | | 371 W JEFFERSON BLVD | | | DALLAS | TX | 75208 | |
| LAW OFFICE OF MANUEL SOLIS | | 1320 N 10TH ST STE A | | | MCALLEN | TX | 78501 | |
| LAW OFFICE OF MARC A BEN EZRA | | 2901 STIRLING RD STE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| LAW OFFICE OF MARC C WATSON | | 1633 BAYSHORE HWY 341 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICE OF MARC M WEISSMAN | | 43 KNUTSEN DR | | | WEST ORANGE | NJ | 07052-2166 | |
| LAW OFFICE OF MARCIA ALLEN PHILL | | 110 MARTIN AVE STE 201 | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICE OF MARCUS L VANOVER PS | | 48 PUBLIC SQ | | | SOMERSET | KY | 42501-1486 | |
| LAW OFFICE OF MARGARET D WILSON | | 17715 CHATSWORTH ST STE 101 | | | GRANADA HILLS | CA | 91344 | |
| LAW OFFICE OF MARGARET SEYMOUR PLL | | 107 GLESSNER RD | | | BETHLEHEM | NH | 03574 | |
| LAW OFFICE OF MARGOLIES EDELSTEIN | GMAC MORTGAGE LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION | 750 Shipyard Dr | | | Wilmington | DE | 19801 | |
| LAW OFFICE OF MARGOT GALLEGOS | | 4 DOMINION DR BLDG 3 250 | | | SAN ANTONIO | TX | 78257-1395 | |
| LAW OFFICE OF MARGOT GALLEGOS | | 8000 W INTERSTATE 10 STE 1500 | | | SAN ANTONIO | TX | 78230-3883 | |
| LAW OFFICE OF MARILYN ADAMCZYK | | 721 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| LAW OFFICE OF MARILYN ADAMCZYK | | 900 S EUCLID AVE | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MARINA R MATUZEK | | 4 AUSTIN ST | | | WORCESTER | MA | 01609-2419 | |
| LAW OFFICE OF MARIO J PEREZ | | 134 CASS ST | | | WOODSTOCK | IL | 60098 | |
| LAW OFFICE OF MARK A NELSON | | PO BOX 4461 | | | OCEANSIDE | CA | 92052 | |
| LAW OFFICE OF MARK A TICER | | MARK A TICER | 4144 N CENTRAL EXPY STE 1255 | | DALLAS | TX | 75204 | |
| LAW OFFICE OF MARK B FRENCH | | 1901 CENTRAL DR STE 704 | | | BEDFORD | TX | 76021 | |
| LAW OFFICE OF MARK D WEISMAN | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF MARK F LEE | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| LAW OFFICE OF MARK FREUND | | PO BOX 10171 | | | TALLAHASSEE | FL | 32302 | |
| LAW OFFICE OF MARK HEFTER PC | | 4407 BEE CAVES RD BUILDING 3 | STE 301 | | AUSTIN | TX | 78746 | |
| LAW OFFICE OF MARK HENRY SHAFRON | | 16133 VENTURA BLVD 700 | | | ENCINO | CA | 91436 | |
| LAW OFFICE OF MARK J BELLOTTI ESQ | | 117 MAIN ST | | | MATAWAN | NJ | 07747 | |
| LAW OFFICE OF MARK J BELLOTTI ESQ | | 117 MAIN ST | | | MATAWAN | NJ | 07747-2628 | |
| LAW OFFICE OF MARK J GIUNTA | | 245 W ROOSEVELT ST STE A | | | PHOENIX | AZ | 85003-1405 | |
| LAW OFFICE OF MARK J HARDCASTLE | | ONE CHURCH ST NO 802 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF MARK J MANISCALCO | | 352 BILLINGS RD | | | SOMERS | CT | 06071 | |
| LAW OFFICE OF MARK J MARKUS | | 11684 VENTURA BLVD STE 403 | | | STUDIO CITY | CA | 91604 | |
| LAW OFFICE OF MARK J UDREN | | 1040 N KINGS HWY NO 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF MARK L ASHBURN | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| LAW OFFICE OF MARK MCCLURE PS | | 1103 W MEEKER ST STE 101 | | | KENT | WA | 98032 | |
| LAW OFFICE OF MARK MORENO | | 1300 W BELMONT AVE STE 201 | | | CHICAGO | IL | 60657-3240 | |
| LAW OFFICE OF MARK MORSE | | 420 ANGELL ST | | | PROVIDENCE | RI | 02906-4444 | |
| LAW OFFICE OF MARK RUSSO | | PO BOX 1967 | | | BIDDEFORD | ME | 04005 | |
| LAW OFFICE OF MARK S CHERRY | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF MARK S ZUCKERBERG | | 333 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF MARK SCHLEBEN | | 1423 S FORT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| LAW OFFICE OF MARK SWAIM | | 2260 POOL RD STE 200 | | | GRAPEVINE | TX | 76051 | |
| LAW OFFICE OF MARLIN E KIRBY | | 675 LAKE ST APT 136 | | | OAK PARK | IL | 60301 | |
| LAW OFFICE OF MARLOW A HENDERSON I | | 9433 COMMON BROOK RD STE 208 | | | OWINGS MILLS | MD | 21117 | |
| Law Office of Marshall C Watson PA | GMAC MORTGAGE LLC VS JAMES PARADY AND TINA PARADY | PO Box 341305 | | | Tampa | FL | 33694 | |
| LAW OFFICE OF MARTEAL LAMB PLC | | 3107 SPRING GLEN RD STE 209 | | | JACKSONVILLE | FL | 32207-5922 | |
| LAW OFFICE OF MARTHA A VOGT | | 72 BROAD ST | | | MATAWAN | NJ | 07747 | |
| LAW OFFICE OF MARTHA CROOG | | 190 TRUMBULL ST STE 202 | | | HARTFORD | CT | 06103-2210 | |
| LAW OFFICE OF MARTIN C DENNIS | | PO BOX 151 | | | DUNKIRK | MD | 20754 | |
| LAW OFFICE OF MARTIN CARROLL | | 11750 BUSINESS PARK DR STE 205 | | | WALDORF | MD | 20601-2999 | |
| LAW OFFICE OF MARTIN O KIRK | | 2762 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| LAW OFFICE OF MARTIN V KUGIA | | 1226 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| LAW OFFICE OF MARTIN V KUGIA | | 711 W MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| LAW OFFICE OF MARTY K COURSON | | 582 MARKET ST STE 1903 | | | SAN FRANCISCO | CA | 94104-5320 | |
| LAW OFFICE OF MARY B MEADEN | | 53 PINE AVE EXT | | | BROCKTON | MA | 02302 | |
| LAW OFFICE OF MARY BETH MOCK | | 426 E MAIN ST | | | MADISON | IN | 47250 | |
| LAW OFFICE OF MARY HEARE AMODIO | | 1815 KELLY ROSE CT | | | LAKEPORT | CA | 95453 | |
| LAW OFFICE OF MARY L KOEWERS | | 429 TURNER AVE NW | | | GRAND RAPIDS | MI | 49504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MARY L KOEWERS | | 5960 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| LAW OFFICE OF MATHEW E RONE | | PO BOX 452 | | | FAIRHOPE | AL | 36533-0452 | |
| LAW OFFICE OF MATSON KELLEY | | 24 N CHURCH ST STE 202 | | | WAILUKU | HI | 96793 | |
| Law Office of Matt Stolhandske | LINNARD D FERGUSON VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 8814 Broadway | | | San Antonio | TX | 78217 | |
| LAW OFFICE OF MATTHEW A DUNAWAY | | PO BOX 531168 | | | BIRMINGHAM | AL | 35253 | |
| LAW OFFICE OF MATTHEW A WALLACE | | 87 S ST | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF MATTHEW BENSON | | 106 E MAIN ST | | | DU QUOIN | IL | 62832 | |
| LAW OFFICE OF MATTHEW D OCONNER | | 8011 GREENWOOD AVE N | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF MATTHEW E WILLIAMSON | | 490 CALLE PRINCIPAL | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF MATTHEW GARY EVANS | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101-2193 | |
| LAW OFFICE OF MATTHEW N PERLSTEIN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| LAW OFFICE OF MATTHEW ROSE | | 209 MAIN ST | | | FORT LEE | NJ | 07024 | |
| Law Office of Max Story Esq | CHRIS SPANOPOULOS AND JENNY SPANOPOULOS VS GMAC MORTGAGE LLC | 233 E Bay St Ste 920 | | | Jacksonville | FL | 32202-0805 | |
| LAW OFFICE OF MCGILL AND WOOLERY | | 5303 W CT DR | | | UPPER MARLBORO | MD | 20772-3049 | |
| LAW OFFICE OF MD HAS ELLISON | | 8080 LA MESA BLVD STE 205 | | | LA MESA | CA | 91942 | |
| LAW OFFICE OF MEAGHAN TUOHEY KAY | | 532 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| LAW OFFICE OF MELAN M FORCHT | | 5703 MAIN ST STE B1 | | | SYLVANIA | OH | 43560 | |
| LAW OFFICE OF MELCHOR E QUEVEDO | | PO BOX 122099 | | | CHULA VISTA | CA | 91912 | |
| LAW OFFICE OF MELISSA D POLK | | 228 HAMILTON AVE STE 300 | | | PALO ALTO | CA | 94301 | |
| LAW OFFICE OF MELISSA D POLK | | 580 CALIFORNIA ST 508 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICE OF MELISSA RASKEY | | PO BOX 5316 | | | HEMET | CA | 92544 | |
| LAW OFFICE OF MICAEL E REED | | 310 S ELM ST | | | CENTRALIA | IL | 62801 | |
| LAW OFFICE OF MICHAEL A DOVER | | 5700 GRANITE PKWY STE 200 | | | PLANO | TX | 75024 | |
| LAW OFFICE OF MICHAEL A REICHMAN | | PO BOX 41 | | | MONTICELLO | FL | 32345 | |
| LAW OFFICE OF MICHAEL A YOUNGE | EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE TRUSTEE SVCS INC VS ALEJANDRO FLORES GUSTAVO FLORES RICARDO FLORES BANKERS ET AL | 8141 E Kaiser Blvd Ste 200 | | | Anaheim Hills | CA | 92808 | |
| LAW OFFICE OF MICHAEL BURKE | | PO BOX 2906 | | | SOUTH PORTLAND | ME | 04116-2906 | |
| LAW OFFICE OF MICHAEL D WARD | | PO BOX 355 | | | BENTON | KY | 42025 | |
| LAW OFFICE OF MICHAEL E MORRIS | | 2014 E ROBINSON ST | | | ORLANDO | FL | 32803-6045 | |
| LAW OFFICE OF MICHAEL GIGANDET | | 208 CENTRE ST | | | PLEASANT VIEW | TN | 37146 | |
| LAW OFFICE OF MICHAEL J FATTA PL | | 18001 N 79TH AVE STE B39 | | | GLENDALE | AZ | 85308 | |
| Law Office of Michael J Muller | GMAC MRTG LLC VS ANTHONY A TANGORRA JR MRS ANTHONY A TANGORRA JR HIS WIFE THERESA R TANGORRA MR TANGORRA HUSBAND ET AL | 777 Hudson St 2nd Fl | | | Hackensack | NJ | 07601 | |
| LAW OFFICE OF MICHAEL J OONNOR | | 322 W WOODLAWN | | | SAN ANTONIO | TX | 78212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MICHAEL J TORCHALSKI | | 820 E TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| LAW OFFICE OF MICHAEL J TREMBLA | | 277 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| LAW OFFICE OF MICHAEL JUCULA PC | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| LAW OFFICE OF MICHAEL KOCH | | 3990 OLD TOWN AVE STE A103 | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICE OF MICHAEL L DETZKY | | 45 CT ST | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF MICHAEL LEE | | 115 S WILKE RD STE 200 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAW OFFICE OF MICHAEL LEE | | 115 S WILKE RD STE 302 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAW OFFICE OF MICHAEL MORAN | | 2197 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| LAW OFFICE OF MICHAEL P FORBES PC | US BANK NATL ASSOCATION AS TRUSTEE FOR RFMSI 2005SA4 VS HEATHER D PETRIE A K A HEATHER PETRIE and MICHAEL D PETRIE A K A ET AL | 200 Eagle Rd Ste 220 | | | Wayne | PA | 19087 | |
| LAW OFFICE OF MICHAEL P GILES | | PO BOX 6202 | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF MICHAEL P HEISER | | PO BOX 23032 | | | KETCHIKAN | AK | 99901 | |
| LAW OFFICE OF MICHAEL P KELEHER | AARON T ANDERSON and HEATHER J BRATCHER FORMERLY KNOW AS HEATHER J ANDERSON VS GMAC MRTG LLC and SOUTH and ASSOCIATES P C ET AL | 403 NW Englewood Rd | | | Gladstone | MO | 64118 | |
| LAW OFFICE OF MICHAEL P KELLEHER | | 901 W JACKSON BLVD STE 301 | | | CHICAGO | IL | 60607-3738 | |
| LAW OFFICE OF MICHAEL P MEDVED | | 355 UNION BLVD STE 302 | | | LAKEWOOD | CO | 80228 | |
| LAW OFFICE OF MICHAEL P OTTO LLC | | 1030 STELTON RD STE 102 | | | PISCATAWAY | NJ | 08854 | |
| LAW OFFICE OF MICHAEL P ROLAND | GMAC MORTGAGE LLC VS JACQUES RAPHAEL | 6400 Manatee Ave W | | | Bradenton | FL | 34209 | |
| LAW OFFICE OF MICHAEL P ROLAND P | | 6400 MANATEE AVE W STE L112 | | | BRADENTON | FL | 34209 | |
| LAW OFFICE OF MICHAEL R HAGOPIAN | | 212 GREENWICH AVE | | | WARWICK | RI | 02886 | |
| LAW OFFICE OF MICHAEL R LUSTIG | | PO BOX 52333 | | | BOSTON | MA | 02205 | |
| LAW OFFICE OF MICHAEL R YOUNG A | | 1980 ORANGE TREE LN STE 260 | | | REDLANDS | CA | 92374 | |
| Law Office of Michael S Traylor | MANYA WASHINGTON FRANKLIN and LAWANDA TUCKER V AURORA LOAN SVCS LLC HOMECOMINGS FINANCIAL LLC GMAC MRTG LLC MRTG E ET AL | 23890 Copper Hill Dr Ste 238 | | | Valencia | CA | 91354 | |
| LAW OFFICE OF MICHAEL SCHWARTZ | | 707 LAKESIDE PARK | | | SOUTHAMPTON | PA | 18966-4020 | |
| LAW OFFICE OF MICHAEL T GAFFNEY | | 45 LINDEN ST | | | WORCESTER | MA | 01609 | |
| LAW OFFICE OF MICHAEL T MEYERS | | 3573 S 108TH ST | | | GREENFIELD | WI | 53228 | |
| LAW OFFICE OF MICHAEL W BINNING | | 200 OCEANGATE STE 845 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICE OF MICHAEL W HOPPER PL | | 3737 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| LAW OFFICE OF MICHAEL W SEFTON | | 2000 28TH ST SW | | | WYOMING | MI | 49519 | |
| LAW OFFICE OF MICHAEL W SMITH PH | | PO BOX 652 | | | MALDEN | MA | 02148 | |
| LAW OFFICE OF MICHAEL W YOUKON | | 767 FOXHOUND DR | | | PORT ORANGE | FL | 32128 | |
| LAW OFFICE OF MICHAEL WITTINGTON | | 10000 STOCKDALE HWY STE 380 | | | BAKERSFIELD | CA | 93311 | |
| LAW OFFICE OF MICHAEL Y LO | | 506 N GARFIELD AVE STE 280 | | | ALHAMBRA | CA | 91801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MICHAEL YESK | THOMAS E MECHENSTOCK VS GMAC MORTGAGE LLC | 4 Fairway Pl | | | Pleasant Hill | CA | 94523 | |
| LAW OFFICE OF MICHELE L PAYER | | 10329 MALCOLM CIR APT C | | | COCKEYSVILLE | MD | 21030-3872 | |
| LAW OFFICE OF MICHELE PEREZ CAPI | | 13318 PHILMONT AVE | | | PHILADELPHIA | PA | 19116 | |
| LAW OFFICE OF MICHELLE S BULLOCK | | 471 MAIN ST | | | EAST AURORA | NY | 14052 | |
| LAW OFFICE OF MIGUEL LOPEZ | | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128 | |
| LAW OFFICE OF MIHAELA LAZAR RAICU | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF MITCHELL E PIPPIN P | | 9840 WESTPOINT DR STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| LAW OFFICE OF MITCHELL H SPINAC | | 325 WALL ST | | | KINGSTON | NY | 12401 | |
| LAW OFFICE OF MITCHELL J DEVACK | | 90 MERRICK AVE STE 500 | | | EAST MEADOW | NY | 11554 | |
| LAW OFFICE OF MONICA A CAPUANO | | 15848 SAMBUCA CIR | | | AUSTIN | TX | 78728-3626 | |
| LAW OFFICE OF MONICA ROBERTSON | | 445 BRICK BLVD STE 301 | | | BRICK | NJ | 08723 | |
| LAW OFFICE OF MONTINE JANNETTE NYHA | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF MORTON GRABEL | | 736 N STATE ST STE 107 | | | HEMET | CA | 92543-1491 | |
| LAW OFFICE OF MORTON J DIMENSTEI | | 99 CHERRY ST | | | MILFORD | CT | 06460 | |
| LAW OFFICE OF MOSHE ROTHENBERG | | 880 E ELMER RD | | | VINELAND | NJ | 08360-6466 | |
| LAW OFFICE OF MURIEL D GUND | | 4640 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICE OF MURIEL D GUND | | 800 N RAINBOW BLVD STE 145 | | | LAS VEGAS | NV | 89107 | |
| LAW OFFICE OF NAKITA R BLOCTON | | PO BOX 2783 | | | BIRMINGHAM | AL | 35202 | |
| LAW OFFICE OF NANCY E JOHNSON LLC | | 2201 GREENE ST | | | COLUMBIA | SC | 29205-1685 | |
| LAW OFFICE OF NANCY E RIDGWAY | | 9441 LBJ FWY STE 106 | | | DALLAS | TX | 75243 | |
| LAW OFFICE OF NANCY L JACKSON | | 14801 E 42ND ST S STE 300 | | | INDEPENDENCE | MO | 64055 | |
| LAW OFFICE OF NANCY MOFFIT | | 41690 ENTERPRISE CIR N STE 109 | | | TEMECULA | CA | 92590 | |
| LAW OFFICE OF NANCY O RYAN | | 8116 ARLINGTON BLVD 355 | | | FALLS CHURCH | VA | 22042 | |
| LAW OFFICE OF NANCY ROSCOE LLOYD | | 305 JACKSON AVE NW STE B | | | ELK RIVER | MN | 55330 | |
| LAW OFFICE OF NATASHA MERUELO | | 445 HAMILTON AVE STE 1102 | | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICE OF NATHAN SNYDER | | 22 ALPHA AVE | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF NATHAN SNYDER | | 22 ALPHA AVE | | | VOORHEES | NJ | 08043-1002 | |
| LAW OFFICE OF NAZISSA PARSAKAR | ALEXANDER CHUANG CHYI WOEI CHU VS GMAC A CALIFORNIA CORP QUANTUM REALTORS TROY CAPELL TROOP REAL ESTATE INC JO A ET AL | One Wilshire Blvd 2000 | | | Los Angeles | CA | 90017 | |
| LAW OFFICE OF NEAL M RUBEN | | 179 AVE AT THE CMN STE 201 | | | SHREWSBURY | NJ | 07702 | |
| LAW OFFICE OF NED MAZER | | 31 STATION AVE | | | SOMERDALE | NJ | 08083 | |
| LAW OFFICE OF NEIL BURNS | | 6 BEACON ST STE 600 | | | BOSTON | MA | 02108 | |
| LAW OFFICE OF NEIL I STERNSTEIN | | FIVE ABERDEEN PL | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF NEIL ISON | | 15091 BECKY LN | | | MONTE SERENO | CA | 95030 | |
| LAW OFFICE OF NELS C HANSEN PC | | 1016 LA POSADA STE 140 | | | AUSTIN | TX | 78752 | |
| LAW OFFICE OF NICHOLAS ORTIZ | | 52 WESTERN AVE | | | CAMBRIDGE | MA | 02139 | |
| LAW OFFICE OF NICHOLAS ORTIZ PC | | 306 DARTMOUTH ST STE 501 | | | BOSTON | MA | 02116 | |
| LAW OFFICE OF NICHOLAS R WESTBR | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF NICHOLAS R WESTBROOK | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| LAW OFFICE OF NICK RAYES PC | | 4410 N ARCADIA LN | | | PHOENIX | AZ | 85018 | |
| LAW OFFICE OF NIMA TAHERIAN | | 401 STUDEWOOD ST STE 204 | | | HOUSTON | TX | 77007 | |
| LAW OFFICE OF NORA F BLAIR | | 5440 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| LAW OFFICE OF NORMA IRIS GARCIA | | STE 6 | | | BELLFLOWER | CA | 90706 | |
| LAW OFFICE OF NORMAN NEWHOUSE | | 483 SEAPORT CT 103 | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICE OF NUHEMI L MORALES | | 920 DAVIS RD STE 305 | | | ELGIN | IL | 60123 | |
| LAW OFFICE OF O ALLAN FRIDMAN | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| LAW OFFICE OF O MILLER WHITE | | 4606 FM 1960 RD W STE 400 | | | HOUSTON | TX | 77069 | |
| LAW OFFICE OF OLAF GEBHART AND A | | 6769 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| LAW OFFICE OF OLAF GEBHART AND A | | 9963 WARWICK BLVD STE 203 | | | NEWPORT NEWS | VA | 23601-4259 | |
| LAW OFFICE OF OLAF GEBHART AND ASSOCS | | 11828 CANON BLVD STE A | | | NEWPORT NEWS | VA | 23606-2554 | |
| LAW OFFICE OF OLGA ZLOTNIK PLLC | | 7047 E GREENWAY PKWY STE 25 | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF OMAR ZAMBRANO | | 517 N ALVARADO ST | | | LOS ANGELES | CA | 90026 | |
| LAW OFFICE OF OPAL F HINDS | | PO BOX 418 | | | GREENFIELD CENTER | NY | 12833-0418 | |
| LAW OFFICE OF OWEN B DUNN JR | | 520 MADISON AVE STE 330 | | | TOLEDO | OH | 43604 | |
| LAW OFFICE OF P J FRANKLIN PC | | 7322 SW FWY STE 700 | | | HOUSTON | TX | 77074 | |
| LAW OFFICE OF PAMELA KENNEDY PLLC | | PO BOX 850431 | | | YUKON | OK | 73085 | |
| LAW OFFICE OF PAMELA TRIPP | | 1745 HAMILTON RD STE 330 | | | OKEMOS | MI | 48864 | |
| LAW OFFICE OF PARDEEP S GREWAL | | 20980 REDWOOD RD STE 240 | | | CASTRO VALLEY | CA | 94546 | |
| LAW OFFICE OF PARKER SMITH | | 6440 AVONDALE DR STE 208 | | | OKLAHOMA CITY | OK | 73116 | |
| LAW OFFICE OF PASCALE SCAVITTI I | | 100 ARTHUR ST APT 109 | | | CRANSTON | RI | 02910-3645 | |
| LAW OFFICE OF PAT LABBADIA | | 63 W MAIN ST | | | CLINTON | CT | 06413 | |
| LAW OFFICE OF PATIENCE R CLARK | | 30 N LASALLE ST STE 3400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF PATRICIA A MACK | | 1185 MORRIS AVE STE 103C | | | UNION | NJ | 07083 | |
| LAW OFFICE OF PATRICIA ASHCRAFT | | 41680 IVY ST STE D | | | MURRIETA | CA | 92562 | |
| Law Office of Patricia K Herman PA | HERMAN GMAC MORTGAGE V PATRICIA K HERMAN ET AL | 1631 Rock Springs Rd 305 | | | Apopka | FL | 32712-2229 | |
| LAW OFFICE OF PATRICK BOWLES | | 307 MAIN ST STE 110 | | | SALINAS | CA | 93901-2760 | |
| LAW OFFICE OF PATRICK BOWLES | | 499 CALLE PRINCIPAL STE K | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF PATRICK CAREY | | 19418 BOULDER RIDGE DR | | | MOKENA | IL | 60448 | |
| Law Office of Patrick D Breeden | WELLS KEVIN IN RE | 830 Union St 300 | | | New Orleans | LA | 70112 | |
| LAW OFFICE OF PATRICK F LAUER JR | | 2108 MARKET ST | | | CAMP HILL | PA | 17011 | |
| LAW OFFICE OF PATRICK J FITZGER | | 57 WINTER ST | | | WEYMOUTH | MA | 02188-3367 | |
| LAW OFFICE OF PATRICK J THOMPSON | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114-4338 | |
| LAW OFFICE OF PATRICK JENNINGS | | 321 N FRONT ST | | | MARQUETTE | MI | 49855 | |
| LAW OFFICE OF PATRICK KIMBALL | | 2021 N VALLEY ST | | | BURBANK | CA | 91505 | |
| LAW OFFICE OF PATRICK L FALCON | | 714 W PARK AVE | | | OAKHURST | NJ | 07755 | |
| LAW OFFICE OF PATRICK L FALCON | | 984 RT 9 S | | | PARLIN | NJ | 08859 | |
| LAW OFFICE OF PATRICK W TURNER | | 95 W MAIN ST STE 5 227 | | | CHESTER | NJ | 07930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF PAUL A LAROCHE | | PO BOX 504 | 338 ELM ST | | GARDNER | MA | 01440 | |
| LAW OFFICE OF PAUL B LIU | | 350 SANSOME ST STE 230 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICE OF PAUL BENSON | | 2650 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| Law Office of Paul C Miniclier | BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS LATISHA V and LAWRENCE WILLIAMS | 1305 Dublin St | | | New Orleans | LA | 70118 | |
| LAW OFFICE OF PAUL D PETERSEN | | 7255 E HAMPTON AVE STE 107 | | | MESA | AZ | 85209 | |
| LAW OFFICE OF PAUL H BASS PLLC | | 8145 ARDREY KELL RD STE 202 | | | CHARLOTTE | NC | 28277 | |
| LAW OFFICE OF PAUL H WILLIAMS | | PO BOX 123 | | | YAKIMA | WA | 98907-0123 | |
| LAW OFFICE OF PAUL HORN | | 4703 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-1262 | |
| LAW OFFICE OF PAUL J BURKHART | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| LAW OFFICE OF PAUL J HALEY | | 460 W MAIN ST | | | HILLSBORO | NH | 03244 | |
| LAW OFFICE OF PAUL JUDE RICHARD | | 401 N SAN FRANCISCO ST STE H | | | FLAGSTAFF | AZ | 86001 | |
| LAW OFFICE OF PAUL L BRISSON | | 427 YALE AVE | | | CLAREMONT | CA | 91711 | |
| LAW OFFICE OF PAUL L BRISSON | | 427 YALE AVE | | | CLAREMONT | CA | 91711-4340 | |
| LAW OFFICE OF PAUL M KING | | 146 148 LAKEVIEW AVE | | | LOWELL | MA | 01850 | |
| LAW OFFICE OF PAUL N MIRABELLI | | 3400 HWY 35 | | | HAZLET | NJ | 07730 | |
| LAW OFFICE OF PAUL NOTARO | BENJAMIN HUNTER JR VS HOMECOMINGS FINANCIAL NETWORK CITY OF BUFFALO | 4268 Seneca St | | | West Seneca | NY | 14224 | |
| LAW OFFICE OF PAUL PYSCZYNSKI | | 2042 BEE RIDGE RD | | | SARASOTA | FL | 34239 | |
| LAW OFFICE OF PAUL PYSCZYNSKI | | 766 S OSPREY AVE STE 14 | | | SARASOTA | FL | 34236 | |
| LAW OFFICE OF PAUL R VALLILLO | | 44 WATERBURY RD STE 2C | | | PROSPECT | CT | 06712-1243 | |
| LAW OFFICE OF PAUL SHAKARIAN | | 236 W ORANGE SHOW RD STE 100 | | | SN BERNRDNO | CA | 92408 | |
| LAW OFFICE OF PAUL ST AMANT | | 1 RIDGEGATE DR STE 210 | | | TEMECULA | CA | 92590-5506 | |
| LAW OFFICE OF PAUL W REA | | 941 O ST STE 728 | | | LINCOLN | NE | 68508 | |
| LAW OFFICE OF PAULETTE HAMILTON | | 1103 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| LAW OFFICE OF PEDRO S BONILLA | | 444 S 8TH ST STE B2 | | | EL CENTRO | CA | 92243-3236 | |
| LAW OFFICE OF PETE W WHALE | GMAC MRTG LLC VS DOROTHY CLANCY A K A DOROTHY C CLANCY GURNEY C CLANCY and FORCHT BANK SUCC BY MERGER TO BOONE NATL BANK | 1300 N Main St | | | Williamstown | KY | 41097 | |
| Law Office of Pete W Whaley | GMAC Mortgage v Dorothy Clancy et al | 1300 N Main St | | | Williamstown | KY | 41097 | |
| LAW OFFICE OF PETER A RUSSELL | | 401 S ST STE 2B | | | CHARDON | OH | 44024 | |
| LAW OFFICE OF PETER B MORTENSON LTD | | 10781 W TWAIN AVE | | | LAS VEGAS | NE | 89135 | |
| LAW OFFICE OF PETER BURBAN | | 6820 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| Law Office of Peter Grubea | IN RE DAVID E LITTLEFIELD AND LYNN M LITTLEFIELD | 482 Delaware Ave | | | Buffalo | NY | 14202 | |
| LAW OFFICE OF PETER L BERK | | 79 W MUNROE STE 900 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF PETER O MULDOON | | 2127 VANDERBILT DR | | | GENEVA | IL | 60134-4701 | |
| LAW OFFICE OF PETER PENA | | 9 LEE PL | | | PATERSON | NJ | 07505 | |
| LAW OFFICE OF PHIL HINEMAN | | 2929 N 44TH ST STE 120 | | | PHOENIX | AZ | 85018 | |
| LAW OFFICE OF PHIL HINEMAN | | 3411 N 5TH AVE STE 304 | | | PHOENIX | AZ | 85013 | |
| LAW OFFICE OF PHILIP E MILES L | | 309 BROAD ST FL 2 | | | GADSDEN | AL | 35901 | |
| LAW OFFICE OF PHILIP TOWER | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF PHILLIIP F DRINKWA | | 230 N WOODBURY RD | | | PITMAN | NJ | 08071 | |
| LAW OFFICE OF PHILLIP B TOR PLLC | | 4773 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| LAW OFFICE OF PHILLIP G PARKER | | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF PHILLIP K EVANS | | 31772 CASINO DR STE A | | | LAKE ELSINORE | CA | 92530 | |
| LAW OFFICE OF PHILLIP L LUCAS | | 515 STATE HWY 70 STE 204 | | | BRICK | NJ | 08723 | |
| LAW OFFICE OF PHILLIP L LUCAS | | 515 STATE HWY 70 STE 204 | PO BOX 575 | | BRICK | NJ | 08723 | |
| LAW OFFICE OF PHILLIP R KIMES | | 3045 BELLA VISTA LN | | | LITTLE ELM | TX | 75068 | |
| LAW OFFICE OF PIER PAOLO CAPUTO | | 275 S BEVERLY DR STE 202A | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICE OF PIESIECKI | | 9800 S ROBERTS RD STE 205 | | | PALOS HILLS | IL | 60465 | |
| LAW OFFICE OF PORTIA DOUGLAS PC | | 70 E 91ST ST STE 108 | | | INDIANAPOLIS | IN | 46240 | |
| LAW OFFICE OF PRESTON P REZAEE | | 200 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1020 | |
| LAW OFFICE OF R GREGG EDWARDS | | PO BOX 53885 | | | FAYETTEVILLE | NC | 28305 | |
| LAW OFFICE OF R J ATKINSON | | PO BOX 90628 | | | SAN ANTONIO | TX | 78209 | |
| LAW OFFICE OF RACHEL S BLUMENFE | | 26 CT ST STE 2400 | | | BROOKLYN | NY | 11242 | |
| LAW OFFICE OF RAFAEL ESCALANTE | | 129 TERRACE VIEW AVE | | | BRONX | NY | 10463 | |
| LAW OFFICE OF RALPH A GONZALEZ | | 2 WOODBROOK RD | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF RALPH D TAWIL | | 265 MONMOUTH PARK HWY | | | WEST LONG BRANCH | NJ | 07764 | |
| LAW OFFICE OF RALPH W WILKERSON | | 208 N 28TH ST STE 414 | | | BILLINGS | MT | 59101-1943 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA AVE STE 204 | | | KAHULUI | HI | 96732-1385 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA AVE STE 212 | | | KAHULUI | HI | 96732 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA STE 204 | | | KAHULUI | HI | 96732 | |
| LAW OFFICE OF RANDALL L HAGEN LLC | | 6325 WOODSIDE CT STE 210 | | | COLUMBIA | MD | 21046 | |
| Law Office of Randy E Thomas | JERRY DEE MORRISON VS HOMECOMINGS FINANCIAL GMAC MORTGAGE AND DOES 1 TO 10 | 18826 N Lower Sacramento Rd Ste G | | | Woodbridge | CA | 95258 | |
| LAW OFFICE OF RAY R PALLAS | | 425 MAIN ST | | | WESTBROOK | ME | 04092 | |
| LAW OFFICE OF RAYMOND A DESAUTELS | | 7 WAKLEY AVE | | | SEYMOUR | CT | 06483-2819 | |
| LAW OFFICE OF RAYMOND A KENNEY | | 20325 N 51ST AVE 134 | | | GLENDALE | AZ | 85308 | |
| LAW OFFICE OF RAYMOND A KENNEY | | 20325 N 51ST AVE STE 134 | | | GLENDALE | AZ | 85308 | |
| LAW OFFICE OF RAYMOND HOPSON | | PO BOX 424 | | | ROYSE CITY | TX | 75189 | |
| LAW OFFICE OF RAYMOND HOPSON PC | | 310 E INTERSTATE 30 STE M102B | | | GARLAND | TX | 75043 | |
| LAW OFFICE OF RAYMOND J STEELE | | 501 W RAY RD STE 8 | | | CHANDLER | AZ | 85225 | |
| Law Office of Raymond R Miller Esq | KENNETH D ALBERY and SHEILA K ALBERY VS ALLY BANK SUCCESSOR TO GMAC BANK and CAPMARK BANK SUCCESSOR TO GMAC MRTG GMAC C ET AL | PO Box 2177 | | | Castro Valley | CA | 94546 | |
| Law Office of Raymond R Miller Esq | KENNETH D ALBERY and SHEILA K ALBERY VS ALLY BANK SUCCESSOR TO GMAC BANK and CAPMARK BANK SUCCESSOR TO GMAC MRTG GMAC C ET AL | PO Box 2177 | | | Castro | CA | 94546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF RAYMOND R PRING | | 9431 MAIN ST | | | MANASSAS | VA | 20110 | |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave | | | Frederick | MD | 21701 | |
| Law Office of Raymond Wm Fullerton | LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | 401 Columbus Ave | | | Frederick | MD | 21701 | |
| LAW OFFICE OF RAYSOR TAYLOR | | 1 E LEXINGTON ST STE 203 | | | BALTIMORE | MD | 21202-1741 | |
| LAW OFFICE OF REAGEN A KULSETH | | 3333 N CAMPBELL AVE STE 10 | | | TUCSON | AZ | 85719 | |
| LAW OFFICE OF REBECCA STEWARD | | 316 S KINGSHIGHWAY ST | | | SIKESTON | MO | 63801 | |
| LAW OFFICE OF REGINA M TAYLOR | | PO BOX 944 | | | GASTONIA | NC | 28053-0944 | |
| LAW OFFICE OF REGINALD BLANCHARD | | 1939 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| LAW OFFICE OF REIKO J HICKS | | 9320 BASELINE RD STE A | | | RANCHO CUCAMONGA | CA | 91701 | |
| LAW OFFICE OF REUBEN M EMANUEL | | 1672 N COUNTRY CLUB RD | | | TUCSON | AZ | 85716 | |
| LAW OFFICE OF RHONDA PORTWOOD PL | | 101 N OSCEOLA AVE | | | INVERNESS | FL | 34450 | |
| LAW OFFICE OF RHONDA RUSSELL | | 2525 E PARIS AVE SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| LAW OFFICE OF RICARDO R OCHOA | | 88 HOWARD ST APT 913 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF RICHARD BASH | | 33 W 10TH ST STE LL4 | | | ANDERSON | IN | 46016 | |
| LAW OFFICE OF RICHARD D KINKADE | | 2121 W AIRPORT FWY STE 400 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF RICHARD D LIVELY | | 364 E MAIN ST | | | PRATTVILLE | AL | 36067 | |
| LAW OFFICE OF RICHARD D SCOTT | | 302 WASHINGTON AVE SW | | | ROANOKE | VA | 24016 | |
| LAW OFFICE OF RICHARD F FRIED | | 61 PEARL ST | | | METUCHEN | NJ | 08840 | |
| LAW OFFICE OF RICHARD FIORY TALL | | 27 CEDAR ST | | | MT HOLLY | NJ | 08060 | |
| LAW OFFICE OF RICHARD G POINSETT | | 2 EATON ST STE 502 | | | HAMPTON | VA | 23669 | |
| LAW OFFICE OF RICHARD GROVES | | 4045 E UNION HILLS DR STE 126 | | | PHOENIX | AZ | 85050 | |
| LAW OFFICE OF RICHARD H BALOG | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| Law Office of Richard Haber mann | SERGIO R LORENZO AND ELSA M LORENZO VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION ITS SUCCESSORS AGENTS AND ASSIGNS | 1418 Beech Ave Ste 132 | | | McAllen | TX | 78501 | |
| LAW OFFICE OF RICHARD J PEPSNY | | 240 MAPLE AVE | | | RED BANK | NJ | 07701 | |
| LAW OFFICE OF RICHARD KISTNEN | | 12822 ROCKAWAY BLVD | | | S OZONE PARK | NY | 11420 | |
| LAW OFFICE OF RICHARD KOMISARS I | | 2840 ADAMS AVE STE 309 | | | SAN DIEGO | CA | 92116 | |
| LAW OFFICE OF RICHARD L ALEXANDE | | 322 N MINNESOTA AVE | | | HASTINGS | NE | 68901 | |
| LAW OFFICE OF RICHARD M JONES | | PO BOX 371019 | | | DECATUR | GA | 30037-1019 | |
| LAW OFFICE OF RICHARD M SCHIFONE | | 59 UNION SQ | | | SOMERVILLE | MA | 02143 | |
| LAW OFFICE OF RICHARD P DE MONT P | | 77 N MILL ST | | | HOPKINTON | MA | 01748 | |
| LAW OFFICE OF RICHARD P TERBRUSCH | | 69 N ST | | | DANBURY | CT | 06810 | |
| LAW OFFICE OF RICHARD S PARIS | | 49 CENTRAL ST | | | WINCHENDON | MA | 01475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Richard Taguinod | FRANK FERNANDEZ VS HOME LOAN FUNDING INC BRAVO REALTY and MRTG INC GMAC MRTG MRTG ELECTGRONIC REGISTRATION SYS INC ET ET AL | 4115 Blackhawk Plz Cir Ste 100 | | | Danville | CA | 94506 | |
| LAW OFFICE OF RICK FREITAS | | 110 W C ST STE 1717 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF RICK J DEAL | | 12337 JONES RD STE 200 11 | | | HOUSTON | TX | 77070 | |
| LAW OFFICE OF RICK J DEAL | | 409 N LOOP | 336 W STE 4 | | CONROE | TX | 77301 | |
| Law Office of Rick Lawton | CHRISTOPHER J SIEBEN and TONYA M FOSTER VS FIRST NATL BANK OF NEVADA A NATL BANKING ASSOC FIRST AMERICAN TITLE INSURANC ET AL | 1460 US HWY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| Law Office of Rick Lawton | ROBERT C SEDLMAYR VS MRTG LENDERS NETWORK USAINC PLACER TITLE COINC MERSINC MASTERS TEAM MRTG DAVID GRECO NATL ET AL | 1460 US HWY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| LAW OFFICE OF ROB L PYRON | | 207 E OAK AVE | | | SEMINOLE | OK | 74868 | |
| LAW OFFICE OF ROBERT A GLEANER P | | 415 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| LAW OFFICE OF ROBERT A SIEGEL | | 7310 RITCHIE HWY STE 109 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF ROBERT A SIMEONE | | PO BOX 522 | | | COLVILLE | WA | 99114 | |
| LAW OFFICE OF ROBERT A STACK | | 4445 EASTGAGE MALL SECOND FL | | | SAN DIEGO | CA | 92121 | |
| LAW OFFICE OF ROBERT B BRANSON PA | | 1501 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF ROBERT B DAVIS | | 5 BELLAIRE DR | | | MONTCLAIR | NJ | 07042-3008 | |
| LAW OFFICE OF ROBERT B YOUNG | | 559 HARTFORD PIKE STE 206 | | | DAYVILLE | CT | 06241 | |
| LAW OFFICE OF ROBERT BRANSON | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF ROBERT BRAVERMAN | | 800 N KINGS HWY STE 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROBERT BRAVERMAN LLC | | 800 N KINGS HWY STE 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROBERT C WUNDER PL | | 466 CENTRAL AVE STE 3 | | | DOVER | NH | 03820 | |
| LAW OFFICE OF ROBERT E DURRETT | | 421 E THIRD ST | PO BOX 405 | | WICHITA | KS | 67201 | |
| LAW OFFICE OF ROBERT E LUNA | | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| LAW OFFICE OF ROBERT E WEISS INC | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| LAW OFFICE OF ROBERT F CREASIA | | 45 RIVER ST | | | MILLBURY | MA | 01527 | |
| LAW OFFICE OF ROBERT F KUHN PLL | | 360 N CT AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF ROBERT G SWAN | | 3720 NOTTINGHAM WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| LAW OFFICE OF ROBERT G WINTERBOT | | 23150 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| LAW OFFICE OF ROBERT H AVAUNT PA | | PO BOX 1029 | | | GRAY | ME | 04039 | |
| LAW OFFICE OF ROBERT H BAER | | PO BOX 1792 | | | BRUNSWICK | GA | 31521 | |
| LAW OFFICE OF ROBERT HABIB | | 77 W WASHINGTON ST STE 411 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF ROBERT J ALBRECHT | | PO BOX 596 STE C | | | GRAND RAPIDS | MI | 49525 | |
| LAW OFFICE OF ROBERT J CAMPBELL | | 551 ROUTE 50 | | | MAYS LANDING | NJ | 08330 | |
| LAW OFFICE OF ROBERT J NASTASE | | 876 N MOUNTAIN AVE STE 202 | | | UPLAND | CA | 91786 | |
| LAW OFFICE OF ROBERT L GOODRICH | | 22365 BARTON RD STE 220 | | | GRAND TERRACE | CA | 92313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ROBERT L HULTGRIEN | | 2021 E VIA BURTON STE A | | | ANAHEIM | CA | 92806 | |
| LAW OFFICE OF ROBERT L SHIELDS | | 4 E ROLLING CROSSROADS STE 301 | | | BALTIMORE | MD | 21228 | |
| LAW OFFICE OF ROBERT LUNA | | 4411 N CENTRAL EXP | | | DALLAS | TX | 75205 | |
| LAW OFFICE OF ROBERT M ARONSON | | 444 S FLOWER ST STE 1700 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF ROBERT MILBANK JR | | 500 N AKARD ST STE 3960 | | | DALLAS | TX | 75201 | |
| LAW OFFICE OF ROBERT O MILLER APC | | 3502 KATELLA AVE STE 207 | | | LOS ALAMITOS | CA | 90720 | |
| LAW OFFICE OF ROBERT P BARKER | | 501 CAMBRIA AVE STE 128 | | | BENSALEM | PA | 19020 | |
| LAW OFFICE OF ROBERT P KELLY TRUST | | 2514 HOLLYWOOD BLVD STE 307 | | | HOLLYWOOD | FL | 33020 | |
| LAW OFFICE OF ROBERT S REIMAN | | 210 NEW RD STE 9 | | | LINWOOD | NJ | 08221 | |
| LAW OFFICE OF ROBERT S TOOMEY PC | | 708 N TENNESSEE ST | | | CARTERSVILLE | GA | 30120 | |
| LAW OFFICE OF ROBERT SCHAUBLE | | 1901 1ST AVE | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF ROBERT SUGAR | | 35 HARVARD ST | | | WORCESTER | MA | 01609 | |
| LAW OFFICE OF ROBERT W KOVACS JR | | 172 SHREWSBURY ST | | | WORCESTER | MA | 01604 | |
| LAW OFFICE OF ROBERT WEED | | 211 N UNION ST STE 100 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF ROBERT WEED | | 311 N WASHINGTON ST FL 3 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF ROBERT ZARNETSKE L | | 15 BUTTERNUT DR | | | NORWICH | CT | 06360-3023 | |
| LAW OFFICE OF ROBERT ZARNETSKE LLC | | 15 BUTTERNUT DR | | | NORWICH | CT | 06360-3023 | |
| LAW OFFICE OF ROCKY D CROFTS PC | | 3734 W 5225 S | | | ROY | UT | 84067-8752 | |
| LAW OFFICE OF ROEWALLACE ESTEVE T | | 31 OAK ST | PO BOX 352 | | PATCHOGUE | NY | 11772 | |
| Law Office of Roger AS Manlin | FRANCISKA SUSILO VS WELLS FARGO NA WACHOVIA MORTGAGE FSB ETS SERVICES | 4647 Kingswell Ave Ste 158 | | | Los Angeles | CA | 90027 | |
| LAW OFFICE OF ROGER C MATTSON | THE BANK OF NEW YORK TRUST COMPANY V DOWNS SHARON NOW KNOWN AS SHARON L DOWNS THOMAS | 26 Newton Ave | | | Woodbury | NJ | 08096 | |
| LAW OFFICE OF ROGER REID STREET | | 339 MAIN ST | | | FRANKLIN | TN | 37064 | |
| LAW OFFICE OF ROLAND SCHLOSSER | | 203 N WABASH AVE | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF ROMAN KESSELMAN PC | | 14205 SE 36TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| LAW OFFICE OF ROMAN SECOR PA | | 2290 PROFESSIONAL BUILDING SUI | | | ORANGE CITY | FL | 32763 | |
| LAW OFFICE OF RON BUTLER | | 715 DISCOVERY BLVD STE 207 | | | CEDAR PARK | TX | 78613 | |
| LAW OFFICE OF RONALD D TYM ESQ | TRUST HOLDING SVC CO AS TRUSTEE FOR THE PORTOLA TRUST VS GMAC MRTG LLC EXECUTIVE TRUSTEE SVCS LLC FIRST GUARANTY FI ET AL | 20960 Knapp St Ste B | | | Chatsworth | CA | 91311 | |
| LAW OFFICE OF RONALD E NORMAN | | 901 ROUTE 168 STE 407A | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF RONALD E STRONACH | | 307 E CARRILLO ST | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICE OF RONALD E STRONACH | | LAW OFFICE OF RONALD E STRON | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICE OF RONALD I KURLAND | | 910 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| LAW OFFICE OF RONALD INGALLS | | 12898 HIGH SIERRA | | | AUSTIN | TX | 78737-9564 | |
| LAW OFFICE OF RONALD J KIM | | PO BOX 318 | | | SARATOGA SPGS | NY | 12866 | |
| LAW OFFICE OF RONALD P STROJNY | | 5839 W 35TH ST | | | CICERO | IL | 60804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF RONALD R BIDWELL P | | 1205 W FLETCHER AVE STE B | | | TAMPA | FL | 33612 | |
| LAW OFFICE OF RONALD SCHWARTZ | | 4907 NIAGARA RD STE 103 | | | COLLEGE PARK | MD | 20740 | |
| LAW OFFICE OF RONDA L CONNOR | | PO BOX 236 | | | NAPA | CA | 94559 | |
| LAW OFFICE OF RONNY MOR AND ASSOCIA | | 8880 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108-1634 | |
| LAW OFFICE OF ROSARIO BURGOS SANTOY | | 5575 LAKE PARK WAY 100 9 | | | LA MESA | CA | 91942 | |
| Law Office of Rose Spellman | JUN VILLANUEVA and SHARON BALVERDE VS DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR HARBORVIEW 2007 4 GMAC MRTG LLC FKA G ET AL | 10601 Civic Ctr Dr Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| Law Office of Rose Spellman | JUN VILLANUEVA and SHARON BALVERDE VS GMAC MRTG CORP DEUTSCHE BANK NATL TRUST COMPNAY AS TRUSTEE FOR HARBORVIEW 2007 4 ET AL | 10601 Civic Ctr Dr Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| LAW OFFICE OF ROSEANN TORRES | | 717 WASHINGTON ST B | | | OAKLAND | CA | 94607 | |
| LAW OFFICE OF ROSEMARIE BRUNO PL | | 4250 VETERANS MEMORIAL HWY STE 165 | | | HOLBROOK | NY | 11741-4007 | |
| LAW OFFICE OF ROSEMARIE H PARKER | | PO BOX 125 | | | FREEBURG | IL | 62243 | |
| LAW OFFICE OF ROWENA N NELSON AND | | 1801 MCCORMICK DR STE 150 | | | LARGO | MD | 20774 | |
| LAW OFFICE OF ROWENA N NELSON AND | | 1801 MCCORMICK DR STE 150 | | | UPPER MARLBORO | MD | 20774-5326 | |
| LAW OFFICE OF RUBIN FLORES II PLLC | | 5959 W LOOP S STE 455 | | | BELLAIRE | TX | 77401 | |
| LAW OFFICE OF RUDOLPH C CAMPBEL | | 4203 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| LAW OFFICE OF RUSSELL D KNIGHT | | 4725 N WESTERN AVE STE 260 | | | CHICAGO | IL | 60625-2799 | |
| LAW OFFICE OF RUSSELL SMALL | | 135 ELM ST | | | BRIDGEPORT | CT | 06604 | |
| LAW OFFICE OF S COLLINS AND ASSOCIA | | 414 WATER ST APT 1108 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICE OF S DANIEL HUTCHISON | | 135 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF SAMANTHA EINHORN | | 960 TURNPIKE ST | | | CANTON | MA | 02021 | |
| LAW OFFICE OF SAMANTHA L DAMMER E | | 4100 W KENNEDY BLVD STE 312 | | | TAMPA | FL | 33609 | |
| LAW OFFICE OF SAMEER QADRI | | 12661 HOOVER ST STE 200 | | | GARDEN GROVE | CA | 92841 | |
| LAW OFFICE OF SAMUEL A SUE | | 310 3RD AVE STE B1 | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF SAMUEL R ESCAMILLA | | 3030 W 38TH AVE | | | DENVER | CO | 80211 | |
| LAW OFFICE OF SANDRA A THOMPSON | | 2402 PALM RIDGE RD 174 | | | SANIBEL | FL | 33957 | |
| LAW OFFICE OF SANDRA L CARTER | | 4130 BRANDT RD | | | RICHMOND | TX | 77406 | |
| LAW OFFICE OF SANDRA L CARUBA | | 303 POTRERO ST STE 50 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICE OF SANDRA SCHMIDT | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICE OF SARA J LIPOWITZ | | 303 POTRERO ST STE 45 102 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICE OF SARA J LIPOWITZ | | 303 POTRERO ST STE 50 | | | SANTA CRUZ | CA | 95060-2760 | |
| LAW OFFICE OF SARAH S RAMA ESQ | | 7 CROMBIE ST UNIT 15 | | | SALEM | MA | 01970 | |
| LAW OFFICE OF SARI K KURLAND PC | | 211 JERSEY LN | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF SAUL RAMIREZ | | 28 N GROVE AVE STE 100 | | | ELGIN | IL | 60120 | |
| LAW OFFICE OF SCHROLL AND BOWMAN | | 2 SHEPPARD RD STE 603 | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF SCOT S BROWER | | 1088 BISHOP ST STE 803 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF SCOTT A BENTLEY | | 5453 BULL VALLEY RD STE 318 | | | MC HENRY | IL | 60050 | |
| LAW OFFICE OF SCOTT A BENTLEY | | 618 S ROUTE 31 STE 1 | | | MCHENRY | IL | 60050 | |
| LAW OFFICE OF SCOTT A SCHANKS | | 5329 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625 | |
| LAW OFFICE OF SCOTT BARBAY | HAYOMYOM LLC VS GMAC MRTG LLC FKA GMAC MRTG CORP and ALLY BANK FKA GMAC BANK ROBBIE ROBERTSON SIGMUND ZYGELMAN and DOES 1 TO 10 | 3580 Wilshire Blvd Ste 1260 | | | Los Angeles | CA | 90010 | |
| LAW OFFICE OF SCOTT C PAINTER | | 906 PENN AVE | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF SCOTT C POLMAN | | 8130 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| LAW OFFICE OF SCOTT D DESALVO | | 200 N LASALLE ST STE 2675 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF SCOTT GARVER | | 21 W MAIN ST FL 4 | | | WATERBURY | CT | 06702 | |
| LAW OFFICE OF SCOTT HANLEY | | 180 SHAWSHEEN RD | | | ANDOVER | MA | 01810 | |
| Law Office of Scott L Woodall | Dianna Swift VS GMAC Mortgage USA Corporation | 2340 Santa Rita Rd Ste 5 | | | Pleasanton | CA | 94566 | |
| LAW OFFICE OF SCOTT T FERRILL | | 4100 MADISON ST STE 8 | | | HILLSIDE | IL | 60162 | |
| LAW OFFICE OF SEAN E UNDERWOOD | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF SEAN J CLEARY | | 228 TRIANGLE ST | | | AMHERST | MA | 01002 | |
| LAW OFFICE OF SEAN SABETI PC | | 99 JERICHO TRPK | | | JERICHO | NY | 11753 | |
| LAW OFFICE OF SERALL CHEZEM | | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376 | |
| LAW OFFICE OF SETH D JOSEPHSON | | 196 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| LAW OFFICE OF SETH DAVIDSON | | 20355 HAWTHORNE BLVD STE 300 | | | TORRANCE | CA | 90503 | |
| LAW OFFICE OF SHAKEAL MASOUD | | 3275 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| LAW OFFICE OF SHAKEAL MASOUD | | 3275 TWEEDY BLVD | | | SOUTH GATE | CA | 90280-4348 | |
| LAW OFFICE OF SHANNON D MCDUFFI | | PO BOX 3670 | | | DECATUR | GA | 30031 | |
| LAW OFFICE OF SHANNON L FOSTER | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICE OF SHANNON L FOSTER | | 230 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICE OF SHARON B SHEEHAN | | PO BOX 672 | | | DEKALB | IL | 60115 | |
| LAW OFFICE OF SHARON DONAHUE P | | 11032 NICHOLAS LN STE A201 | | | OCEAN PINES | MD | 21811 | |
| LAW OFFICE OF SHARON DONAHUE PA | | 11724 OCEAN GATEWAY STE 3 | | | BERLIN | MD | 21811 | |
| LAW OFFICE OF SHARON T SPERLING | | PO BOX 358000 | | | GAINESVILLE | FL | 32635 | |
| LAW OFFICE OF SHEENA A BEDIAKO | | 234 S STATE ST | | | NEWTOWN | PA | 18940-1928 | |
| LAW OFFICE OF SHEENA A BEDIAKO LLC | | 234 S STATE ST | | | NEWTOWN | PA | 18940 | |
| LAW OFFICE OF SHELENE BUTLER | | 1160 S WASHINGTON FIELDS RD | | | WASHINGTON | UT | 84780 | |
| LAW OFFICE OF SHELENE BUTLER | | 1160 S WASHINGTON FIELDS RD 1 | | | WASHINGTON | UT | 84780 | |
| LAW OFFICE OF SHELLY SHILLING P | | 6814 LEBANON RD STE 101 | | | FRISCO | TX | 75034-7479 | |
| LAW OFFICE OF SHENY GUTIERREZ | | 1901 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| LAW OFFICE OF SHERRY L HOWARD | | 30 E 34TH ST | | | STEGER | IL | 60475 | |
| LAW OFFICE OF SHERRY L HOWARD | | PO BOX 2072 | | | CHICAGO HEIGHTS | IL | 60412 | |
| LAW OFFICE OF SHERRY L JACKSON | | PO BOX 1162 | | | ATHENS | GA | 30603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF SHIMENE SHEPARD RYAN | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114 | |
| LAW OFFICE OF SHMUEL KLEIN | | 113 CEDAR HILL AVE | | | MAHWAH | NJ | 07430 | |
| LAW OFFICE OF SHMUEL KLEIN PC | | 268 ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| LAW OFFICE OF SIMMONS and SIMMONS LC | JOHN LOWE VS FIRST CAPITOL FINANCIAL SVCS CORP A BUSINESS ORGANIZATION and GMAC ALSO KNOWN AS GENERAL MORTORS ACCEPTANC ET AL | Route 3 Box 252A | | | Elizabeth | WV | 26143 | |
| LAW OFFICE OF SONI K WILLIAMS | | 7183 JONESBORO RD | | | MORROW | GA | 30260 | |
| LAW OFFICE OF SONI K WILLIAMS | | 7183 JONESBORO RD | STE 200 A | | MORROW | GA | 30260 | |
| LAW OFFICE OF SONJA D SIMS | | 115 E TRAVIS ST STE 625 | | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICE OF SONJA L JORGENSEN P | | 765 E 9000 S STE A1A | | | SANDY | UT | 84094 | |
| LAW OFFICE OF SONYA C COLON PA | | 1311 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| LAW OFFICE OF SPAR AND BERNSTEIN PC | | 225 BROADWAY FL 5TH | | | NEW YORK | NY | 10007 | |
| LAW OFFICE OF SPENCER D AULT | | 13193 MOUNTAIN RD | | | LOVETTSVILLE | VA | 20180 | |
| LAW OFFICE OF STACEY L MULLEN | | 2091 SPRINGDALE RD | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF STACEY L MULLEN | | 2091 SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF STACIE WARMAN PC | | 309 PIRKLE FERRY RD STE A500 | | | CUMMING | GA | 30040 | |
| LAW OFFICE OF STANLEY D BOWMAN | | 700 N PACIFIC COAST HWY STE 202A | | | REDONDO BEACH | CA | 90277 | |
| LAW OFFICE OF STARLA J HUDACHEK | | 2345 YORK RD STE 100 | | | LUTHERVILLE TIMONIUM | MD | 21093-2261 | |
| LAW OFFICE OF STEN E SORBY | | 2311 N 45TH ST STE 242 | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF STEN E SORBY | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF STENSTROM MCINTOSH COLBERT WHIGHAM and PARTLOW PA | CITY OF SANFORD FLORIDA EX REL THE STATE OF FLORIDA VS KAREN MORAN GILBERT and DEUTSCHE BANK TRUST CO AMERICAS AS TRUST ET AL | 1001 Heathrow Park Ln Ste 4001 | | | Lake Mary | FL | 32746 | |
| LAW OFFICE OF STEPHEN A LECHTER | | 300 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF STEPHEN G COURT | | 223 WILLIAMSON RD STE 205 | | | MOORESVILLE | NC | 28117 | |
| LAW OFFICE OF STEPHEN M OTTO LLC | | 2 WOODLAND RD STE 201A | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF STEPHEN MARSHALL | | 282 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| LAW OFFICE OF STEPHEN S GERMANI | | 931 JEFFERSON BLVD STE 20 | | | WARWICK | RI | 02886 | |
| LAW OFFICE OF STEVE BARTLETT PA | | 2150 SEVEN SPRINGS BLVD | | | TRINITY | FL | 34655 | |
| LAW OFFICE OF STEVE LE | | 2428 FOREST BROOK LN APT 1212 | | | ARLINGTON | TX | 76006 | |
| LAW OFFICE OF STEVE LOPEZ | | 8562 FLORENCE AVE STE A | | | DOWNEY | CA | 90240 | |
| LAW OFFICE OF STEVEN A CHRISTENSEN | | 3381 STAR FIRE RD | | | SOUTH JORDAN | UT | 84095 | |
| LAW OFFICE OF STEVEN A LEAHY | | 150 N MICHIGAN AVE STE 11 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF STEVEN A MARCZESKI | | 2878 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF STEVEN A MARCZESKI | | 3914 MURPHY CANYON RD STE A106 | | | SAN DIEGO | CA | 92123 | |
| LAW OFFICE OF STEVEN A ZAHNISER | | PO BOX 3516 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICE OF STEVEN C HALES ES | | 3450 W CENTRAL AVE STE 262 | | | TOLEDO | OH | 43606-1417 | |
| LAW OFFICE OF STEVEN D KRAMER | | 254 RONALD REAGAN BLVD SUI | | | LONGWOOD | FL | 32750 | |
| LAW OFFICE OF STEVEN DYER | | 10805 SUNSENT OFFICE DR STE 300 | | | SUNSET HILLS | MO | 63127 | |
| LAW OFFICE OF STEVEN DYER | | 10805 SUNSET OFFICE DR | | | SAINT LOUIS | MO | 63127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF STEVEN E BARLEBEN | | 3830 N ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| LAW OFFICE OF STEVEN F ALLRED | | 546 S 100 W | | | OREM | UT | 84058 | |
| LAW OFFICE OF STEVEN G BERG | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| LAW OFFICE OF STEVEN H RUBIN | | ONE GREENTREE CENTRE STE 201 | | | MARLTON | NJ | 08053 | |
| LAW OFFICE OF STEVEN J HART | | 328 COWESETT AVE STE 3 | | | WEST WARWICK | RI | 02893 | |
| LAW OFFICE OF STEVEN J JOZWIAK | | 601 LONGWOOD AVE STE 300 | | | CHERRY HILL | NJ | 08002 | |
| LAW OFFICE OF STEVEN J JOZWIAK | | 601 LONGWOOD AVE STE B | | | CHERRY HILL | NJ | 08002-2871 | |
| LAW OFFICE OF STEVEN K CHANG | STATE OF HAWAII EX REL BARRY BATES ON BEHALF OF REAL PARTY IN INTEREST STATE OF HAWAII V AMERICAN LENDING ALLIANCE IN ET AL | 1914 McKinley St | | | Honolulu | HI | 96822 | |
| LAW OFFICE OF STEVEN L FENTON | | 1817 E MICHIGAN BLVD STE A | | | MICHIGAN CITY | IN | 46360 | |
| Law Office of Steven Mendelsohn | OLLIE B LEFTRIDGE V MRTG PROCESS CENTER EMC MRTG CORP SPECIALIZED LOAN SERVICING LLC GMAC MRTG CORP VINYO P KETSAV ET AL | 1219 39th Ave | | | San Francisco | CA | 94122 | |
| LAW OFFICE OF STEVEN R STRIFFLER | | 21 MCGRATH HWY STE 301 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF STEVEN SCHOONOVER | | 1537 4TH ST 164 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICE OF STEVEN SERLE | | 5564 S FORT APACHE RD STE 120 | | | LAS VEGAS | NV | 89148-3601 | |
| LAW OFFICE OF STEVEN TAIEB | | 1155 ROUTE 73 STE 11 | | | LAUREL | NJ | 08054 | |
| LAW OFFICE OF STEVEN TAIEB | | 1155 ROUTE 73 STE 11 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICE OF STEWART L WEISMAN | | PO BOX 598 | | | MANLIUS | NY | 13104 | |
| LAW OFFICE OF STIRLING J HOPSON | | 411 W LAMBERT RD STE 402 | | | BREA | CA | 92821 | |
| LAW OFFICE OF STUART T ING | | 1050 QUEEN ST STE 303 | | | HONOLULU | HI | 96814-4130 | |
| LAW OFFICE OF SUMMER PRESTON PA | | 2203 LOIS AVE | | | TAMPA | FL | 33607 | |
| LAW OFFICE OF SUMMER PRESTON PA | | 2203 N LOIS AVE STE 952 | | | TAMPA | FL | 33607 | |
| LAW OFFICE OF SURESH C PATHAK | | 18119 PRAIRIE AVE STE 108 | | | TORRANCE | CA | 90504 | |
| LAW OFFICE OF SUSAN C THIEM | | 2465 BELFAST RD | | | LINCOLNVILLE | ME | 04849 | |
| LAW OFFICE OF SUSAN D TAYLOR | | 1502 W AVE 1 | | | AUSTIN | TX | 78701-1530 | |
| LAW OFFICE OF SUSAN M PURVIN | | 44 COOPER ST STE 105 | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF SUSAN SILVEIRA | | 1177 BRANHAM LN 420 | | | SAN JOSE | CA | 95118 | |
| Law Office of Suzanne C Quinonez PA | | 2747 Blanding Blvd | Ste 102 | | Middleburg | FL | 32068 | |
| Law Office of Suzanne C Quinonez PA | | PO Box 130 | | | Middleburg | FL | 32050 | |
| LAW OFFICE OF SUZANNE C QUINONEZ PA | CASCADE AT WORLD GOLF VILLAGE HOMEOWNERS ASSOC INC VS MARY ELLEN FARRELL and WILLIAM SHAUGHNESSY MARY ELLEN FARRELL and W ET AL | PO BOX 130 | | | MIDDLEBURG | FL | 32050 | |
| LAW OFFICE OF SWAZI E TAYLOR | | AND SELANE PALMER THOMAS | 468 N CAMDEN DR STE 215 B | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICE OF T L TAKAGI | | 18607 VENTURA BLVD STE 314 | | | TARZANA | CA | 91356 | |
| LAW OFFICE OF TA TEASHA M DAVIS | | 500 UNION ST STE 520 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Tanya M Camparetto PA | GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N K A LILIAN MASSEO | 1937 E Edgewood Dr | | | Lakeland | FL | 33803 | |
| LAW OFFICE OF TARA KILBY | | 1201 S ALMA SCHOOL RD STE 11550 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF TASHA M BOLLINGER | | 703 2ND ST STE 320 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICE OF TEDMAN S SAMS | | 221 N WALL ST STE 320 | | | SPOKANE | WA | 99201 | |
| LAW OFFICE OF TEENA JOHNSON | | 3315 S 23RD ST STE 109 | | | TACOMA | WA | 98405 | |
| LAW OFFICE OF TERENCE MATTHEWS | | 5190 26TH ST W STE D | | | BRADENTON | FL | 34207 | |
| LAW OFFICE OF TERESA STARRS PLLC | | 2627 N 3RD ST STE 102 | | | PHOENIX | AZ | 85004-1126 | |
| LAW OFFICE OF TERRENCE T SWEENEY | | 29 COTTAGE AVE STE 4 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF TERRY H SEARS PC | | 9700 RICHMOND AVE STE 222 | | | HOUSTON | TX | 77042 | |
| LAW OFFICE OF THAYER C TORGERSON | | 2400 N WESTERN AVE 201 | | | CHICAGO | IL | 60647 | |
| LAW OFFICE OF THEODORE J KOBAN | | 89 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF THEODORE N TAYLOR | | 202 S COLLINS ST | | | PLANT CITY | FL | 33563 | |
| LAW OFFICE OF THERESA I MADONNA | | 19 SLATER AVE | | | JEWETT CITY | CT | 06351 | |
| LAW OFFICE OF THERESE A TOMLINSON | NAVLIN SUCKRA BURKE and NAVLIN SUCKRA BURKE AS EXECUTRIX OF THE ESTATE OF JEAN RUSSSELL VS JOHN PERELESS MORGAN FINANCIA ET AL | 171 08 Jamaica Ave | | | Jamaica | NY | 11432 | |
| LAW OFFICE OF THOMAS A GRASSO | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| LAW OFFICE OF THOMAS A PREDILETT | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF THOMAS A PREDILETTO | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF THOMAS A SHAFFER | | 183 114TH TER NE | | | SAINT PETERSBURG | FL | 33716-2851 | |
| LAW OFFICE OF THOMAS C FERNEKES | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | |
| LAW OFFICE OF THOMAS DOWEY | | 1423 TILTON RD STE 8 | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF THOMAS E BROWNFIELD | | 23046 AVENIDA DE LA CARLOTA FL 6 | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF THOMAS E LUETTKE | SPITZER BUILDING STE 210 | 316 N MICHIGAN ST STE 921 | | | TOLEDO | OH | 43604-5665 | |
| LAW OFFICE OF THOMAS E PRICE PC | | 501 E OAK ST | | | KINGMAN | AZ | 86401-5930 | |
| LAW OFFICE OF THOMAS F DIRVONAS | | 11 N 8TH ST | | | STROUDSBURG | PA | 18360 | |
| LAW OFFICE OF THOMAS FELDER LLC | | 10201 MARTIN LUTHER KING JR HWY | | | BOWIE | MD | 20720 | |
| LAW OFFICE OF THOMAS J CANAVAN | | 450 PLEASANT ST STE 2 | | | BROCKTON | MA | 02301 | |
| LAW OFFICE OF THOMAS MORGAN | | PO BOX 627 | | | SALEM | NH | 03079 | |
| LAW OFFICE OF THOMAS N WILSON | | 1 CT PLZ | | | HOLYOKE | MA | 01040 | |
| LAW OFFICE OF THOMAS V BATTAGLIA | | 3267 MAIN ST | | | STRATFORD | CT | 06614 | |
| LAW OFFICE OF THOMAS W BYRNES | | 1065 KANE ST | | | SOUTH ELGIN | IL | 60177 | |
| LAW OFFICE OF THOMAS W CARTWRIGHT | | 108 N MAGNOLIA AVE STE | | | OCALA | FL | 34475 | |
| LAW OFFICE OF THOMAS W WILLIAMS | | 220 FRANKLIN TPKE | | | MAHWAH | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF TIFFANY L HENDERSON | | 31 IONE DR UNIT C | | | SOUTH ELGIN | IL | 60177 | |
| LAW OFFICE OF TIM TAYLOR | | 146 MONROE CTR NW | | | GRAND RAPIDS | MI | 49503 | |
| LAW OFFICE OF TIMOTHY F DUFFY | | PO BOX 974 | | | EASTON | MA | 02334 | |
| LAW OFFICE OF TIMOTHY J EBACHER | | 25 CENTRAL ST | | | LOWELL | MA | 01852-1905 | |
| LAW OFFICE OF TIMOTHY J WILSON | | 402 S 333RD ST STE 123 | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF TIMOTHY K LIOU | | 575 W MADISON ST STE 361 | | | CHICAGO | IL | 60661 | |
| LAW OFFICE OF TIMOTHY L MCCANDL | | 15647 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| LAW OFFICE OF TIMOTHY L MCCANDLESS | | 820 MAIN ST 1 | | | MARTINEZ | CA | 94553 | |
| Law Office of Timothy L Vinson | TIMOTHY MCCLUNG and APRIL MCCLUNG VS DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR 2003QS17 GMAC MORTGAGE LLC and HOLLY HUNTER | 5596 Davis Blvd Ste 100 | | | North Richland Hills | TX | 76180 | |
| LAW OFFICE OF TIMOTHY M WOGAN LLC | GMAC MRTG LLC VS KATHLEEN W CHRISTIAN A K A K CHRISTIAN FIRST CITIZENS BANK and TRUST CO and EAGLES POINTE PROPERTY OWEN ET AL | PO Box 22124 | | | Hilton Head | SC | 29925 | |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | | ONE CTR PLZ STE 240 | | | BOSTON | MA | 02108-1816 | |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | | STE 420 ONE CTR PLZ | | | BOSTON | MA | 02108-1887 | |
| LAW OFFICE OF TIMOTHY NEWBOLD | | 211 WAUKEGAN RD STE 105 | | | NORTHFIELD | IL | 60093 | |
| LAW OFFICE OF TIMOTHY R HALL | | 5600 W BROWN DEER RD STE 203 | | | BROWN DEER | WI | 53223 | |
| LAW OFFICE OF TIMOTHY V CLARK | | 127 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF TIMOTHY WHELAN | | 1200 ROOSEVELT RD STE 150 | | | GLEN ELLYN | IL | 60137 | |
| LAW OFFICE OF TODD D BENNETT | | 123 CT ST | | | HERKIMER | NY | 13350 | |
| LAW OFFICE OF TODD J WEST | | 11500 OLIVE BLVD STE 133 | | | SAINT LOUIS | MO | 63141 | |
| LAW OFFICE OF TOM MAKEDONSKI | | 4248 W HARRINGTON LN | | | CHICAGO | IL | 60646 | |
| LAW OFFICE OF TONY GONZALES PLLC | | 5 W CHERRY AVE | | | FLAGSTAFF | AZ | 86001-4517 | |
| LAW OFFICE OF TRACY S ESSIG | | 3509 E SHEA BLVD STE 117 | | | PHOENIX | AZ | 85028 | |
| LAW OFFICE OF TRAVIS RICHARDS | | 13 GARDEN ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF TRAVIS VAN WINKLE LL | | PO BOX 34280 | | | INDIANAPOLIS | IN | 46234 | |
| LAW OFFICE OF TRIPPE S FRIED | | 144 2ND AVE N STE 200 | | | NASHVILLE | TN | 37201 | |
| LAW OFFICE OF TRISTA R WORTHLEY | | 50 GROVE ST STE 222 | | | SALEM | MA | 01970 | |
| LAW OFFICE OF TROY D GREEN PLLC | | 2290 E HILL RD STE 105 | | | GRAND BLANC | MI | 48439 | |
| LAW OFFICE OF TROY R JENSEN | | 427 27TH ST | | | OGDEN | UT | 84401 | |
| LAW OFFICE OF TRUNNELL AND SELLERS | | 600 17TH ST STE 610S | | | DENVER | CO | 80202-5430 | |
| LAW OFFICE OF TRUONG PC | | PO BOX 47247 | | | ATLANTA | GA | 30362 | |
| Law Office of Uy and Henrioulle | ANDREA MANGAN V KEY MRTG CORP DBA KMC MRTG CORP MRTGIT COPR GMAC MRTG LLC FKA GMAC MRTG CORP FIRST AMERICAN TITLE ET AL | 1212 Broadway Ste 820 | | | Oakland | CA | 94612 | |
| Law Office of Uy and Henrioulle | CARLOS A PALACIOS and MARTHA L PALACIOS VS GREENPOINT MRTG FUNDING INC CRESTLINE FINANCIAL and MARKETING SVC MRTG ELECTR ET AL | 1212 Broadway Ste 820 | | | Oakland | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF V ALLAN KHOSHBIN | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| LAW OFFICE OF VAN A HUTCHINS | | 614 N JACKSON RD | | | EDINBURG | TX | 78541 | |
| LAW OFFICE OF VAN A STARKWEATHER | | 545 N MAIN ST | | | MANCHESTER | CT | 06042-1976 | |
| LAW OFFICE OF VAUGHAN A BOOKER | | 1315 WALNUT ST STE 1326 | | | PHILADELPHIA | PA | 19107-4713 | |
| LAW OFFICE OF VERN ANASTASIO | | 2208 S ST | | | PHILADELPHIA | PA | 19146 | |
| LAW OFFICE OF VERNER SMITH | | 112 N LIBERTYPO BOX 1743 | | | JACKSON | TN | 38302 | |
| LAW OFFICE OF VERNON PELTZ | | 890 W GRANT RD | | | TUCSON | AZ | 85705 | |
| LAW OFFICE OF VICKI L MITCHELL | | PO BOX 1048 | MERCHANT SQUARE | | SANDWICH | MA | 02563 | |
| LAW OFFICE OF VICTOR CAMPOS | | PO BOX 302 | | | NORTHPORT | NY | 11768 | |
| LAW OFFICE OF VICTOR R OCHOA | | 1650 E 31ST ST | | | OAKLAND | CA | 94602 | |
| LAW OFFICE OF VICTOR SALDANA | | 1901 W PACIFIC AVE STE 240 | | | WEST COVINA | CA | 91790-2090 | |
| LAW OFFICE OF VICTORIA A STEFFEN | | 311 S MAIN ST | PO BOX 627 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| LAW OFFICE OF VICTORIA M STEVENS | | 5130 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| LAW OFFICE OF VINCENT C MACHROL | | 4415 HARRISON ST STE 213 | | | HILLSIDE | IL | 60162 | |
| LAW OFFICE OF VINCENT C ROBITAILLE | | 402 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | |
| LAW OFFICE OF VINCENT E DELGADO | | 40 OAK ST | | | INDIAN ORCHARD | MA | 01151 | |
| LAW OFFICE OF VINCENT J DIMATTEO | | 1 LEONARDVILLE RD | | | MIDDLETOWN | NJ | 07748 | |
| LAW OFFICE OF VINCENT S COOK | | 403 W GALENA BLVD STE 206 | | | AURORA | IL | 60506 | |
| LAW OFFICE OF VITOR RAIMO | | 384 OLD CEDAR BRIDGE RD | | | BARNEGAT | NJ | 08005 | |
| LAW OFFICE OF VLADIMIR VON TIMROTH | | 679 PLEASANT ST | | | PAXTON | MA | 01612 | |
| LAW OFFICE OF W THOMAS BIBLE JR | | 301 S PERIMETER PARK DR STE 20 | | | NASHVILLE | TN | 37211 | |
| Law Office of W Thomas Bible Jr | MARTIN  MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL LLC THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN C ET AL | 6918 Shallowford Rd | | | Chatanooga | TN | 37421 | |
| Law Office of Walter Beuhler | HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE | 3501 W Commerce St | | | San Antonio | TX | 78207 | |
| LAW OFFICE OF WALTER METZEN MICH | | 645 GRISWOLD ST STE 3156 | | | DETROIT | MI | 48226 | |
| LAW OFFICE OF WANDA CRICKET BROWN | | 117 E MAIN ST | | | ELKTON | MD | 21921 | |
| LAW OFFICE OF WARREN BRUMEL | | 65 MAIN ST | | | KEYPORT | NJ | 07735 | |
| LAW OFFICE OF WARREN J KLAUS | | 5665 S 108TH ST | | | HALES CORNERS | WI | 53130 | |
| LAW OFFICE OF WARREN NORRED | | 200 E ABRAM ST STE 300 | | | ARLINGTON | TX | 76010 | |
| LAW OFFICE OF WARREN S JONES JR | | 1 TRINITY LN | | | RED BARN MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF WAYNE GRACEY | | 195 STOCK ST STE 214 | | | HANOVER | PA | 17331 | |
| Law Office of Wendel A Withrow | TERRY R MCCORD and LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS and ASSIGNS | 1120 Metrocrest Ste 200 | | | Carrollton | TX | 75006 | |
| LAW OFFICE OF WENDELL J JONES | | 1901 S BASCOM AVE STE 333 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICE OF WENDELL J JONES | | 1901 S BASCOM AVE STE 333 | | | CAMPBELL | CA | 95008-2207 | |
| LAW OFFICE OF WENDY MANZ | | 5 MILITIA DR | | | LEXINGTON | MA | 02421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF WESLEY OGBURIA PA | | 934 N MAGNOLIA AVE STE 225 | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF WILLARD BAKEMAN | | 1522 E 4TH ST | | | ANAHEIM | CA | 92802 | |
| LAW OFFICE OF WILLARD BAKEMAN | | 1522 E 4TH ST | | | SANTA ANA | CA | 92701 | |
| LAW OFFICE OF WILLIAM A KENT | | 8220 KATELLA AVE STE 214 | | | STANTON | CA | 90680 | |
| LAW OFFICE OF WILLIAM A MANGANIELLO | | 219 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| LAW OFFICE OF WILLIAM A WARD | | 1520 ROUTE 37 E STE 4 | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF WILLIAM B JUNG | GMAC MORTGAGE LLC VS STEVEN G KINLOCH AND STEPHANIE M KINLOCK | 1156 Bowman Rd Unit 100D | | | Mount Pleasant | SC | 29464-3803 | |
| LAW OFFICE OF WILLIAM BOYLE | | 491 MAIN ST STE G | | | GROTON | MA | 01450 | |
| LAW OFFICE OF WILLIAM BOYLE | | 648 CENTRAL ST | | | LOWELL | MA | 01852 | |
| LAW OFFICE OF WILLIAM C PENKETHMAN | | 3400 STATE ROUTE 35 STE 6 | | | HAZLET | NJ | 07730 | |
| LAW OFFICE OF WILLIAM C WOOD LLC | | 8289 MAIN ST STE 204 | | | ELLICOTT CITY | MD | 21043 | |
| LAW OFFICE OF WILLIAM E CARTER | | PO BOX 2732 | | | MERIDEN | CT | 06450-1732 | |
| LAW OFFICE OF WILLIAM E CARTER LL | | PO BOX 2732 | | | MERIDEN | CT | 06450-1732 | |
| LAW OFFICE OF WILLIAM E WINDHAM | | 308 N RIVERSIDE AVE 2E | | | RIALTO | CA | 92376 | |
| LAW OFFICE OF WILLIAM F HENNING | | 76 S ORANGE AVE STE 308 | | | SOUTH ORANGE | NJ | 07079 | |
| LAW OFFICE OF WILLIAM F KUNOFSKY | | 10300 N CENTRAL EXPY STE 252 | | | DALLAS | TX | 75231 | |
| LAW OFFICE OF WILLIAM FIFE PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210-3006 | |
| LAW OFFICE OF WILLIAM GALARZA | | 5602 MARQUESAS CIR STE 210 | | | SARASOTA | FL | 34233-3359 | |
| LAW OFFICE OF WILLIAM J COLLINS | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| LAW OFFICE OF WILLIAM L URBAN | | 626 BROADWAY STE 1106 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF WILLIAM P FENNELL | | 1111 6TH AVE STE 404 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF WILLIAM R BAILEY | | 4000 MACARTHUR BLVD STE 900 | | | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICE OF WILLIAM R EDLESTO | | 461 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| LAW OFFICE OF WILLIAM S REUSTLE | | 609 JEFFERSON ST STE G | | | FAIRFIELD | CA | 94533-6228 | |
| LAW OFFICE OF WILLIAM T DICIURIC | | 411 ROUTE 70 E STE 200 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF WILLIAM T KING | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| LAW OFFICE OF WILLIAM V ROMANO | | 1347 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| LAW OFFICE OF WILLIS BAUGHMAN | | 7730 MORRO RD STE 201 | | | ATASCADERO | CA | 93422-4414 | |
| LAW OFFICE OF WILSON O WELDON JR | | 400 SPRING ST | | | THOMASVILLE | NC | 27360-4535 | |
| LAW OFFICE OF WM H JACKSON | | 1726 MONTANA AVE NE | | | WASHINGTON | DC | 20018 | |
| Law Office of XL Cruz PLLC | DAVID CRUZ JR VS NATIONSTAR MRTG LLC FEDERAL NATL MRTG ASSOC A K A FANNIE MAE MRTG ELECTRONIC REGISTRATION SYS INC ET AL | 9900 W Sample Rd Ste 300 | | | Coral Springs | FL | 33065 | |
| LAW OFFICE OF XOCHITL A QUEZADA | | 212 S CHESTER AVE UNIT 8 | | | PASADENA | CA | 91106-3143 | |
| LAW OFFICE OF YI LIN | | 8 CHATHAM SQ | | | NEW YORK | NY | 10038 | |
| LAW OFFICE OF YOLANDA R KIGHT | | 4081 RIVERDALE STE 101 | | | MEMPHIS | TN | 38115 | |
| LAW OFFICE OF YVETTE V DUDLEY | | 217 01 MERRICK BLVD STE 202 | | | SPRINGFIELD GARDENS | NY | 11413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF YVETTE V DUDLEY P | | 217 01 MERRICK BLVD STE 202 | | | SPRINGFIELD GARDENS | NY | 11413 | |
| LAW OFFICE OF YVONNE MICHAUD NOV | | 202 W SUPERIOR ST STE 208 | | | DULUTH | MN | 55802 | |
| LAW OFFICE OF ZACHARY CARROLL | | 1400 N DUTTON AVE STE 19 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICE OF ZACHARY O LUCE | | 111 SOLEDAD ST STE 1750 | | | SAN ANTONIO | TX | 78205 | |
| Law Office Rick Lawton Esq PC | YEGHIYAIAN  HEROUS YEGHIYAIAN VS PULTE MRTGLLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN NEVADA MRTG ET AL | 1460 US HWY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| LAW OFFICE ROBERT G WINTERBOTHAM | | 12440 E IMPERIAL HWY STE 140 | | | NORWALK | CA | 90650-8307 | |
| LAW OFFICE SOF SARAH LAMPI LITTL | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| LAW OFFICE SPEAR AND HOFFMAN PA | | 9700 S DIXIE HWY STE 610 | | | MIAMI | FL | 33156 | |
| LAW OFFICE WILLIAM HOWARD DUNN | | 221 BROAD ST | | | CLAREMONT | NH | 03743 | |
| LAW OFFICEOF BRIAN D WIDEGREN | | 72 ROUTE 28 STE 6 | | | WEST HARWICH | MA | 02671 | |
| LAW OFFICES | | 14 S MAIN ST STE 4 | | | NEW CITY | NY | 10956 | |
| LAW OFFICES | | 275 JOLIET ST STE 250 | | | DYER | IN | 46311 | |
| LAW OFFICES | | PO BOX 159 | 2360 MAIN ST | | ROCKY HILL | CT | 06067 | |
| LAW OFFICES AND WILLIAM T SHAFFE | | 2053 W 1ST ST | | | FORT MYERS | FL | 33901 | |
| LAW OFFICES ANTHONY EGBASE | | 800 W 1ST ST STE 40010 | | | LOS ANGELES | CA | 90012 | |
| LAW OFFICES ARCHIE L SPEIGHTS PC | | PO BOX 965129 | | | MARIETTA | GA | 30066 | |
| LAW OFFICES BARILLA AND ASSOCIATES | | 2107 N BROADWAY STE 101 | | | SANTA ANA | CA | 92706 | |
| LAW OFFICES BENJAMIN SKIP MARTIN | | 1620 MAIN ST STE 1 | | | SARASOTA | FL | 34236 | |
| LAW OFFICES BURL S POLON | | 2805 PORTER ST | | | SOQUEL | CA | 95073-2422 | |
| LAW OFFICES CHRISTINE A WILTON | | 4067 HARDWICK ST STE 335 | | | LAKEWOOD | CA | 90712 | |
| Law Offices Debbie S Bolan | ELIZABETH MOORE VS GMAC MORTGAGE LLC AND ORLANS MORAN PLLC | 200 Sutton St Ste 110 | | | North Andover | MA | 01845 | |
| LAW OFFICES ESPERANZA RIVERA VALENZ | | 6418 OGDEN AVE | | | BERWYN | IL | 60402 | |
| Law Offices fo Anthony D Agpaoa | LUIS PINEIRO CASTRO V GMAC MRTG FIRST ALLIANCE BANK NORTH AMERICAN TITLE MRTG ELECTRONIC REGISTRATION SYS INC EXEC ET AL | 550 Montgomery St 4th Fl | | | San Francisco | CA | 94111 | |
| LAW OFFICES G MARSHALL HANN | | 25350 MAGIC MOUNTAIN PKWY STE 13 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES GLENDA GRAY | | 330 N WABASH AVE STE 2618 | | | CHICAGO | IL | 60611 | |
| LAW OFFICES HENRY HERNANDEZ P A | | 255 ALHAMBRA CIR STE 640 | | | CORAL GABLES | FL | 33134-7404 | |
| LAW OFFICES HERTZ SCHRAM PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| LAW OFFICES JENNIFER ANN ARAGON | | 717 W TEMPLE ST STE 201 | | | LOS ANGELES | CA | 90012 | |
| LAW OFFICES JOHN W HARGRAVE | | 117 CLEMENTS BRIDGE RD | | | BARRINGTON | NJ | 08007 | |
| LAW OFFICES LINDA M HOLZRICHTER | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| Law Offices Mickler and Mickler | DAVID CARROLL MILLER AND RENEE ANN MILLER PLAINTIFF V GMAC MORTGAGE LLC DEFENDANT | 5452 Arlington Exp | | | Jacksonville | FL | 32211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES MOORE AND WADDELL | | PO BOX 2100 | | | NEWPORT NEWS | VA | 23609-0100 | |
| LAW OFFICES OF | | 73 E MAIN ST | | | PLAINVILLE | CT | 06062 | |
| LAW OFFICES OF A M SHOEMAKER | | 717 FLATBUSH AVE | | | BROOKLYN | NY | 11226 | |
| LAW OFFICES OF A PHILLIP IGOE | | 221 N LA SALLE ST STE 2301 | | | CHICAGO | IL | 60601-1541 | |
| LAW OFFICES OF A STEPHEN RAMADAN | | PO BOX 68 | | | ST CLAIR SHORES | MI | 48080 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY | STE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY STE 608 | | | VALLEY STREAM | NY | 11581-1233 | |
| LAW OFFICES OF ABRAHAM L LIM | | STE 205 | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF ADAM C KENT | | 605 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF ADAM L WIENER | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTGLLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA  SECRETARY OF HOUSING and URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 E 53RD ST STE 832 | | | CHICAGO | IL | 60615 | |
| LAW OFFICES OF AL LUSTGARTEN | | 23638 LYONS AVE 262 | | | SANTA CLARITA | CA | 91321 | |
| LAW OFFICES OF ALAN B SILVER LLC | | 274 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| LAW OFFICES OF ALAN L WILLIAMS | | 2550 FIFTH AVE STE 520 | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICES OF ALAN MEGE | | 70 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| LAW OFFICES OF ALAN SPITZ | | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | |
| Law Offices of Alan Weinreb PLLC | | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | |
| Law Offices of Alan Weinreb PLLC | | 6800 Jericho Turnpike | Ste 207W | | Syosset | NY | 11791 | |
| LAW OFFICES OF ALBERT H HARTWELLJR | | 177 N CHURCH AVE STE 703 | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF ALBERT M KUN | | 381 BUSH ST STE 200 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ALDO A FLORES | | 221 E WALNUT ST STE 234 | | | PASADENA | CA | 91101-1554 | |
| LAW OFFICES OF ALEJANDRO ALEX MUR | | PO BOX 9210 | | | REDLANDS | CA | 92375-2410 | |
| Law Offices of Alen H Meyers PC | WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | 505 N Big Spring Ste 104 | | | Midland | TX | 79701 | |
| LAW OFFICES OF ALEX ARROYO LTD | | 1810 E SAHARA AVE STE 105 | | | LAS VEGAS | NV | 89104 | |
| LAW OFFICES OF ALEX HARSHEY | | 901 S STATE ST STE 400 | | | HEMET | CA | 92543 | |
| LAW OFFICES OF ALEX MURGUIA | | 2700 W 182ND ST STE 201 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF ALEX PIROGOVSKY | | 2413 SEMINOLE CT | | | RIVERWOODS | IL | 60015-3853 | |
| LAW OFFICES OF ALEXANDER GORDON | | 8615 COMMERCE DR STE 1 | | | EASTON | MD | 21601 | |
| LAW OFFICES OF ALEXANDER LEBECKI | | 11693 SAN VICENTE BLVD STE 417 | | | LOS ANGELES | CA | 90049 | |
| LAW OFFICES OF ALEXSIS C BEACH | | 558 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| Law Offices of Alfred F Morrocco Jr | ANTHONY VENTRELLA V WESTERN UNION FINANCIAL SERVICES HOMECOMINGS FINANCIAL LLC | 200 Summer St | | | Bristol | CT | 06010 | |
| LAW OFFICES OF ALFRED J ZULLO | | 83 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| LAW OFFICES OF ALFRED J ZULLO AN | | 83 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| LAW OFFICES OF ALFRED O ANYIA | | 5653 1 2 CAHUENGA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| LAW OFFICES OF ALFRED S WRIGHT | | 55 E EMPIRE ST | | | SAN JOSE | CA | 95112-5309 | |
| LAW OFFICES OF ALFRED V ACQUAVI | | 100 HAMILTON PLZ STE 1212 | | | PATERSON | NJ | 07505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ALI J JAVAHERI | | 99 N FIRST ST STE 204 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF ALI K LLC | | 6328 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| LAW OFFICES OF ALLAN C MILES | | 500 YGNACIO VALLEY RD STE 325 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF ALLEN C HUFFORD | | 22408 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| LAW OFFICES OF ALON DARVISH | | 9454 WILSHIRE BLVD | PENTHOUSE FL | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF ALON DARVISH | | 9454 WILSHIRE BLVD PH FL | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF AMESBURY AND SCHU | | 703 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICES OF AMID T BAHADORI | | 2151 MICHELSON DR STE 160 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF AMY E C KLEINPETE | | 260 S LOS ROBLES AVE STE 306 | | | PASADENA | CA | 91101 | |
| Law Offices of Andell K Brown PL | BARRY COVIN VS GMAC MORTGAGE LLC | 12550 Biscayne Blvd Ste 800 | | | Miami | FL | 33181 | |
| LAW OFFICES OF ANDREA ANDERSON LLC | | 182 GRAND ST STE 401 | | | WATERBURY | CT | 06702 | |
| LAW OFFICES OF ANDREA LOVELESS LLP | | 1 SPECTRUM POINTE DR STE 300 | | | LAKE FOREST | CA | 92630-2297 | |
| LAW OFFICES OF ANDREW B ETTER | | 4700 BRYANT IRVIN CT STE 303 | | | FORT WORTH | TX | 76107-7645 | |
| LAW OFFICES OF ANDREW G GREENBER | | 15 S MAIN ST STE 2 | | | MARLBORO | NJ | 07746-1595 | |
| LAW OFFICES OF ANDREW GEORGE ADA | | 100 E MAIN ST | | | RICHMOND | VA | 23219 | |
| LAW OFFICES OF ANDREW GOODMAN | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF ANDREW GREENBERG | | 530 HWY 18 E | | | BRUNSWICK | NJ | 08816 | |
| LAW OFFICES OF ANDREW J DRAUS | | 915 S MAIN ST | | | LOMBARD | IL | 60148-3347 | |
| LAW OFFICES OF ANDREW J STERN | | 9100 WILSHIRE BLVD STE 715 | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF ANDREW K KIM APC | | 3701 WILSHIRE BLVD STE 506 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF ANDREW KERN | | 755 BAYWOOD DR FL 2 | | | PETALUMA | CA | 94954 | |
| LAW OFFICES OF ANDREW MOHER | | 4747 VIEWRIDGE AVE STE 220 | | | SAN DIEGO | CA | 92123-1688 | |
| LAW OFFICES OF ANDREW S BISOM | | 695 TOWN CTR DR STE 700 | | | COSTA MESA | CA | 92626 | |
| LAW OFFICES OF ANDREW S CHO | | 505 N EUCLID ST STE 600 | | | ANAHEIM | CA | 92801-5500 | |
| LAW OFFICES OF ANDY WINCHELL | IN RE BERNARD AJAEGBULEMH AND EDAK EDET DUKE AJAEGBU | 332 Springfield Ave Ste 203 | | | Summit | NJ | 07901 | |
| LAW OFFICES OF ANGEL D PLUAS | | 6655 CHURCH ST | | | LOS ANGELES | CA | 90042 | |
| LAW OFFICES OF ANGELA KOCONIS | | 4854 N KEDVALE | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF ANGELA KOCONIS GIBSO | | 4854 N KEDVALE AVE | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF ANGELA M LOW | | 4847 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116 | |
| LAW OFFICES OF ANN E GRIFFIN | | 644 NEWTON ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICES OF ANN NHIEU THI NGU | | 1999 HARRISON ST STE 1520 STE 660 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ANN T FRANK PA | | 2124 AIRPORT RD S STE 102 | | | NAPLES | FL | 34112 | |
| LAW OFFICES OF ANNA SARRAZIN | | 1440 BROADWAY STE 915 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ANTHONY ARECHAVAL | | 802 SANSOM ST STE 3A | | | PHILADELPHIA | PA | 19107 | |
| LAW OFFICES OF ANTHONY ARECHAVALA | | 527 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICES OF ANTHONY D AGPAOA | | 8 CALIFORNIA ST STE 703 | | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF ANTHONY D RUFATTO | | 309 W CHARLES ST | | | MUNCIE | IN | 47305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ANTHONY O EGBASE AND | | 350 S FIGUEROA ST STE 189 | THE WORLD TRADE CTR | | LOS ANGELES | CA | 90071 | |
| Law Offices of Anthony O Egbase and Associates | DAVID RAMON BEDRAN VS WELLS FARGO BANK NATL ASSOC WACHOVIA MRTG CORP CORP FSB FKA WORLD SAVINGS BANK FSB LSI TITLE CO E ET AL | 350 S Figueroa St Ste 189 | | | Los Angeles | CA | 90071 | |
| LAW OFFICES OF ANTHONY VAMVAS | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819-7937 | |
| LAW OFFICES OF ARIS ARTOUNIANS | | 520 N CENTRAL AVE STE 660 | | | GLENDALE | CA | 91203 | |
| Law Offices of Aris Artounians | DAVID F CHAO V GMAC MORTGAGE LLC and EXECUTIVE TRUSTEE SERVICES LLC | 450 N Brand Blvd Ste 600 | | | Glendale | CA | 91203 | |
| LAW OFFICES OF ARMANDO C HERNAND | | 527 42ND ST | | | UNION CITY | NJ | 07087 | |
| LAW OFFICES OF ARMEN AVEDISSIAN | | 330 N BRAND BLVD STE 1280 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF ARNOLD B ABRAMS | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| LAW OFFICES OF ARNOLD KAPLAN LTD | | 200 S MICHIGAN AVE STE 1240 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF ARNOLD S LEVINE | | 324 READING RD | | | CINCINNATI | OH | 45202 | |
| LAW OFFICES OF ARSHAK BARTOUMIAN | | 118 W STOCKER ST STE 1 | | | GLENDALE | CA | 91202 | |
| LAW OFFICES OF ARTHUR F STOCKTON | | 177 RIVERSIDE AVE F601 | | | NEWPORT BEACH | CA | 92663 | |
| LAW OFFICES OF ARTURO PENA | | 7857 FLORENCE AVE STE 210 | | | DOWNEY | CA | 90240 | |
| LAW OFFICES OF ASISAT WILLIAMS | | PO BOX 208501 | | | CHICAGO | IL | 60620 | |
| LAW OFFICES OF ATTORNEY HEIDI AVILA | | 396 ORANGE ST STE TWO | | | NEW HAVEN | CT | 06511 | |
| LAW OFFICES OF ATTORNEY JEFFREY | | 95 STATE ST STE 408 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF ATTORNEY JEFFREY A | | 95 STATE ST STE 408 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF AUGUST BULLOCK | | 2059 CAMDEN AVE | | | SAN JOSE | CA | 95124 | |
| LAW OFFICES OF AUGUSTUS T CURTIS | | 926 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| Law Offices of Avrum J Rosen | REILLY JAMES VS TFIFREO02 LLC GMAC MORTGAGE CORPORATION AND FEIN SUCH and CRANE LLP | 38 New St | | | Huntington | NY | 11743 | |
| LAW OFFICES OF B DAVID SISSON | GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS CORP | 224 W Gray Ste 101 PO Box 534 | | | Norman | OK | 73070 | |
| LAW OFFICES OF BADMA GUTCHINOV | | PO BOX 16431 | | | SAN FRANCISCO | CA | 94116 | |
| LAW OFFICES OF BALAM O LETONA | | 55 RIVER ST STE 220 | | | SANTA CRUZ | CA | 95060-4565 | |
| LAW OFFICES OF BARBARA A FEIN | | 721 DRESHER RD STE 1050 | | | HORSHAM | PA | 19044-2266 | |
| LAW OFFICES OF BARBARA R MCENTYR | | PO BOX 565 | | | LARKSPUR | CA | 94977 | |
| LAW OFFICES OF BARON J DREXEL | | 1 KAISER PLZ STE 1750 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF BARRY N BRUMER | | 5728 MAJOR BLVD STE 545 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF BARRY N BRUMER | | 900 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| LAW OFFICES OF BELINDA NOAH | | PO BOX 46535 | | | TAMPA | FL | 33646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF BERNAL P OJEDA | | 823 W WHITTIER BLVD | | | WHITTIER | CA | 90604 | |
| LAW OFFICES OF BERNARDO M SILVA | | 1 EMBARCADERO CTR STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| Law Offices of Beth K Findsen PLLC | DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | 7279 E Adobe Dr Ste 120 | | | Scottsdale | AZ | 85255 | |
| Law Offices of Beth K Findsen PLLC | EDEL MOLINA V GMAC MORTGAGE LLC | 7279 E Adobe Dr Ste 120 | | | Scottsdale | AZ | 85255 | |
| LAW OFFICES OF BETTY NGUYEN DAVIS | | 5447 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| LAW OFFICES OF BETTY NGUYEN DAVIS L | | 5447 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| LAW OFFICES OF BINDER AND MALTER | | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF BIRNBERG AND ASSO | | 1083 MISSION ST FL 3 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF BLITSHTEIN AND WE | | 648 2ND ST PIKE | | | SOUTHAMPTON | PA | 18966 | |
| Law Offices of Bo Luxman | MELISSA ANN THIGPEN VS GMAC MORTGAGE LLC | 8 S Third St 5th Fl | | | Memphis | TN | 38103 | |
| LAW OFFICES OF BOB DUNN | | 200 MAIN ST SW STE 106 | | | GAINESVILLE | GA | 30501 | |
| LAW OFFICES OF BOB KALISH | | 5 GROGANS PARK DR STE 207 | | | THE WOODLANDS | TX | 77380 | |
| LAW OFFICES OF BOB SOMAL | | 1432 5TH AVE | | | OAKLAND | CA | 94606 | |
| LAW OFFICES OF BOB VASSIGH | | 17327 VENTURA BLVD STE 212 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF BOOK AND BOOK | | 1414 SOQUEL AVE STE 203 | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF BRAD WEIL | | 460 E CARSON PLZ DR STE 217 | | | CARSON | CA | 90746 | |
| LAW OFFICES OF BRADFORD HODACH | | 1212 BROADWAY 706 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF BRADLEY D HARRISO | | 8318 TRAIL LAKE DR | | | ROWLETT | TX | 75088 | |
| LAW OFFICES OF BRADLEY E BROOK | | 11500 W OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064-1525 | |
| LAW OFFICES OF BRADLEY H FOREMAN | | 120 S STATE ST STE 500 | | | CHICAGO | IL | 60603-5509 | |
| LAW OFFICES OF BRADLEY H FOREMAN | | 120 S STATE ST STE 535 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF BRADLEY H SPEAR | | STE 211 | | | TARZANA | CA | 91356 | |
| LAW OFFICES OF BRADLY ALLEN | | 7711 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF BRAM BEVIS DRESDEN | | 54 ELIZABETH CIR | | | GREENBRAE | CA | 94904 | |
| LAW OFFICES OF BRANDI BURNS | | 135 OAK ST | | | BALLSTON SPA | NY | 12020-3647 | |
| LAW OFFICES OF BRANDI BURNS | | 20 CHURCH AVE | | | BALLSTON SPA | NY | 12020 | |
| LAW OFFICES OF BRENDA A ENDERLE | | 1607 MISSION DR STE 205 | | | SOLVANG | CA | 93463 | |
| LAW OFFICES OF BRENDA J RENICK | | 2351 COLLEGE STATION RD PMB 5 | | | ATHENS | GA | 30605 | |
| LAW OFFICES OF BRIAN A BARBOZA | | 1400 DUTTON AVE | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF BRIAN A BARBOZA | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF BRIAN BARTA | | 131A STONY CIR 500 | | | SANTA ROSA | CA | 95401 | |
| Law Offices of Brian Boger | Brian L Boger | PO Box 65 | | | Columbia | SC | 29202 | |
| Law Offices of Brian C Andrews Esq | PAUL CORRADO VS RESIDENTIAL FUNDING CORP GMAC MRTG LLC US BANK MY FINANCES 911 ROBERT BERELLEZ VALLEY SPRINGS LAN ET AL | 6950 Friars Rd Ste 200 | | | San Diego | CA | 92108 | |
| LAW OFFICES OF BRIAN G WORKMAN | | 1101 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| LAW OFFICES OF BRIAN HUFFORD | | 5870 STONERIDGE MALL RD STE 210 | | | PLEASANTON | CA | 94588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF BRIAN IRION | | 611 VETERANS BLVD STE 209 | | | REDWOOD CITY | CA | 94063-1401 | |
| LAW OFFICES OF BRIAN J MONGELLU | | 80 PHOENIX AVE | | | WATERBURY | CT | 06702 | |
| LAW OFFICES OF BRIAN J SERVATIUS | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF BRIAN J TYLER | | PO BOX 825 | | | CAMP HILL | PA | 17001-0825 | |
| LAW OFFICES OF BRIAN L BOGAR | THE BANK OF NEW YORK V CYNTHIA C AIKEN AND GLENN AIKEN | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L BOGER | BANK OF AMERICA NA AS SUCESSOR BY MERGER TO LASSALE BANK NATIONAL ASSOCIATION AS TRUSTEE V CONSTANTINE A CAPILOS | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L BOGER | GMAC MORTGAGE LLC V CHRISTINA LEE AND JEREMY RICHARDSON | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L BOGER | GMAC MORTGAGELLC VS MAHYAR ANGOORAJ JENNIFER ANGOORAJ WELLS FARGO BANKNA CAROLYN T BROWN | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L BOGER | US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2006KS2 V NANCY N WEST | 1331 Elmwood Avenue210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L BOGER | US BANK NATL ASSOC AS TRUSTEE AS SUCCESSOR TO BANK OF AMERICAN NATL ASSOCIATON AS TRUSTEE SUCCESSOR BY MERGER TO L ET AL | 1331 ELMWOOD AVE STE 210 | | | COLUMBIA | SC | 29201-2150 | |
| LAW OFFICES OF BRIAN LINNEKENS | | 806 IDAHO AVE | | | SANTA MONICA | CA | 90403 | |
| LAW OFFICES OF BRIAN P PARKER PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V TRACY CONNOLLY WILLIAM CONNOLLY | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |
| LAW OFFICES OF BRIAN P PARKER PC | MICHAEL J CONLIN V MRTG ELECTRONIC REGISTRATION SYS INC US BANK NATL ASSOC AS TRUSTEE AS TRUSTEE FOR and UNKNOWN SECURI ET AL | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |
| LAW OFFICES OF BRIAN P PARKER PC | MIKE SZALAY V US BANK NATL ASSOC AS TRUSTEE FOR RAMP SERIES 2006 RS6 RAMP SERIES 2006 RS6 TRUST MRTG ELECTRONIC REGIS ET AL | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |
| LAW OFFICES OF BRUCE R FINK | | 1 CITY BLVD W STE 1260 | | | ORANGE | CA | 92868 | |
| LAW OFFICES OF BRULE AND ROONEY | | 1500 NEWELL AVE STE 409 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF BRUNO FLORES | | 2701 LOKER AVE W STE 150 | | | CARLSBAD | CA | 92010 | |
| LAW OFFICES OF BRYAN HUNT PLLC | ANTONIO HERNANDEZ PAZ MARIA D RODRIGUEZ V SIERRA PACIFIC MRTG CO INC GEENHEAD INVESTMENTS INC MRTG ELECTRONIC REGI ET AL | 500 Ryland St Ste 300 | | | Reno | NV | 89502 | |
| LAW OFFICES OF C E TAYLOR | | 4286 MEMORIAL DR STE D | | | DECATUR | GA | 30032 | |
| LAW OFFICES OF C R BUD MARSH | | 45915 OASIS ST | | | INDIO | CA | 92201 | |
| LAW OFFICES OF C R HYDE | | 1740 E 8TH ST | | | TUCSON | AZ | 85719 | |
| LAW OFFICES OF CAELO T MARROQUI | | 1316 67TH ST | | | EMERYVILLE | CA | 94608 | |
| LAW OFFICES OF CAELO T MARROQUI | | PO BOX 639 | | | TOPANGA | CA | 90290-0639 | |
| LAW OFFICES OF CAELO T MARROQUIN | | PO BOX 639 | | | TOPANGA | CA | 90290-0639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CAMERON H TOTTEN | | 620 N BRAND BLVD STE 405 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | DEUTSCHE BANK NATL TRUST CO VS KENNETH JIMENEZ DEBRA JIMENEZ A K A DEBRA LYNCH MIDLAND FUNDING LLC DBA IN NEW YORK AS ET AL | 475 Montauk Hwy | | | West Islip | NY | 11795 | |
| LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | GMAC MRTGLLC VS MAUREEN EDWARDS DOUGLAS | J EDWARDS CAPITAL ONE BANK USA NA COLORADO | CAPITAL INVESTMENTS INC DISCOVER BA ET AL | 475 MONTAUK HWY | WEST ISLIP | NY | 11795 | |
| LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | WACHOVIA BANK NA VS GREGG MICHAEL WEISS MARNI FINKELSTEIN A K A MARNI FINKELSTEIN UNITED STATES OF AMERICA O B O INT ET AL | 475 Montauk Hwy | | | West Islip | NY | 11795 | |
| LAW OFFICES OF CANDIDO RODRIGUE | | 56 64 BROAD ST STE 212 | | | ELIZABETH | NJ | 07201 | |
| LAW OFFICES OF CAPRICE L COLLINS | | 3330 W MANCHESTER BLVD | | | INGLEWOOD | CA | 90305 | |
| LAW OFFICES OF CARITA M WELLS PA | | 1435 W BUSCH BLVD STE A | | | TAMPA | FL | 33612 | |
| LAW OFFICES OF CARL H STARRETT | | 1941 FRIENDSHIP DR STE C | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF CARL HOPKINS | | 101 N 10TH ST STE B | | | FORT SMITH | AR | 72901 | |
| LAW OFFICES OF CARL LAMB | | 400 W 7TH ST STE 301 | | | BLOOMINGTON | IN | 47404 | |
| LAW OFFICES OF CARL T VOSS | | 100 E ST STE 210 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF CARLO G DAGOSTIN | | 422 W WESLEY ST | | | WHEATON | IL | 60187 | |
| LAW OFFICES OF CARLOS A CESPEDES P | | 113 ALMERIA AVE | | | CORAL GABLES | FL | 33134-6008 | |
| LAW OFFICES OF CARLOS F NEGRETE | | 27422 CALLE ARROYO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LAW OFFICES OF CARLOS I URESTI | | 1114 SW MILITARY DR STE 102 | | | SAN ANTONIO | TX | 78221 | |
| LAW OFFICES OF CARMEL HEHR | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF CARMEL HEHR | | 330 ARDEN AVE STE 220 | | | GLENDALE | CA | 91203-1178 | |
| LAW OFFICES OF CAROL CHAZEN FRIE | | 130 S BEMISTON AVE | | | SAINT LOUIS | MO | 63105 | |
| LAW OFFICES OF CAROL J BASSONI | | 12 S 1ST ST STE 408 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CAROL M GALLOWAY | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| LAW OFFICES OF CAROL M GALLOWAY | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202-3801 | |
| LAW OFFICES OF CAROLYN PASCHKE | | 10808 KINSMAN RD | | | NEWBURY | OH | 44065 | |
| LAW OFFICES OF CARTER AND KNIGHT | | 1120 S CT ST | | | MONTGOMERY | AL | 36104 | |
| LAW OFFICES OF CARY POWELL MOSELEY PLLC | | 916 MAIN ST THIRD FL | | | LYNCHBURG | VA | 24504 | |
| LAW OFFICES OF CHARLES B GREENE | | 84 W SANTA CLARA ST 770 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CHARLES DITTMAR | | 1411 N WESTSHORE BLVD STE 203 | | | TAMPA | FL | 33607 | |
| LAW OFFICES OF CHARLES E LOGAN | | 95 S MARKET ST STE 660 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CHARLES E MAXWELL | | 1423 S HIGLEY RD STE | | | MESA | AZ | 85206 | |
| LAW OFFICES OF CHARLES KUSHNER | | 1427 29TH ST | | | SAN DIEGO | CA | 92102 | |
| LAW OFFICES OF CHARLES NOVACK | | 91 SELBORNE DR | | | PIEDMONT | CA | 94611-3618 | |
| LAW OFFICES OF CHARLES O AGEGE | ELIZABETH WOODS WHITE VS GMAC MORTGAGE FIRST FEDERAL BANK OF CALIFORNIA ONE WEST BANK DUMONEYCOM and DOES 1 50 INCLUSIVE | 12400 Wilshire Blvd Ste 400 | | | Los Angeles | CA | 90025-1030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CHARLES PANZARELLA | | 15 W WASHINGTON ST | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF CHARLES T BROOKS | | 309 BROAD ST | | | SUMTER | SC | 29150 | |
| LAW OFFICES OF CHARLES W BRACE PC | | 150 N MICHIGAN AVE STE 2800 | | | CHICAGO | IL | 60601 | |
| LAW OFFICES OF CHARLES W DAFF | | 2009 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| LAW OFFICES OF CHARLES W MCKINNON | | 3055 CARDINAL DR STE 302 | | | VERO BEACH | FL | 32963 | |
| LAW OFFICES OF CHARLES WILDMAN | | 3731 SUNSET LN STE 208 | | | ANTIOCH | CA | 94509 | |
| LAW OFFICES OF CHARLES X DELGADO | | 41689 ENTERPRISE CIR N STE 218 | | | TEMECULA | CA | 92590-5630 | |
| LAW OFFICES OF CHARLOTTE SPADARO | | 6185 MAGNOLIA AVE 41 | | | RIVERSIDE | CA | 92506 | |
| LAW OFFICES OF CHARTER CLAIBORNE HU | | 21 E CANON PERDIDO ST STE 218 | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICES OF CHERYL L SOMMERS | | 2450 PERALTA BLVD STE 100 | | | FREMONT | CA | 94536 | |
| LAW OFFICES OF CHRISTIE D ARKOVI | | 1520 CLEVELAND ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF CHRISTINA DEADWILER | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| LAW OFFICES OF CHRISTINA DIEDOAR | | 953 E SAHARA AVE BLDG F | | | LAS VEGAS | NV | 89104 | |
| LAW OFFICES OF CHRISTINA DIEDOARDO | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICES OF CHRISTINE HOLDEMAN | | PO BOX 9949 | | | SAN JOSE | CA | 95157 | |
| LAW OFFICES OF CHRISTOPHER A | | 1120 2ND ST 119 | | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF CHRISTOPHER A BECNE | | 1120 2ND ST STE 119 | | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF CHRISTOPHER A BEN | | 1814 S 324TH PL STE B | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICES OF CHRISTOPHER ALDO | | 910 17TH ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICES OF CHRISTOPHER ALLIO | | 60 W ALISAL ST STE 10 | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF CHRISTOPHER E GREEN | MARY PERKINS WHITE VS GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC | Two Union Square Ste 4285 601 Union St | | | Seattle | WA | 98101 | |
| LAW OFFICES OF CHRISTOPHER HOBBS | | TINA FISHER | RODNEY FISHER | | POTTSVILLE | PA | 17901 | |
| LAW OFFICES OF CHRISTOPHER J SWATO | | 100 N 2ND AVE | | | OZARK | MO | 65721 | |
| LAW OFFICES OF CHRISTOPHER L BAR | | 800 W AIRPORT FWY STE 1 | | | IRVING | TX | 75062 | |
| LAW OFFICES OF CHRISTOPHER LONGWELL | | 10663 LOVELAND MADEIRA RD STE 180 | | | LOVELAND | OH | 45140 | |
| LAW OFFICES OF CHRISTOPHER P BLAXLA | | 1334 PARK VIEW AVE STE 100 | | | MANHATTAN BCH | CA | 90266 | |
| LAW OFFICES OF CHRISTOPHER PERSAUD | | 255 N D ST STE 301 | | | SN BERNRDNO | CA | 92401 | |
| LAW OFFICES OF CHRISTOPHER T SM | | 2510 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120-3500 | |
| LAW OFFICES OF CHRISTOPHER T SMITH | | 2510 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120-3500 | |
| LAW OFFICES OF CHRISTOPHER T VONDE | | 4022 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| LAW OFFICES OF CHRISTOPHER W BOYDEN | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1 VS MARGARITA GERSTEIN STATE OF FLORIDA VICTORIA GROVE HO ET AL | 222 S US Hwy 1 213 | | | Tequesta | FL | 33469-2732 | |
| LAW OFFICES OF CHRISTOPHER W KE | | 491 AMHERST ST STE 22 | | | NASHUA | NH | 03063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CHRISTOS C TSIOT | | 193 WINTHROP ST | | | WINTHROP | MA | 02152 | |
| LAW OFFICES OF CINDY S YAU | | 580 CALIFORNIA ST STE 500 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF CJ JACOBS PA | | 2145 14TH AVE STE 22 | | | VERO BEACH | FL | 32960 | |
| LAW OFFICES OF CK AND ASSOCIATES LLC | | 5765 N LINCOLN AVE STE 226 | | | CHICAGO | IL | 60659 | |
| LAW OFFICES OF CLARK A MILLER | | 217 W ALISAL ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF CLAUDE LEFEBVRE A | | PO BOX 479 | | | PAWTUCKET | RI | 02862 | |
| LAW OFFICES OF CLAUDIA L PHILLIP | | 1529 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| LAW OFFICES OF CLIFF CAPDEVIELLE | | 800 DELAWARE ST | | | BERKELEY | CA | 94710 | |
| LAW OFFICES OF CLIFFORD HANSEN | | 1655 OLD MISSION RD APT 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LAW OFFICES OF CLINTON L HUBBARD CLIENT TRUST | | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614-7256 | |
| LAW OFFICES OF COLE AND FASANO | | 720 MARKET ST PH | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF CONSTANCE M DOYLE | | 1248 E DUNDEE RD | | | PALATINE | IL | 60074 | |
| LAW OFFICES OF CORA O LEWIS | | 5032 WOODMINSTER LN | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF COREY L MILLS | | 11767 KATY FWY STE 820 | | | HOUSTON | TX | 77079 | |
| Law Offices of Cornett Googe and Associates PA | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR HVMLT 2007 6 V JAMES W RICE SHERRY B RICE PIPERS LANDING INC ANY and ALL U ET AL | 401 SE Osceola St | | | Stuart | FL | 34994 | |
| LAW OFFICES OF CRAIG A BURNETT | | 537 4TH ST STE A | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF CRAIG A DIEHL | | 5021 E TRINDLE RD STE 100 | | | MECHANICSBURG | PA | 17050 | |
| LAW OFFICES OF CRAIG C ERDMANN P | | 11905 MILLPOND CT | | | MANASSAS | VA | 20112-3285 | |
| LAW OFFICES OF CRAIG FELDMAN | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS6 VS JULIA BILIA ET AL | 300 S Pine Island Rd Ste 306 | | | Plantation | FL | 33324 | |
| LAW OFFICES OF CRAIG M SILMAN | | 1400 COLEMAN AVE G15F | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF CRAIG M SILMAN | | 65 WASHINGTON ST 112 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF CRAIG R MCLAURIN | | 1301 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| LAW OFFICES OF CRAIG V WINSLOW | | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| LAW OFFICES OF CRAIG W STEWART | | 4812 SAINT BARNABAS RD | | | TEMPLE HILLS | MD | 20748 | |
| LAW OFFICES OF CRAIG W STEWART | | 639 MAIN ST | | | LAUREL | MD | 20707 | |
| LAW OFFICES OF CRAIG ZIMMERMAN | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF CRISPIN C LOZANO | | 1290 B ST STE 205 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | | ORANGE PARK | FL | 32073 | |
| LAW OFFICES OF CRISTINA FUSCHI | | 1713 FOSTER AVE | | | PANAMA CITY | FL | 32405 | |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | 1713 FOSTER AVE | | | PANAMA CITY | FL | 32405 | |
| LAW OFFICES OF CURLEY AND RODRIGUEZ LLC | | 250 BEISER BLVD | STE 202 | | DOVER | DE | 19904 | |
| LAW OFFICES OF CURRY ANDREWS PLL | | 708 E 8TH ST | | | PORT ANGELES | WA | 98362-6450 | |
| LAW OFFICES OF CURTIS MUCK | | 16412 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260 | |
| LAW OFFICES OF CYNTHIA COX | | 1212 BROADWAY STE 1400 | | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CYNTHIA D SMITH | | 11811 SHAKER BLVD STE 321 | | | CLEVELAND | OH | 44120 | |
| LAW OFFICES OF CYNTHIA ENCISO | | 629 3RD AVE STE G | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF CYNTHIA MILLER AND | | 30551 SUN CREEK DR | | | EVERGREEN | CO | 80439-8775 | |
| LAW OFFICES OF D LEV PC | | 419 MOUNT AUBURN ST | | | WATERTOWN | MA | 02472-1958 | |
| LAW OFFICES OF DAN M HIMMELHEBER | | 2000 ALAMEDA DE LAS PULGAS 250 | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF DANE STANISH PA | | 1930 HARRISON ST STE 208 | | | HOLLYWOOD | FL | 33020-7828 | |
| LAW OFFICES OF DANIEL A PARMELE | | 2601 E 4TH ST STE D | | | JOPLIN | MO | 64801 | |
| LAW OFFICES OF DANIEL A PARMELE | | 830 E PRIMROSE ST RM 102 | | | SPRINGFIELD | MO | 65807 | |
| LAW OFFICES OF DANIEL A PARMELE | | 844 E PRIMROSE ST | | | SPRINGFIELD | MO | 65807 | |
| LAW OFFICES OF DANIEL E STURM | | 4302 REDWOOD HWY STE 100 | | | SAN RAFAEL | CA | 94903 | |
| LAW OFFICES OF DANIEL G BROWN | PATRICIA MCCLAIN VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK NA BORROWER MARA MCKNIGHT | 91 Avenida La Pata | | | San Clemente | CA | 92673 | |
| LAW OFFICES OF DANIEL J CIMENT | | 31203 HWY 90 | | | KATY | TX | 77494 | |
| LAW OFFICES OF DANIEL J COSTELLO PC | DEUTSCHE BANK TRUST CO AMERICAS V DJANI DARMANOVIC MERS HOMECOMINGS FINANCIAL LLC NEW YORK CITY ENVIRONMENTAL CONTR ET AL | 575 Underhill BLVD Ste 112 | | | Syosset | NY | 11791 | |
| LAW OFFICES OF DANIEL J GUTHRIE | | 126 EWING TER | | | SAN FRANCISCO | CA | 94118 | |
| LAW OFFICES OF DANIEL J TANN | | 100 S BROAD ST STE 1355 | | | PHILADELPHIA | PA | 19110-1034 | |
| LAW OFFICES OF DANIEL J WINTER | | 53 W JACKSON BLVD STE 725 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF DANIEL KELLY | | 4401 ATLANTIC AVE STE 200 | | | LONG BEACH | CA | 90807 | |
| LAW OFFICES OF DANIEL O ROURKE | | 215 W FRANKLIN ST 402 | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF DANIEL R BINA | | 1639 MAIN ST N STE 1 | | | PINE CITY | MN | 55063 | |
| LAW OFFICES OF DANIEL S VAUGHAN | | 1485 ENEA CIR STE 1330 | | | CONCORD | CA | 94520 | |
| LAW OFFICES OF DAPHNE D YELDELL | | PO BOX 3011 | | | OAKLAND | CA | 94609 | |
| LAW OFFICES OF DARIN D PINTO PC | | 376 S AVE E | | | WESTFIELD | NJ | 07090 | |
| LAW OFFICES OF DARIO DI LELLO | | 1542 ROUTE 52 | | | FISHKILL | NY | 12524-1626 | |
| LAW OFFICES OF DARRELL L JORDAN | | 1999 W GALENA BLVD STE B | | | AURORA | IL | 60506 | |
| LAW OFFICES OF DARREN L KUNSKY | | PO BOX 493 | | | WILLOW GROVE | PA | 19090 | |
| LAW OFFICES OF DARRYL V PRATT | JOHN W PREWITT VS GMAC MORTGAGE LLC | 2500 Legacy Dr 228 | | | Frisco | TX | 75034-6207 | |
| LAW OFFICES OF DARYA SARA DRUCH | | 1 KAISER PLZ STE 480 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF DAVE M MCGRAW | | 1151 EL CENTRO ST STE A | | | SOUTH PASADENA | CA | 91030 | |
| LAW OFFICES OF DAVE M MCGRAW | | 1350 CARLBACK AVE STE 300 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF DAVID A ARIETTA | | 700 YGNACIO VALLEY RD STE 150 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF DAVID A BOONE | | 1611 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF DAVID A PHILBIN | | 43 HIGH ST | | | CLINTON | MA | 01510-2906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DAVID A POMERANZ | | 560 BROADWAY BROADWAY PLZ | | | EL CAJON | CA | 92021 | |
| LAW OFFICES OF DAVID A TILEM | | 206 JACKSON ST | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF DAVID A TILEM | | 206 N JACKSON ST STE 201 | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF DAVID A YOMTOV | | 210 N 4TH ST STE 101 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF DAVID AKINTIMOYE | | 13800 HEACOCK ST | | | MORENO VALLEY | CA | 92553 | |
| LAW OFFICES OF DAVID AKINTIMOYE | | 13800 HEACOCK ST STE D113 | | | MORENO VALLEY | CA | 92553 | |
| LAW OFFICES OF DAVID ASHLEY SMY | | 1990 N CALIFORNIA BLVD STE 830 | | | WALNUT CREEK | CA | 94596 | |
| Law Offices of David Ates PC | KATE CROUCH V FEDERAL NATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | 805 Peachtree St NE Ste 613 | | | Atlanta | GA | 30308 | |
| Law Offices of David Ates PC | NIX GMAC MORTGAGE V BRENDA NIX AND WILLIAM NIX | 805 Peachtree St NE Ste 613 | | | Atlanta | GA | 30308 | |
| LAW OFFICES OF DAVID BURKENROAD | | 155 W WASHINGTON BLVD STE 1005 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF DAVID BURKENROAD | | 2700 W 182ND ST | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF DAVID BURKENROAD | | 2700 W 182ND ST STE 201 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF DAVID BUTLER JR | | 305 SAN BRUNO AVE W | | | SAN BRUNO | CA | 94066 | |
| LAW OFFICES OF DAVID C LYON | | PO BOX 1061 | | | RICHMOND | TX | 77406 | |
| LAW OFFICES OF DAVID C NELSON LTD | | 53 W JACKSON BLVD STE 430 | | | CHICAGO | IL | 60604-4294 | |
| LAW OFFICES OF DAVID C WINTON | | 936 B SEVENTH ST 345 | | | NOVATO | CA | 94545 | |
| LAW OFFICES OF DAVID DIAZ | | 5401 S KIRKMAN RD STE 31 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF DAVID E ROHLF | | PO BOX 1137 | | | ROCKWALL | TX | 75087 | |
| LAW OFFICES OF DAVID FREYDIN LTD | | 8707 SKOKIE BLVD STE 305 | | | SKOKIE | IL | 60077-2281 | |
| Law Offices of David G Finkelstein APC | FLORENTINO VILLANUEVA V GMAC MORTGAGE LLC AND DOES 1 50 | 1528 S El Camino Real Ste 306 | | | San Mateo | CA | 94402 | |
| LAW OFFICES OF DAVID H SWYER | | 237 S PEARL ST | | | ALBANY | NY | 12202 | |
| LAW OFFICES OF DAVID J AVERETTE | | 7719 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF DAVID J CERAUL | | 22 MARKET ST | | | BANGOR | PA | 18013 | |
| LAW OFFICES OF DAVID J STERN | | 801 S UNIVERSITY DR STE 500 | | | PLANTATION | FL | 33324 | |
| LAW OFFICES OF DAVID J STERN PA | | 900 S PINE ISLAND RD STE 400 | | | FORT LAUDERDALE | FL | 33324 | |
| LAW OFFICES OF DAVID JAMES TRAPP | | 540 BIRD AVE STE 200 | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF DAVID JSTERN PA | | 900 S PINE ISLAND RD STE 400 | | | PLANTATION | FL | 33324 | |
| LAW OFFICES OF DAVID L BRUNELLE | | 34 BRIDGE ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICES OF DAVID L MILES | | 241 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | |
| LAW OFFICES OF DAVID L MILLER | | 300 GALLERIA PKWY NW STE 960 | | | ATLANTA | GA | 30339 | |
| LAW OFFICES OF DAVID L SHIN | | 2151 MICHELSON DR STE 136 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF DAVID L SMITH | | 1905 E 17TH ST STE 122 | | | SANTA ANA | CA | 92705-8696 | |
| LAW OFFICES OF DAVID LIMA | | 1661 WORCESTER RD STE 202 | | | FRAMINGHAM | MA | 01701 | |
| LAW OFFICES OF DAVID LIMA | | 30 TURNPIKE RD STE 4 | | | SOUTHBOROUGH | MA | 01772-2114 | |
| LAW OFFICES OF DAVID LUGARDO | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF DAVID MAXWELL | | 330 BROADWAY AVE | | | ORLANDO | FL | 32803-5602 | |
| LAW OFFICES OF DAVID MAXWELL | | 406 E RIDGEWOOD ST | | | ORLANDO | FL | 32803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DAVID N CHANDLER | | 1747 4TH ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF DAVID P GARDNER | | 755 BAYWOOD DR FL 2 | | | PETALUMA | CA | 94954 | |
| LAW OFFICES OF DAVID R GERVAIS | | 4 E TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| LAW OFFICES OF DAVID R YOUNG | | PO BOX 1037 | | | WARRENTON | VA | 20188-1037 | |
| LAW OFFICES OF DAVID RUBEN | | 7310 RITCHIE HWY STE 203 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICES OF DAVID RUBEN | | 7310 RITCHIE HWY STE 704 | | | GLEN BURNIE | MD | 21061-3294 | |
| LAW OFFICES OF DAVID S SEIDMAN PC | | 1080 ELM ST | | | ROCKY HILL | CT | 06067 | |
| LAW OFFICES OF DAVID S WALTZER | | 65 S BROADWAY STE 3 | | | TARRYTOWN | NY | 10591-4003 | |
| LAW OFFICES OF DAVID S WALTZER PC | | 65 S BROADWAY STE 3 | | | TARRYTOWN | NY | 10591-4003 | |
| LAW OFFICES OF DAVID SON | | 7325 N 16TH ST STE 150 | | | PHOENIX | AZ | 85020 | |
| Law Offices of David Stern PA | CHRISTOPHER M JOYCE | 5425 Park Central Ct | | | Naples | FL | 34109 | |
| Law Offices of David Stern PA | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING and SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP MR ET AL | 101 N Ocean Dr Oceanwalk Mall Ste 209 | | | Hollywood | FL | 33019 | |
| Law Offices of David Stern PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAL 2005QA10 VS FRANCISCA ALAS UNKNOWN SPOUSE OF FRANCISCA ALAS IF ANY ET AL | 3301 Tamiami Trail E 8th Fl | | | Naples | FL | 34112 | |
| Law Offices of David Stern PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA9 VS BETTY MORALES | PO Box 398843 | | | Miami Beach | FL | 33239-8843 | |
| Law Offices of David Stern PA | DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC | 900 S Pine Island Rd Ste 400 | | | Plantation | FL | 33324-3920 | |
| Law Offices of David Stern PA | GMAC MORTGAGE LLC VS GARY GOLDSTEIN ET AL  GARY GOLDSTEIN COUNTER PLAINTIFF VS GMAC MORTGAGE LLC | 900 S Pine Island Rd Ste 400 | | | Plantation | FL | 33324-3920 | |
| Law Offices of David Stern PA | MRTG II INC VS NICHOLAS THOMAS OSBORNE A K A NICHOLAS G THOMAS OSBORNE A K A NICHOLAS OSBORNE and TANIA THOMAS OSBORNE A ET AL | 25 SE Second Ave Ste 730 | | | Miami | FL | 33131 | |
| Law Offices of David Stern PA | THE BANK OF NEW YORK MELLON TRUST CIVIL DIVISION CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMOR ET AL | 900 S Pine Island Rd Ste 400 | | | Plantation | FL | 33324-3920 | |
| LAW OFFICES OF DAVID W KIRK ATT | | 606 N CARANCAHUA ST STE 102 | | | CORPUS CHRISTI | TX | 78401-0699 | |
| LAW OFFICES OF DAVID W KIRK PC | | 909 NE LOOP 410 STE 104 | | | SAN ANTONIO | TX | 78209 | |
| LAW OFFICES OF DAVID W MARTIN | | 5350 JAMES AVE | | | OAKLAND | CA | 94618 | |
| LAW OFFICES OF DAVID W MERSKY | | 731 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LAW OFFICES OF DAVIDA STOT | | 6136 MISSION GORGE RD STE 11 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICES OF DAVIDA STOTLAND | | 6136 MISSION GORGE RD STE 111 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICES OF DEAN L WOERNER | | PO BOX 411405 | | | SAN FRANCISCO | CA | 94141 | |
| LAW OFFICES OF DEAN LLOYD | | 445 SHERMAN AVE STE I | | | PALO ALTO | CA | 94306 | |
| LAW OFFICES OF DEAN W BAKER | | 195 CHURCH ST STE 800 | | | NEW HAVEN | CT | 06510-2009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DEBRA J PIMENTEL | | 4061 E CASTRO VALLEY BLVD | | | CASTRO VALLEY | CA | 94552-4840 | |
| LAW OFFICES OF DEBRA J PIMENTEL | | PMB 428 | 4061 E CASTRO VALLEY BLVD | | CASTRO VALLEY | CA | 94552-4840 | |
| LAW OFFICES OF DEJON R LEWIS | | 1655 MESA VERDE AVE STE 150 | | | VENTURA | CA | 93003 | |
| LAW OFFICES OF DENNIS G KNIPP | GMAC MORTGAGE LLC V VERNIE A COLEMAN CAMBRIDGE HOUSE CONDOMINIUM ASSOCIATION UNKNOWN OWNERS AND NONRECORDED CLAIMANTS | 8926 N Greenwood Ave 142 | | | Niles | IL | 60714 | |
| LAW OFFICES OF DENNIS R BARANOW | | 10700 CIVIC CTR DR STE 100B | | | RANCHO CUCAMONGA | CA | 91730-3875 | |
| LAW OFFICES OF DENNIS R BARANOW | | 9421 HAVEN AVE STE 220 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF DENNIS R POLL | | 77 MCALLISTER ST | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF DENNIS R WHEELER | | 2358 MARKET ST FL 2 | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF DENTON P ANDREWS | | 111 MAIN ST STE 177 | | | LEWISTON | ID | 83501 | |
| LAW OFFICES OF DENTON P ANDREWS | | 733 5TH ST STE A | | | CLARKSTON | WA | 99403 | |
| LAW OFFICES OF DEOK J KIM | | 28 N 1ST ST STE 210 | | | SAN JOSE | CA | 95113-1210 | |
| LAW OFFICES OF DHALIWAL AND ROUH | | 2005 DE LA CRUZ BLVD STE 185 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF DIANA J CAVANAUG | | 1555 RIVER PARK DR STE 206 | | | SACRAMENTO | CA | 95815 | |
| LAW OFFICES OF DIANA J CAVANAUGH | | 2801 CONCORD BLVD | | | CONCORD | CA | 94519 | |
| LAW OFFICES OF DIANE B CAREY | | 3010 WILSHIRE BLVD STE 428 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF DIANE GIBSON | | 2755 JEFFERSON ST STE 203 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF DIMITRI L KARAPELOU | | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF DINAPOLI AND SIBL | | 10 ALMADEN BLVD STE 1250 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF DONAD R SCHELS | | 3200 MAIN ST | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF DONALD A BROOKS | | 1709 RIMPAU AVE STE 102 | | | CORONA | CA | 92881 | |
| LAW OFFICES OF DONALD A GREEN APL | | 5963 LA PL CT STE 304 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF DONALD B ROUSSO | | 2 PARK PLZ STE 300 | | | IRVINE | CA | 92614 | |
| Law Offices of Donald Brown | RESIDENTIAL FUNDING COMPANY LLC VS THOMAS J LACASSE | 19 Hettiefred Rd | | | Greenwich | CT | 06831 | |
| LAW OFFICES OF DONALD C MCNABB | | 6959 LINDA VISTA RD STE D | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICES OF DONALD E BLOOM | | 3130 24TH ST A | | | SAN FRANCISCO | CA | 94110 | |
| LAW OFFICES OF DONALD E PETERSEN | | PO BOX 1948 | | | ORLANDO | FL | 32802 | |
| LAW OFFICES OF DONALD H BROWN | | 42 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| LAW OFFICES OF DONALD H BROWN | | 42 STATE ST STE 1 | | | NORTH HAVEN | CT | 06473-2245 | |
| LAW OFFICES OF DONALD H TAMIS | | 246 BANK ST | | | SEYMOUR | CT | 06483 | |
| LAW OFFICES OF DONALD JOHNSTON | | 306 N TRAVIS ST STE 102 | | | SHERMAN | TX | 75090 | |
| LAW OFFICES OF DONALD LASSMAN | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LAW OFFICES OF DONALD R LASSMAN | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LAW OFFICES OF DONNA ECHIVERRI BECK | | 6836 MISSION ST | | | DALY CITY | CA | 94014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DONNA J BOGGS PC | | PO BOX 2064 | | | WOBURN | MA | 01888-0164 | |
| LAW OFFICES OF DONNA L JONES | | 110 W OCEAN BLVD STE 802 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF DONNA M FIORELLI | | 3305 JERUSALEM AVE STE 211 | | | WANTAGH | NY | 11793 | |
| LAW OFFICES OF DOUD AND COYNE | | 1418 MAIN ST STE 102 | | | PECKVILLE | PA | 18452 | |
| LAW OFFICES OF DOUGLAS A MACMIL | | PO BOX 5279 | | | BRADFORD | MA | 01835 | |
| LAW OFFICES OF DOUGLAS B PRICE P | | 2151 E BROADWAY RD STE 116 | | | TEMPE | AZ | 85282-1958 | |
| LAW OFFICES OF DOUGLAS E KEIN | | 3219 OVERLAND AVE APT 8189 | | | LOS ANGELES | CA | 90034 | |
| LAW OFFICES OF DOUGLAS E ZEIT | | 32 N W ST | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF DOUGLAS H VAN VLE | | 300 MONTGOMERY ST STE 813 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF DOUGLAS L SHAW | | PO BOX 767 | | | CROWN POINT | IN | 46308-0767 | |
| LAW OFFICES OF DOUGLAS PHARR | | 1700 2ND ST STE 333 | | | NAPA | CA | 94559 | |
| LAW OFFICES OF DREW HENWOOD | | 93 DEVINE ST 100 | | | SAN JOSE | CA | 95110 | |
| LAW OFFICES OF DWIGHT D JOYCE | | 2 JOYCE PLZ | | | STONY POINT | NY | 10980 | |
| LAW OFFICES OF DYE AND WEATHERLY | | 19 W HARGETT ST STE 214 | | | RALEIGH | NC | 27601 | |
| LAW OFFICES OF E B ALEJO | | 240 WOODLAWN AVE STE 11 | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF E R MOUSA PA | | 6550 SAINT AUGUSTINE RD STE 202 | | | JACKSONVILLE | FL | 32217 | |
| LAW OFFICES OF E WELLINGTON MATT | | 3660 WILSHIRE BLVD STE 810 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF EARL E BERG PLLC | | 300 W OSBORN RD 300 | | | PHOENIX | AZ | 85013 | |
| LAW OFFICES OF EARLE GIOVANNIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICES OF EASON AND TAMBORN | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ED LAUGHLIN | | 427 N 38TH ST | | | WACO | TX | 76710 | |
| LAW OFFICES OF ED LAUGHLIN | | 710 WATER ST | | | BASTROP | TX | 78602 | |
| LAW OFFICES OF EDGAR B PEASE III | | 16255 VENTURA BLVD STE 704 | | | ENCINO | CA | 91436-2311 | |
| LAW OFFICES OF EDMUND B DECHANT | | 2 E ST | PO BOX 1708 | | SANTA ROSA | CA | 95402 | |
| LAW OFFICES OF EDWARD ASATRANTS AND | | 1010 N CENTRAL AVE STE 240 | | | GLENDALE | CA | 91202 | |
| LAW OFFICES OF EDWARD C ARTHUR | | 2869 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICES OF EDWARD COHEN | | 42 S 15TH ST STE 1000 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF EDWARD J MAHER | | 6 E MULBERRY ST STE 300 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF EDWARD L CLABAUGH | VINCENT L GILDEA and DEANNA L GILDEA HUSBAND and WIFE VS LSI TITLE AGENCY INC EXECUTIVE TRUSTEE SVCS LLC MRTG ELECTRONI ET AL | PO Box 333 10217 SW Burton Dr Ste 101 | | | Vashon | WA | 98070-0333 | |
| LAW OFFICES OF EDWARD LOPEZ | | 6320 VAN NUYS BLVD STE 400 | | | VAN NUYS | CA | 91401-2694 | |
| LAW OFFICES OF EDWARD O LEE | | 152 ANZA ST STE 101 | | | FREMONT | CA | 94539 | |
| LAW OFFICES OF EDWARD P GRAHAM LT | | 1112 S WASHINGTON ST STE 212 | | | NAPERVILLE | IL | 60540 | |
| LAW OFFICES OF EDWARD P VIDAL | | 714 E MAIN ST STE B | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICES OF EDWARD Y LAU | | 30 N LASALLE ST STE 3900 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF EDWARDS AND JOHNSON | | 270 E MAIN ST STE C | | | CANTON | GA | 30114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF EDWIN M ADESON | | 498 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| LAW OFFICES OF EDWIN M RIDDLE | | PO BOX 804 | | | UPPER LAKE | CA | 95485 | |
| LAW OFFICES OF EDWING F KELLER | | 21250 HAWTHORNE BLVD STE 485 | | | TORRANCE | CA | 90503-5532 | |
| LAW OFFICES OF ELAINIE HONJAS | | 111 W SAINT JOHN ST STE 1130 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF ELDEN E STOOPS P | | 204 W MAIN ST | | | NORTH MANCHESTER | IN | 46962 | |
| LAW OFFICES OF ELIOT S GORSON | | 4200 PARK BLVD | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF ELISE M MITCHELL | | 152 N 3RD ST STE 605 | | | SAN JOSE | CA | 95112-5592 | |
| LAW OFFICES OF ELIZABETH D PAPASLIS | | 225 FRANKLIN ST FL 26 | | | BOSTON | MA | 02110 | |
| LAW OFFICES OF ELIZABETH H PARRO | | PO BOX 23408 | | | NASHVILLE | TN | 37202 | |
| LAW OFFICES OF ELIZABETH M ROWL | | PO BOX 5735 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICES OF ELIZABETH S | | 18185 N 83RD AVE STE 209 | | | GLENDALE | AZ | 85308-0519 | |
| LAW OFFICES OF ELIZABETH S LANGF | | 18185 N 83RD AVE STE 209 | | | GLENDALE | AZ | 85308-0519 | |
| LAW OFFICES OF ELLYN M LAZAR | | 3452 MENDOCINO AVE A | | | SANTA ROSA | CA | 95403-2221 | |
| LAW OFFICES OF EMILIO N FRANCISC | | 1011 CLAY ST | | | OAKLAND | CA | 94607 | |
| LAW OFFICES OF EMILY M KAPLAN | | 765 CEDAR ST STE 203 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICES OF EMMANUEL F FOBI | | 309 S A ST | | | OXNARD | CA | 93030 | |
| LAW OFFICES OF ENRIQUE R ACUNA LT | | 1630 E SAHARA AVE | | | LAS VEGAS | NV | 89104-3488 | |
| LAW OFFICES OF ERIC CAHAN | | 307 S CONVENT AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF ERIC J GRAVEL | | 41 SUTTER ST 1688 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ERIC KENDALL FOX | | 103 HAZEL PATH CT STE 6 | | | HENDERSONVILLE | TN | 37075 | |
| LAW OFFICES OF ERIC W SHERWOOD | | 307 S CLINTON ST STE 200 | | | SYRACUSE | NY | 13202 | |
| LAW OFFICES OF ERIKA D EDWARDS | | 2023 W CARROLL AVE STE F264 | | | CHICAGO | IL | 60612 | |
| LAW OFFICES OF ERIKA JORDENING | | 1376 DE SOLO DR | | | PACIFICA | CA | 94044 | |
| LAW OFFICES OF ERNEST LUTZ | | 18411 CRENSHAW BLVD STE 404 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF ESTEBAN ESCOBEDO | | 512 E SOUTHERN AVE STE E | | | TEMPE | AZ | 85282 | |
| LAW OFFICES OF ETHAN A COHEN | | 355 S GRAND AVE STE 2450 | | | LOS ANGELES | CA | 90071-9500 | |
| LAW OFFICES OF EUGENE D ROTH | | 2520 HWY 35 STE 307 | | | MANASQUAN | NJ | 08736 | |
| LAW OFFICES OF EVAN LIVINGSTONE | | 182 FARMERS LN STE 100A | | | SANTA ROSA | CA | 95405 | |
| LAW OFFICES OF EVAN LIVINGSTONE | | 182 FARMERS LN STE 100A | | | SANTA ROSA | CA | 95405-4718 | |
| LAW OFFICES OF EZEIFE AND ASSOC | | 480 ROLAND WAY STE 101 | | | OAKLAND | CA | 94621 | |
| LAW OFFICES OF F ADRIAN MUNOZ | | 4443 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| LAW OFFICES OF F BARI NEJADPOUR | | 3540 WILSHIRE BLVD STE 715 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF F MOORE MCLAUGHLI | | 32 CUSTOM HOUSE ST STE 500 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICES OF F WOODWARD LEWIS JR | | 110 BRANCH RD | | | WEARE | NH | 03281-4402 | |
| LAW OFFICES OF FARLEY AND KUMP LLP | | PO BOX 268 | | | CARPINTERIA | CA | 93014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF FAYEDINE COULTER | | 1 KAISER PLZ STE 601 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF FAYEDINE COULTER | | 405 14TH ST STE 1205 | | | OAKLAND | CA | 94216-2707 | |
| LAW OFFICES OF FEDERICO ACOSTA | | 18031 IRVINE BLVD STE 111 | | | TUSTIN | CA | 92780 | |
| LAW OFFICES OF FEENEY AND FEENEY | | PO BOX 2771 | | | EL GRANADA | CA | 94018-2771 | |
| LAW OFFICES OF FENG LI | | 1719 ROUTE 10 STE 318 | | | PARSIPPANY | NJ | 07054 | |
| Law Offices of Feng Li and Associates | | 291 Broadway Ste 1501 | | | New York | NY | 10007 | |
| Law Offices of Feng Li and Associates | | 294 Broadway Ste 1501 | | | New York | NY | 10007 | |
| LAW OFFICES OF FILA AND SAPHOS | | 8808 CENTRE PARK DR STE 207 | | | COLUMBIA | MD | 21045 | |
| LAW OFFICES OF FLORES AND BARRIO | | 97 E SAINT JAMES ST STE 102 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF FOUCHE AND ASSOC | | 1225 FRANKLIN AVE STE 325 | | | GARDEN CITY | NY | 11530 | |
| LAW OFFICES OF FRANCISCO S GUZMA | | 590 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| LAW OFFICES OF FRANK A QUINONES | | 6833 CERMAK RD | | | BERWYN | IL | 60402 | |
| LAW OFFICES OF FRANK A TOBIAS | | 1107 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| LAW OFFICES OF FRANK AND WOOLDRIDGE | | 600 S PEARL ST | | | COLUMBUS | OH | 43206 | |
| LAW OFFICES OF FRANK DE SANTIS | | 298 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF FRANK E TURNEY | | 920 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| LAW OFFICES OF FRANK G KING | | 2255 MIRAMONTE CIR W UNIT B | | | PALM SPRINGS | CA | 92264-5754 | |
| Law Offices Of Frank J Ferris | IVAN MEGEDIUK VS WELLS FARGO BANK NA WACHOVIA MRTG FSB WORLD SAVINGS BANK FSB GOLDEN WEST SAVINGS ASSOC SVC CO E ET AL | 12413 Kibbie Lake Way | | | Rancho Cordova | CA | 95742 | |
| LAW OFFICES OF FRANK R PABST | | 777 6TH AVE UNIT 419 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF FRAZEE LARON | | 123 N LAKE AVE | | | PASADENA | CA | 91101 | |
| LAW OFFICES OF FRED M REJALI | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102-4931 | |
| Law Offices of Fred Schwartz | GMAC MRTG LLC V JAMES L NIXON ALICIA G NIXON GEORGE MCFARLANE HOMECOMINGS FINANCIAL LLC MRTG ELECTRONIC REGISTRAR ET AL | 317 Middle County Rd | | | Smithtown | NY | 11787 | |
| LAW OFFICES OF FRED TROMBERG | | 4925 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| LAW OFFICES OF FREDERICK W MEISS | | 2415 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF FRITZ AND MYERS | | 351 CALIFORNIA ST 15TH FL | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF G GARY HANNA | | 71 PROSPECT SQ | | | CUMBERLAND | MD | 21502 | |
| LAW OFFICES OF G HELENA PHILIPS | | 6355 TOPANGA CANYON BLVD STE 416 | | | WOODLAN HILLS | CA | 91367 | |
| Law Offices of G Nunzio Nicoletti | DARLA GOGIN VS WELLS FARGO BANK NA WACHOVIA MRTG A DIVISION OF WELLS FARGO NA ETS SVCS LLC GERRI SHEPPARD LSI TITLE ET AL | 2945 Townsgate Rd Ste 200 | | | Westlake Village | CA | 91361 | |
| LAW OFFICES OF G SAL GANI PC | | 1005 S WASHINGTON AVE | | | LANSING | MI | 48910 | |
| LAW OFFICES OF GAIL C MOSHER | | 121 W WASHINGTON AVE STE 201 | | | SUNNYVALE | CA | 94086 | |
| LAW OFFICES OF GAIL S SHAULYS | | 703 HEBRON AVE STE 2 | | | GLASTONBURY | CT | 06033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GARRY LAWRENCE JONES | | 400 W 4TH ST | | | SANTA ANA | CA | 92701 | |
| LAW OFFICES OF GARRY LAWRENCE JONES | SERGIO RINCON V GREENPORT MRTG FUNDING INC AURORA BANKFSB GMAC MRTG LLC CAL WESTERN RECONV ET AL | 400 W 4th St Second Fl | | | Santa Ana | CA | 92701 | |
| LAW OFFICES OF GARRY LAWRENCE JONES | NELLIE C DALY VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES LLC AND DOES 1 TO 50 INCLUSIVE | 400 W 4th St 2nd Fl | | | Santa Ana | CA | 92701 | |
| Law Offices of Gary A Farwell | MOORE IN RE ESTATE OF MARY MOORE | 6060 W MANCHESTER AVE STE 310 | | | LOS ANGELES | CA | 90045-4267 | |
| LAW OFFICES OF GARY A QUACKENBU | | 11440 W BERNARDO CT | | | SAN DIEGO | CA | 92127 | |
| LAW OFFICES OF GARY HARRE | | 8700 WARNER AVE STE 200 | | | FOUNTAIN VLY | CA | 92708-3212 | |
| LAW OFFICES OF GARY L PARRIS | | 115 SW 89TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| LAW OFFICES OF GARY PAUL | | PO BOX 642 | | | APTOS | CA | 95001 | |
| LAW OFFICES OF GATES HALBRUNER | | 1013 MUMA RD STE 100 | | | LEMOY | PA | 17043 | |
| Law Offices of Gene W Choe | CAROL MCLAINE V GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEE SERVICES LLC AND DOES 1 20 | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| LAW OFFICES OF GENE W CHOE PC | JUSTIN CHENG AN INDIVIDUAL LIDA CHENG AN INDIVIDUAL PLAINTIFFS VS GMAC MRTG CORP BUSINESS ENTITY UNKNOWN EXECUTI ET AL | 3250 Wilshire Blvd Ste 1200 | | | Los Angeles | CA | 90010 | |
| LAW OFFICES OF GENE W CHOE PC | SOON HEE SIN VS GMAC MRTGLLC FKA GMAC CORP BUSINESS ENTITY UNKNOWN PRIMUS LENDING CORP BUSINESS ENTITY UNKNOWN MRT ET AL | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| LAW OFFICES OF GENSER AND WATKIN | | 125 PARK PL STE 210 | | | RICHMOND | CA | 94801 | |
| LAW OFFICES OF GEOFFREY C NWOSU | | 1710 HAMILTON AVE | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF GEOFFREY E MARR | | 550 W C ST STE 700 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF GEORGE BABCOCK | GILMAR A VARGAS AND DORIS L VARGAS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE BABCOCK | MARIE DOMORNE ARMAND VS HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG LLC and FEDERA ET AL | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E ARGO | | PO BOX 1166 | | | VIDALIA | GA | 30475 | |
| LAW OFFICES OF GEORGE E BABCOCK | CARLOS BAPTISTA V MRTG ELECTRONIC REGISTRATION SYS INC and DEUTSCHE BANK NATIONAL TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS4 | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | CASIMIR KOLASKI III GMAC MORTGAGE LLC MERS INC HOMECOMINGS FINANCIAL LLC AND JOHN DOE SECURITIZED TRUST | 574 Central Ave | | | Pawtucket | RI | 02861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GEORGE E BABCOCK | CATHERINE A MIOZZI V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DANIEL A MUSCATELLI VS GMAC MORTGAGE LLC MERS INC HOMECOMINGS FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DAVID LEHOULLIER CAROLE A LEHOULLIER VS E LOANINC GE CAPITAL MRTG SERVCIESINC GREENWICH CAPITAL FINANCIAL PRODUCTS ET AL | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DONALD R KINDER and PATRICIA L KINDER VS MRTG ELECTRONIC REGISTRATION SYSTEMSINC GMAC MRTG CORP FEDERAL NATIONAL MRTG ASSOC | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DONNA OHERN VS MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC HOMECOMINGS FINANCIAL DEUTSCHE BANK TRUST COMPANY AMERICAS | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | HOUR M HOEUY V GMAC MORTGAGE CORPORATION AND FNMA | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | JAMES R HORNER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC OPTIMA MORTGAGE CORP AND GMAC MORTGAGE LLC | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | JEFFREY W CURRIER VS MERS INC HOMECOMINGS FINANCIAL NETWORK INC ETS INC AND GMAC MORTGAGE LLC | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | JULIO FONSECA LEE ANN FONSECA VS GMAC MORTGAGELLC HARMON LAW OFFICESPC MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | LLOYD A OGILVIE and LYNDA M OGILVIE V MRTG ELECTRONIC REGISTRATION SYS INC HOMECOMINGS FINANCIAL LLC and DEUTSCHE BANK ET AL | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | LOUIS NOWLING VS MERS INC GMAC MORTGAGE LLC DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS13 | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | MARC R BEAUDOIN VS MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC HOMECOMINGS FINANCIAL DEUTSCHE BANK TRUST CO AMERICAS | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | MARK W ADAMS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Ave | | | Pawtucket | RI | 02861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GEORGE E BABCOCK | REINALDO S CAMILO ET AL VS MERS INC GMAC MORTGAGE LLC ET AL SEACOAST MORTGAGE CORP FEDERAL NATIONAL MORTGAGE ASSOC | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | ROBERT M SAURO II VS MRTG ELECTRONIC REGISTRATION SYSTEMS INC MRTG LENDERS NETWORK USA INC CADLEROCK JOINT VENTURES LP | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | THAIS D LANNING AKA THAIS L HARNETT AKA THAIS L KELLY VS MRTG ELECTRONIC REGISTRATION SYSTEM GMAC MRTG CORP FEDERAL N ET AL | 574 Central Ave | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE H WEBER LLC | | 2001 W MAIN ST STE 230 | | | STAMFORD | CT | 06902 | |
| LAW OFFICES OF GEORGETTE MILLER P | | 1521 CONCORD PIKE STE 301 | | | WILMINGTON | DE | 19803 | |
| LAW OFFICES OF GERALD C VANOLI | | PO BOX 479 | | | LAFAYETTE | CA | 94549 | |
| LAW OFFICES OF GERALD L BOHART | | 9988 HIBERT ST STE 208 | | | SAN DIEGO | CA | 92131 | |
| LAW OFFICES OF GERALDINE KLUSKA | | 230 MONSIGNOR OBRIEN HWY | | | CAMBRIDGE | MA | 02141 | |
| LAW OFFICES OF GERRI ROBINSON LL | | 413 16TH ST N | | | BIRMINGHAM | AL | 35203 | |
| LAW OFFICES OF GEVA BAUMER | | 405 14TH ST 410 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF GIOIA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |
| LAW OFFICES OF GLENDA HUGHES | | 103B E COMMERCE ST | | | WETUMPKA | AL | 36092 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1390 S MAIN ST STE 308 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1646 N CALIFORNIA BLVD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1655 N MAIN ST STE 230 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER PRIMARY | | 1646 N California Blvd | Ste 450 | | Walnut Creek | CA | 94596 | |
| LAW OFFICES OF GLENN WARD CALSADA | | 9924 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| LAW OFFICES OF GLORIA A FLORENDO | | 1625 THE ALAMEDA STE 710 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GOLD AND HAMMES | | 1570 THE ALAMEDA STE 223 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GONSALVES AND KOZ | | 1133 AUBURN ST | | | FREMONT | CA | 94538 | |
| LAW OFFICES OF GOODRICH AND ASSO | | 336 BON AIR CTR 335 | | | GREENBRAE | CA | 94904 | |
| LAW OFFICES OF GORDON DAYTON | | 27247 MADISON AVE STE 103 | | | TEMECULA | CA | 92590 | |
| LAW OFFICES OF GOULD AND GOULD | | 183 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LAW OFFICES OF GRADEN TAPLEY | | 101 MORRIS ST STE 202 | | | SEBASTOPOL | CA | 95472 | |
| LAW OFFICES OF GRANT COURTNEY | | 5000 NE N TOLO RD | | | BAINBRIDGE IS | WA | 98110 | |
| LAW OFFICES OF GRAVEL AND ASSOC | | 1900 S NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF GRAVEL AND ASSOCIATE | | 2285 S EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF GREGG DESOUZA | | 331 E ST RD STE 331 | | | TREVOSE | PA | 19053 | |
| LAW OFFICES OF GREGG W WAGMAN | | 70 HOWARD ST STE C | | | NEW LONDON | CT | 06320-4937 | |
| LAW OFFICES OF GREGORY A RING | | 820 GEMSTONE AVE | | | BULLHEAD CITY | AZ | 86442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GREGORY B ORTON | | PO BOX 1922 | | | SONOMA | CA | 95476 | |
| LAW OFFICES OF GREGORY D BRUNO | | 1807 BROADWAY ST | | | MELROSE PARK | IL | 60160 | |
| LAW OFFICES OF GREGORY D MCDONA | | 12 S 1ST ST STE 417 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF GREGORY G ANDRIU | | 1200 SUMMER ST STE 201C | | | STAMFORD | CT | 06905 | |
| LAW OFFICES OF GREGORY GLUKHOVSKY | | 20700 VENTURA BLVD STE 226 | | | WOODLAND HLS | CA | 91364 | |
| LAW OFFICES OF GREGORY J COBB | | 2371 CAMINITO EXIMIO | | | SAN DIEGO | CA | 92107-1524 | |
| LAW OFFICES OF GREGORY JAVARDIAN | | 44 SECOND ST PIKE STE 101 | | | SOUTHAMPTON | PA | 18966 | |
| Law Offices Of Gregory M Guth | DENNIS ALAN NEAL and JACQUELINE DIANNE NEAL VS E TRADE BANK E TRADE FINANCIAL CORP GMAC MRTG LLC MRTG ELECTRONIC REGI ET AL | 474 Century Park Dr Ste 400 | | | Yuba City | CA | 95991 | |
| LAW OFFICES OF GREGORY MESSER P | | 26 CT ST STE 2400 | | | BROOKLYN | NY | 11242 | |
| LAW OFFICES OF GREGORY N NORTON | | PO BOX 2442 | | | ANNISTON | AL | 36202 | |
| LAW OFFICES OF GREGORY P ARMOTR | | 505 N LIBERTY ST | | | JACKSONVILLE | FL | 32202 | |
| Law Offices of Gregory P Carnese LLC | GMAC MORTGAGE LLC V CHAIM TORNHEIM AND 2221 AVENUE U REALTY LLC | PO Box 392 | | | Old Lyme | CT | 06371 | |
| LAW OFFICES OF GREGORY S DUNCAN | | 1015 CHESTNUT AVE STE H3 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF GREGORY S JONES | | 30 MASON ST | | | TORRINGTON | CT | 06790 | |
| LAW OFFICES OF GREGORY S MASLER | | 5160 BIRCH ST STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICES OF GRETA S CURTIS | | 3701 WILSHIRE BLVD STE 1130 | | | LOS ANGELES | CA | 90010-2848 | |
| LAW OFFICES OF GURMAN SINGH BAL | | 225 BUSH ST 1643 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF GUS MICHAEL | | 15 PARK AVE STE ONE S | | | NEW YORK | NY | 10016 | |
| LAW OFFICES OF GUS MICHAEL FARIN | | 15 PARK AVE APT 1S | | | NEW YORK | NY | 10016-4323 | |
| LAW OFFICES OF GUY A ODOM JR | | 903 E EL CAMINO REAL STE 6 | PMB 333 | | MOUNTAIN VIEW | CA | 94040-2834 | |
| LAW OFFICES OF GUY DAVID CHISM | | PO BOX 1700 | | | LOS GATOS | CA | 95031-1700 | |
| LAW OFFICES OF GUY J CAPUTO | | 1625 THE ALAMEDA 400 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GUY J CAPUTO | | 480 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF GWENTHIAN HEWITT | | 5050 POPLAR AVE STE 2400 | | | MEMPHIS | TN | 38157 | |
| LAW OFFICES OF H FRANK CAHILL | | 880 N ST STE 203 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF HAGEN HAGEN AND HAGE | | 4559 SAN BLAS AVE | | | WOODLAND HILLS | CA | 91364-5430 | |
| LAW OFFICES OF HAMDAM AND ASSOCIATE | | 17530 VENTURA BLVD STE 100 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF HARDING AND HARDI | | 78 MISSION DR STE B | | | PLEASANTON | CA | 94566 | |
| LAW OFFICES OF HAROLD M SAALFELD | | 25 N COUNTY ST STE 2R | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF HAROLD M SHILBERG | | 942 C ST | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF HARRIETTE P LEVIT | | 100 N STONE AVE STE 608 | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF HARRIETTE P LEVITT | | 1147 N HOWARD BLVD | | | TUCSON | AZ | 85716 | |
| LAW OFFICES OF HARRY B CROW JR | | 315B N MAIN ST | | | MONROE | NC | 28112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF HARRY E ROGERS | | 2100 GARDEN RD A | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF HARRY HERTZBERG | | 1526 WILLIAMSBRIDGE RD | | | BRONX | NY | 10461 | |
| LAW OFFICES OF HARVEY C JOHNSON | | 228 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICES OF HARVEY I MARCUS | | 333 S WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| LAW OFFICES OF HARVEY ISEMAN | | 2414 RHAWN ST 2 | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF HEATH J THOMPSON PC | | 321 EDWIN DR | | | VIRGINIA BCH | VA | 23462 | |
| LAW OFFICES OF HECTOR C PEREZ | | 9267 HAVEN AVE STE 220 | | | RANCHO CUCAMONGA | CA | 91730-5430 | |
| LAW OFFICES OF HECTOR VEGA | | 814 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| LAW OFFICES OF HELEN ALLEN | | 36 MILL PLAIN RD STE 102 | | | DANBURY | CT | 06811 | |
| LAW OFFICES OF HENRY B NILES III | | 340 SOQUEL AVE 115 | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF HENRY JACOBS | | 271 N STONE AVE | | | TUCSON | AZ | 85701-1228 | |
| LAW OFFICES OF HENRY JACOBS PLLC | | 271 N STONE AVE | | | TUCSON | AZ | 85701 | |
| Law Offices of Henry McLauglin PC | SELENA SHANNON WALTERS VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION AND ETS OF VIRGINIA INC | 707 E Main St 1375 | | | Richmond | VA | 23219 | |
| LAW OFFICES OF HENRY R HU | | 520 S EL CAMINO REAL STE 510 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF HENRY REPAY | | 930 W LOCUST ST | | | BELVIDERE | IL | 61008 | |
| LAW OFFICES OF HIEN DOAN | | 1110 FRANKLIN ST STE 1 | | | OAKLAND | CA | 94607-6528 | |
| LAW OFFICES OF HIEN DUC DOAN | | 1110 FRANKLIN ST STE 1 | | | OAKLAND | CA | 94607-6528 | |
| LAW OFFICES OF HOFFMAN AND OSORI | | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF HOFFMAN AND OSORIO L | | 1004 W W COVINA PKWY STE 113 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF HOFFMAN AND OSORIO LLP | | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF HOLLY S BURGESS | | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| Law Offices Of Holly S Burgess | JOHN VON BRINCKEN and SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC EXECUTIVE TRUSTEE SVCS DBA ETS SVCS LLC MRTG ELECTRO ET AL | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| Law Offices Of Holly S Burgess | SHELLEY VAN BRINCKEN V EXECUTIVE TRUSTEE SVCS DBA ETS SVCS LLC GMAC MRTG INC MERS MRTGCLOSE COM INC and DOES 1 20 | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| LAW OFFICES OF HONGLING HAN RALSTON | | 8907 REGENTS PARK DR STE 390 | | | TAMPA | FL | 33647-3401 | |
| LAW OFFICES OF HORACE EHRGOOD | | 410 CHESTNUT ST | | | LEBANON | PA | 17042 | |
| LAW OFFICES OF HOWARD LEE SCHIFFPC | | 510 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| LAW OFFICES OF HOWARD R SHMUCKL | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| LAW OFFICES OF HUGH BUTLER PC | | 1915 S AUSTIN AVE STE 111 | | | GEORGETOWN | TX | 78626 | |
| LAW OFFICES OF HWA SHING KWEI | | 11 AIRPORT BLVD STE 207 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LAW OFFICES OF ILENE F GOLDSTEIN | | 850 CENTRAL AVE STE 200 | | | HIGHLAND PARK | IL | 60035 | |
| LAW OFFICES OF INGEBORG E COX PLC | | 6900 E CAMELBACK RD STE 525 | | | SCOTTSDALE | AZ | 85251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF IRA T NEVEL | | 175 N FRANKLIN STE 201 | | | CHICAGO | IL | 60606 | |
| LAW OFFICES OF IRA WEISS | | 455 FORT PITT BLVD STE 503 | | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF IRVIN BORENSTEIN | THE MARKET PLACE | 13111 E BRIARWOOD AVE STE 340 | | | ENGLEWOOD | CO | 80112-3913 | |
| LAW OFFICES OF IVAN JEN | | 5820 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121 | |
| LAW OFFICES OF IVAN RAEVSKI ESQ | | 165 OLIVER ST APT 2R | | | NEWARK | NJ | 07105 | |
| LAW OFFICES OF J ARTHUR BERNAL | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| LAW OFFICES OF J DANIEL SILVERMA | | 669 MAIN ST | | | WAKEFIELD | MA | 01880 | |
| LAW OFFICES OF J HARMOND HUGHEY | | 3145 GEARY BLVD 735 | | | SAN FRANCISCO | CA | 94118 | |
| LAW OFFICES OF J HUDSON SHEPARD | | PO BOX 2540 | | | HARRISON | AR | 72602 | |
| LAW OFFICES OF J R MCMAHON III | | PO BOX 313 | | | BUZZARDS BAY | MA | 02532 | |
| LAW OFFICES OF J RANDY DORCY | | PO BOX 2349 | | | COSTA MESA | CA | 92628-2349 | |
| LAW OFFICES OF J THOMAS SMITH JD | | 11500 NW FWY STE 280 | | | HOUSTON | TX | 77092-6521 | |
| LAW OFFICES OF J W DUNCAN PC | | 231 TEASLEY TRL | | | MORELAND | GA | 30259 | |
| LAW OFFICES OF JACK FARLEY | | PO BOX 937 | | | CARPINTERIA | CA | 93014 | |
| LAW OFFICES OF JACK I MANN | | 1901 1ST AVE STE 405 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JACK R DAVIS LTD | | 205 W WACKER DR STE 717 | | | CHICAGO | IL | 60606 | |
| LAW OFFICES OF JACKSON A MORRIS | | 947 RALSTON AVE 2 | | | BELMONT | CA | 94002 | |
| LAW OFFICES OF JACOB HAFTER AND | | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128 | |
| LAW OFFICES OF JACOB ROLLINGS | | 57 GRAMATAN AVE | | | MOUNT VERNON | NY | 10550 | |
| Law Offices of Jacqueline Delgado | GMAC MORTGAGE LLC VS DEBRA F FRATRIK AND IRA E FRATRIK | 224 Datura St Ste 1313 | | | West Palm Beach | FL | 33401 | |
| LAW OFFICES OF JAE Y KIM LLC | | 1 UNIVERSITY PLZ STE 408 | | | HACKENSACK | NJ | 07601 | |
| LAW OFFICES OF JAIME G MONTECLARO | | 640 S SUNSET AVE STE 206 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF JAMES A KELLEY | | 155 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICES OF JAMES A MICHEL | | 2912 DIAMOND ST | | | SAN FRANCISCO | CA | 94131 | |
| LAW OFFICES OF JAMES A PIXTON | | 1524 A LINCOLN AVE | | | ALAMEDA | CA | 94501 | |
| LAW OFFICES OF JAMES B ROLLE | | 608 E MISSOURI AVE STE E | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF JAMES B SMITH | | 15303 VENTURA BLVD STE 923 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF JAMES BYRNES | | 964 5TH AVE STE 500 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JAMES D RUSH AP | | 7665 REDWOOD BLVD | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF JAMES D RUSH AP | | 7665 REDWOOD BLVD STE 200 | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF JAMES E HOLLAND PC | | 2500 S POWER RD 217 | | | MESA | AZ | 85209 | |
| LAW OFFICES OF JAMES F BEIDEN | | 840 HINCKLEY RD STE 245 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JAMES F BEIDEN | | PO BOX 5621 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF JAMES F DART | | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201 | |
| LAW OFFICES OF JAMES G BEIRNE | | 520 E WILSON AVE STE 110 | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | | CLAREMONT | NH | 03743 | |
| LAW OFFICES OF JAMES G GILYARD | | 5980 STONERIDGE DR STE 116 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JAMES G SCHWARTZ | | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JAMES H WOODALL PLLC | | 10808 RIVER FRONT PKWY STE 175 | | | SOUTH JORDAN | UT | 84095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JAMES J DEBARTOL | | PO BOX 4317 | | | EL DORADO HILLS | CA | 95762 | |
| LAW OFFICES OF JAMES J DEBARTOLO | | PO BOX 4317 | | | EL DORADO HILLS | CA | 95762 | |
| LAW OFFICES OF JAMES J EVERETT | | 2999 N 44TH ST STE 225 | | | PHOENIX | AZ | 85018 | |
| LAW OFFICES OF JAMES J KROCHKA | | 1990 N CALIFORNIA BLVD FL 8 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF JAMES J PAK | | 9465 GARDEN GROVE BLVD STE 200 | | | GARDEN GROVE | CA | 92844 | |
| LAW OFFICES OF JAMES KELLY | | 119 N NW HWY | | | PALATINE | IL | 60067 | |
| LAW OFFICES OF JAMES L MCINTOSH | | 1005 JEFFERSON ST | | | NAPA | CA | 94559 | |
| LAW OFFICES OF JAMES L OROURKE | | 1825 BARNUM AVE STE 201 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF JAMES M BARRETT PLC | | 789 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| LAW OFFICES OF JAMES M COSTELLO P L | | 2077 FIRST ST 203 | | | FORT MYERS | FL | 33901 | |
| LAW OFFICES OF JAMES P MCBRIDE | | 1065 A ST STE 224 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF JAMES R JEFFERIS | | 5252 BALBOA AVE STE 806 | | | SAN DIEGO | CA | 92117 | |
| LAW OFFICES OF JAMES S KNOPF | | 1840 GATEWAY DR STE 200 | | | SAN MATEO | CA | 94404 | |
| LAW OFFICES OF JAMES S KNOPF | | 536 EL CAMINO REAL | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF JAMES SHEPHERD | | 514 EL CERRITO PLZ | | | EL CERRITO | CA | 94530 | |
| LAW OFFICES OF JAMES SHULMAN | | 1501 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JAMES T COIS | | PO BOX 2705 | | | SAN FRANCISCO | CA | 94126 | |
| LAW OFFICES OF JAMES T LILLARD | | 41707 WINCHESTER RD STE 205 | | | TEMECULA | CA | 92590 | |
| LAW OFFICES OF JAMES V MCFAUL P | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| LAW OFFICES OF JAMES V SANSONE | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JAMES W CORBETT | | 1645 W SCHOOL ST APT 314 | | | CHICAGO | IL | 60657 | |
| LAW OFFICES OF JAMES W HAWORTH | | 104 WALNUT AVE STE 204 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICES OF JAMES W NELSEN | | 950 BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JAMES W NELSEN | | 950 S BASCOM AVE STE 1016 | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JAMES W ZERILLO | | 448 MAIN ST | | | COLLEGEVILLE | PA | 19426 | |
| LAW OFFICES OF JAMES WINGFIELD | | 316 MAIN ST STE 600 | | | WORCESTER | MA | 01608 | |
| LAW OFFICES OF JAMILLA MOORE | ROBERTO VARGAS VS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES LLC REAL WORKS RESIDENTIAL and DOES 1 250 INCLUSIVE | PO Box 583172 | | | Elk Grove | CA | 95758 | |
| LAW OFFICES OF JANET L WATSON | | 330 S NAPERVILLE RD STE 405 | | | WHEATON | IL | 60187 | |
| LAW OFFICES OF JANET S NORTHRUP | | 333 CLAY ST STE 2835 | | | HOUSTON | TX | 77002 | |
| LAW OFFICES OF JANET S NORTHRUP P | | 333 CLAY ST STE 2835 | | | HOUSTON | TX | 77002 | |
| LAW OFFICES OF JANET S NORTHRUP PC | | 333 CLAY STE 2835 | | | HOUSTON | TX | 77002 | |
| LAW OFFICES OF JANICE M PALMER | | 2420 RAY RD | | | CHANDLER | AZ | 85224 | |
| LAW OFFICES OF JANICE M PALMER P | | 2111 E BASELINE RD STE F8 | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JANICE R GAMBILL | | 6183 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| LAW OFFICES OF JANNE BERRY OSBORNE | | PO BOX 2732 | | | ORANGEBURG | SC | 29116 | |
| LAW OFFICES OF JASMINE FIROOZ | | 1605 W OLYMPIC BLVD STE 9021 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF JASON C BELL | | 14205 S LASALLE ST | | | RIVERDALE | IL | 60827 | |
| LAW OFFICES OF JASON HONAKER | | 1860 EL CAMINO REAL STE 238 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JASON HONAKER | | 459 FULTON ST 102 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF JASON NEWCOMBE | | 1008 YAKIMA AVE STE 202 | | | TACOMA | WA | 98405 | |
| LAW OFFICES OF JASON NORBURY PC | | 230 SW MAIN ST | | | LEES SUMMIT | MO | 64063 | |
| LAW OFFICES OF JASON P PROVINZANO | | 294 MAIN ST | | | DUPONT | PA | 18641 | |
| LAW OFFICES OF JASON R BURDICK | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICES OF JASON S KIM | | 9101 N GREENWOOD AVE STE 306 | | | NILES | IL | 60714 | |
| LAW OFFICES OF JASON S NEWCOMBE | | 1218 3RD AVE STE 500 | | | SEATTLE | WA | 98101-3067 | |
| LAW OFFICES OF JAY L DAHL LTD | | PO BOX 187 | | | GENEVA | IL | 60134 | |
| LAW OFFICES OF JAY R BURNS | | 7777 BONHOMME AVE STE 2250 | | | CLAYTON | MO | 63105 | |
| LAW OFFICES OF JAYSON LUTZKY | | 26 W 183RD ST | | | BRONX | NY | 10453 | |
| LAW OFFICES OF JD HAAS | | 10564 FRANCE AVE S | | | MINNEAPOLIS | MN | 55431-3538 | |
| LAW OFFICES OF JD NGANDO PLLC | | 4008 GENESEE PL STE 201 | | | WOODBRIDGE | VA | 22192 | |
| LAW OFFICES OF JEFFERY B SAPER P | | 600 ROUTE 73 N STE 8A | | | MARLTON | NJ | 08053 | |
| LAW OFFICES OF JEFFERY R MENARD | | 600 B ST STE 2230 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JEFFERY S GREENE P | | 2ND FL | ONE BARKER AVE | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICES OF JEFFERY S NOWAK | | 95 ALMSHOUSE RD STE 305 | | | RICHBORO | PA | 18954 | |
| LAW OFFICES OF JEFFREY A CHEN | | 51 RIZAL ST 101 | | | SAN FRANCISCO | CA | 94107-1229 | |
| LAW OFFICES OF JEFFREY A TITUS | | 445 ORCHARD ST STE 203 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF JEFFREY B SAPER PC | | 180 TUCKERTON RD | THE LEXINGTON BUILDING | | MEDFORD | NJ | 08055 | |
| LAW OFFICES OF JEFFREY D CEDARFIEL | | 406 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| LAW OFFICES OF JEFFREY D KIRK | | 1420 HARBOR BAY PKWY STE 195 | | | ALAMEDA | CA | 94502 | |
| LAW OFFICES OF JEFFREY D SCHREI | | 4445 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92121 | |
| LAW OFFICES OF JEFFREY D SCHREI | | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037 | |
| LAW OFFICES OF JEFFREY D TOCHTERMAN | FRED BREINING AND CATHY BREINING V WELLS FARGO NA GMAC MORTGAGE AND DOES 1 20 INCLUSIVE | 423 F St Ste 104 | | | Davis | CA | 95616 | |
| LAW OFFICES OF JEFFREY E FOSTER | | 720 3RD AVE STE 1605 | | | SEATTLE | WA | 98104 | |
| LAW OFFICES OF JEFFREY H WARD | | 2 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| LAW OFFICES OF JEFFREY J BELTZ | | 3625 N HALL ST STE 900 | | | DALLAS | TX | 75219 | |
| LAW OFFICES OF JEFFREY M MOORE | | 155 E CAMPBELL AVE 121 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICES OF JEFFREY M MOORE | | 46 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF JEFFREY NADEL | | 8701 GEORGIA AVE STE 807 | | | SILVER SPRING | MD | 20910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JEFFREY R HACKER | | 16801 ADDISON RD STE 246 | | | ADDISON | TX | 75001 | |
| LAW OFFICES OF JEFFREY S FREEMA | | 31500 NORTHWESTERN HWY STE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| LAW OFFICES OF JEFFREY S WALTER | | 3000 ATRIUM WAY STE 2201 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICES OF JENNIFER A BLANC | | 1 WESTBROOK CORPORATE CTR STE 300 | | | WESTCHESTER | IL | 60154-5709 | |
| LAW OFFICES OF JENNIFER DOUGE | | 809 N HARLEM AVE | | | OAK PARK | IL | 60302 | |
| LAW OFFICES OF JENNIFER HENDRICKSON | | LAW OFFICES OF JENNIFER HENDRICK | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF JENNIFER L HOLLAND | | 606 E ST STE 203 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF JENNY H GUIRADO PC | | 112 S ST | | | JAMAICA PLAIN | MA | 02130 | |
| LAW OFFICES OF JENNY L DOLING APLC | | 36 915 COOK ST STE 101 | | | PALM DESERT | CA | 92211 | |
| LAW OFFICES OF JEREMIAS E BATIS | | 417 CLIFTON AVE | | | CLIFTON | NJ | 07011 | |
| LAW OFFICES OF JEREMY D SUNG P | | 3812 150TH ST | | | FLUSHING | NY | 11354 | |
| LAW OFFICES OF JERRY A CHAD | | PO BOX 358 | | | TOPANGA | CA | 90290 | |
| LAW OFFICES OF JESSE WHITE | | 3201 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| LAW OFFICES OF JILL M TRIBULAS | | SENTRY OFFICE PLZ STE 604 | | | WESTMONT | NJ | 08108 | |
| LAW OFFICES OF JILL MCDONALD LLC | | 25400 US HWY 19 N STE 252 | | | CLEARWATER | FL | 33763-2190 | |
| LAW OFFICES OF JILL R QUINN | | 4825 N MASON AVE 105 | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF JIM G PRICE | | 6569 BRENTWOOD BLVD | PO BOX 1417 | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF JIM ZAKASKY | | 537 4TH ST STE D | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JIMMY R CALVERT | | PO BOX 800 | | | SPRINGVILLE | AL | 35146 | |
| Law Offices of Jina A Nam and Associates | LINDA M CHAVERS VS GMAC MORTGAGE | 18000 Studebaker Rd Ste 700 | | | Cerritos | CA | 90703 | |
| LAW OFFICES OF JOAN B NASSAR PA | | 1686 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| LAW OFFICES OF JOAN M CHIPSER | | 1 GREEN HILLS CT | | | MILLBRAE | CA | 94030 | |
| LAW OFFICES OF JOAN M GRIMES | | 2950 BUSKIRK AVE STE 140 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF JOE R JOHNSON II | | 115 5TH AVE W | | | SPRINGFIELD | TN | 37172 | |
| LAW OFFICES OF JOEL GONZALEZ PLLC | | 5350 S STAPLES ST STE 406 | | | CORPUS CHRISTI | TX | 78411-4654 | |
| LAW OFFICES OF JOEL J MARGOLIS | | 20 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF JOEL K BELWAY | | 235 MONTGOMERY ST STE 668 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF JOEL M FEINSTEIN | | 2021 BUSINESS CTR DR STE 213 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF JOEL SCHECHTER | | 53 W JACKSON BLVD STE 1522 | | | CHICAGO | IL | 60604-3761 | |
| LAW OFFICES OF JOEL SCHWARTZ | | 333 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICES OF JOHN A COLISTRA | | 1565 THE ALAMEDA STE 200 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JOHN A COMERFORD | | 3900 NEWPARK MALL 326 | | | NEWARK | CA | 94560 | |
| LAW OFFICES OF JOHN A LONG | | 300 NE GILMAN BLVD STE 100 | | | ISSAQUAH | WA | 98027-2941 | |
| LAW OFFICES OF JOHN A VOS | | 1430B LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICES OF JOHN AKOPIAN AND ASS | | 1101 E BROADWAY STE 200 | | | GLENDALE | CA | 91205 | |
| LAW OFFICES OF JOHN ASUNCION | | 4311 WILSHIRE BLVD STE 602 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN C ALLEN LLC | | 292 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOHN C BAZAZ PLC | | 4000 LEGATO RD STE 1100 | | | FAIRFAX | VA | 22033 | |
| LAW OFFICES OF JOHN C COLWELL | | 4045 BONITA RD STE 105 | | | BONITA | CA | 91902 | |
| LAW OFFICES OF JOHN C COLWELL A P | | 4045 BONITA RD STE 105 | | | BONITA | CA | 91902 | |
| LAW OFFICES OF JOHN C COLWELL AP | | 411 BROADWAY STE 203 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JOHN C CURRAN | | 2111 DAIRY RD | | | MELBOURNE | FL | 32904-5241 | |
| LAW OFFICES OF JOHN C HANRAHAN LL | | 8 E SECOND ST STE 201 | | | FREDERICK | MD | 21701 | |
| LAW OFFICES OF JOHN CHRISTOPHER | | 234 RIVERBANK | | | BURLINGTON | NJ | 08016 | |
| LAW OFFICES OF JOHN D CLUNK | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224-6839 | |
| LAW OFFICES OF JOHN D CLUNK CO LPA | | 4500 COURTHOUSE BLVD | | | STOW | OH | 44224 | |
| LAW OFFICES OF JOHN D CLUNK CO LPA | | STE 400 5601 HUDSON DR | | | HUDSON | OH | 44236 | |
| LAW OFFICES OF JOHN D KLUNK CO LPS | | 5601 HUDSON DR STE 400 | | | HUDSON | OH | 44236 | |
| LAW OFFICES OF JOHN D RAYMOND | | PO BOX 642535 | | | SAN FRANCISCO | CA | 94164 | |
| LAW OFFICES OF JOHN E CLARKE LLC | | 41 VREELAND AVE | | | TOTOWA | NJ | 07512 | |
| LAW OFFICES OF JOHN E JONES | | 1310 BAYSHORE HWY STE 21 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JOHN E MAHONEY | | 184 PLEASANT VALLEY ST STE 2 104 | | | METHUEN | MA | 01844-5853 | |
| LAW OFFICES OF JOHN F COLOWICH | | 106 CLUB VIEW DR | | | LAFAYETTE | LA | 70503-3493 | |
| LAW OFFICES OF JOHN F NEWMAN | | 1 BROAD ST STE 11 | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICES OF JOHN F SOMMERSTE | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOHN F SOMMERSTEIN | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOHN G FINNICK | | 1806 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF JOHN H MORKOS | | 2082 MICHELSON DR STE 100 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF JOHN HAYMOND | | 999 ASYLUM AVE STE 600 | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF JOHN IACCARINO | | 533 AIRPORT BLVD 400 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JOHN IACCARINO | | 533 AIRPORT BLVD STE 400 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JOHN J DONOVAN | | 2201 E CHAPMAN AVE | | | FULLERTON | CA | 92831 | |
| LAW OFFICES OF JOHN J FERRY JR | | 931 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| LAW OFFICES OF JOHN J LYNCH | | 3590 HOBSON RD STE 103 | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICES OF JOHN J MACPHERSON | | 110 WEBSTER ST | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF JOHN K TYLER | | 1800 ST JAMES STE 215 | | | HOUSTON | TX | 77056-4110 | |
| LAW OFFICES OF JOHN K TYLER | | 1800 STJAMES PL 215 | | | HOUSTON | TX | 77056 | |
| LAW OFFICES OF JOHN L HOFFER PLLC | | 3014 HOYT AVE | | | EVERETT | WA | 98201 | |
| LAW OFFICES OF JOHN M FRANKLIN L | | 1500 WALNUT ST STE 630 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF JOHN M FRANKLIN LLC | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007-3916 | |
| LAW OFFICES OF JOHN M HYAMS | | 555 GETTYSBURG PIKE STE C 402 | | | MECHANICSBURG | PA | 17055 | |
| Law Offices of John M Latini | AMNA LIMITED LIABILITY CO A CALIFORNIA LIMTIED LIABILITY CO VS MRTGIT INC A NEW YORK CORP MRTG ELECTRONIC REGISTRATI ET AL | 455 Capitol Mall Ste 350 | | | Sacramento | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of John M Latini | CORNETT DANIEL V WELLS FARGO BANK AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP MRTG P ET AL | 555 Capitol Mall Ste 725 | | | Sacramento | CA | 95814 | |
| LAW OFFICES OF JOHN M WILLIAMS | | 105 SCIENCE ST | | | PARK HILLS | MO | 63601 | |
| LAW OFFICES OF JOHN MOLINA | | 400 RAMONA AVE STE 212 | | | CORONA | CA | 92879 | |
| LAW OFFICES OF JOHN P MORRISON P | | 27 W MOUNTAIN ST | | | WORCESTER | MA | 01606 | |
| Law Offices of John R D Angelo | | 645 Fifth Ave 8th Fl | | | New York | NY | 10075 | |
| LAW OFFICES OF JOHN R NUCHERENO | | 2503 NIAGARA ST | | | BUFFALO | NY | 14207 | |
| LAW OFFICES OF JOHN S SONG LLC | | 10555 E DARTMOUTH AVE STE 250 | | | AURORA | CO | 80014 | |
| LAW OFFICES OF JOHN SAITIS PLLC | | 1828 KINGSBROOK TRL | | | FORT WORTH | TX | 76120-5072 | |
| LAW OFFICES OF JOHN SETLICH | | 8300 UTICA AVE STE 247 | | | RANCHO CUCAMONGA | CA | 91730-3852 | |
| LAW OFFICES OF JOHN T BENJAMIN JR PA PRIMARY | | 1115 Hillsborough St | | | Raleigh | NC | 27603 | |
| LAW OFFICES OF JOHN T DONELAN | | 125 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICES OF JOHN T KINSEY PA | | 2385 NW EXECUTIVE CTR DR STE 100 | | | BOCA RATON | FL | 33431 | |
| LAW OFFICES OF JOHN T KINSEY PA | | 551 NW 77TH ST STE 114 | | | BOCA RATON | FL | 33487 | |
| LAW OFFICES OF JOHN T SNELL PC | | 201 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| LAW OFFICES OF JOHN W CAMPBELL | | 3809 S CUSTER ST | | | SPOKANE | WA | 99223 | |
| LAW OFFICES OF JOHN W DOHAN | | 19251 MACK AVE STE 550 | | | GROSSE POINT WOODS | MI | 48236 | |
| Law Offices of Johnson P Lazaro | FELICITO GARCIA REYES VS GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST CO AS TRUSTEE FOR HARBORVIEW 2005 11 | 115 Sansome St Ste 1102 | | | San Francisco | CA | 94104 | |
| LAW OFFICES OF JON G BROOKS | | 941 W HEDDING ST | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JON R DISRUD | | 13750 N US HWY 281 | | | SAN ANTONIO | TX | 78232 | |
| LAW OFFICES OF JON R DISRUD | | 4715 FREDERICKSBURG RD STE 4 | | | SAN ANTONIO | TX | 78229 | |
| LAW OFFICES OF JONATHAN BORNSTEIN | | 1010 B ST STE 300 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E Santa Fe Crt | | | Placentia | CA | 92870 | |
| LAW OFFICES OF JONATHAN L NIELSEN PC | | 14724 VENTURA BLVD | PENTHOUSE | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF JONATHAN R GOLDSM | | 1350 MAIN ST STE 10 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF JORGE GONZALEZ PLLC | | 4801 E INDEPENDENCE BLVD STE 100 | | | CHARLOTTE | NC | 28212 | |
| LAW OFFICES OF JORGE HALPERIN | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JOSE BLANCO | | 2446 REEDIE DR STE 14 | | | SILVER SPRING | MD | 20902 | |
| LAW OFFICES OF JOSEPH A PRICE ESQ | | 71 W MAIN ST | | | FREDONIA | NY | 14063 | |
| LAW OFFICES OF JOSEPH F PIPPEN | | 4100 W KENNEDY BLVD STE 312 | | | TAMPA | FL | 33609 | |
| LAW OFFICES OF JOSEPH GRUSS | | 2045 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| LAW OFFICES OF JOSEPH M GORVOY | | 608 JEFFERSON PIKE | | | KNOXVILLE | MD | 21758 | |
| LAW OFFICES OF JOSEPH M LANGONE | | 9516C LEE HWY | | | FAIRFAX | VA | 22031-2303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOSEPH M PANIELLO | | PO BOX 2347 | | | TAMPA | FL | 33601 | |
| LAW OFFICES OF JOSEPH O JOHNSON | | 950 S BASCOM AVE STE 1113 | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JOSEPH P FOLEY | | 98 N WASHINGNTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOSEPH P THOMPSO | | 8339 CHURCH ST | | | GILROY | CA | 95020 | |
| LAW OFFICES OF JOSEPH P THOMPSON | | 8339 CHURCH ST | PO BOX 154 | | GILROY | CA | 95021 | |
| LAW OFFICES OF JOSEPH R KAFKA | | 1541 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JOSEPH W CREED | | 6080 CTR DR FL 6 | | | LOS ANGELES | CA | 90045 | |
| LAW OFFICES OF JOSEPH WEST | | PO BOX 9209 | | | MARINA DEL REY | CA | 90295-1609 | |
| LAW OFFICES OF JOUBERT W DAVENPO | | 5210 E PIMA ST STE 120 | | | TUCSON | AZ | 85712 | |
| LAW OFFICES OF JOWANNA AND HUSK | | 2521 WINDGUARD CIR | | | WESLEY CHAPEL | FL | 33544 | |
| LAW OFFICES OF JOY R SPRIGGS | | 201 E 5TH ST STE C | | | PLAINFIELD | NJ | 07060 | |
| LAW OFFICES OF JUAN E MILANES | | 1831 WIEHLE AVE STE 105 | | | RESTON | VA | 20190 | |
| LAW OFFICES OF JUARIA L NELSON | | 6509 OLD BRANCH AVE STE 201 | | | CAMP SPRINGS | MD | 20748 | |
| LAW OFFICES OF JUDE C EZEALA | | 5521 HARDFORD RD | | | BALTIMORE | MD | 21214 | |
| LAW OFFICES OF JUDITH L BLUEFELD | | 14416 LAKE WINDS WAY | | | NORTH POTOMAC | MD | 20878 | |
| LAW OFFICES OF JUDITH M HAMILTO | | 403 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| LAW OFFICES OF JUDSON T FARLEY | | 830 BAY AVE STE B | | | CAPITOLA | CA | 95010 | |
| LAW OFFICES OF JULIAN C ROBERTS | | 553 S MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| LAW OFFICES OF JULIE ARAGON | | PO BOX 34366 | | | LOS ANGELES | CA | 90034-0366 | |
| LAW OFFICES OF JULIE C LIM | | 714 W OLYMPIC BLVD STE 900 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF JULIE S KURT | | 1400 N DUTTON AVE STE 19 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JULIEANN R SAYEGH | | 818 N MOUNTAIN AVE STE 219 | | | UPLAND | CA | 91786 | |
| LAW OFFICES OF JUSTIN MCMURRAY PA | | 10175 FORTUNE PKWY UNIT 603 | | | JACKSONVILLE | FL | 32256 | |
| LAW OFFICES OF JW DUNCAN PC | | PO BOX 372 | | | TALLAPOOSA | GA | 30176 | |
| LAW OFFICES OF K KEITH MCALLISTE | | PO BOX 864 | | | TIBURON | CA | 94920 | |
| LAW OFFICES OF KAHLIL J MCALPIN | | 8055 W MANCHESTER AVE STE 525 | | | PLAYA DEL REY | CA | 90293-7986 | |
| LAW OFFICES OF KAREN C NAPOLITA | | 619 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| LAW OFFICES OF KAREN J PORTER L | | 230 W MONROE ST STE 240 | | | CHICAGO | IL | 60606-4730 | |
| LAW OFFICES OF KAREN L GIBBON PS | | 3409 MCDOUGALL AVE STE 101 | | | EVERETT | WA | 98201 | |
| LAW OFFICES OF KATE DYER AND ASSOC | | PO BOX 782 | | | PLEASANT VIEW | TN | 37146 | |
| LAW OFFICES OF KATHERINE THRELFALL | | 3445 GOLDEN GATE WAY | | | LAFAYETTE | CA | 94549 | |
| LAW OFFICES OF KATHIE J SIMMONS | | 1326 RIPLEY ST | | | SANTA ROSA | CA | 95401-4847 | |
| LAW OFFICES OF KATIE M STONE | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF KATZEN AND SCHURI | | 1981 N BROADWAY STE 340 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF KEITH F CARR | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| LAW OFFICES OF KEITH M TRACY | | 1699 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173 | |
| LAW OFFICES OF KEITH P SMITH | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF KEITH S KNOCHEL P | | PO BOX 706 | | | BULLHEAD CITY | AZ | 86430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF KEITH SSHAW AND ASSOC | | 1160 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| LAW OFFICES OF KELLY K CHANG | | 401 SHATTO PL STE 101 | | | LOS ANGELES | CA | 90020 | |
| LAW OFFICES OF KELLY S BRESSO | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF KENDRA HAZLETT ARMST | | 8620 TRINITY RD STE 203 | | | CORDOVA | TN | 38018 | |
| LAW OFFICES OF KENNETH BAUER | | 500 YGNACIO VALLEY RD STE 328 | | | WALNUT CREEK | CA | 94596-8211 | |
| Law Offices of Kenneth C Kaye | GMAC MORTGAGE LLC VS MARY L WILLIAMS ADMINISTRATRIX OF THE ESTATE OF PERCY LEE STRAW | 1101 W Main Ste P | | | League City | TX | 77573 | |
| LAW OFFICES OF KENNETH E BANKS | | PO BOX 25206 | | | FAYETTEVILLE | NC | 28314 | |
| LAW OFFICES OF KENNETH E LINDAUE | | 14 LYNDE ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF KENNETH E LINDAUER | | 14 LYNDE ST | | | SALEM | MA | 01970 | |
| Law Offices of Kenneth L Olsen | FLANNIGAN  GMAC V RYAN K FLANNIGAN | 502 E Tyler St | | | Tampa | FL | 33602 | |
| LAW OFFICES OF KENNETH LANCE HAD | | 12304 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| LAW OFFICES OF KENNETH LANCE HADDIX | | 1999 AVE OF THE STARS 1580 | | | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF KENNETH M FOLEY | ROBERT COPELAND AN INDIVIDUAL and AS SURV SPOUSE OF MICHELLE BORREGO V GMAC MRTG ETS SVCS LLC and DOES 1 THROUGH 20 INCLUSIVE | 37 N Main St 209 PO Box 1269 | | | San Andreas | CA | 95249 | |
| LAW OFFICES OF KENNETH R GRAHAM | VINCENT MATHEW AND ROSEMOLE MATHEW VS GMAC MORTGAGE LLC ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE | 1575 Treat Blvd Ste 105 | | | Walnut Creek | CA | 94598 | |
| LAW OFFICES OF KENNETH S HARTER | | 1620 E BELT LINE RD | | | CARROLLTON | TX | 75006 | |
| Law Offices of Kenneth S Harter | DENNIS WILLIAM MOSS VS U S BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005 EFC2 | 1620 E Beltline Rd | | | Carrollton | TX | 75006 | |
| LAW OFFICES OF KENNETH V WARD | | PO BOX 2500 | | | FERNLEY | NV | 89408 | |
| LAW OFFICES OF KENNETH W WENNIN | | 5658 N MAIN ST STE 101 | | | SYLVANIA | OH | 43560 | |
| LAW OFFICES OF KENNY P SEITZ | | PO BOX 211 | | | LIGONIER | PA | 15658 | |
| LAW OFFICES OF KENT STEVEN BAKER | | 120 BROADWAY | | | NORWICH | CT | 06360 | |
| LAW OFFICES OF KERRY A DENTON | | 231 4TH AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF KERRY JOSEPH ROBA | | 171 SCHOOL ST | | | BRISTOL | CT | 06010 | |
| LAW OFFICES OF KERRY WILLETS PC | | 2069 N MAIN ST STE 203 | | | CEDAR CITY | UT | 84721 | |
| LAW OFFICES OF KEVIN CORTRIGHT | | 29970 TECHNOLOGY DR STE 211 | | | MURRIETA | CA | 92563 | |
| LAW OFFICES OF KEVIN GARRIS | | 3000 GULF TO BAY BLVD FL 2 | | | CLEARWATER | FL | 33759 | |
| LAW OFFICES OF KEVIN HANLY | | 390 LAWRENCE CT | | | WYCKOFF | NJ | 07481 | |
| LAW OFFICES OF KEVIN J DALY JR | | 52 HOLMES AVE | | | WATERBURY | CT | 06710 | |
| LAW OFFICES OF KEVIN J RADEY PLLC | | 138 CHARLOTTE ST UNIT 207 | | | ASHEVILLE | NC | 28801-1971 | |
| LAW OFFICES OF KEVIN JENSEN PLLC | | 3740 E SOUTHERN AVE STE 210 | | | MESA | AZ | 85206 | |
| LAW OFFICES OF KEVIN L MASON | | 47 CEDAR ST | | | NEWINGTON | CT | 06111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF KEVIN M CAMP | VICKI R SALMERON V GMAC MORTGAGE LLC and DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAMP 2004SL4 F K A BANKERS TRUST CO | 5000 Caroline | | | Houston | TX | 77004 | |
| LAW OFFICES OF KEVIN P COURTNEY | | 17415 MONTEREY ST STE 204 | | | MORGAN HILL | CA | 95037 | |
| LAW OFFICES OF KEVIN P OBRIEN | | 805 W AZEELE ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF KEVIN P OBRIEN P | | 805 W AZEELE ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF KEVIN R HANSEN PLLC | | 1607 E FRONT ST STE C | | | PORT ANGELES | WA | 98362-4636 | |
| LAW OFFICES OF KHACHIK AKHKASHIAN | | 2418 HONOLULU AVE STE G | | | MONTROSE | CA | 91020 | |
| LAW OFFICES OF KHALIL LATIF | | 144 N MAIN ST STE 6 | | | FARMVILLE | VA | 23901 | |
| LAW OFFICES OF KHODOROVSKY AND M | | 7925 SANTA MONICA BLVD STE 205 | | | WEST HOLLYWOOD | CA | 90046 | |
| LAW OFFICES OF KIM AND RUVALCABA | | 28 N 1ST ST STE 210 | | | SAN JOSE | CA | 95113-1210 | |
| LAW OFFICES OF KIM MALLORY | | 3150 HILLTOP MALL RD NO 80 | | | RICHMOND | CA | 94806 | |
| LAW OFFICES OF KIMBERLY A WILSON | | 24 N WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| LAW OFFICES OF KIMBERLY J WEISSMAN | | 33 N LASALLE ST STE 3200 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF KING AND ASSOC | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF KIRK A LARON | | 923 E VALLEY BLVD STE 105 | | | SAN GABRIEL | CA | 91776 | |
| LAW OFFICES OF KIRK D MCQUIDDY | | 6767 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| LAW OFFICES OF KIRK D MCQUIDDY | | PO BOX 3963 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF KIRK D MCQUIDDYPLC | | PO BOX 3963 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF KOHL and SMITH | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | PO Box 600049 | | | Jacksonville | FL | 32260 | |
| LAW OFFICES OF KONSTANTINE SPARA | | 8 S MICHIGAN AVE FL 27 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF KONSTANTINE SPARAGIS | | 8 S MICHIGAN ST 2700 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF KOUROSH POURMORADY | | 6404 WILSHIRE BLVD STE 1001 | | | LOS ANGELES | CA | 90048 | |
| LAW OFFICES OF L BISHOP AUSTIN AND | | 2009 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF L JAMES MARTIN | | 1979 MCCULLOCH BLVD N STE 10 | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAW OFFICES OF L ROB WERNER | | 27257 1 2 CAMP PLENTY RD | | | SANTA CLARITA | CA | 91351 | |
| LAW OFFICES OF LAM AND ROXAS AP | | 119 S ATLANTIC BLVD STE 307 | | | MONTEREY PARK | CA | 91754 | |
| LAW OFFICES OF LAMUN MOCK | | 5900 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Law Offices of Lance Denha LLP | GMAC MORTGAGE LLC VS SCOTT AND DAISY WINN | 1401 N University Dr Ste 200 | | | Coral Springs | FL | 33071 | |
| Law Offices of Lance Denha LLP | THE BANK OF NEW YORK MELLON VS ETRADE BANK NA AND EXECUTIVE TRUSTEE SERVICES D B A ETS SERVICES LLC | 1888 Century Park E Ste 1900 | | | Los Angeles | CA | 90067 | |
| LAW OFFICES OF LANCE J RUPP | | 2740 CAMINO CAPISTRANO | | | SAN CLEMENTE | CA | 92672 | |
| LAW OFFICES OF LARRY D SIMONS | | 15545 DEVONSHIRE ST STE 110 | | | MISSION HILLS | CA | 91345 | |
| LAW OFFICES OF LARRY P KARANDREA | | 11024 28TH DR | | | PHOENIX | AZ | 85029 | |
| LAW OFFICES OF LARRY P KARANDREA | | 11024 N 28TH DR STE 200 | | | PHOENIX | AZ | 85029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF LARRY W SMITH | | 4221 WILSHIRE BLVD 133 | | | LOS ANGELES | CA | 90010-3512 | |
| LAW OFFICES OF LAVONNA HAYASHI | | 10737 LAUREL ST STE 104 | | | RCH CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF LAWRENCE BAUTISTA | | 20687 2 AMAR RD | | | WALNUT | CA | 91789 | |
| LAW OFFICES OF LAWRENCE L SZABO | | 3608 GRAND AVE 1 | | | OAKLAND | CA | 94610 | |
| LAW OFFICES OF LAWRENCE O ELLIOTT | | 9500 ARENA DR STE 480 | | | LARGO | MD | 20774 | |
| LAW OFFICES OF LAWRENCE S FIESELMA | | PO BOX 27 | | | BELLFLOWER | CA | 90707 | |
| LAW OFFICES OF LAWRENCE S DRESSLER | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| LAW OFFICES OF LAWRENCE W LUTTRELL | | 2137 HWY 35 | | | HOLMDEL | NJ | 07733 | |
| Law Offices of Lee M Perlman | STATE OF NEW JERSEY EX REL BARRY BATES ON BEHALF OF REAL PARTY IN INTEREST STATE OF NEW JERSEY and NEW JERSEY COUNTIES ET AL | 1926 Greentree Rd Ste 100 | | | Cherry Hill | NJ | 08003 | |
| LAW OFFICES OF LEE P DUNHAM | | 801 W MAIN ST STE 203 | | | CHARLOTTESVLE | VA | 22903 | |
| LAW OFFICES OF LEE S NO | | 10866 BEACH BLVD | | | STANTON | CA | 90680 | |
| LAW OFFICES OF LEE S NO | | 8880 CAL CTR DR STE 400 | | | SACRAMENTO | CA | 95826 | |
| LAW OFFICES OF LEE WHIPPLE | | 2600 STANWELL DR STE 200A | | | CONCORD | CA | 94520 | |
| LAW OFFICES OF LEIGHTON COHEN P | | 465 W LINDEN ST | | | ALLENTOWN | PA | 18102 | |
| LAW OFFICES OF LEON KIRAKOSIAN | | 136 N GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF LEONORA GORELIK | | 1355 WESTWOOD BLVD STE 201 | | | LOS ANGELES | CA | 90024-4957 | |
| LAW OFFICES OF LERNER AND ROWE | | 2701 E CAMELBACK RD STE 140 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD STE 210 | | | HUNTINGTON BEACH | CA | 92648-1349 | |
| LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVDSTE210 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAW OFFICES OF LESLIE RICHARDS PC | | 15205 BURBANK BLVD STE A | | | SHERMAN OAKS | CA | 91411 | |
| LAW OFFICES OF LEVY AND ASSOC | | PO BOX 5959 | | | NAPA | CA | 94581 | |
| LAW OFFICES OF LEWIS PHON | | 4040 HEATON CT | | | ANTIOCH | CA | 94509-6279 | |
| LAW OFFICES OF LIN AND WOOD | | 611 VETERANS BLVD 218 | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF LINDA DREW KINGST | | 515 N PARK AVE STE 202 | | | APOPKA | FL | 32712-3653 | |
| LAW OFFICES OF LINDA J COX COOP | | 2535 OLIVER AVE | | | OAKLAND | CA | 94605 | |
| LAW OFFICES OF LINDA JOY HAMM | | 4504 LILAC LN STE 2 | | | VICTORIA | TX | 77901 | |
| LAW OFFICES OF LINDA K RUSSELL | | 664A FREEMAN LN 268 | | | GRASS VALLEY | CA | 95949 | |
| LAW OFFICES OF LINDA LEE WYNN PA | | PO BOX 48856 | | | TAMPA | FL | 33646 | |
| LAW OFFICES OF LINDA M HOLZRICHTER | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| LAW OFFICES OF LINDA M TIRELLI | | 202 MAMARONECK AVE FL 3 | | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICES OF LINDA S GREEN | | 100 E ST NO 215 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF LINDA S GREEN | | 122 CALISTOGA RD 320 | | | SANTA ROSA | CA | 95409 | |
| LAW OFFICES OF LISA A CHENEY | | 152 LYNNWAY STE 1F | | | LYNN | MA | 01902-3420 | |
| LAW OFFICES OF LISA D WILLS TRUST ACCOUNT | | 555 PETERS AVE STE 115 | | | PLEASANTON | CA | 94566 | |
| LAW OFFICES OF LLOYD A BARON P | | 60 WASHINGTON AVE STE 302 | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF LLOYD L LANGHAMMER | | 21 MONTAUK AVE STE 202 | | | NEW LONDON | CT | 06320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF LOPEZ NEUHARTH LL | | 401 E LOUTHER ST STE 101 | | | CARLISLE | PA | 17013 | |
| Law Offices of Lora S Scott | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA10 V GEORGE A DENNAOUI THE UNKNOWN SPOUSE OF GEORGE A DENN ET AL | 37 N Orange Ave 5th Fl | | | Orlando | FL | 32801 | |
| LAW OFFICES OF LORI PATTON | | 300 N RONALD REAGAN BLVD STE 1 | | | LONGWOOD | FL | 32750 | |
| LAW OFFICES OF LORI S ROSS | | 707 N IRENA AVE UNIT A | | | REDONDO BEACH | CA | 90277 | |
| LAW OFFICES OF LORI SMITH | | 370 W GRAND BLVD STE 101 | | | CORONA | CA | 92882 | |
| LAW OFFICES OF LORNA J LAMOTTE PLL | | 65 BROADWAY STE 839 | | | NEW YORK | NY | 10006 | |
| LAW OFFICES OF LOUIS M BENOWITZ | | 9107 WILSHIRE BLVD STE 450 | | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICES OF LOUIS S HASKELL | | 16 PINE ST | | | LOWELL | MA | 01851 | |
| LAW OFFICES OF LOUISA MORITZ | | 5535 BALBOA BLVD STE 100 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF LOURDES M CLINE PA | | 500 NE 4TH ST STE 100 | | | FORT LAUDERDALE | FL | 33301 | |
| LAW OFFICES OF LOZANO AND MERNA | | 1900 W GARVEY AVE S STE 340 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF LUCIEN CRAVENS | | 931 S THIRD ST | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICES OF LUKE JACKSON | | 3435 WILSHIRE BLVD STE 2722 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF LUN AND ASSOC | | 2610 CENTRAL AVE STE 130 | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF LUTZKY AND LABAYEN | | 1 GATEWAY CTR STE 26 | | | NEWARK | NJ | 07102 | |
| LAW OFFICES OF LYNN FIELDING PS | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| LAW OFFICES OF LYNN RAMEY | | PO BOX 2163 | | | TAMPA | FL | 33601 | |
| LAW OFFICES OF M C HRISKO | | 1256 W JEFFERSON ST STE 201 | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF M DALE MILLS JR | | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF M GRATER LLC | | BOX 1042 | | | GROTON | CT | 06340 | |
| LAW OFFICES OF M STEWART RIDLEY | | 4444 W OCEAN BLVD 8 FL | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF M WAYNE TUCKER | | 1533 SPRUCE ST STE 100 | | | RIVERSIDE | CA | 92507-2427 | |
| LAW OFFICES OF MADAEN | | 5530 CORBIN AVE STE 250 | | | TARZANA | CA | 91356-7114 | |
| LAW OFFICES OF MAJD AND ASSOCIATES | | 8200 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF MANBIR S SANDHU | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| LAW OFFICES OF MANDO MACAYAON | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| LAW OFFICES OF MANNY A AGUJA | | 3144 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| LAW OFFICES OF MANUEL A JUAREZ | | 2143 CEDAR ST 200 | | | BERKELEY | CA | 94709 | |
| LAW OFFICES OF MANUEL SISON | | 701 E 12TH ST | | | OAKLAND | CA | 94606 | |
| LAW OFFICES OF MARA SHAUGHNESSY | | 652 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| LAW OFFICES OF MARC A DUXBURY | | 1901 CAMINO VIDA ROBLE STE 114 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF MARC A FISHER | | 1070 MARINA VILLAGE PKWY STE 206 | | | ALAMEDA | CA | 94501 | |
| LAW OFFICES OF MARC D SCHIFANELLI | | 705 MELVIN AVE STE 104 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICES OF MARC ELLIOT GROSSMAN | | 100 N EUCLID AVE STE 201 | | | UPLAND | CA | 91786-8315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Marc L Terbeek | DIWA  DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V STANDARD PACIFIC CORP STANDARD PACIFIC MRTG INC FKA FAMILY HOME L ET AL | 1851 E First St 10th Fl | | | Santa Ana | CA | 92705 | |
| LAW OFFICES OF MARC ROSENBERG APC | | 18321 VENTURA BLVD STE 900 | | | TARZANA | CA | 91356 | |
| LAW OFFICES OF MARC VOISENAT | | 1330 BROADWAY STE 734 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF MARCELINO DIAZ LL | | 2215A GRAND AVE | | | WAUKEGAN | IL | 60085-3310 | |
| LAW OFFICES OF MARCIA L KRAFT | | 6355 TOPANGA CANYON BLVD STE 419 | | | WOODLAND HLS | CA | 91367 | |
| LAW OFFICES OF MARCIA Y BURTON | | 5114 STOWE DERBY DR | | | CHARLOTTE | NC | 28278-7374 | |
| LAW OFFICES OF MARCUS GOMEZ | RAYMOND VARGAS JOHN P PRINGLE CHAPTER 7 BANKRUPTCY TRUSTEE OF RAYMOND VARGAS V FREEDOM HOME MRTG CORP MRTG ELECTRONI ET AL | 12749 Norwalk Blvd Sutie 204A | | | NORWALK | CA | 90650 | |
| LAW OFFICES OF MARGARET LOWRIE | | 1011 CHANNING WAY | | | BERKELEY | CA | 94710 | |
| LAW OFFICES OF MARILYN D GARNER | | 2007 E LAMAR BLVD STE 200 | | | ARLINGTON | TX | 76006 | |
| LAW OFFICES OF MARION PRUSS | | 3717 HARNEY ST | | | OMAHA | NE | 68131-3844 | |
| LAW OFFICES OF MARK A NESTOR PC | | 3690 HOLCOMB BRIDGE RD STE B | | | NORCROSS | GA | 30092 | |
| LAW OFFICES OF MARK ANKCORN | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| Law Offices of Mark Ankcorn | JACQUELINE KIM SELBY V BANK OF AMERICA AZTEC FORECLOSURE CORP EMC MORTGAGE CORP RECONSTRUCT COMPANY GMAC MORTGAGE LLC | 525 B St Ste 1500 | | | San Diego | CA | 92101 | |
| LAW OFFICES OF MARK C VAN HORN | | 2895 HAMILTON BLVD STE 10 | | | ALLENTOWN | PA | 18104 | |
| LAW OFFICES OF MARK D PONIATOWSKI | PROFESSIONAL CORPORATION | 20980 REDWOOD RD STE 200 | | | CASTRO VALLEY | CA | 94546-5934 | |
| LAW OFFICES OF MARK D RYAN | DEUTSCHE BANK TRUST CO AMERICA FKA BANKERS TRUST CO AS TRUSTEE FOR RASC 2001KS3 V MICHAEL E PARKER and NANCY M PARKER | PO Box 1000 | | | Bay Minette | AL | 36507 | |
| LAW OFFICES OF MARK DAVID MODEST | | 188 OAKS RD | | | FRAMINGHAM | MA | 01702 | |
| LAW OFFICES OF MARK E ARCHER | | 201 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| LAW OFFICES OF MARK E PELOSKY | | 1798A MASSACHUSETTS AVE 2 | | | CAMBRIDGE | MA | 02140 | |
| LAW OFFICES OF MARK E POCHAL LLC | | 489 GOLD STAR HWY STE 200 | | | GROTON | CT | 06340 | |
| Law Offices of Mark F Buckman | GMAC MRTG LLC FKA GMAC MRTG CORP and EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE TRUSTEE SVCS INC VS WILLIAM J HALE OPT ET AL | 717 K St Ste 219 | | | Sacramento | CA | 95814 | |
| LAW OFFICES OF MARK J CONWAY PC | | 502 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| LAW OFFICES OF MARK K SMITH LL | | 3100 PRINCETON PIKE BLDG 1S | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICES OF MARK K SMITH LLC | | 3100 PRINCETON PIKE BLDG 1 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICES OF MARK L SHAW | | 33 N COUNTY ST STE 302 | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF MARK M KRATTER | | 71 E AVE STE C | | | NORWALK | CT | 06851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MARK M KRATTER | | 71 STRAWBERRY HILL AVE | | | STAMFORD | CT | 06902 | |
| Law Offices of Mark S Mausert | STATE OF NEVADA EX REL ROBERT EDWARD HAGER and ANDREW J LUDEL QUI TAM PLAINTIFFS ON BEHALF OF REAL PARTIES IN INTEREST ET AL | 930 Evans Ave | | | Reno | NV | 89512 | |
| LAW OFFICES OF MARK S ZUCKERBERG | | 333 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICES OF MARK SCIBLO PC | | 5945 N ELSTON AVE | | | CHICAGO | IL | 60646 | |
| Law Offices of Mark Swaim | MARY T BATES VS GMAC MORTGAGE LLC | 1917 VALLEY OAKS CT | | | IRVING | TX | 75061-2164 | |
| LAW OFFICES OF MARK W ADAMS | | 219 RACE ST STE 219 | | | PHILADELPHIA | PA | 19106 | |
| LAW OFFICES OF MARK W LAPHAM | PANFILO FLORES JR and IRENE FLORES V GMAC MRTG LLC FKA GMAC MRTG CORP EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS LLC M ET AL | 751 Diablo Rd | | | Danville | CA | 94526 | |
| LAW OFFICES OF MARLENE G WEINSTE | | 1111 CIVIC DR STE 380 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF MARLENE G WEINSTEIN | | 1350 TREAT BLVD 420 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF MARLIN E KIRBY | | 1100 W LAKE ST STE LL38 | | | OAK PARK | IL | 60301 | |
| LAW OFFICES OF MARSHALL C WATSON | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| LAW OFFICES OF MARSHALL C WATSON | C O  Scott Weiss Esq | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF MARSHALL C WATSON P A | | 1800 NW 49TH ST | STE 120 | | FT LAUDERDALE | FL | 33309 | |
| Law Offices of Marshall C Watson PA | | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C Watson PA | c o Scott Weiss Esq | 1800 NW 49th St | Ste 120 | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C Watson PA | c o Scott Weiss Esq | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Marshall C Watson PA | GMAC MORTGAGE LLC VS MALCOLM D HOLDER AND MADHURANI AGARWAL | 9500 S Dadeland Blvd | | | Miami | FL | 33156 | |
| LAW OFFICES OF MARSHALL C WATSON PA | HSBC BANK VS ROBERT L STEVENS BENDERSON DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT NATL BANK ET AL | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF MARSHALL C WATSON PA | JPMORGAN CHAGE BANK NA VS ZACHARIE TOUSSAINT | 1800 NW 49th St Ste 120 | | | Fort Lauderville | FL | 33309 | |
| Law Offices of Marshall C Watson PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 VS JEFFERY D CHANDLER AND DIANNE CHANDLER | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF MARSHALL FEALK | | 1661 N SWAN RD STE 212 | | | TUCSON | AZ | 85712 | |
| LAW OFFICES OF MARTA M GUZMAN | | 3065 GUIDO ST | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF MARTHA J SIMON | | 155 MONTGOMERY ST STE 1004 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF MARTIN D GROSS | | 2001 WILSHIRE BLVD STE 205 | | | SANTA MONICA | CA | 90403 | |
| LAW OFFICES OF MARTIN J OHEARN | | 10047 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF MARTIN JAMES ELME | | 1919 ADDISON ST 105 | | | BERKELEY | CA | 94704-1141 | |
| LAW OFFICES OF MARTIN R WEINGARTEN | | 3101 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF MARTIN R WEINGARTEN | | 5807 TOPANGA CANYON BLVD APT H30 | | | WOODLAND HLS | CA | 91367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MARTIN ZAEHRINGER | | 3319 TELEGRAPH RD STE 203 | | | VENTURA | CA | 93003 | |
| Law Offices of Mary A Dannelly | BAILEY PATRICIA GAIL V GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYS INC EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS ET AL | 1 Park Plz Ste 100 | | | Irvine | CA | 92614 | |
| LAW OFFICES OF MARY KOHN | | 52303 EMMONS RD STE 15 | | | SOUTH BEND | IN | 46637 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE C | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE STE C | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE STE C | | | UNION CITY | CA | 94587-3187 | |
| LAW OFFICES OF MATTHEW FOLEY PLC | | 1166 E WARNER RD STE 101 W | | | GILBERT | AZ | 85296 | |
| LAW OFFICES OF MATTHEW FOLEY PLC | | 4400 E BROADWAY BLVD STE 600F | | | TUCSON | AZ | 85711 | |
| LAW OFFICES OF MATTHEW J WEBB | | 409 13TH ST FL 1 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF MATTHEW R WILDERMUT | | 1900 75TH ST | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICES OF MATTHEW SMILEY | | 711 E COTTONWOOD LN STE B | | | CASA GRANDE | AZ | 85122 | |
| LAW OFFICES OF MAURICIO A RAMOS | | 103 N LAFAYETTE ST | | | TRACY | CA | 95391-1107 | |
| LAW OFFICES OF MAX L ROSENBERG | | 3333 MAIN ST FL 1 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF MAX L ROSENBERG | | 3333 MAIN ST STE 203 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF MAX RALPH TARBOX | | 3223 S LOOP 289 STE 414 | | | LUBBOCK | TX | 79423 | |
| LAW OFFICES OF MAYER AND NEWTON | | 1111 N NORTHSHORE DR | | | KNOXVILLE | TN | 37919 | |
| LAW OFFICES OF MAYTE RAMOS | | 228 CENTRAL ST STE 103 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF MCGRATH AND VELAZ | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| LAW OFFICES OF MCLAUGHLIN AND WI | | 3012 LONE TREE WAY 300 | | | ANTIOCH | CA | 94509 | |
| LAW OFFICES OF MELISSA A HUELSMAN PS | ANNE SCOTT V EXECUTIVE TRUSTEE SVCS LLC MRTG ELECTRONIC REGISTRATION SYS INC LSI TITLE AGENCY INC HSBC BANK USA ET AL | 705 Second Ave Ste 1050 | | | Seattle | WA | 98104 | |
| Law Offices of Melissa A Huelsman PS | DEAN M KOHLER and YVETTE G KOHLER COLON VS MRTG ELECTRONIC REGISTRATION SVCS INC LITTON LOAN SERVICING LP GMAC MRTG L ET AL | 705 Second Ave Ste 1050 | | | Seattle | WA | 98104 | |
| LAW OFFICES OF MERRILL E ZIMMERS | | 7539 EIGLEBERRY ST | | | GILROY | CA | 95020 | |
| LAW OFFICES OF MICHAEL A DIXON | | 92 HIGH ST STE 5 | | | MEDFORD | MA | 02155 | |
| LAW OFFICES OF MICHAEL A LATZES | | 1528 WALNUT ST STE 700 | | | PHILADELPHIA | PA | 19102 | |
| Law Offices of Michael Alfred | DWAYNE SHEPHERD and SELINA SHEPHERD VS GMAC MRTG ISIS FINANCIAL INC HARVEST CAPITAL HOME MRTG SOLUTIONS ETS SVCS LLC ET AL | 7220 Trade St Ste 101 | | | San Diego | CA | 92121 | |
| LAW OFFICES OF MICHAEL B FEINMAN | | 23 MAIN ST | | | ANDOVER | MA | 01810 | |
| LAW OFFICES OF MICHAEL B SPRINGER | | 9628 PROTOTYPE CT | | | RENO | NV | 89521 | |
| LAW OFFICES OF MICHAEL BALDWIN | | 177 N CHURCH AVE STE 913 | | | TUCSON | AZ | 85701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MICHAEL C FALLON | | 100 E ST STE 220 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF MICHAEL COUGAR | | 115 NW E ST | | | GRANTS PASS | OR | 97526-2009 | |
| LAW OFFICES OF MICHAEL D HUDGIN | | 1333 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICES OF MICHAEL D LUPPI | | 1818 W BEVERLY BLVD STE 103 | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF MICHAEL F TORPHY SC | US BANK ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANTHONY J LINDER AND KATHRYN S LINDER | 12605 W. North Avenue, Suite 251 | | | Brookfield | WI | 53005 | |
| LAW OFFICES OF MICHAEL FELDMAN | | 2398 SAN DIEGO AVE STE B | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICES OF MICHAEL G COMFOR | | PO BOX 5611 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF MICHAEL G COMFORT | | PO BOX 5611 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF MICHAEL G RINN | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| Law Offices of Michael H. Moghtader | AMIR REZA SADRIEH AND PASHA POURAN VS. HSBC BANK USA., TLP FUNDING, MERS, ETS SERVICES, LLC, AND DOES 1-50 | 18321 Ventura Boulevard, Suite 840 | | | Tarzana | CA | 91356 | |
| LAW OFFICES OF MICHAEL HEATH | | 3251 STEINER ST | | | SAN FRANCISCO | CA | 94123 | |
| LAW OFFICES OF MICHAEL J AUGER | | 100 PEARL ST FL 17 | | | HARTFORD | CT | 06103-4511 | |
| LAW OFFICES OF MICHAEL J BRESNEH | | 1761 E MCNAIR DR 101 | | | TEMPE | AZ | 85283 | |
| LAW OFFICES OF MICHAEL J HENNY | | GRANT ST | STE 2828 GULF TOWER 707 | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF MICHAEL J MEDINA | | 14443 CALIFA ST | | | VAN NUYS | CA | 91401 | |
| LAW OFFICES OF MICHAEL J PRIMUS | | 500 ALFRED NOBEL DR STE 135 | | | HERCULES | CA | 94547 | |
| LAW OFFICES OF MICHAEL J WORWAG | | 2500 E DEVON AVE STE 300 | | | DES PLAINES | IL | 60018-4965 | |
| LAW OFFICES OF MICHAEL J WORWAG PC | | 500 E DEVON AVE 300 | THE PEOPLES ADVOCATES | | DES PLAINES | IL | 60018 | |
| LAW OFFICES OF MICHAEL JAY BERGE | | 9454 WILSHIRE BLVD FL 6 | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF MICHAEL K MEHR | | 100 DOYLE ST STE A | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF MICHAEL MORAN | | 2197 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| LAW OFFICES OF MICHAEL P AKANA | | 225 W WINTON AVE STE 209 | | | HAYWARD | CA | 94544 | |
| LAW OFFICES OF MICHAEL P AKANA | | 249 W JACKSON ST | | | HAYWARD | CA | 94544-1811 | |
| LAW OFFICES OF MICHAEL P COYLE LLC | | 9881 BROKENLAND PKWY STE 300 | | | COLUMBIA | MD | 21046 | |
| LAW OFFICES OF MICHAEL P MCCREA | | 10008 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF MICHAEL P RICHTE | | 3443 CAMINO DEL RIO S STE 301 | | | SAN DIEGO | CA | 92108-3914 | |
| LAW OFFICES OF MICHAEL R JEFFRI | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| LAW OFFICES OF MICHAEL R MCCABE | | 140 W PARK AVE STE 217 | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF MICHAEL R SICES PC | | 825 MARKET ST BLDGE M STE 250 | | | ALLEN | TX | 75013 | |
| LAW OFFICES OF MICHAEL S | | 29 FACTORY ST | | | NASHUA | NH | 03060 | |
| LAW OFFICES OF MICHAEL S DANIAN | | 9 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF MICHAEL S DREWS | | 8823 SAN JOSE BLVD | SUTIE 211 | | JACKSONVILLE | FL | 32217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MICHAEL S GOERGEN | | 1601 PACIFIC COAST HWY STE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LAW OFFICES OF MICHAEL SCHAD | | 2100 GARDEN RD STE C315 | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF MICHAEL SHEMTOUB | | 8383 WILSHIRE BLVD STE 702 | | | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF MICHAEL T KRUEGER | | 2300 1ST ST STE 336K | | | LIVERMORE | CA | 94550 | |
| LAW OFFICES OF MICHAEL W BERG | | 16276 E CHIQUITA DR UNIT 1 | | | FOUNTAIN HILLS | AZ | 85268-3893 | |
| LAW OFFICES OF MICHAEL W BERG | | 16810 AVE OF THE FOUNTAINS SU | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAW OFFICES OF MICHAEL W BERG | | 16929 E ENTERPRISE DR STE 2 | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAW OFFICES OF MICHAEL WRIGHT | | 800 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90017 | |
| Law Offices of Micheal Breen | SLATER-RICHARD W. & JOYCE E. SLATER V. RESIDENTIAL. FUNDING REAL ESTATE HOLDINGS, STEVEN J. BAUM BLUE TITLE SERVICES ANN MERS | 109-1 Railroad Avenue | | | Middleburgh | NY | 12122 | |
| LAW OFFICES OF MICHEAL P SINATRA | | 433 POMPTON AVE UNIT C | | | CEDAR GROVE | NJ | 07009 | |
| LAW OFFICES OF MICHELE M POTERA | | 850 3RD ST | | | SANTA ROSA | CA | 95404-4529 | |
| LAW OFFICES OF MICHELE M POTERACKE | | 850 3RD ST | | | SANTA ROSA | CA | 95404-4529 | |
| LAW OFFICES OF MICHELLE L ALVAR | | 4610 MISSION ST FL 5 | | | SAN FRANCISCO | CA | 94112-2641 | |
| LAW OFFICES OF MICHELLE M GAGNE | | 275 MARTINE ST STE 200 | | | FALL RIVER | MA | 02723 | |
| LAW OFFICES OF MICHELLE MACHADO MOR | | 1 SHIPYARD WAY STE 201 | | | MEDFORD | MA | 02155 | |
| LAW OFFICES OF MICHELLE T FERNANDEZ | | PO BOX 5409 | | | DIAMOND BAR | CA | 91765 | |
| LAW OFFICES OF MICKLER & MICKLER | | 5452 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| LAW OFFICES OF MILAN TRIFKOVICH | | 5153 N CLARK ST STE 327 | | | CHICAGO | IL | 60640 | |
| LAW OFFICES OF MILTON A PUCKETT | | 115 W MAIN ST LOWR | | | COLUMBUS | OH | 43215-7231 | |
| LAW OFFICES OF MINH C WAI PC | | 260 E 90TH DR | | | MERRILLVILLE | IN | 46410 | |
| LAW OFFICES OF MITCHELL A COHEN | | 43 WOODLAND ST STE 500 | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF MITCHELL A COHEN | | 44 CAPITOL AVE STE 102 | | | HARTFORD | CT | 06106 | |
| LAW OFFICES OF MITCHELL R HADLE | | 1450 SUTTER ST 508 | | | SAN FRANCISCO | CA | 94109 | |
| LAW OFFICES OF MITCHELL T ALLEN | | 276 BELMONT AVE | | | SPRINGFIELD | MA | 01108 | |
| LAW OFFICES OF MJ GUGLIELMINO | | PO BOX 210107 | | | SAN FRANCISCO | CA | 94121 | |
| LAW OFFICES OF MONICA A SANTIAGO | | 70 S SEMORAN BLVD | | | ORLANDO | FL | 32807-3229 | |
| LAW OFFICES OF MONIQUE BOUCHER L | | 15 FRONT ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF MONIQUE BOUCHER LAMB | | 15 FRONT ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF MONTE ALAN RICH | | 302 W WILLIS ST STE 100 | | | PRESCOTT | AZ | 86301-3032 | |
| LAW OFFICES OF MONTE ALAN RICH LLC | | 302 W WILLIS ST STE 100 | | | PRESCOTT | AZ | 86301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Monteleone & McCrory, LLP | MARICELA NEGRETE VS MISSION HOMES, MISSION DEVELOPMENT 5001, L P & DOES 1-300 CROSS-COMPLAINANT TERRY TUELL CONCRETE I ET AL | 200 West Santa Ana Boulevard, Suite 200 | | | Santa Ana | CA | 92701 | |
| LAW OFFICES OF MOREIRA AND FRIAS | | 145 MAIN ST | | | HUDSON | MA | 01749 | |
| LAW OFFICES OF MORELLI AND COOK | | 403 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LAW OFFICES OF MORGAN D KING LUS | | 7080 DONLON WAY 222 | | | DUBLIN | CA | 94568 | |
| LAW OFFICES OF MORI AND ASSOC | | 317 NOE ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF MORRIS AND WOERNER P | | PO BOX 411015 | | | SAN FRANCISCO | CA | 94141 | |
| LAW OFFICES OF MOSEA JUN | | 2639 WALNUT HILL LN STE 200 | | | DALLAS | TX | 75229 | |
| LAW OFFICES OF MOSES S HALL APC | | 2651 EAST CHAPMAN AVE STE 110 | | | FULLERTON | CA | 92831 | |
| Law Offices Of Moses S. Hall | MABRY-TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES LLC | 2651 E. Chapman Avenue, Suite 110 | | | Fullerton | CA | 92831 | |
| LAW OFFICES OF MOSHIE SOLOMON PC | | 5 PENN PLZ # 23 | | | NEW YORK | NY | 10001-1810 | |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | |
| LAW OFFICES OF MUELLER AND HALLER | | 1600 S BRENTWOOD STE 725 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MUELLER AND HALLER | | 2025 S BRENTWOOD BLVD STE 206 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MUELLER AND HALLERLLC | | 1600 S BRENTWOOD STE 725 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MURRAY AND MURRAY | | 19330 STEVENS CREEK BLVD 100 | | | CUPERTINO | CA | 95014 | |
| LAW OFFICES OF MURRAY D HILTS | | 3020 MEADE AVE | | | SAN DIEGO | CA | 92116 | |
| LAW OFFICES OF MYAVA ESCAMILLA | | 27281 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691 | |
| LAW OFFICES OF MYLES R DRESSLOVE | | 1260 N DUTTON AVE STE 100 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF N JOE P INUMERABL | | 3600 WILSHIRE BLVD STE 2020 | | | LOS ANGELES | CA | 90010-2624 | |
| LAW OFFICES OF N JOE P INUMERABLE | | 3600 WILSHIRE BLVD STE 2020 | | | LOS ANGELES | CA | 90010-2624 | |
| LAW OFFICES OF N JOSEPH LEE III | | 22 W PENNSYLVANIA AVE | | | BEL AIR | MD | 21014 | |
| LAW OFFICES OF NADINE NUNN AND A | | PO BOX 25902 | | | SAINT LOUIS | MO | 63136 | |
| LAW OFFICES OF NADINE ZELTZER | | 425 DIVISADERO ST STE 303 | | | SAN FRANCISCO | CA | 94117 | |
| LAW OFFICES OF NAMI E SON | | 1625 THE ALAMEDA STE 307 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF NANCY D PETERSEN | | 5150 N 16TH ST STE A126 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF NANTHA AND ASSOC | | PO BOX 6154 | | | ANAHEIM | CA | 92816-0154 | |
| LAW OFFICES OF NATASHA V ROSSBACH | | 11 NEWBURG AVE # 203 | | | CATONSVILLE | MD | 21228-5108 | |
| LAW OFFICES OF NATHAN D BORRIS | | 21550 FOOTHILL BLVD | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF NATHAN PACO | | 1419 BURLINGAME AVE | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF NATHANSON AND POM | | 110 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF NEIL CRANE LLC | | 2700 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF NEIL D WARRENBRAND | | ONE MCKINLEY SQUARE | | | BOSTON | MA | 02109 | |
| LAW OFFICES OF NEIL JON BLOOMFIELD | | 901 E ST STE 100 | | | SAN RAFAEL | CA | 94901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF NICHOLAS A REYNA | | 18711 W 10 MILE RD STE 100 | | | SOUTHFIELD | MI | 48075 | |
| LAW OFFICES OF NICHOLAS A REYNA | | 528 BRIDGE ST NW STE 1A | | | GRAND RAPIDS | MI | 49504 | |
| LAW OFFICES OF NICHOLAS C STROUM | | 539 CT ST | | | READING | PA | 19601 | |
| LAW OFFICES OF NICHOLAS GEBELT | | 15150 HORNELL ST | | | WHITTIER | CA | 90604 | |
| LAW OFFICES OF NICHOLAS SCHOUTEN | | 17094 VAN BUREN BLVD | | | RIVERSIDE | CA | 92504 | |
| Law Offices of Nick A. Alden | JEHUDA RENAN VS PNC BANK, NA EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK | 9100 Wilshire Blvd., Suite 340-W | | | Beverly Hills | CA | 90212 | |
| LAW OFFICES OF NICK RAYES PC | | 2100 N CENTRAL AVE STE 220 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICES OF NICOLA H KINGHAM | | 4250 VETERANS MEMORIAL HWY | | | HOLBROOK | NY | 11741-4000 | |
| LAW OFFICES OF NICOLAS J GOMEZ | | 1299 BAYSHORE HWY STE 210 | | | BURLINGAME | CA | 94010-1807 | |
| LAW OFFICES OF NICOLAS J GOMEZ JR | | 1299 BAYSHORE HWY STE 210 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF NICOLAS LEZOTTE | RANDALL KIRK DONNA J KIRK VS HOMECOMINGS FINANCIAL NETWORK INC, A FOREIGN CORP A GMAC CO, GMAC MRTG,LLC, A FOREIGN CO ET AL | 12749 Norwalk Blvd., Suite 204A | | | Norwalk | CA | 90650 | |
| LAW OFFICES OF NORMAN C MICHAELS | LIBERTY MANAGEMENT COMPANY, INC. TRUSTEE, OF THE ROMAN REALTY TRUST V. GMAC MORTGAGE, LLC | 1500 Main Street, Suite 2024 | | | Springfield | MA | 01115 | |
| Law Offices of Odis Williams, PC | RICHARD C FLIPPIN V. GMAC MORTGAGE LLC | 315 West Ponce de Leon Avenue, Suite 558 | | | Decatur | GA | 30030 | |
| LAW OFFICES OF OWAIIAN M JONES | | PO BOX 8320 | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF OXANA KOZLOV | | 649 DUNHOLME WAY | | | SUNNYVALE | CA | 94087 | |
| LAW OFFICES OF OYLER AND OYLER | | 31 S WASHINGTON ST | | | GETTYSBURG | PA | 17325 | |
| LAW OFFICES OF P PAUL COCOROS | | 1029 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF PAM CROWDER ARCHI | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF PAMELA J HELTON | | 655 W HWY 50 STE 102 | | | CLERMONT | FL | 34711 | |
| LAW OFFICES OF PAMELA J MARCHESE | | PO BOX 1895 | | | FORT BRAGG | CA | 95437 | |
| LAW OFFICES OF PAMELA KLEINKAUF | | 16776 BERNARDO CTR DR STE 203 | | | SAN DIEGO | CA | 92128 | |
| LAW OFFICES OF PAMELA LUCAS | | 11822 S WESTERN STE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF PAMELA M. LOUGHMAN | CHAPMAN - CECELY M CHAPMAN VS HOMECOMINGS FINANCIAL SVCS, LLC B BRADLEY & ASSOCIATES INC BASHIR BRADLEY MERITAGE MR ET AL | 260 Haverford Avenue | | | Narberth | PA | 19072 | |
| LAW OFFICES OF PASCOE AND RAFTON | | 1050 NORTHGATE DR STE 356 | | | SAN RAFAEL | CA | 94903 | |
| LAW OFFICES OF PATRICIA A DOWNING | | 1248 NILLES RD | | | FAIRFIELD | OH | 45014 | |
| LAW OFFICES OF PATRICIA BACA | | PO BOX 60071 | | | FORT WORTH | TX | 76115 | |
| LAW OFFICES OF PATRICIA RODRIGUEZ | | 739 E WALNUT ST STE 204 | | | PASADENA | CA | 91101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Patricia Rodriguez | MARIO VARGAS & AIDA VARGAS VS GMAC MRTG, LLC ETS SVCS LLC MRTG ELECTRONIC REGISTRATION SYS INC, AKA MERS FEDERAL HOM ET AL | 468 N. Camden Drive, 2nd Floor | | | Beverly Hills | CA | 90210 | |
| Law Offices of Patricia Rodriguez | SYLVIA JONES V. GMAC MORTGAGE, LLC | 739 East Walnut Street, Suite 204 | | | Pasadena | CA | 91101 | |
| LAW OFFICES OF PATRICIO A LETELI | | 870 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PATRICIO A LETELI | | 870 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PATRICK A MESZARO | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF PATRICK A MESZAROS | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF PATRICK A TRUE | | 3310 MAIN ST | | | UNION GAP | WA | 98903 | |
| LAW OFFICES OF PATRICK CALHOUN | | 333 W SAN CARLOS ST STE 1625 | | | SAN JOSE | CA | 95110-2714 | |
| LAW OFFICES OF PATRICK CANNON - PRIMARY | | 27 APPLE WAY | | | MARLTON | NJ | 08053 | |
| LAW OFFICES OF PATRICK F LOMAX | | 11 S OLIVE ST STE 100 | | | MEDIA | PA | 19063 | |
| LAW OFFICES OF PATRICK GORDON | | 810 SATURN ST STE 17 | ATTN TERRI | | JUPITER | FL | 33477 | |
| LAW OFFICES OF PATRICK J DOHERT | | 320 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PATRICK J DOHERTY | | 320 COLLEGE AVE 220 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PATRICK J MCNAMAR | | 769 MONTEREY BLVD STE 5 | | | SAN FRANCISCO | CA | 94127 | |
| LAW OFFICES OF PATRICK J THOMPSON | | 112 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| Law Offices of Patrick J. McQueeney | MARIANO MOCERI VS US BANK,NA, A NATL BANK, 1ST FINANCIAL LENDING CORP A MICHIGAN CORP DBA 1ST NATIOANL FINANCIAL CORP, ET AL | 33830 Harper Ave | | | Clinton Township | MI | 48035 | |
| LAW OFFICES OF PATRICK KIMBALL | | 15303 VENTURA BLVD STE 1450 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF PATRICK L FORTE | | 1 KAISER PLZ STE 480 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF PATRICK L MEAD | | 160 OLD DERBY ST STE 107 | | | HINGHAM | MA | 02043 | |
| LAW OFFICES OF PATRICK M HUNTER | | PO BOX 337 | | | CASPER | WY | 82602 | |
| LAW OFFICES OF PATRICK MCMAHON | | 703 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF PATRICK R BLASZ | | 11490 COMMERCE PARK DR STE 240 | | | RESTON | VA | 20191 | |
| LAW OFFICES OF PATRICK T MATTHEW | | 251 BANK ST | | | FALL RIVER | MA | 02720 | |
| LAW OFFICES OF PATRICK W BOATMAN | | 111 FOUNDERS PLZ STE 1000 | | | EAST HARTFORD | CT | 06108 | |
| LAW OFFICES OF PAUL A DULIN | | 306 W EL NORTE PKWY | | | ESCONDIDO | CA | 92026 | |
| LAW OFFICES OF PAUL BICK NGUYEN | | 480 N 1ST ST 100 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PAUL DECAILLY PL | | 122 S MAIN ST STE 215 | | | ANN ARBOR | MI | 48104 | |
| LAW OFFICES OF PAUL DECAILLY PL | | 124 PEARL ST STE 103 | | | YPSILANTI | MI | 48197 | |
| LAW OFFICES OF PAUL F DALEY | | 101 N PLUMOSA ST STE A | | | MERRITT ISLAND | FL | 32953-3531 | |
| LAW OFFICES OF PAUL F GOLDSMITH | | PO BOX 2397 | | | MILL VALLEY | CA | 94942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF PAUL F OPEL | | 9903 PARAMOUNT BLVD # 311 | | | DOWNEY | CA | 90240-3805 | |
| LAW OFFICES OF PAUL J CAMBIO | | 38 CORPORATE PARK | | | IRVINE | CA | 92606 | |
| LAW OFFICES OF PAUL KAROLL | | 53 W JACKSON BLVD STE 664 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF PAUL L URICH PA | | 126 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| LAW OFFICES OF PAUL LAROCHE | | 338 ELM STREET, P.O. BOX 504 | | | GARDNER | MA | 01440 | |
| LAW OFFICES OF PAUL LEE | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| LAW OFFICES OF PAUL M JAMOND | | 200 4TH ST 300 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PAUL OVERETT | | 5150 E PACIFIC COAST HWY STE 775 | | | LONG BEACH | CA | 90804 | |
| LAW OFFICES OF PAUL R BERNHARDT | | 259 MOLOKAI CIR | | | UNION CITY | CA | 94587-4210 | |
| LAW OFFICES OF PAUL S MOORE | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| LAW OFFICES OF PAUL S TAUB LLC | | 780 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119 | |
| LAW OFFICES OF PAUL STRAUSS AND | | 1020 16TH ST NW 800 | | | WASHINGTON | DC | 20036 | |
| LAW OFFICES OF PAUL STRAUSS AND | | 1020 16TH ST NW 8TH FL | | | WASHINGTON | DC | 20036 | |
| LAW OFFICES OF PAUL Y LEE | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| LAW OFFICES OF PEGGY ANN DOHENY | | 711 S BOULVEBARD STE 6 | | | OAK PARK | IL | 60302 | |
| LAW OFFICES OF PEGGY L BROWN PC | | PO BOX 1206 | | | LAWRENCEVILLE | GA | 30046 | |
| LAW OFFICES OF PETER BERMEJO | | 2670 S WHITE RD STE 130B | | | SAN JOSE | CA | 95148 | |
| LAW OFFICES OF PETER C PAPPAS | | 2400 SYCAMORE DR STE 40 | | | ANTIOCH | CA | 94509 | |
| Law Offices of Peter C. Ensign | MARK A. SMITH VS. GMAC MORTGAGE LLC FLAGSHIP FINANCIAL GROUP LLC LAMAR HOWARD | 6129 Preservation Drive, Suite 2 | | | Chatanooga | TN | 37416 | |
| LAW OFFICES OF PETER D MANNING | | 1150 N 1ST ST STE 160 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PETER DE BRUYN | | PO BOX 32214 | | | LONG BEACH | CA | 90832 | |
| LAW OFFICES OF PETER E ZIMNIS | | 1245 WHITEHORSE MERCERVILLE RD STE 412 | | | TRENTON | NJ | 08619 | |
| LAW OFFICES OF PETER F ANDERSON | | 370 E 149TH ST STE C10 | | | BRONX | NY | 10455 | |
| LAW OFFICES OF PETER FRANCES GER | | 702 W COLISEUM BLVD STE B | | | FORT WAYNE | IN | 46808 | |
| LAW OFFICES OF PETER FRANCES GER | | 7725 BROADWAY STE J | | | MERRILLVILLE | IN | 46410 | |
| LAW OFFICES OF PETER FRANCIS GER | | 10617 W OKLAHOMA AVE STE L4 | | | WEST ALLIS | WI | 53227 | |
| LAW OFFICES OF PETER FRANCIS GER | | 2505 N MAYFAIR RD STE 101 | | | WAUWATOSA | WI | 53226 | |
| LAW OFFICES OF PETER FRANCIS GER | | 5495 E 82ND ST | | | INDIANAPOLIS | IN | 46250-1518 | |
| LAW OFFICES OF PETER FRANCIS GER | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE ST STE 3400 | SDIN CASE MANAGEMENT DEPARTMENT | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE STE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 702 W COLISEUM BLVD STE B | | | FORT WAYNE | IN | 46808 | |
| LAW OFFICES OF PETER G ANGELOS | | 210 W PENNSYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF PETER JOHNSON | | 11 GREENWAY PLZ STE 2820 | | | HOUSTON | TX | 77046 | |
| LAW OFFICES OF PETER JOHNSON | | 2820 SUMMIT TOWER ELEVEN GREENWA | | | HOUSTON | TX | 77046 | |
| LAW OFFICES OF PETER K GEMBORYS | | 5725 OLEANDER DR STE C5 | | | WILMINGTON | NC | 28403 | |
| LAW OFFICES OF PETER L KUTRUBES | | 1415 OAKLAND BLVD STE 102 | | | WALNUT CREEK | CA | 94596-4349 | |
| LAW OFFICES OF PETER M STERN | | 95 STATE ST STE 715 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF PETER N HADIARIS | | 17 TAYLOR DR | | | FAIRFAX | CA | 94930 | |
| LAW OFFICES OF PETER N HADIARIS | | 17 TAYLOR DR | | | FAIRFAX | CA | 94930-1231 | |
| LAW OFFICES OF PETER S PARK | | 3255 WILSHIRE BLVD STE 1514 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PETER T DA MORE JR | | 279 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| LAW OFFICES OF PHIL BLACK | | 1290 S WILLIS ST STE 222 | | | ABILENE | TX | 79605 | |
| LAW OFFICES OF PHIL BLACK | | 136 W TWOHIG AVE STE B | | | SAN ANGELO | TX | 76903 | |
| LAW OFFICES OF PHIL GOLDSMITH LAWYER | | 1618 SW FIRST AVE STE 350 | | | PORTLAND | OR | 97201 | |
| LAW OFFICES OF PHILIP FALESE | | PO BOX 47567 | | | LOS ANGELES | CA | 90047-0567 | |
| LAW OFFICES OF PHILIP J NICHOLSE | | 601 MONTGOMERY ST STE 777 | | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF PHILOMENA N NZEGG | | 3701 WILSHIRE BLVD STE 1120 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PHUC DINH DO | | 181 S KING RD | | | SAN JOSE | CA | 95116 | |
| LAW OFFICES OF PHYLLIS N VOISEN | | 2516 BLANDING AVE | | | ALAMEDA | CA | 94501-1506 | |
| LAW OFFICES OF PIERCE & ASSOCIATES P.C. | | 1 NORTH DEARBORN | SUITE 1300 | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PISHEVAR AND ASSOCIA | | 600 E JEFFERSON ST STE 316 | | | ROCKVILLE | MD | 20852 | |
| LAW OFFICES OF POPKIN AND ROSALER | | 11701 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| LAW OFFICES OF PROVENCHER AND FL | | 823 SONOMA AVE | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF R DOUGLAS HOFFMAN | | 1300 KUSER RD | | | TRENTON | NJ | 08619 | |
| LAW OFFICES OF R G WETMORE | | 339 MAIN ST | | | YALESVILLE | CT | 06492 | |
| LAW OFFICES OF R GRACE RODRIGUEZ | | 21000 DEVONSHIRE ST STE 111 | | | CHATSWORTH | CA | 91311 | |
| LAW OFFICES OF R GRACE RODRIGUEZ | | 21000 DEVONSHIRE ST STE 112 | | | CHATSWORTH | CA | 91311 | |
| LAW OFFICES OF R JAMES FISHER | | 2 PADRE PKWY STE 300 | | | ROHNERT PARK | CA | 94928 | |
| LAW OFFICES OF R. SPENCER LAUTERBACH | GMAC MORTGAGE, LLC VS SCOTT BANDREMER AND LAURIE BANDREMER | 151 North Main Street | | | New City | NY | 10956 | |
| LAW OFFICES OF RACHEL SUTEL SHER | | 287 N GREENBUSH RD | | | TROY | NY | 12180 | |
| LAW OFFICES OF RACHEL SUTEL SHERMAN | | 287 N GREENBUSH RD | | | TROY | NY | 12180 | |
| LAW OFFICES OF RANDALL L PRATT | | 1 CATE ST | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICES OF RANDOLPH L NEEL | | 1601 W RIVERSIDE DR | | | BURBANK | CA | 91506-3029 | |
| LAW OFFICES OF RAYMOND CARIGNAN | | 10176 BALTIMORE NATIONAL PIKE STE 202 | | | ELLICOTT CITY | MD | 21042-3652 | |
| LAW OFFICES OF RAYMOND J ANTONACCI | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| LAW OFFICES OF RAYMOND M POWELL | | 2000 CHESTNUT BLVD | | | CUYAHOGA FALLS | OH | 44223 | |
| LAW OFFICES OF RAYMOND R MILLER | | PO BOX 2177 | | | CASTRO VALLEY | CA | 94546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF RAZZANO AND KREUT | | 1500 JFK BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF RC LIM | | 16 N MARENGO AVE STE 616 | | | PASADENA | CA | 91101 | |
| LAW OFFICES OF REBECCA MAYO GOODRIC | | 54 BRIDGE ST | | | NEW MILFORD | CT | 06776 | |
| LAW OFFICES OF REBECCA MILLOURAS | | 736 BROADWAY | | | KINGSTON | NY | 12401 | |
| LAW OFFICES OF REGINALD R HINDLEY | | 718 ORCHARD ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF REID A STIEFEL | | 1590 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LAW OFFICES OF REUBEN E LAWSON | | 2530 N CHARLES ST STE 201 | | | BALTIMORE | MD | 21218 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF RICARDO NARVAIZ - PRIMARY | | 1300 Spring Street Suite 500 | | | Silver Spring | MD | 20910 | |
| LAW OFFICES OF RICH REISTER AND | DEBRA JOHNSON V. TENANT ACCESS, INC | 14001 DALLAS PKWY STE 1200 | | | DALLAS | TX | 75240 | |
| LAW OFFICES OF RICHARD A FLEG | | 11600 WASHINGTON PLACE, SUITE 216A | | | LOS ANGELES | CA | 90066 | |
| LAW OFFICES OF RICHARD A GREEN | | 30150 N TELEGRAPH RD ST 444 | | | BINGHAM FARMS | MI | 48025 | |
| LAW OFFICES OF RICHARD A LACAVA | | 3814 24TH ST STE 202 | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF RICHARD A MAC BR | | 865 MARINA BAY PKWY STE 43 | | | RICHMOND | CA | 94804-6423 | |
| LAW OFFICES OF RICHARD A ROGERSON | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| LAW OFFICES OF RICHARD ALAN CHEN | | 4160 MAIN ST STE 203 | | | FLUSHING | NY | 11355 | |
| LAW OFFICES OF RICHARD B | | 30 COURTHOUSE SQUARE STE 302 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF RICHARD B MCLAUGH | | 119 CAYUGA ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF RICHARD B ROSENBL | | 30 COURTHOUSE SQ STE 302 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF RICHARD C IRVIN AND | | 605 N BROADWAY | | | AURORA | IL | 60505 | |
| LAW OFFICES OF RICHARD C KOMAN | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF RICHARD C LABARTHE | | 1621 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| LAW OFFICES OF RICHARD D GORMAN | | 2460 GARDEN RD | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF RICHARD D ROBINSON | | 101 E MAIN ST STE 203 | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICES OF RICHARD E SEXNER | | 679 W N AVE STE 206 | | | ELMHURST | IL | 60126 | |
| LAW OFFICES OF RICHARD FOX | | 409 BANK ST | | | NEW ALBANY | IN | 47150 | |
| LAW OFFICES OF RICHARD G AVILA | | 1150 BAYHILL DR STE 105 | | | SAN BRUNO | CA | 94066 | |
| LAW OFFICES OF RICHARD H LEE | | PO BOX 7749 | | | PHOENIX | AZ | 85011 | |
| LAW OFFICES OF RICHARD H WILSON | | 1011 W TAYLOR ST | | | SAN JOSE | CA | 95126-1852 | |
| LAW OFFICES OF RICHARD KOCH | | 6 CLOUSER RD | | | MECHANICSBURG | PA | 17055 | |
| LAW OFFICES OF RICHARD L ZIERDEN | | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127-1644 | |
| LAW OFFICES OF RICHARD LA SALLE | | 88 01 ROSEVELT AVE 2FL | | | JACKSON HEIGHTS | NY | 11372 | |
| LAW OFFICES OF RICHARD M MCGILL | | 5303 W CT DR | | | UPPER MARLBORO | MD | 20772 | |
| LAW OFFICES OF RICHARD M MOSS | | 450 W 4TH ST STE 250 | | | SANTA ANA | CA | 92701 | |
| LAW OFFICES OF RICHARD N GOLDING | | 500 N DEARBORN ST | | | CHICAGO | IL | 60654-3300 | |
| LAW OFFICES OF RICHARD N GOTTLIE | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF RICHARD N GOTTLIEB | | ELEVEN BEACON ST STE 325 | | | BOSTON | MA | 02108 | |
| LAW OFFICES OF RICHARD PALUMBO LLC | | 535 ATWOOD AVE STE 4 | | | CRANSTON | RI | 02920 | |
| LAW OFFICES OF RICHARD RODRIGUEZ | | 815 3RD AVE STE 207 | | | CHULA VISTA | CA | 91911 | |
| LAW OFFICES OF RICHARD S HACKEL | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF RICHARD S STONE | | 197 E HAMILTON AVE STE 101 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICES OF RICHARD S WEISS | | 15 CT SQ STE 210 | | | BOSTON | MA | 02108 | |
| Law Offices of Richard Sax | JULIO SOLANO VS GMAC MORTGAGE LLC | 448 Sebastopol Avenue | | | Santa Rosa | CA | 95401 | |
| LAW OFFICES OF RICHARD T BAUM | | 2215 COLBY AVE | | | LOS ANGELES | CA | 90064 | |
| LAW OFFICES OF RICHARD T HILOVSK | | 960 SARATOGA AVE STE 112 | | | SAN JOSE | CA | 95129 | |
| LAW OFFICES OF RICHARD VINCENT | | 1087 LINCOLN AVE | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF RICK GUERRA | | PO BOX 760849 | | | SAN ANTONIO | TX | 78245 | |
| LAW OFFICES OF RICK KIMBROUGH | | PO BOX 518 | | | GRANDVIEW | WA | 98930 | |
| LAW OFFICES OF RICK L RAYNSFORD | | 28462 SHRIKE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| LAW OFFICES OF RIDCHARD L BROWN | | 309 LANCASTER AVE | | | MONROE | NC | 28112-5538 | |
| LAW OFFICES OF RITA BALDWIN | | 2033 RALSTON AVE # 117 | | | BELMONT | CA | 94002-1737 | |
| LAW OFFICES OF ROBERT A BONITO | | PO BOX 750 | | | ORANGE | CA | 92856 | |
| LAW OFFICES OF ROBERT A CUSHMAN | | 705 N MOUNTAIN RD | | | NEWINGTON | CT | 06111 | |
| LAW OFFICES OF ROBERT A WARD | | 1305 FRANKLIN ST STE 301 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ROBERT A WIECKOWSKI | | 39510 PASEO PADRE PKWY STE 220 | | | FREMONT | CA | 94538 | |
| LAW OFFICES OF ROBERT C BORRIS | | 21550 FOOTHILL BLVD FL 2 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF ROBERT C COCCO | | 437 CHESTNUT ST STE 1006 | | | PHILADELPHIA | PA | 19106 | |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW MORRISON ST | ST 210 | | PORTLAND | OR | 97205 | |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW Morrison St | STE 210 | | Portland | OR | 97205-2213 | |
| LAW OFFICES OF ROBERT C DOUGHERTY - PRIMARY | | 1130 SW Morrison St | SUITE 210 | | Portland | OR | 97205-2213 | |
| LAW OFFICES OF ROBERT CIAMPITTI JR | | 11A LIBERTY ST | PC | | NEWBURYPORT | MA | 01950 | |
| LAW OFFICES OF ROBERT D MURPHY | | PO BOX 453 | | | INDEPENDENCE | MO | 64051 | |
| LAW OFFICES OF ROBERT E GEORGE | | 509 MAIN ST | | | STURBRIDGE | MA | 01518 | |
| LAW OFFICES OF ROBERT E SAVAGE | | 433 AIRPORT BLVD STE 101 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF ROBERT E SKIPPER | | PO BOX 978 | | | MATTESON | IL | 60443 | |
| LAW OFFICES OF ROBERT E WEISS | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| LAW OFFICES OF ROBERT E WEISS INC | | 920 VILLAGE OAKS DR STE 1600 | | | COVINA | CA | 91724 | |
| LAW OFFICES OF ROBERT F COHEN | | PO BOX 15896 | | | SAN FRANCISCO | CA | 94115 | |
| LAW OFFICES OF ROBERT FLAVELL, ESQUIRE | GMAC MRTG LLC VS IBIS VIERA THE UNKNOWN SPOUSE OF IBIS VIERA ORLANDO VIERA ANY & ALL UNKNOWN PARTIES CLAIMING BY, TH ET AL | 14400 NW 77th Court #101 | | | Miami Lakes | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ROBERT G DYER | | 55 W C ST STE 800 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF ROBERT G JACKSON | | 2171 JUNIPERO SERRA BLVD STE 620 | | | DALY CITY | CA | 94014 | |
| LAW OFFICES OF ROBERT G MCCOY JR | | 204 N SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| LAW OFFICES OF ROBERT H PRINCE | | 1 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF ROBERT J BERKS | | 203 W ELM ST | | | BROCKTON | MA | 02301 | |
| LAW OFFICES OF ROBERT J BOCKELMAN | | 1169 MARKET ST 3 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF ROBERT J COSENTIN | | 950 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| LAW OFFICES OF ROBERT J KRUPP PC | | 990 S BARTLETT RD | | | BARTLETT | IL | 60103 | |
| LAW OFFICES OF ROBERT J POWERS | | 180 STATE RD UNIT 6 | | | SAGAMORE BEACH | MA | 02562-2362 | |
| LAW OFFICES OF ROBERT J POWERS JR | | 180 STATE RD LB6 | | | SAGAMORE BEACH | MA | 02562 | |
| LAW OFFICES OF ROBERT J SANCHEZ | | PO BOX 731241 | | | SAN JOSE | CA | 95173-1241 | |
| LAW OFFICES OF ROBERT J.HELL | | 615 N.UPPER BROADWAY | SUITE 1800 | | CORPUS CHRISTI | TX | 78401-0774 | |
| LAW OFFICES OF ROBERT L COHEN | | 8081 ORANGETHORPE AVE | | | BUENA PARK | CA | 90621 | |
| LAW OFFICES OF ROBERT L GOLDSTEI | | 100 BUSH ST STE 501 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ROBERT L KINKLE | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF ROBERT L SHEPARD | | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF ROBERT L SWEENEY JR | | 163 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| LAW OFFICES OF ROBERT L WILILAMS | | 17742 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| LAW OFFICES OF ROBERT M BOVARNIC | | 1500 JFK BLVD STE 1310 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF ROBERT M BRILL LLC | | 880 THIRD AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| LAW OFFICES OF ROBERT M COOK | | 1430 E MISSOURI AVE STE 150 | | | PHOENIX | AZ | 85014 | |
| LAW OFFICES OF ROBERT M COOK | | 219 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICES OF ROBERT M COOK PLLC | | 219 W 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICES OF ROBERT M GREGG | | 800 N DEVINE RD | | | VANCOUVER | WA | 98661 | |
| LAW OFFICES OF ROBERT M HAIGHT | | 5435 SCOTTS VALLEY DR STE D | | | SCOTTS VALLEY | CA | 95066 | |
| LAW OFFICES OF ROBERT M SINGER | | 2572 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF ROBERT M SINGER L | | 2572 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF ROBERT M WOHLER | | 225 S MAIN ST STE 100 | | | O FALLON | MO | 63366 | |
| LAW OFFICES OF ROBERT P GARCIA | | 2588 MISSION ST STE 226 | | | SAN FRANCISCO | CA | 94110 | |
| LAW OFFICES OF ROBERT P KIDD | | 23 TRESCOTT ST | | | TAUNTON | MA | 02780 | |
| LAW OFFICES OF ROBERT RICKETTS | | 1 CONGRESS ST STE 206 | | | HARTFORD | CT | 06114 | |
| LAW OFFICES OF ROBERT T DEMARCO | | 101 E PLANO BLVD STE 600 | | | PLANO | TX | 75074 | |
| LAW OFFICES OF ROBERT TAN NGUYEN | | 10495 BOLSA AVE STE 206 | | | WESTMINSTER | CA | 92683 | |
| LAW OFFICES OF ROBERT WEED | | 1420 PRINCE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ROBERT WEED | | 7900 SUDLEY RD STE 409 | | | MANASSAS | VA | 20109 | |
| LAW OFFICES OF ROBIN C REIZNER | | 8700 WAUKEGAN RD STE 130 | | | MORTON GROVE | IL | 60053 | |
| LAW OFFICES OF ROBIN M GOLDMAN | | 10 N CALVERT ST STE 722 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF ROCHE AND MURPHY | | 38 POND ST STE 305 | | | FRANKLIN | MA | 02038 | |
| LAW OFFICES OF RODNEY M KLEMAN | | 532 PAJARO ST | | | SALINAS | CA | 93901-3346 | |
| LAW OFFICES OF ROERT L KINKLE | | 3780 KILROY AIRPORT WAY STE 200 | | | LONG BEACH | CA | 90806 | |
| LAW OFFICES OF ROGER C MATTSON | | 26 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF ROGER GHAI PC | | PO BOX 1053 | | | KENNESAW | GA | 30156 | |
| LAW OFFICES OF ROGER J YEHL | | 5 THIRD AVE | | | LONG BEACH | NJ | 08008 | |
| LAW OFFICES OF ROGER O VEGA | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| LAW OFFICES OF ROLAND TONG | | 28005 SMYTH DR STE 111 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES OF RON L YANDELL | | 705 8TH ST STE 720 | | | WICHITA FALLS | TX | 76301 | |
| LAW OFFICES OF RONALD A WRAY | | 527 GENTRY CT | | | WESTMINSTER | MD | 21157 | |
| LAW OFFICES OF RONALD A WRAY | | PO BOX 7804 | | | ESSEX | MD | 21221 | |
| LAW OFFICES OF RONALD B COX | | 308 C POPLAR ALLEY | | | OCCOQUAN | VA | 22125 | |
| LAW OFFICES OF RONALD D ROSENGA | | 23801 CALABASAS RD STE 1015 | | | CALABASAS | CA | 91302 | |
| LAW OFFICES OF RONALD DESIMONE P | | 900 KINGS HWY N STE 30 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICES OF RONALD I CHORCHE | | 449 SILAS DEANE HWY | 2ND FL | | WETHERSFIELD | CT | 06109 | |
| LAW OFFICES OF RONALD J KIM | | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866 | |
| LAW OFFICES OF RONALD P ST CLAIR | | 870 MARKET ST STE 951 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF RONALD WILCOX | | 2160 THE ALAMEDA FL 1 STE 503 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF RONALDO C GEORGE | | 762 GROVE ST | FIRST FL | | IRVINGTON | NJ | 07111 | |
| LAW OFFICES OF RONALDO C GEORGE | | 762 GROVE ST | | | IRVINGTON | NJ | 07111 | |
| LAW OFFICES OF RONDA N EDGAR | | 1778 INDIGO OAK LN | | | SAN JOSE | CA | 95121 | |
| LAW OFFICES OF ROSALYN STULTS | | 221 ESSEX ST STE 51 | | | SALEM | MA | 01970 | |
| LAW OFFICES OF ROSIE BARMAKSZIAN | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| LAW OFFICES OF ROTHSCHILD AND GO | | 400 MONTGOMERY ST STE 505 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ROY A HOFFMAN | | PO BOX 8170 | | | MORENO VALLEY | CA | 92552-8170 | |
| LAW OFFICES OF RUEL BARRUS | | 40 S POWER RD | | | MESA | AZ | 85206 | |
| LAW OFFICES OF RUSSEL T LITTLE | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF RUSSELL A BURDELSKI | | 1020 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| LAW OFFICES OF RUSSELL BOON RHEA L | | 104 KENYON ST | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF RUTH ELIN AUERBAC | | 711 VAN NESS AVE STE 440 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF RYAN A LAHUTI P | | 8720 GEORGIA AVE STE 803 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF RYAN ALEXANDER | | 200 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1020 | |
| LAW OFFICES OF RYAN T CAMPBELL | | 1515 PLUMAS STREET | | | RENO | NV | 89509 | |
| LAW OFFICES OF RYAN VILLET PC | | 618 N STATE ST | | | STANTON | MI | 48888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SABARATNAM AND AS | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF SALLYE A HIGGIN | | 1629 K ST STE 300 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICES OF SAMUEL A SUE | | 5150 SPRING MOUNTAIN RD STE 12 | | | LAS VEGAS | NV | 89146 | |
| LAW OFFICES OF SAMUEL B FELDMAN | | 433 S MAIN ST STE 102 | | | W HARTFORD | CT | 06110 | |
| LAW OFFICES OF SAMUEL P REEF | | 4 MAIN ST | | | BROCKTON | MA | 02301 | |
| LAW OFFICES OF SANA NASSER | | 3478 BUSKIRK AVE 1042 | | | PLEASANT HILL | CA | 94523 | |
| LAW OFFICES OF SANDRA A THOMPSON | | 485 N VOLUSIA AVE | | | ORANGE CITY | FL | 32763 | |
| LAW OFFICES OF SANDRA F BANKS | | 3941 LINCOLN AVE | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF SANJAY SANKARAN | | 45 MERRIMACK ST STE 330 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF SARAH JANE CAUFFMAN | | PO BOX 140 | | | ELVERSON | PA | 19520-0140 | |
| LAW OFFICES OF SARAH LAMPI LITTLE | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| Law Offices of Scott Alan Weible PLLC | MOHAMED E HASSAN & MIRIAM A HASSAN V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MRTG, LLC ETS OF ET AL | 14540 John Marshall Highway, Suite 201 | The Haymarket Professional Building | | Gainesville | VA | 20155 | |
| LAW OFFICES OF SCOTT E TURNER | | 2000 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF SCOTT J GOLDSTEIN | | 3175 STATE ROUTE 10 STE 300 | | | DENVILLE | NJ | 07834-3484 | |
| LAW OFFICES OF SCOTT J SAGARIA | | 333 W SAN CARLOS ST NO 1700 | | | SAN JOSE | CA | 95110 | |
| LAW OFFICES OF SCOTT M SCHWARTZ | | 406 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| LAW OFFICES OF SCOTT V KELLEY | | 3317 W 95TH ST STE 202 | | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICES OF SCOTT V SMITH | | 2221 MARKET ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF SCOTT W KRAMER | | 151 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| LAW OFFICES OF SCOTT W SPRADLEY | | 109 S 5TH ST | | | FLAGLER BEACH | FL | 32136 | |
| LAW OFFICES OF SCOTT W. SPAULDING | GMAC MORTGAGE LLC. V. KARL E. DAHLSTROM, ESMIE M. DAHLSTROM | 325 Washington Street, Suite 204 | | | Waukegan | IL | 60085 | |
| LAW OFFICES OF SEAN A KADING | | 30211 AVENIDA DE LAS BANDERA STE | | | RCHO STA MARG | CA | 92688 | |
| LAW OFFICES OF SEAN MCDERMOTT | | 14120 N RD | | | FENTON | MI | 48430 | |
| LAW OFFICES OF SEGARRA AND LOPEZ | | PO BOX 260208 | | | HARTFORD | CT | 06126-0208 | |
| LAW OFFICES OF SELWYN D WHITEHE | | 4650 SCOTIA AVE | | | OAKLAND | CA | 94605 | |
| LAW OFFICES OF SEPI TAFRESHI | | 11900 PARKLAWN DR STE 320 | | | ROCKVILLE | MD | 20852-2674 | |
| LAW OFFICES OF SETH JACOBY LLC | | 2510 MAIN ST STE 1 | | | GLASTONBURY | CT | 06033 | |
| LAW OFFICES OF SETH L HANSON | | 2200B DOUGLAS BLVD 150 | | | ROSEVILLE | CA | 95661 | |
| LAW OFFICES OF SEVAG NIGOGHOSIAN | | 101 N BRAND BLVD STE 1970 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF SHANNON O C NELSO | | 8200 WILSHIRE BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-2331 | |
| LAW OFFICES OF SHANNON OC NELSON | | 8200 WILSHIRE BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-2331 | |
| LAW OFFICES OF SHARON VAN PELT | | 1533 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| LAW OFFICES OF SHAWN WHITE | | 1464 MADERA RD N 225 | | | SIMI VALLEY | CA | 93065 | |
| LAW OFFICES OF SHAWN WHITE | | 1464 MADERA RD STE N | | | SIMI VALLEY | CA | 93065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SHAYE LARKIN | | 631 OFARRELL ST APT 615 | | | SAN FRANCISCO | CA | 94109 | |
| LAW OFFICES OF SHEILA A MURPHY | | 273 HANOVER ST | | | HANOVER | MA | 02339 | |
| LAW OFFICES OF SHEILA GROPPER NE | | 456 MONTGOMERY ST STE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF SHELDON J ESKIN | | 13400 RIVERSIDE DR STE 209 | | | SHERMAN OAKS | CA | 91423 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |
| LAW OFFICES OF SHERRI R DICKS | | 15TH AND JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF SHERRI R DICKS | | 215 S BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| LAW OFFICES OF SHIMEA C ANDERSO | | 576 GRAND AVE | | | OAKLAND | CA | 94610 | |
| LAW OFFICES OF SHIMEA C ANDERSON | | 1271 WASHINGTON AVE | | | SAN LEANDRO | CA | 94577-3646 | |
| LAW OFFICES OF SHIRLEY D JACOBS | | 5776 STONERIDGE MALL RD STE 175 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF SIDNEY F WOLITZKY | | 291 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF SKIP JENNINGS PC | | 115 W OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 1901 N OLDEN AVE | EWING PROFESSIONAL PARK STE 22 | | EWING | NJ | 08618 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 1901 N OLDEN AVE EXT STE 22 | | | EWING | NJ | 08618 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 3404 KNIGHTS RD APT 56 | | | BENSALEM | PA | 19020 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 598 GABLES CT | | | LANGHORNE | PA | 19047 | |
| LAW OFFICES OF SOFYA DAVTYAN | | 15054 MAGNOLIA BLVD APT 201 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF SPRADIN AND FERGUSON | | 500 E CALAVERAS BLVD STE 203 | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF SPUNAUGLE AND | | 2655 APPIAN WAY | | | PINOLE | CA | 94564 | |
| LAW OFFICES OF ST CLAIR NEWBERN | | 1701 RIVER RUN STE 1000 | | | FORT WORTH | TX | 76107 | |
| LAW OFFICES OF STAN E RIDDLE | | 2950 BUSKIRK AVE STE 300 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF STANLEY A ZLOTOF | | 300 S 1ST ST STE 215 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF STANLEY A ZLOTOFF | | 300 S 1ST ST 215 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF STANLEY MAXIM LUCAS | | 116 SACHEM ST | | | NORWICK | CT | 06360 | |
| LAW OFFICES OF STEFAN COLEMAN PLLC | | 1072 MADISON AVE | | | LAKEWOOD | NJ | 08701-2650 | |
| LAW OFFICES OF STEINBERGER AND K | | 17515 W 9 MILE RD STE 420 | | | SOUTHFIELD | MI | 48075 | |
| LAW OFFICES OF STEPHEN A RODRIGU | | 2030 E 4TH ST STE 244F | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF STEPHEN A RODRIGUEZ | | 155 W WASHINGTON BLVD STE 907 | | | LOS ANGELES | CA | 90015-3580 | |
| Law Offices of Stephen A, James | STEPHEN A JAMES, ADMINISTRATOR OF ESTATE OF JUANITA C PIERCE-HAWKINS VS VICTOR J HAWKINS C/O JERRY & JOY WILLIS, LARRY ET AL | 3902 Broadway | | | Grove City | OH | 43123-2207 | |
| LAW OFFICES OF STEPHEN B KASS P | | 225 BROADWAY STE 711 | | | NEW YORK | NY | 10007 | |
| LAW OFFICES OF STEPHEN BENDA | | 750 MENLO AVE STE 350 | | | MENLO PARK | CA | 94025 | |
| LAW OFFICES OF STEPHEN C BROWN | | 21 S MAIN ST | | | ROCHESTER | NH | 03867 | |
| LAW OFFICES OF STEPHEN D FINESTO | | 456 MONTGOMERY ST FL 20 | | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEPHEN D WIPPERMANN | | 103 S MAIN ST | | | NEWTOWN | CT | 06470 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 910 S SUNSET AVE STE 7 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF STEPHEN E ENSBERG - PRIMARY | | 1609 W Garvey Avenue North | | | West Covina | CA | 91790 | |
| LAW OFFICES OF STEPHEN H KIM | | 376A MAIN ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF STEPHEN J WEST | | 628 COLUMBUS ST STE 102 | | | OTTAWA | IL | 61350 | |
| LAW OFFICES OF STEPHEN K HACHEY PA | | 2907 W IVY ST | | | TAMPA | FL | 33607 | |
| LAW OFFICES OF STEPHEN L MILES | | 1130 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LAW OFFICES OF STEPHEN P GELFAN | | 548 W JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |
| LAW OFFICES OF STEPHEN R GOLDEN | MAY J ALMERO-CRUZ & MARK CRUZ V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS, GRANDANA, LLC AKA GRAND ANA, LLC, LAV ET AL | 224 North Fair Oaks Avenue 3rd Floor | | | Pasadena | CA | 91103 | |
| LAW OFFICES OF STEPHEN R HOGAN P | | 245 E INTENDENCIA ST STE 200 | | | PENSACOLA | FL | 32502 | |
| LAW OFFICES OF STEPHEN R. WADE, P.C. | KARL T ANDERSON, TRUSTEE V, EST SVCS, LLC, MERS, GREENPOINT MRTG FUNDING INC , FIDELITY NATIONAL TITLE INC & GMAC MRTG, LLC | Suite 214, 400 N. Mountain Ave. | | | Upland | CA | 91786 | |
| Law Offices of Stephen W. Tiemann | DONAVAN CRAIG HOWARD VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSO ET AL | 2000 E. Lamar Blvd, Suite 600 | | | Arlington | TX | 76006 | |
| LAW OFFICES OF STEPHEN WADE NEBG | | 2025 N 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICES OF STEVE C TAYLOR PC | | 133 MOUNT PLEASANT RD | | | CHESAPEAKE | VA | 23322 | |
| LAW OFFICES OF STEVE S GOHARI | | 1625 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF STEVE S GOHARI | | 18851 BARDEEN AVE 210 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF STEVE S GOHARI | | 21550 OXNARD ST FL 3 | | | WOODLAND HLS | CA | 91367 | |
| LAW OFFICES OF STEVEN A SERNA LLC | | 5300 BERGENLINE AVE STE 300 | | | WEST NEW YORK | NJ | 07093 | |
| LAW OFFICES OF STEVEN A WOLVEK | | 23901 CALABASAS RD STE 1063 | | | CALABASAS | CA | 91302 | |
| LAW OFFICES OF STEVEN C BENKE | | 4018 VANCE JACKSON RD | | | SAN ANTONIO | TX | 78213 | |
| LAW OFFICES OF STEVEN D PERTUZ | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052-4703 | |
| LAW OFFICES OF STEVEN D PERTUZ LL | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052 | |
| Law Offices of Steven D. Braverman | GMAC MRTG, LLC VS CARLOS ESTANGA, UNKNOWN SPOUSE OF CARLOS ESTANGE, N/K/A NELLESE ESTANGA, MRTG ELECTRONIC REGISTRATION ET AL | 8751 West Broward Blvd, Suite 206 | | | Plantation | FL | 33324 | |
| LAW OFFICES OF STEVEN G BERG | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| LAW OFFICES OF STEVEN H MARKS | | 435 W 7TH ST | | | PLAINFIELD | NJ | 07060 | |
| LAW OFFICES OF STEVEN H RUBIN | | 1109 SAUNDERS CT STE 206 | | | WEST CHESTER | PA | 19380-4219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEVEN H RUBIN | | 24 W MARKET ST STE 3 | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICES OF STEVEN H RUBIN | | 900 E 8TH AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| LAW OFFICES OF STEVEN IBARRA | | 6518 GREENLEAF AVE STE 23 | | | WHITTIER | CA | 90601 | |
| LAW OFFICES OF STEVEN IBARRA | | 6528 GREENLEAF AVE STE 209 | | | WHITTIER | CA | 90601 | |
| LAW OFFICES OF STEVEN J MELMET | | 2912 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF STEVEN J RICHARD | | 40 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF STEVEN J RICHARDSON | | 40 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF STEVEN J SIEBIG | | 6454 VAN NUYS BLVD STE 150 | | | VAN NUYS | CA | 91401 | |
| LAW OFFICES OF STEVEN J SIEBIG | | PO BOX 541 | | | VERDUGO CITY | CA | 91046-0541 | |
| LAW OFFICES OF STEVEN KARLTON KOP | | 1880 CENTURY PARK E STE 820 | | | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF STEVEN L JACOBS | | 14895 E 14TH ST NO 390 | | | SAN LEANDRO | CA | 94578 | |
| LAW OFFICES OF STEVEN M OLSON | | 100 E ST STE 104 | | | SANTA ROSA | CA | 95404-4605 | |
| LAW OFFICES OF STEVEN P CIARDELL | | 2840 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF STEVEN T MENDELSOHN | | 1219 39TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| LAW OFFICES OF STEVEN W DULAN P | | 1750 E GRAND RIVER AVE STE 101 | | | EAST LANSING | MI | 48823 | |
| LAW OFFICES OF STOKES E MOTT JR | | 117 S 17TH ST STE 909 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF STUART B HANDELMAN | | 200 S MICHIGAN AVE STE 1215 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF SUNITA N SOOD | | 5278 COLLEGE AVE | | | OAKLAND | CA | 94618 | |
| LAW OFFICES OF SUPRIYA M HARDING | | 1997 ANNAPOLIS EXCHANGE PKWY STE | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICES OF SUSAN B TERRADO | | 4381 BROADWAY ST | | | AMERICAN CYN | CA | 94503-9680 | |
| LAW OFFICES OF SUSAN M BUDOWSKI | | 1447 SHELTER ROCK RD | | | ORLANDO | FL | 32835 | |
| LAW OFFICES OF SUSAN RICE | | 39340 INTERSTATE 10 W STE D | | | BOERNE | TX | 78006 | |
| LAW OFFICES OF SUSANA B TOLCHARD AND | | 23734 VALENCI BLVD STE 102 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES OF SUZAN A MESSINA | | 50 NASHUA RD STE 213 | | | LONDONDERRY | NH | 03053 | |
| LAW OFFICES OF SUZANNE DE RATH | | 405 N WABASH AVE | | | CHICAGO | IL | 60611 | |
| LAW OFFICES OF SYDNEY E FAIRBAIRN | | 269 POSADA DEL SOL | | | NOVATO | CA | 94949 | |
| LAW OFFICES OF SYDNEY JAY HALL | | 1308 BAYSHORE HWY STE 220 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF SYLVIA V GONZALEZ | | 9020 SLAUSON AVE STE 200 | | | PICO RIVERA | CA | 90660 | |
| LAW OFFICES OF TAK S CHANG | | 4020 MOORPARK AVE STE 214 | | | SAN JOSE | CA | 95117 | |
| LAW OFFICES OF TERENCE M FENELO | | 4513 LINCOLN AVE STE 111 | | | LISLE | IL | 60532 | |
| LAW OFFICES OF TERESA A BEYERS | | 523 W 6TH ST STE 446 | | | LOS ANGELES | CA | 90014 | |
| LAW OFFICES OF TERESA AGRESTA P | | 262 MAIN ST STE 4 | | | MILFORD | MA | 01757 | |
| LAW OFFICES OF TERESA BRADY | | 210 E GIRARD AVE | | | PHILADELPHIA | PA | 19125 | |
| LAW OFFICES OF TERESA THU HUONG | | 730 STORY RD STE 4 | | | SAN JOSE | CA | 95122 | |
| LAW OFFICES OF TERRENCE M NOLAN | | 5403 E DR | | | BALTIMORE | MD | 21227 | |
| LAW OFFICES OF TERRY HAYGOOD | | 401 BROAD ST STE 102 | | | ROME | GA | 30161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF TERRY L GODDARD JR | | 2030 W BASELINE RD STE 182 531 | | | PHOENIX | AZ | 85041 | |
| LAW OFFICES OF TERRY LOFTUS | | 181 REA AVE STE 203E | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF THADDEUS HUNT | | 120 S STATE ST | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF THADDEUS HUNT | | 53 W JACKSON BLVD STE 1620 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | GOODMAN - CARY GOODMAN AKA CARY B. GOODMAN CARRI GOODMAN HARRIS, N.A. ET AL VS GMAC MORTGAGE, LLC | 200 N. King, Suite 203 | | | Waukegan | IL | 60085 | |
| LAW OFFICES OF THEODORE NKWENTI LL | | 11249 LOCKWOOD DR STE B | | | SILVER SPRING | MD | 20901 | |
| LAW OFFICES OF THEODORE S COLLATOS | | 19 WASHINGTON ST | | | BEVERLY | MA | 01915 | |
| LAW OFFICES OF THOMAS A FARINEL | | 242 11 BRADDOCK AVE | | | BELLEROSE | NY | 11426 | |
| Law Offices of Thomas A. Cox | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS. NICOLLE BRADBURY | P.O. Box 1314 | | | Portland | ME | 04104 | |
| LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | LUXURY MRTG CORP C/O GMAC MRTG, LLC VS DONNA SIRIANNI, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR LUXURY MRTG ET AL | 5020 Sunrise Highway, 2nd Floor | | | Massapequa Park | NY | 11762 | |
| LAW OFFICES OF THOMAS B HJERPE | | 350 E ST STE 403 | | | EUREKA | CA | 95501 | |
| LAW OFFICES OF THOMAS D WALL | | 1419 FOREST DR STE 208 | | | ANNAPOLIS | MD | 21403 | |
| LAW OFFICES OF THOMAS E ANDERSON | | 525 S MAIN ST F | | | UKIAH | CA | 95482 | |
| LAW OFFICES OF THOMAS E CROAK JR | | 136 OAK ST | | | FORT BRAGG | CA | 95437 | |
| LAW OFFICES OF THOMAS E KENT | | 2600 W OLIVE AVE | 5TH FLR | | BURBANK | CA | 91505 | |
| LAW OFFICES OF THOMAS E LUETTKE | | 1946 N 13TH ST STE 169 | | | TOLEDO | OH | 43604-7257 | |
| LAW OFFICES OF THOMAS E LUETTKE | | 316 N MICHIGAN ST STE 921 | | | TOLEDO | OH | 43604-5665 | |
| LAW OFFICES OF THOMAS F GRADY | | 2033 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF THOMAS F JEFFREY | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF THOMAS G KEMERER | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF THOMAS H RAVATT | | 2447 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF THOMAS J SPARKS | | 128 DORRANCE ST STE 550 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICES OF THOMAS J WIRTZ LLC | | 1470 INVERNESS CT | | | REEDSBURG | WI | 53959 | |
| LAW OFFICES OF THOMAS J YOUNG | | 2433 S 130TH CIR | | | OMAHA | NE | 68144 | |
| LAW OFFICES OF THOMAS M BRITT | | 7601 191ST ST STE 1W | | | TINLEY PARK | IL | 60487 | |
| LAW OFFICES OF THOMAS M BRITT PC | | 6825 171ST ST | | | TINLEY PARK | IL | 60477 | |
| LAW OFFICES OF THOMAS M SWIHART | | 19387 MOON RIDGE RD | | | HIDDEN VALLEY LAKE | CA | 95467-8605 | |
| LAW OFFICES OF THOMAS P MCNALLY | | 659 ADRIENNE ST STE 204 | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF THOMAS R BURNS | | 703 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Thomas R Mason | BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC, JP MORGAN CHASE BANK NATL ASSOC, SUCCESSOR-IN-INTEREST TO WASHINGT ET AL | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| LAW OFFICES OF THOMAS W SARDONI | | 3890 11TH ST STE 104 | | | RIVERSIDE | CA | 92501 | |
| Law Offices of Thomas W. Gillen | FELINO V BERDAN AND BELINDA R ADEL-BERDAN VS EXPRESS CAPITAL LENDING CORP, GMAC MORTGAGE LLC AND MERS INC | 4192 Denver Ave | | | Yorba Linda | CA | 92886-1941 | |
| LAW OFFICES OF THOMAS YOUNG | | 2433 S 130TH CIR | | | OMAHA | NE | 68144 | |
| LAW OFFICES OF THOMPSON AND | | 1850 E THUNDERBIRD | | | PHOENIX | AZ | 85022 | |
| LAW OFFICES OF THOMPSON AND MCGINNI | | 1850 E THUNDERBIRD RD | | | PHOENIX | AZ | 85022 | |
| LAW OFFICES OF THOMPSON GPAGE LLC | | 942 MAIN ST STE 300 | | | HARTFORD | CT | 06103 | |
| LAW OFFICES OF TIEP D NGUYEN | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| Law Offices of Tiffany E. Bohman | ORANGE LLC VS. BANK OF AMERICA, NA, MERS, INC., RECONTRUST COMPANY, N.A. AND DOES 1-10 | 2544 Joshua Court | | | Oxnard | CA | 93036 | |
| LAW OFFICES OF TIFFANY STOCKINGER | | W63 N233 FAIRFIELD ST | | | CEDARBURG | WI | 53012 | |
| LAW OFFICES OF TIM TAGGART | | 13283 3RD ST | | | YUCAIPA | CA | 92399 | |
| LAW OFFICES OF TIM TAGGART | | 37205 OAK VIEW RD | | | YUCAIPA | CA | 92399 | |
| LAW OFFICES OF TIMOTHY A MAGEE | | 347 N MAIN ST STE 3 | | | BOWLING GREEN | OH | 43402 | |
| LAW OFFICES OF TIMOTHY J DONAHUE PLC | | 374 SOUTH GLASSELL STREET | | | ORANGE | CA | 92866 | |
| Law Offices of Timothy L. McCandless | TAZIM KHAN & JABUL NISHA VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, EXECUTIVE TRUSTEE SVCS, LLC & DOES 1 ET AL | 820 Main Street | | | Martinez | CA | 94553 | |
| LAW OFFICES OF TIMOTHY O SMITH | | 42 MAYWOOD DR | | | DANVILLE | IL | 61832-2921 | |
| LAW OFFICES OF TIMOTHY ZEARFOSS | | 143 145 LONG LN | | | UPPER DARBY | PA | 19082 | |
| LAW OFFICES OF TINA M HALL | | 603 N GOLIAD ST | | | ROCKWALL | TX | 75087-2721 | |
| LAW OFFICES OF TOBIAS LICKER LLC | | 1861 SHERMAN DR | | | SAINT CHARLES | MO | 63303 | |
| LAW OFFICES OF TODD A WARSHOF | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 | |
| LAW OFFICES OF TODD B BECKER | | 3750 E ANAHEIM ST STE 100 | | | LONG BEACH | CA | 90804 | |
| LAW OFFICES OF TODD C BUSS | | N27 W23953 PAUL RD STE 201 | | | PEWAUKEE | WI | 53072 | |
| LAW OFFICES OF TODD C RINGSTAD | | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614 | |
| LAW OFFICES OF TOM BRADBURN PC | | 445 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICES OF TOM C SMITH | | 1600 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| LAW OFFICES OF TONY E CARBALLO | | PO BOX 55937 | | | HAYWARD | CA | 94545 | |
| LAW OFFICES OF TONY FORBERG | | 1101 N PACIFIC AVE STE 303 | | | GLENDALE | CA | 91202 | |
| Law Offices of Tony M. Lu | CASTRELLON - ELIA CASTRELLON V. HOMECOMINGS FINANCIAL, LLC | 3333 S. Brea Canyon Road, Suite 213 | | | Diamond Bar | CA | 91765 | |
| LAW OFFICES OF TOPKINS AND BEVANS | | 255 BEAR HILL RD | | | WALTHAM | MA | 02451-1064 | |
| LAW OFFICES OF TRACY G BLADES | | 10451 MILL RUN CIR STE 400 | | | OWING MILLS | MD | 21117 | |
| LAW OFFICES OF TRACY L WOOD | | 5980 STONERIDGE DR STE 117 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF TRACY L WOOD | | 891 VANDA WAY | | | FREMONT | CA | 94536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF TROY D MORRISON | | 28 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICES OF TSE AND ASSOCIATE | | 2100 3RD AVE APT 1804 | | | SEATTLE | WA | 98121 | |
| LAW OFFICES OF TSE AND ASSOCIATES | | 365 118TH AVE SE STE 201 | | | BELLEVUE | WA | 98005 | |
| LAW OFFICES OF TUAN V LAI | | 5591 SKY PKWY STE 407 | | | SACRAMENTO | CA | 95823 | |
| LAW OFFICES OF TYLER S WIRICK | | 111 N 2ND ST STE 204 | | | COEUR D ALENE | ID | 83814 | |
| LAW OFFICES OF TYRON S RUCKER | | 28145 GREENFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| LAW OFFICES OF TYSON TAKEUCHI | | 1100 WILSHIRE BLVD STE 2606 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF UZOMA ALEX EZE | | 70 85 PARK DR E APT 1R SUI | | | NEW YORK | NY | 10007 | |
| LAW OFFICES OF V ALLAN KHOSHBIN | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| LAW OFFICES OF V ARTHUR MARGANIA | | 8981 W SUNSET BLVD STE 309 | | | WEST HOLLYWOOD | CA | 90069 | |
| LAW OFFICES OF VAUGHN A WHITE | | 954 W WASHINGTON BLVD STE 625 | | | CHICAGO | IL | 60607-2211 | |
| LAW OFFICES OF VAUGHT AND BOUTRI | | 80 SWAN WAY STE 320 | | | OAKLAND | CA | 94621 | |
| LAW OFFICES OF VENESSA MASTERSON AND | | 19 MILL ST STE 3 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF VERA L JUNE PA | | 283 CRANES ROOST BLVD STE 111 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Law Offices of Veronica M. Aguilar | MING KWOK AND MINH TRANG TRAN VS. GMAC MORTGAGE AND SPECIALIZED LOAN SERVICING, LLC | 555 South Corona Mall | | | Corona | CA | 92879 | |
| Law Offices of Victor Hobbs | MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | 17981 Sky Park Circle, Suite C | | | Irvine | CA | 92614-6348 | |
| LAW OFFICES OF VICTOR J CACCIATORE | | 527 S WELLS ST HUNTER BUILDING | | | CHICAGO | IL | 60607 | |
| LAW OFFICES OF VICTOR W LUKE APLC | | 136 W MAIN ST 213 | | | MESA | AZ | 85201 | |
| LAW OFFICES OF VICTORIA L EASTE | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827-1937 | |
| LAW OFFICES OF VICTORIA MAYDANIK | | 1525 MCCARTHY BLVD STE 1000 | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF VINCENT A FEDERIC | | 1052 MAIN ST | | | BRANFORD | CT | 06405 | |
| LAW OFFICES OF VINCENT B GARCIA AND | | 8291 UTICA AVE STE 201 A | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF VINCENT R MAYR L | | 1534 W MCDOWELL RD | | | PHOENIX | AZ | 85007-1634 | |
| LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | ENRIQUE HERNANDEZ VS GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE | 150 N Santa Anita Avenue, Suite 200 | | | Arcadia | CA | 91006 | |
| LAW OFFICES OF VIVIAN C SAN JOSE | | PO BOX 77704 | | | CORONA | CA | 92877-0123 | |
| LAW OFFICES OF VIVIAN FONG | | 1212 BROADWAY STE 636 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF VIVIAN FONG | | 1212 BROADWAY STE 636 | | | OAKLAND | CA | 94612-1808 | |
| LAW OFFICES OF VIVIAN LU | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| LAW OFFICES OF W DAMIAN RICKERT | | 109 JACKSON ST 230 | | | HAYWARD | CA | 94544 | |
| LAW OFFICES OF W KIRK MOORE | | 586 N 1ST ST STE 202 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF W LANCE RUSSUM | | 2500 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| Law Offices of Wanda J. Harkness | HOPPER - RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY - HOPPER- 0184293306 | 406 Sterzing Street | | | Austin | TX | 78704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF WANDA MUI PA | | 100 3RD AVE W STE 150 | | | BRADENTON | FL | 34205 | |
| LAW OFFICES OF WARREN L BROWN | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF WAYNE A SILVER | | 333 W EL CAMINO REAL STE 310 | | | SUNNYVALE | CA | 94087 | |
| LAW OFFICES OF WAYNE A. KELLER, ESQUIRE | FISERV TRUST FBO WAYNE KELLER V PHILLIP ROMAN, ELIZABETH AYALA, MERS, BRENDA ROSADO & STATE OF NEW JERSEY-DIVISION OF C ET AL | 87 Market Street | | | Paterson | NJ | 07505 | |
| LAW OFFICES OF WAYNE V GILBERT | | 1500 MAIN ST STE 5 | | | WEYMOUTH | MA | 02190 | |
| LAW OFFICES OF WENDY TURNER LEWIS | | 444 W WILLIS ST STE 101 | | | DETROIT | MI | 48201 | |
| LAW OFFICES OF WEON LEE | | 3700 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF WHITE AND ASSOCIA | | 2505 POCOSHOCK PL STE 301 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF WHITTEN AND DUSEL | | 3333 N MAYFAIR RD STE 212 | | | WAUWATOSA | WI | 53222 | |
| LAW OFFICES OF WHITTINGTON AND AULGUR | | 313 N DUPONT HWY PO BOX 617 | ODESSA PROFESSIONAL PARK STE 110 | | ODESSA | DE | 19730 | |
| LAW OFFICES OF WILFRED CALERO | | 5575 S SEMORAN BLVD STE 1 | | | ORLANDO | FL | 32822 | |
| LAW OFFICES OF WILFRED CALERO PA | | 1802 N ALAFAYA TRL | | | ORLANDO | FL | 32826 | |
| LAW OFFICES OF WILL ABERCROMBIE JR | | 2809 PULASKI HWY STE A | | | EDGEWOOD | MD | 21040 | |
| Law Offices of William A. Bland | THERESA WESTON SAUNDERS VS. SHARON ROBINSON, MANAGER, GMAC MORTGAGE C/O JACOB GEESING | 1140 Connecticut Avenue, N.W., Suite 1100 | | | Washington | DC | 20036 | |
| Law Offices of William A. Vallejos | MARQUES - MARQUES, REYNALDO & ANNE V MRTGIT INC, CHICAGO TITLE CO, HSBC BANK USA, N A, GMAC MRTG, LLC, ETS SVCS, LLC, & ET AL | 33 E VALLEY BLVD STE 202 | | | ALHAMBRA | CA | 91801-5153 | |
| LAW OFFICES OF WILLIAM C LEWIS | | 2225 E BAYSHORE RD # 200 | | | EAST PALO ALTO | CA | 94303-3220 | |
| LAW OFFICES OF WILLIAM C PARKS PC | | 88 TREMONT ST STE 705 | | | BOSTON | MA | 02108 | |
| LAW OFFICES OF WILLIAM C RIVERA | | 17 WALNUT ST | | | NEW BRITAIN | CT | 06051 | |
| LAW OFFICES OF WILLIAM CHU | | 15058 BELTWAY DR STE 116 | | | ADDISON | TX | 75001 | |
| LAW OFFICES OF WILLIAM D BLACK | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012-1650 | |
| LAW OFFICES OF WILLIAM D ENGLISH | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF WILLIAM E ERSKINE | | 7310 RITCHIE HWY STE 109 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICES OF WILLIAM E SCANNEL | | PO BOX 1018 | | | PLYMOUTH | MA | 02362 | |
| LAW OFFICES OF WILLIAM E SCANNELL | | PO BOX 1018 | | | PLYMOUTH | MA | 02362 | |
| Law Offices of William E. Gilg | FRAN YEGANEH VS GMAC MORTGAGE LLC | 305 San Bruno Avenue West | | | San Bruno | CA | 94066 | |
| LAW OFFICES OF WILLIAM F MCLAUG | | 1305 FRANKLIN ST STE 301 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF WILLIAM FORBES | | 17 LENOX PL | | | NEW BRITAIN | CT | 06052 | |
| LAW OFFICES OF WILLIAM J COURTNEY | | 200 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| LAW OFFICES OF WILLIAM J HOWARD | | 124 N WATER ST STE 100 | | | ROCKFORD | IL | 61107 | |
| LAW OFFICES OF WILLIAM J WATERS | | 1445 E LOS ANGELES AVE STE 303 | | | SIMI VALLEY | CA | 93065 | |
| LAW OFFICES OF WILLIAM L DAWSON | | PO BOX 302 | | | BELFAST | ME | 04915-0302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF WILLIAM L HOTOPP | | 222 E CHURCH ST | | | SANDWICH | IL | 60548 | |
| LAW OFFICES OF WILLIAM L WINNE | | PO BOX 2217 | | | NORWALK | CA | 90651 | |
| LAW OFFICES OF WILLIAM M OCONNELL | | 3604 EASTERN AVE STE 300 | | | BALTIMORE | MD | 21224 | |
| LAW OFFICES OF WILLIAM M RUBEND | | 801 AUGUSTA CT | | | CONCORD | CA | 94518 | |
| LAW OFFICES OF WILLIAM M RUBENDALL | | 801 AUGUSTA CT | | | CONCORD | CA | 94518 | |
| LAW OFFICES OF WILLIAM M RUSSELL | | 4304 AIRPORT FWY STE 101 | | | HALTOM CITY | TX | 76117 | |
| LAW OFFICES OF WILLIAM O GUFFEY | | PO BOX 14199 | | | SPOKANE VALLEY | WA | 99214 | |
| LAW OFFICES OF WILLIAM R BRONEIL | | 178 E CTR ST | | | MANCHESTER | CT | 06040 | |
| LAW OFFICES OF WILLIAM R EDWARDS | | 6532 LENORE AVE | | | GARDEN GROVE | CA | 92845 | |
| LAW OFFICES OF WILLIAM R FELDMAN | | 451 HUNGERFORD DR STE 210 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF WILLIAM R FRIED | | 11 PARK PL | | | VERONA | NJ | 07044 | |
| LAW OFFICES OF WILLIAM R PARKS | | 333 COBALT WAY STE 107 | | | SUNNYVALE | CA | 94085 | |
| LAW OFFICES OF WILLIAM R SOTTER | | 230 COLLEGE AVE | | | ATHENS | GA | 30601 | |
| LAW OFFICES OF WILLIAM T KENNEDY PC | | 21 MCGRATH HIGHWAY, SUITE 404 | | | QUINCY | MA | 02169 | |
| LAW OFFICES OF WILLIAM T SHAFFER | | 4900 MANATEE AVE W STE 1 | | | BRADENTON | FL | 34209 | |
| LAW OFFICES OF WILO B NUNEZ | | 2675 OLIVE ST | | | HUNTINGTON PK | CA | 90255 | |
| LAW OFFICES OF WILO NUNEZ | | 12607 HIDDENCREEK WAY STE C | | | CERRITOS | CA | 90703-2146 | |
| LAW OFFICES OF WILO NUNEZ | | 17042 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| LAW OFFICES OF YASPAN AND THAU | | 21700 OXNARD ST STE 1750 | | | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF YEZNIK I KAZANDJI | | 221 E E GLENOAKS BLVD 225 | | | GLENDALE | CA | 91207 | |
| LAW OFFICES OF YEZNIK I KAZANDJIAN | | 221 E GLENOAKS BLVD 225 | | | GLENDALE | CA | 91207 | |
| LAW OFFICES OF YOUNGER AND HENNE | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| LAW OFFICES OF ZACHARY EPSTEIN | | 1919 ADDISON ST # 105 | | | BERKELEY | CA | 94704-1141 | |
| LAW OFFICES OF ZHOU AND CHINI | | 2151 MICHELSON DR STE 164 | | | IRVINE | CA | 92612-0400 | |
| LAW OFFICES OFVINCENT B GARCIA A | | 8291 UTICA AVE STE 201A | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES RONALD D ISTIVAN | | 303 CLAREMONT AVE | | | MONTCLAIR | NJ | 07042 | |
| LAW OFFICES ROY L LANDERS | | 7840 MISSION CTR CT STE 101 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICES STEPHEN A RODRIGUEZ | | 155 W WASHINGTON BLVD STE 907 | | | LOS ANGELES | CA | 90015-3580 | |
| LAW OFFICES TIMOTHY L MCCANDLESS | JONATHON SOMERA V MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC WEL ET AL | 820 Main Street, Suite #1 | | | Martinez | CA | 94553 | |
| LAW OFFICS OF PAUL M STODDARD | | 40004 COOK ST STE 3 | | | PALM DESERT | CA | 92211 | |
| LAW PLACE OF JACKSONVILLE | | 7764 1 NORMANDY BLVD STE 1 | | | JACKSONVILLE | FL | 32221 | |
| LAW SECURITY SYSTEMS | | 1206 NW SLUMON RD | | | VANCOUVER | WA | 98665 | |
| LAW SHIELD OF WISCONSIN LLC | | 544 E OGDEN AVE 700 138 | | | MILWAUKEE | WI | 53202 | |
| LAW SOLUTIONS CHICAGO | | 77 W WASHINGTON ST STE 515 | | | CHICAGO | IL | 60602-3289 | |
| LAW SOLUTIONS CHICAGO | | PO BOX 476799O | | | CHICAGO | IL | 60647 | |
| LAW TITLE INSURANCE CO | | 2900 OGDEN AVE | | | LISLE | IL | 60532 | |
| LAW, GEORGE K & LAW, MELISSA N | | 17500 LANARK ST | | | NORTHRIDGE | CA | 91325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW, STEPHEN G & LAW, ANNE E | | 1780 KETTNER BLVD UNIT 111 | | | SAN DIEGO | CA | 92101-2552 | |
| LAWANZA JOHNSON AND HINKLE | ROOFING PRODUCTS INC | 7132 2ND AVE N | | | BIRMINGHAM | AL | 35206-4721 | |
| LAWES COAL COMPANY, INC | | PO BOX 258 | | | SHREWSBURY | NJ | 07702 | |
| LAWHON AND WEBB LLC | | 1238 W MAIN ST | | | TUPELO | MS | 38801 | |
| LAWHORN AND ASSOCIATES PC | | 155 BANKERS BLVD STE F200 | | | MONROE | GA | 30655 | |
| LAWHORN, CRAIG | | 105 AGNERS MILL ROAD | | | LEXINGTON | VA | 24450 | |
| LAWHORN, DONALD W | | 5513 SUGAR RIDGE RD | | | CROZET | VA | 22932-2204 | |
| LAWHORN, JESSE D | | 3010 EL DORADO | | | ALAMOGORDO | NM | 88310 | |
| LAWLER AND ASSOCIATES INC | | PO BOX 1017 | | | FRANKLIN | TN | 37065 | |
| LAWLER, LISA | | 28476 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| LAWLER, ROBBIE | | 80 WOODWARD STREET | | | DESTIN | FL | 32541 | |
| LAWLESS, SHERRY | | 350 MAIN ST STE C | | | PLEASANTON | CA | 94566 | |
| LAWN AND PEST PROS INC | | 8249 KRISTEL CIR | | | PORT RICHEY | FL | 34668 | |
| LAWN MAINTENANCE, ENGLEWOOD | | 1995 CTR ST NE | | | SALEM | OR | 97301 | |
| LAWN VIEW HOMEOWNER ASSOC | | 13301 S RIDGELAND STE B | C O ERICKSON MANAGEMENT COMPANY | | PALOS HILLS | IL | 60465 | |
| LAWNDALE COMMONS CONDOMINIUM | | PO BOX 25354 | | | CHICAGO | IL | 60625 | |
| LAWNDALE CONDOMINIUM ASSOCIATION | | 4203 N LAWNDALE UNIT 1 | | | CHICAGO | IL | 60618 | |
| LAWNSIDE BORO | | 4 DOUGLAS AVE | LAWNSIDE BORO TAXCOLLECTOR | | LAWNSIDE | NJ | 08045 | |
| LAWNSIDE BORO | | 4 DOUGLAS AVE | TAX COLLECTOR | | LAWNSIDE | NJ | 08045 | |
| LAWRENCE A CASTLE ATT AT LAW | | 174 NW 3RD AVE | | | CANBY | OR | 97013 | |
| LAWRENCE A COX | BARBARA BAUER | 1204 PINE STREET | | | SANTA MONICA | CA | 90405-3928 | |
| LAWRENCE A LEMPERT P A | | 1601 W SLIGH AVE | | | TAMPA | FL | 33604 | |
| LAWRENCE A LEVINE ESQ ATT AT LAW | | 100 S PINE ISLAND RD STE 128 | | | PLANTATION | FL | 33324 | |
| LAWRENCE A LEVY APPRAISER | | PO BOX 14466 | | | PHILADELPHIA | PA | 19115 | |
| LAWRENCE A PITTENGER | | 11336 MCCAUGHNA ROAD | | | BYRON | MI | 48418 | |
| LAWRENCE A PRICE JR ATT AT LAW | | 808 S MAIN ST | | | BEL AIR | MD | 21014 | |
| LAWRENCE A WOLFF | | 490 HOUSTON DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| LAWRENCE A. ADAMSKI | THERESA M. ADAMSKI | 13222 ATWELL | | | EMMETT | MI | 48022 | |
| LAWRENCE A. DUNHAM | DEBRA A. DUNHAM | 285 EMERSON DRIVE | | | WELLS | ME | 04090 | |
| LAWRENCE A. HITZE | MARJORY C. HITZE | 4713 CARDIFF COURT SOUTH | | | LAFAYETTE | IN | 47909 | |
| LAWRENCE A. MCCAHILL | TERRI L. MCCAHILL | 5922 DIVISION STREET | | | NEWAYGO | MI | 49337-8948 | |
| LAWRENCE A. PLOETZ | DEBORAH J. PLOETZ | 3811 GERRI COURT | | | PLOVER | WI | 54467 | |
| LAWRENCE A. SKUPNY | | 20290 ONEIDA DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| LAWRENCE AND ANDREA BABINGTON | | 3949 DREXEL AVE | AND TOMAHAWK LAWN SERVICE | | PORT ARTHUR | TX | 77642 | |
| LAWRENCE AND ANGELINA JOHNSON LIVIN | | 7425 TIOGA LN | | | HIGHLAND | CA | 92346-7727 | |
| LAWRENCE AND ASSOC INC | | PO BOX 1549 | | | CLANTON | AL | 35046 | |
| LAWRENCE AND ASSOC REALTY INC | | 513 MAIN ST | | | SCOTT CITY | KS | 67871 | |
| LAWRENCE AND ASSOCREALTYINC | | 513 MAIN STR | | | SCOTT CITY | KS | 67871 | |
| LAWRENCE AND BARBARA | | 2 BEACON HILL DR | STEINBERGER PENN FEDERAL SAVINGS ROCCA ASSOCIATES | | EAST BRUNSWICK | NJ | 08816 | |
| LAWRENCE AND BARBARA SZABO AND | | 8486 VICKSBURG RD | UNIVERSAL SOIL SOLUTIONS LLC | | SPRING HILL | FL | 34608 | |
| LAWRENCE AND BERNADETTE DAURELIO | | 434 EISENHOWER AVE | | | EVANS | NY | 14006 | |
| LAWRENCE AND BRANDY ZWIER | | 504 BEATTIE ST | | | ELWOOD | IL | 60421 | |
| LAWRENCE AND CECELIA ACKLES AND | | 3810 ALSACE ST | INNOVATIVE ROOFING SYSTEMS | | HOUSTON | TX | 77021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE AND DELGRETA LIGGINS | | 885 THORNHILL DR | ABBY AND ASSOC CONSTURCTION CO | | CLEVELAND | OH | 44108 | |
| LAWRENCE AND DONNA REMATA | | 2860 N WOODROW AVE | AND TRI TECH RESTORATION | | SIMI VALLEY | CA | 93065 | |
| LAWRENCE AND ELLEN VOLLOR | | 114 SCHOOL ST | KATAHDIN ADJMNT SERV CO INC | | STANFORD | ME | 04073 | |
| LAWRENCE AND FISHER | | 5335 WISCONSIN AVE NW STE 7 | | | WASHINGTON | DC | 20015 | |
| LAWRENCE AND JURKIEWICZ LLC | | 30 E MAIN ST | | | AVON | CT | 06001 | |
| LAWRENCE AND KARI JENKS AND LAURENCE | | 7950 W KANGE RD | JENKS AND BD DONOVAN BUILDERS INC | | FOWLERVILLE | MI | 48836 | |
| LAWRENCE AND LARRY BRAHMS | | 10115 SW 114 CT | AND CLAUDIA BRAHMS | | MIAMI | FL | 33176 | |
| LAWRENCE AND MARIAN TAYLOR | | 4290 INTERLAKEN RD | AND KATHRYN TAYLOR | | TAHOE CITY | CA | 95718 | |
| LAWRENCE AND MARY READ | | 221 E LEWIS MILAN | AND MERKEL HOME IMPROVEMENT LLC | | MILAN | MI | 48160 | |
| LAWRENCE AND NANCY ANGERDINA | | 78 LISA AVE | | | KENNER | LA | 70065 | |
| LAWRENCE AND NORAH MORAN AND | | 12247 W ASHTON CT | LAWRENCE MORAN III | | KNOXVILLE | TN | 37934 | |
| LAWRENCE AND NORMA HUNTLEY | | LIGHTING CONST CORP | | | CHICAGO | IL | 60638 | |
| LAWRENCE AND PAMELA NICHOLS | | 207 CHANDLER | AND AARONS BUILDERS INC | | FLINT | MI | 48503 | |
| LAWRENCE AND PATRICIA HAIZMAN | | 4512 BROOKLYN AVE SE | GRAND RAPIDS CONSTRUCTION | | KENTWOOD | MI | 49508 | |
| LAWRENCE AND RONDA HAYNES AND | | 13531 ROSEMONT AVE | AT WORK CONSTRUCTION LLC AT WORK RESTORATION LLC | | DETROIT | MI | 48223 | |
| LAWRENCE AND ROSEMARIE SIEVERS | | 5 MOUNT LOGAN CT | | | FARMINGVILLE | NY | 11738 | |
| LAWRENCE AND SELENA HAMILTON | | 101 JOSHUA DR | | | ENTERPRISE | AL | 36330 | |
| LAWRENCE AND SHIRLEY ACKERNECHT | | 19758 SWEETWATER TRAIL | TRUST AND LARRY ACKERNECHT | | REDDING | CA | 96003 | |
| LAWRENCE AND SON | | 262 DOYLE RD | | | WINNSBORO | LA | 71295 | |
| LAWRENCE AND SUSAN WEAVER AND | | 4067 WILL Z WAY CT | JOHN PETERS ROOFING AND GUTTERING INC | | GREENWOOD | IN | 46143 | |
| LAWRENCE AND SUSANNE HYDE | | 2923 KNOLLWOOD DR | CERTIFIED RESTORATION SVC | | CAMERON PARK | CA | 95682 | |
| LAWRENCE AND WINONA JOLLY | | 299 CATHY DR | | | NEW MARKET | AL | 35761 | |
| LAWRENCE ANNARELLI | KELLY A ANNARELLI | 2202 RIDGEVIEW WAY | | | LONGMONT | CO | 80504 | |
| LAWRENCE AQUINO | | 191 KIPLING DRIVE | | | WARMINSTER | PA | 18974 | |
| LAWRENCE B LAMONTAGNE III | ARLENE H LAMONTAGNE | 30432 GRANDVIEW RD | | | WARRENTON | MO | 63383 | |
| LAWRENCE B SHALLCROSS JR ATT AT | | 2631 BULVERDE RD STE 105 | | | BULVERDE | TX | 78163 | |
| LAWRENCE B WILSON | CLAIRE WILSON | 15 BRETTS FARM ROAD | | | NORFOLK | MA | 02056 | |
| LAWRENCE B YANG ATT AT LAW | | 123 S FIGUEROA ST STE 104 | | | LOS ANGELES | CA | 90012 | |
| Lawrence Beamer | | 3912 Bosque | | | Plano | TX | 75074 | |
| Lawrence Bernal | | 3162 Weatherby Dr | | | Riverside | CA | 92503 | |
| LAWRENCE BERNSTOCK | | 286 WOODFIELD ROAD | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| LAWRENCE BEST AND ASSOCIATES | | PO BOX 2124 | | | ROCKY MOUNT | NC | 27802 | |
| LAWRENCE BONIN | | 2974 TUXEDO PL | | | SANTA ROSA | CA | 95405 | |
| LAWRENCE BONKO | | 5561 OLD PROVIDENCE RD | | | VIRGINIA BEACH | VA | 23464 | |
| LAWRENCE BRANDON | | 6143 WEST OXFORD STREET | | | PHILADELPHIA | PA | 19151 | |
| LAWRENCE C ARANY ATT AT LAW | | 6525 E 82ND ST STE 102 | | | INDIANAPOLIS | IN | 46250 | |
| LAWRENCE C GLUECK ATT AT LAW | | PO BOX 773695 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| LAWRENCE C KUESTER AND JENNIFER | | 15541 XKIMO ST | KUESTER | | RAMSEY | MN | 55303 | |
| LAWRENCE C NOBLE ATT AT LAW | | PMB 369 | 567 W CHANNEL ISLANDS BLVD | | PORT HUENEME | CA | 93041-2133 | |
| LAWRENCE C OSTEEN | EILEEN O O STEEN | 9745 SMITH WAY | | | DUNKIRK | MD | 20754-3010 | |
| LAWRENCE C RYBARSKI | | 3880 BUFFALO SPRINGS RD | | | BELLEVUE | TX | 76228-2010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE C. DELGATTO | LEONIDE S DELGATTO | 19 MOONEY LANE | | | CHESTER SPRINGS | PA | 19425 | |
| LAWRENCE C. MEINER | ANITA VEERABHADRAPPA-MEINER | 17 ANDES PLACE | | | STATEN ISLAND | NY | 10314 | |
| LAWRENCE CALABRO | DIANA JACKVONY | 119 MT VERNON BOULEVARD | | | PAWTUCKET | RI | 02861 | |
| LAWRENCE CALVINO | | 1051 E NILES AVE | | | FRESNO | CA | 93720 | |
| LAWRENCE CHRISTOPHER GREGORY | JANET M.M. GREGORY | 9382 CANDLEWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| LAWRENCE CITY | | 200 COMMON ST BOX 1376 CITY HALL | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST BOX 1376 CITY HALL | PATRICIA COOK TAX COLLECTOR | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST RM 101 | CITY OF LAWRENCE | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST RM 101 | LAWRENCE CITY TAX COLLECTOR | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR | 200 COMMON STREET ROOM 101 | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY WATER DEPT | | 200 COMMON ST RM 204 | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CLEAVELIN | PAMELA CLEAVELIN | 7701 S CURTICE WY E | | | LITTLETON | CO | 80120 | |
| LAWRENCE CLERK OF CHANCERY COUR | | PO BOX 821 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE CO REGISTER AND RECORDER | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY | | 1 COURTHOUSE SQUARE | LAWRENCE COUNTY COLLECTOR | | MT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | 1106 JEFFERSON | LAWRENCE COUNTY TREASURER | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY | | 1106 JEFFERSON | LAWRENCE COUNTYCLERK | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY | | 111 S 4TH | LAWRENCE COUNTY TREASURER | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 111 S 4TH | MOBILE HOME PAYEE ONLY | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 111 S 4TH ST | LAWRENCE COUNTY TREASURER | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 122 S MAIN CROSS | LAWRENCE COUNTY SHERIFF | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY | | 200 W GAINES ST STE 101 | TAX COLLECTOR | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 200 W GAINES ST STE 101 | TRUSTEE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 240 W GAINES ST | LAWRENCE COUNTY COURTHOUSE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 240 W GAINES ST | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 430 CT ST | TREASURER OF LAWRENCE COUNTY | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY | | 517 E BROAD ST PO BOX 812 | TAX COLLECTOR | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 1 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 1 | REVENUE COMMISSIONER | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 2 | REVENUE COMMISSIONER | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 90 SHERMAN | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | | 916 15TH ST | CT HOUSE21 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | 916 15TH ST STE 27 | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | 916 15TH ST STE 27 | LAWRENCE COUNTY TREASURER | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | KELLI MCVEY COLLECTOR | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | | | MT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | PO BOX 394 | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | | PO BOX 394 | TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | REVENUE COMMISSIONER | 750 MAIN ST - SUITE 2 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | TAX COLLECTOR | 517 E BROAD ST/PO BOX 812 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | TRUSTEE | 200 W GAINES ST - SUITE 101 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CHANCERY CLERK | | PO BOX 821 | | | MONTICELLO | MS | 39654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY CIRCUIT CLERK | | MAIN ST | | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY CLERK | | 122 S MAIN CROSS ST | RICKY SKAGGS BLVD | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY CLERK AND MASTER | | 240 W GAINES ST NBU 13 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CLERK OF COURTS | | 916 15TH ST | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY COURTHOUSE | | 315 W MAIN RM 13 POB 408 | COLLECTOR | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY COURTHOUSE | | ELM ST RM 13 | COLLECTOR | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY JUDGE OF PROB | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY JUDGE OF PROBATE | | 14330 CT ST STE 102 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY JUDGE OF PROBATE | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY PROBATE JUDGE | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY RECORDER | | 11 S 4TH ST | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY RECORDER | | 916 15TH ST RM 21 | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY RECORDER | | PO BOX 565 | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY RECORDER | | PO BOX 77 | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY RECORDER | | RM 21 | COURTHOUSE | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | 1 E COURTHOUSE SQ 202 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | 430 CT ST | GOVERNMENT CTR | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY RECORDERS OFFIC | | 1100 STATE ST | | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY REGISTER AND RECO | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY REGISTER OF DEE | | 240 W GAINES | NRU 18 | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY REGISTER OF DEEDS | | 200 W GAINES ST STE 102 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY REGISTER OF DEEDS | | 90 SHERMAN ST STE 3 | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY SHERIFF | | 310 E MAIN ST | LAWRENCE COUNTY SHERIFF | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY SPECIAL ASSESSMENTS | | 90 SHERMAN | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY TAX CLAIM BUREAU | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY TREASURER | | 1106 JEFFERSON COURTHOUSE | MOBILE HOME | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY TREASURER | | 111 S 4TH ST | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY TREASURER | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE CROSS | | 10242 E CALLE COSTA DEL SOL | | | TUCSON | AZ | 85747 | |
| LAWRENCE D HALL AND | | JACQUELINE J HALL | 10 CARSON DRIVE | | GRANTS PASS | OR | 97526 | |
| LAWRENCE D HIRSCH ATT AT LAW | | 7310 16TH ST | | | PHOENIX | AZ | 85020 | |
| LAWRENCE D HUNSUCKER | | 12862 ROYCE LANE | | | HOUSTON | TX | 77013 | |
| LAWRENCE D MCCREERY ATT AT LAW | | 4265 B HALENANI ST | | | LIHU | HI | 96766 | |
| LAWRENCE D ROUSE ATT AT LAW | | 523 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAWRENCE D ROUSE LTD | | 523 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAWRENCE D SHARKEY & KATHY B SHARKEY | | 370 KING ARTHUR DRIVE | | | FRANKLIN | IN | 46131 | |
| LAWRENCE D SIMONS ATT AT LAW | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| LAWRENCE D TACKETT ATT AT LAW | | 1400 WOODLOCH FOREST DR STE 540 | | | THE WOODLANDS | TX | 77380 | |
| LAWRENCE D. BURNS | VERA N. BURNS | 31675 LELA LANE | | | FRANKLIN | MI | 48025 | |
| LAWRENCE D. PICKETT | GINA M. PICKETT | 140 BUCKTHORN COURT | | | ROSWELL | GA | 30076 | |
| LAWRENCE D. SCHRAM | DELPHA F. SCHRAM | 7892 AUTUMN RIDGE AVE | | | CHANHASSEN | MN | 55317-8447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE DAVIS | WENDY RUSSELL DAVIS | 36 LOW ST | | | NEWBURY | MA | 01951-1701 | |
| Lawrence Dondero | | 182 Cowbell Rd | | | Willow Grove | PA | 19090 | |
| LAWRENCE DUARTE | JOSEPHINE DUARTE | 1260 VIA BARCELONA STREET | | | REDLANDS | CA | 92374 | |
| LAWRENCE DYKAS JR | | 402 OAK STREET | | | PENNINGTON | NJ | 08534 | |
| LAWRENCE E BOLIND JR ATT AT LAW | | 238 MAIN ST | | | IMPERIAL | PA | 15126 | |
| LAWRENCE E BONNELL ATT AT LAW | | 601 N WALKER AVE STE 105 | | | OKLAHOMA CITY | OK | 73102-1643 | |
| LAWRENCE E BURKE ATT AT LAW | | 367 ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| LAWRENCE E DUBOIS ASSOCIATES | | PO BOX 43 | | | BARRINGTON | NH | 03825-0043 | |
| LAWRENCE E HAMRICK | WANDA L HAMRICK | 562 PERRY ROAD | | | TALLMADGE | OH | 44278 | |
| LAWRENCE E HORNICK | | 1869 WILENE DRIVE | | | BEAVERCREEK | OH | 45432-4021 | |
| LAWRENCE E LEFFLER | CATHERINE R LEFFLER | 110 HARBOR DRIVE | | | BELLE AIRE | FL | 33786 | |
| LAWRENCE E PIERCE AND | | THERESA L PIERCE | 11024 N DIVOT DR | | ORO VALLEY | AZ | 85737 | |
| LAWRENCE E RAY ATT AT LAW | | 690 MISSOURI AVE STE 26 | | | SAINT ROBERT | MO | 65584 | |
| LAWRENCE E READ | MARY A READ | 221 EAST LEWIS MILAN | | | MILAN | MI | 48160 | |
| LAWRENCE E SCHULTZ ATT AT LAW | | 24655 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE E SHERRIS ATT AT LAW | | PO BOX 22575 | | | PORTLAND | OR | 97269 | |
| LAWRENCE E SULLIVAN | BRENDA K SULLIVAN | 20 BUNKER HL RD | | | CANTON | CT | 06019 | |
| LAWRENCE E. DEHAVEN | CAROLE N. DEHAVEN | 11 ALSUN DRIVE | | | HOLLIS | NH | 03049 | |
| LAWRENCE E. DELL | | 6619 SUTHERLAND | | | ST LOUIS | MO | 63109 | |
| LAWRENCE E. DURHAM | MERRY KAY DURHAM | 8951 JIMSON WEED WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| LAWRENCE E. WEST | CAROL A. WEST | 16884 LOCHMOOR CIRCLE E | | | NORTHVILLE | MI | 48167 | |
| LAWRENCE F MORRISON ATT AT LAW | | 140 E 45TH ST FL 19 | | | NEW YORK | NY | 10017 | |
| LAWRENCE F MORRISON ATT AT LAW | | 17 BATTERY PL RM 1330 | | | NEW YORK | NY | 10004 | |
| LAWRENCE F MORRISON ATT AT LAW | | 220 E 72ND ST | | | NEW YORK | NY | 10021 | |
| LAWRENCE FAHEY | | 100 COLUMBIA ST # 1 | | | BROOKLINE | MA | 02446 | |
| LAWRENCE FEDDEMA | | 8549 NEW WINDSOR ST | | | RIVERSIDE | CA | 92508 | |
| Lawrence Ferrigno | | 55 Sachem dr | | | Shelton | CT | 06484 | |
| LAWRENCE FRANCK, ROBERT | | 29659 PELICAN SCENIC VIEW RD | | | ASHBY | MN | 56309 | |
| LAWRENCE G MOUTON VIRGIN | | 8106 DILLION ST | M MOUTON AND LEWIS CONSTRUCTION | | HOUSTON | TX | 77061 | |
| LAWRENCE G PFORTMILLER | | 401 KOELLING ST | | | NATOMA | KS | 67651-9301 | |
| LAWRENCE G STUART ATT AT LAW | | 770 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| LAWRENCE G VESELY ATT AT LAW | | 416 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| LAWRENCE G. MILOSCIA JR | MARYANNE MILOSCIA | 30 STANLEY STREET | | | DUMONT | NJ | 07628 | |
| LAWRENCE GERALD MESKILL | VICTORIA J MESKILL | 5640 NORTH PLACITA DE LA NOCHE | | | TUCSON | AZ | 85718 | |
| LAWRENCE GRAY | | 8216 SOUTH SUMMIT VALLEY DRIVE | | | WEST JORDAN | UT | 84088 | |
| LAWRENCE GRUNER ATT AT LAW | | 22933 W HACIENDA DR | | | GRASS VALLEY | CA | 95949 | |
| LAWRENCE H KURTZ | KAREN MAUREEN KURTZ | 11 EDMONTON WAY | | | LAS FLORES | CA | 92688 | |
| LAWRENCE H MILES | | 5867 N 81ST ST | | | SCOTTSDALE | AZ | 85250 | |
| LAWRENCE H PACKARD III ATT AT LA | | PO BOX 1537 | | | LAKE JACKSON | TX | 77566 | |
| LAWRENCE H. HONERKAMP | JUDY A. HONERKAMP | 3870 N RIVER RD | | | PASO ROBLES | CA | 93446-8393 | |
| LAWRENCE H. OBRZUT | SHELLY A. OBRZUT | 3260 PLANK RD | | | MARINE CITY | MI | 48039 | |
| LAWRENCE HALLOWELL | PAULINE HALLOWELL | P.O. BOX 442 | | | HAPPY CAMP | CA | 96039-0442 | |
| LAWRENCE HAMBRICK AND JENNIFER | | 613 WESTERN AVE | SCHULZ AND CHILL CONSTRUCTION | | COVINGTON | KY | 41011 | |
| LAWRENCE HAMILTON GRUNER ATT AT LAW | | 10556 COMBIE RD 6501 | | | AUBURN | CA | 95602 | |
| LAWRENCE HAO | | RAMONA K HAO | 546 VLUKANU ST | | KAILUA | HI | 96734-4424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE HEFFNER ATT AT LAW | | 151 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| LAWRENCE HENNESSEY | DENISE HENNESSEY | 101 CANTER COURT | | | SMITHTOWN | NY | 11787 | |
| LAWRENCE HERRERA ATT AT LAW | | 4717 W LOVERS LN | | | DALLAS | TX | 75209 | |
| LAWRENCE HILL ATT AT LAW | | 6390 S KENDALL ST | | | LITTLETON | CO | 80123 | |
| Lawrence Hipp | | 241 West Mt. Pleasant Ave | | | Ambler | PA | 19002 | |
| LAWRENCE I SCHNEIDER | | 3526 WHITE COURT | | | TORRANCE | CA | 90503 | |
| LAWRENCE J AMES | | 4 LONGWOOD LANE | | | MOORESTOWN | NJ | 08057 | |
| LAWRENCE J BOBNICK | MELINDA L BOBNICK | 22 BRIARWOOD DRIVE | | | WAPPINGER FALLS | NY | 12590 | |
| LAWRENCE J BURR | KAREN J BURR | 32168 RIVERDALE | | | HARRISON TWP | MI | 48045 | |
| LAWRENCE J CHROMAN J | ANTOINETTE L CHROMAN | 150 BEACHCOMBER DR | | | PISMO BEACH | CA | 93449-1614 | |
| LAWRENCE J COURTNEY ATT AT LAW | | 203 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| LAWRENCE J HALLETT JR ATT AT | | 503 GOVERNMENT ST | | | MOBILE | AL | 36602 | |
| LAWRENCE J KAISER ATT AT LAW | | 1109 W MACARTHUR AVE | | | EAU CLAIRE | WI | 54701 | |
| LAWRENCE J LOHEITSTANDING TRUSTEE | | PO BOX 1858 | ATTN DAVID GRASS | | SACRAMENTO | CA | 95812 | |
| LAWRENCE J LUCIDO ATT AT LAW | | 21670 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| LAWRENCE J MARRAFFINO ATT AT LAW | | 3312 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| LAWRENCE J MAUN PC | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| LAWRENCE J MICHALCZYK | LOUISE W MICHALCZYK | 2024 TYLER LANE | | | LOUISVILLE | KY | 40205 | |
| LAWRENCE J NATALIE ATT AT LAW | | 1001 FRANKLIN AVE RM 311 | | | GARDEN CITY | NY | 11530 | |
| LAWRENCE J NEARY ATT AT LAW | | 108 112 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| LAWRENCE J REDPATH | ALICE J REDPATH | 21 WEST 273 SUNSET | | | LOMARD | IL | 60148 | |
| LAWRENCE J ROSE AND ASSOCIATES LLC | | PO BOX 3642 | | | MILFORD | CT | 06460 | |
| LAWRENCE J ROSE ATT AT LAW | | 14 PAGE TER | | | STOUGHTON | MA | 02072 | |
| LAWRENCE J WHITE ATT AT LAW | | 2533 FAR HILLS AVE | | | DAYTON | OH | 45419 | |
| LAWRENCE J. BURROUGS | | 5209 CHILSON RD | | | HOWELL | MI | 48843 | |
| LAWRENCE J. FAINELLI | SHARON A FAINELLI | 1209 BROWNSVILLE ROAD | | | LANGHORNE | PA | 19047-2505 | |
| LAWRENCE J. KUMMER | KELLEY T. KUMMER | 8933 TAMARACK | | | PLYMOUTH | MI | 48170 | |
| LAWRENCE J. MEININGER | | 9403 ST CLAIR HWY | | | CASCO | MI | 48064 | |
| LAWRENCE J. MILEWSKI | HOLLY A. MILEWSKI | 11514 CREEKSIDE CT | | | STERLING HGTS | MI | 48313 | |
| LAWRENCE J. PORCELLI | CARRIE N. PORCELLI | 60 WEST COMMONWEALTH DRIVE | | | PORTLAND | ME | 04103 | |
| LAWRENCE J. POWERS | SHEILA M. POWERS | 21111 LIONHEART DRIVE | | | LEESBURG | FL | 34748 | |
| LAWRENCE J. RAWE | SARA B. RAWE | 7123 WINTERY LOOP | | | COLORADO SPRINGS | CO | 80919-1218 | |
| LAWRENCE J. SCHWEI | | 7416 MUIRFIELD DR | | | YPSILANTI | MI | 48197 | |
| LAWRENCE J. SOCIE | BARBARA A. SOCIE | 10377 SEYMOUR | | | LEONI | MI | 49240 | |
| LAWRENCE J. STANLEY | NANCY A. STANLEY | 8099 HUNTINGTON RIDGE CT | | | WASHINGTON | MI | 48094 | |
| LAWRENCE JACOBS | SANDRA K. JACOBS | 1E MANSION WOODS DRIVE | | | AGAWAM | MA | 01001 | |
| LAWRENCE JOHN DUNNWALD AND | | 114 VIA TOLUCA | JOELLE DUNNWALD | | SAN CLEMENTE | CA | 92672 | |
| LAWRENCE JOHN ROCQUE III | | 3105 JACKSON STREET | | | ARCADIA | LA | 71001 | |
| LAWRENCE JOHN SCHLOSS | | 714 PATRICIA AVE | | | ANN ARBOR | MI | 48103 | |
| LAWRENCE JONES | | 9342 LANDINGS LANE#201 | | | DES PLAINES | IL | 60016 | |
| LAWRENCE K ENGEL ATT AT LAW | | 40 LAKE BELLEVUE DR STE 100 | | | BELLEVUE | WA | 98005 | |
| LAWRENCE K. KNEBEL | KATHLEEN A. KNEBEL | 152 HARRELL | | | TROY | MO | 63379 | |
| LAWRENCE KEITT ATT AT LAW | | PO BOX 811 | | | ORANGEBURG | SC | 29116 | |
| LAWRENCE KEMP, K | | 953 FIFTH AVE | | | NEW KENSINGTON | PA | 15068 | |
| LAWRENCE KLANN AND | | CAROL KLANN | 1820 CAMDEN DRIVE | | GLENVIEW | IL | 60025-0000 | |
| LAWRENCE KUNG | | 195 N HARBOR DRIVE #4108 | | | CHICAGO | IL | 60601 | |
| LAWRENCE L CONSTRUCTION INC | | 19535 WALLACE | | | ROSEVILLE | MI | 48066 | |
| LAWRENCE L HALE ATT AT LAW | | 145 S MAIN ST STE 6 | | | CARVER | MA | 02330 | |
| LAWRENCE L INC | | 1221 S DEWEY ST | | | NORTH PLATTE | NE | 69101 | |
| LAWRENCE L KRASNOW | ANN K RUSSO | 30 ROCKY LANE | | | MEDFIELD | MA | 02052 | |
| LAWRENCE L. AUBUCHON | JEANANN B. AUBUCHON | 48924 HARVEST | | | PLYMOUTH | MI | 48170 | |
| LAWRENCE LARRY BRAUSCH AND | | 4221 VAN HORN RD | ZION RESTORATION | | JACKSON | MI | 49201 | |
| LAWRENCE LAW OFFICE | | 496 S 3RD ST | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE LAW OFFICES PLLC | | 8110 E CACTUS RD STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| LAWRENCE LAW OFFICES PLLC | | 8110 E CACTUS RD STE 105 | | | SCOTTSDALE | AZ | 85260 | |
| LAWRENCE LAWRENCE MARLO V GMAC MORTGAGE LLC | | Underwood and Riemer PC | 100 Government StreetSuite 100 | | Mobile | AL | 36602 | |
| Lawrence Leeks | | 6813 Crittenden St | Apt B2 | | Philadelphia | PA | 19119 | |
| LAWRENCE LEIF | | 151 MAPLEWOOD DR E | | | MINNEAPOLIS | MN | 55420 | |
| LAWRENCE LEWIS AND CHUNDRA | | 953 GILL RD | ALBRITTON AND KING ROOFING | | HANKAMER | TX | 77580 | |
| LAWRENCE LIBERTI | GERALDINE LIBERTI | 99 PONDEROSA DRIVE | | | HOLLAND | PA | 18966 | |
| LAWRENCE LOCKWOOD ATT AT LAW | | 53 KAY DR | | | VALLEJO | CA | 94590 | |
| LAWRENCE M BAKER ATT AT LAW | | 629 EUCLID AVE STE 727 | | | CLEVELAND | OH | 44114 | |
| LAWRENCE M BLUE ATT AT LAW | | 420 BELL ST | | | EDMONDS | WA | 98020 | |
| LAWRENCE M CZUBERNAT ATT AT LAW | | 307 QUADRANGLE DR | | | BOLINGBROOK | IL | 60440 | |
| LAWRENCE M GRADZKI | KATHERINE GRADZKI | 30 MANOR DRIVE | | | MORRISTOWN | NJ | 07960 | |
| LAWRENCE M KLEIN ATT AT LAW | | 17 N PLANK RD | | | NEWBURGH | NY | 12550 | |
| LAWRENCE M KLEIN ATT AT LAW | | 555 HUDSON VALLEY AVE STE 1 | | | NEW WINDSOR | NY | 12553 | |
| LAWRENCE M LOZO JR | | 1920 N MAPLEWOOD STREET | | | ORANGE | CA | 92865 | |
| LAWRENCE M LOZO JR | | 1920 NORTH MAPLEWOOD STREET | | | ORANGE | CA | 92865-4519 | |
| LAWRENCE M MALEY ATT AT LAW | | 123 S BROAD ST STE 234 | | | LANCASTER | OH | 43130 | |
| LAWRENCE M REKOW | KATHLEEN M REKOW | 240 SAN ANSELMO AVENUE NORTH | | | SAN BRUNO | CA | 94066 | |
| LAWRENCE M SHOOT ESQ ATT AT LAW | | 4830 SW 92ND AVE | | | MIAMI | FL | 33165 | |
| LAWRENCE M. DOMBROWSKI | ELIZABETH R. KUCZEWSKI | 8885 BURNT PINES DR APT 202 | | | MEMPHIS | TN | 38125-2781 | |
| LAWRENCE M. KNORR | KAREN J. KNORR | 2800 ROBYS WAY | | | MIDLOTHIAN | VA | 23113-1427 | |
| LAWRENCE M. LUDLOW | | 927 MOULTRIE CT | | | NAPERVILLE | IL | 60563-4225 | |
| LAWRENCE M. MAHAN | DEBORAH J. MAHAN | 1 BAYVIEW ROAD | | | EAST SANDWICH | MA | 02537 | |
| LAWRENCE M. NUDELMAN | EMILY A. NUDELMAN | 14675 SW 136TH PL | | | TIGARD | OR | 97224 | |
| LAWRENCE M. WALTER | CANDICE M. WALTER | 890 SCRIBNER | | | ROSE CITY | MI | 48654 | |
| LAWRENCE MARTINEZ | | 2232 EAST CATALINA AVE | | | MESA | AZ | 85204 | |
| LAWRENCE MAYS | | 412 OLIVE AVE #518 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAWRENCE MAYS | | PO BOX 2773 | | | BIG BEAR CITY | CA | 92314 | |
| LAWRENCE MUDGETT III ATT AT LAW | | 3913 OHIO ST APT 1 | | | SAN DIEGO | CA | 92104 | |
| Lawrence Myers | | 516 Pinney Road | | | Huntingdon Valley | PA | 19006 | |
| LAWRENCE N FERLICCA ATT AT LAW | | 10421 E LAKESHORE DR | | | CARMEL | IN | 46033 | |
| LAWRENCE NEACE ATT AT LAW | | 217 ANN ARBOR RD W STE 302 | | | PLYMOUTH | MI | 48170 | |
| LAWRENCE OAKS HOMEOWNERS ASSOC INC | | 3900 WOODLAKE BLVD STE 309 | GRS MANAGEMENT ASSOCIATES INC | | LAKE WORTH | FL | 33463 | |
| LAWRENCE ODONNELL | | 41 NATURE LANE | | | SEWELL | NJ | 08080 | |
| LAWRENCE P BELLOMO ATT AT LAW | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAWRENCE P BROWN | MAURA T BROWN | 553 TAYLOR | | | GLEN ELLYN | IL | 60137 | |
| LAWRENCE P BRUNETTE | RUTHINE A BRUNETTE | 85 RANDY LANE | | | BURLINGTON | VT | 05401 | |
| LAWRENCE P ERICKSON | JODEE L ERICKSON | 14046 26TH AVE NE | | | SEATTLE | WA | 98125 | |
| LAWRENCE P HANSON PC | | 625 GRANDVIEW BEACH RD | PO BOX 456 | | INDIAN RIVER | MI | 49749 | |
| LAWRENCE P HANSON PC ATT AT LAW | | 625 N GRANDVIEW BEACH RD | | | INDIAN RIVER | MI | 49749 | |
| LAWRENCE P PINNO JR ATT AT LAW | | 43 N BOND ST | | | BEL AIR | MD | 21014 | |
| LAWRENCE PAINTING | | 5311 NORTHVIEW DR | | | WICHITA FALLS | TX | 76306-1457 | |
| LAWRENCE PANARELLO | | 27480 INWOOD RD | | | NORTH LIBERTY | IN | 46554 | |
| LAWRENCE PARK TOWNSHIP ERIE CO | | 4230 IROQUOIS AVE | TAX COLLECTOR OF LAWRENCE PARK TWP | | ERIE | PA | 16511 | |
| LAWRENCE PENDLETON | | 14716 GEORGIA AVE | | | ROCKVILLE | MD | 20853 | |
| LAWRENCE PIANKA | | 22 GRANDE BOULEVARD | | | WEST WINDSOR | NJ | 08550 | |
| LAWRENCE POST | SHERRIE G POST | 123 MOUNT TRINITY COURT | | | CLAYTON | CA | 94517 | |
| LAWRENCE R ANDERSON JR ATT AT LA | | 8550 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE R BURNS ATT AT LAW | | 231 S MAIN ST | | | GREENSBURG | PA | 15601 | |
| LAWRENCE R DAURELIO AND | | 454 EISENHOWER AVE | BERNADETTE DAURELIO | | EVANS | NY | 14006 | |
| LAWRENCE R FIESELMAN ATT AT LAW | | 3636 NOBEL DR STE 475 | | | LA JOLLA | CA | 92122 | |
| LAWRENCE R FISSE ATT AT LAW | | 34 N 3RD ST | | | BATAVIA | OH | 45103 | |
| LAWRENCE R JOHNSON | | 7425 TIOGA LN | | | HIGHLAND | CA | 92346-7727 | |
| LAWRENCE R KAJMOWICZ | | 2735 N. KENMORE AVE #3N | | | CHICAGO | IL | 60614 | |
| LAWRENCE R KRAMER | ANTONIA M KRAMER | 4149 WEST JOY ROAD | | | ANN ARBOR | MI | 48105 | |
| LAWRENCE R LANDRY ATT AT LAW | | 2964 PEACHTREE RD NW | | | ATLANTA | GA | 30305 | |
| LAWRENCE R OFLYNN | ANNE OFLYNN | 132 BELLEFIELD AVE AVE | | | WESTERVILLE | OH | 43081 | |
| LAWRENCE R PIERCE ATT AT LAW | | PO BOX 825 | | | DALLAS | PA | 18612 | |
| LAWRENCE R PIERCE ESQ ATT AT LAW | | 1141 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| LAWRENCE R WHEATLEY ATT AT LAW | | 594 W MAIN ST | | | DANVILLE | IN | 46122 | |
| LAWRENCE R YOUNG ATT AT LAW | | 9530 IMPERIAL HWY STE K | | | DOWNEY | CA | 90242 | |
| LAWRENCE R. ARNOLD | KATHLEEN M. ARNOLD | 3160 HUNTINGTON CIR N | | | WASHINGTON | MI | 48094 | |
| LAWRENCE R. BARTLEY | | 217 OHANA ST | | | KAILUA | HI | 96734 | |
| LAWRENCE R. BERGSTRESSER | SARA BERGSTRESSER | 13 DUNKIRK COURT | | | EAGLEVILLE | PA | 19403 | |
| LAWRENCE R. GEBAR | | 74 FAIRWAY BLVD | | | MONROE TWP | NJ | 08831 | |
| LAWRENCE R. SCHMIDT | YONG C. SCHMIDT | 3945 N AVALON DR | | | MARION | IN | 46952 | |
| LAWRENCE R. SIMMS | LAURIE L. SIMMS | 1150 ROLLING PINES DRIVE | | | ORTONVILLE | MI | 48462 | |
| LAWRENCE RANIERE | | 129 FLEMINGTON DR | | | PARSIPPANY | NJ | 07054 | |
| LAWRENCE RAY PEARCE JR ATT AT LA | | 13610 SPRING GROVE AVE | | | DALLAS | TX | 75240 | |
| LAWRENCE RAYMOND HAMM | CHRISTEL D. HAMM | 5594 SHANNON CT | | | WOODBRIDGE | VA | 22193 | |
| LAWRENCE REALTY | | ROUTE 4 BOX 81 L | | | CROCKETT | TX | 75835 | |
| LAWRENCE RECORDER OF DEEDS | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE RECORDER OF DEEDS | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE REGISTRAR OF DEEDS | | PO BOX 565 | 78 80 SHERMAN ST | | DEADWOOD | SD | 57732 | |
| LAWRENCE ROBERTSON VS GMAC MORTGAGE | | 801 Euclid St NW | | | Washington | DC | 20001 | |
| Lawrence Rose and Rizalina Rose vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc et al | | REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 | | LOS ANGELES | CA | 90010 | |
| LAWRENCE S AWBREY | | 22949 VENTURA BLVD SUITE D | | | WOODLAND HILLS | CA | 91364 | |
| LAWRENCE S DRESSLER ATT AT LAW | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| LAWRENCE S GORDON LAWRENCE | | 6601 SUN RIVER RD | GORDON JOANNE P GORDON AND JOANNE GORDON | | BOYNTON BEACH | FL | 33437-6029 | |
| LAWRENCE S KOZIEN | MARY BETH KOZIEN | 80 PR DR | | | ADDISON | IL | 60101 | |
| LAWRENCE S LANE ATT AT LAW | | 3700 SENECA ST | | | WEST SENECA | NY | 14224 | |
| LAWRENCE S LEFKOWITZ ATT AT LAW | | 544B FRONT ST | | | HEMPSTEAD | NY | 11550 | |
| LAWRENCE S LEFKOWITZ ATT AT LAW | | 62 NICHOLS CT STE 200 | | | HEMPSTEAD | NY | 11550 | |
| LAWRENCE S MILLER | BETH A MILLER | 830 HBR CIR | | | ANCHORAGE | AK | 99515 | |
| LAWRENCE S RUBIN ATT AT LAW | | 337 W STATE ST | | | MEDIA | PA | 19063 | |
| LAWRENCE S. ARGETSINGER | CHERYL A. UTIGER | 3520 HURON RIVER DRIVE E | | | ANN ARBOR | MI | 48104 | |
| LAWRENCE S. CRUM | LORETTA M. CRUM | 170 WINDY HILL DRIVE | | | LITITZ | PA | 17543 | |
| LAWRENCE S. DICKINSON | DIANE C. DICKINSON | 1704 CHAMBERWOOD COURT | | | WAXHAW | NC | 28173 | |
| Lawrence S. Dressler Law Offices of Lawrence Dressler | RENEE CACIOPOLI VS GMAC MORTGAGE | 516 Ellsworth Avenue | | | New Haven | CT | 06511 | |
| LAWRENCE S. DRUSS | | 7 WESTWOOD COURT | | | MUTTONTOWWN | NY | 11545 | |
| LAWRENCE S. HELLER | RISA HELLER | 6691 STANFORD AVENUE | | | GARDEN GROVE | CA | 92845 | |
| LAWRENCE S. REID | TAMMY R. REID | 731 E. INVERNESS LANE | | | SPOKANE | WA | 99223 | |
| Lawrence Scott | | 1265 Logan Dr | | | Lewisville | TX | 75077 | |
| LAWRENCE SHEA | | 40 OAK STREET | | | WALPOLE | MA | 02081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE SQUARE VILLAGE I CONDO | | 1030 CLIFTON AVE | C O COMMUNITY MTMG CORP | | CLIFTON | NJ | 07013 | |
| LAWRENCE STERLING | | 8741 CELESTINE AVE | | | SAN DIEGO | CA | 92123 | |
| LAWRENCE STEWART | | 204 PEARL DRIVE | | | GREENVILLE | NC | 27834 | |
| LAWRENCE STREET CONDO ASSOCIATION | | 5621 S LAWRENCE ST C | | | TACOMA | WA | 98409 | |
| LAWRENCE SUDDARTH APPRAISA | | 2514 KEN ROSS | | | HOUSTON | TX | 77043 | |
| LAWRENCE SULLY | LISA A. SULLY | 2987 ORCHARD TRAIL | | | TROY | MI | 48093 | |
| LAWRENCE T ERNST | | 25191 WANDERING LANE | | | LAKE FOREST | CA | 92630 | |
| LAWRENCE T HOWLADER | | 13160 GLENHURST COURT | | | SAVAGE | MN | 55378 | |
| LAWRENCE T ROBINSON ATT AT LAW | | 301 S FREDERICK AVE | | | GAITHERSBURG | MD | 20877 | |
| LAWRENCE T YU | | 926 S. 8TH AVE | | | ARCADIA | CA | 91006 | |
| LAWRENCE TIBBETTS CENTURY 21 | | 5660 SW 29TH ST | | | TOPEKA | KS | 66614-2543 | |
| LAWRENCE TOWN | | 11403 US HWY 11 | | | NORTH LAWRENCE | NY | 12967 | |
| LAWRENCE TOWN | | 11403 US HWY 11 | TAX COLLECTOR | | NORTH LAWRENCE | NY | 12967 | |
| LAWRENCE TOWN | | 2241 HICKORY RD | TREASURER | | DE PERE | WI | 54115 | |
| LAWRENCE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| LAWRENCE TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TOWN | | W4158 WALRATH RD | LAWRENCE TOWN TREASURER | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TOWN | | W4158 WALRATH RD | TOWN HALL | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| LAWRENCE TOWNSHIP | | 2207 LAWRENCE RD BOX 6006 | TAX COLLECTOR | | TRENTON | NJ | 08648 | |
| LAWRENCE TOWNSHIP | | 357 MAIN STREET PO BOX 580 | TAX COLLECTOR | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP | | PO BOX 442 | TREASURER LAWRENCE TWP | | LAWRENCE | MI | 49064 | |
| LAWRENCE TOWNSHIP | | PO BOX 580 | LAWRENCE TWP COLLECTOR | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP | | PO BOX 6006 | LAWRENCE TWP COLLECTOR | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE TOWNSHIP | | R D 2 BOX 116 | | | TIOGA | PA | 16946 | |
| LAWRENCE TOWNSHIP TIOGA | | 65 SCHOOL RD | T C OF LAWRENCE TOWNSHIP | | TIOGA | PA | 16946 | |
| LAWRENCE TWP CLRFLD | | 105 FULTON ST | T C OF LAWRENCE TOWNSHIP | | CLEARFIELD | PA | 16830 | |
| LAWRENCE V HARRISON ATT AT LAW | | 255 E RINCON ST STE 212 | | | CORONA | CA | 92879 | |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | 401 COLUMBUS AVE | | | FREDERICK | MD | 21701 | |
| LAWRENCE V. BOVA | | P.O. BOX 968 | | | BRIGHTON | MI | 48116 | |
| LAWRENCE V. PIANKA | HARRISA PIANKA | 22 GRANDE BLVD | | | WEST WINDSOR | NJ | 08550 | |
| LAWRENCE VILLAGE | | 196 CENTRAL AVE | RECEIVER OF TAXES | | LAWRENCE | NY | 11559 | |
| LAWRENCE VILLAGE | | PO BOX 217 | TREASURER | | LAWRENCE | MI | 49064 | |
| LAWRENCE VOLBRECHT AND ASSOCIATES | | 310 ELLIS | | | WICHITA | KS | 67211 | |
| LAWRENCE W BIRK AND | | VICKI A WEAVER | 296 WETZEL ROAD | | MARION CENTER | PA | 15759 | |
| LAWRENCE W ERWIN ATT AT LAW | | 221 NW LAFAYETTE AVE | | | BEND | OR | 97701 | |
| LAWRENCE W. RYAN | MICHELLE O RYAN | 277 COUNTRY WAY | | | SCITUATE | MA | 02066 | |
| LAWRENCE W. STAYTON | | 1715 E JACKSON STREET | | | PENSACOLA | FL | 32504 | |
| LAWRENCE W. WAGNER | SALLY G. WAGNER | 3610 VINEYARD SPRINGS CT | | | ROCHESTER | MI | 48306 | |
| LAWRENCE W. WALKER | LINDA M. WALKER | 32331 BROWN STREET | | | GARDEN CITY | MI | 48135 | |
| LAWRENCE WASDEN | | Statehouse | | | Boise | ID | 83720-1000 | |
| LAWRENCE WATER DEPT | | 200 COMMON ST | | | LAWRENCE | MA | 01840-1517 | |
| LAWRENCE WHITE | | 6795 WHITE MILL RD | | | FAIRBURN | GA | 30213 | |
| LAWRENCE WITT | PHYLLIS CAROL WITT | W3520 HWY 50 | | | LAKE GENEVA | WI | 53147 | |
| LAWRENCE WUTZKE APPRAISER | | 115 2ND ST SW | | | JAMESTOWN | ND | 58401-4114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE YARSULIK | | 27365 COLDWATER DR | | | VALENCIA | CA | 91354 | |
| LAWRENCE ZELASKO | LINDA S. ZELASKO | 17285 EUCLID | | | ALLEN PARK | MI | 48101 | |
| LAWRENCE, CHRISTOPHER | | 2694 CASPER RD | JILL LAWRENCE AND NAYLORS BUILDING | | DUNN | NC | 28334 | |
| LAWRENCE, CHRISTOPHER D | | 719 UPLAND ST | | | CHESTER | PA | 19013 | |
| LAWRENCE, DON J | | 8110 CACTUS RD | | | SCOTTSDALE | AZ | 85260 | |
| LAWRENCE, FREDERICK | | 10185 SW 74TH CT | | | OCALA | FL | 34476-4105 | |
| LAWRENCE, HILARY G | | 18 ANCLAIR AVENUE | | | MANCHESTER | NH | 03102-0000 | |
| LAWRENCE, JEFFREY E | | 5884 MILLS ROAD | | | DURHAMVILLE | NY | 13054 | |
| Lawrence, Jereline H | | 144 Hillside Drive | | | Buena Vista | VA | 24416 | |
| LAWRENCE, JOAN E | | 1185 W. PINE LAKE DRIVE | | | GRAYSON | GA | 30017 | |
| LAWRENCE, LARRY G & LAWRENCE, KATHER L | | 3312 BRANCHWOOD DR | | | SPRINGFIELD | IL | 62704 | |
| LAWRENCE, LAURA K & LAWRENCE, STEVEN L | | P.O. BOX 1228 | | | CEDARTOWN | GA | 30125 | |
| LAWRENCE, MELVIN T & LAWRENCE, SABRINA | | 29 RED OAK COVE | | | JACKSONVILLE | AR | 72076 | |
| LAWRENCE, MILDRED | | 4526 N LAKEWOOD DRIVE | | | PARKER | FL | 32404 | |
| LAWRENCE, PHILLIP A & LAWRENCE, DEBRA | | 4007 WILDWOOD VALLEY CT | | | KINGWOOD | TX | 77345-0000 | |
| LAWRENCE, RHONDA L | | 921 N WALL AVE | | | FARMINGTON | NM | 87401-6088 | |
| LAWRENCE, RITA N | | 5667 JOHNSON STREET | | | ARVADA | CO | 80002 | |
| LAWRENCE, ROBERT C & LAWRENCE, LORENE K | | 84-154 JADE STREET | | | WAIANAE | HI | 96792 | |
| LAWRENCE, STEV | | 476 WAYSIDE PL | | | DIAMOND BAR | CA | 91765 | |
| LAWRENCE, TYLER & HEATH, MATTHEW W | | 2922 ATCHISON CIR | | | LAWRENCE | KS | 66047 | |
| LAWRENCE, WILLIAM W | | 200 S SEVENTH | 310 LEGAL ARTS BUILDING | | LOUISVILLE | KY | 40202 | |
| LAWRENCE, WILLIAM W | | 310 LEGAL ARTS BLDG | 200 S SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| LAWRENCEBURG CITY | | 232 W GAINES ST | TREASURER | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | | 233 W GAINES ST NBU 4 | TAX COLLECTOR | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | | CITY HALL | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | | PO BOX 290 | CITY OF LAWRENCEBURG | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG | PO BOX 290 | | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | TAX COLLECTOR | 233 W GAINES ST - NBU #4 | | | LAWRENCEBURG | TN | 38464 | |
| Lawrencette Watson | | 2955 alouette dr | apt.312 | | grandprairie | TX | 75052 | |
| LAWRENCEVILLE | | 400 N MAIN ST | TOWN OF LAWRENCEVILLE | | LAWRENCEVILLE | VA | 23868 | |
| LAWRENCEVILLE BORO SCHOOL DISTRICT | | PO BOX 535 | | | LAWRENCEVILLE | PA | 16929 | |
| LAWRENCEVILLE BOROUGH | | R D 1 BOX 941 | | | LAWRENCEVILLE | PA | 16929 | |
| LAWRENCEVILLE CITY | | PO BOX 2200 | 70 CLAYTON ST | | LAWRENCEVILLE | GA | 30046 | |
| LAWRENCEVILLE CITY | TAX COLLECTOR | PO BOX 2200 | 70 CLAYTON ST | | LAWRENCEVILLE | GA | 30046 | |
| LAWRENCEVILLE TOWN | | 400 N MAINSTREET | | | LAWRENCEVILLE | VA | 23868 | |
| LAWRNE REED | | 22721 MARLIN PL | | | WEST HILLS | CA | 91307 | |
| LAWS SPECIALITY GROUP INC | | 235 W BRANDON BLVD STE 191 | | | BRANDON | FL | 33511 | |
| LAWS, THOMAS C | | 9656 E CAMINO DEL SANTO | | | SCOTTSDALE | AZ | 85260 | |
| LAWSON | | PO BOX 185 | CITY TAX COLLECTOR | | LAWSON | MO | 64062 | |
| LAWSON | | THIRD AND PENNSYLVANIA PO BOX 185 | CITY TAX COLLECTOR | | LAWSON | MO | 64062 | |
| LAWSON AND ASSOCIATES | | 2591 DALLAS PKWY STE 407 | | | FRISCO | TX | 75034 | |
| LAWSON AND ASSOCIATES PC | | PO BOX 434 | | | CLAY | AL | 35048 | |
| LAWSON AND RAGER P S C | | 3306 CLAYS MILL RD STE 107 | LAWSON AND RAGER P S C | | LEXINGTON | KY | 40503 | |
| LAWSON AND WEITZEN LLP | | 88 BLACK FALCON AVE STE 345 | | | BOSTON | MA | 02210 | |
| LAWSON LASKI CLARK & POGUE, PLLC | KEITH T SIVERTSON VS HOME MRTG RESOURCES INC, GMAC MRTG, LLC GMAC RESIDENTIAL FUNDING CORP TIERONE CORP FANNIE MAE ET AL | 675 Sun Valley Road, Suite A, Post Office Box 3310 | | | Ketchum | ID | 83340 | |
| LAWSON PUSHOR MOTE AND GAMSO | | 426 FOURTH ST | | | COLUMBUS | IN | 47201-6728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON TECHNICAL SERVICES CORP | | 1139 N BOSTON RD | | | TROY | VA | 22974 | |
| LAWSON, ALBERTHA | | 146 S FAIRVIEW AVE | ASPEN CONTRACTING | | UPPER DARBY | PA | 19082 | |
| LAWSON, BILL | | PO BOX 182682 | | | ARLINGTON | TX | 76096 | |
| LAWSON, CHERYL R | | 105 LEMON TREE CIR | | | VACAVILLE | CA | 95687-3211 | |
| LAWSON, CYNTHIA T | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| LAWSON, JEFFREY D & LAWSON, JAIME | | 137 EAST TWELVE OAK ROAD | | | RAEFORD | NC | 28376 | |
| LAWSON, JOANN E | | 16562 FOUNTAIN LANE | | | HUNTINGTON BEACH | CA | 92647-4370 | |
| LAWSON, JOHNNY R & LAWSON, SHIRLEY | | PO BOX 124 | | | COLDIRON | KY | 40819-0124 | |
| LAWSON, NICOLE G | C O THE LAWSON LAW GROUP INC | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| LAWSON, PATRICK | | 10651 CAMBRIDGE PLACE DRIVE | APO AE 09391 | | MOBILE | AL | 36608 | |
| LAWSON, SENITA | | 535 W 156TH STREET APT #42 | | | NEW YORK | NY | 10032-0000 | |
| LAWSON, TOBE B | | 428 IRVING BLUFF | | | SHREVEPORT | LA | 71107 | |
| LAWSON, WILLIAM E | | 500 CONVENTION TOWER | | | BUFFALO | NY | 14202 | |
| LAWTON CITY SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | LAWTON | OK | 73501 | |
| LAWTON CONSTRUCTION INC | | 130 FLOCCHINI CIR | | | LINCOLN | CA | 95648 | |
| LAWTON LAW FIRM LLC | | ANGUS M LAWTON LLC | 496 BRAMSON COURT, SUITE 100 | | MOUNT PLEASANT | SC | 29464 | |
| LAWTON LAW OFFICE | | 109 WALNUT ST | | | SPOONER | WI | 54801 | |
| LAWTON VILLAGE | | 125 S MAIN ST PO BOX 367 | TREASURER | | LAWTON | MI | 49065 | |
| LAWTON VILLAGE | | PO BOX 291 | TREASURER | | LAWTON | MI | 49065 | |
| LAWTON, DOROTHEA | | 1911 NW 12 AVE | DOROTHEA NONNA | | FORT LAUDERDALE | FL | 33311 | |
| LAWTON, JAMES R & LAWTON, MATILDE N | | 8640 DUDLEY STREET | | | AKEWOOD | CO | 80215 | |
| LAWTON, LORETTA D | | 18123 22ND AVE | | | EAST TACOM | WA | 98445 | |
| LAWTON, PRISCILLA | | 27 TRELLIS DR | | | WEST WARWICK | RI | 02893 | |
| Laww Office of Leslie J Burgoyne | TIMOTHY S FIENE VS GMAC MORTGAGE LLC AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA | 1852 Norwood Plaza, Ste 202 | | | Hurst | TX | 76054 | |
| LAWWELL DALE AND GRAHAM | | 610 N GARDEN ST | | | COLUMBIA | TN | 38401 | |
| LAWYERS ADVANTAGE TITLE GROUP | | 8669 NW 36TH ST STE 140 | | | MIAMI | FL | 33166 | |
| LAWYERS SURETY CORP | | | | | DALLAS | TX | 75247 | |
| LAWYERS SURETY CORP | | 7610 STEMMONS FRWY 400 | | | DALLAS | TX | 75247 | |
| LAWYERS TITLE | | 2152 S VINEYARD STE 109 | | | MESA | AZ | 85210 | |
| LAWYERS TITLE | | 230 N 2ND ST | | | BRIGHTON | MI | 48116 | |
| LAWYERS TITLE | | 3480 VINE STREET SUITE 100 | | | RIVERSIDE | CA | 92507 | |
| LAWYERS TITLE | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LAWYERS TITLE | | 4542 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| LAWYERS TITLE COMPANY | | 17480 N DALLAS PKWY STE 205 | ATTN JAKE ROBINS | | DALLAS | TX | 75287 | |
| LAWYERS TITLE COMPANY | | 17592 EAST 17TH STREET SUITE 210 | | | TUSTIN | CA | 92780 | |
| LAWYERS TITLE COMPANY | | 18551 VON KARMAN AVE 100 200 | | | IRVINE | CA | 92612 | |
| LAWYERS TITLE COMPANY | | 522 HERON | | | PORT HERON | MI | 48060 | |
| LAWYERS TITLE INSURANCE CORP | | 100 N TAMPA ST STE 2050 | | | TAMPA | FL | 33602 | |
| LAWYERS TITLE INSURANCE CORP | | 601 RIVERSIDE AVE # 4 | | | JACKSONVILLE | FL | 32204-2901 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 30150 TELEGRAPH RD STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 7530 N GLENAOKS BLVD | | | BURBANK | CA | 91504 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 8080 ORTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| LAWYERS TITLE INSURANCE CORPORATION | | PO BOX 1593 | | | ROSWELL | NM | 88202-1593 | |
| LAWYERS TITLE OF ARIZONA | | 13341 W INDIAN SCHOOL RD | | | LITCHFIELD PARK | AZ | 85340 | |
| LAWYERS TITLE OF ARIZONA | | 8283 N HAYDEN RD 155 | | | SCOTTSDALE | AZ | 85258 | |
| LAWYERS TITLE OF NEVADA | | 2450 ST ROSE PARKWAY # 150 | | | HENDERSON | NV | 89074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWYERS TITLE OF SAN ANTONIO | | 434 N LOOP 1604 W STE 2208 | | | SAN ANTONIO | TX | 78232-1375 | |
| LAWYERS TITLE OF SAN ANTONIO | | 5450 BABCOCK STE 120 | | | SAN ANTONIO | TX | 78240 | |
| LAWYERS TITLE OF TOPEKA INC | | 5715 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| LAWYERS TITLE SERVICES COMPANYINC | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| LAWYERS TRUSTEE COMPANY | | 5190 GOVERNOR DR STE 207 | | | SAN DIEGO | CA | 92122 | |
| LAWYERS, COMMUNITY | | 94 GREEN ST | | | JAMAICA PLAIN | MA | 02130 | |
| LAX, SUSAN J | | 754 KENMORE BLVD | | | KRON | OH | 44314 | |
| LAXMAN K. VEKARIA | VASANTI L. VEKARIA | 4057 KEATS | | | TROY | MI | 48085 | |
| LAY, BEN & SEA, WENITA | | 5441 NORTH DELTA ST | | | SAN GABRIEL | CA | 91776 | |
| LAYA SR, RICHARD J & LAYA, GERALDINE M | | 55696 OMNI DR | | | SHELBY TOWNSHIP | MI | 48315-6643 | |
| LAYARD AND ASSOCIATE | | PO BOX 10686 | | | FAIRBANKS | AK | 99710 | |
| LAYDON PARK INC | | 3635 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| LAYDON PARK INC | | 3635 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| LAYLA AND GEORGE MINOR | | 1235 COUNTY ROAD 1352 | | | VINEMONT | AL | 35179-8121 | |
| LAYMAN, THOMAS H & LAYMAN, SUZAN L | | 6125 BEVINGTON PL | | | CHARLOTTE | NC | 28277-3533 | |
| LAYNE E. NORDGREN | ROCHELLE M. NORDGREN | PO BOX 401 | | | GRAHAM | WA | 98338 | |
| LAYNE F BARNEY ATT AT LAW | | 3440 W CHEYENNE AVE STE 500 | | | NORTH LAS VEGAS | NV | 89032 | |
| LAYNE HAYDEN ATT AT LAW | | 2115 KERN ST STE 2 | | | FRESNO | CA | 93721 | |
| LAYNE HAYDEN ATT AT LAW | | 3585 W BEECHWOOD AVE STE 107 | | | FRESNO | CA | 93711 | |
| LAYNE MORFORD | | 10683 PLEASANT VALLEY CIRCLE | | | STOCKTON | CA | 95209 | |
| LAYNE NORDSTROM, G | | 800 N RAINBOW BLVD 208 | | | LAS VEGAS | NV | 89107 | |
| LAYNE, ANDREW M | | 530 SUMMERSET LN NE | | | ATLANTA | GA | 30328-1693 | |
| LAYNE, ANTHONY | | 1013 WINCHESTER WAY | | | CHESAPEAKE | VA | 23320 | |
| LAYNG, WILLIAM J | | 115 PERIMETER CTR PL STE 1000 | | | ATLANTA | GA | 30346 | |
| LAYNG, WILLIAM J | | 2727 PACES FERRY RD STE 1400A | | | ATLANTA | GA | 30339 | |
| LAYSON, ROSANNA | | 28115 COUNTY RD 113 | SHELTER ROOFING | | SIMLA | CO | 80835 | |
| LAYTON CITY CORP | | 429 N WASATCH DR | | | LAYTON | UT | 84041 | |
| LAYTON T. LESTER | JEAN B. LESTER | 2212 BOARDMAN LANE | | | RICHMOND | VA | 23233 | |
| LAYTONIA HOMEOWNERS ASSN | | 18401 WOODFIELD RD STE H | | | GAITHERSBURG | MD | 20879 | |
| LAYTONSVILLE TOWN | | COMMISSIONERS OF LAYTONVILLE RT2 | TAX COLLECTOR | | GAITHERSBURG | MD | 20879 | |
| LAYTONSVILLE TOWN | | PO BOX 5158 | TAX COLLECTOR | | GAITHERSBURG | MD | 20882 | |
| LAYTONSVILLE TOWN | | PO BOX 5158 | TAX COLLECTOR | | LAYTONSVILLE | MD | 20882 | |
| LAZ Parking | | 15 Lewis Street | | | Hartford | CT | 06103 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | HARTFORD | CT | 06103 | |
| LAZAR FAMILY 1995 TRUST | | 4748 WOODVIEW DRIVE | | | SANTA ROSA | CA | 95405 | |
| LAZARIS, ROBERT | | 2927 LINCOLN AVE | STACEY A PECK DUSMAN AND INTEGRATED RESTORATION | | CLEVELAND | OH | 44134 | |
| LAZARO J LOPEZ ATT AT LAW | | 2333 BRICKELL AVE STE A1 | | | MIAMI | FL | 33129 | |
| LAZARO MOTTU | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| LAZARO ORTEGA AND | | HERMELINDA ORTEGA | 135 MOUNTAIN VIEW DRIVE | | TUSTIN | CA | 92780 | |
| LAZARO RIVERA AND SUPERIOR | | 1070 W 33 ST | INSURANCE CLAIM CONSULTANTS | | HIALEAH | FL | 33012 | |
| LAZARO SILVERIO AND YUDIT | | 7410 LINCOLN ST | MORENO AND EPIC GROUP INT | | HOLLYWOOD | FL | 33024 | |
| LAZARO V. BRITO | MARIA BRITO | 1857 WESTWARD DRIVE | | | MIAMI SPRINGS | FL | 33166 | |
| LAZARO, RICARDO P & LAZARO, ELSA E | | 13921 VLY VIEW LN | | | CHINO HILLS | CA | 91709 | |
| LAZAROFF, VERN S | | PO BOX 1108 | | | PORT JERVIS | NY | 12771 | |
| LAZARUS AND ASSOC | | ANNANDALE FINANCIAL CTR | STE 240 7010 LITTLE RIVER TNPK | | ANNANDALE | VA | 22003 | |
| LAZARUS AND ASSOCIATES | | 7010 LITTLE RIVER TNPK STE 240 | ANNANDALE FINANCIAL CTR | | ANNANDALE | VA | 22003 | |
| LAZELLE, WILLIS | | 9401 OAK HILLS AVE | | | BAKERSFIELD | CA | 93312-5040 | |
| LAZENBY & ASSOCIATES,INC | | 2000 NORTH 7TH STREET | P.O.BOX 728 | | WEST MONROE | LA | 71294-0728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAZO, FLORA M | | 5707 CEDAR WALK APT 303 | | | CENTREVILLE | VA | 20121-4527 | |
| LAZZARA, OLGA | | 12933 N ROME AVE | FIRELINE RESTORATION INC | | TAMPA | FL | 33612 | |
| LAZZARI, JOHN A & LAZZARI, STEPHANIE L | | 927 MATTHEW CT | | | NAPERVILLE | IL | 60540 | |
| LAZZERINI, GREGORY S | | 29235 CHUALER CANYON ROAD | | | CHUALER | CA | 93925 | |
| LAZZO, MARK J | | 3500 N ROCK RD | BLDG 300 STE B | | WICHITA | KS | 67226 | |
| LBF REAL ESTATE SERVICES | | 111 WARWICK DR | | | LUTHERVILLE | MD | 21093 | |
| LC HENDRIX, MARY | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |
| LC S Elmore and Patricia Elmore v US Bank NA as Trustee | | 3608 78TH AVE N | | | Brooklyn Park | MN | 55443 | |
| LC SQUARE ELMORE AND | | 3608 78 TTH | NORTHWOODS EXTERIORS | | MINNEAPOLIS | MN | 55443 | |
| LC, EPM | | 3917 TROON | | | LEES SUMMIT | MO | 64064 | |
| LCDR JAMES B KNAPP | | PSC 78 BOX 2361 | | | APO | AP | 96326 | |
| LD CONSTRUCTION CO LLC | | 72 BLUE FORK RD | | | IRVINGTON | KY | 40146 | |
| LD THOMAS AND ASSOCIATES INC | | 1855 BRICKTON STATION | | | BUFORD | GA | 30518 | |
| LD WATKINS CONSTRUCTION INC | | 70 E AGATE AVE | | | GRANBY | CO | 80446 | |
| LDD APPRAISAL | | 21917 74TH DR NW | | | STANWOOD | WA | 98292 | |
| LDK CAPITAL LLC | | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| LE B HORN | | 9028 12TH AVENUE SOUTHWEST | | | SEATTLE | WA | 98106-0000 | |
| LE BLANC, DARREL J | | 1162 CLEVELAND STREET | | | REDWOOD CITY | CA | 94061 | |
| LE BOIS REALTY | | 5987 W STATE ST | | | BOISE | ID | 83703-5056 | |
| LE CHATEAU HOA | | 500 SUGAR MILL RD 208 | | | ATLANTA | GA | 30350 | |
| LE CLUB II CONDOMINIUM ASSOCIATION | | 66 E MAIN ST | PO BOX 239 | | MOORESTOWN | NJ | 08057 | |
| LE FLORE COUNTY | | PO BOX 100 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY | | PO BOX 100 | STELLA DRURY TREASURER | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY | STELLA DRURY TREASURER | PO BOX 100 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY CLERK | | PO BOX 607 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE GILE CONSTRUCTION CO AND | | 1511 E 50TH TERRACE | TOWANDA INVESTMENT AND MGMT CO | | KANSAS CITY | MO | 64110 | |
| LE MIRAGE ASSOCIATION | | 1250 NE 119TH ST | 1B | | MIAMI | FL | 33161 | |
| LE PARC CONDOMINIUM ASSOCIATION | | 2115 CONCORD PIKE STE 204 | C O GOLDSBOROUGH | | WILMINGTON | DE | 19803 | |
| LE PARC HOA | | 532 E MARYLAND AVE STE F | C O THE ASSELEAR COMPANY | | PHOENIX | AZ | 85012 | |
| LE PARC SIMI VALLEY | | 20631 VENTURA BLVD 202 | | | WOODLAND HILLS | CA | 91364-2379 | |
| LE RAY TOWN | | 8650 LERAY ST | TAX COLLECTOR | | EVANS MILLS | NY | 13637 | |
| LE SUER COUNTY | | 88 S PARK AVE | LESUEUR COUNTY TREASURER | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY | | 88 S PARK AVE | LE SUEUR COUNTY TREASURER | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY RECORDER | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY RECORDERS OFFICE | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LE WALKERS COMMERCIAL AND | | 3661 TIMBER CT | RESIDENTIAL REPAIRS LLC AND GLENARY POWELL | | NEW ORLEANS | LA | 70131 | |
| LE, BONG L & VU, TUONG M | | 5803 OVERLAKE AVE | | | SAN DIEGO | CA | 92120 | |
| LE, CUC K | | 10093 STERN AVENUE | | | CUPERTINO | CA | 95014 | |
| LE, HIEP V & LE, PHUONG-LAN T | | 67 WOODBROOKE DRIVE | | | EDISON | NJ | 08820 | |
| LE, HUON | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| Le, Huy | | 4838 Walton Avenue | | | Philadelphia | PA | 19143 | |
| LE, HUYEN | | 2915 SILVER SHORE LN | SILVER STAR CONTRACTORS | | DICKINSON | TX | 77539 | |
| LE, KELLY & NGO, MAO V | | 9950 MADRAS PLACE | | | SALINAS | CA | 93907 | |
| LE, KIM L & LE, CHRISTINA | | 2545 NORTH HESPERIAN ST | | | SANTA ANA | CA | 92706-1433 | |
| LE, LOC Q | | 6116 N KIMBALL | | | CHICAGO | IL | 60659 | |
| LE, MICHELE | | 604 PRINCETON RD #18 | | | JOHNSON CITY | TN | 37601 | |
| LE, NICKY | | 137 EAST SKYLINE DRIVE | | | HEBER CITY | UT | 84032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Le, Thao N & Pham, Hien | | 100 Winnees Circle Dr Apt 2 | | | Daytona Beach | FL | 32114 | |
| LE, THONG & LE, HAI | | 307 S HUBER DR | | | CASPER | WY | 82609-0000 | |
| LE, VAN | | 35 ENGLEWOOD AVE | | | WORCESTER | MA | 01603 | |
| LE, VU | | 3636 MONTE REAL | | | ESCONDIDO | CA | 92029 | |
| Le, Xuan | | 1426 Hyridge Cir | | | Round Rock | TX | 78664 | |
| LEA AND TIM LEE AND | | 1901 NW 63RD TERR | TOTAL RESTORATION | | KANSAS CITY | MO | 64151 | |
| LEA ANN SKILLINGS | | 885 JUNIPER DRIVE | | | WATERLOO | IA | 50702 | |
| LEA BENSON | | 29 HARWOOD DRIVE | | | POCASSET | MA | 02559 | |
| LEA COUNTY | | 100 N MAIN ST STE 3 C | LEA COUNTY TREASURER | | LOVINGTON | NM | 88260 | |
| LEA COUNTY | | 100 N MAIN STE 3 C | PAM ZIMMERMAN TREASURER | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | 100 MAIN ST STE 1C PO BOX 1507 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | 100 N MAIN | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | PO BOX 1507 | | | LOVINGTON | NM | 88260 | |
| Lea County State Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | | Hobbs | NM | 88241-0400 | |
| LEA D HARDWICK ATT AT LAW | | 425 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| LEA HEALEY | | 100 MARSHVIEW CIR | | | SEABROOK | NH | 03874 | |
| LEA K FEATHERSTONE | | 2950 DEAN PARKWAY 1404 | | | MINNEAPOLIS | MN | 55416 | |
| LEA M GIARRUSSO ATT AT LAW | | 1741 HIGH ST | | | DENVER | CO | 80218 | |
| LEA MARIE LANOUX AND BRUCE AND | | 4123 BOWDEN RD | LEA CLOUATRE | | GEISMAR | LA | 70734 | |
| LEACH JOHNSON SONG AND GRUCHOW | | 8945 W RUSSELL RD STE 330 | | | LAS VEGAS | NV | 89148-1227 | |
| LEACH TRAVELL BRITT PC | | 8270 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| LEACH TRAVELL BRITT PC | | 8270 GREENSBORO DR STE 1050 | | | MC LEAN | VA | 22102 | |
| LEACH, BRYAN | BRITE TOP ROOFING | 1038 SEMINOLE RD | | | FORT CAMPBELL | KY | 42223-1219 | |
| LEACH, CHARLES | | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| LEACH, DAVID P | | 505 GARDNERS LANE | | | BLUFFTON | SC | 29910-0000 | |
| LEACH, ROBIN & LEACH, BRET | | 1797 EAST POWERS | | | FRESNO | CA | 93720 | |
| LEACOCK TOWNSHIP | | 15 S W VIEW DR | | | INTERCOURSE | PA | 17534 | |
| LEACOCK TOWNSHIP LANCAS | | PO BOX 558 | TAX COLLECTOR T C OF LEACOCK TOWNSHIP | | INTERCOURSE | PA | 17534 | |
| LEAD DOG BUILDERS LLC | | PO BOX 381 | | | GOFFSTOWN | NH | 03045 | |
| Lead Generations Inc | | 111 S El Camino Real | | | San Clemente | CA | 92672 | |
| Lead Generations, Inc. | | 5620 COSTA MARITIMA | | | San Clemente | CA | 92673-7115 | |
| Lead Plaintiff on behalf of itself and the Class | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| LEAD PROPERTIES IV | | 7000 S YOSEMITE ST STE 100 | | | CENTENNIAL | CO | 80112-2004 | |
| LEAD PROPERTIES IV LLC | | 7000 S YOSEMITE ST STE 100 | | | CENTENNIAL | CO | 80112-2004 | |
| LEADER BANK N A | | 180 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02474 | |
| LEADER MORTGAGE | | 1015 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| LEADER MORTGAGE COMP | | 180 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| LEADER NATIONAL INSURANCE | | PO BOX 5739 | | | CLEVELAND | OH | 44101 | |
| LEADER ONE FINANCIAL | | 11020 KING ST STE 390 | | | OVERLAND PARK | KS | 66210 | |
| LEADER ONE FINANCIAL CORPORATION | | 11020 KING STREET | SUITE 390 | | OVERLAND PARK | KS | 66210-1201 | |
| LEADERS AND ASSOCIATES INC | | 4348 LANIER DR | AVERY JOHNSON | | BATON ROUGE | LA | 70812 | |
| Leadership Search Consultants | | 3503 Tazewell Pike | | | Knoxville | TN | 37918 | |
| LEADHOLM, CARL M & LEADHOLM, RUTH E | | 809 N WASHINGTON ST. | | | STRAFFORD | MO | 65757 | |
| LEADING ASSOCIATIOIN SOLUTIONS INC | | 24600 S TAMIAMI TRL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADING ASSOCIATION SOLUTIONS INC | | 24600 S TAMIAMI TRL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADING ASSOCIATIONS SOLUTIONS | | 24600 S TAMIAMI TRAIL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADINGTON CITY | | CITY HALL | | | BISMARCK | MO | 63624 | |
| LEADINGTON CITY | | CITY HALL | | | LEADINGTON | MO | 63624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADS CONSTRUCTION COMPANY LLC | | 1340 INTERNATIONALE PKWY STE 400 | | | WOODRIDGE | IL | 60517-4955 | |
| LEADWOOD | | 708 BANK ST | CITY COLLECTOR | | LEADWOOD | MO | 63653 | |
| LEAF, LYNDA A | | 8248 BROOKSTONE LN | | | CLARKSTON | MI | 48348 | |
| LEAGUE CITY | | 300 W WALKER | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY | | 300 W WALKER | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY | ASSESSOR COLLECTOR | PO BOX 2008 | 77574 300 W WALKER | | LEAGUE CITY | TX | 77574-2008 | |
| LEAGUE CITY PID 1 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY PID 1 A | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID 2 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY PID 2 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID 3 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY PID 3 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| Leah and Alan Abucay Marino Torres Delroy and Annmarie Welsh Jaime and Maria Neria Dungao Carolyn Egan vs GMAC Mortgage et al | | THE LAW OFFICE OF FENG LI | 1719 RTE 10 E STE 318OCTAGON 10 OFFICE CTR | | PARSIPPANY | NJ | 07054 | |
| LEAH AND DAVID THOMAS | | 2510 SALISBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| LEAH ANN CLAY ATT AT LAW | | 19707 TURNBERRY WAY 231 | | | AVENTURA | FL | 33180 | |
| LEAH ANN CLAY ESQ ATT AT LAW | | 7491 W OAKLAND PARK BLVD STE 301 | | | LAUDERHILL | FL | 33319 | |
| LEAH B WATSON | | 30 NAOMI RD | | | FREDERICKSBURG | VA | 22405 | |
| LEAH DOLOR A NOBLE AND | | 1720 N SPAULDING AVE | DIAMOND HOUSE RESTORATION INC | | CHICAGO | IL | 60647 | |
| LEAH DORTON | | 523 SNYDER AVENUE | | | NASHVILLE | TN | 37209 | |
| LEAH E FITZGERALD | | 1072 NANTASKET AVE | | | HULL | MA | 02045 | |
| LEAH FAE STCLAIR | | 604 NORTHVIEW DR | | | DALLAS CENTER | IA | 50063 | |
| Leah Freeman | | 3002 Esquire Ln | | | Garland | TX | 75044 | |
| Leah Homeister | | 2315 W. Cedar Wapsie Rd | | | Cedar Falls | IA | 50613 | |
| Leah Kahrs | | 107 Carmela Dr | | | Hudson | IA | 50643 | |
| LEAH MCGRATH | | 17355 US HIGHWAY 11 | | | SPRINGVILLE | AL | 35146 | |
| LEAH MITCHELL | HILTON MITCHELL | 9947 CHANEL DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| LEAH NORMANDIN | | 170 CENTRE ST | | | MILTON | MA | 02186-3338 | |
| LEAH STEMPKY ATT AT LAW | | 340 N MAIN ST STE 309 | | | PLYMOUTH | MI | 48170 | |
| LEAH SULLIVAN | | 5203 BAYSHORE BLVD | UNIT #11 | | TAMPA | FL | 33611 | |
| LEAH TIEGER GALLIGAN | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| Leah Volm | | 168 Buttercup Boulevard | | | Warrington | PA | 18976 | |
| LEAH WATSON | Fred M SMith & Son dba The Realty Group | 2603 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172 | |
| LEAH YORK AND THE HOMESTEAD | | 2307 HOMESTEAD LN | TOWNHOME ASSOCIATION INC | | TYLER | TX | 75701-5659 | |
| LEAHEW, RICHARD & LEAHEW, ELIZABETH J | | 2727 PHILADELPHIA AVENUE | | | PITTSBURGH | PA | 15216-0000 | |
| LEAHEY, JAMES M & LEAHEY, CYNTHIA V | | 78 ASHLEY HALL PLANTATION RD APT E3 | | | CHARLESTON | SC | 29407-9634 | |
| LEAHY AND DENAULT | | 178 BROAD ST | | | CLAREMONT | NH | 03743 | |
| LEAHY, DEBRA L | | 144 MAIN ST FIRST FL | PO BOX 73 | | BETHEL | VT | 05032 | |
| LEAHY, DOROTHY A | | 9203 BALDWIN CIR | | | HOLLY | MI | 48442-9375 | |
| LEAHY, JOHN J & LEAHY, KIMBERLEY A | | 4834 UMBRIA ST | | | PHILADELPHIA | PA | 19127-1930 | |
| LEAHY, THOMAS M & LEAHY, DIANNE | | 4 TOLEDO CT | | | HOPATCONG | NJ | 07843-1739 | |
| LEAKE CLERK OF CHANCERY COURT | | PO BOX 72 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY | | 101 CT SQUARE STE 123 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY | | 101 CT SQUARE STE 123 | TAX COLLECTOR | | CARTHAGE | MS | 39051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAKE COUNTY CHANCERY CLERK | | PO BOX 72 | | | CARTHAGE | MS | 39051 | |
| LEAKE, JOHN G | | PO BOX 526 | | | HARRISONBURG | VA | 22803 | |
| LEAKE, JOHN G | | PO BOX 526 | | | HARRISONBURG | VA | 22803-0526 | |
| LEAKE, TARA A & LEAKE, JEFFERY J | | 3953 NE 15TH AVE | | | PORTLAND | OR | 97212-1322 | |
| LEAKESVILLE CITY | | 301 A LAFAYETTE ST | TAX COLLECTOR | | LEAKESVILLE | MS | 39451 | |
| LEAKEY ISD | | PO BOX 591 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| LEAKEY ISD C O REAL COUNTY APP DIST | | PO BOX 591 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| Leaks, Marcia | | 515 Carson Rd | | | St Louis | MO | 63135 | |
| LEAL, JOE & LEAL, LAURA | | 3003 HELMSLEY DR | | | PEARLAND | TX | 77584 | |
| LEAN ERVIN AND ACTION SEPTIC AND | | 5739 JUBILANT DR | ENVIRONMENTAL SERVICES | | REX | GA | 30273 | |
| LEANDER AND ANGELA MILTON | | 7110 LADYSLIPPER LN | | | UPPER MARLBORO | MD | 20772 | |
| LEANDER ISD TAX OFFICE | | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDER ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDER ISD TAX OFFICE | TAX COLLECTOR | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDER JOHNSON | | 1001 LAKE CAROLYN PKWY APT 461 | | | IRVING | TX | 75039-4814 | |
| LEANDERS AND LEANDERS | | 2603 MAIN ST STE 1000 | | | IRVINE | CA | 92614 | |
| LEANDERS, HEIDI K | | 5 PARK PLZ STE 1500 | | | IRVINE | CA | 92614-8595 | |
| LEANDRO LUNA AND NAVA RESTORATION | | 2559 W 36TH ST | | | CHICAGO | IL | 60632 | |
| Leandro Salazar | | 9670 Forest Ln #1044 | | | Dallas | TX | 75243 | |
| LEANN BRULEY | | 6735 LYNWOOD BLVD | | | RICHFIELD | MN | 55423 | |
| LEANN M. HECKE | JOHN F. HECKE | 22220 W 58TH STREET | | | SHAWNEE | KS | 66226 | |
| Leann Maxey | | 1121 Muncy Rd. | | | Gunter | TX | 75058 | |
| LEANN N. SCHOALES | | 2468 NW. MARKEN ST. | | | BEND | OR | 97701 | |
| LeAnn Olsen | | 306 julie court | | | waterloo | IA | 50702 | |
| LEANN RISSLER ALVA MARK ALVA AND | | 21047 CARMEL VALLEY DR | ABLE ROOFING CO AND CONSTRUCTION | | KATY | TX | 77449 | |
| LEANN SAUNDERS | | 31 SOUTH STREET | | | TOWNSEND | MA | 01469-0000 | |
| LEANNA D SMACK ATT AT LAW | | 451 UPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| LEANNA L SIMMONS AND | | 7131 SWAYBACK RD | J AND L ROOFING INC | | SULPHUR | OK | 73086 | |
| LEANNA R JOHNSTON | WILLIAM R JOHNSTON III | 504 INDIANA AVE | | | SACRAMENTO | CA | 95833 | |
| LEANNA SLEASTER ATT AT LAW | | 928 YOSEMITE CT | | | SAN DIMAS | CA | 91773-1340 | |
| LEANNA STEELE | | 216 E SOUNTY LINE ROAD | | | INDIANAPOLIS | IN | 46227 | |
| LEANNA SUN BORYS | | 144 N HAMILTON DRIVE | APT D | | BEVERLY HILLS | CA | 90211 | |
| LEANNE AND WILLIAM NOREM | | 10227 ROBINSON ST | | | OVERLAND PARK | KS | 66212-2513 | |
| LEANNE D CLAY | DAVID N CLAY | 18 FLEETWOOD DR. | | | PALMYRA | VA | 22963 | |
| LEANNE DIAZ | | PO BOX 3645 | | | ONTARIO | CA | 91761 | |
| LEANNE L ABBOTT ATT AT LAW | | 8705 B NW DR | PO BOX 1468 | | SOUTHAVEN | MS | 38671 | |
| Leanne Lopez | | 3400 Avenue of the Arts | Apt B108 | | Costa Mesa | CA | 92626 | |
| LEANNE MUSCH | | 328 CRESTRIDGE | | | WATERLOO | IA | 50702 | |
| LEANNE ROBBIN | | 84 MCKEEN STREET | | | BRUNSWICK | ME | 04011 | |
| LeAnne Sabo-Pfadenhauer | | 1134 W 8th Street | | | Waterloo | IA | 50702 | |
| LEANNE STEWART | | 917 W SAVIDGE ST UNIT 2 | | | SPRING LAKE | MI | 49456 | |
| LEARETTA TYSON ATT AT LAW | | 10803 W 95TH 167 | | | CHICAGO | IL | 60643 | |
| LEARIE, JULIJA E | | 548 MARKET ST | 39367 | | SAN FRANCISCO | CA | 94104 | |
| LEARMAN PETERS SAROW MCQUILLAN | | 900 CTR AVE UPPR | | | BAY CITY | MI | 48708 | |
| LEARNING TREE INTERNATIONAL | | DEPT AT 952907 | | | ATLANTA | GA | 31192--290 | |
| LEARY, MICHAEL O | | 225 DOLSON AVE | BOX 929 | | MIDDLETOWN | NY | 10940 | |
| LEARY, SAMUEL F & LEARY, COLLEEN C | | 306 LAMBARDI CT | | | CHESAPEAKE | VA | 23322 | |
| LEASBURG | | PO BOX 39 | VILLAGE OF LEASBURG | | LEASBURG | MO | 65535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEASE, HEULU | | 1520 LILIHA ST 706 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LEASK, ROBERT & LEASK, REBECCA J | | 3105 WILMAN DRIVE | | | CLIO | MI | 48420-1926 | |
| LEATH BOUCH AND CRAWFORD LLP | | 134 MEETING ST | | | CHARLESTON | SC | 29401 | |
| LEATHERBURY LAW OFFICE | | 201 N MAIN ST | | | SALEM | IN | 47167 | |
| LEATHERMAN, SHAUNA L | | 918 N 2ND AVE | | | MULVANE | KS | 67110-1300 | |
| LEATHERSTOCKING CO OP INSURANCE | | | | | COOPERSTOWN | NY | 13326 | |
| LEATHERSTOCKING CO OP INSURANCE | | PO BOX 630 | | | COOPERSTOWN | NY | 13326 | |
| LEATHERSTOCKING REALTY DBA | | 3654 LONG PATENT RD | | | MIDDLEFIELD | NY | 13450 | |
| LEAVENGOOD AND NASH PA | | 3900 1ST ST N STE 100 | | | SAINT PETERSBURG | FL | 33703-6109 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | JANICE YOUNG TREASURER | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | LEAVENWORTH COUNTY TREASURER | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY REGISTER | | 300 WALNUT RM 103 | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY REGISTER OF DEED | | 300 WALNUT | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH REGISTER OF DEEDS | | 300 WALNUT ST | RM 103 | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH REGISTRAR OF DEEDS | | 300 WALNUT ST STE 103 | | | LEAVENWORTH | KS | 66048 | |
| LEAVITT CHASE CONDOMINIUM TRUST | | 81 WASHINGTON ST STE 4 | | | SALEM | MA | 01970 | |
| LEAVITT GROUP SOUTHWEST | | 106 W 13TH ST STE C | | | SILVER CITY | NM | 88061-5500 | |
| LEAVITT REALTY GROUP | | 231 MAIN ST | | | MEXICO | ME | 04257-1673 | |
| LEAVITT REALTY GROUP INC | | 54 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| LEAVITT TOWNSHIP | | 3396 N 184TH | TREASURER LEAVITT TWP | | WALKERVILLE | MI | 49459 | |
| LEAVITT TOWNSHIP | | 8468 E FILMORE RD | TREASURER LEAVITT TWP | | HESPERIA | MI | 49421 | |
| Leavitt, Julee & Leavitt, Shane | | 190 Stone Run Lane | | | Idaho Falls | ID | 83404 | |
| LEAVITT, JULIE A & LEAVITT, JOSEPH | | 303 LAUREN CT | | | SPRING HILL | TN | 37174-7565 | |
| LEAVITT, KATHLEEN A | | 201 LAS VEGAS BLVD SOUTHSUITE 200 | CHAPTER 13 TRUSTEE | | LAS VEGAS | NV | 89101 | |
| LEAVITT, KATHLEEN A | | 302 CARSON AVE STE 300 | | | LAS VEGAS | NV | 89101 | |
| LEAVITT, KATHLEEN A | | 302 E CARSON STE 300 | | | LAS VEGAS | NV | 89101 | |
| LEAVITT, KTHLEEN A | | 302 E CARSON STE 300 | | | LAS VEGAS | NV | 89101 | |
| LEAVITT, R K | | 19 PEAKED MOUNTAIN PASS | | | HIRAM | ME | 04041-9534 | |
| LEAVITT, TERRY V | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LEAVY, SHERESE | | 8855 BRIDLEWOOD LN | CHASE ROOF INSPECTIONS | | CORDOVA | TN | 38016 | |
| LEAWOOD | | 149 VALLEY VIEW DR | JOHN ALFORD VILLAGE COLLECTOR | | JOPLIN | MO | 64804 | |
| LEBANON BORO | | 6 HIGH ST | LEBANON BORO TAXCOLLECTOR | | LEBANON | NJ | 08833 | |
| LEBANON BORO | | 6 HIGH STREET PO BOX 436 | TAX COLLECTOR | | LEBANON | NJ | 08833 | |
| LEBANON CITY | | 118 S PROCTOR KNOTT AVE | CITY OF LEBANON | | LEBANON | KY | 40033 | |
| LEBANON CITY | | 200 CASTLE HEIGHTS AVE N | | | LEBANON CITY | TN | 37087 | |
| LEBANON CITY | | 200 CASTLE HEIGHTS AVE N | TAX COLLECTOR | | LEBANON | TN | 37087 | |
| LEBANON CITY | | 51 N PARK ST | CITY OF LEBANON | | LEBANON | NH | 03766 | |
| LEBANON CITY | | 51 N PARK STREET PO BOX 1207 | SUSAN MCGONIS TC | | LEBANON | NH | 03766 | |
| LEBANON CITY | | CITY HALL | | | LEBANON | MO | 65536 | |
| LEBANON CITY | | PO BOX 840 | CITY OF LEBANON | | LEBANON | KY | 40033 | |
| LEBANON CITY | | RM 103 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |
| LEBANON CITY CITY BILL LEBNON | | RM 111 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBANON CITY CITY BILL LEBNON | | RM 111 MUNICIPAL BLDG | T C OF LEBANON CITY | | LEBANON | PA | 17042 | |
| LEBANON CITY CITY CO BILL | | 400 S 8TH ST | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | 400 S 8TH ST RM 103 | TREASURER OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | T C OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CLYMAN MUTUAL INSURANCE | | | | | LEBANON | WI | 53047 | |
| LEBANON CLYMAN MUTUAL INSURANCE | | PO BOX 86 | | | LEBANON | WI | 53047 | |
| LEBANON COUNTY | | 400 S 8TH ST | MUNICIPAL BLDG RM 107 | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S 8TH ST | TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S 8TH ST RM 103 | TREASURER | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S8TH ST MUNCPL BLDG RM 103 | TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON COUNTY EARNED INCOME BUREAU | | 547 S 10TH ST | TAX COLLECTOR | | LEBANON | PA | 17042 | |
| LEBANON COUNTY EARNED INCOME TAX BU | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM | | 400 S 8TH ST RM 103 | LEBANON COUNTY TAX CLAIM | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM BUREAU | | 400 S 8TH ST MUNICIPAL BLDG | RM 103 | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM BUREAU | | 400 S 8TH ST RM 103 | LEBANON COUNTY TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON JUNCTION CITY | | PO BOX 69 | CITY CLERK OF LEBANON JUNCTION | | LEBANON JUNCTION | KY | 40150 | |
| LEBANON MUTUAL INS CO | | | | | LEBANON | PA | 17042 | |
| LEBANON MUTUAL INS CO | | PO BOX 2005 | | | CLEONA | PA | 17042 | |
| LEBANON RECORDER OF DEEDS | | 400 S 8TH ST RM 107 | | | LEBANON | PA | 17042 | |
| LEBANON SD LEBANON CITY | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| LEBANON SD LEBANON CITY | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| LEBANON SD LEBANON CITY | | 547 S 10TH ST | TC OF LEBANON SCHOOL DISTRICT | | LEBANON | PA | 17042 | |
| LEBANON SD WEST LEBANON TWP | | 2017 CHURCH ST | T C OF W LEBANON TWP SCH DIST | | LEBANON | PA | 17046 | |
| LEBANON SD WEST LEBANON TWP | | 2302 LEHMAN ST | T C OF W LEBANON TWP SCH DIST | | LEBANON | PA | 17046 | |
| LEBANON STREET REALTY TRUST | | 291 GRAFTON ST | | | SHREWSBURY | MA | 01545 | |
| LEBANON TOWN | | 1210 BRADLEY BROOK RD | TAX COLLECTOR | | EARLVILLE | NY | 13332 | |
| LEBANON TOWN | | 15 UPPER GUINEA RD | TOWN OF LEBANON | | LEBANON | ME | 04027 | |
| LEBANON TOWN | | 579 EXETER RD | TAX COLLECTOR OF LEBANON TOWN | | LEBANON | CT | 06249 | |
| LEBANON TOWN | | 579 EXETER ROADL | TAX COLLECTOR OF LEBANON TOWN | | LEBANON | CT | 06249 | |
| LEBANON TOWN | | 9 LITTLE RIVER RD | TOWN OF LEBANON | | LEBANON | ME | 04027 | |
| LEBANON TOWN | | N5627 CTY RD T | TREASURER LEBANON TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LEBANON TOWN | | N5844 BUELOW RD | TREASURER LEBANON TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LEBANON TOWN | | PO DRAWER 309 | TOWN OF LEBANON | | LEBANON | VA | 24266 | |
| LEBANON TOWN | | ROUTE 3 BOX 353 | | | NEW LONDON | WI | 54961 | |
| LEBANON TOWN | | TAX COLLECTOR | | | LEBANON | WI | 53047 | |
| LEBANON TOWN | | TREASURER | | | LEBANON | WI | 53047 | |
| LEBANON TOWN | | W3800 CO RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53098 | |
| LEBANON TOWN | | W3800 CTY RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53094 | |
| LEBANON TOWN | | W3800 CTY RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53098 | |
| LEBANON TOWN CLERK | | PO BOX 28 | 579 EXETER RD | | LEBANON | CT | 06249 | |
| LEBANON TOWNSHIP | | 4166 N JONES RD | TREASURER LEBANON TWP | | PEWAMO | MI | 48873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBANON TOWNSHIP | | 530 W HILL RD | LEBANON TWP COLLECTOR | | GLEN GARDNER | NJ | 08826 | |
| LEBANON TOWNSHIP | | 530 W HILL RD | TAX COLLECTOR | | GLEN GARDNER | NJ | 08826 | |
| LEBANON UTILITIES | | PO BOX 479 | | | LEBANON | IN | 46052 | |
| LEBANON VALLEY INS CO | | PO BOX 2005 | | | CLEONA | PA | 17042 | |
| LEBARON AND JENSEN PC | | 476 HERITAGE PARK BLVD | | | LAYTON | UT | 84041 | |
| LEBARON FAMILY TRUST | | PO BOX 567 | | | YREKA | CA | 96097 | |
| LEBARON INVESTMENTS | | 2020 E. ORANGETHORPE AVE. | | | FULLERTON | CA | 92831 | |
| LEBARON LAW OFFICES | | 802 BAMBERGER DR STE B | | | AMERICAN FORK | UT | 84003 | |
| LEBEK, DANIEL W | | 47 CROMWELL DR | | | DEPEW | NY | 14043 | |
| LEBERMAN, WILLIAM J | | 500 S SALINA ST STE 10 | | | SYRACUSE | NY | 13202 | |
| LEBIHAN, JEAN | | 616 ORO AVO DR | | | VISTA | CA | 92084 | |
| LEBLANC INSURANCE AGENCY | | 11711 SHADOW CREEK PKWY STE 125 | | | PEARLAND | TX | 77584-7233 | |
| Leblanc Jr, Lemon & Leblanc , Jeanette | | 1302 Indian Autumn Trace | | | Houston | TX | 77062 | |
| LEBLANC REALTY | | 803 ESAT MAIN ST | | | TORRINGTON | CT | 06790 | |
| LEBLANC, ANTHONY W & LEBLANC, ANGELLE H | | 7423 ESTELLE DR | | | DENHAM SPRINGS | LA | 70726-1220 | |
| LEBLANC, CYNTHIA A & WROBEL, JOHN | | 14328WEST GELDING DR | | | SURPRISE | AZ | 85379 | |
| Leblanc, Falen & Leblanc, Morgan | | 17 North Jefferson St | | | Nampa | ID | 83651 | |
| LEBLANC, JOSEPH P & GUILLOT-LEBLANC, NANCY J | | 561 COLUMBIA # 206 | | | MAGNOLIA | AR | 71753 | |
| LEBLANC, KORY W | | 111 ARDMORE AVE | | | SHREVEPORT | LA | 71105-2107 | |
| LEBOEUF TOWNSHIP ERIE | | 4330 WHEELERTOWN RD | T C OF LEBOEUF TOWNSHIP | | WATERFORD | PA | 16441 | |
| LEBON REAL ESTATE INC | | 930 SAN PABLO AVE STE D | | | PINOLE | CA | 94564-2476 | |
| LEBOWITZ, I | | 3601 CLARKS LN | | | BALTIMORE | MD | 21215 | |
| LEBRATO LAW OFFICES | | 6424 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| LEBRON, CARMITA | | 2324 TAYLOR ST APT 6 | | | HOLLYWOOD | FL | 33020-4464 | |
| LEBRON, JOHN J | | 155 N RIVERVIEW DR STE 212 | | | ANAHEIM HILLS | CA | 92808 | |
| LEBRON, JOHN J | | 155 N RIVERVIEW DRIVESTE 212 | | | ANAHEIM HILLS | CA | 92808 | |
| LEBRON, JOSEPH | | 1815 OLMSTEAD DR APT 209C | | | WATERTOWN | NY | 13601-3579 | |
| LEC AND JOYCE INC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| LEC ASSOCIATES LLC | | C/O BLOCK & CO. INC. REALTORS | PO BOX 931420 | | KANSAS CITY | MO | 64193 | |
| LECEE LAW FIRM | | 40 BRITISH AMERICAN BLVD #3 | | | LATHAM | NY | 12110 | |
| LECH, STEVEN | | 753 GASOLINE ALY | | | BENSENVILLE | IL | 60106-1103 | |
| LECHE, KELLY | MIDWEST R AND BUILDERS LTD | 3520 HIGH ST STE 200 | C O PROFESSIONAL INSPECTIONS INC | | PORTSMOUTH | VA | 23707 | |
| LECHUGA, CLARA | | 6507 S TROY STREET | | | CHICAGO | IL | 60629-0000 | |
| LECLAIR APPRAISALS | | 275 SOUTH WINOOSKI AVENUE | | | BURLINGTON | VT | 05401-4542 | |
| LECLAIR, MARK & LECLAIR, RENEE | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| LECLAIR, ROBERT S | | 4130 HAINES ST 5-B | | | SAN DIEGO | CA | 92109 | |
| LECOMPTE TOWN | | 1302 WEEMS ST PO BOX 649 | CITY TAX COLLECTOR | | LECOMPTE | LA | 71346 | |
| LECOMPTE TOWN | | PO BOX 649 | TAX COLLECTOR | | LECOMPTE | LA | 71346 | |
| LECROY AYERS AND WILLCOX | | PO BOX 1785 | | | MORGANTON | NC | 28680 | |
| LEDBETTER AND GILMORE P L | | 120 BENNING DR STE 1 | | | DESTIN | FL | 32541 | |
| LEDBETTER LAW FIRM LLC | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| LEDBETTER, JON M | | 1958 W RUBY AVE | | | PORTERVILLE | CA | 93257 | |
| LEDBETTER, TAMU | | 235 CATALINA CIR | | | JACKSON | MS | 39204 | |
| LEDERER, WILLIAM | | PO BOX 565 | | | LAKE BLUFF | IL | 60044 | |
| LEDERMAN, BRIAN E & LEDERMAN, CHERYLE M | | 314 FOX CHASE DR | | | OSWEGO | IL | 60543 | |
| LEDESMA DIAZ LOPEZ AND NORIS | | 412 38TH ST | | | UNION CITY | NJ | 07087 | |
| LEDFORD AND WU | | 200 S MICHIGAN AVE STE 209 | | | CHICAGO | IL | 60604 | |
| LEDFORD, GEORGE W | | 9 W NATIONAL RD | RD BOX 69 | | ENGLEWOOD | OH | 45322 | |
| LEDGE BROOK VILLAGE CONDO TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDGE BROOK VILLAGE CONDOMINIUM | | 439 S UNION ST STE 101 | C O PROPERTY MANAGEMENT OF ANDOVER | | LAWRENCE | MA | 01843 | |
| LEDGE BROOK VILLAGE CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| LEDGEMERE COUNTRY CONDO ASSOC | | 3 ALLIED DR STE 120 | C O GOODMANSHAPIRO AND LOMBARDI LLC | | DEDHAM | MA | 02026 | |
| LEDGERWOOD LAW OFFICE | | 7103 W CLEARWATER AVE STE A | | | KENNEWICK | WA | 99336 | |
| LEDGEVIEW I CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| LEDGEVIEW I CONDOMINIUM TRUST | | PO BOX 936 | C O VICTORY MGMT | | SALEM | MA | 01970 | |
| LEDGEVIEW TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| LEDGEVIEW TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| LEDGEWOOD CONDO ASSOC INC | | 291 MAIN ST STE C | C O THAMES HARBOUR ASSOC INC | | NIANTIC | CT | 06357 | |
| LEDGEWOOD CONDOMINIUM TRUST C O | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| LEDIA CARLSEN | | 179 KAYAK DRIVE | | | SAN JOSE | CA | 95111 | |
| LEDIC MANAGEMENT GROUP | | 2650 THOUSAND OAKS BLVD STE 3100 | | | MEMPHIS | TN | 38118 | |
| LEDLOW LAW PC | | 905 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| LEDRIDGE REAL ESTATE AND INSURANCE | | 213 OLD HWY 60 | | | HARDINSBURG | KY | 40143 | |
| LEDSINGER, DARNELL & LEDSINGER, TAMMI I | | 1415 HILLCOT WAY | | | INDIANAPOLIS | IN | 46231 | |
| LEDUC LAW OFFICE | | 200 SPRING ST | | | MERIDEN | CT | 06451 | |
| LEDWON AND GARDNER | | 21415 CIVIC CTR DR STE 215 | | | SOUTHFIELD | MI | 48076 | |
| LEDYA LEIVA AND RAM | | 374 SW N QUICK CIR | CONSTRUCTION CO | | POINT SAINT LUCIE | FL | 34953 | |
| LEDYARD TOWN | | 54 CHERRY AVE PO BOX 182 | TAX COLLECTOR | | AURORA | NY | 13026 | |
| LEDYARD TOWN | | 741 COLONEL LEDYARD HWY | TAX COLLECTOR OF LEDYARD TOWN | | LEDYARD | CT | 06339 | |
| LEDYARD TOWN | | PO BOX 182 | DORIS BROOKS | | AURORA | NY | 13026 | |
| LEDYARD TOWN CLERK | | 741 COL LEDYARD HWY | | | LEDYARD | CT | 06339 | |
| LEDYARD TOWN CLERK | | 741 COLONEL LEDYARD HWY | | | LEDYARD | CT | 06339 | |
| LEDYARD, BOB | | 4120 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| LEE & DEBI BLOUNT | | 3415 LONDONDERRY LANE | | | ROANOKE | VA | 24018 | |
| LEE A CUNNINGHAM | | 447 W HARMONT DR | | | PHOENIX | AZ | 85021-5644 | |
| LEE A FRISON JR ATT AT LAW | | 1230 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| LEE A GREEN JR AND | | 4865 HACKBERRY CIR | KIMBERLY L GREEN | | PINSON | AL | 35126 | |
| LEE A MEHLHOP | LINDA J MEHLHOP | 610 SANDPIPER CT | | | ALGONQUIN | IL | 60102 | |
| LEE A PRAGER AND | | LINDA C. PRAGER | 110 COBURN ROAD | | BERLIN | MA | 01503 | |
| LEE A SLONE ATT AT LAW | | 22 BROWN ST | | | DAYTON | OH | 45402 | |
| LEE A. CUOMO | RITA CUOMO | 1531 KIRKWOOD DR | | | GENEVA | IL | 60134-1659 | |
| LEE A. DIVITTIS | | 243 WEST 70TH ST 2E | | | NEW YORK | NY | 10023 | |
| LEE A. FRENCH | DEBORAH J. FRENCH | 1500 DANIELS RD | | | WILLARD | OH | 44890 | |
| LEE A. REISINGER | CHERIE E. REISINGER | 554 LOPES LANE | | | PINOLE | CA | 94564-1971 | |
| LEE A. SCHULDT | KAREN K. SCHULDT | 13 BRIGHTON WAY | | | BEAR | DE | 19701 | |
| Lee A. Weiss | | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| LEE A. WILBURN | LELA W. WILBURN | 3019 MONARCH DR. | | | BURLINGTON | KY | 41005-8903 | |
| LEE ABRAMS | Keller Williams Real Estate | 766 Old York Road | | | Jenkintown | PA | 19046 | |
| LEE ABT ATT AT LAW | | 3747 CHURCH RD STE 102 | | | MOUNT LAUREL | NJ | 08054 | |
| LEE ALLISON APPRAISER | | 105 W THIRD ST 402 | | | ROSWELL | NM | 88201 | |
| LEE AND CHANG LLP | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| LEE AND CHOU ATT AT LAW | | 16133 VENTURA BLVD 7TH | | | FL ENCINO | CA | 91436 | |
| LEE AND CYNTHIA MAY AND | | 731 MEADOWSIDE CT | JIM DUNHAMS CLASSIC ROOFING INC | | ORLANDO | FL | 32825 | |
| LEE AND DEBORAH BERRY AND | | 417 SMITH VASSER RD | LEE BERRY III | | HARVEST | AL | 35749 | |
| LEE AND JANE DUNN AND | | 4100 COUNTY RD 26 | HATTIE DUNN | | ASHVILLE | AL | 35953 | |
| LEE AND JOYCE | | C O SCHERR REAL ESTATE PO BOX 5784 | LEE AND JOYCE | | PIKESVILLE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE AND JOYCE | | C O SCHERR REAL ESTATE PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| LEE AND JOYCE INC | | C O SCHERR REAL ESTATE CO | | | BALTIMORE | MD | 21282 | |
| LEE AND JOYCE INC | | PO BOX 3211 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228-0211 | |
| LEE AND JOYCE INC | | PO BOX 32111 | ATTN ATTORNEY LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| LEE AND JOYCE INC BARNSTEIN | | PO BOX 32111 | C O LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| LEE AND LEE ATTORNEYS PC | | 109 E GAY ST | | | LEBANON | TN | 37087 | |
| LEE AND LINDA SCROGHAM AND | | 4907 N GERMAN CHURCH RD | JOSHUA B HALL | | INDIANAPOLIS | IN | 46235-8439 | |
| LEE AND LISA SELBY | | ROUTE 1 BOX 570 | | | CASHION | OK | 73016 | |
| LEE AND MARISSA CAMM AND CONTINTIAL | | 7504 MCKINLEY ST | PUBLIC ADJUSTERS INC | | HOLLYWOOD | FL | 33024 | |
| LEE AND MELLENGER | | 26691 PLZ STE 200 | | | MISSION VIEJO | CA | 92691 | |
| LEE AND RONALD KEENER AND | | 711 PEARL COVE | GREGG CONSTRUCTION OF DALLAS | | OAK POINT | TX | 75068 | |
| LEE AND SARA WADSWORTH | | 1538 WHITE OAK RIVER RD | | | MAYSVILLE | NC | 28555 | |
| LEE AND SONS | | 1941 NW 16TH | | | OKLAHOMA CITY | OK | 73106 | |
| LEE ANN CASSANDANA SPENTZAS-DUNBAR | | 138 E DUCK POND DR | | | GREENVILLE | FL | 32331-7412 | |
| LEE ANNE FLANAGAN AND | | 111 ELIZABETH ST | K CONSTRUCTION AND ROOFING INC | | HAVELOCK | NC | 28532 | |
| LEE ANNE GRAYBEAL ESQ | | 5 WEBHANNET PL STE 4 | | | KENNEBUNK | ME | 04043 | |
| LEE APPRAISAL SERVICES | | 4437 N 13TH 1/2 ST | | | TERRE HAUTE | IN | 47805-2465 | |
| LEE APPRAISALS | | 219 COUNTRY CLUB ACRES | | | BELLEVILLE | IL | 62223 | |
| LEE B & BETTY J HARRIS | | 617 MEMORIAL DRIVE | | | EDINBURGH | IN | 46124 | |
| LEE B SHOEMAKER AND ALLEN KEITH | CONSTRUCTION CO | 311 S MARKET ST | | | MINERVA | OH | 44657-1805 | |
| LEE B TUCHMAN ATT AT LAW | | 1111 PARK AVE STE L15 | | | BALTIMORE | MD | 21201 | |
| LEE BALAN | MARRAH BALAN | 40 PARKVIEW DRIVE | | | MILLBURN | NJ | 07041 | |
| LEE BAPTISTE, EARL | | 1344 LOCH LAMOND DR | AND GREEN CONSTRUCTION | | HARVEY | LA | 70058 | |
| LEE BARNSTEIN PC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| LEE BARNSTEIN PC | | PO BOX 32111 | LEE BARNSTEIN PC | | BALTIMORE | MD | 21282 | |
| LEE BARTLEY, PEGGY | | 7643 N INGRAM 105 | | | FRESNO | CA | 93711 | |
| LEE BENT | SUSAN BENT | 927 ORANGEWOOD | | | BREA | CA | 92821 | |
| LEE BRENGETTCY, ALMA | | 1930 CHICAGO BLVD | | | DETROIT | MI | 48206 | |
| Lee Brown | | 1487 280th St | | | Brandon | IA | 52210-9609 | |
| LEE BURMAN, DENNIS | | BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| LEE BURNS AND COSSELL LLP | | 127 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46204 | |
| LEE BUSKER, ROBIN | | 18411 W 12 MILE RD STE 202 | | | SOUTHFIELD | MI | 48076 | |
| LEE BUSSE RESIDENTIAL APPRAISER | | 89 ORIOLE WAY | | | WESTBURY | NY | 11590 | |
| LEE C BURNS AND CO INC | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77025 | |
| LEE C MITTMAN ATT AT LAW | | 502 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| LEE C ROGERS ATT AT LAW | | 3326 CHAPEL HILL BLVD STE A 200 | | | DURHAM | NC | 27707-6242 | |
| LEE C WEICHSELBAUM ATT AT LAW | | 115 W 8TH AVE STE 212 | | | EUGENE | OR | 97401 | |
| LEE CAMPBELL, JEFFREY | | 8255 BUNTON RD | | | WILLIS | MI | 48191 | |
| LEE CHEN | JENNIFER CHEN | 41 KINGLET DR SOUTH | | | CRANBURY | NJ | 08512 | |
| LEE CLERK OF CHANCERY COURT | | PO BOX 7127 | | | TUPELO | MS | 38802 | |
| LEE CLERK OF CIRCUIT COURT | | PO BOX 367 | COUNTY COURTHOUSE | | JONESVILLE | VA | 24263 | |
| LEE CLERK OF SUPERIOR COURT | | PO BOX 49 | | | LEESBURG | GA | 31763 | |
| LEE CONTRERAS JOHNSON AND | | 2050 BOISE AVE | GILBERT AND SONS ROOFING AND PLASTERING | | LAS CRUCES | NM | 88001 | |
| LEE COUNTY | | 100 E 3RD ST PO BOX 328 | LEE COUNTY TREASURER | | DIXON | IL | 61021 | |
| LEE COUNTY | | 100 STARKSVILLE ST PO BOX 9 | | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | 100 STARKSVILLE ST PO BOX 9 | TAX COMMISSIONER | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | 106 HILLCREST | TAX COLLECTOR | | SANFORD | NC | 27330-4021 | |
| LEE COUNTY | | 106 HILLCREST DR | TAX COLLECTOR | | SANFORD | NC | 27330 | |
| LEE COUNTY | | 112 E 2ND | LEE COUNTY CLERK | | DIXON | IL | 61021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY | | 112 E 2ND | LEE COUNTY TREASURER | | DIXON | IL | 61021 | |
| LEE COUNTY | | 15 E CHESTNUT | COLLECTOR | | MARIANNA | AR | 72360 | |
| LEE COUNTY | | 170 E INDUSTRY | ASSESSOR COLLECTOR | | GIDDINGS | TX | 78942 | |
| LEE COUNTY | | 201 W JEFFERSON STE B | TAX COLLECTOR | | TUPELO | MS | 38804 | |
| LEE COUNTY | | 201 W JEFFERSON STE B | | | TUPELO | MS | 38804 | |
| LEE COUNTY | | 215 S 9TH PO BOX 2413 | | | OPELIKA | AL | 36803 | |
| LEE COUNTY | | 215 S 9TH PO BOX 2413 | TAX COLLECTOR | | OPELIKA | AL | 36803 | |
| LEE COUNTY | | 215 S 9TH ST | REVENUE COMMISSIONER | | OPELIKA | AL | 36801 | |
| LEE COUNTY | | 2480 THOMPSON ST | LEE COUNTY TAX COLLECTOR | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | | 2480 THOMPSON ST PO BOX 850 | LEE COUNTY TAX COLLECTOR | | FORT MYERS | FL | 33901 | |
| LEE COUNTY | | 898 E RICHMOND ST STE 103 | ASSESSOR COLLECTOR | | GIDDINGS | TX | 78942 | |
| LEE COUNTY | | 933 AVE H PO BOX 346 | | | FORT MADISON | IA | 52627 | |
| LEE COUNTY | | 933 AVE H PO BOX 346 | LEE COUNTY TREASURER | | FORT MADISON | IA | 52627 | |
| LEE COUNTY | | COUNTY COURTHOUSE PO BOX 428 | | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | | COUNTY COURTHOUSE PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | | PO BOX 1609 | | | FORT MEYERS | FL | 33902 | |
| LEE COUNTY | | PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | | PO BOX 70 | TREASURER OF LEE COUNTY | | JONESVILLE | VA | 24263 | |
| LEE COUNTY | | PO BOX 9 | TAX COMMISSIONER | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | PO BOX P | LEE COUNTY SHERIFF | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST | | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | REVENUE COMMISSIONER | 215 S 9TH ST | | | OPELIKA | AL | 36801 | |
| LEE COUNTY | TAX COLLECTOR | 201 W JEFFERSON - SUITE B | | | TUPELO | MS | 38804 | |
| LEE COUNTY | TREASURER | PO BOX 70 | MAIN ST | | JONESVILLE | VA | 24263 | |
| LEE COUNTY BOARD CNTY COMMISSIONERS | | PO BOX 398 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY BOARD OF COMMISSIONERS | | 1500 MONROE ST | 3RD FL | | FORT MYERS | FL | 33901 | |
| LEE COUNTY CHANCERY CLERK | | 200 W JEFFERSON ST | | | TUPELO | MS | 38804-3953 | |
| LEE COUNTY CIRCUIT CLERK | | 15 E CHESTNUT ST | COURTHOUSE | | MARIANNA | AR | 72360 | |
| LEE COUNTY CLERK | | 110 STARKSVILLE AVE | | | LEESBURG | GA | 31763 | |
| LEE COUNTY CLERK | | 112 E 2ND ST | | | DIXON | IL | 61021 | |
| LEE COUNTY CLERK | | PO BOX 419 | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY CLERK | | PO BOX 551 | COURTHOUSE ROOM11 | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY CLERK OF CHANCERY COURT | | 200 JEFFERSON ST | | | TUPELO | MS | 38804-3951 | |
| LEE COUNTY CLERK OF COURT | | PO BOX 2278 | 2115 2ND ST | | FORT MYERS | FL | 33902 | |
| LEE COUNTY CLERK OF COURT | | PO BOX 2278 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY CLERK OF THE CIRCUIT | | 2115 2ND ST COURTHOUSE 2ND FL | COURTHOUSE 2ND FL | | FORT MYERS | FL | 33901 | |
| LEE COUNTY CLERK OF THE CIRCUIT COU | | 2115 SECOND ST | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY DEVELOPMENT SERVICES | | PO BOX 398 | | | FORY MYERS | FL | 33902 | |
| LEE COUNTY JUDGE OF PROBATE | | 215 S 9TH | | | OPELIKA | AL | 36801-4919 | |
| LEE COUNTY JUDGE OF PROBATE | | 215 S 9TH ST | | | OPELIKA | AL | 36801-4919 | |
| LEE COUNTY JUDGE OF PROBATE | | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 | |
| LEE COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY MOBILE HOMES | | PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY MUTUAL INSURANCE ASSN | | 322 4TH ST | PO BOX 207 | | WEST POINT | IA | 52656 | |
| Lee County Property Appraiser | | PO Box 1546 | | | Fort Myers | FL | 33902 | |
| LEE COUNTY RECORDER | | 2115 SECOND ST 2ND FL | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY RECORDER | | PO BOX 160 | | | KEOKUK | IA | 52632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY RECORDER | | PO BOX 160 | | | KEOKUK | IA | 52632-0160 | |
| LEE COUNTY RECORDERS OFFICE | | PO BOX 329 | NANCY NELSON | | DIXON | IL | 61021 | |
| LEE COUNTY REGISTER OF DEEDS | | 1408 S HORNER BLVD | | | SANFORD | NC | 27330-5630 | |
| LEE COUNTY RMC | | PO BOX 387 | | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY SHERIFF | | PO BOX P | LEE COUNTY SHERIFF | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY SOLID WASTE DIVISION | | 10500 BUCKINGHAM RD | LEE COUNTY SOLID WASTE DIVISION | | FORT MYERS | FL | 33905 | |
| LEE COUNTY SUPERIOR COURT | | 101 LESLIE HWY | | | LEESBURG | GA | 31763 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | Fort Myers | FL | 33902-0850 | |
| LEE COUNTY UTILITIES | | PO BOX 30738 | | | TAMPA | FL | 33630 | |
| LEE CRENSHAW CRENSHAW APPRAISALS | | 301 AUDREY WAY | | | KATHLEEN | GA | 31047 | |
| LEE D GOTTESMAN ATT AT LAW | | 509 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| LEE DAVIS | | 57004 BERKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| LEE DODGSON | | 3501 JOSHUA RD | | | SHINGLES SPRINGS | CA | 95682 | |
| LEE DRAPP. THOMAS | | 575 INDIAN ROCKS RD N | | | BELLEAIR BLUFFS | FL | 33770 | |
| LEE DUFRESNE OR GARY JONES | | 1282 MIDDLE POWNALL RD | 5829 EDGE AVE | | BENNINGTON | VT | 05201 | |
| LEE E LEFLER APPRAISER | | 2610 N PINES RD | | | SPOKANE | WA | 99206 | |
| LEE E. VINCENT | GWEN VINCENT | 2101 KELLER AVENUE | | | SAN LORENZO | CA | 94580 | |
| LEE ELECTRICAL SERVICE INC | | 4103 CT S | | | BHAM | AL | 35208 | |
| LEE EPSTEIN | LILYAN EPSTEIN | 1526 PINE ACRES BOULEVARD | | | BAY SHORE | NY | 11706 | |
| LEE ERIC OESTERLING ATT AT LAW | | 155 S HANOVER ST | | | CARLISLE | PA | 17013 | |
| LEE ERIC OESTERLING ATT AT LAW | | 42 E MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| LEE EVEN | | 270 SHERIDAN ROAD | | | WATERLOO | IA | 50701 | |
| LEE F. HO | YEH M. HO | 3555 STURBRIDGE | | | ANN ARBOR | MI | 48105 | |
| LEE FLEMING, ISSAC | | 1611 12TH ST | | | PHENIX CITY | AL | 36867-6011 | |
| LEE G. ADAMS JR. | LEA E. ANTONIO | 415 EAST POPPYFIELDS DRIVE | | | ALTADENA | CA | 91001 | |
| LEE GATES AND QUALLS AND | | PO BOX 165 | SONS CONST CO | | MADISON | AR | 72359 | |
| LEE GIVENS REALTY | | 811 STEWART RD | | | ANDERSON | IN | 46012 | |
| LEE GODERSTAD | | 215 10TH AVE S UNIT 806 | | | MINNEAPOLIS | MN | 55415-2107 | |
| LEE GORHAM, DEBORAH | | 6405 BRIARMOOR LN | | | ALEXANDRIA | VA | 22310 | |
| LEE H NOLES | | MARIA D NOLES | 1028 PARSONS GREENE DRIVE | | POWDER SPRINGS | GA | 30127 | |
| LEE H SCHOENFELD AND | | PATRICIA L SCHOENFELD | 6209 FOX MEADOW LANE | | EDINA | MN | 55436 | |
| LEE H. STONE | | 10317 VASSAR RD. | PO BOX 1035 | | GRAND BLANC | MI | 48480-4035 | |
| LEE HARRIS ROOFING | | 3613 MEDGAR EVERS BLVD | THEODORA SMITH | | JACKSON | MS | 39213 | |
| LEE HARRIS, LINDA | | 9555 GROSSMONT SUMMIT DR | | | LA MESA | CA | 91941 | |
| LEE HAWKINS AND | | JORETTA HAWKINS | 16254 SW 18TH PLACE | | MIRAMAR | FL | 33027 | |
| LEE HOHL ATT AT LAW | | 1692 WOODMAN DR | | | DAYTON | OH | 45432-3337 | |
| LEE HOLSWORTH SRA | | 340 SPINDLETREE TRACE | | | ROSWELL | GA | 30076 | |
| LEE HUGHES ATTORNEYS PLLC | | 100 N MAIN ST STE 948 | | | MEMPHIS | TN | 38103 | |
| LEE HUGHES ATTORNEYS PLLC | | PO BOX 882 | | | GREENVILLE | MS | 38702 | |
| LEE I IGLODY ATT AT LAW | | 9555 S EASTERN AVE STE 280 | | | LAS VEGAS | NV | 89123 | |
| Lee Ingley | | 28712 West Highland Ct | | | Castaic | CA | 91384 | |
| LEE J BERK | MELISSA A BERK | 617 CASTLEWOOD DR | | | DRESHER | PA | 19025 | |
| LEE J FEHR ATT AT LAW | | 205 GREEN ST | | | ONALASKA | WI | 54650 | |
| LEE J ROCKWELL | DEBORAH A ROCKWELL | 801 HIGHLAND AVENUE | | | BOYERTOWN | PA | 19512 | |
| LEE J. SHOEMAKER | DENISE L. SHOEMAKER | P.O BOX 706 | | | UNION | OR | 97883 | |
| LEE JACKSON | | 1789 W LEE ST | | | LOUISVILLE | KY | 40210 | |
| LEE JACOBSOHN | | 4248 DUPONT AVE. SOUTH | | | MINNEAPOLIS | MN | 55409 | |
| LEE JONES AND LORA JONES AND | | 2001 GULF AVE | H LEE | | MIDLAND | TX | 79705 | |
| LEE K SHIOMOTO | | 5352 BULLPEN DR | | | FONTANA | CA | 92336 | |
| LEE KAUFMAN, MARY | | 2793 DOS LOMAS | | | FALLBROOK | CA | 92028 | |
| LEE KEIRSTEAD JR | | 3538 CARMAN ROAD | | | SCHENECTADY | NY | 12303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Kotler | | 8446 E CHAPARRAL RD | | | SCOTTSDALE | AZ | 85250-7448 | |
| LEE KUYKENDALL ATT AT LAW | | PO BOX 184 | | | FORT SMITH | AR | 72902 | |
| LEE LAKE WATER DISTRICT | | 22646 TEMESCAL CANYON RD | LEE LAKE WATER DISTRICT | | CORONA | CA | 92883 | |
| LEE LAKE WATER DISTRICT | | 22646 TEMESCAL CANYON RD | LEE LAKE WATER DISTRICT | | CORONA | CA | 92883-4106 | |
| LEE LASKODY ATT AT LAW | | 102 W ELM ST | | | GRAHAM | NC | 27253 | |
| LEE LAU AND KO ATTORNEYS AT LA | | 7676 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| LEE LAU AND KO ATTORNEYS AT LAW | | 5670 WILSHIRE BLVD STE 720 | | | LOS ANGELES | CA | 90036 | |
| LEE LAW ASSOCIATES | | 1150 S OLIVE ST 2000 | | | LOS ANGELES | CA | 90015 | |
| LEE LEGAL PLLC | | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| LEE LIPARI, KAROL | | 1431 E CAMBOURNE | TINA L KRUSE | | FERNDALE | MI | 48220 | |
| Lee Lising | | 1345 Horseshoe Dr | | | Blue Bell | PA | 19422 | |
| LEE LOVOY | | 1015 BRANDYWINE RD | | | TUSCALOOSA | AL | 35406 | |
| LEE LYNETT, DONNA | | 20972 TAFT RD | | | NORTHVILLE | MI | 48167-1004 | |
| LEE M ABRAMS | | 766 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| LEE M DEAN ATT AT LAW | | PO BOX 159 | | | HARRODSBURG | KY | 40330 | |
| LEE M HERMAN ESQ PC | | 426 428 E BALTIMORE PIKE | PO BOX 2090 | | MEDIA | PA | 19063 | |
| LEE M NORRIS AND SOUTHERN LOSS | | 1507 BARDEN DR | CONSULTANTS | | RALEIGH | NC | 27605 | |
| LEE M PERLMAN ATT AT LAW | | 402 PARK BLVD STE 100 | | | CHERRY HILL | NJ | 08002 | |
| LEE MARTIN PERLMAN ATT AT LAW | | 1926 GREENTREE RD STE 100 | | | CHERRY HILL | NJ | 08003 | |
| LEE MARTIN PERLMAN ATT AT LAW | | 8 RANOLDO TER STE 300 | | | CHERRY HILL | NJ | 08034 | |
| LEE MERCER | | CHRISTINE MERCER | 1730 N WARFIELD CIR | | SIMI VALLEY | CA | 93063-0000 | |
| LEE MILLIS LEE F MILLIS AND | | 2122 20TH AVE N | STEPHANIE J MILLIS | | TEXAS CITY | TX | 77590 | |
| LEE MONTANTE, JENNIFER | | 1491 PALMA RD | | | BULLHEAD CITY | AZ | 86442 | |
| LEE MURRAY | | 11209 ROBIN PARK AVE | | | LAS VEGAS | NV | 89138-7598 | |
| LEE N BARNSTEIN ATTORNEY | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEIN PC | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEINPC ATTORNEY | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEINPC ATTORNEY AT LA | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE NORTON BAIN ATT AT LAW | | 120 W 8TH ST | | | GEORGETOWN | TX | 78626 | |
| LEE ON, DIX | | NULL | | | HORSHAM | PA | 19044 | |
| LEE OSTEEN, F | | PO BOX 36534 | C O OSTEEN LAW FIRM LLC | | ROCK HILL | SC | 29732 | |
| LEE P MANKIN ATT AT LAW | | 9335 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| LEE P. BRADEN | STEPHANIE A. BRADEN | 46719 COUNTY ROAD 17 | | | ELIZABETH | CO | 80107 | |
| LEE PACK, MARTIN | | 720 N POST OAK RD STE 280 | C O MACEY AND ALEMAN | | HOUSTON | TX | 77024 | |
| LEE PARKER | | 1212 N BERKELEY AVENUE | | | TURLOCK | CA | 95380 | |
| Lee Peterson | | 7901 Henry Avenue, #C-112 | | | Philadelphia | PA | 19128 | |
| LEE PHILLIPS ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| LEE PROPERTY GROUP | | 240 N ROCK RD STE 333 | | | WICHITA | KS | 67206 | |
| LEE R KRAVITZ ATT AT LAW | | 4508 STATE RD | | | CLEVELAND | OH | 44109 | |
| LEE R LEDERMAN ATT AT LAW | | 216 STELTON RD STE A1 | | | PISCATAWAY | NJ | 08854 | |
| LEE R WILSON ATT AT LAW | | 12865 SUMMIT RIDGE RD | | | PARKER | CO | 80138 | |
| LEE R. COCKRUM | BARBARA N. COCKRUM | 3719 CARIBOU DRIVE | | | FT COLLINS | CO | 80525 | |
| LEE R. HILLMAN | NATHALIE HILLMAN | 1 NORMANDY RD | | | FLANDERS | NJ | 07836 | |
| LEE R. RIDLING | BETTY K. RIDLING | 9048 3RD CT. SE | | | OLYMPIA | WA | 98513 | |
| LEE R. VELASCO | | 400 WHITON ROAD | | | NESHANIC STATION | NJ | 08853 | |
| LEE RANALLI | | 1257 EAST ELI COURT | | | GILBERT | AZ | 85295 | |
| LEE REALTY LLC | | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| LEE REGISTER OF DEEDS | | PO BOX 2040 | | | SANFORD | NC | 27331-2040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE RETZLAFF AND FAWN HASTAY | | 637 SPANISH OAK DR | AND IDEAL DEVELOPMENT CONCEPTS | | ACWORTH | GA | 30102 | |
| LEE RICHARDS AND ASSOCIATES | | 8318 LAUREL LN | | | CEDAR HILL | MO | 63016 | |
| LEE RICHARDS AND ASSOCIATES | | 8318 LAUREL LN | PO BOX 1 | | CEDAR HILL | MO | 63016 | |
| LEE RINDAL ATT AT LAW | | 926 MAIN ST STE 16 | | | BILLINGS | MT | 59105 | |
| LEE ROBERT ARZT ATT AT LAW | | 8001 FRANKLIN FARMS DR RM 208 | | | RICHMOND | VA | 23229 | |
| LEE ROBINSON, ROBERT | | 432 N SAGINAW | | | FLINT | MI | 48502 | |
| LEE ROLLIN TAYLOR TRUST ACCOUNT | | FOUR RIVER ST | | | ELLIJAY | GA | 30540 | |
| LEE RUDD ATT AT LAW | | PO BOX 57782 | | | SALT LAKE CITY | UT | 84157 | |
| LEE RUSSEM | | 44 HIGH STREET | UNIT #2 | | CHARLESTOWN | MA | 02129 | |
| LEE S ACQUISTA ATT AT LAW | | 915 STATE ST | | | ERIE | PA | 16501 | |
| LEE S KAPLAN ATT AT LAW | | 3 PEARL ST STE 7 | | | STOUGHTON | MA | 02072 | |
| LEE S PERRIN | | 3 POWDER MILL LANE | | | SOUTHBOROUGH | MA | 01772 | |
| LEE S. BERNHARD | PATRICIA BERNHARD | 3732 BARRINGTON DRIVE | | | ALLENTOWN | PA | 18104 | |
| LEE S. COOPER | KATHLEEN T. COOPER | 27 KING ARTHUR DRIVE | | | MEDFORD | NJ | 08055 | |
| LEE SAMMONS ATT AT LAW | | 3301 GOLDEN RD STE 211 | | | TYLER | TX | 75701 | |
| LEE SCHARF | | 8577 COACHMANS LN | | | EDEN PRAIRIE | MN | 55347 | |
| LEE SCHULTZ, MARY | | 5800 PARK CRESTE DR | MARY LEE SCHULTZ | | GLEN ALLEN | VA | 23059 | |
| LEE SCHWILM, C | | 7520 E INDEPENDANCE BLVD STE 260 | | | CHARLOTTE | NC | 28227 | |
| LEE SILVA AND MARTINEZ AND | | 850 NE 142ND ST | SONS CONSTRUCTION CO INC | | MIAMI | FL | 33161 | |
| LEE SMITH | CYNTHIA D. SMITH | 3459 ROXANNE AVE | | | LONG BEACH | CA | 90808 | |
| Lee Sonya | | 3208 S 51st St | | | Fort Smith | AR | 72903 | |
| LEE SOUTHERN DISTRICT | | PO BOX 160 | 25 N 7TH | | KEOKUK | IA | 52632 | |
| LEE SOUTHERN DISTRICT RECORDE | | PO BOX 160 | 25 N 7TH | | KEOKUK | IA | 52632 | |
| Lee Stein vs GMAC Mortgage LLC | | LOAN LAWYERS LLC | 2025 NE 24 St Wilton | | Wiltom Mano | FL | 33305 | |
| LEE STOCK, CINDY | | 333 S THIRD ST STE A | | | LAS VEGAS | NV | 89101 | |
| LEE STRICKLAND, AMY | | 1040 NE 142ND ST | | | NORTH MIAMI | FL | 33161 | |
| LEE STRICKLAND, NORMAN | | 529 13TH AVE | | | HUNTINGTON | WV | 25701 | |
| LEE STRICKLAND, SCOTT | | 965 NW 143RD ST | | | NORTH MIAMI | FL | 33168 | |
| LEE STUART SIMON | DEVRA KIEL SIMON | 35 OLDHAM ROAD | | | WEST NEWTON | MA | 02465-2326 | |
| LEE SUTTON, SHARON | | 1112 NEW HAVEN CT | | | LINCOLN | CA | 95648 | |
| LEE T STINCHFIELD | | PO BOX 69 | | | KENTS STORE | VA | 23084 | |
| LEE TELLING DEBRA TELLING AND | | 2326 MULESHOE DR | DEBBIE TELLING | | CONROE | TX | 77384 | |
| LEE TOMLINSON | | 268 WEMA ST. | | | EVANSDALE | IA | 50707 | |
| LEE TOWN | | 29 WINN RD | TOWN OF LEE | | LEE | ME | 04455 | |
| LEE TOWN | | 32 MAIN ST | JANICE G SMITH TAX COLLECTOR | | LEE | MA | 01238 | |
| LEE TOWN | | 32 MAIN ST | LEE TOWN TAX COLLECTOR | | LEE | MA | 01238 | |
| LEE TOWN | | 32 MAIN ST | TOWN OF LEE | | LEE | MA | 01238 | |
| LEE TOWN | | 7 MAST RD | LEE TOWN | | DURHAM | NH | 03861-6567 | |
| LEE TOWN | | 7 MAST RD | LEE TOWN | | LEE | NH | 03861 | |
| LEE TOWN | | 9259 WILKINSON RD PO BOX 211 | TAX COLLECTOR | | LEE CENTER | NY | 13363 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | | | LEE | MA | 01238 | |
| LEE TOWN | TOWN HALL | BOX 211 | TAX COLLECTOR | | LEE CENTER | NY | 13363 | |
| LEE TOWNSHIP | | 1969 W HINES RD | LEE TOWNSHIP TREASURER | | SANFORD | MI | 48657 | |
| LEE TOWNSHIP | | 23045 21 MILE RD | TREASURER | | OLIVET | MI | 49076 | |
| LEE TOWNSHIP | | 23704 V DR N | TREASURER | | OLIVET | MI | 49076 | |
| LEE TOWNSHIP | | 92 KELLOGG RD | LEE TOWNSHIP TREASURER | | MIDLAND | MI | 48640 | |
| LEE TOWNSHIP | | PO BOX 280 | | | PULLMAN | MI | 49450 | |
| LEE TOWNSHIP | | PO BOX 280 | TREASURER LEE TWP | | PULLMAN | MI | 49450 | |
| LEE TRAINA, CYNTHIA | | BOX 6827 | | | METAIRIE | LA | 70009 | |
| LEE VAN DER GEEST | BRENDA VAN DER GEEST | 8150 NORTH 60TH AVENUE | | | MERRILL | WI | 54452 | |
| LEE VISTA SQUARE HOA INC | | LELAND MANAGEMENT | P.O.BOX 628207 | | ORLANDO | FL | 32862 | |
| LEE W. BRUCE | KARIN U. BRUCE | 469 SETUCKET ROAD | | | SOUTH DENNIS | MA | 02660 | |
| LEE W. BUTLER | MARGUERITE BUTLER | 119 CHASEWOOD | | | AMHERST | NY | 14051 | |
| LEE W. HONE | JUDITH K HONE | 392 BORICA DR | | | DANVILLE | CA | 94526 | |
| LEE W. KLEVENS | ELIZABETH D. KLEVENS | 430 CRAWFORD RUN ROAD | | | CHESWICK | PA | 15024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE WIETRICK, RICKY | | 17261 GOTHARD ST 54 | | | HUNTINGTON BEACH | CA | 92647 | |
| LEE WILLARD, BARBARA | | PO BOX 848 | | | KLAMATH | CA | 95548 | |
| LEE WILSON ATT AT LAW | | 50 N FRONT ST | | | MEMPHIS | TN | 38103 | |
| LEE WILSON, EDWARD | | 2175 EASTWIND | | | INGLESIDE | TX | 78362 | |
| LEE WIRTHS | | 124 OAK STREET | | | DOVER | NJ | 07801 | |
| LEE, ALLISON | | 639 PARKER ROAD | | | SYLVANIA | GA | 30467-0000 | |
| LEE, ANDREW K | | 4359 TOWN CTR BLVD STE 311 | | | EL DORAD HILLS | CA | 95762 | |
| LEE, ANDREW K | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| LEE, ANTHONY F | | 11080 SW 23RD ST | | | DAVIE | FL | 33324-6301 | |
| LEE, BRENDA | | 461 WEST HOLMES AVENUE #115 | | | MESA | AZ | 85210 | |
| LEE, CHARLES D | | 47 TIPPERARY DR | | | ASHEVILLE | NC | 28806-2176 | |
| LEE, CHARLES F | | 5160 S NORWOOD DR | | | ST LOUIS | MO | 63115 | |
| LEE, CHI-CHUN | | 1230 LORAIN ROAD | | | SAN MARINO | CA | 91108 | |
| LEE, CHRISTINE | | 924 N MAIN ST | BONHAMS CONTRACTING | | SULLIVAN | IN | 47882 | |
| LEE, COLLIN B | | 14 BAJA CT | | | CHICO | CA | 95928 | |
| LEE, COLLIN B & LEE, SHERYL S | | 5 BARONI DR | | | CHICO | CA | 95928-4314 | |
| LEE, DANIEL S | | 3580 WHILSHIRE BLVD NO 1050 | | | LOS ANGELES | CA | 90010 | |
| LEE, DANIEL S | | 3580 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| LEE, DAVID | | 6959 CLEMENS CIR | TAYLORED RESTORATION SERVICES | | EAGLE RIVER | AK | 99577 | |
| LEE, DENNIS & LEE, ELIZABETH Y | | 3604 ROSELAWN AVE | | | GLENDALE | CA | 91208 | |
| LEE, EDWIN P | | 20325 51ST AVE | | | GLENDALE | AZ | 85308 | |
| LEE, ELLEN M | | 102 FALLSTONE DRIVE | | | LAKE FOREST | IL | 60045 | |
| LEE, ERIC J | | 4783 WILMINGTON WAY | | | MUKILTEO | WA | 98275-6010 | |
| LEE, FLOYD T | | 2344 FURMA STREET | | | ORANGE PARK | FL | 32073 | |
| LEE, FREDERICK | | 105 KIOWA ST | | | MONROE | LA | 71203-8565 | |
| LEE, GABRIEL | | 7552 BRIARHEALTH DR | DONIELLE WILLIAMS LEE | | NEW ORLEANS | LA | 70128 | |
| LEE, GARRETT | | 620 DIPLOMAT ST | LISA MARIA GRADIZ | | TERRYTOWN | LA | 70056 | |
| LEE, GARY | | 237 SE 2ND ST | | | RUGBY | ND | 58368 | |
| LEE, GARY A & LEE, JOY | | 752 REID DR | | | FRONT ROYAL | VA | 22630-6278 | |
| LEE, GWENDOLYN | | 2000 CONGRESS SST | | | NEW ORLEANS | LA | 70117-5930 | |
| LEE, HERBERT | | 1525 KINGS RD | ARIKCO NICKO WATKINS AND GUEST HOME IMPROVEMENTS | | SHELBY | NC | 28150 | |
| LEE, HERBERT | | 3040 S GOODLETT ST | GW HOME IMPROVEMENT | | MEMPHIS | TN | 38118 | |
| LEE, HONG | | 125 CASTLETON ROAD | | | PRINCETON OMERY | NJ | 08540 | |
| LEE, HOWARD K & LEE, PETITE S | | 3332 S FALCON RIDGE RD | | | DIAMOND BAR | CA | 91765 | |
| LEE, HYUNG W & LEE, KYUNG H | | 3161 ALA ILIMA ST APT 2206 | | | HONOLULU | HI | 96818-0000 | |
| LEE, JACKSON & YOUH, JENNIFER | | 11450 CHURCH ST. UNIT #152 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LEE, JAMES L | | 3713 DANA DR | | | ENID | OK | 73703-2907 | |
| LEE, JANET | | 1101 E 76TH ST N | LEEBUILTMOORE | | SPERRY | OK | 74073 | |
| LEE, JANET | | 1101 E 76TH ST N | SIMONIZE REMODELING | | SPERRY | OK | 74073 | |
| LEE, JASON W | | 1458 S EAGLE FLIGHT WAY | | | BOISE | ID | 83709-0000 | |
| LEE, JERMAIN C & KIDD, CHANTELL | | 3085 S CREWS HILL COURT | | | WEST VALLEY CITY | UT | 84120 | |
| LEE, JIMMY | | 3010 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| LEE, JOHN D | | 2521 QUEENS WAY | | | NORTHBROOK | IL | 60062-6542 | |
| LEE, JOHN T | | PO BOX 1348 | | | SILOAM SPRINGS | AR | 72761 | |
| LEE, KUM | | 3920 PINE LAKE ST | | | FAIRFAX | VA | 22031 | |
| LEE, KWANG H & LEE, LISA C | | 2708 N VISTA CIR | | | ORANGE | CA | 92867-1742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, LILY | | 905 211TH PL NE | | | SAMMAMISH | WA | 98074-6738 | |
| LEE, LLOYD V & LEE, GLENDA J | | 108 WILDA DR | | | JACKSONVILLE | NC | 28546 | |
| LEE, LOVIE W | | 1743 WELLINGTON RD | | | LOS ANGELES | CA | 90019 | |
| LEE, MARGERY Q | | 1220 OAKLAND BLVD STE 200 | | | WALNUT CREEK | CA | 94596 | |
| Lee, Marianne | | PO BOX 125 | | | Longmont | CO | 80502 | |
| LEE, MARY C | | 1109 PORTALES LANE | | | IRVING | TX | 75061 | |
| LEE, MICHAEL & LEE, JESSICA | | 577 TROPHY TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| LEE, MICHAEL D | | 6443 ROUNG TREE ST | | | SHAWNEE | KS | 66226-3719 | |
| LEE, NED & LEE, LISA | | 7864 OLD US HWY 74 | | | EVERGREEN | NC | 28438 | |
| LEE, NESTER | | 56 DURHAM ROAD GARRISON CON #50 | | | DOVER | NH | 03820 | |
| LEE, ON-WOONG & LEE, SONG-DAE K | | 18608 FAIRWAY OAKS COURT | | | BATON ROUGE | LA | 70809 | |
| LEE, PHILLIP & LEE, EVELYN | | 18620 PIER POINT PLACE | | | GAITHERSBURG | MD | 20886-4256 | |
| LEE, RASHAD | | 15877 LINNHURST ST | | | DETROIT | MI | 48205 | |
| LEE, RASHIDA S | | 2706 MAXWELL AVE | | | OAKLAND | CA | 94619 | |
| LEE, RAYMOND W | | 92 MISSION CIELO AVE | YUHJEN J LEE | | FREMONT | CA | 94539 | |
| Lee, Richard & Lee, Melinda | | 3824 S WACO ST | | | AURORA | CO | 80013-3466 | |
| LEE, ROBERT E | | 2483 S MAIN ST | | | AKRON | OH | 44319 | |
| LEE, ROSS | | 2120 N WOODLAWN STE 333 | | | WICHITA | KS | 67208 | |
| LEE, SALATHIEL | | 5767 UPLANDER WAY #207 | | | COVER CITY | CA | 90230 | |
| Lee, Sally | SALLY S LEE | 138 Bonnie Ave #6 | | | Pasadena | CA | 91106 | |
| LEE, SEONG L | | 813 TEXCOCO ST | | | MONTEBELLO | CA | 90640 | |
| LEE, SHEDRAN D | | 939 CHOCTAW DR | | | OPELOUSAS | LA | 70570-6566 | |
| LEE, SHOVA | | 1014 CHERRY LANE | | | CLOVIS | CA | 93612-0000 | |
| LEE, SON M & LEE, KU H | | 5052 JERICHO RD S | | | COLUMBIA | MD | 21044 | |
| LEE, STEPHANIE | | 5351 OLIVE DR | | | BAKERSFIELD | CA | 93308 | |
| LEE, TIMOTHY | | 737 HIGHWAY 13 | | | WIGGINS | MS | 39577-8814 | |
| LEE, TONGHOON | | 220 VILLAGE CIRCLE DRIVE | | | FORT LEE | NJ | 07024 | |
| LEE, TRINA A | | 441 S PARK AVE APT B7 | | | HELENA | MT | 59601 | |
| LEE, VALERIE S | | 203 S WALLACE ROAD | | | FLORENCE | SC | 29506 | |
| LEE, VINCENT T & LEE, GIM H | | 12 HUNTINGTON DR | | | DALY CITY | CA | 94015 | |
| LEE, WALTER S | | 10780 WINDERMERE BLVD | | | FISHERS | IN | 46037 | |
| Lee, Yong W | | PO BOX 888734 | | | Atlanta | GA | 30356 | |
| LEE, YOUNG S | | 71 LAKE EDEN DRIVE | | | BOYTON BEACH | FL | 33435 | |
| LEEANA RUTH MCNEILLEY | | 306 SOUTH BLANCHE STREET | | | OJAI | CA | 93023 | |
| Leeann Gruhn | | 20481 320th St | | | Parkersburg | IA | 50665 | |
| LeeAnn Jacobson | | 543 Columbia Ave | | | Sumner | IA | 50674 | |
| LEEANN M. GOETZ | RICHARD C. GOETZ | 11198 GOLFVIEW | | | WASHINGTON TWP | MI | 48094 | |
| LEEANN PETERSON | | 5500 S SHORE DRIVE | APT 1010 | | CHICAGO | IL | 60637 | |
| LeeAnn Schiller | | 1 Cinnaminson Ave | | | Palmyra | NJ | 08065 | |
| LeeAnn Wrinn | | 207 Teasdale Street | | | Thousand Oaks | CA | 91360 | |
| LeeAnne Kramer | | 3932 Midway Dr | | | Waterloo | IA | 50701 | |
| LEECH THOMAS, JOAN G | | 1109 N MORRIS RD | | | MCKINNEY | TX | 75069 | |
| Leech, Allison | | 7950 South Kittredge Way | | | Englewood | CO | 80112 | |
| LEECH, BRAD | | 8573 S. SHARON DRIVE | | | OAK CREEK | WI | 53154 | |
| LEECHBURG AREA SCHOOL DISTRICT | | RD 1 BOX 3190 | TAX COLLECTOR | | LEECHBURG | PA | 15656 | |
| LEECHBURG BORO ARMSTR | | 112A MAIN STREET PO BOX 527 | T C OF LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| LEECHBURG BORO ARMSTR | | 439 LINCONLN AVE | T C OF LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD GILPIN TOWNSHIP | | 962 ICE POND RD | T C OF LEECHBURG AREA SCH DIST | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD LEECHBURG BORO | | 439 LINCOLN AVE | T C OF LEECHBURG AREA SCH DIST | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD LEECHBURG BORO | T C OF LEECHBURG AREA SCH DIST | PO BOX 527 | 112A MAIN ST | | LEECHBURG | PA | 15656 | |
| LEECHENBO | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEEDERS AND ASSOCIATES LTD | | 20 E JACKSON STE 850 | | | CHICAGO | IL | 60604 | |
| LEEDERS AND DOYLE LTD | | 20 E JACKSON BLVD STE 850 | | | CHICAGO | IL | 60604 | |
| LEEDOM, GENE | | 809 SE SHERMAN DR | | | ANKENY | IA | 50021 | |
| LEEDS INSURANCE | | 2555 E CHAPMAN AVE | SERVICES INC | | FULLERTON | CA | 92831 | |
| LEEDS TOWN | | 8 COMMUNITY DR | LEEDS TOWN TAX COLLECTOR | | LEEDS | ME | 04263 | |
| LEEDS TOWN | | N1947 HWY 22 | LEEDS TOWN | | ARLINGTON | WI | 53911 | |
| LEEDS TOWN | | N1947 HWY 22 | TREASURER TOWN OF LEEDS | | ARLINGTON | WI | 53911 | |
| LEEDS TOWN | | W 6564 HARVEY RD | | | POYNETTE | WI | 53955 | |
| LEEDS TOWN | TOWN OF LEEDS | PO BOX 206 | RTE 106 | | LEEDS | ME | 04263 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11743 | |
| LEELANAU COUNTY | | 8527 E GOVERNMENT CTR DFR STE 104 | TREASURER | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY | | 8527 E GOVMT CTR DR STE 104 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LELAND | MI | 49654 | |
| LEELANAU COUNTY RECORDER | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU TOWNSHIP | | BOX 338 | | | NORTHPORT | MI | 49670 | |
| LEELANAU TOWNSHIP | | PO BOX 338 | TAX COLLECTOR | | NORTHPORT | MI | 49670 | |
| LEELANAU TOWNSHIP | | PO BOX 338 | TREASURER LEELANAU TWP | | NORTHPORT | MI | 49670 | |
| LEELAND STATION HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| LEEM, JI H | | 5645 TAHOE CIR | | | BUENA PARK | CA | 90621-1368 | |
| LEEMAN, ANTHONY | | 7150 FRANKLIN RD | SUPERIOR CONSTRUCTION SERVICES LLC | | LEBANON | TN | 37090 | |
| LEEMOORE THIBOU | | 362 GREENSBORO S | | | COLO SPGS | CO | 80906 | |
| LEEN AND OSULLIVAN PLLC | | 520 E DENNY WAY | | | SEATTLE | WA | 98122 | |
| LEENTHROP FARMERS MUTUAL | | | | | MONTEVIDEO | MN | 56265 | |
| LEENTHROP FARMERS MUTUAL | | PO BOX 365 | | | MONTEVIDEO | MN | 56265-0365 | |
| LEONA L EPPING | JEFFERY T EPPING | 2964 CHEROKEE ROAD | | | ST CLOUD | FL | 34772 | |
| LEEOS DRIVEWAY AND MAINTANENCE | | 2010 E EMPIRE ST APT 3 | | | BLOOMINGTON | IL | 61704 | |
| LEEPER MITCHELL GEORGE AND JONES | | 3555 KOGER BLVD | | | DULUTH | GA | 30096 | |
| LEEPER, RICHARD R | | 2021 NEPTUNE WAY | | | SACRAMENTO | CA | 95864-0859 | |
| LEES CROSSING | | 10500 WAKEMAN DR 110 | | | FREDERICKSBURG | VA | 22407 | |
| LEES CROSSING HOA | | 3540 FOREST HILL BLVD 207 | | | WEST PALM BEACH | FL | 33406 | |
| LEES CROSSING HOMEOWNERS | | 5801 KIMBERTON WAY | | | LAKE WORTH | FL | 33463 | |
| LEES LOCK AND SAFE | | 2235 EL CAMINO REAL STE E | | | OCEANSIDE | CA | 92054 | |
| LEES RIDGE COMMUNITY ASSOCIATION | | PO BOX 142321 | | | FAYETTE | GA | 30214 | |
| LEESBURG CITY | | CITY HALL PO BOX 421 | TAX COLLECTOR | | LEESBURG | GA | 31763 | |
| LEESBURG CITY | | PO BOX 890 | TAX COLLECTOR | | LEESBURG | GA | 31763 | |
| LEESBURG TOWN | | 25 W MARKET ST | PO BOX 88 | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | | 25 W MARKET ST | TREASURER LEESBURG TOWN | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | | 25 W MARKET ST PO BOX 88 | TREASURER LEESBURG TOWN | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | TREASURER LEESBURG TOWN | 25 WEST MARKET ST | | | LEESBURG | VA | 20176 | |
| LEESPORT BORO BERKS | | 249 SHACKAMAXON STREET PO BOX 764 | T C OF LEESPORT BORO | | LEESPORT | PA | 19533 | |
| LEESPORT BORO BERKS | | 249 SHACKAMOXON ST | T C OF LEESPORT BORO | | LEESPORT | PA | 19533 | |
| LEESVILLE CITY | | 101 W LEE ST | TAX COLLECTOR | | LEESVILLE | LA | 71446 | |
| LEESVILLE CITY | | P O DRAWER 350 | SHERIFF AND COLLECTOR | | LEESVILLE | LA | 71496-0350 | |
| LEESVILLE TOWNSHIP | | 810 SE 200 RD | DEBORA MCQUILLEN TWP COLLECTOR | | CLINTON | MO | 64735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEESVILLE TOWNSHIP | | 810 SE 200 RD | DENISE TERRY COLLECTOR | | CLINTON | MO | 64735 | |
| LEET TOWNSHIP ALLEGH | | 42 BEECH ST | T C OF LEET TOWNSHIP | | AMBRIDGE | PA | 15003 | |
| LEET TOWNSHIP ALLEGH | | 42 BEECH ST | T C OF LEET TOWNSHIP | | FAIR OAKS | PA | 15003 | |
| LEET, LAWRENCE G | | P.O. BOX 164 | | | WINTHROP | WA | 98862 | |
| LEETE & LEMIEUX PA | | 95 EXCHANGE STREET | | | PORTLAND | ME | 04101 | |
| LEETSDALE BORO ALLEGH | | 7 WINDING RD | T C OF LEETSDALE BORO | | LEETSDALE | PA | 15056 | |
| LEEUW AND DOYLE | | 135 N PENNSYLVANIA ST | FIRST INDIANA PLZ STE 2000 | | INDIANAPOLIS | IN | 46204 | |
| LEEVONE SMITH | | 9830 DALE AVE APT 166 | | | SPRING VALLEY | CA | 91977-2472 | |
| LEFEBVRE, KIM F | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| LEFFLER, JON C & LEFFLER, ALICIA A | | 6756 MAPLE LANE | | | RIVES JUNCTION | MI | 49277 | |
| LEFKOVITZ AND KERNEY PLLC | | 651 E 4TH ST STE 100 | | | CHATTANOOGA | TN | 37403 | |
| LEFKOVITZ AND LEFKOVITZ | | 618 CHURCH ST STE 410 | | | NASHVILLE | TN | 37219 | |
| LEFKOWICZ AND GOTTFRIED LLP | | 150 BROADWAY RM 1007 | | | NEW YORK | NY | 10038 | |
| LEFKOWITZ AND EDELSTEIN | | 444 MADISON AVE STE 1800 | | | NEW YORK | NY | 10022-6949 | |
| LEFKOWITZ, MARTIN E | | 3809 PARK AVENUE | | | MEMPHIS | TN | 38111 | |
| LEFKOWITZ, MORRIS B | | 24100 SOUTHFIELD RD 203 | | | SOUTHFIELD | MI | 48075 | |
| LEFLER APPRISAL SERVICE | | 2610 N PINES RD | | | SPOKANE | WA | 99206 | |
| LEFLORE CLERK OF CHANCERY COURT | | PO BOX 250 | | | GREENWOOD | MS | 38935-0250 | |
| LEFLORE COUNTY | | 300 MARKET ST PO BOX 1349 | | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY | | 300 MARKET ST PO BOX 1349 | TAX COLLECTOR | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY CHANCERY CLERK | | PO BOX 250 | LEFLORE COUNTY CHANCERY CLERK | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY CLERK | | 100 S BROADWAY | | | POTEAU | OK | 74953 | |
| LEFLORE COUNTY CLERK | | 306 W MARKET PO BOX 250 | | | GREENWOOD | MS | 38935-0250 | |
| LEFLORE COUNTY LAND REDEMPTION | | PO BOX 250 | | | GREENWOOD | MS | 38935 | |
| LEFTER WILKINSON AND SADORF | | 696 1ST AVE N STE 201 | | | ST PETERSBURG | FL | 33701 | |
| LEFTON, CARL | | 8050 CLEARY BLVD # VILLA508 | | | PLANTATION | FL | 33324-1365 | |
| LEFTON, CARL | | 8050 CLEARY BLVD APT 508 | | | PLANTATION | FL | 33324-1365 | |
| LEFTWICH AND ASSOCIATES PLLC | | 3816 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| LEG CONSTRUCTION CO INC | | 516 HAMPTON AVE | | | LONG BRANCH | NJ | 07740 | |
| LEGACY BANK | | 7555 W 21ST ST. N. | | | WICHITA | KS | 67205 | |
| LEGACY CONDOMINIUMS AT GULFPORT | | 2230 BEACH DR | | | GULFPORT | MS | 39507 | |
| LEGACY CONTRUCTION | | 11601 PELLICANO DR STE D6 | | | EL PASO | TX | 79936 | |
| LEGACY DUNES COA | | 3200 LEGACY BLVD | | | KISSIMMEE | FL | 34747 | |
| LEGACY DUNES CONDOMINIUM ASSOC | | 3200 LEGACY BLVD | | | KISSIMMEE | FL | 34747 | |
| LEGACY EXTERIORSLLC | | 12415 55TH ST N STE A | | | LAKE ELMU | MN | 55042 | |
| LEGACY FINANCIAL GROUP | | 1205 W ABRAM | | | ARLINGTON | TX | 76013 | |
| LEGACY GROUP LENDING INC | | 11225 SE 6TH ST STE 110 | | | BELLEVUE | WA | 98004 | |
| LEGACY GROUP LENDING INC | | 11225 SE 6TH STREET | | | BELLEVUE | WA | 98004 | |
| LEGACY INTERNATIONAL REAL ESTATE | | 1010 JONES PKWY | | | BRENTWOOD | TN | 37027 | |
| LEGACY INTERNATIONAL REAL ESTATE | | 109 HOLIDAY CT A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY LAW CENTER PC | | 2727 E 21ST ST STE 304 | | | TULSA | OK | 74114-3534 | |
| LEGACY LAW GROUP | THOMASINE CARMOUCHE V GMAC MRTG, LLC BANK OF AMERICA, MRTG ELECTRONIC REGISTRATION SYS INC (MERS) MERSCORP INC & ET AL | 201 17th Street, Suite 300 | | | Atlanta | GA | 30363 | |
| Legacy Management Associates | | 6 N Second St Ste 206 | | | Amelia Island | FL | 32034 | |
| LEGACY MORTGAGE AND REAL ESTATE INC | | 2235 PARK TOWNE CIR # 2 | | | SACRAMENTO | CA | 95825-0401 | |
| LEGACY ONE REALTY LLC | | 657 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGACY OWNERS ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LEGACY PARC CONDO ASSOC INC | | 1880 DESTINY BLVD | | | KISSIMMEE | FL | 34741 | |
| LEGACY PARC HOMEOWNERS ASSOCIATON | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LEGACY PARK COMMUNITY ASSOCIATION | | 4201 LEGACY PARK CIR | | | KENNESAW | GA | 30144 | |
| LEGACY PARK CONDOMINIUM ASSOCIATION | | 2100 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009 | |
| LEGACY PARK HOMEOWNERS ASSOCIATION | | PO BOX 2981 | | | MATTHEWS | NC | 28106 | |
| LEGACY PARK MASTER HOMEOWNER | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| LEGACY REAL ESTATE | | 806 M ST | | | BARLING | AR | 72923 | |
| LEGACY REAL ESTATE GROUP | | 641 FRONT ST | | | SOLEDAD | CA | 93960-3016 | |
| LEGACY REAL ESTATE GROUP | | PO BOX 1653 | | | SOLEDAD | CA | 93960 | |
| LEGACY REO NETWORK CONNECTION | | 109 HOLIDAY CT A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY REO NETWORK CONNECTION | | 109 HOLIDAY CT STE A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY RIDGE WEST MASTER HOMEOWNERS | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| LEGACY ROOFING LLC | | 1225 HILLMAN ST | | | MONTGOMERY | AL | 36109 | |
| LEGACY SQUARE CONDO ASSOCIATION | | 7100 MADISON AVE | | | WEST GOLDEN VALLEY | MN | 55427 | |
| LEGACY TRAILS REALTY | | 1081 EGAMEBIRD RD | | | PAHRUMP | NV | 89048 | |
| LEGACY VILLAS | | 68 950 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| LEGACY, C B | | 10400 ACADEMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| LEGAL ABSTRACT COMPANY | | 301 E SECOND ST | | | MUSCATINE | IA | 52761 | |
| LEGAL ADVOCATE SERVICES | | 2004 INVERWAY CT | | | KALAMAZOO | MI | 49009 | |
| LEGAL AID AND DEFENDER ASSN OF | | 613 ABBOTT ST FL 2 | | | DETROIT | MI | 48226 | |
| LEGAL AID AND DEFENDER ASSN OF D | | 645 GRISWOLD ST STE 2600 | | | DETROIT | MI | 48226 | |
| LEGAL AID BUREAU INC | | 500 E LEXINGTON ST | | | BALTIMORE | MD | 21202 | |
| LEGAL AID BUREAU INC | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| LEGAL AID JUSTICE CENTER | | 1000 PRESTON AVENUE SUITE A | | | CHARLOTTESVILLE | VA | 22903 | |
| LEGAL AID OF CHAUTAUQUA REGION I | | 111 W 2ND ST STE 250 | | | JAMESTOWN | NY | 14701 | |
| LEGAL AID OF EAST TENNESSEE | | PO BOX 360 | | | JOHNSON CITY | TN | 37605 | |
| LEGAL AID OF NC INC | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL AID OF NEBRASKA | | 1904 FARNAM ST STE 500 | | | OMAHA | NE | 68102 | |
| LEGAL AID OF NEBRASKA | | 207 W 3RD ST | | | GRAND ISLAND | NE | 68801 | |
| LEGAL AID OF NEBRASKA | | 214 N 7TH ST STE 10 | | | NORFOLK | NE | 68701 | |
| LEGAL AID OF NEBRASKA | | 941 O ST STE 825 | | | LINCOLN | NE | 68508 | |
| LEGAL AID OF NORTH CAROLINA | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL AID OF NORTH CAROLINA | | PO BOX 20188 | | | WINSTON SALEM | NC | 27120 | |
| LEGAL AID OF NORTH CAROLINA DURHAM | | PO BOX 2101 | | | DURHAM | NC | 27702 | |
| LEGAL AID OF NORTH CAROLINA INC | | PO BOX 1268 | | | FAYETTEVILLE | NC | 28302 | |
| LEGAL AID OF NORTH CAROLINA INC | | PO BOX 1731 | | | RALEIGH | NC | 27602-1731 | |
| LEGAL AID OF SOUTHEASTERN PA | | 1290 VETERANS HWY | | | BRISTOL | PA | 19007 | |
| LEGAL AID OF SOUTHEASTERN PENNSYLVA | | 222 N WALNUT ST FL 2 | | | WEST CHESTER | PA | 19380 | |
| Legal Aid Service of Collier county | GMAC MORTGAGE LLC VS HECTOR MORENO | 4125 East Tamiami Trail | | | Naples | FL | 34112-6263 | |
| LEGAL AID SERVICES OF OKLAHOMA | | 907 S DETROIT AVE STE 725 | | | TULSA | OK | 74120-4279 | |
| LEGAL AID SERVICES OF OKLAHOMA INC | | 2600 VAN BUREN ST STE 2606 | | | NORMAN | OK | 73072-5609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL AID SOCIETY OF CLEVELAND | GMAC MRTG, LLC VS RONALD J MARKUS & ADA MARKUS PNC BANK SMBT TO NATL CITYBANK 5MBT BANCOHIO NATL BANK I S BMT BUCKEYE ET AL | 1223 West Sixth Street | | | Cleveland | OH | 44113 | |
| LEGAL AID SOCIETY OF GREATER CINCINNATI | | 215 E NINTH STREET | SUITE 500 | | CINCINNATI | OH | 45202 | |
| Legal Aid Society of Hawaii | DEBIE AURELIO, BONIFACIO FAGARAGAN, JULIUS FAGARAGAN, HEIDE FAGARAGAN V JOCELYN UNCIANO, VANCE INOUYE, PATRICIA INOUYE, ET AL | 924 Bethel Street | | | Honolulu | HI | 96813 | |
| LEGAL AID SOCIETY OF MID NEW YOR | | 255 GENESEE ST STE 2 | | | UTICA | NY | 13501 | |
| Legal Aid Society of Southwest Ohio | GMAC MORTGAGE, LLC VS. CHRISTOPHER WEIL | 215 East Ninth Street, Suite 500 | | | Cincinnati | OH | 45202 | |
| Legal Aid Society of SW Ohio | GMAC MORTGAGE, LLC, PLAINTINFF V. SUSAN E. NOEL, DEFENDANT. | 215 E. Ninth St. | Carrie Dettmer Slye, Esq | | Cincinnati | OH | 45202 | |
| Legal Aid Society of SW OHIO | PRICE HILL WILL, PLAINTIFF, VS. DEUTSCHE BANK NATIONAL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA & WELLS FARGO, DEFENDANTS. | 215 E. Ninth St. | John Schreider, Jr., Esq | | Cincinnati | OH | 45202 | |
| LEGAL ASSIST FOUND OF METRO CHICAGO | | 111 W JACKSON BLVD | 3RD FL | | CHICAGO | IL | 60604 | |
| LEGAL ASSISTANCE FOUNDATION | | 120 S LA SALLE ST STE 900 | | | CHICAGO | IL | 60603-3425 | |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | ANTOINETTE TAYLOR | 120 South LaSalle, Suite 900 | | | Chicago | IL | 60603 | |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | BLIDE, DIANE (INTERVENING COUNTER-PLAINTIFF) V WELSS FARGO BANK, KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING CORP, ET AL | 120 South LaSalle Street, Suite 80 | | | Chicago | IL | 60603-3403 | |
| LEGAL CLINIC OF JERRY L PAETH | | 309 N 5TH ST | | | LAFAYETTE | IN | 47901 | |
| LEGAL CLINIC OF SEMMES & SEMMES P C | | 1207 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| LEGAL CLINIC OF SEMMES AND SEMMES | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| LEGAL CLINIC OF THOMAS M SEMMES | | 1207 NOBLE ST | THOMAS M SEMMES | | ANNISTON | AL | 36201 | |
| LEGAL DEFENDERS PC | | 30 E ADAMS ST STE 1050 | | | CHICAGO | IL | 60603 | |
| LEGAL EXPRESS | | 318 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| LEGAL HELPERS | | 1970 OAKCREST AVE STE 210 | | | ROSEVILLE | MN | 55113 | |
| LEGAL HELPERS | | 20 W KINZIE ST STE 1300 | | | CHICAGO | IL | 60654-5816 | |
| LEGAL HELPERS | | 2301 RIVERSIDE DR STE B16 | | | GREEN BAY | WI | 54301-1957 | |
| LEGAL HELPERS | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| LEGAL HELPERS | | 233 S WACKER STE 5150 | | | CHICAGO | IL | 60606 | |
| LEGAL HELPERS | | 260 CALIFORNIA ST STE 801 | | | SAN FRANCISCO | CA | 94111-4382 | |
| LEGAL HELPERS | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| LEGAL HELPERS | | 3101 MAGUIRE BLVD STE 276 | | | ORLANDO | FL | 32803 | |
| LEGAL HELPERS | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807-2017 | |
| LEGAL HELPERS | | 470 3RD AVE STE 3 | | | CHULA VISTA | CA | 91910 | |
| LEGAL HELPERS | | 515 OLIVE ST STE 702 | | | SAINT LOUIS | MO | 63101 | |
| LEGAL HELPERS | | 515 OLIVE ST STE 702 | | | ST LOUIS | MO | 63101 | |
| LEGAL HELPERS | | 5325 WALL ST STE 2055 | | | MADISON | WI | 53718-7980 | |
| LEGAL HELPERS | | 600 GRANT ST STE 3214 | | | PITTSBURGH | PA | 15219 | |
| LEGAL HELPERS | | 600 STEWART ST STE 1224 | | | SEATTLE | WA | 98101 | |
| LEGAL HELPERS | | 84 W SANTA CLARA ST STE 560 | | | SAN JOSE | CA | 95113-1812 | |
| LEGAL HELPERS | | WACKER DR STE 5150 | LEGAL HELPERS 233 S | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL HELPERS LLP | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| LEGAL HELPERS MACEY ALEMAN | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| LEGAL HELPERS MACEY AND ALEMAN | | 1125 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| LEGAL HELPERS MACEY AND ALEMAN PC | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| LEGAL HELPERS PC | | 1125 GRAND STE 916 | | | KANSAS CITY | MO | 64106 | |
| LEGAL HELPERS PC | | 144 N GLENDALE AVE STE 228 | | | GLENDALE | CA | 91206 | |
| LEGAL HELPERS PC | | 1970 OAKCREST AVE 210 | | | ROSEVILLE | MN | 55113 | |
| LEGAL HELPERS PC | | 2300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90806-3216 | |
| LEGAL HELPERS PC | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202-4231 | |
| LEGAL HELPERS PC | | 260 CALIFORNIA ST 801 | | | SAN FRANCISCO | CA | 94111 | |
| LEGAL HELPERS PC | | 515 OLIVE ST STE 702 | | | ST LOUIS | MO | 63101 | |
| LEGAL HORIZONS LLC | | 7412 W STATE ST | | | WAUWATOSA | WI | 53213 | |
| LEGAL PARTNERS PSC | | 138 AVE WINSTON CHURCHILL STE 31 | | | SAN JUAN | PR | 00926 | |
| LEGAL REMEDIES | | 53 W JACKSON BLVD STE 409 | | | CHICAGO | IL | 60604 | |
| LEGAL REMEDIES | | 8527 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| LEGAL REMEDIES CHARTERD | | 8527 S STONEY ISLAND | | | CHICAGO | IL | 60617 | |
| LEGAL RESCUES | | 88 W SCHILLER ST APT 1803 | | | CHICAGO | IL | 60610 | |
| LEGAL RESOURCES PC | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603 | |
| LEGAL RESOURCES PC | | 21141 GOVERNORS HWY STE 114 | | | MATTESON | IL | 60443-3818 | |
| LEGAL SERVICES ALABAMA | | 3320 SKYWAY DR | | | OPELIKA | AL | 36801 | |
| LEGAL SERVICES ALABAMA | | 530 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| LEGAL SERVICES ALABAMA | FRED ALFINDA AND KAREN ALFINDA VS. GMAC MORTGAGE LLC | 1911 Nobel Street | | | Anniston | AL | 36201-3213 | |
| LEGAL SERVICES ALABAMA INC | | 1820 7TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| LEGAL SERVICES ALABAMA INC | | PO BOX 11765 | | | BIRMINGHAM | AL | 35202 | |
| LEGAL SERVICES CENTER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| Legal Services Center | FRANCES J DARDEN (BK CASE) FRANCEIS DARDEN V RACHEL NOYES, NEW ENGLAND MERCHANTS CORP, CHAMPAGNE ASSOCIATES REAL ESTAT ET AL | 1033 Massachusetts Ave, 2nd Floor | | | Cambridge | MA | 02138 | |
| LEGAL SERVICES CORP OF ALABAMA | | 207 MONTGOMERY ST STE 1100 | | | MONTGOMERY | AL | 36104 | |
| LEGAL SERVICES CORPORATION OF DE | | 100 W 10TH ST STE 203 | | | WILMINGTON | DE | 19801 | |
| LEGAL SERVICES FOR CHILDREN | | 1254 MARKET | 3RD FLOOR | | SAN FRANCISCO | CA | 94102 | |
| LEGAL SERVICES FOR THE ELDERLY | | 237 MAIN ST STE 1015 | | | BUFFALO | NY | 14203 | |
| LEGAL SERVICES FOR THE ELDERLY | | 568 GALIFFA DR | | | DONORA | PA | 15033 | |
| Legal Services for the Elderly in Queens | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD MERS | 97-77 Queens Blvd | | | Rego Park | NY | 11374 | |
| LEGAL SERVICES OF ALABAMA | | 1911 NOBLE ST | | | ANNISTON | AL | 36201 | |
| LEGAL SERVICES OF ALABAMA | | 355 N OATES ST STE 1 | | | DOTHAN | AL | 36303-4571 | |
| LEGAL SERVICES OF CENTRAL NEW YORK, INC | WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL & MELISSA JACKSON VS GMAC MRTG THERESA SANDE ET AL | 472 S. Salina Street, Suite 300 | | | Syracuse | NY | 13202 | |
| LEGAL SERVICES OF EASTERN MICHIG | | 436 S SAGINAW ST | | | FLINT | MI | 48502 | |
| LEGAL SERVICES OF EASTERN MISSOU | | 4232 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108 | |
| LEGAL SERVICES OF EASTERN MISSOURI | | 4232 FOREST PARK AVE | | | ST LOUIS | MO | 63108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Legal Services of Greater Miami, Inc. | GMAC MORTGAGE, LLC VS. EDDY JOSEPH, ET AL (NEED FULL CAPTION FROM ATTY) | 3000 BISCAYNE BLVD, SUITE 500 | | | MIAMI | FL | 33137 | |
| Legal Services of Greater Miami, Inc. | WELLS FARGO BANK ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH CERTIFICATES ET AL | 3000 Biscayne Blvd., Suite 500 | | | Miami | FL | 33137 | |
| LEGAL SERVICES OF N FLORIDA INC | | 2119 DELTA BLVD | | | TALLAHASSEE | FL | 32303 | |
| LEGAL SERVICES OF NORTH FLORIDA | | 121 N JACKSON ST | | | QUINCY | FL | 32351 | |
| LEGAL SERVICES OF NORTHWEST JERSEY | | 34 W MAIN ST STE 301 | | | SOMERVILLE | NJ | 08876 | |
| LEGAL SERVICES OF SOUTHERN PIEDM | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL SERVICES OF SOUTHERN PIEDMONT | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| Legal Services of the Elderly in Queens | EUBA, EULAN V. JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK, INC. | 97-77 Queens Boulevard, Suite 600 | | | Rego Park | NY | 11374 | |
| LEGAL SERVICES OF THE HUDSON VAL | | 1 CORWIN CT STE 102 | | | NEWBURGH | NY | 12550-5176 | |
| LEGAL SERVICES OF THE HUDSON VAL | | 29 N HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| LEGAL SERVICES OF THE HUDSON VALLEY | | 101 HURLEY AVE STE 3 | | | KINGSTON | NY | 12401 | |
| Legal Services of the Hudson Valley | DENNIS REESE V RIVERTOWN FINANCIAL, RIVERTOWN INVESTMENTS LLC, GEOFFREY S GOLDMAN, JESSICA V E PERYEA, MERCURY MRTG, ET AL | 101 Hurley Ave | | | Kingston | NY | 12401 | |
| LEGAL SERVICES PLAN LOCAL 237 | | 216 W 14TH ST | | | NEW YORK | NY | 10011 | |
| LEGAL SVCS OF NORTHWEST JERSEY | | 82 PARK AVE | | | FLEMINGTON | NJ | 08822 | |
| LEGAL TAX SERVICE INC | | 714 LEBANON RD | | | WEST MIFFLIN | PA | 15122 | |
| LEGAL, FAMILY | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| LEGAL, FAMILY | | 145 MILK ST | | | METHUEN | MA | 01844-4664 | |
| LEGAL, RINNE | | 1990 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| LEGALHELPERS | | 20 W KINZIE | | | CHICAGO | IL | 60654-6392 | |
| LEGATE REAL ESTATE | | 230 2ND ST STE 308 | | | HENDERSON | KY | 42420-3176 | |
| LEGATE, JIM | | 251 W CALLE CANON DE FABER | | | GREEN VALLEY | AZ | 85614 | |
| LEGEL, JUSTIN T & REDMER, MATTIE K | | 904 ALBERT AVENUE | | | SYCAMORE | IL | 60178 | |
| LEGEND ABSTRACT CORPORATION | | 11 THIRD ST APT 1 | | | NEW CITY | NY | 10956-4945 | |
| LEGEND OAKS 3 HOMEOWNERS | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LEGEND OAKS III | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LEGEND TEXAS HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| LEGENDS | | PO BOX 750266 | | | | NV | 89136 | |
| LEGENDS AT HUNTERS GLEN CONDOMINIUM | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| LEGENDS AT THE GARDENS CONDO | | 3900 WOODLAKE BLVD STE 309 | C O GRS MANAGEMENT ASSOCIATES | | DELRAY BEACH | FL | 33483 | |
| LEGENDS DFE HOA | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| LEGENDS GOLF AND COUNTRY CLUB MASTER | | 8600 LEGENDS BLVD | | | FORT MYERS | FL | 33912 | |
| LEGENDS LAKE ESTATE HOA | | CENTURION TOWER 700 1600 FORUM PL | C O ST JOHN ROSSIN BURR AND LEMME | | WEST PALM BEACH | FL | 33401 | |
| LEGENDSKY INVESTMENT LLC | | 323 LOWER VINTERS CIRCLE | | | FREMONT | CA | 94539 | |
| LEGER, JEFFREY A & TANSELLE, MARY L | | 114 AUTUMN LEAF DRIVE | | | MT WASHINGTON | KY | 40047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGETTE, TAMMY | | 500 LANIER AVE | APPLIED ROOFING TECHNOLOGIES | | MOUNT HOLLY | NC | 28120 | |
| LEGETTE, TAMMY | | 500 LANIER AVE | BRAZZELL AND SONS ROOFING AND PAINTING | | MOUNT HOLLY | NC | 28120 | |
| LEGG LAW FIRM LLC | | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| LEGG LAW FIRM LLC / BORISON SCOTT C | SERGIO AN NORMA ECHEGOYEN V. GMAC MORTGAGE LLC | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| Legg Law Firm, LLC | LAURA H.G. OSULLIVAN VS. KEVIN J. MATHEWS VS. GMAC MORTGAGE LLC CARRIE WARD AND JEFFREY STEPHAN | 5500 Buckeystown Pike #400 | | | Frederick | MD | 21703 | |
| Legge, Robert & Legge, Bobbie A | | po box 1512 | | | batesville | MS | 38606 | |
| LEGGETT APPRAISAL COMPANY | | PO BOX 14394 | | | SAVANNAH | GA | 31416 | |
| LEGGETT, BRYON & LEGGETT, MEGAN | | 5207 GLEN FOREST DR | | | GREENVILLE | SC | 29607 | |
| LEGGETT, ROBERT | | 2304 WILLET STREET | | | BRUNSWICK | GA | 31520 | |
| LEGGETTE, JOSEPH D | | 528 EVERETT AVENUE F | | | PALO ALTO | CA | 94301-1513 | |
| LEGION INDEMNITY | | | | | MILWAUKEE | WI | 53288 | |
| LEGION INDEMNITY | | BIN 287 | | | MILWAUKEE | WI | 53288 | |
| LEGION, CHARLESELLA | | 26630 ROSS | HAW HANDY | | INKSTER | MI | 48141 | |
| LEGION, CHARLESELLA | | 26630 ROSS ST | AMPRO CONSTRUCTION | | INKSTER | MI | 48141 | |
| LEGIONS INSURANCE COMPANY | | | | | MILWAUKEE | WI | 53202 | |
| LEGIONS INSURANCE COMPANY | | PO BOX 92903 | | | MILWAUKEE | WI | 53203-3403 | |
| LEGLA HELPERS PC | | 2900 ADAMS ST STE 420 | | | RIVERSIDE | CA | 92504 | |
| LEGORE APPRAISAL SERVICE | | PO BOX 156 | | | WALKERSVILLE | MD | 21793 | |
| LEGRAND AND COMPANY INC | | PO BOX 506 | | | SIOUX CITY | IA | 51102 | |
| LEGRAND REAL ESTATE INC | | PO BOX 543 | | | RHINEBECK | NY | 12572 | |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDALL K HUTCHINSON LLC | | CROSS | SC | 29436 | |
| LEGUM AND WILK PLC | | 4004 WILLIAMSBURG CT | | | FAIRFAX | VA | 22032 | |
| LEHEW, DIRK A & LEHEW, KRISTA L | | 8303 LILLY LANE | HC 32 BOX 2508 | | KINGMAN | AZ | 86409 | |
| LEHIGH COUNTY | | 17 S 7TH ST RM 119 | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY | 17 S 7TH ST RM 119 | TREASURER LEHIGH COUNTY | | ALLENTOWN, | PA | 18101 | |
| LEHIGH COUNTY AUTHORITY | | 1053 SPRUCE ST | PO BOX 3348 | | ALLENTOWN | PA | 18106 | |
| LEHIGH COUNTY EMMAUS BORO | | C O CHLORINA GODUSKY TAX COLLECTOR | | | EMMAUS | PA | 18049 | |
| LEHIGH COUNTY PA RECORDER OF DEEDS | | 17 S SEVENTH ST RM 350 | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY RECORDER OF DEEDS | | 17 S SEVENTH ST RM 350 | LEHIGH COUNTY RECORDER OF DEEDS | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY RECORDER OF DEEDS | | 455 W HAMILTON ST | RM 122 | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TAX CLAIM BUREAU | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TAX CLAIM BUREAU | | 17 S SEVENTH ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TREASURER | | 17 S 7TH ST | RM 119 | | ALLENTOWN | PA | 18101 | |
| LEHIGH MUTUAL INSURANCE CO | | 1047 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH RECORDER OF DEEDS | | 455 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH RECORDER OF DEEDS | | 455 W HAMILTON ST | RM 122 | | ALLENTOWN | PA | 18101 | |
| LEHIGH TOWNSHIP | | 255 CHERRYVILLE RD | | | NORTHHAMPTON | PA | 18067 | |
| LEHIGH TOWNSHIP NRTHMP | | 255 CHERRYVILLE RD | T C OF LEHIGH TWP | | NORTHAMPTON | PA | 18067 | |
| LEHIGH TOWNSHIP NRTHMP | | 255 CHERRYVILLE RD LEHIGH TWP | T C OF LEHIGH TWP | | NORTHAMPTON | PA | 18067 | |
| LEHIGH TOWNSHIP WAYNE | | PO BOX 942 | T C OF LEHIGH TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| LEHIGH TWP | | 333 S LEIGH GORGE DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP COUNTY BILL | | 333 S LEHIGH GORGE DR | | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP COUNTY BILL CARBO | | 333 S LEHIGH GORGE DR | T C OF LEHIGH TOWNSHIP | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP TOWNSHIP BILL CARBON | | 333 S LEIGH GORGE DR | T C OF LEHIGH TOWNSHIP | | WEATHERLY | PA | 18255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHIGHTON AREA SD PARRYVILLE BORO | | 178 MAIN ST | | | PARRYVILLE | PA | 18244 | |
| LEHIGHTON AREA SD PARRYVILLE BORO | | PO BOX 111 | T C OF PARRYVILLE BORO SD | | PARRYVILLE | PA | 18244 | |
| LEHIGHTON BORO (BORO BILL) CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO (COUNTY BILL)CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO BORO BILL CARBON | | 171 S 4TH ST | T C OF LEHIGHTON BOROUGH | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO COUNTY BILL CARBON | | 171 S 4TH ST | T C OF LEHIGHTON BOROUGH | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD EAST PENN TOWNSHIP | | 12 RUPELL LN | TC OF LEHIGHTON AREA SCHOOL DIST | | ASHFIELD | PA | 18212 | |
| LEHIGHTON SD EAST PENN TOWNSHIP | | PO BOX 44 | TC OF LEHIGHTON AREA SCHOOL DIST | | ASHFIELD | PA | 18212 | |
| LEHIGHTON SD FRANKLIN TWP | | 10 WAGNER ST | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD FRANKLIN TWP | | 1860 FAIRYLAND RD | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD LEHIGHTON BORO | | 171 S 4TH ST | T C OF LEHIGHTON AREA SD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD LEHIGHTON BORO | | 171 S 4TH ST | T C OF LEHIGHTON SD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD MAHONING TWP | | 307 ASHTOWN DR | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. | 171 SOUTH 4TH STREET | | | LEHIGHTON | PA | 18235 | |
| LEHMAN AND FOX | | 6 E MONROE ST STE 1004 | | | CHICAGO | IL | 60603 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank FSB | | 745 Seventh Ave 5th Fl | | | New York | NY | 10019 | |
| Lehman Brothers Bank, FSB | | 745 Seventh Ave. | | | New York | NY | 10019 | |
| LEHMAN BROTHERS HOLDING INC | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| Lehman Brothers Holdings Inc | | 1271 Ave of the Americas | | | New York | NY | 10020 | |
| Lehman Brothers Holdings Inc. | | 745 Seventh Ave 5th Fl | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | | 745 Seventh Avenue 7th Floor | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| Lehman Capital | | 745 Seventh Ave. | | | New York | NY | 10019 | |
| Lehman Capital | | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | | New York | NY | 10285-0900 | |
| Lehman Capital | | C/O Barclays Capital | 745 Seventh Ave. | | New York | NY | 10019 | |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | | 745 Seventh Avenue 7th Floor | | | New York | NY | 10019 | |
| LEHMAN CAPITAL, A DIVISION OF LEHMAN BROTHERS HOLDINGS INC. | Attention Contract Finance | 745 Seventh Avenue | 6th Floor | | New York | NY | 10019 | |
| LEHMAN ESTATES HOA | | 4179 LYMAN DR | | | HILLIARD | OH | 43026 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| Lehman International - FB | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| LEHMAN JOHNSON REALTY LTD | | 1240 ABBE RD N | | | ELYRIA | OH | 44035-1649 | |
| LEHMAN LAND TITLE INC | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| LEHMAN TOWNSHIP LUZRNE | | PO BOX 41 | PEGGY MOYER TAX COLLECTOR | | LEHMAN | PA | 18627 | |
| LEHMAN TOWNSHIP LUZRNE | | PO BOX 41 | TAX COLLECTOR OF LEHMAN TOWNSHIP | | LEHMAN | PA | 18627 | |
| LEHMAN TWP (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP | 126 VAN WHY ROAD | | | BUSHKILL | PA | 18324-8751 | |
| LEHMAN TWP PIKE | | 126 VAN WHY ROAD | | | BUSHKILL | PA | 18324 | |
| LEHMAN TWP PIKE | | 126 VAN WHY ROAD | TAX COLLECTOR OF LEHMAN TOWNSHIP | | BUSHKILL | PA | 18324 | |
| LEHMAN WELLS FARGO S S | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| LEHMAN, CAROLYN | | 6 PARTIDGE HILL RD | GROUND RENT COLLECTOR | | WESTMINSTER | MA | 01473 | |
| LEHMAN, HEATHER L | | 7177 WINTERBEK AVENUE | | | NEW ALBANY | OH | 43054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHMAN, JERALD J & LEHMAN, BARBARA | | 30126 SONRISA LN | | | LAGUNA NIGUEL | CA | 92677 | |
| LEHMBERG, WILLIAM M & LEHMBERG, JANICE G | | PO BOX 1713 | | | BINEYARD HAVEN | MA | 02568 | |
| LEHMER, JEFFREY D & MARRARO, LINDA J | | 1102 KILDEER COURT | | | ENCINITAS | CA | 92024 | |
| LEHMUA | | 823 RADIO RD | LITTLE EGG HARBOR MUA | | LITTLE EGG HARBOR | NJ | 08087 | |
| LEHMUA | | 823 RADIO RD | LITTLE EGG HARBOR MUA | | TUCKERTON | NJ | 08087 | |
| LEHNER, RONALD W | | 318 CLEVELAND AVE | NW STE 206 | | CANTON | OH | 44702 | |
| LEHOTAN, JAMES J | | 3112 SHELLEY CT | | | WOODRIDGE | IL | 60517 | |
| LEHR, JAMES W | | 5710 W EXCELL AVE | | | SPOKANE | WA | 99208-3898 | |
| LEHR, RICK | | 1349 PIPPEN LN | | | LODI | CA | 95242-3920 | |
| LEHR, RICK D | | 1349 PIPPEN LN | | | LODI | CA | 95242-3920 | |
| LEHTININ, JACK | | 2420 RELMA VISTA | | | LAS VEGAS | NV | 89121 | |
| LEI LI | QUN DANG | 28 STONERIDGE ROAD | | | SUMMIT | NJ | 07901 | |
| LEI SHAO | HUIRONG YAO | 45 MADISON DR | | | PLAINSBORO | NJ | 08536 | |
| LEI YANG | | 24 CHESTNUT AVE | | | ROCHELLE PARK | NJ | 07662-3802 | |
| LEI, MARIA A | | 486 SHAWNEE LN | | | SAN JOSE | CA | 95123 | |
| LEIA A KNEE ATT AT LAW | | 1990 LOUISVILLE RD STE 101 | | | BOWLING GREEN | KY | 42101 | |
| Leia Altieri | | 333 Highland Glen Trail | | | Wylie | TX | 75098 | |
| LEIBERT, HUNT | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| LEIBOWITZ LAW CENTER | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LEIBOWITZ, DAVID P | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LEIBOWITZ, MARVIN | | 619 CORPORATE CTR | | | PITTSBURGH | PA | 15219 | |
| LEIBOWTIZ, DAVID | | 311 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| Leibrock, Paul A | | 11816 SW 14TH CIR | | | YUKON | OK | 73099-9767 | |
| LEICESTER TOWN | | 132 MAIN ST BOX 197 | TAX COLLECTOR | | LEICESTER | NY | 14481 | |
| LEICESTER TOWN | | 3 WASHBURN SQUARE | LEICESTER TOWN TAX COLLECTOR | | LEICESTER | MA | 01524 | |
| LEICESTER TOWN | | 3 WASHBURN SQUARE | TOWN OF LEICESTER | | LEICESTER | MA | 01524 | |
| LEICESTER TOWN | | 44 SCHOOLHOUSE RD | TOWN OF LEICESTER | | BRANDON | VT | 05733 | |
| LEICESTER TOWN | | 44 SCHOOLHOUSE RD | TOWN OF LEICESTER | | LEICESTER | VT | 05733 | |
| LEICESTER TOWN CLERK | | 44 SCHOOLHOUSE RD | ATTN REAL ESTATE RECORDING | | BRANDON | VT | 05733 | |
| LEICESTER VILLAGE | | 52 S PARKWAY PO BOX 203 | PEGGY HAMILTON VILLAGE CLERK | | LEICESTER | NY | 14481 | |
| LEICESTER VILLAGE | | 52 S PARKWAY PO BOX 203 | TAX COLLECTOR | | LEICESTER | NY | 14481 | |
| LEICHT LAW OFFICE | | 2605 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| LEICHT, FRANKIE & LEICHT, KEVIN | | 2858 RANCH HOUSE DR W APT 127 | | | FORT WORTH | TX | 76116-0724 | |
| LEICHT, GEORGE P | | 202 E PLANE ST | | | BETHEL | OH | 45106 | |
| LEICHT, STEPHEN D | | 117 HARBOR CREEK DR | | | CANTON | GA | 30115 | |
| LEIDEN AND LEIDEN | | 330 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| LEIDEN, LEIDE | | 330 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| LEIDY TWP | | HCR 62 BOX 117 | TAX COLLECTOR | | RENOVO | PA | 17764 | |
| LEIDY TWP CLINTN | | 24 TURKEY PATH RD | TERI J RUTH | | RENOVO | PA | 17764 | |
| LEIDY, ANN M & LEIDY, EDWARD | | 4754 FUENTES WAY | | | LAS VEGAS | NV | 89121 | |
| LEIF AND CARISSA FYKSEN | | 1450 25TH ST NW | | | SAINT PAUL | MN | 55112-1656 | |
| LEIF CJ THOMPSON AND TORA ANN | | 4652 E EHREN LN | THOMPSON | | FAIR GROVE | MO | 65648 | |
| LEIF E THURSTON | | 214 BRACKENWOOD CT | | | TIMONIUM | MD | 21093 | |
| Leif Hanson | | 1804 robin road | | | waterloo | IA | 50701 | |
| LEIF I RUBINSTEIN ATT AT LAW | | 344 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |
| LEIF TOBIAS LENDROP | | 1850 COASTLAND AVE | | | SAN JOSE | CA | 95125 | |
| LEIGH A DARBY ATT AT LAW | | 216 S WARD ST | | | SENATOBIA | MS | 38668 | |
| LEIGH A HUDSON ATT AT LAW | | PO BOX 83597 | | | PORTLAND | OR | 97283 | |
| LEIGH A HUFFSTUTTER | RONALD HUFFSTUTTER | 224 CATTAIL CT | | | LONGMONT | CO | 80501 | |
| LEIGH A PACELLA | | 3013 PARKVIEW CT | | | FORT COLLINS | CO | 80525 | |
| LEIGH A. FELDMAN | | 38 SUMMIT AVENUE UNIT 6 | | | BROOKLINE | MA | 02446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH ANN KEY ATT AT LAW | | PO BOX 3707 | | | MERIDIAN | MS | 39303 | |
| LEIGH ANNE BUYON | | 95 MOHEGAN ROAD | | | MANASQUAN | NJ | 08736-3518 | |
| LEIGH BARRETT REAL ESTATE APPR | | 6717 DUNMORE AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| LEIGH CURRY | | C/O THE CURRY CORPORATION | 727 CENTRAL AVE | | SCARSDALE | NY | 10583 | |
| LEIGH D HART STANDING TRUSTEE | | PO BOX 646 | NORTHERN DISTRICT OF FLORIDA | | TALLAHASSEE | FL | 32302 | |
| LEIGH DANIEL, WENDY | | 356 HOWARDS WAY | | | ALEDO | TX | 76008 | |
| LEIGH E ELLIS | JACALYN L ELLIS | 12881 17TH ST NORTH | | | WEST LAKELAND | MN | 55082 | |
| LEIGH E SMITH | DONNA LIEDTKA-SMITH | 22 MILL PARK LN | | | EVESHAM | NJ | 08053 | |
| Leigh Elliott | | 2708 Highview Ave | | | Waterloo | IA | 50702 | |
| Leigh Frame | | 3539 Pheasant Lane | #7 | | Waterloo | IA | 50701 | |
| LEIGH FRAMPTON | | 43353 GREYSWALLOW TERRACE #22B | | | ASHBURN | VA | 20147 | |
| LEIGH J TUCKER | STEPHEN R MEHRTENS | 60 HARVARD AVENUE #1 | | | BROOKLINE | MA | 02446 | |
| LEIGH JANNEY, TONYA | | 425 WINDING WAY RD | | | BOONES MILL | VA | 24065-4212 | |
| LEIGH R. MASIMORE | | 227 HEARTHSTONE MANOR LN | | | BRENTWOOD | TN | 37027-4372 | |
| LEIGH RICHARDSON | | 1935 TEDSEN LN | | | GARDNERVILLE | NV | 89410-7960 | |
| LEIGH ROSENTHAL SHEILA HALPER | | 178 N MAIN ST | SWERLING MILTON AND WINNICK PUB ADJ | | SHARON | MA | 02067 | |
| LEIGH S. SCHUBERT | MICHAEL E. SHERRY | 365 MATAWAN AVE | | | CLIFFWOOD | NJ | 07721 | |
| LEIGH, TINA | | 513 WEST 8TH STREET | | | COVINGTON | KY | 41011 | |
| LEIGHA AND MACIO HARRIS AND | | 1511 N PRAIRIE AVE | BEST OF | | JOLIET | IL | 60435 | |
| LEIGHANN BERGER | | 104 WAVERLY | | | MEDINA | NY | 14103 | |
| LEIGHNINGER, MARTIN J & LEIGHNINGER, PENELOPE H | | 2239 FAIRFAX RD | | | COLUMBUS | OH | 43221 | |
| LEIGHTON H. LOO | PAMELA H. LOO | 95-1082 EULU STREET | | | MILILANI | HI | 96789 | |
| LEIGHTON JR, RICHARD W | | 146 MURRAY ST | | | PORTLAND | ME | 04103 | |
| LEIGHTON SD WEISSPORT BORO | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| LEIGHTON TOWNSHIP | | 4475 KALAMAZOO DR | | | CALEDONIA | MI | 49316 | |
| LEIGHTON TOWNSHIP | | 4475 KALAMAZOO DR | TREASURER LEIGHTON TWP | | CALEDONIA | MI | 49316 | |
| LEIKE, CRYE | | 5111 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027-7513 | |
| LEILA B COREN | | 7651 QUAKERTOWN AVENUE | | | WINNETKA | CA | 91306 | |
| LEILA M. BOECKEL | | 16220 SWARTZ CANYON RD | | | RAMONA | CA | 92065 | |
| Leilan Sulit | | 3315 N. Oak Park Ave. | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | | Chicago | IL | 60634 | |
| LEILANI TIFFANY P LIM AND | | 9309 VANGUARD CT | LEO CARREON | | OWINGS MILLS | MD | 21117 | |
| LEINART LAW FIRM | | 11520 N CENTRAL EXPRESSWAY STE 212 | | | DALLAS | TX | 75243 | |
| LEINART LAW FIRM | | 11520 N CENTRAL EXPY 212 | | | DALLAS | TX | 75243 | |
| LEINBACH, ERIC L | | 1603 BUTLER ST | | | EASTON | PA | 18042 | |
| LEIPSIC TOWN | | 30 TEXAS LN | | | DOVER | DE | 19901 | |
| LEIPZIG-JACKSON, LEE | | 2003 QUAKER HOLLOW LANE | | | STREAMWOOD | IL | 60107 | |
| LEISAWITZ HELLER ABRAMOWITCH | | 2201 RIDGEWOOD RD STE 400 | | | WYOMISSING | PA | 19610 | |
| LEIST, CHARLES L & LEIST, TIFFANY W | | 38 BLEU LAKE DR | | | COVINGTON | LA | 70435-8406 | |
| LEISURE FITNESS | | 1460 BETHLEHEM PIKE, SUITE 120 | | | NORTH WALES | PA | 19454 | |
| LEISURE HOMES REALTY | | 5900 N HWY 89 | | | FLAGSTAFF | AZ | 86004 | |
| LEISURE MEADOWS, TRENTON | | 1651 KINGSWAY CT | C O BOVITZ AND CO PC | | TRENTON | MI | 48183 | |
| LEISURE PROPERTIES | | 441 FM 416 | | | STREETMAN | TX | 75859 | |
| LEISURE TIME ICE & SPRING WATER | | PO BOX 168 | | | KIAMESHA LAKE | NY | 12751 | |
| LEISURE TOWN HOME ASSOCIATION | | 100 SEQUOIA DR | | | VACAVILLE | CA | 95687 | |
| LEISURE WORLD COMMUNITY ASSOCIATION | | 908 S POWER RD | | | MESA | AZ | 85206 | |
| LEISURE, GEORGE N & LEISURE, BERTHA L | | 42769 HIGHWAY 27 LOT 127 | | | DAVENPORT | FL | 33837-7233 | |
| LEISURETOWNE ASSOCIATION | | 102 S PLYMOUTH CT | | | LUMBERTON | NJ | 08048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEITCHFIELD CITY | | 314 W WHITE OAK STREET PO BOX 398 | CITY CLERK OF LEITCHFIELD | | LEITCHFIELD | KY | 42754 | |
| LEITCHFIELD CITY | | PO BOX 398 | CITY CLERK OF LEITCHFIELD | | LEITCHFIELD | KY | 42755 | |
| LEITHMAN LEBOEUF INS INC | | PO BOX 1586 | | | GRETNA | LA | 70054 | |
| LEIVA, ALBA | | 311 & 311 1/2 EAST 47TH PLACE | | | LOS ANGELES | CA | 90011 | |
| LEIVA, RITA | | 7734 AUSTIN ST APT 2M | | | FOREST HILLS | NY | 11375 | |
| LEJARAZO, GABRIEL | | 2718 VALLEY FORGE DRIVE | | | PASADENA | TX | 77502 | |
| LEJEUNE, BYRON S | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| LEJEUNE, ROY G | | 27007 GREENWELL SPRING RD | | | GREENWELL SPRINGS | LA | 70739 | |
| LEJUENE, J G & LEJEUNE, BERNADETTE L | | 363 RAYNE ROAD | | | PRT BARRE | LA | 70577-0000 | |
| LEKAROV, IVAN & LEKAROVA, MARIA | | 2134 CEDAR FORKS DRIVE | | | MARIETTA | GA | 30062 | |
| LELA M. BUSER | SCOTT E. BUSER | 20909 SE MAIN DR | | | GRESHAM | OR | 97030-2255 | |
| Lela Mwakyusa | | 113 N Lansdowne Avenue | # L-3 | | Lansdowne | PA | 19050 | |
| LELAND A ELLIOTT AND | | INEZ G ELLIOTT | 700 AGATE AVENUE | | MANTECA | CA | 95336 | |
| Leland and June Neyer | LELAND & JUNE NEYER VS GMAC HOMECOMINGS FINCL BANK, WES LOBO, MARIA RODRIGUEZ, MARIE DE BELEN, SUNIL JAYASINHA, & JAMES YOUNG | P.O. Box 970 | | | Alturas | CA | 96101 | |
| LELAND AND JUNE NEYER VS HOMECOMINGS FINANCIAL LLC MARIE DE BELEN SUNIL JAYASINHA ETS SERVICES LLC and MERS | | 1685 COUNTY RD 70 | | | CANBY | CA | 96015 | |
| LELAND AND KARA WEAVER | | 310 WINCHESTER LN | | | WEST GROVE | PA | 19390 | |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | Alturas | CA | 96101-0970 | |
| LELAND BRUCE | | 30967 STEEPLE CHASE DR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LELAND C ELGIN AND JESSICA M KOLE | AND WILLIAM MOUSSEAU | 40720 US 71 | | | BERTHA | MN | 56437-1035 | |
| LELAND E CARTER SR | | P.O. BOX 4670 | | | CRESTLINE | CA | 92335-4670 | |
| LELAND E GRAHAM AND | | BETTY J GRAHAM | 7314 EAST HALIFAX | | MESA | AZ | 85207 | |
| LELAND F. HARO | | 1546 AREQUIPA STREET | | | SAN DIEGO | CA | 92154 | |
| LELAND GEORGE | PATRICIA GEORGE | 152 ARCHERS LANE | | | COLUMBIA | SC | 29212 | |
| LELAND H VICE | | 1184 W DESERT HOLLOW DR | | | SAN TAN VALLEY | AZ | 85143-3444 | |
| LELAND L BULL JR | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| LELAND L BULL JR ATT AT LAW | | 5600 20TH AVE NW | | | SEATTLE | WA | 98107 | |
| LELAND L OSTRANDER | | 250 STEVENS AVE | | | LA HABRA | CA | 90631 | |
| LELAND L. CHANG | LI W. CHANG | 46908 RED OAK DR | | | NORTHVILLE | MI | 48167 | |
| LELAND MATTHEW JOHNSON ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| LELAND R. RICHEY | VALERIE J. RICHEY | 17911 SW 105TH CT | | | TUALATIN | OR | 97062 | |
| LELAND SCOTT OF SCOTT APPRAISAL | | 101 N 10TH ST | | | CANON CITY | CO | 81212 | |
| LELAND TOWN | | 102 TOWN HALL DR | TAX COLLECTOR | | LELAND | NC | 28451 | |
| LELAND TOWNSHIP | | PO BOX 347 | TREASURER LELAND TWP | | LAKE LEELANAU | MI | 49653 | |
| LELAND TOWNSHIP | | PO BOX 347 | TREASURER LELAND TWP | | LAKE LEELANAU | MI | 49653 | |
| LELAND TOWNSHIP | | PO BOX 707 | TREASURER LELAND TWP | | LELAND | MI | 49654 | |
| Leldon Bulkley | | 2717 Howell St Apt 1307 | | | Dallas | TX | 75204-1107 | |
| LELY PINES CONDOMINIUM | | HAWAII BLVD AND CATALINA DR | | | NAPLES | FL | 34112 | |
| LEMANS HOMEOWNERS ASSOCIATION | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lemar Construction Inc Debtor David R Hagen Chapter 7 Trustee for the bankruptcy estate of Lemar Construction et al | | Merritt Hagen and Sharf LLP | 5950 Canoga Ave 400 | | Woodland Hills | CA | 91367 | |
| LEMARR, TONI & LEMARR, STEPHEN T | | 5326 JONES ROAD | | | KNOXVILLE | TN | 37918 | |
| LEMARS MUTUAL INS CO | | PO BOX 1608 | | | LE MARS | IA | 51031 | |
| LEMARS MUTUAL INS CO | | 24104 E 111TH ST S | | | LE MARS | IA | 51031 | |
| LEMASTERS SERVICES | | 24104 E 111TH ST S | | | BROKEN ARROW | OK | 74014 | |
| LEMBCKE, EDWARD G & LEMBCKE, JUDITH E | | 3615 GUN BARN ROAD | | | ANDERSON | IN | 46011 | |
| LEMEH TRAMMELL AND BRAGGS ATT AT L | | 5762 RAYBEN CIR | | | MEMPHIS | TN | 38115 | |
| LEMEH, EVA M | | 116 WILSON PIKE CIR STE 204 | | | BRENTWOOD | TN | 37027 | |
| LEMEH, EVA M | | 2123 BELCOURT DR STE 104 | | | NASHVILLE | TN | 37212 | |
| LEMEH, EVA M | | 2723 BERRYWOOD DR | | | NASHVILLE | TN | 37204 | |
| LeMeita Smith | | 555 Bridle Path | Apt 3105 | | Grand Prairie | TX | 75050 | |
| LEMERY GREISLER LLC | | 50 BEAVER ST | | | ALBANY | NY | 12207 | |
| LEMHI COUNTY | | 206 COURTHOUSE DR | LEMHI COUNTY TREASURER | | SALMON | ID | 83467 | |
| LEMHI COUNTY | | 206 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| LEMHI COUNTY RECORDERS OFFICE CLERK | | 206 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| LEMIEUX, RONALD J | | 65 MERRIMAC ST | | | AMESBURY | MA | 01913 | |
| LEMINGTON | | 2549 RIVER RD VT 102 | TOWN OF LEMINGTON | | CANAAN | VT | 05903 | |
| LEMINGTON | | 2549 RIVER RD VT 102 | TOWN OF LEMINGTON | | LEMINGTON | VT | 05903 | |
| LEMKE AND PEDERSON | | STE E | | | MCKINNEY | TX | 75069 | |
| LEMLEY, RONALD D & LEMLEY, MARCIE L | | 206 HARTSDALE LN | | | GREER | SC | 29650 | |
| LEMMEN AND LEMMEN PLC | | 274 MAIN ST | | | COOPERSVILLE | MI | 49404 | |
| LEMMING, DONALD J & LEMMING, MARTHA A | | 8612 KENILWORTH DRIVE | | | SPRINGFIELD | VA | 22151 | |
| LEMMO, KEVIN J | | 247 N BENE POSTO PLACE | | | BOISE | ID | 83712-0000 | |
| LEMMON CONTRACTING CO LLC AND | | 7556 SW 169 HWY | ELIZABETH HIMMELWRIGHT | | TRIMBLE | MO | 64492 | |
| LEMOI ACE HARDWARE | | 1008 DAVIS STREET | | | EVANSTON | IL | 60201 | |
| LEMOINE, JENNIFER W & LEMOINE, JOHN D | | 11519 NORTH SETTLERS DRIVE | | | PARKER | CO | 80138 | |
| LEMON TOWNSHIP WYOMING | | 1045 AVERY STATION RD | T C OF TUNKHANNOCK AREA SD | | FACTORYVILLE | PA | 18419 | |
| LEMON TREE I CONDOMINIUM ASSOCINC | | 2800 LEMON TREE LN | | | ORLANDO | FL | 32839 | |
| LEMON, GEORGE | | 122 1 2 N CT ST | | | LEWISBURG | WV | 24901 | |
| LEMON, LAUREN E | | 309 E BORDER DR | | | MOBILE | AL | 36608 | |
| LEMON, YOLANDE | | 2002 C YARBROUGH DR | GRAHAM TOTAL RESTORATION INC | | OPELIVA | AL | 36801 | |
| LEMONT WATSON | | 9355 S WABASH AVE | | | CHICAGO | IL | 60619 | |
| LEMONWEIR TOWN | | N3935 19TH AVE | TREASURER LEMONWEIR TOWN | | MAUSTON | WI | 53948 | |
| LEMONWEIR TOWN | | R4 | | | MAUSTON | WI | 53948 | |
| LEMOYNE BORO CUMBER | | 510 HERMAN AVE | TC OF LEMOYNE BORO | | LEMOYNE | PA | 17043 | |
| LEMOYNE BORO CUMBER | | 665 MARKET ST | TC OF LEMOYNE BORO | | LEMOYNE | PA | 17043 | |
| LEMOYNE BOROUGH SEWER AUTHORITY | | 510 HERMAN DR | | | LEMOYNE | PA | 17043 | |
| LEMPSTER TOWN | | PO BOX 33 | TAX COLLECTOR | | LEMPSTER | NH | 03605 | |
| LEMPSTER TOWN | TAX COLLECTOR | PO BOX 33 | 856 US RTE 10 | | LEMPSTER | NH | 03605 | |
| LEMPSTER TOWN T C | | PO BOX 33 | | | LEMPSTER | NH | 03605 | |
| LEMUEL AND FRANCES CHAVIS | | 2635 S PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LEMUEL AND JENNIE TATE AND | AMERICAN CRAFTMEN COMMERICAL & RESIDENTIAL CONSTRU | 528 KAREN ST | | | HEWITT | TX | 76643-2908 | |
| LEMUEL BRYCE GREEN | ALMA N GREEN | 3013 TROWER ROAD | | | CATHEYS VALLEY | CA | 95306-9732 | |
| LEMUEL E DRAWHORN | MARY CH DRAWHORN | 25419 PLANTING FIELD DRIVE | | | SOUTH RIDING | VA | 20152 | |
| LEMUEL JOHNSON, VINCENT | | 6800 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| LEMUEL SHOWELL BLADES IV | | 131 CALDWELL ST | PO BOX 10671 | | ROCK HILL | SC | 29731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMUEL SHOWELL BLADES IV ATT AT | | 142 OAKLAND AVE STE C | | | ROCK HILL | SC | 29730 | |
| LEMUEL STIGLER ATT AT LAW | | 7895 BROADWAY STE D | | | MERRILLVILLE | IN | 46410 | |
| LEMUS, ASOR & LEMUS, SILVIA | | 7376 ENCINITAS CT | | | FONTANA | CA | 92336-2283 | |
| LEMUS, HUMBERTO | | 1268 E MCRODDEN A | | | SANTA ANA | CA | 92705-0000 | |
| LEMUS, MARTIN & LEMUS, MARIA L | | 510 SE 6TH PL | | | CAPE CORAL | FL | 33990-1138 | |
| LEMUS, MATTHEW | | 205 W MARQUITA | | | SAN CLEMENTE | CA | 92672 | |
| LEN HICKEY REAL ESTATE APPRAISALS | | 203 FAIRWAY DR | | | COLUMBUS | WI | 53925 | |
| LEN L NARY ATT AT LAW | | 3010 LBJ FWY FL 1200 | | | DALLAS | TX | 75234 | |
| LEN L NARY ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| LEN POWELL | FIRST THOMASVILLE REALTY LTD | 422 REMINGTON AVE | | | THOMASVILLE | GA | 31792 | |
| LEN REIDREYNOSO ATT AT LAW | | 908 C ST STE B | | | GALT | CA | 95632 | |
| LEN RUSSOM, ROY | | 403 MARTIN RD | | | BRANDON | MS | 39042 | |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Cerros Place | | | Walnut Creek | CA | 94598 | |
| LEN STEVENS CONSTRUCTION INC | | 12888 SPENCEVILLE RD | | | PENN VALLEY | CA | 95946 | |
| LENA BIAS AND | | RANDY BIAS | 4225 HD ATHA ROAD | | COVINGTON | GA | 30014 | |
| LENA M. BIRNBAUM | | 4048 STONE CANYON AVENUE | | | SHERMAN OAKS | CA | 91403 | |
| LENA NEVSKY ATT AT LAW | | 684 STATE RT 208 | | | FRANKLIN LAKES | NJ | 07417 | |
| LENA ROBERTS AND LORENZO GLADNEY | | 7522 S CRANDON AVE | | | CHICAGO | IL | 60649 | |
| LENA SCAGLIONE | LINDA L. PEABODY | 1384 NEW LIFE LANE | | | ROCHESTER HILLS | MI | 48309 | |
| LENA T. DUSA | GARY P. DUSA | 15105 ABINGTON RIDGE PL. | | | LOUISVILLE | KY | 40245 | |
| LENA TOWN | | 8115 JAGIELLO RD | LENA TOWN | | LENA | WI | 54139 | |
| LENA TOWN | | 8115 JAGIELLO RD | TREASURER LENA TWP | | LENA | WI | 54139 | |
| LENA TOWN | | RT 3 | | | LENA | WI | 54139 | |
| LENA VILLAGE | | 117 E MAIN ST | LENA VILLAGE TREASURER | | LENA | WI | 54139 | |
| LENA VILLAGE | | 117 E MAIN ST | TREASURER LENA VILLAGE | | LENA | WI | 54139 | |
| LENA VILLAGE | | PO BOX 176 | TREASURER LENA VILLAGE | | LENA | WI | 54139 | |
| LENA VILLAGE | | VILLAGE HALL | | | LENA | WI | 54139 | |
| LENA WALKER | | 6915 HIGHLAND PARK DR | | | NASHVILLE | TN | 37205 | |
| LENAPE LENDING | | PO BOX 875 | | | ABSECON | NJ | 08201 | |
| LENARD H GORMAN ESQ | | 9100 S DADELAND BLVD NO 1010 | | | MIAMI | FL | 33156 | |
| LENARD H GORMAN ESQ ATT AT LAW | | 9100 S DADELAND BLVD STE 1010 | | | MIAMI | FL | 33156 | |
| LENARD P HACKEL ATT AT LAW | | 301 WASHINGTON AVE STE 203 | | | MEMPHIS | TN | 38103 | |
| LENARD, RICHARD A | | 1241 E DYER RD 250 | | | SANTA ANA | CA | 92705 | |
| LENAWEE COUNTY | | 301 N MAIN ST OLD COURTHOUSE | TREASURER | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY | TREASURER | 301 N MAIN STREET OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY MI REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LENAWEE COUNTY REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 10 | | | SUTTONS BAY | MI | 49682 | |
| LENAWEE REGISTER OF DEEDS | | 301 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LEND AMERICA | | 201 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| LEND AMERICA | | PO BOX 20326 | | | HUNTINGTON STATION | NY | 11746-0855 | |
| LEND SMART MORTGAGE LLC | | 11334 86TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| LENDER GROUP A PARTNERSHIP | | P O BOX 15323 | | | LONG BEACH | CA | 90815 | |
| Lender Live | | 710 S Ash Street #200 | | | Glendale | CO | 80246 | |
| LENDER LTD | | 7789 E M 36 | | | WHITMORE LAKE | MI | 48189 | |
| LENDER LTD HOME LOAN SPECIALIST | | 36139 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1216 | |
| LENDER SERVICE BUREAU | | 3840 ROSIN CT STE 100 | | | SACRAMENTO | CA | 95834 | |
| LENDER SERVICES SERIES 7, LLC | | 7850 WHITE LANE #E, PMB289 | | | BAKERSFIELD | CA | 93309 | |
| Lenderlive Network Inc | | 4500 Cherry Creek Dr S Ste 200 | | | Glendale | CO | 80246 | |
| LenderLive Network Inc | | 710 S Ash St | Ste 200 | | Glendale | CO | 80246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENDERS ASSOCIATION INC | | 7250 WESTFIELD AVE STE C | | | MOUNT LAUREL | NJ | 08110 | |
| LENDERS FINANCIAL GROUP | | 1120 13TH STREET | SUITE B | | MODESTO | CA | 95354 | |
| Lenders Financial Services LLC | | 1120 13TH ST | STE B | | MODESTO | CA | 95354 | |
| LENDERS GROUP A PARTNERSHIP | | 6170 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| LENDERS GROUP A PARTNERSHIP | | P O BOX 15323 | | | LONG BEACH | CA | 90815 | |
| LENDERS ONE | | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | |
| LENDERS SERVICE INC | | PO BOX 642277 | | | HORSHAM | PA | 19040 | |
| LENDERS SERVICE INC | | PO BOX 642277 | | | PITTSBURG | PA | 15264 | |
| LENDERS SERVICES INC | | 2550 READ HILL AVE | | | SANTA ANA | CA | 92705 | |
| LENDERS SERVICES SERIES 7 LLC | | 7850 WHITE LANE #E-PMB289 | | | BAKERSFIELD | CA | 93309 | |
| LENDERS TITLE, CREDIT | | PO BOX 508 | | | CHERRY HILL | NJ | 08003 | |
| LENDERS WORKSHOP LLC | | 200 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| LENDIA INC | | 472 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| LENDIA INC | | 472 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| LENDIA LLC | | 46 LIZOTTE DR | | | MARLBOROUGH | MA | 01752 | |
| LENDING 1ST MORTGAGE | | 160 S OLD SPRINGS RD STE 260 | | | ANAHEIM HILLS | CA | 92808 | |
| LENDING COMPANY | | 6910 E CHAUNCEY LN STE 220 | | | PHOENIX | AZ | 85054 | |
| LENDING TREE | | 163 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| Lendingformscom | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| LENDOW INC | | 2405 PENTLAND DR | | | BIRMINGHAM | AL | 35235 | |
| LENDSURE INVESTMENTS FUND I, LLC | | 11939 RANCHO BERNARDO RD | SUITE 204 | | SAN DIEGO | CA | 92128 | |
| LENELLE C CASTILLE ATT AT LAW | | 100 E THOUSAND OAKS BLVD STE 221 | | | THOUSAND OAKS | CA | 91360-8133 | |
| LENGYEL, CRAIG | | 22 PINE DR | | | NEW MILFORD | CT | 06776 | |
| LENHART, BOB | | 2060 APOLLO CT | | | SIMI VALLEY | CA | 93065 | |
| LENHARTSVILLE BOROUGH | | 633 CT ST | TAX COLLECTOR | | READING | PA | 19601 | |
| LENHARTSVILLE BOROUGH BERKS | | 204 CHURCH HILL RD | T C OF LENHARTSVILLE BOROUGH | | LENHARTSVILLE | PA | 19534 | |
| LENICE AND MARLIENE ALLEN | | 329 N E 60TH | | | OKLAHOMA CITY | OK | 73105 | |
| LENICK, MARLENE J | | 78 S SEWALLAS PT RD | GROUND RENT COLLECTOR | | STUART | FL | 34996 | |
| LENICK, MARLENE J | | PO BOX 3413 | COLLECTOR OF GROUND RENT | | FORT PIERCE | FL | 34948 | |
| LENICK, MARLENE J | | PO BOX 3413 | COLLECTOR OF GROUND RENT | | FT PIERCE | FL | 34948 | |
| LENISE BOSTIC AND SUPERIOR | | 3671 LONDONDERRY CT | CONTRACTING | | LITHONIA | GA | 30038 | |
| LENISE GIBSON AND EP | | 516 BARRETT AVE | PLUMBING | | RICHMOND | CA | 94801 | |
| LENIU, LORNA | | 44474 CAYENNE TRAIL | | | TEMECULA | CA | 92592 | |
| LENKIEWICZ, CHRISTOPHER T | | 319 8TH AVE | | | NEW GLARUS | WI | 53574-9340 | |
| LENN A HOTZ | | PO BOX 113 | | | EAST TROY | WI | 53120 | |
| LENNART H. NILSON | | C/O LENARD NILSON | 756 NAVESINK RIVER ROAD | | RED BANK | NJ | 07701 | |
| LENNIE A ALZATE ATT AT LAW | | 2551 STATE ST STE 110 | | | CARLSBAD | CA | 92008 | |
| LENNIE AND FAITHANN HOWARD | | 846 BARONE RD | HOWARD CONSTRUCTION | | MURPHYSBORO | IL | 62966 | |
| LENNIS L. BROWN | | 106 E MAIN ST | | | SPRING VALLEY | OH | 45370 | |
| LENNON APPRAISERS AND CONSULTANTS | | 10730 US HWY 19 STE 9 | | | PORT RICHEY | FL | 34668 | |
| LENNON APPRAISERS AND CONSULTANTS | | 18250 DRAYTON ST | | | SPRING HILL | FL | 34610 | |
| LENNON GRAY AND MERLIN LAW | | 5508 NW 22ND ST | GROUP | | LAUDERHILL | FL | 33313 | |
| LENNON INSURANCE AGY INC | | 2358 MARITIME DR | | | ELK GROVE | CA | 95758-3661 | |
| LENNON JR, JESSE | | 8144 MECHANICSVILLE TNPK | | | MECHANICSVILLE | VA | 23111 | |
| Lennon Pierre | | 2104 Creekvista Drive | | | Keller | TX | 76248 | |
| LENNON VILLAGE | | 11904 LENNON ROAD PO BOX 349 | TREASURER | | LENNON | MI | 48449 | |
| LENNON VILLAGE | | BOX 349 11904 LENNON RD | TREASURER | | LENNON | MI | 48449 | |
| Lennon, Lianne | LIANNE D LENNON & RAYMOND L LENNON VS AMERIGROUP, GMAC MRTG, LLC, NATL TITLE NETWORK, MICAL MRTG INC, COUNTRYWIDE HOME ET AL | 109 Steeple Drive | | | Columbia | SC | 29229 | |
| LENNON, ROBERT A | | 3535 W 105TH PL | | | CHICAGO | IL | 60655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENNOX, BRADLEY A & LENNOX, SUZANNE E | | 3650 S INDIANA AVE | | | SAINT CLOUD | FL | 34769-5609 | |
| LENNY D GROZIER MARTIN GROZIER | | 62 HAYNES ST | AND PRECISION CONSTRUCTION CO | | BINGHAMTON | NY | 13903 | |
| LENNY LIN | YU-FEN J. LIN | 20 SHALE HILL RD | | | SOMERVILLE | NJ | 08876 | |
| LENNY RAPADAS | | 287 West OBrien Drive Hagatna | | | Guam 96910 Hagatna | | 96910-5151 | Guam 9691 |
| LENOIR AND ASSOCIATES PC | | 1934 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| LENOIR CITY | | 600 E BROADWAY ST | | | LENOIR CITY | TN | 37771 | |
| LENOIR CITY | | 600 E BROADWAY ST | TAX COLLECTOR | | LENOIR CITY | TN | 37771 | |
| LENOIR CITY | | 801 W AVE | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| LENOIR CITY | | PO BOX 958 | TREASURER LENOIR CITY HALL | | LENOIR | NC | 28645 | |
| LENOIR CITY | TREASURER LENOIR CITY HALL | PO BOX 958 | | | LENOIR | NC | 28645 | |
| LENOIR CITY UTILITIES BOARD | | 200 DEPOT ST | | | LENOIR CITY | TN | 37771 | |
| LENOIR COUNTY | | 101 N QUEEN ST | TAX COLLECTOR | | KINSTON | NC | 28501 | |
| LENOIR COUNTY | | 101 N QUEEN ST PO DRAWER 3289 | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY | | 101 N QUEEN ST PO DRAWER 3289 | TAX COLLECTOR | | KINSTON | NC | 28502 | |
| LENOIR COUNTY REGISTER OF DEEDS | | 101 N QUEEN ST COUNTY ADM BLDG | | | KINSTON | NC | 28501 | |
| LENOIR REGISTER OF DEEDS | | PO BOX 3289 | | | KINSTON | NC | 28502-3289 | |
| LENOIS LEGARDYE | RUBY N. LEGARDYE | 3470 W COLDWATER | | | MT MORRIS | MI | 48458 | |
| LENON L GRIPPER | MIRIAM L GRIPPER | 44604 CALSTON AVENUE | | | LANCASTER | CA | 93535-3431 | |
| LENORA HEBERT | | 6742 E BAY BLVD | | | NAVARRE | FL | 32566 | |
| LENORA SMITH AND B AND B INTERPRIZES | | 5359 LOCHINVAR RD | | | MEMPHIS | TN | 38116-9004 | |
| LENORA V GATES | JAMES A GATES JR | 8798 FLINT LANE | | | ORLAND PARK | IL | 60462 | |
| LENORE COX | DUMAH COX | 196-06 116TH AVE | | | SAINT ALBANS | NY | 11412 | |
| LENORE I MACKEY | | 5638 E 4TH ST | | | TUCSON | AZ | 85711 | |
| LENORE K. HODGES | GARY R. HODGES | 6330 ARABELLA ST | | | LAKEWOOD | CA | 90713-1244 | |
| LENORE R THOMAS AND DISASTER | | 153 FOX CHASE DR | RESTORATION SERVICES OF GREATER PITTSBURGH | | VERONA | PA | 15147 | |
| LENORE REYNOLDS SRA | | 8535 FERNDALE STE 8 | | | DALLAS | TX | 75238 | |
| LENOX ARMS COOPERATIVE INC | | 1 CHASE MANHATTAN PLZ | LENOX ARMS COOPERATIVE INC | | NEW YORK | NY | 10081 | |
| LENOX CITY | | CITY HALL | COLLECTOR | | LENOX | GA | 31637 | |
| LENOX CITY | | PO BOX 560 | COLLECTOR | | LENOX | GA | 31637 | |
| LENOX CREEK CONDOMINIUM OWNERS | | 1703 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| LENOX FINANCIAL MORTGAGE CORP | | 200 SANDPOINTE AVE STE 800 | | | SANTA ANA | CA | 92707-5783 | |
| LENOX HEIGHTS | | 2716 LENOX RD | | | ATLANTA | GA | 30324 | |
| LENOX MUTUAL INS | | 213 W TUTTLE ST | | | NORWAY | IA | 52318 | |
| LENOX MUTUAL INS | | PO BOX 38 | | | NORWAY | IA | 52318-0038 | |
| LENOX TOWN | | 205 S PETERBORO ST | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| LENOX TOWN | | 6 WALKER ST | LENOX TOWN TAX COLLECTOR | | LENOX | MA | 01240 | |
| LENOX TOWN | | 6 WALKER ST | MARGARET R OBRIEN TC | | LENOX | MA | 01240 | |
| LENOX TOWNSHIP | | 63775 GRATIOT | TREASURER LENOX TWP | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP | | 63975 GRATIOT | TREASURER LENOX TWP | | NEW HAVEN | MI | 48050 | |
| LENOX TOWNSHIP | | 63975 GRATIOT AVE | TREASURER | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP | | 63975 GRATIOT AVE | TREASURER | | NEW HAVEN | MI | 48050 | |
| LENOX TOWNSHIP | TREASURER - LENOX TWP | 63775 GRATIOT | | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP SUSQUE | | 6660 STATE ROUTE 92 | CHRISTINE HENKE TAX COLLECTOR | | KINGLSEY | PA | 18826 | |
| LENOX TOWNSHIP SUSQUE | | RR 1 BOX 83 | T C OF LENOX TOWNSHIP | | KINGSLEY | PA | 18826 | |
| LENOX TOWNSHIP TAX COLLECTOR | | 63975 GRATIOT | | | LENOX | MI | 48050 | |
| LENROOT TOWN | | PO BOX 411 | TREASURER LENROOT TOWNSHIP | | HAYWARD | WI | 54843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENROOT TOWN | | PO BOX 411 | TREASURERR LENROOT TOWNSHIP | | HAYWARD | WI | 54843 | |
| LENROOT TOWN | | TOWN HALL | | | HAYWARD | WI | 54843 | |
| LENROOT TOWN | LENROOT TOWN TREASURER | PO BOX 411 | 12215 N US HWY 63N | | HAYWARD | WI | 54843 | |
| Lenstar Inc | | 3550 Engineering Dr Ste 200 | | | Norcross | GA | 30092 | |
| Lenstar Inc | | 85 Enterprise Ste 450 | | | Alison Viejo | CA | 92656 | |
| Lenstar Inc. | | C/O Fair Isaac | 901 Marquette Avenue | Suite 3200 | Minneapolis | MN | 55402 | |
| LENTINI, JOSEPH | | 15 NARDONE PL | | | JERSEY CITY | NJ | 07306 | |
| LENTINI, JOSEPH & LENTINI, JACQUEILINE | | 8930 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810 | |
| LENTZ APPRAISAL GROUP INC | | 4075 PINE RIDGE RD EXT STE 12 | | | NAPLES | FL | 34119-4004 | |
| LENTZ STEPANOVICH AND FOURNIER P | | 448 VIKING DR STE 170 | | | VIRGINIA BEACH | VA | 23452-7397 | |
| LENTZ WHITMIRE HOUSE AND PROPST | | 810 6TH AVE SE | | | DECATUR | AL | 35601 | |
| LENTZ WHITMIRE HOUSE AND PROPST | | PO BOX 1049 | | | DECATUR | AL | 35602 | |
| LENTZ, DORIS & LENTZ, MATTHEW | | 12943 CASCADIA KNOLL CT | | | HUMBLE | TX | 77346 | |
| LENTZ, KIMBERLY R | | PO BOX 22642 | | | JACKSON | MS | 39225 | |
| LENTZ, KIMBERLY R | | PO BOX 927 | | | GULFPORT | MS | 39502 | |
| LENUS AND SHERYL DRIGO AND | | 4203 SHADOW HAVEN DR | GEOSOL CONSTRUCTION INC | | FRESNO | TX | 77545 | |
| LENWOOD OAKS AT DOVER STREET ASSOC | | 1224 WADSWORTH BLVD | C O COMMUNITY MNGMNT SPECIALISTS | | DENVER | CO | 80214 | |
| Lenworth L Roberts and Frances A Roberts vs RAHI Real Estate Holdings LLC Mortgage Electronic Registration Systems et al | | 2083 GREAT SHOALS CIR | | | LAWRENCEVILLE | GA | 30045 | |
| LENZ APPRAISALS | | 123 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| LENZ CONTRACTING INC | | 18471 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 1847 S 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 S SECOND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 SECOND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 SECOND ST | | | SAN ANTONIO | TX | 78266 | |
| LENZ CONTRACTORS INC AND CARRIE | | 301 CR 211 | CORINE PITTMAN AND JAMES PITTMAN | | HOBSON | TX | 78117 | |
| LENZ CONTRACTORS INC MICHAEL | | 4214 COLONNEH TRAIL | STEWARD HAMPTON | | SAN ANTONIO | TX | 78218 | |
| LENZ REAL ESTATE AND APPRAISALS | | 1411 SUNSET ST | | | ALBERT LEA | MN | 56007 | |
| LENZ, CAROLE J | | P.O. BOX 926244 | | | HOUSTON | TX | 77292 | |
| LENZ, DELMER A & LENZ, BONNY L | | 23710 FORDSON DR | | | DEARBORN | MI | 48124-1614 | |
| LENZ, RANDOLPH T | | 1117 WESTCHESTER DR | | | ROCKFORD | IL | 61107 | |
| LENZY, ANGELA | | 523 DEER HALLOW DR | STAFFORD MURRAY | | SUGARLAND | TX | 77479 | |
| LEO A. CZYMBOR | JANICE J. CZYMBOR | 826 BASKINS | | | SAGINAW | MI | 48603 | |
| LEO A. LENNOX | SHARON L. LENNOX | 2117 KIRKTON | | | TROY | MI | 48083 | |
| LEO A. PIASECKI | KATHARINA PIASECKI | 6375 9TH VIEW DR | | | FAYETTEVILLE | PA | 17222 | |
| LEO ABRAMOVITZ | | 6036 EASTWOOD AVENUE | | | ALTA LOMA | CA | 91737 | |
| LEO ALDRICH | TERRI ALDRICH | 408 W 5TH ST. | | | ST. JOSEPH | IL | 62281 | |
| LEO AND CAROLYN KENNEDY | | 18055 CASCADES AVE | | | BATON ROUGH | LA | 70810 | |
| LEO AND KATHY CULLUM | | 2900 VALMERE DR | | | MALIBU | CA | 90265 | |
| LEO AND MINDY GOTLIEB | | 6015 WESTFIELD AVE | AND THE MAJOR GROUP | | PENNSAUKEN | NJ | 08110 | |
| LEO AND MIRIAM GUZMAN AND WCT | | 1755 AMADOR AVE | DEVELOPMENT | | ONTARIO | CA | 91764 | |
| LEO AND PAULINE WAGNER | | 28785 THREE NOTCH RD | INSURANCE REPAIR SPECIALIST | | MECHANICSVI | MD | 20659 | |
| LEO AND SHARON LLOYD AND | | 1040 NE 165 TERRACE | AGPA ADJUSTERS INC | | MIAMI BEACH | FL | 33162 | |
| LEO AND SHIRLEY LEMANSKI AND | | 5897 SINROLL RD | CONCRAFT | | ORTONVILLE | MI | 48462 | |
| LEO BATTEN, STEVE | | 120 W BROADWAY 2 | | | COUNCIL BLUFFS | IA | 51503 | |
| LEO BROWN AND CUR LOW COMPANY | | 3803 WALSINGHAM DR | | | MEMPHIS | TN | 38128 | |
| Leo Bueno, Attorney, P.A. | CARLOS GANDARILLAS VS. EXPERIAN INFORMATION SOLUTIONS INC | P.O.Box 141679 | | | Coral Gables | FL | 33114-1679 | |
| Leo Chambers | | 800 Heather Knoll Drive | | | DeSoto | TX | 75115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO CONSTRUCTION | | 7742 MASSASOIT | | | BURBON | IL | 60459 | |
| LEO CREDIDIO | ANNE M. CREDIDIO | 8 ASHWOOD TRAIL | | | BOONTON TOWNSHIP | NJ | 07005 | |
| LEO D CONGENI ATT AT LAW | | 424 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| LEO D. RAMOS | MELINDA A. RAMOS | 441 LILAC DRIVE | | | LOS OSOS | CA | 93402 | |
| LEO E CRAVEN REAL ESTATE APPRAISER | | 1035 S BRADFORD ST | | | DOVER | DE | 19904 | |
| LEO E GARAND | | 302 FIR DR | | | DUNANGO | CO | 81301 | |
| LEO E. SOOHOO | LAKSON E. SOOHOO | 128-130 JEFFERSON PLACE | | | TOTOWA | NJ | 07512 | |
| LEO E. WALT | LINDA J. WALT | 61365 N RIDGE TR | | | WASHINGTON | MI | 48094 | |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | | SEATTLE | WA | 98102 | |
| LEO F. DOYLE JR | BERNARDINE DOYLE | 464 COLFAX ROAD | | | HAVERTOWN | PA | 19083 | |
| LEO G. DANFORTH | FAYTH E. DANFORTH | 3753 COUNTRY VIEW DRIVE | | | OXFORD | MI | 48371 | |
| LEO GONZALES | | 8 ALTIMIRA | | | TRABUCO CANYON | CA | 92679 | |
| LEO HUNERJAGER AND GENERAL | | 311 KAY DR | ROOFING AND REMODELING | | BATON ROUGE | LA | 70815 | |
| LEO J CASTIGLIONE | PATRICIA A CASTIGLIONE | 419 ROBERTS DRIVE | | | N TONAWANDA | NY | 14120 | |
| LEO J FOLEY ATT AT LAW | | 335 N LAFAYETTE ST | | | SOUTH LYON | MI | 48178 | |
| LEO J LANDRY JR ATT AT LAW | | PO BOX 2018 | | | MORGAN CITY | LA | 70381 | |
| LEO J SOLOMON IFA SCGREA | | 38 HADDONFIELD RD | | | CHERRY HILL | NJ | 08002 | |
| LEO J SOLOMON IFA SCGREA | | 4259 B ROUTE 130 | | | EDGEWATER PARK | NJ | 08010 | |
| LEO J. LETENDRE | | 80 PRUETT PLACE | | | OAKDALE | CT | 06370 | |
| LEO JOHN RAMUNNO ATT AT LAW | | 2961 CENTERVILLE RD STE 302 | | | WILMINGTON | DE | 19808 | |
| LEO KARL | JANET P. KARL | 902 SILVERMINE RD | | | NEW CANAAN | CT | 06840 | |
| LEO L. JENSEN | JUDY D. JENSEN | 1315 YUMA STREET | | | MANHATTAN | KS | 66502 | |
| LEO M PRANGE III ATT AT LAW | | 101 W ROBERT E LEE BLVD SUI | | | NEW ORLEANS | LA | 70124 | |
| LEO M PRANGE III ATT AT LAW | | 917 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| LEO M. STEPHANIDES | CAROLE I. STEPHANIDES | 1584 WOODHAVEN | | | WHEATON | IL | 60187 | |
| Leo Magee Jr | | 216 Kent Drive | | | Exton | PA | 19341 | |
| LEO MCGEE | | 4519 9TH AVE | | | LOS ANGELES | CA | 90043 | |
| LEO METAGUE | | 103 HOLLY ROAD | | | SOUTHAMPTON | PA | 18966 | |
| LEO N. FAUTEUX | MURIEL L. FAUTEUX | PO BOX 742 | | | CONTOOCOOK | NH | 03229-0742 | |
| LEO NARDINE REALTORS | | 2629 MHATTAN AVE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NGUYEN | | 14668 CHANNING ST | | | BALDWIN PARK | CA | 91706 | |
| LEO NORDINE | Nordine Realtors Inc. | 2202 S FIGUEROA #102 | | | LOS ANGELES | CA | 90007 | |
| LEO NORDINE REALTORS | | 2629 MANHATTAN AVE NO 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NORDINE REALTORS | | 2629 MANHATTAN AVE STE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NORDINE REALTORS | | PO BOX 7000 | | | REDONDO BEACH | CA | 90277-8710 | |
| LEO P FLANGAS ATT AT LAW | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| LEO P HAFFEY ATT AT LAW | | PO BOX 128049 | | | NASHVILLE | TN | 37212 | |
| LEO P. KALAGEORGI | BEVERLY J. KALAGEORGI | 406 PARKLAND COURT | | | ROCHESTER HILLS | MI | 48307 | |
| LEO PARKER II AND ERIN | | 6 WINCH WAY | PARKER AND SWERLIN MERLIN WINNICK | | MATICK | MA | 01760 | |
| LEO PETROVER AND PROPERTY | | 22188 LARKSPUR TRAIL | DAMAGE CONSULTANTS LL | | BOCA RATON | FL | 33433 | |
| LEO R COLLINS ATT AT LAW | | 7333 CTR ST | | | MENTOR | OH | 44060 | |
| LEO RUSS | | 1300 ARABIAN AVE | | | RIFLE | CO | 81650-3614 | |
| Leo Tse | | 1815 John F Kennedy Blvd | Apt 831 | | Philadelphia | PA | 19103 | |
| LEO TURISSINI | RE/MAX Home Team | 948 Lakeland Dr | | | Scott Twp | PA | 18447 | |
| LEO VASQUEZ HARRIS COUNTY | | PO BOX 3064 | 1300 MAIN STE 300 77002 | | HOUSTON | TX | 77253 | |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 | |
| LEO W DESMOND ESQ ATT AT LAW | | 4731 HWY A1A | | | VERO BEACH | FL | 32963 | |
| LEO W OTTEY JR ATT AT LAW | | 1190 W NORTHERN PKWY STE 12 | | | BALTIMORE | MD | 21210 | |
| LEO, ARMAN F | | 1400 LOWTHER RD | | | CAMP HILL | PA | 17011 | |
| LEO, ROCCO J | | 3250 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| LEO, ROGER J | | 450 AMERICAN BANK BUILDING | 621 SW MORRISON | | PORTLAND | OR | 97205 | |
| LEOBARDO AND FRANCISCO AND NUBIA | | 2441 S LEWIS ST | ARELLANO AND J AND J DRYWALL | | BLUE ISLAND | IL | 60406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEOBARDO ARELLANO AND FRANCISCO | | 2441 S LEWIS ST | J ARELLANO AND NUBIA ARELLANO | | BLUE ISLAND | IL | 60406 | |
| LEOBARDO MARTINEZ | | 5654 ALEXANDRIA AVENUE | | | CORONA | CA | 92880 | |
| LEOBARDO REBOLLAR | | 7183 DEL ROSA DRIVE | | | SAN BERNARDINO | CA | 92404 | |
| LEOBARDO RUIZ AND MOISES | | 3528 BINYON AVE | VILLAGOMEZ C AND E ROOFING | | FORT WORTH | TX | 76133 | |
| LEOCADIA SANDOVAL | | 2831 1/2 PHELPS AVENUE | | | LOS ANGELAS | CA | 90032 | |
| LEOCADIE JOYNER AND GRACE | | 606 CRESTWOOD DR | HOMES | | GREENVILLE | SC | 29609 | |
| LEOCEL LLC | | 2878 CRYSTAL CT | | | CASTRO VALLEY | CA | 94546-6713 | |
| LEODIS GRAHAM AND VANDAM AND | | 123 PINE KNOLL DR APT 3A | KRUSINGA CONSTRUCTION COMPANY | | BATTLE CREEK | MI | 49014-7758 | |
| LEOLA TOWN | | PO BOX 217 | TREASURER LEOLA TOWN | | PLAINSFIELD | WI | 54966 | |
| LEOLA TOWN | | R1 | TREASURER | | BANCROFT | WI | 54921 | |
| LEOLA TOWN | LEOLA TOWN TREASURER | PO BOX 11 | 172 ANIWA LN | | PLAINSFIELD | WI | 54966 | |
| LEOLA TOWN | TREASURER LEOLA TOWN | PO BOX 11 | 172 ANIWA LN | | PLAINSFIELD | WI | 54966 | |
| LEOMINSTER CITY | | 25 W ST | CITY OF LEOMINSTER | | LEOMINSTER | MA | 01453 | |
| LEOMINSTER CITY | | 25 W ST | LEOMINSTER CITY TAX COLLECTOR | | LEOMINSTER | MA | 01453 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COLLECTOR | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| Leon & Sandra de Haaff | | 8824 Roslyn Dale Ave | | | Arleta | CA | 91331-5805 | |
| LEON A GANT ATT AT LAW | | 65 CADILLAC SQ RM 3700 | | | DETROIT | MI | 48226 | |
| LEON A WILLIAMSON JR ATT AT LAW | | 306 S PLANT AVE # B | | | TAMPA | FL | 33606-2347 | |
| LEON A. BOBER JR | SHERRY BOBER | 202 KEATS AVENUE | | | ELIZABETH | NJ | 07208-0000 | |
| LEON AND CONNIE HAMPTON | | 5936 WOODLAND HILLS DR | | | NASHVILLE | TN | 37211 | |
| LEON AND EMMA POE AND | | 3123 W 84TH PL | AIR QUALITY ANALYSTS | | CHICAGO | IL | 60652 | |
| LEON AND JOYCE GONES AND L AND S | | 620 W HYDE PARK | TURNKEY CONSTRUCTION | | INGLEWOOD | CA | 90302 | |
| LEON AND QUAMBERLY HUNN | | 9544 MCINTYRE AVE | | | CINCINNATI | OH | 45215 | |
| LEON AND RAMONA REGALADO | | 4781 NW 5TH ST | GINETTE AND DIVARDO REGALADO | | MIAMI | FL | 33126 | |
| LEON ATHAS | CONNIE FEATHERNGILL | 17011 COLUMBIA RIVER DRIVE | | | SONORA | CA | 95370 | |
| LEON BEASLEY AND LANDMRK DEVELOPMENT | | 491 495 SAPP ST | GROUP LLC | | MACON | GA | 31206 | |
| LEON BROOKS | | 5280 BURLINGAME AVENUE | | | BUENA PARK | CA | 90621 | |
| LEON C GIPSON AND | | ANNE H GIPSON | 359 SUMATRA DRIVE | | SACRAMENTO | CA | 95838 | |
| LEON CLARK AND SHALONDA | BRYSON AND DAVIS ROFFING AND MAINTENANCE | 55 MAULDIN FARMS LN | | | MAULDIN | SC | 29662-2560 | |
| LEON CLERK OF COURT | | PO BOX 726 | 313 S CALHOUN ST STE 101 | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY | | 301 S MONROE RM 112 | LEON COUNTY TAX COLLECTOR | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY | | 301 S MONROE RM 112 | | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY | | 3425 THOMASVILLE RD STE 19 | LEON COUNTY TAX COLLECTOR | | TALLAHASSEE | FL | 32309 | |
| LEON COUNTY | | PO BOX 37 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY | | ST MARYS AND MAIN PO BOX 37 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR | 3425 THOMASVILLE RD SUITE 19 | | | TALLAHASSEE | FL | 32309 | |
| LEON COUNTY CLERK | | 313 S CALHOUS ST RM 101 | | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY CLERK | | PO BOX 98 | | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY CLERK OF THE | | 313 S CALHOUN ST RM 101 | | | TALLAHASSEE | FL | 32301 | |
| LEON D HUNN AND | | 9544 MCINTYRE AVE | QUAMBERL HUNN | | CINCINNATI | OH | 45215 | |
| LEON DEHAVEN | | 1222 W BASELINE RD | 208 | | TEMPE | AZ | 85283 | |
| LEON F BROWN ATT AT LAW | | 110 BRENTWOOD PL | | | FORT THOMAS | KY | 41075-2404 | |
| LEON F SCHMELZER ATT AT LAW | | 330 W LAKE LANSING RD STE | | | EAST LANSING | MI | 48823 | |
| LEON F. NORRIS | JOANNA A. NORRIS | 17911 WILDWOOD SPRINGS PARKWAY | | | SPRING LAKE | MI | 49456 | |
| LEON G NICHOLS ATT AT LAW | | 735 COMMERCE CTR DR STE D | | | SEBASTIAN | FL | 32958 | |
| LEON G WORKMAN ATT AT LAW | | 41865 BOARDWALK STE 214 | | | PALM DESERT | CA | 92211 | |
| LEON GOODWIN AND | | MICHELLE GOODWIN | PO BOX 656 | | FITZWILLIAM | NH | 03447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON H CARLSON | | 2025 SUNRISE BLVD | | | EUGENE | OR | 97405 | |
| LEON H. CRAWFORD JR | | 21518 KAPOK CIRCLE | | | BOCA RATON | FL | 33433 | |
| LEON H. WEISSMAN | CARA D. WEISSMAN | 2 KEATS RD | | | YARDLEY | PA | 19067-3220 | |
| LEON HANKA | | 680 HERON AVENUE N | | | OAKDALE | MN | 55128 | |
| LEON I S D | | 12168 HWY 79 W | ASSESSOR COLLECTOR | | JEWETT | TX | 75846 | |
| LEON I S D | ASSESSOR COLLECTOR | 12168 US HIGHWAY 79 | | | JEWETT | TX | 75846-3479 | |
| LEON J HOLLINS | | 7605 EAST GLENSHIRE COURT | | | SEVERN | MD | 21144 | |
| LEON J ZIELINSKI | SANDRA N ZIELINSKI | 1748 FIRESTONE DR | | | ESCONDIDO | CA | 92026 | |
| LEON JON BONNEY ATT AT LAW | | 22660 MAIN ST | | | HAYWARD | CA | 94541 | |
| LEON JON BONNEY ATT AT LAW | | 825 VAN NESS AVE 304 | | | SAN FRANCISCO | CA | 94109 | |
| LEON KERR | | 101 HARTMAN ROAD | | | POTTSTOWN | PA | 19465 | |
| LEON KNIGHT | | 9 PILGRIMS WAY | | | BREWSTER | MA | 02631 | |
| LEON L VICKMAN ATT AT LAW | | 4646 WHITE OAK AVE | | | ENCINO | CA | 91316 | |
| LEON LANDRAU LAW OFFICE | | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| LEON LANGLITZ | BONNIE J. LANGLITZ | 111 SW BRALY ST | | | MCMINNVILLE | OR | 97128-5707 | |
| LEON LAW OFFICE P A | | 1750 A1A S STE G | | | SAINT AUGUSTINE | FL | 32080-5582 | |
| LEON LAW OFFICE PA | | 1750 A1A S STE G | | | ST AUGUSTINE | FL | 32080 | |
| LEON M BOYAJAN II P A | | 2303 HWY 44 W | | | INVERNESS | FL | 34453 | |
| LEON M POE AND EMMA L POE AND | | 3123 W 84TH PL | DOLAN WINDOWS AND DOORS | | CHICAGO | IL | 60652 | |
| LEON MANNES JR | | 20901 BON HEUR ST | | | ST CLAIR SHORES | MI | 48081 | |
| LEON MARION | Century21 River Vally Real Estate | 142 Demaree Drive | | | Madison | IN | 47250 | |
| LEON MELTON AND SERVPRO OF | JEFFERSON CITY | PO BOX 690485 | | | KILLEEN | TX | 76549-0009 | |
| LEON MUTUAL INSURANCE | | | | | CANNON FALLS | MN | 55009 | |
| LEON MUTUAL INSURANCE | | 118 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| LEON MYRON SUTTON SR ATT AT LAW | | 5261 DELMAR BLVD STE 308 | | | SAINT LOUIS | MO | 63108 | |
| LEON ORR JR ATT AT LAW | | PO BOX 36723 | | | CHARLOTTE | NC | 28236 | |
| LEON P FOSTER | | 2270 ROUTE 55 | | | HOPEWELL JUNCTION | NY | 12533 | |
| LEON P HALLER ESQ | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| LEON R DIXON | MARY C DIXON | 9770 MCCUTCHEON AVE | | | PITTSBURGH | PA | 15237-4327 | |
| LEON S DEMSKY ATT AT LAW | | 2300 CLARENDON BLVD 700 | | | ARLINGTON | VA | 22201 | |
| LEON SCHUMACHER AND HORIZON | | 7306 ROUND HILL RD | ROOFING INC | | MCINNEY | TX | 75070 | |
| LEON SHARBER ATT AT LAW | | 1443 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129-2101 | |
| Leon Shmurak | | 157 Justice Dr. | | | Newtown | PA | 18940 | |
| LEON SHMURAK | YELENA SHMURAK | 157 JUSTICE DRIVE | | | NEWTOWN | PA | 18940 | |
| Leon Simon | | 8518 Scottsdale Dr | | | Rowlett | TX | 75089 | |
| LEON STOLTZ | | PO BOX 569 | | | AVONDALE ESTATE | GA | 30002 | |
| LEON T DALES JR HOME REMODELING | | 6101 N 7TH ST | | | PHILADELPHIA | PA | 19120 | |
| LEON TOWN | | 19156 ST HWY 27 | LEON TOWN TREASURER | | SPARTA | WI | 54656 | |
| LEON TOWN | | 19156 STATE HWY 27 | TREASURER LEON TWP | | SPARTA | WI | 54656 | |
| LEON TOWN | | 7097 JAGUAR AVE | LEON TOWN TREASURER | | SPARTA | WI | 54656 | |
| LEON TOWN | | N2750 S HILL LN | LEON TOWN TREASURER | | RED GRANITE | WI | 54970 | |
| LEON TOWN | | N2750 S HILL LN | TAX COLLECTOR | | REDGRANITE | WI | 54970 | |
| LEON TOWN | | N2750 S HILL LN | TREASURER | | REDGRANITE | WI | 54970 | |
| LEON TOWN | | RD 2 | | | CATTARAUGUS | NY | 14719 | |
| LEON TOWN | | ROUTE 1 BOX 212 | TREASURER | | SPARTA | WI | 54656 | |
| LEON TOWN TREASURER | | TAX COLLECTOR | | | SPARTA | WI | 54656 | |
| LEON U CLARK AND | | 403 PENARTH DR | COTTON RENTAL AND CONSTRUCTION CO | | GREENVILLE | SC | 29617 | |
| LEON V ROUBINIAN ATT AT LAW | | 22 BATTERY ST STE 1000 | | | SAN FRANCISCO | CA | 94111-5524 | |
| LEON WASHINGTON | | 7119 TOMMY JANE LANE | | | JACKSON | LA | 70748 | |
| LEON WEISS | | 6200 KEY LARGO LANE | | | BOYNTON BEACH | FL | 33472 | |
| LEON WEISS AND SUNGLO | | 35232 QUAKER WAY | SERVICES INC | | FARMINGTON HILLS | MI | 48331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leon Wiener | | 102 Broad Acres Road | | | Lansdale | PA | 19446 | |
| LEON, ALEX B | | 2301 J ST NO 100 | | | SACRAMENTO | CA | 95816 | |
| LEON, AUGUSTINA K | | 5163 ARENA DRIVE | | | LAS CRUCES | NM | 88012-0000 | |
| LEON, BERNARDINO H & LEON, NEIDE T | | 8933 MAURICE LN | | | ANNANDALE | VA | 22003 | |
| LEON, GREGORY D | | 2830 E CAMINO POCERO PARQUE | | | TUCSON | AZ | 85716 | |
| LEON, MANUEL A & LEON, FRANCES L | | 1041 DINA WAY | | | FALLON | NV | 89406 | |
| LEON, MAYRA | | 5831 VIDASTON BLVD STE J AND K | | | SOUTHGATE | CA | 90280 | |
| LEON, RENATO & LEON, MYRNA | | 465 WEST DRIVE | | | COPIAGUE | NY | 11726 | |
| LEON, ROBERTO & LEON, DOMINGA C | | 8935 BARING CROSS ST | | | LOS ANGELES | CA | 90044 | |
| LEONA AKERS, | | 335 PALMER ST # B | | | PETALUMA | CA | 94952-3268 | |
| LEONA AND RICKY FOLEY | | 5765 TYRONE PIKE | AND JERICO ROOFING CO | | VERSAILLES | KY | 40383 | |
| LEONA B LEE | | 751 ELLINGSWORTH LN | | | HIGHLANDVILLE | MO | 65669-8104 | |
| LEONA BELL | | 300 EAGLE POND DR | NO.306 | | WALLER LAKE | MI | 48390 | |
| LEONA CROWLEY | | 446 SW JAFUS AVE | | | LAKE CITY | FL | 32024-3971 | |
| LEONA CUMMINGS ESTATE AND | | 928 E N D ST | ABBEY CARPET AND FL | | GAS CITY | IN | 46933 | |
| LEONA M. SMITH | | 40545 25TH STREET | | | PALMDALE | CA | 93551 | |
| LEONARD A GREENE | | 4341 CORDIAL ALLEY | | | NORTH CHARLESTON | SC | 29405 | |
| LEONARD A GRENCE ATT AT LAW | | 222 S WASHINGTON ST | | | BUTLER | PA | 16001 | |
| LEONARD A. JOHNIKIN | CAROLYN B. JOHNIKIN | 1808 WILDLIFE ROAD | | | CHARLOTTE | NC | 28214 | |
| LEONARD A. LEPKOWSKI | CONCETTA M. LEPKOWSKI | 15731 CUSTER | | | MACOMB | MI | 48042 | |
| LEONARD AND CLORETTE ANCAR | | 36 RAMON VIA | AND DDSC LLC | | HARVEY | LA | 70058 | |
| LEONARD AND DEE PETTINE AND SERVPRO | | 290 OLD ORCHARD DR | READING POTTSTOWN POTTSVILLE | | UPPER POTTSGROVE TW | PA | 19464 | |
| LEONARD AND DIANA BENSCH AND | | 4212 ANACONDA DR | HBI INC | | NEW PORT RICHEY | FL | 34655 | |
| LEONARD AND DONNA MOSTELLA | | 2226 MISSISSIPPI AVE | AND LEONARD MOSTELLA JR | | KNOXVILLE | TN | 37921 | |
| LEONARD AND HATTIE JOHNSON | | 150 SHAN KEL DR | | | HAYDEN | AL | 35079-4065 | |
| LEONARD AND KATHLEEN LIVINGSTON | | 3221 WINDSOR LN | AND CAPTAIN CLEAN | | JANESVILLE | WI | 53546 | |
| LEONARD AND KIM JORDAN AND | | 10911 HARD ROCK RD | FIRST CHOICE ROOFING AND CONSTRUCTION INC | | AUSTIN | TX | 78750 | |
| LEONARD AND LEONARD | | 430 DEPOT ST | | | LATROBE | PA | 15650 | |
| LEONARD AND LORETTA COHEN AND | STELLAR ROOFING | 1675 POLO LAKE DR E APT 107 | | | WELLINGTON | FL | 33414-3112 | |
| LEONARD AND SCARCE APPRAISAL | | PO BOX 20855 | | | ROANOKE | VA | 24018-0086 | |
| LEONARD AND SCARCE APPRAISAL SERVICE | | PO BOX 20855 | | | ROANOKE | VA | 24018 | |
| LEONARD BECKER ATTORNEY AT LAW | | 312 N MAY ST STE 100 | | | CHICAGO | IL | 60607 | |
| LEONARD BRENDA, CARLA | | RANKINS WALTER SCHMUDLACH CAMP | RESTORE PRINCE OF PEACE LUTHERAN CHURCH | | NEW ORLEANS | LA | 70128 | |
| LEONARD BROWN, JAMES | | 3660 WILSHIRE BLVD STE 1118 | | | LOS ANGELES | CA | 90010 | |
| LEONARD C WYATT APPRAISER | | PO BOX 81904 | | | MOBILE | AL | 36689-1904 | |
| LEONARD C. LAROCCA | ROSE V. LAROCCA | 46519 DONAHUE AVENUE | | | MACOMB | MI | 48044 | |
| LEONARD C. MITCHELL | | PO BOX 1667 | | | COLUMBIA FALLS | MT | 59912 | |
| LEONARD CALL TAYLOR AND ASSOC | | 3501 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| LEONARD CHEERMAN AS TRUSTEE | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| LEONARD CHESLER | BEVERLY CHESLER | APT 21A | 2000 LINWOOD AVE | | FORT LEE | NJ | 07024 | |
| LEONARD COBELIS | | 8471 SEAL BEACH DRIVE | | | RENO | NV | 89506 | |
| LEONARD COMMON CONDO TRUST | | 69 LEONARD ST | | | RAYNHAM | MA | 02767 | |
| LEONARD COVINGTON III AND | | 2628 MARYMONT DR | LEONARD COVINGTON | | CLARKSVILLE | TN | 37042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD D AND ARSIE W | | 112 HILLTOP DR | HARDMAN AND CASTLE HOMES | | NEWBORN | GA | 30056 | |
| LEONARD D LEVINE ATT AT LAW | | 4701 COLUMBUS ST STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| LEONARD DORR & KAREN DORR | | 626 JUNEWOOD PL | | | DIAMOND BAR | CA | 91765 | |
| LEONARD DSOUZA, ELIAS | | 8751 W BROWARD BLVD STE 404 | | | PLANTATION | FL | 33324-2632 | |
| LEONARD E CANTER | | 18946 SYLVAN STREET | | | LOS ANGELES | CA | 91335 | |
| LEONARD E HOFFMAN | | 6425 SE CESAR E CHAVEZ BLVD | | | PORTLAND | OR | 97202-7708 | |
| LEONARD E STARR III ATT AT LAW | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LEONARD E STARR III ATT AT LAW | | PO BOX 468 | | | SANDSTON | VA | 23150 | |
| LEONARD E. JOHNSON | LINDA S. JOHNSON | 1802 ROBERT ST | | | BOISE | ID | 83705 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD F ALBIG APPRAISER | | PO BOX 226 | | | STRATFORD | NJ | 08084 | |
| LEONARD F LUCIAN | FLO P. LUCIAN | 1534 HUNTERSLAND ROAD | | | MIDDLEBURGH | NY | 12122-6702 | |
| LEONARD F SELOVER | EVELYN J SELOVER | 11791 LAMPSON AVENUE | | | GARDEN GROVE | CA | 92840 | |
| LEONARD F. BAGLIERI | BOKA BAGLIERI | 200 FOSLER RD | | | HIGHLAND | NY | 12528 | |
| LEONARD F. SIGNORILE | ROBERTA M. SIGNORILE | 255 BURTON AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| LEONARD FEUER | | 46 CLOVER DRIVE | | | WILTON | CT | 06897 | |
| LEONARD G SCHENK | | 6716 GULICK RD | | | NAPLES | NY | 14512 | |
| LEONARD G SEAY SR | | 1407 LAKE VISTA DR | GROUND RENT COLLECTOR | | JOPPA | MD | 21085 | |
| LEONARD G TILLARD | SUSAN L TILLARD | 1467 W AVON | | | ROCHESTER | MI | 48309 | |
| LEONARD GOLDSTEIN ESTATE | | 430 VISTA PARADA | | | NEWPORT BEACH | CA | 92660 | |
| LEONARD GRIFFITHS | | JULIE GRIFFITHS | 209 E HIGH ST | | FENTON | MI | 48430 | |
| LEONARD GROSSMAN | EVELYN GROSSMAN | 19 ARNOLD DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| LEONARD GROUPE | | 175 W JACKSON BLVD | A1710 | | CHICAGO | IL | 60604 | |
| LEONARD H CHEERMAN TRUSTEE | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| LEONARD H NIEDERMAYER ATT AT LAW | | 100 HIGH ST STE 302 | | | MOUNT HOLLY | NJ | 08060 | |
| LEONARD H SIMON ATT AT LAW | | 115 HICKORY RIDGE DR | | | HOUSTON | TX | 77024 | |
| LEONARD H SLENDER JR | | 2051 SOUTH BEARTOOTH WAY | | | MERIDIAN | ID | 83642 | |
| LEONARD H. HERZOG | | 916 DELANEY ST. | | | ANCHORAGE | AK | 99501-1137 | |
| LEONARD H. JONES | | 4610 ENGLEWOOD AVE | | | YAKIMA | WA | 98908 | |
| LEONARD J ACKERMAN | | 6977 NAVAJO RD STE 124 | | | SAN DIEGO | CA | 92119 | |
| LEONARD J CARSON ATT AT LAW | | 1196 W S JORDAN PKWY | | | SOUTH JORDAN | UT | 84095 | |
| LEONARD J CARSON ATT AT LAW | | 1682 REUNION AVE STE 100 | | | SOUTH JORDAN | UT | 84095 | |
| LEONARD J CARSON ATT AT LAW | | 3335 S 900 E STE 235 | | | SALT LAKE CITY | UT | 84106 | |
| LEONARD J CONNORS AND ASSOCIATES | | 1007 E REYNOLDS ST | | | PLANT CITY | FL | 33563 | |
| LEONARD J CRAVENS ATT AT LAW | | PO BOX 2714 | | | INDIO | CA | 92202 | |
| LEONARD J MANKIN P A | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761 | |
| LEONARD J MANKIN PA | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MANKIN PA | | 2535 LANDMARK DR STE 212 | | | CLEARWATER | FL | 33761 | |
| LEONARD J MANKIN PA TRUST | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MANKIN PA TRUST ACCOUNT | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761 | |
| LEONARD J MANKIN PA TRUST ACCOUNT | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MARINO | NELLE G MARINO | PO BOX 7003 | | | FOLSOM | CA | 95763-7003 | |
| LEONARD J MOREAU | | 14222 WILLOW LANE | | | TUSTIN | CA | 92780 | |
| LEONARD J ROBISON II ATT AT LAW | | 2730 N STEMMONS FWY STE 501 | | | DALLAS | TX | 75207 | |
| LEONARD J SHEBBY | GLORIA J SHEBBY | 41 LAKESHORE DRIVE | | | TUNKHANNOCK | PA | 18657 | |
| LEONARD J. NESS | STEPHANIE C. NESS | 4411 NORTH VIA SINUOSA | | | TUCSON | AZ | 85745 | |
| LEONARD J. RINKE SR | CAROL A. RINKE | 3816 RANYA | | | COMMERCE TOWNSHIP | MI | 48382 | |
| LEONARD J. TORDAY | DARLENE L. TORDAY | 6125 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401 | |
| LEONARD J. UNDERHILL | SUZANNE UNDERHILL | 2947 NORTH HORSESHOE DRIVE | | | GRANDVILLE | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD JOHNSON AND ADAMS | | 1300 COUNTRY RD 503 | INSTALLATIONS AND REPAIRS | | RIPLEY | MS | 38663 | |
| LEONARD JOHNSON AND CHRIS | | 1300 COUNTY RD 503 | SWINFORD ROOFING | | RIPLEY | MS | 38663 | |
| LEONARD JONES ATT AT LAW | | 5827 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| LEONARD K FISHER III ATT AT LAW | | 9701 LAKE FOREST BLVD STE 101 | | | NEW ORLEANS | LA | 70127 | |
| LEONARD K ROSS | | 8775 SWAFFER RD | | | VASSAR | MI | 48768 | |
| LEONARD K WELSH ATT AT LAW | | 4550 CALIFORNIA AVE 2 | | | BAKERSFIELD | CA | 93309 | |
| LEONARD KEY AND KEY | | 900 8TH ST STE 320 | | | WICHITA FALLS | TX | 76301 | |
| LEONARD KLOEBER | | 3655 JEFFERS PARKWAY | | | PRIOR LAKE | MN | 55372 | |
| LEONARD KOHLENSTEIN ATT AT LAW | | 3701 OLD CT RD STE 14 | | | BALTIMORE | MD | 21208 | |
| LEONARD KWOCK PING LEONG | SHERRILYNN SIN JUN LEONG | 2747 KALAWAO STREET 35 | | | HONOLULU | HI | 96822 | |
| LEONARD L LISZEWSKI ATT AT LAW | | 1950 COURTNEY DR STE 205 | | | FORT MYERS | FL | 33901 | |
| LEONARD L MEYER ATT AT LAW | | 14701 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| LEONARD L SEIDMAN | SANDRA SEIDMAN | 3840 RAMAGE RUN | | | HUNTINGDON VALLEY | PA | 19006 | |
| LEONARD L. TORRICER | CHERYL S. TORRICER | PO BOX 5019 | | | KAILUA KONA | HI | 96745 | |
| LEONARD LAUB AND YVONNE ASHER LAUB AND | | 50 VIA ESPERANZA | REAM CONSTRUCTION | | MONTEREY | CA | 93940 | |
| LEONARD LUSTGARTEN | | 34 WESTBRIDGE LN | | | WESTHAMPTON BEACH | NY | 11978 | |
| LEONARD M GULINO ESQ ATT AT LAW | | PO BOX 9729 | | | PORTLAND | ME | 04104 | |
| LEONARD M NATHANSON ATT AT LAW | | 31700 W 13 MILE RD STE 219 | | | FARMINGTON | MI | 48334 | |
| LEONARD MCMORROW | | 814 SPRING HILL CT | | | WOODBURY | MN | 55125 | |
| LEONARD MORMAN MALDONADO | | PO BOX 480669 | | | LINDEN | AL | 36748 | |
| LEONARD OBRIEN ET AL | | 100 S 5TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARD OSLAR | | 13 SORREL RUN | | | MOUNT LAUREL | NJ | 08054 | |
| LEONARD P COVIELLO ATT AT LAW | | 299 FAIRFIELD AVE | | | WATERBURY | CT | 06708 | |
| LEONARD P. MARSZALEK | | 7979 SHORE BIRD LANE | | | EMPIRE | MI | 49630 | |
| LEONARD PECK LC | | 5855 SANDY SPRINGS CIR NE | | | ATLANTA | GA | 30328 | |
| LEONARD PENA ATT AT LAW | | 555 W 5TH ST FL 31 | | | LOS ANGELES | CA | 90013 | |
| LEONARD PENA ATT AT LAW | | 555 W FIFTH ST FL 31 | | | LOS ANGELES | CA | 90013 | |
| LEONARD PENA ATT AT LAW | | 80 S LAKE AVE STE 660 | | | PASADENA | CA | 91101 | |
| LEONARD R GARGAS ATT AT LAW | | 15414 S HARLEM AVE | | | ORLAND PARK | IL | 60462 | |
| LEONARD R LOCKWOOD | JOHNNIE S LOCKWOOD | 24722 ALANWOOD STREET | | | LAKE FOREST | CA | 92630 | |
| LEONARD R POE ATT AT LAW | | 195 S MAIN ST STE B | | | MARION | NC | 28752 | |
| LEONARD R. ATLAS | MARGARETA G. ATLAS | 1881 AZALEA DRIVE | | | GRANTS PASS | OR | 97526 | |
| LEONARD R. MICELLI | | 4309 BARNARD ST | | | WATERFORD | MI | 48329 | |
| LEONARD RELIN ATT AT LAW | | 45 EXCHANGE BLVD STE 1030 | | | ROCHESTER | NY | 14614-2020 | |
| LEONARD S BECKER ATT AT LAW | | 312 N MAY ST STE 100 | | | CHICAGO | IL | 60607 | |
| LEONARD S MAZZELLA | STEPHANIE C MAZZELLA | 2524 TIMBER CREEK TRAIL | | | OXNARD | CA | 93030 | |
| LEONARD S MIERZWA JR | DIANE MIERZWA | 21959 STONEY BROOK COURT | | | LEXINGTON PARK | MD | 20653 | |
| LEONARD S PAINTER AND | | JACQUELINE K PAINTER | 294 RANKIN LANE | | STUARTS DRAFT | VA | 24477 | |
| LEONARD S. ABRAMS | LINDA R. ABRAMS | 411 LODGES LANE | | | ELKINS PARK | PA | 19027 | |
| LEONARD SIMPKINS | | 2832 CEDARDALE CT | | | SAN JOSE | CA | 95148 | |
| LEONARD STONE | BRENDA STONE | 1940 WEST 80TH ST. | | | LOS ANGELES | CA | 90047 | |
| LEONARD T. SHOVER JR | CAROLYN R. SHOVER | 8025 HENDERSON RIDGE DRIVE | | | MOORESVILLE | IN | 46158 | |
| LEONARD TAYLOR APPRAISAL | | 1306 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| LEONARD THOMAS VALERO | JENNIFER MARIE ENGLISH-VALERO | 395 EVERGREEN AVENUE | | | CLOVIS | CA | 93611 | |
| LEONARD V SOMINSKY ESQ PC | | 2700 N 3RD ST STE 2006 | | | PHOENIX | AZ | 85004-4602 | |
| LEONARD VAN EATON ATT AT LAW | | 8121 WALNUT RUN 200 | | | MEMPHIS | TN | 38119 | |
| LEONARD VILLAGE | | PO BOX 789 | TREASURER | | LEONARD | MI | 48367 | |
| LEONARD W NAJACQUE AND | JENKINS SERVICES LLC | PO BOX 4103 | | | SUFFOLK | VA | 23439-4103 | |
| LEONARD W STITZ ATT AT LAW | | 987 N ENTERPRISE ST STE 200 | | | ORANGE | CA | 92867 | |
| Leonard Wagner | | 182 Foxwood Drive | | | Moorestown | NJ | 08057 | |
| Leonard Yampolsky | | 119 Orthodox Drive | | | Richboro | PA | 18954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD YOUNG | | 3495 LONG LAKE DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD ZAGORSKI | CAROL ZAGORSKI | 336 HARBOURTOWN BOULEVARD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LEONARD ZAGURSKIE JR ATT AT LAW | | 140 S 12TH ST | | | LEBANON | PA | 17042-5125 | |
| LEONARD, BRIAN F | | 100 S 5TH ST STE 1200 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARD, DORIS & LEONARD, CECIL | | 1112 RIVERBEND DRIVE | | | DOUGLAS | WY | 82633 | |
| LEONARD, DOROTHY A | | 441 HOLLY AVENUE | | | GLOUCESTER CITY | NJ | 08030 | |
| LEONARD, GEORGE | | 3714 STRATFORD AVE | MID MICHIGAN RESTORATION LLC | | LANSING | MI | 48911 | |
| LEONARD, JAMES | JAMES LEONARD JR | 569 ROOSEVELT TRL | | | WINDHAM | ME | 04062-4908 | |
| LEONARD, JEFFERY | | 1450 W 107 | FLORINA SHERELS | | CLEVELAND | OH | 44102 | |
| LEONARD, KIMATON & LEONARD, ANTHONY | | 2132 MALIBU CT | | | MULLINS | SC | 29574-3836 | |
| Leonard, Linda | | 31654 Granville Drive | | | Winchester | CA | 92596 | |
| LEONARD, LISA K | | 1022 WATERVIEW CT | | | CAROLINA BEACH | NC | 28428-4723 | |
| LEONARD, MARY E | | 1 N MAIN ST STE 1 | | | CORTLAND | NY | 13045-2129 | |
| LEONARD, MARY E | | 26 N MAIN ST | | | CORTLAND | NY | 13045 | |
| LEONARD, MELINDA | | PO BOX 11648 | | | WINSTON SALEM | NC | 27116 | |
| LEONARD, NADINE | | 1537 FINCH LN | | | CENTRAL ISLIP | NY | 11722-4490 | |
| LEONARD, NADINE R | | 1537 FINCH LN | | | CENTRAL ISLIP | NY | 11722-4490 | |
| Leonard, Scott | | 9931 E HILL DR | | | Lorton | VA | 22079 | |
| LEONARD, TREVOR J | | 7007 SPANDRIL LN | | | CHARLOTTE | NC | 28215 | |
| LEONARD, WILLIAM | | 5030 PARADISE RD A201 | | | LAS VEGAS | NV | 89119 | |
| LEONARD, WILLIAM A | | 5030 PARADISE RD A201 | | | LAS VEGAS | NV | 89119 | |
| LEONARDI, COLBY J | | 11623 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| LEONARDO ALLAIN | | 314 JAMESTOWN | | | LANSDALE | PA | 19446 | |
| LEONARDO AND MELANIE AROMIN | | 3002 W VILLA MARIA | AND HAWKINS ROOFING | | PHOENIX | AZ | 85053 | |
| LEONARDO C MEDRANO | | 16186 WALNUT ST | | | FONTANA | CA | 92336 | |
| LEONARDO JUAREZ AND | SUGHEY Y MARTINEZ | 2330 VEHICLE DR APT 252 | | | RANCHO CORDOVA | CA | 95670-2868 | |
| LEONARDO M LLAVE | CEZARINE C LLAVE | 6961 SAN JULIAN CIRCLE | | | BUENA PARK | CA | 90620-2955 | |
| LEONARDO PAINTING GENERAL CONTRACT | | PO BOX 96A | OLD STATE RD | | RAVENA | NY | 12143 | |
| LEONARDO SUAREZ AND MARIA | | 4076 STEPHANIE CT | ALEJANTRA SUAREZ | | KENNESAW | GA | 30152 | |
| LEONARDO VAZQUEZ | LORRAINE VAZQUEZ | 10455 NW 50TH PL | | | CORAL SPRINGS | FL | 33076-1737 | |
| LEONARDO VILLARREAL AND KATHERINE | MCDOUGALD | 1308 BASTROP AVE | | | PASADENA | TX | 77506-4122 | |
| LEONARDOBRIENSPENCERGALE AND | | 100 S FIFTH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARDOBRIENWILFORDSPENCER AND GALE | | 800 NORWEST CTR | | | SAINT PAUL | MN | 55101 | |
| LEONARDTOWN TOWN | | 41660 COURTHOUSE DR | T C OF LEONARDTOWN TOWN | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN | | PO BOX 1 | TAX COLLECTOR | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN | T C OF LEONARDTOWN TOWN | PO BOX 1 | 206 TUDOR PL | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN SEMIANNUAL | | 41660 COURTHOUSE DR | T C OF LEONARDTOWN TOWN | | LEONARDTOWN | MD | 20650 | |
| LEONARDTRUSTEE, CHRISTOPHER K | | 148 DEER HILL AVE | PO BOX 440 | | DANBURY | CT | 06810 | |
| LEONE AND ASSOCIATES | | 26 RED CEDAR DR | | | NEW MILFORD | CT | 06776 | |
| LEONE NOBLE AND SEATE | | 7100 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| LEONE, LEONARD | | 989 FERNGATE DRIVE | | | FRANKLIN SQUARE | NY | 11010 | |
| LEONE, MIA | | 3010 SALMON STREET | | | PHILADELPHIA | PA | 19134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leonel Alfaro vs American Mortgage Network GMAC Mortgage Homecoming Financial MERS ETS Services Does 1 100 et al | | 2541 Lombardy Blvd | | | Los Angeles | CA | 90032 | |
| LEONEL AND MARY H NUNEZ AND | | 2422 VALLEY BEND DR | WILLIFORD AND COMPANY | | MISSOURI CITY | TX | 77489 | |
| LEONEL KRASULJA | MELISSA M. KRASULJA | 1500 W 10TH ST | | | WILMINGTON | DE | 19805 | |
| Leonel P. Daveisa | | 31 Ellsworth Ave | | | Brockton | MA | 02301 | |
| LEONEL ROBLES | | 390 N MCKINLEY | SUITE 106 | | CORONA | CA | 92879 | |
| LEONI TOWNSHIP | | 913 5TH ST | | | MICHIGAN CENTER | MI | 49254-1209 | |
| LEONI TOWNSHIP | | 913 FIFTH | | | MICHIGAN CENTER | MI | 49254 | |
| LEONI TOWNSHIP | | 913 FIFTH ST | TREASURER LEONI TWP | | MICHIGAN CENTER | MI | 49254 | |
| LEONI TOWNSHIP | TREASURER LEONI TWP | 913 5TH ST | | | MICHIGAN CENTER | MI | 49254-1209 | |
| LEONI, ADAM J | | 73 INDIAN TRAIL | | | MERRILLVILLE | IN | 46410 | |
| LEONIA BORO | | 312 BROAD AVE | LEONIA BORO TAXCOLLECTOR | | LEONIA | NJ | 07605 | |
| LEONIA BORO | TAX COLLECTOR | PO BOX 98 | 312 BROAD ST | | LEONIA | NJ | 07605 | |
| Leonid Liss | | 316 Kennard Rd | | | Perkasie | PA | 18944 | |
| LEONIDAS TOWNSHIP | | 53453 S FULTON RD BOX 112 | TREASURER LEONIDAS TWP | | LEONIDAS | MI | 49066 | |
| LEONIDAS TOWNSHIP | | PO BOX 112 | TREASURER LEONIDAS TWP | | LEONIDAS | MI | 49066 | |
| LEONIDAS TWP TREASURER | | PO BOX 112 | | | LEONIDAS | MI | 49066 | |
| LEONIDES, GEORGE | | 519 AMERICAN HERITAGE PKWY | | | ORLANDO | FL | 32809 | |
| LEONIE HAUGHTON AND INSURANCE | | 7916 KISMET ST | ADJUSTING FIRM INC | | HOLLYWOOD | FL | 33023 | |
| LEONORA D. THOMPSON | | 10603 CHICKORY COURT | | | UPPER MARLBORO | MD | 20772 | |
| LEONORA GORELIK ATT AT LAW | | 1355 WESTWOOD BLVD STE 201 | | | LOS ANGELES | CA | 90024-4957 | |
| LEONORA KENT AND ALBERT HAASE | | 519 FPREST VOEW DR A | DENISE FRANZ | | ATLANTIS | FL | 33462 | |
| LEONTINE HINES | | 975 GLENEAGLES ROAD | | | BEAUMONT | CA | 92223 | |
| LEOPOLD DEE | CONNIE C DEE | 1801 NE 6TH COURT | | | FORT LAUDERDALE | FL | 33304 | |
| LEOPOLD L. FERUS III | | 60 COLUMBIA AVE | | | VINELAND | NJ | 08360-4845 | |
| LEOPOLD WILBURN | MYRTLE B. WILBURN | 40 HAMILTON ST NW | | | WASHINGTON | DC | 20011 | |
| LEOPOLD, JOHN & PETRINI, JOANN R | | 22 TAYLOR STREET | | | BROOKFIELD | CT | 06804 | |
| LEOPOLD, NORMAN R | | 10900 NE 8TH ST 900 | | | BELLEVUE | WA | 98004 | |
| LEOPOLDO AND DELIA FORMOSO | | 150 ISLA DORADA BLVD | AND EXECUTIVE NATIONAL BANK | | CORAL GABLES | FL | 33143 | |
| LEOPOLDO AND MARIA RAMIREZ | | 1 WINDING WAY | | | POMPTON PLAINS | NJ | 07444 | |
| LEOPOLDO JARRIN | | 20800 BERMUDA ST | | | CHATSWORTH | CA | 91311 | |
| LEOPOLDO S. BUTERA | ELIZABETH B. BUTERA | 44 RIVER PARK STREET | | | NEEDHAM | MA | 02494 | |
| LEOPOLDO VILLASENOR AND RAQUEL VILLASENOR | | 3921 ROSEMARY CIRCLE | | | SACRAMENTO | CA | 95821 | |
| LEORIS & COHEN PC | DAMOLARIS -- DENISE R. LIO V. GEORGE DAMOLARIS, JERZY OWSIK, AND GMAC MORTGAGE GROUP | 622 Laurel Avenue | | | Highland Park | IL | 60035 | |
| LEOS, URBANO | | 851 GREENHILLS DR SE | LOUISE THURMAN | | CLEVELAND | TN | 37323 | |
| LEOTHA AND SANDRA CARLISLE | | 5221 THORNLEIGH DR | | | INDIANAPOLIS | IN | 46226 | |
| LEOTIS WILLIAMS ATT AT LAW | | PO BOX 28244 | | | BIRMINGHAM | AL | 35228 | |
| LEPAK, KARL | | 13548 WEST CONTTONWOOD ST | | | SURPRISE | AZ | 85374 | |
| LEPANT LAW OFFICE | | 119 N 5TH ST | | | BEATRICE | NE | 68310 | |
| LEPARC CONDOS UNIT 5209 4 | | 2115A CONCORR PIKE STE 202 | | | WILIMGTON | DE | 19803 | |
| LEPARD CONSTRUCTION | | 2003 LOVVORN MILL RD | | | BOWDON | GA | 30108 | |
| LEPI AND ASSOCIATES | | PO BOX 203 | 101 MCCOY CROSSING RD | | DRESDEN | OH | 43821 | |
| LEPI AND ASSOCIATES RE SERVICES | | 903 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEPIN AND RENEHAN MANAGEMENT CO | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| LEPIN AND RENEHAN MGMT INC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| LEPINE, STEPHENIE | | 6 NEWBURY ST | AND PASQUALE VISONE AND FLEET BANK ISAOA ATIMA | | WOBURN | MA | 01801 | |
| LEPINSKI, CHARMAINE | | 6875 COTSWALD DR 6 | VILLAGE PL OF GRAND LEDGE LLC | | GRAND LEDGE | MI | 48837 | |
| LEPISTO, YVONNE & WALKER, STACY | | 517 SOUTH THIRD STREET | | | SIERRA VISTA | AZ | 85635 | |
| LEPIZZERA AND LAPROCINA | | 117 METRO CTR BLVD STE 2001 | | | WARWICK | RI | 02886 | |
| Lepketia Dukes | | 6217 w. Jefferson St. Apt A 1s | | | Philadelphia | PA | 19151 | |
| LEPLATT, ROBERT S & LEPLATT, DENISE E | | 28 LAPLATA PLACE | | | DURANGO | CO | 81301-0000 | |
| LEPOLEON HOLLENQUEST | | 50625 AMBERLEY BLV | | | CANTON | MI | 48187 | |
| LEPORE AND HOCHMAN | | 1 SPRAGUE ST | | | REVERE | MA | 02151 | |
| LEPOU, SETT | | 3333 LEE PKWY EIGHTH FL | | | DALLAS | TX | 75219 | |
| LEPTIEN, EUGENE E | | 336 EAST 18TH ST | | | MARATHON | WI | 54448 | |
| LEPZINSKI, KIMBERLY | | 5683 HOTCHKISS RD | SUPREME CONTRACTORS | | BOSTON TWP | MI | 49331 | |
| LERAY INSKEEP | | 203 N LASALLE STE 1800 | | | CHICAGO | IL | 60601 | |
| LERAYSVILLE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | LERAYSVILLE | PA | 18829 | |
| LERAYSVILLE BOROUGH | | TAX COLLECTOR | | | LERAYSVILLE | PA | 18829 | |
| LERCH AND ASSOCIATES | | 1125 OLD YORK RD STE 1 | | | ABINGTON | PA | 19001-3837 | |
| LERCH AND DEPRIMA PLC | | 340 E PALM LN STE 300 | | | PHOENIX | AZ | 85004-4610 | |
| LERCH EARLY AND BREWER CHTD | | 3 BETHESDA METRO CTR STE 460 | ATTN THEODORE R GOLDSTOCK | | BETHESDA | MD | 20814 | |
| LERESSA CROCKETT ATTORNEY AT LAW | | 76 S ORANGE AVE STE 103 | | | SOUTH ORANGE | NJ | 07079 | |
| LERESSA CROCKETT ATTORNEY AT LAW | | 76 S ORANGE PLZ NO 103 | | | SOUTH ORANGE | NJ | 07079 | |
| LERETA CORP | | 2800 W HIGGINS RD STE 305 | | | HOFFMAN ESTATES | IL | 60169-7223 | |
| LERETA LLC | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Dr | | Covina | CA | 91724-3748 | |
| LERIN, MARIA C & LERIN, MARIA D | | 3342 TOPEKA ST | | | RIVERBANK | CA | 95367 | |
| LERMA, RICHARD | | 2440 ADOBE RD STE 106 | | | BULLHEAD CITY | AZ | 86442 | |
| LERNARD MACK | | 5411 MANOR DRIVE | | | SUGAR LAND | TX | 77479 | |
| LERNER AND WELTMAN | | 270 AMITY RD STE 124 | | | WOODBRIDGE | CT | 06525 | |
| LERNER SAMPSON & ROTHFUSS - PRIMARY | | PO BOX 1985 | | | Cincinnati | OH | 45264-1985 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E 4TH ST | 8TH FLR | | CINCINNATI | OH | 45202 | |
| Lerner Sampson and Rothfuss | | 120 E 4th St 8th Fl | | | Cincinnati | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E 4TH ST FL 8 | | | CINCINNATI | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E FOURTH ST | 8TH FL | | CINCINNATI | OH | 45202-4099 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E FOURTH ST 8TH FL | | | CINCINNATI | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | PO BOX 1985 | | | CINCINNATI | OH | 45264 | |
| LERNER SAMPSON AND ROTHFUSS AND FHA | | 120 E FOURTH ST | 8TH FL | | CINCINNATI | OH | 45202-4099 | |
| LERNER SAMPSON AND ROTHFUSS COMPANY | | PO BOX 1985 | | | CINCINATTI | OH | 45264 | |
| Lerner Sampson Rothfuss Co Lpa | | PO BOX 1985 | | | CINCINATTI | OH | 45264 | |
| LERNER, G | | PO BOX 15071 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5071 | |
| LERNER, G | | PO BOX 15071 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5071 | |
| LERNER, SAMPSON & ROTHFUSS | | 120 E 4th Street | | | Cincinnati | OH | 45202-4070 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LERNER, SAMPSON & ROTHFUSS | | 120 E Fourth Street | | | Cincinnati | OH | 45202 | |
| | | | | | | | 45264- | |
| LERNER, SAMPSON & ROTHFUSS | | PO BOX 1985 | | | CINCINNATI | OH | 1985 | |
| LERNER, SAMPSON & ROTHFUSS | Rick Rothfuss | 120 E 4th Street Fl 8 | | | CINCINNATI | OH | 45202- | |
| Lerner, Sampson and Rothfuss, a Legal Professional Assoc. | c/o Edward J. Boll III, Esq. | 120 East Fourth Street | | | Cincinnati | OH | 45202 | |
| LEROY A NOCERA AND | | 12020 WILLIAM AND MARY CIR | SUMMIT ROOFING CONTRACTORS INC | | WOODBRIDGE | VA | 22192 | |
| LEROY ALAN COBB ATT AT LAW | | PO BOX 306 | | | ANNISTON | AL | 36202 | |
| LEROY AND BRENDA HUNTER | | 2906 JIM JOHNSON RD | RILEY CONSTRUCTION | | PLANT CITY | FL | 33566 | |
| LEROY AND DARCELLE COWARD AND | | 17313 SUMMERWOOD LN | HT GROUP LLC | | ACCOKEEK | MD | 20607 | |
| LEROY AND VIOLA FORBES | | 7698 SUNSET STRIP | | | SUNRISE | FL | 33322 | |
| LEROY C S TN OF BERGEN | | 2 6 TRIGON PK | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY C S TN OF CALEDONIA | | TAX COLLECTOR | | | LE ROY | NY | 14482 | |
| LEROY C S TN OF PAVILION | | 2 6 TRIGON PARK | | | LEROY | NY | 14482 | |
| LEROY C S TN OF STAFFORD | | 2 6 TRIGON PARK | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY CS COMBINED TNS | | 2 6 TRIGON PARK | SCHOOL TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117021 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| LEROY G NABORS AND INSTAR TOTAL | | 2030 CLEARVIEW | RESTORATION | | MIDLOTHIAN | TX | 76065 | |
| LEROY G. BROWN | STANLEY A. MCINTYRE | 55 CHURCH STREET | | | POULTNEY | VT | 05764 | |
| LEROY GILBERT | SHARON BERRY GILBERT | 11107 ROBERT CARTER ROAD | | | FAIRFAX STATION | VA | 22039 | |
| Leroy Harden and Betty H Collier V Jessica Chiappone Aaset Recovery Fund I LLC THUNDER FUNDING DBA FIRST CLASS et al | | 6 Campbell St | | | Amityville | NY | 11701-1805 | |
| LEROY HARRISON AND | BERNADINE HARRISON | 1231 WALKER AVE | | | BALTIMORE | MD | 21239 | |
| LEROY HILL JR AND JC | | 964 BUSH BERRY RD | COMPANY LLC | | PELION | SC | 29123 | |
| LEROY HOOKS AND TL JOHNSON | | 1604 MEYERS PL | ROOFING AND MAINTENANCE | | OKLAHOMA CITY | OK | 73111 | |
| LEROY J LEY | | 407 WEST E ST. | | | ENCINITAS | CA | 92024 | |
| LEROY JACKSON AND RAMOS CONSTRUCTION | GREELEY CO | 1303 52ND AVENUE CT | | | GREELEY | CO | 80634-2107 | |
| LEROY JACKSON JR. | | P.O.BOX 244 | | | BALDWIN | LA | 70514 | |
| LEROY KELLEY AND JEANETTE KELLEY | | 1020 WATTSLAND RD | | | HOPKINS | SC | 29061 | |
| LEROY KILPATRICK BRANCH JR | GARNET SYLVEST BRANCH | 220 SMITH LN | | | OPELOUSAS | LA | 70570 | |
| Leroy King | GMAC MORTGAGE LLC VS LEROY C KING ET AL | 553 Duke Court | | | New Milford | NJ | 07646 | |
| LEROY L PARLETT | ETTA L PARLETT | 225 S WASHINGTON ST | | | HAVRE DE GRACE | MD | 21078-3225 | |
| LEROY M JACKSON | SUZETTE Y JACKSON | 175 NEWCOMER ROAD | | | WINDSOR | PA | 17366 | |
| LEROY N ANDERSON JR AND | | ANGELA B ANDERSON | 2617 PINE VALLEY ROAD | | ALBANY | GA | 31707 | |
| LEROY N HETRICK | | 983 BROOKWOOD DR | | | POTTSTOWN | PA | 19464 | |
| LEROY R CASTLE ATT AT LAW | | 123 WICKLOW LN | | | DURHAM | NC | 27713 | |
| LEROY R HAMLETT JR | | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902 | |
| LEROY RENDON KATY E RENDON AND | | 2126 TOWER BRIDGE RD | KATY RENDON | | PEARLAND | TX | 77581 | |
| LEROY ROBERTS | | 335 OAK TREE DRIVE | | | SANTA ROSA | CA | 95401 | |
| LEROY ROBERTS AND DENISE | | 335 OAK TREE DRIVE | | | SANTA ROSA | CA | 95401 | |
| LEROY SIKSAY AND APICELLA | | 97 SKOKORAT ST | ADJUSTERS INC | | SEYMOUR | CT | 06483 | |
| LEROY STANLEY BROWN | | 5614 VIA RAVENNA | | | GOLETA | CA | 93117 | |
| LEROY STANLEY BROWN FAMILY TRUST | | 5614 VIA RAVENNA | | | GOLETA | CA | 93117 | |
| LEROY T MILAM | DONNA J MILAM | 154 COOK ROAD | | | GRIFFIN | GA | 30224 | |
| LEROY TOWN | | 48 MAIN ST | TAX COLLECTOR | | LEROY | NY | 14482 | |
| LEROY TOWN | | 48 W MAIN ST | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY TOWN | | N10654 CENTERLINE RD | TREASURER TOWN OF LEROY | | BROWNSVILLE | WI | 53006 | |
| LEROY TOWN | | R 1 | | | KNOWLES | WI | 53048 | |
| LEROY TOWN | | R 1 | | | LEROY TOWN | WI | 53043 | |
| LEROY TOWN | | W3000 STATE RD 49 | TREASURER TOWN OF LEROY | | BROWNSVILLE | WI | 53006 | |
| LEROY TOWNSHIP | | 16093 190TH AVE | TREASURER LEROY TWP | | LEROY | MI | 49655 | |
| LEROY TOWNSHIP | | 1685 N M 52 | TREASURER LEROY TWP | | WEBBERVILLE | MI | 48892 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY TOWNSHIP | | 8156 FOUR MILE RD | | | EAST LEROY | MI | 49051 | |
| LEROY TOWNSHIP | | 8156 FOUR MILE RD | TREASURER LEROY TWP | | EAST LEROY | MI | 49051 | |
| LEROY TOWNSHIP | | PO BOX 228 | STACY ENDICOTT COLLECTOR | | LIBERAL | MO | 64762 | |
| LEROY TOWNSHIP | | PO BOX 255 | TREASURER LEROY TWP | | LEROY | MI | 49655 | |
| LEROY TOWNSHIP | | R D 1 | | | CANTON | PA | 17724 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 1685 N M 52 | | | WEBBERVILLE | MI | 48892-9020 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 8156 FOUR MILE RD | | | EAST LEROY | MI | 49051 | |
| LEROY TWP SCHOOL DISTRICT | | RD 1 BOX 239 | | | CANTON | PA | 17724 | |
| LEROY VILLAGE | | 3 W MAIN ST | VILLAGE CLERK | | LEROY | NY | 14482 | |
| LEROY VILLAGE | | 4224 N MACKINAW TRAIL | TREASURER | | LEROY | MI | 49655 | |
| LEROY W. AHRENSDORF | BEVERLY A. AHRENSDORF | 252 RAVENSCLIFF | | | ST DAVIDS | PA | 19087 | |
| LEROY W. JOHNSON | ALPHA JOHNSON | 301 GRANVILLE | | | BELLWOOD | IL | 60104 | |
| LEROY WHITLEY | | 77 CR 4903 | | | BLOOMFIELD | NM | 87413 | |
| LEROY WINK | JULIE L WINK | 28930 LIBERTY RD. | | | SWEET HOME | OR | 97386 | |
| LEROY YANCEY JR | | 6939 LACY DR | | | LAKELAND | FL | 33813-5663 | |
| LEROY YATES REALTY | | 436 E BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| LEROY, BILL | | 3012 N SHERIDAN | | | PEORIA | IL | 61604 | |
| LEROY, LARRY R | | 4115 SADDLE ROCK RD | | | COLORADO SPRINGS | CO | 80918 | |
| LERRO, TAYAMARIE | | 2337 SOUTH CARLISLE STREET | | | PHILADELPHIA | PA | 19145 | |
| LERRY J JOHNSON | | VICKIE D JOHNSON | 5600 BIGGERS BROOK DR. | | MATTHEWS | NC | 28104 | |
| LES CHALETS HOA | | PO BOX 227833 | C O ATLAS PROPERTY MANAGEMENT | | MIAMI | FL | 33222 | |
| Les H. Kittler Attorney at Law | | 20111 F.M. 2100 Rd. | Suite 117 | | Crosby | TX | 77532 | |
| LES PARR REAL ESTATE | | PO BOX 1270 | | | EPHRATA | WA | 98823-1270 | |
| LES REYNOLDS LAW OFFICE | | 118 S CHOCTAW AVE | | | BARTLESVILLE | OK | 74003 | |
| LES ZIEVE LAW OFFICES OF | | 19682 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2991 | |
| LESA A. KALDENBERG | SCOTT H. KALDENBERG | 8848 COTTONWOOD LANE | | | EDEN PRAIRIE | MN | 55347 | |
| LESA ALVIZURES | | 27670 POMPANO AVE | | | HAYWARD | CA | 94544 | |
| LESA HEARD AND INVESTMENT | | 175 FONTAINE WAY | CONSTRUCTION ROOFING CREW | | FAYETTEVILLE | GA | 30215 | |
| LESA MOWERY-HAUGH | DOUGLAS D. HAUGH | 719 OLD BRIDGE RD | | | FALLBROOK | CA | 92028 | |
| LESA NASH AND BN HANDYMAN | | 60 LAKEVIEW DR | | | CHEAPACHET | RI | 02814 | |
| LESA ODANIEL | | 1823 MONTROSE ST APT 1 | | | LOS ANGELES | CA | 90026-4189 | |
| LESA OUELLETTE | | 219 LORD ROAD | | | BUXTON | ME | 04093-0000 | |
| LESCANO, BEATRIZ G | | 1310 APPIAN WAY | | | LAWRENCEVILLE | GA | 30046-7661 | |
| LESCHINSKY, GEORGE | | 1699 RT 502 | | | SPRINGBROOK | PA | 18444 | |
| LESCO PAPER & BOX CO | | PO BOX 46826 | | | PHILADELPHIA | PA | 19160 | |
| Lesic, Salvatore & Matic, Kristina | | 9036 SAN MARIN ST | | | LAS VEGAS | NV | 89123-6002 | |
| LESLEE AND TODD BORGES AND | SCHOULTZ RESTORATION SERVICES | 24500 SPENCER RD | | | WAYNESVILLE | MO | 65583-3336 | |
| LESLEE ANN AND ROBERT | | 284 CROSS CREEK RD | SAXTON AND AMERICAN ROOFING CO | | MCGREGOR | TX | 76657 | |
| LESLEE ANN SAXTON AND | | 284 CROSS CREEK RD | ROBERT SAXTON | | MCGREGOR | TX | 76657 | |
| LESLEY A HOENIG ATT AT LAW | | 205 S MAIN ST | | | MOUNT PLEASANT | MI | 48858-2505 | |
| LESLEY A HOENIG ATT AT LAW | | 205 S MAIN ST | | | MT PLEASANT | MI | 48858 | |
| LESLEY A HOENIG ATTORNEY AT LAW | | 101 W ILLINOIS AVE STE 1 | | | MORRIS | IL | 60450 | |
| Lesley Ann Bliss Wright vs GMAC Mortgage LLC | | Max Gardner Law PLLC | PO Box 1000 | | Shelby | NC | 28150 | |
| LESLEY ANNIS ATT AT LAW | | 1401 PEACHTREE ST NE STE 5 | | | ATLANTA | GA | 30309 | |
| Lesley Conroy | | 220 BURNSIDE AVE | | | MUSCATINE | IA | 52761-3506 | |
| LESLEY D FARMER ATT AT LAW | | 294 WASHINGTON AVE | | | MEMPHIS | TN | 38103 | |
| LESLEY DAVIS ATT AT LAW | | 21601 VANOWEN ST STE 208 | | | CANOGA PARK | CA | 91303 | |
| LESLEY DAVIS ATT AT LAW | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLEY L SMITH AND SPECIAL | | 7824 W LAUREL DR | GRAPHICS AND MAINTENANCE INC | | FRANKFORT | IL | 60423 | |
| LESLI ALEXANDER | | 7811 KINGSMILL CT | | | JACKSONVILLE | FL | 32256 | |
| LESLIE A ABERLE | | 3606 PELICAN CT | | | ARLINGTON | TX | 76016-2563 | |
| LESLIE A BURGK ATT AT LAW | | 580 VILLAGE BLVD STE 150 | | | WEST PALM BEACH | FL | 33409 | |
| LESLIE A DEYER | | 3825 BURKOFF | | | TROY | MI | 48084 | |
| LESLIE A KERNS AND | KARL D KERNS | 295 AMBER CIR | | | WARRENTON | VA | 20186-4344 | |
| LESLIE A LYNCH | | 34327 EAST AMBER SUNRISE DRIVE | | | MARANA | AZ | 85653 | |
| LESLIE A M CLOANINGER ATT AT LAW | | 110 E CANYON ST | | | COLFAX | WA | 99111 | |
| LESLIE A PREKOP | | 9465 W POST RD APT 2069 | | | LAS VEGAS | NV | 89148-5793 | |
| LESLIE A SCHNEIDER | JEFFREY H SCHNEIDER | 4303 ANTIQUE LN | | | BLOOMFIELD HILLS | MI | 48302 | |
| LESLIE A SPERLING | JERRY L LOVETT-SPERLING | 2852 17TH AVENUE | | | LINDSBORG | KS | 67456 | |
| LESLIE A WEISS ATT AT LAW | | 198 E AURORA RD | | | NORTHFIELD | OH | 44067 | |
| LESLIE A WILLIAMS ATTORNEY AT L | | 4016 S LYNN CT DR STE A | | | INDEPENDENCE | MO | 64055 | |
| LESLIE A WILLIAMS ATTORNEY AT LAW | | 704 W MAIN ST STE F | | | BLUE SPRINGS | MO | 64015 | |
| LESLIE A. BUBLIN | | 46961 MERION CIRCLE | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| LESLIE A. MCNEILL | | 5929 JORDAN AVENUE | | | EL CERRITO | CA | 94530 | |
| LESLIE A. MORRIS | M. NADEEN MORRIS | 3526 CLARK CIRCLE | | | COMMERCE TWP | MI | 48382 | |
| LESLIE A. WHITEHEAD | | 59-357 MAKANA PL | | | HALEIWA | HI | 96712 | |
| LESLIE AND BRIAN MULKEY | | 4701 E 16TH ST | ABC 2000 ROOFING CO OF INDIANA | | INDIANAPOLIS | IN | 46201 | |
| LESLIE AND BRYAN CAUDILL | | 24500 GODDARD RD | | | TAYLOR | MI | 48180-3932 | |
| LESLIE AND CHRIS MORRIS AND AZ FIRE | | 10426 W ORCHID LN | AND WATER RESTORATION | | PEORIA | AZ | 85345 | |
| LESLIE AND LAY PC | | 2731 MONTANA AVE STE A | | | EL PASO | TX | 79903 | |
| LESLIE AND MYRNA BIGGS | | 89 SWEETBRIAR RD | | | GRAY COURT | SC | 29645 | |
| LESLIE AND NINA CLAYCOMB AND | | 1926 PEORIA RD | SUTTON SIDDING AND REMODELING | | SPRINGFIELD | IL | 62702 | |
| LESLIE AND ROBERT FOWLER | | 3952 W 20TH ST | SNIDER ENTERPRISES INC | | LEHIGH ACRES | FL | 33971 | |
| LESLIE AND RONALD MCMULLEN | AND CITIFINANCIAL | 2778 RUE PICKNEY | | | MANDEVILLE | LA | 70448-2383 | |
| LESLIE AND WILLIAM MOGUEL AND | | 300 PINEHURST DR | THE DIXIE ROOFING AND SIDING CO | | ENTERPRISE | AL | 36330 | |
| LESLIE ANN LAWSON | | 1408 E | 4201 CATHEDRAL AVE NW | | WASHINGTON | DC | 20016 | |
| LESLIE ANN MORRISON | | 101 LAGUNA CIRCLE | | | PITTSBURG | CA | 94565 | |
| LESLIE B HUYNH | | 3675 CHAMOUNE AVE | | | SAN DIEGO | CA | 92105 | |
| LESLIE B KENT | | 729 RUNGALDW LANE | | | BATON ROUGE | LA | 70802 | |
| LESLIE BARTLETT | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| Leslie Bell | | 501 Mill St | | | Traer | IA | 50675 | |
| LESLIE BENNER | | VILLAGE OF 4 SEASONS | S-4 | | UNIONDALE | PA | 18470 | |
| LESLIE BICKERSTAFF | | 6502 BAYCREST CIR | | | SACHSE | TX | 75048 | |
| LESLIE BROWN AND CHERI BROWN | | 1996 FOSTER ROAD | | | HATFIELD | PA | 19440 | |
| LESLIE BURBANK | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| LESLIE BURBANK | | 7052 TRESTLES COURT | | | HUNTINGTON BEACH | CA | 92648 | |
| LESLIE BURL AND TAMMY BURL AND | | 12428 PHEASANTWOOD DR | RMC CONSTRUCTION AND RESTORATION | | BAKER | LA | 70714 | |
| LESLIE BYRAM AND KENNETH HINDS | | 2122 OLIVE ST | AND SILVERLAKE PROPERTIES LLC | | KANSAS CITY | MO | 64127 | |
| LESLIE C WAFFEN & NANCY A WAFFEN | | 506 SADDLE RIDGE LANE | | | ROCKVILLE | MD | 20850 | |
| LESLIE CHESTER | | 1516 WEST PHOENIX PLACE | | | BROKEN ARROW | OK | 74011 | |
| LESLIE CITY | | 106 E BELLEVUE ST BOX 496 | TREASURER CITY | | LESLIE | MI | 49251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE CITY | | 106 E BELLEVUE ST BOX 496 | TREASURER OF LESLIE CITY | | LESLIE | MI | 49251 | |
| LESLIE CITY | | PO BOX 278 | COLLECTOR | | LESLIE | GA | 31764 | |
| LESLIE CITY TAX COLLECTOR | | 106 E BELLEVUE ST | BOX 496 | | LESLIE | MI | 49251 | |
| LESLIE COUNTY | | BOX 912 | TAX COLLECTOR | | HYDEN | KY | 41749 | |
| LESLIE COUNTY CLERK | | PO BOX 916 | MAIN ST | | HYDEN | KY | 41749 | |
| LESLIE COUNTY SHERIFF | | 22010 MAIN ST | COURTHOUSE | | HYDEN | KY | 41749 | |
| LESLIE COUNTY SHERIFF | | 22010 MAIN ST COURTHOUSE | LESLIE COUNTY SHERIFF | | HYDEN | KY | 41749 | |
| LESLIE D COHEN ESQ ATT AT LAW | | 560 NE 57TH ST | | | MIAMI | FL | 33137 | |
| LESLIE D SILVERMAN PC | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| LESLIE D WILSON | | 950 BARTLETT DR | | | OCONOMOWOC | WI | 53066 | |
| Leslie Davis | | 304 N Main St | | | Tripoli | IA | 50676 | |
| LESLIE DEREWONKO | ANNA DEREWONKO | 355 SOUTH WOOD DRIVE | | | ALPINE | UT | 84004 | |
| LESLIE E PRUDHOMME | MARC D PRUDHOMME | 13481 SUMAC LANE | | | SOUTH LYON | MI | 48178 | |
| LESLIE E RUSS | | 11508 CHESLEY COURT | | | BOWIE | MD | 20721 | |
| LESLIE E. NIEMI | MARCIA M. NIEMI | 5581 N. SHORE DRIVE | | | AU TRAIN | MI | 49806 | |
| LESLIE ELSWORTH BRADLEY | CAMILLE LAURA BRADLEY | 5434 9TH AVE | | | LOS ANGELES | CA | 90043 | |
| LESLIE F NADASI ATT AT LAW | | 1334 E PALMDALE BLVD STE A | | | PALMDALE | CA | 93550 | |
| LESLIE FANEUIL | | 62 NOANETT ROAD | | | NEEDHAM | MA | 02494 | |
| Leslie Fischer | | 422 Bensal Road | | | Hatboro | PA | 19040 | |
| LESLIE FOSTER | | 16740 - 40TH AVE N | | | PLYMOUTH | MN | 55446 | |
| LESLIE FRISBY AND CARGLE BROTHERS | | 17 RED APPLE TERR | AND COMPANY INC | | TAYLORSVILLE | GA | 30178 | |
| Leslie Fry | | 1131 Shannon Lane | | | Carlisle | PA | 17013 | |
| LESLIE G AND MARGARITA FERNANDEZ AND | | 1181 SW 59TH AVE | CYRSTAL INSURANCE AND ESTIMATING | | MIAMI | FL | 33144 | |
| LESLIE G PETERS ATT AT LAW | | 176 S ELM ST | | | AVOCA | IA | 51521 | |
| Leslie G Sullivan | | 646 Regency Way | | | Kissimmee | FL | 34758 | |
| Leslie G Sullivan | | 650 Royalty Court | | | Kissimmee | FL | 34759 | |
| Leslie G Sullivan | Leslie G Sullivan | 650 Royalty Court | | | Kissimmee | FL | 34759 | |
| LESLIE G. SCHROEDER | CAROL A. SCHROEDER | 3260 DAVIS RD | | | ATTICA | MI | 48412 | |
| LESLIE GALLIGAN | | 10603 THUNDERHEAD COURT | | | HOUSTON | TX | 77064 | |
| LESLIE GARMAN TIN & JAMIE TANEYO MEILAN TIN | | 91-1098 KAILEILEA DRIVE | | | EWA BEACH | HI | 96706 | |
| LESLIE GEE | | 430 MELROSE CT | | | SAN RAMON | CA | 94582-5103 | |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 | |
| LESLIE GORTON | | 8330 RIVER THORN WAY | | | CALEDONIA TWP | MI | 49316 | |
| LESLIE H BROWN | | 1041 FULTON AVENUE # 383 | | | SACRAMENTO | CA | 95825 | |
| LESLIE HELENE MATESE | | 33 COUNTRY WALK | | | CHERRY HILL | NJ | 08003 | |
| LESLIE HOY | | 3871 MAPTE TON RD | | | WHEATFIELD | NY | 14120 | |
| LESLIE HULL | | 528 WEST 3650 NORTH | | | PLEASANT VIEW | UT | 84414 | |
| LESLIE J HARMON | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| LESLIE J HENDERSON | | 640 HUNTER CREEK DR | | | GRAND JUNCTION | CO | 80505 | |
| LESLIE J RANDOLPH ATT AT LAW | | 370 E S TEMPLE STE 400 | | | SALT LAKE CITY | UT | 84111 | |
| LESLIE J. GIELOW JR | SHEILA B. GIELOW | 3704 EATON GATE LANE | | | AUBURN HILLS | MI | 48326 | |
| LESLIE J. STANFORD | MARY A. STANFORD | 6083 BROWNS LAKE RD | | | JACKSON | MI | 49203 | |
| LESLIE JAMES PALMER | | 1342 WEST PLACITA DEL RAY | | | TUCSON | AZ | 85737 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401-2210 | |
| LESLIE JOHNSON | | 118 TOLL GATE ROAD | | | BERLIN | CT | 06037 | |
| LESLIE JOHNSON AND EST 1988 MICHAEL | | 10802 ORCHARD SPRINGS DR | SPANGLER AND LUIS ROOFING | | HOUSTON | TX | 77067 | |
| LESLIE K AYCOCK ATT AT LAW | | 2011 OAK ST | | | WYANDOTTE | MI | 48192 | |
| LESLIE K DIAMOND ATT AT LAW | | 9640 1ST VIEW ST | | | NORFOLK | VA | 23503 | |
| LESLIE K KAUFMAN ATT AT LAW | | 1001 N ROSS ST | | | SANTA ANA | CA | 92701 | |
| LESLIE K SMITH ATT AT LAW | | 2020 W SYLVESTER ST STE B | | | PASCO | WA | 99301 | |
| LESLIE K SMITH ATTY AT LAW LLC | | 719 JADWIN AVE 1 | | | RICHLAND | WA | 99352 | |
| LESLIE KAYE | | 3 MARCIA LANE | | | SPRING VALLEY | NY | 10977 | |
| LESLIE KELLY DECKER | | 19 VIA HERMOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1947 | |
| LESLIE KLEVE | | 4806 SUNFLOWER DR | | | MCKINNEY | TX | 75070 | |
| LESLIE KORNFELD | | 526 MONROE AVE | | | NORTH HILLS | PA | 19038 | |
| LESLIE L ABRIGO ATT AT LAW | | 737 3RD AVE STE B | | | CHULA VISTA | CA | 91910 | |
| LESLIE L BUTTERWORTH | | 35 TERRACE CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | |
| LESLIE L COHN ATT AT LAW | | PO BOX 1564 | | | COLUMBUS | GA | 31902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE L KAUFMAN ATT AT LAW | | 1519 W BROADWAY AVE | | | SPOKANE | WA | 99201 | |
| LESLIE L. MAUNEY | | 124 NORTH SCOTT RD | | | FORT WAYNE | IN | 46814 | |
| LESLIE LIN | | 13731 TYPEE WAY | | | IRVINE | CA | 92620 | |
| LESLIE LOCKE CRAFT ATT AT LAW | | 3202 SUNSET AVE STE B | | | ROCKY MOUNT | NC | 27804 | |
| LESLIE LOUCKS AND RHONDA LOUCKS | | 11102 SW 48TH ST | | | HALSTEAD | KS | 67056-9390 | |
| LESLIE M BAKER ATT AT LAW | | 815 MORAGA DR FL 3 | | | LOS ANGELES | CA | 90049 | |
| LESLIE M CARR ATT AT LAW | | 113 E FRONT ST | | | MONROE | MI | 48161 | |
| LESLIE M HOWE ATT AT LAW | | 819 1 2 W 11TH ST | | | AUSTIN | TX | 78701 | |
| LESLIE M KING | | PO BOX 362 | | | GREENWOOD LAKE | NY | 10925-0362 | |
| LESLIE M PENDERGRAST AND | | 951 3RD ST | LESLIE PENDEGRAST | | BLAINE | WA | 98230 | |
| LESLIE M. CRANE | | 1 WOODLEY AVENUE | | | ASHEVILLE | NC | 28804 | |
| LESLIE M. OLSON | | 4220 LOVETT LN | | | LA MESA | CA | 91941 | |
| LESLIE M. TAKIGUCHI | KAREN M. TAKIGUCHI | 95326 POIKI ST | | | MILILANI | HI | 96789 | |
| LESLIE MARIE ESPINOZA ALEX M | | 2835 RIO CLARO DR | JUAREZ AND FREEMAN AND SON FIRE RESTORATION | | HACIENDA HTS | CA | 91745 | |
| LESLIE MARK STOVALL ATT AT LAW | | 3216 W CHARLESTON BLVD STE B | | | LAS VEGAS | NV | 89102 | |
| LESLIE MAXSON | | 50 HIGH MEADOW ROAD | | | EASTON | CT | 06612-0000 | |
| LESLIE MITTERLEHNER AND DOUGLAS | | 433 THIRD ST | MITTERLEHNER | | WEST FAIRVIEW | PA | 17025 | |
| LESLIE MOISE AND JOSETTE MOISE | | 5208 HILMONT CT | | | ELLICOTT | MD | 21043 | |
| LESLIE N REIZES ESQ ATT AT LAW | | 1177 GEORGE BUSH BLVD STE 308 | | | DELRAY BEACH | FL | 33483 | |
| LESLIE NEELEY | | 2822 PRESCOTT DR | | | CARROLLTON | TX | 75006-4814 | |
| LESLIE O SULLIVAN MCCARVILLE AND | | PO BOX 2067 | | | HUTCHINSON | KS | 67504 | |
| LESLIE OSULLIVAN AND BROWN | | PO BOX 2067 | | | HUTCHINSON | KS | 67504 | |
| LESLIE PEELER | | 4412 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| LESLIE R ALONZO III | SHERRY B ALONZO | 453 BULLS GAP ROAD | | | CULLOWHEE | NC | 28723 | |
| LESLIE R COLLINS INS GRP | | 10101 SW FWY STE 503 | | | HOUSTON | TX | 77074 | |
| LESLIE R GIMBEL | | 5351 MONTICELLO AVE | | | DALLAS | TX | 75206 | |
| LESLIE R LEACH ATT AT LAW | | PO BOX 663 | | | MENTONE | CA | 92359-0663 | |
| LESLIE REIZES ESQ ATT AT LAW | | 1200 S FEDERAL HWY STE 301 | | | BOYNTON BEACH | FL | 33435 | |
| LESLIE RICHARDS PC AT AT LAW | | 15205 BURBANK BLVD STE A | | | SHERMAN OAKS | CA | 91411 | |
| LESLIE S GABRIEL | | 17 PAUL STREET | | | NEWTON CENTER | MA | 02459 | |
| LESLIE S MCAFEE ATT AT LAW | | 231 E PALM AVE | | | BURBANK | CA | 91502 | |
| LESLIE S OSBORNE ESQ ATT AT LAW | | 2385 NW EXECUTIVE CTR DR 300 | | | BOCA RATON | FL | 33431 | |
| LESLIE S THOMPSON | MARGARET M THOMPSON | 1418 ASHLAWN | | | MURFREESBORO | TN | 37129 | |
| Leslie S.S. Lai | | 95-1005 Kailewa St | | | Mililani | HI | 96789 | |
| Leslie Schaver | | 2760 Edgemont Ave | | | Waterloo | IA | 50702 | |
| LESLIE SCHMALFELD | | 91 BEECH AVE | | | FANWOOD | NJ | 07023 | |
| LESLIE SCHUHMACHER | | 115 FOREST CIRCLE | | | EVANSDALE | IA | 50707 | |
| Leslie Schwartz | | 3808 Lakedale Drive | | | Plano | TX | 75025 | |
| LESLIE SCOTT AUERBACH ATT AT LAW | | 433 PLZ REAL STE 275 | | | BOCA RATON | FL | 33432 | |
| LESLIE SHEPPARD | | 2151 GUY ST | | | SAN DIEGO | CA | 92103 | |
| LESLIE SLOANE | | 22000 COLLINS ST 4 | | | WOODLAND HILLS | CA | 91367 | |
| Leslie Smith | | 1402 S Carrier Parkway | #306 | | Dallas | TX | 75051 | |
| LESLIE SMITH AND EXQUISITE | | 7054 DARNELL ST | CONSTRUCTION | | FAYETTEVILLE | NC | 28314 | |
| LESLIE SMITH ATT AT LAW | | 2020 W SYLVESTER ST STE B | | | PASCO | WA | 99301 | |
| LESLIE SMITHSON AND | | KRISTINE SMITHSON | 3027 FAIRHAVEN RIDGE | | KENNESAW | GA | 30144 | |
| LESLIE SOTO, ROBIN T & DONNELLY, BRIAN J | | 1105 KINGLET LN | | | PATTERSON | CA | 95363-0000 | |
| LESLIE SPIELER AND FULFORD LLC | | 1 S OAK ST | | | UNION | MO | 63084-1817 | |
| Leslie Spruce and Julie Spruce vs GMAC Mortgage | | 502 N H St | | | Lake Worth | FL | 33460 | |
| LESLIE STAPLETON | | 4700 S RIDGE RD APT 326 | | | MCKINNEY | TX | 75070-2258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE SUSSMAN | COUNTRY WALK DEVELOPME | 301 BROWNING LN | | | CHERRY HILL | NJ | 08003-3182 | |
| LESLIE T HUDSON AND ELENA HUDSON | | 221 JOSPEHINE | AND MACCEN HUDSON AND SUNSHINE MAINT | | FLINT | MI | 48503 | |
| LESLIE T WELSH INC | | DBA WELSH CENTER EXECUTIVE SUITES | 1250 SO GROVE STE 200 | | BARRINGTON | IL | 60010 | |
| LESLIE TOWNSHIP | | PO BOX 592 | | | LESLIE | MI | 49251 | |
| LESLIE TOWNSHIP | | PO BOX 592 | TREASURER LESLIE TWP | | LESLIE | MI | 49251 | |
| LESLIE V SMULLEN | SYLVIA L SMULLEN | 4848 WEST 119TH PLACE | | | HAWTHORNE | CA | 90250 | |
| Leslie Vien | | 411 Franklin Street | | | Lansdale | PA | 19446 | |
| LESLIE VILLAGE | | PO BOX 2973 | | | LESLIE | MO | 63056 | |
| LESLIE WEEKS | | 134 NEW DAM RD | | | SANFORD | ME | 04073-5913 | |
| LESLIE WERNER SOLIZ ATT AT LAW | | PO BOX 247 | | | VICTORIA | TX | 77902 | |
| LESLIE WIES INC | | 20211 NE 10TH PL | | | MIAMI | FL | 33179 | |
| LESLIE WONG | JERRY M.C. CHEUNG | 25 RUTHERFORD RD | | | BERKELEY HEIGHTS | NJ | 07922 | |
| LESLIE, ANGELINA | | 2103 WINSLOW LN | CARNEGIE DEVELOPMENT LLC | | HUNTSVILLE | AL | 35816 | |
| LESLIE, DON | | 2731 A MONTANA | | | EL PASO | TX | 79903 | |
| LESLIE, DONALD S | | 2731 A MONTANA | | | EL PASO | TX | 79903 | |
| LESLIE, JOSHUA | | 6418 CREST | | | WATERFORD | MI | 48329 | |
| LESLIE, SAM | | 6310 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90048 | |
| LESLIE, STANLEY R & LESLIE, MARY J | | 236 CROSS CREEK BLVD | | | ROCHESTER HILLS | MI | 48306-0000 | |
| LESNIAK LAW OFFICES | | 40 E JOLIET ST STE B | | | SCHERERVILLE | IN | 46375 | |
| LESNIAK, ARTUR | | 9724 BIANCO TERRACE APT#2C | | | DES PLAINES | IL | 60016 | |
| LESPERANCE, TERRY D | | 519 DUNFORD | | | BURLINGTON | WI | 53105 | |
| LESPIER, MILAGROS | ROMAN THE BUILDER AND GENERAL CONTRACTOR | PO BOX 3617 | | | TRENTON | NJ | 08629-0617 | |
| LESS PAINTING, BEST | | 7615 CABOT ST | | | HOUSTON | TX | 77016-3917 | |
| LESSANS PRALEY AND MCCORMICK | | 7419 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| LESSARD, STEVE | | 2111 EAST TERRACE ST | | | SEATTLE | WA | 98122 | |
| Lessel Meredith | | 1038 San Jacinto Blvd | Apt 236 | | Irving | TX | 75063 | |
| LESSELL JACKSON | | 1651 ROSE AVE | | | BEAUMONT | CA | 92223-7174 | |
| LESSER AND JORDAN PLLC | | 15443 KNOLL TRAIL DR STE 100 | | | DALLAS | TX | 75248 | |
| LESSER, JERRY | | 9 POMONA S APT 8 | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| LESSER, JERRY | | 9 POMONA S APT 8 | RECEIVER OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| LESSER, JESSE | | 9 POMONA S APT 8 | | | BALTIMORE | MD | 21208 | |
| LESSER, JESSE | | 9 POMONA S APT 8 | | | PIKESVILLE | MD | 21208 | |
| LESSIA A. NEWCOMER | | 67 MAYFLOWER STREET | | | WEST HARTFORD | CT | 06110 | |
| LESSIE HILL ATT AT LAW | | 45 JONES ST | | | NEWARK | NJ | 07103 | |
| LESSLIE, WILLIAM P & LESSLIE, GRACE E | | 500 EVANS STREET | | | ANDERSON | SC | 29621 | |
| LESSNER, MARGARET M & LESSNER, PATRICK J | | 3210 BENT BOW DR | | | SAN ANTONIO | TX | 78209-3518 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TAX COLLECTOR | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TREASURER LESSOR TOWN | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TREASURER LESSOR TWP | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | PO BOX 24 | LESSOR TOWN TREASURER | | NICHOLS | WI | 54152 | |
| LESTER & ASSOCIATES, P.C. | GMAC MRTG, LLC VS WILLIAM FITZGERALD, ROBIN FITZGERALD, CAPITAL ONE BANK, DISCOVER BANK, GMAC MRTG LLC, MRTG ELECTRONIC ET AL | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lester & Associates, PC | HTFC CORP C/O GMAC MRTG LLC V JAY LALOR, KATHERINE C LALOR, AMERITRUST MRTG BANKERS, GMAC MRTG LLC, MRTG ELECTRONIC REG ET AL | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| LESTER A PERRY PC | | 4276 SO HIGHLAND DR | | | SALT LAKE CITY | UT | 84124 | |
| LESTER ALLEN | | 107 MERCHANT AVE | | | YARMOUTH PORT | MA | 02675-2238 | |
| LESTER ALLEN III | | 5785 W JACKSON ST | | | INDIANAPOLIS | IN | 46241 | |
| LESTER AND BROOKE TRAMMER AND | | 10 NW STONEBROOK DR | LESTER TRAMMER SR | | LAWTON | OK | 73505 | |
| LESTER AND DEBRA KAUFTEIL AND | | 5506 NW 61ST AVE | MERLIN LAW GROUP | | CORAL SPRINGS | FL | 33067 | |
| LESTER AND DEMETRIA WASHINGTON | | 8702 SCENIC GREEN DR | | | HOUSTON | TX | 77088 | |
| LESTER AND HELEN PALMER | | 3810 S COLUMBUS RD | AND JACKS HOME IMPROVEMENTS | | SHELBYVILLE | IN | 46176 | |
| LESTER AND HELEN PALMER AND | | 3810 S COLUMBUS RD | TABATHA STANNARD | | SHELBYVILLE | IN | 46176 | |
| LESTER AND JUDY PLUARD AND | | 120 LAUREL ST | WILLAMETTE RESTORATION SERVICES INC | | GLENEDEN BE | OR | 97388 | |
| LESTER AND LESLIE BOUDREAUX | | 24230 FREDERICK DR | | | PLAQUERMINE | LA | 70764 | |
| LESTER AND MARGARET | | 6200 RIVERSIDE DR 435 | CLINGAN | | METAIRIE | LA | 70003 | |
| LESTER AND MARY HELBERG | | 8931 FRANCE ST | | | CUSTAR | OH | 43511 | |
| LESTER B. VALENTINE | | 1410 HARRELSONVILLE ROAD | | | WHITEVILLE | NC | 28472 | |
| LESTER C LAUFER | | 4001 TRACEY COURT | | | GLENVIEW | IL | 60025 | |
| LESTER CALVIN HUMMEL | PATRICIA ANNE HUMMEL | 7898 SW SHAD RD | | | TERREBONNE | OR | 97760 | |
| LESTER CHANDLER JR AND | MICHELLE R CHANDLER | 6625 GRAND AVE APT 1B | | | HAMMOND | IN | 46323-1821 | |
| LESTER CHANG | | 4463 OTHELLO DR | | | FREMONT | CA | 94555-2039 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice, Inc. | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | |
| LESTER E REGER AND MARTHA J | | 601 ORANGE ST | REGER AND CES CONTRACTING INC | | SAINT CLOUD | FL | 34769 | |
| LESTER FONTANETTA ATT AT LAW | | 600 OLD COUNTRY RD RM 229 | | | GARDEN CITY | NY | 11530 | |
| LESTER FOREST JR ATT AT LAW | | 299 ROUTE 6N | | | MAHOPAC | NY | 10541 | |
| LESTER G MADDOX | | 1826 HARDMAN LANE | | | WOODSTOCK | GA | 30188 | |
| LESTER G SCHMITT | | 333 COUNTY HIGHWAY 27 | | | RICHFIELD SPRINGS | NY | 13439 | |
| LESTER HUI | | 37 HARBOURTON-WOODSVILLE RD | | | PENNINGTON | NJ | 08534 | |
| LESTER JAMES NIXON | JANICE M NIXON | 1037 GOODRICH AVENUE | | | ST PAUL | MN | 55105 | |
| LESTER L BLANCHARD ATT AT LAW | | 3605 LONG BEACH BLVD STE 101 | | | LONG BEACH | CA | 90807 | |
| Lester L Dahlheimer and Pamela J Dahlheimer vs GMAC MortgageLLC Mortgages UnlimitedInc Mortgage Electronic et al | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | MINNEAPOLIS | MN | 55402 | |
| LESTER L FERGUSON ATT AT LAW | | PO BOX 160 | | | XENIA | OH | 45385 | |
| LESTER L WILSON | | 209 C ST SW | | | GLEN BURNIE | MD | 21061 | |
| LESTER LEE | | 906 MARGRET CT | | | SUNNYVALE | CA | 94087 | |
| LESTER MCKEEMAN | JONI MCKEEMAN | 403 YORK TOWN DR | | | CHAPEL HILL | NC | 27516 | |
| LESTER MILLER AND BRAZEALE | | 10101 WOODLAND DR STE 200 | | | LENEXA | KS | 66220 | |
| LESTER R BUZBEE III ATT AT LAW | | 116 S AVE C | | | HUMBLE | TX | 77338 | |
| LESTER R THOMPSON ATT AT LAW | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| LESTER TRAMMER SR AND | | 10 NW STONEBROOK DR | LESTER AND BROOKE TRAMMER | | LAWTON | OK | 73505 | |
| LESTER WIN HOLBROOK JR | | 120 N ROBINSON AVE 2200 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER WIN HOLBROOK JR | | 120 N ROBINSON AVE STE 2205 | | | OKLAHOMA CITY | OK | 73102 | |
| LESTER, COURTNEY L & HAGGARD, STEVEN L | | 5001 OMEGA TERRACE LANE | | | KNOXVILLE | TN | 37938 | |
| LESTER, DARRELL | | 873 KINGLAND DR | | | COLUMBUS | OH | 43207 | |
| LESTER, DENISE E | | 2821 THAXTON DR UNIT 31 | | | PALM HARBOR | FL | 34684 | |
| LESTER, JAMES | | 20 PARK AVE | | | RUMSON | NJ | 07760-1524 | |
| LESTER, JAMES W | | 215 PACES COMMONS DR | | | DULUTH | GA | 30096 | |
| LESTER, JEFFREY | | 374 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| LESTER, ROY J | | 600 OLD COUNTRY RD STE 229 | | | GARDEN CITY | NY | 11530 | |
| LESTER, THOMAS | | 220 E STATE ST | | | ROCKFORD | IL | 61104 | |
| LESTER, TRAVIS | | 107 MANN COURT | | | KILL DEVIL HILLS | NC | 27948-0000 | |
| LESUEUR COUNTY | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LESUEUR ESTATES | | 3235 N WASHINGTON ST | | | CHANDLER | AZ | 85225 | |
| LESUEUR ESTATES | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| LETCHER COUNTY | | 156 MAIN ST STE 100 | LETCHER COUNTY SHERIFF | | WHITESBURG | KY | 41858 | |
| LETCHER COUNTY CLERK | | 156 MAIN ST STE 102 | | | WHITESBURG | KY | 41858 | |
| LETCHER COUNTY SHERIFF | | 6 BROADWAY ST | LETCHER COUNTY SHERIFF | | WHITESBURG | KY | 41858 | |
| LETCHER, SHEILA | | 8807 BLUE RIDGE BLVD | REPAIRS UNLIMITED | | KANSAS CITY | MO | 64138 | |
| LETCHWORTH C S CMBND TNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | CASTILE | NY | 14427 | |
| LETCHWORTH C S CMBND TNS | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 117033 | | BINGHAMTON | NY | 13902-5270 | |
| LETCHWORTH C S TN GENESEE FLS | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF CENTERVILLE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF PIKE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF WARSAW | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH CEN SCH TN OF CASTI | | BOX 5218 RTE 1 | | | CASTILE | NY | 14427 | |
| LETCHWORTH CEN SCH TN OF CASTILE | | BOX 5218 RTE 1 | | | CASTILE | NY | 14427 | |
| LETCHWORTH CEN SCH TN OF EAGLE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH CEN SCH TN OF HUME | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETHA AND ERIC MEYERS | | 14922 FLOWERWOOD DR | | | HOUSTON | TX | 77062 | |
| LETHA AND SHIRLEY JACKSON | | 4953 MADISON AVE | AND LIONEL J CAGE | | BATON ROUGE | LA | 70802 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| LETICIA AND JUAN NAYA | | 15545 SW 47TH TERRACE | | | MIAMI | FL | 33185 | |
| LETICIA LARA | | 926 W WALNUT STREET | | | SANTA ANA | CA | 92703-3947 | |
| LETICIA MARTINEZ ATT AT LAW | | 1019 W CTR AVE | | | VISALIA | CA | 93291 | |
| LETICIA QUIROZ | | 14233 E CONSTITUTION WAY | | | FONTANA | CA | 92336-3765 | |
| LETICIA ROBINSON | RICHARD R. ROBINSON | 301 TRAIL CREEK DRIVE | | | IMPERIAL | CA | 92251-9542 | |
| LETICIA TANNER ATT AT LAW | | 2740 FULTON AVE STE 130 | | | SACRAMENTO | CA | 95821 | |
| LETICIA TANNER ATT AT LAW | | 428 J ST STE 410 | | | SACRAMENTO | CA | 95814 | |
| LETICIA V SALMON AGCY | | 1454 PAREDES LINE RD STE A | | | BROWNSVILLE | TX | 78521-1618 | |
| LETITIA M MALLORY | | 248 CHURCH ROAD | | | DEVON | PA | 19333 | |
| LETO, REBECCA L | | 347 TWILLO RUN | | | NEW HAVEN | IN | 46774 | |
| LETSHWORTH C S TN WETHERSFIELD | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETSIE M GENERETTE AND | | 1440 HOKE LOOP RD | SUPERIOR EXTERIOR OF NC INC | | FAYETVILLE | NC | 28314 | |
| LETT, PERCY | | 912 HIGLAND ST | MARGARET BADIE AND UNIVERSAL RESTORATION SERVICES | | HAMMOND | IN | 46320 | |
| LETTERKENNY TOWNSHIP FRNKLN | | 10352 MOUNTAIN RD | T C OF LETTERKENNY TOWNSHIP | | UPPERSTRASBURG | PA | 17265 | |
| LETTERMAN DIGITAL ARTS LTD | | PO BOX 29916 | | | SAN FRANCISCO | CA | 94129 | |
| LETTERMEN/SIGNAGE, INC. | | 19912 SOUTH WOLF ROAD | | | MOKENA | IL | 60448 | |
| LETTI FORTNEY | LARRY FORTNEY | 2358 KEYS FERRY ROAD | | | JACKSON | GA | 30233 | |
| Lettie Tice | | 4604 49th St North #57 | | | St Petersburg | FL | 33709-3842 | |
| LETTY PEI SHU SEGOVIA ATT AT LAW | | 538 S GILBERT RD STE 101 | | | GILBERT | AZ | 85296 | |
| LETVIN AND STEIN | | 541 N FAIRBANKS CT STE 2121 | | | CHICAGO | IL | 60611 | |
| Letycia Lopez | | 2316 San Gabriel Dr | | | Plano | TX | 75074 | |
| LEU & OKUDA | | 900 - 4th Street Mall, Suite 305 | | | Honolulu | HI | 96813 | |
| LEU & OKUDA - PRIMARY | | 900 - 4TH ST MALL STE 305 | | | Honolulu | HI | 96813 | |
| LEU AND OKUDA | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU AND OKUDA | | NULL | | | NULL | PA | 19044 | |
| LEU AND OKUDA ATTORNEYS AT LAW | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU OKUDA & LEU | | THE MERCHANT HOUSE | 222 MERCHANT STREET MAIN FLOOR | | HONOLULU | HI | 96813 | |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | | 222 MERHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| Leucadia National Corporation | | Corporate Office | 315 Park Ave S | | New York | NY | 10010 | |
| LEUMI B LLC | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| LEUNG AND LEUNG INS SERV | | 212 9TH ST | | | OAKLAND | CA | 94607 | |
| LEUNG, MILTON & LEUNG, JOANNE | | 4437 ALABAMA ST | | | SAN DIEGO | CA | 92116 | |
| LEUNG, SHIRLEY | | 23 LANCASTER LN | | | MILTON | MA | 02186-2210 | |
| LEUNG, WING K & SZE, FUNG C | | 1590 46TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| LEUPEN, BRADLEY D & LEUPEN, CHRISTA J | | 402 EAST WHITAKER MILL RD | | | RALEIGH | NC | 27608 | |
| LEUPITZ PEST CONTROL INC | | 6340 RADIANT DR NE | | | KEIZER | OR | 97303 | |
| LEUTHEUSER, IRWIN | | 1907 CRESTSIDE | STANLEY RESTORATION LLC | | CARROLLTON | TX | 75007 | |
| LEUTHNER LAW OFFICE | | 218 3RD AVE E STE 102 | | | ALEXANDRIA | MN | 56308 | |
| LEV AND EVGINIA BONDAREVSKY | | 125 WEED AVE | AND VAS AND SONS CORP | | STATEN ISLAND | NY | 10306 | |
| Lev Batushansky | | 6 West Bellwood Dr. | | | Holland | PA | 18966 | |
| LEVALLEY, GREGORY & LEVALLEY, CATHERINE L | | 3128 MCKEEN LAKE RD | | | LAPEER | MI | 48446 | |
| LEVAN AND MARY L MURRAY AND | ADANAC ENTERPRISE CORP | 4514 W HASAN DR | | | LAVEEN | AZ | 85339-1959 | |
| LEVAN AND MARY MURRAY AND SKIPT ON | | 3150 N 81ST AVE | AND ASSOCIATES | | PHOENIX | AZ | 85033 | |
| LEVAN TOWN | | PO BOX 40 | 20 N MAIN | | LEVAN | UT | 84639 | |
| LEVANDER, DARIN C | | 6711 TAYLOR ST | | | HUDSONVILLE | MI | 49426-9523 | |
| LEVANT TOWN | | 691 TOWNHOUSE RD | LEVANT TOWN TAXCOLLECTOR | | LEVANT | ME | 04456 | |
| LEVANT TOWN | TOWN OF LEVANT | PO BOX 220 | TOWNHOUSE RD | | LEVANT | ME | 04456 | |
| LEVASY CITY | | 103 PACIFIC AVE PO BOX 68 | TAX COLLECTOR | | LESAVY | MO | 64066 | |
| LEVASY CITY | | 103 PACIFIC AVE PO BOX 68 | TAX COLLECTOR | | LEVASY | MO | 64066 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS LLC | | P O Box 952061 | | | St Louis | MO | 63195-2061 | |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LEVELL D LITTLETON ATT AT LAW | | 1221 LOCUST ST STE 310 | | | SAINT LOUIS | MO | 63103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVENE NEALE BENDER YOO AND BRILL L | | 10250 CONSTELLATION BLVD STE 170 | | | LOS ANGELES | CA | 90067 | |
| LEVENFELD PEARLSTEIN LLC | Jonathan P. Friedland & Mitchell Bryan & Jamie L. Burns | 2 N. LaSalle St Ste 1300 | | | Chicago | IL | 60602 | |
| LEVENGOOD AND GAZEWOOD | | 1008 16TH AVE STE 200 | | | FAIRBANKS | AK | 99701 | |
| LEVENGSTON, JEFFREY A | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| LEVENS APPRAISAL FIRM | | 22319 STRAIN ROAD | | | MANDEVILLE | LA | 70471 | |
| LEVENSON, COOPER | | 30 FOX HUNT DR | | | BEAR | DE | 19701 | |
| LEVENSTEIN, DROSS | | 9831 GREENBELT RD STE 205 | | | LANHAM | MD | 20706 | |
| LEVENTRY AND HASCHAK LLC | | 1397 EISENHOWER BLVD | | | JOHNSTOWN | PA | 15904 | |
| LEVEQUE, MONICA | | 6437 VICKSBURG AVE | | | LOA ANGELES | CA | 90045 | |
| LEVER LAW FIRM | | 519 PLEASANT HOME RD STE A1 | | | AUGUSTA | GA | 30907 | |
| LEVERETT TOWN | | 9 MONTAGUE RD | LEVERETT TOWN TAX COLLECTOR | | LEVERETT | MA | 01054 | |
| LEVERETT TOWN | | 9 MONTAGUE RD BOX 158 | DEE ANN CIVELLO | | LEVERETT | MA | 01054 | |
| Leverette, Venita J & Jr., Frederick | | 2828 Southeast Bingham Circle | | | Lees Summit | MO | 64063 | |
| LEVERETTS CHAPEL ISD | | PO BOX 333 | | | HENDERSON | TX | 75653-0333 | |
| Leverick & Musselman | | 5120 San Francisco Rd NE # B | | | Albuquerque | NM | 87109 | |
| Leverick and Musselman | | 5120 SanFrancisco Rd NE #B | | | Albuquerque | NM | 87109 | |
| LEVERICK AND MUSSELMAN LLC | | 5120 SAN FRANCISCO NE | | | ALBUQUERQUE | NM | 87109 | |
| LEVERICK AND MUSSELMAN LLC | | 5120 SAN FRANCISCO RD NE | | | ALBUQUERQUE | NM | 87109 | |
| LEVERING APPRAISAL GROUP | | 153 COOPERS DR | | | NEWARK | DE | 19702 | |
| LEVERING APPRAISAL GROUP, INC. | | 153 COOPERS DRIVE | COOPER RUN | | NEWARK | DE | 19702 | |
| LEVERNE AND SEVBRENA DIXON | | 140 NW 123RD ST | AND CLAIMSERVE | | NORTH MIAMI | FL | 33168 | |
| LEVERSON AND METZ SC | | 225 E MASON ST STE 100 | | | MILWAUKEE | WI | 53202 | |
| LEVESQUE, STEPHEN | | 160 BURNSIDE ST | | | CRANSTON | RI | 02910 | |
| LEVESQUE, STEPHEN P | | 160 BURNSIDE ST | SECOND FL | | CRANSTON | RI | 02910 | |
| LEVEY, PHILLIP D | | 135 S LASALLE ST STE 1527 | | | CHICAGO | IL | 60603 | |
| LEVEY, PHILLIP D | | 2722 N RACINE AVE | | | CHICAGO | IL | 60614 | |
| LEVI A BROOKS ATT AT LAW | | 1536 RED MESA LN | | | BELLVUE | CO | 80512-5864 | |
| LEVI AGBAS | | 185 W PARK AVE #114 | | | LONG BEACH | NY | 11561 | |
| LEVI H GOOSSEN ATT AT LAW | | 116 E BROADWAY ST | | | NEWTON | KS | 67114 | |
| Levi Hirsch | | 92 5th Ave NW | | | Waverly | IA | 50677 | |
| LEVI R UKU ATT AT LAW | | 3540 WILSHIRE BLVD STE 1028 | | | LOS ANGELES | CA | 90010 | |
| LEVI SCOTT AND TUSCANY | | 145 CHELSEA CT | CONSTRUCTION LLC | | JACKSON | MS | 39211 | |
| LEVI W LILE ATT AT LAW | | 109 N ELM ST | | | BELLEFONTAINE | OH | 43311 | |
| LEVI, VICTORIA M | | 39 ENGLEWOOD AVENUE UNIT 15 | | | BRIGHTON | MA | 02135 | |
| LEVIN AND COOPER | | 111 E TOWNSHIP LINE RD | | | UPPER DARBY | PA | 19082 | |
| LEVIN AND CYPHERS | | 700 HOOPER AVE | | | TOMS RIVER | NJ | 08755-7717 | |
| LEVIN AND LEVIN | | 138 ROCK ST | | | FALLS RIVER | MA | 02720-3233 | |
| LEVIN AND LEVIN LLP | | 875 SOUTHERN ARTERY | | | QUINCY | MA | 02169 | |
| LEVIN LAW FIRM | | 405 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| LEVIN, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, ELLIOTT D | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| LEVIN, EVELYN | | 1050 COUNTRY CLUB DR T 101 | GROUND RENT TAX COLLECTOR | | MARGATE | FL | 33063 | |
| LEVIN, EVELYN | | 1050 COUNTRY CLUB DR T 101 | GROUND RENT TAX COLLECTOR | | POMPANO BEACH | FL | 33063 | |
| LEVIN, GERTTRUDE | | 3404 FALLEN STAFF RD | GERTTRUDE LEVIN | | BALTIMORE | MD | 21215 | |
| LEVIN, HARVEY S | | 7690 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| LEVIN, IRA | | 5812 MOSSROCK DR | | | ROCKVILLE | MD | 20852-3237 | |
| LEVIN, IRA L | | 3918 LANTERN DR | | | SILVER SPRING | MD | 20902 | |
| LEVIN, PEGGY S | | 1701 SUNSET AVE STE 207 | | | ROCKY MOUNT | NC | 27804 | |
| LEVIN, RITA | | 38 D ST | | | FROSTPROOF | FL | 33843-1801 | |
| LEVIN, ROBERT N & RITTERBAND, ELAINE F | | 17277 DANBURY AVE | | | HESPERIA | CA | 92345 | |
| LEVINE AND LEVINE | | 665 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| LEVINE HOFSTETTER AND FRANGK | | 316 MAIN MALL | | | POUGHKEEPSIE | NY | 12601 | |
| LEVINE, DAVID J | | 1860 PORTER RD. | | | BEAR | DE | 19701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVINE, JEFF L & LEVINE, LUZ M | | 10579 DEER CANYON DRIVE | | | RANCHO CUCAMONGA | CA | 91737 | |
| LEVINE, PAUL A | | 80 STATE ST | | | ALBANY | NY | 12207 | |
| Levine, Rebecca A | | 4825 Carteret Drive | | | Raleigh | NC | 27612 | |
| LEVINE, WAGENFELD | | 1 METROPOLITAN SQ STE 2400 | | | SAINT LOUIS | MO | 63102 | |
| LEVINESS TOLZMAN AND HAMILTON PA | | 923 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| LEVINESS TOLZMAN HAMILTON P | | 923 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| LEVINGSTON DAUGHERTY, DONNA | | 1265 W RAMSEY ST | | | BANNING | CA | 92220 | |
| LEVINGSTON DAUGHERTY, DONNA | | 1265 W RAMSEY ST | C O BANNING REALTY | | BANNING | CA | 92220 | |
| LEVINGSTON, JEFFREY A | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| LEVINS AND ASSOCIATES LLC | | 6843 PORTO FINO CIR STE 1 | | | FORT MYERS | FL | 33912-4363 | |
| LEVINSON ARSHONSKY AND KURTZ | | 15303 VANTURA BLVD STE 1650 | | | SHERMAN OAKS | CA | 91403 | |
| LEVINSON LAW OFFICE | | PO BOX 117 | | | BENSON | NC | 27504 | |
| LEVIS TOWN | | N1083 MEAD AVE | TREASURER TOWN OF LEVIS | | NEILLSVILLE | WI | 54456 | |
| LEVIS TOWN | | RT 1 | | | NEILLSVILLE | WI | 54456 | |
| LEVISEE LAW FIRM PA | | 2812 STIVERS BLVD | | | BRYANT | AR | 72022-9186 | |
| LEVITT AND SLAFKES PC | | 76 S ORANGE AVE STE 305 | | | SOUTH ORANGE | NJ | 07079 | |
| LEVITT CHASE CONDOMINIUM TRUST | | PMB 283 | 203 WASHINGTON ST | | SALEM | MA | 01970 | |
| LEVITT, LOUIS W | | 555 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| LEVITT, SANDRA | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| LEVITTOWN WATER DISTRICT | | 99 TULIP AVE | | | FLORAL PARK | NY | 11001 | |
| Levon Brewer | | 3 Bush Lane | | | Ithaca | NY | 14850 | |
| Levon Brewer | | 3451 Hammond Ave | | | Waterloo | IA | 50702 | |
| Levon Brewer | Levon Brewer | 3 Bush Lane | | | Ithaca | NY | 14850 | |
| LEVON HAIRAPETIAN AND KING COBRA | | 13353 SYLAN ST 3901 FERNANDON RD | CONSTRUCTION | | VAN NUYS | CA | 91401 | |
| Levons Wake Inc | | 23081 Woodland Rd | | | Lakeville | MN | 55044 | |
| LEVREAU, JAMES | VALLEY W BUILDERS INC | 2150 E BELL RD UNIT 1088 | | | PHOENIX | AZ | 85022-2976 | |
| LEVY AND CLARKE ATT AT LAW | | 520 MADISON AVE STE 840 | | | TOLEDO | OH | 43604 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032-2565 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032-2593 | |
| LEVY AND LISZEWSKI | | 2110 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEVY AND ZEEWY LLC | | 1862 INDEPENDENCE SQ STE D | | | ATLANTA | GA | 30338 | |
| LEVY CLERK OF CIRCUIT COURT | | 355 S CT ST COURTHOUSE | | | BRONSON | FL | 32621 | |
| LEVY COUNTY | | 355 S CT ST RM 202 PO DRAWER 70 | LEVY COUNTY TAX COLLECTOR | | BRONSON | FL | 32621 | |
| LEVY COUNTY | | PO DRAWER 70 | LEVY COUNTY TAX COLLECTOR | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF CIRCUIT COURT | | 355 S CT ST | | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF CIRCUIT COURT | | 355 S CT ST COURTHOUSE | | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF THE CIRCUIT CO | | 355 S CT ST | | | BRONSON | FL | 32621 | |
| LEVY, EDWARD | DOMINION TOWERS S TOWER | 3900 E MEXICO AVE STE 730 | | | DENVER | CO | 80210-3906 | |
| LEVY, ELIZABETH B | | PO BOX 584 | | | GULFPORT | MS | 39502-0584 | |
| LEVY, JOSHUA N | | 140 B WIND CHIME CT | C O LEVY LAW OFFICES | | RALEIGH | NC | 27615 | |
| LEVY, JULIE D | | 252 WEST LN | | | RIDGEFIELD | CT | 06877-5322 | |
| Levy, Levy & Sosa, LLP | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS WILBERT DIEUDONNE | 2255 Glades Road, Suite 319A | | | Boca Raton | FL | 33431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVY, LYNN M | | 700 E LK DR APT 102 | | | ORANGE | CA | 92866-2761 | |
| LEVY, MORRIS M | | PO BOX 8057 | | | YOUNGSTOWN | OH | 44505 | |
| LEVY, STUART P | | 520 N BROAD ST | | | SUFFOLK | VA | 23434 | |
| LEW C. DEWEESE | | 3400 BAKER DR | | | CARSON CITY | NV | 89701-6403 | |
| LEW EELLS ATT AT LAW | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| LEW J. HAYNER | | 3266 WOLVERINE DRIVE | | | TROY | MI | 48083 | |
| LEW PARSONS INC | | 5200 CHANCELLOR ST NE | AND SUZANNE MILLER | | ST PETERSBURG | FL | 33703 | |
| LEW, BOB O & LEW, FRANKLIN | | 1271 37TH AVE | | | SAN FRANCISCO | CA | 94122-1332 | |
| LEW, SHELDON G | | PO BOX 908 | | | WOODLAND HILLS | CA | 91365-0908 | |
| LEW, SOO K | | 7916 TARANTO DR | | | AUSTIN | TX | 78729-7441 | |
| LEW, THEODORE & OMI-LEW, SHIRLEY A | | 3832 DALE PL | | | OAKLAND | CA | 94619 | |
| LEWALD, AUDREY | | PO BOX 641 | | | EDGEWOOD | MD | 21040 | |
| LEWALLEN, STEVE C & LEWALLEN, LUCIA | | 2189 TYLER ROAD | | | CREWE | VA | 23930 | |
| LEWAYLYN INC | | 1308 EMERALD DR | | | NILES | MI | 49120 | |
| LEWIS J AND TERESA W PAYNE AND | | 4208 GRAMERCY MAIN NW | KENCOR CONSTRUCTION LP | | KENNESAW | GA | 30144 | |
| LEWES CITY | | E THIRD STREET PO BOX 227 | TAX COLLECTOR OF LEWES TOWN | | LEWES | DE | 19958 | |
| LEWIE, ROSIBEL | | 199 HIGHLAND AVE | | | BERGENFIELD | NJ | 07621 | |
| LEWIN & ASSOCIATES INC | | 305 MAIN ST | | | DUNEDIN | FL | 34698 | |
| LEWIN & BAGLIO | WELLS FARGO BANK, C/O GMAC MRTG LLC AGAINST ALEX T CHRISTIE, EMILSEN E RESTREPO & LOAN SERVICING LOCATIONS, LLC, MCS MR ET AL | 1100 SHAMES DR UNIT 100 | | | WESTBURY | NY | 11590-1765 | |
| LEWIN AND ASSOCIATES INC | | 2963 GULF BAY BLVD SUITE 300 | | | CLEARWATER | FL | 33759 | |
| LEWIS & JURNOVOY PA | | 100 NORTH PALAFOX STREET | | | PENSACOLA | FL | 32502-4839 | |
| Lewis & Jurnovoy, P.A. | EDWARD AND NANCY PURSELL, PLAINTIFFS, V. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC, DEFENDANTS. | 1100 North Palafox St. | | | Pensacola | FL | 32501 | |
| LEWIS & ROCA LLP | | 40 N. Central Avenue | | | Phoenix | AZ | 85004 | |
| LEWIS A BODDE | WANDA M BODDE | 140 W BUELL RD | | | OAKLAND TWP | MI | 48363 | |
| LEWIS A. NELSON | CARLA L. NELSON | 3750 AIRPORT RD | | | ANDREWS | NC | 28901 | |
| LEWIS AND ASSOCIATES PA ATT AT | | 285 EXECUTIVE PARK BLVD | | | WINSTON SALEM | NC | 27103 | |
| LEWIS AND ASSOCIATES PC | | 6066 LEESBURG PIKE FL 4 | | | FALLS CHURCH | VA | 22041 | |
| LEWIS AND CAROL WILLIAMS AND | | 22 TWIG LN | LEWIS WILLIAMS JR | | WILLINGBORO | NJ | 08046 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 | LEWIS AND CLARK COUNTY TREASURER | | HELENA | MT | 59623 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 PO BOX 1721 | | | HELENA | MT | 59624 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 PO BOX 1721 | LEWIS AND CLARK COUNTY TREASURER | | HELENA | MT | 59624 | |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK ROOM #113 | | | HELENA | MT | 59623 | |
| LEWIS AND CLARK COUNTY RECORDER | | 316 N PARK AVE | RM 113 | | HELENA | MT | 59623 | |
| LEWIS AND ELIZABETH ELFORD | | 2509 GRIMSLEY ST | | | PASCAGOULA | MS | 39567 | |
| LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD STE 235 | | | UPLAND | CA | 91786 | |
| LEWIS AND HILL LLP | | 136 E MARKET ST FL 2 | | | INDIANAPOLIS | IN | 46204 | |
| LEWIS AND JURNOVOY P A | | 1100 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| LEWIS AND KAPPES PC | | 1 AMERICAN SQ STE 1700 | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS AND KOSKI | | 1 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| LEWIS AND MARCIA SPARROW | | 23462 HWY 160 | | | SOUTH FORK | CO | 81154 | |
| LEWIS AND NANCY BELMAR AND | | 2125 BLOSSOM LN | TOM MADDEN AND SONS CONSTRUCTION | | ARNOLD | MO | 63010 | |
| LEWIS AND RISTVEY | | 689 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS AND ROCA LLP | | 40 NORTH CENTRAL AVENUE | SUITE 1900 | | PHOENIX | AZ | 85004-4429 | |
| LEWIS AND SANDRA DALTON AND | | 413 CITY VIEW DR | LEWIS DALTON JR | | MOUNT AIRY | NC | 27030 | |
| LEWIS AND TINA RATCHFORD AND | | 6005 BLACK BEAR CT | LEWIS RATCHFORD JR | | WALDORF | MD | 20603 | |
| LEWIS AND VAN SICKLE LLC | | 2149 VELP AVE STE 206 | | | GREEN BAY | WI | 54303 | |
| LEWIS AND VITA SQUILLACIOTI | | 66 HALLISTER ST | AND R QUARTARA | | STATEN ISLAND | NY | 10309 | |
| LEWIS APPRAISAL COMPANY | | 903 MORNINGSIDE DR | | | WAYCROSS | GA | 31501 | |
| LEWIS APPRAISAL COMPANY | | PO BOX 473 | | | WAYCROSS | GA | 31502 | |
| LEWIS B HICKMAN JR ATT AT LAW | | 915 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| LEWIS BALCOM | BARBARA BALCOM | 306 FORSGATE DRIVE | | | MONROE | NJ | 08831 | |
| LEWIS BROWN | | P.O. BOX 3259 | | | SPRING | TX | 77383 | |
| LEWIS BRYAN COOVER III ATT AT LA | | PO BOX 22191 | | | MILWAUKIE | OR | 97269 | |
| LEWIS BUSH AND FAULK LLC | | 529 S PERRY ST STE 18 | | | MONTGOMERY | AL | 36104-4636 | |
| LEWIS C LORENZ AND ASSOCIATES | | 1219 S GALVESTON AVE | | | TULSA | OK | 74127 | |
| LEWIS C SMITH JR. | | 6624 FRANKLIN ROAD | | | BOONES MILL | VA | 24065-2228 | |
| LEWIS C. BOOKER | MYRTLE J. BOOKER | 100 PEACE ACRE LANE | | | STRATFORD | CT | 06497 | |
| LEWIS COAKLEY AND TRIMLINE | | 1826 JAYWOOD CIR | CONTRACTING INC | | CHARLESTON | SC | 29407 | |
| LEWIS COUNTY | | 100 E LAFAYETTE | LEWIS COUNTY COLLECTOR | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY | | 110 N PARK ST RM 101 | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY | | 110 N PARK ST RM 101 | TRUSTEE | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY | | 360 NW N ST MS TRS01 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | | 360 NW N ST MS TRS01 | LEWIS COUNTY TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | | 510 OAK COURTHOUSE PO BOX 100 | LEWIS COUNTY TREASURER | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY | | 510 OAK ST RM 4 | LEWIS COUNTY TREASURER | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY | | 514 SECOND ST 3 | LEWIS COUNTY SHERIFF | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY | | 7660 STATE ST | LEWIS COUNTY TREASURER | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY | | PO BOX 1 | 1 COURTHOUSE SQUARE | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY | | PO BOX 509 | LEWIS COUNTY TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | ROBERT E VEATCH COLLECTOR | PO BOX 1 | 1 COURTHOUSE SQUARE | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY AUDITOR | | 351 NW N ST | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY CLERK | | 110 CTR AVE COURTHOUSE | | | WESTON | WV | 26452 | |
| LEWIS COUNTY CLERK | | 7660 STATE ST | | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY CLERK | | PO BOX 129 | SECOND ST | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY CLERK | | PO BOX 232 | 7660 N STATE ST | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY CLERK | | PO BOX 87 | | | WESTON | WV | 26452 | |
| LEWIS COUNTY MUTUAL INS | | | | | LEWISTOWN | MO | 63452 | |
| LEWIS COUNTY MUTUAL INS | | PO BOX 37 | | | LEWISTOWN | MO | 63452 | |
| LEWIS COUNTY RECORDER | | 510 OAK ST | RM 1 | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY REGISTER OF DEEDS | | 110 N PARK ST | LEWIS COUNTY COURTHOUSE | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY REGISTER OF DEEDS | | 110 NO PARK ST | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY SHERIFF | | 110 CTR AVE | LEWIS COUNTY SHERIFF | | WESTON | WV | 26452 | |
| LEWIS COUNTY SHERIFF | | 112 2ND ST 102 | LEWIS COUNTY SHERIFF | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY SHERIFF | | PO BOX 150 | LEWIS COUNTY SHERIFF | | WESTON | WV | 26452 | |
| LEWIS D AND SANDRA A POLAND AND | | 3113 MARSH ISLAND RD | DANIEL L POLAND | | JOHNS ISLAND | SC | 29455 | |
| LEWIS D WROBEL ATT AT LAW | | 201 S AVE STE 506 | | | POUGHKEEPSIE | NY | 12601 | |
| LEWIS D. JOHNS | KRISTIE M. JOHNS | 710 E GENEVA | | | DEWITT | MI | 48820 | |
| LEWIS E ELBERT | JANET K ELBERT | 4711 EDGEWOOD DR | | | CLARKSTON | MI | 48346 | |
| LEWIS E FORNEY | | 8917 OAKMONT DRIVE | | | SANTA ROSA | CA | 95409 | |
| LEWIS E FORNEY AND DIANA M FORNEY F | | 8917 OAKMONT DRIVE | | | SANTA ROSA | CA | 95409 | |
| LEWIS E GOODMAN JR ATT AT LAW | | 520 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| LEWIS E. WAGGONER | JOSEFINE R. WAGGONER | 1776 RANCH LOOP | | | CHEYENNE | WY | 82009 | |
| LEWIS ELECTRIC COMPANY | | PO BOX 3515 | | | CULVER CITY | CA | 90231 | |
| LEWIS F. DIGGS | | 2963 WILLOW BROOK ROAD | | | BUMPASS | VA | 23024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis Free | | 6366 Halsted Avenue | | | Rancho Cucamonga | CA | 91737 | |
| LEWIS FROST REALTY INC | | 2108 JUMPIN RUN | | | WILMINGTON | NC | 28403 | |
| LEWIS G ADLER ATT AT LAW | | 57 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| LEWIS G BENHAM ATT AT LAW | | 736 S FIRST ST | | | LOUISVILLE | KY | 40202 | |
| LEWIS GORDON PRINGLE JR. | | 34 CHURCH ST | | | SUDBURY | MA | 01776 | |
| LEWIS H BEYER AND AUDREY P BEYER | | 1260 W AVE L 12 | | | LANCASTER | CA | 93534 | |
| LEWIS H WATSON ASA | | 410 JACKSON ST | | | FALLS CHURCH | VA | 22046 | |
| LEWIS H. GILBERT JR. | JOAN MARY GILBERT | 6331 SOUTH WEST FIRST STREET | | | PLANTATION | FL | 33317 | |
| LEWIS HANSEN WALDO PLESHE AND FLAND | | 8 E BROADWAY STE 410 | | | SALT LAKE CTY | UT | 84111 | |
| LEWIS HANSEN WALDO PLESHE FLANDERS LLC | DAVE L JENSON & JUDITH A JENSON VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIMITED ET AL | The Judge Building, Suite 410, 8 East Broadway | | | Salt Lake City | UT | 84111 | |
| LEWIS HOUSE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| LEWIS HUNT ENTERPRISES INC | | 2140 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323-3736 | |
| LEWIS I. DALE | ELIZABETH B. DALE | 222 MERRIWEATHER | | | GROSSE POINTE FARMS | MI | 48236 | |
| LEWIS J DIAZ | | 127 HARPERSFIELD STREET | | | DAVENPORT | FL | 33896 | |
| LEWIS JR, CHARLES & LEWIS, JANET | | PO BOX 420 | | | SHERIDAN | AR | 72150 | |
| LEWIS JR, JOHN | | 4435 MAIN ST STE 1100 | | | KANSAS CITY | MO | 64111 | |
| LEWIS KUNKLER JR AND | | 1102 SHILINGTON RD | ULRIKE KUNKLER AND TAURUS CONSTRUCTION INC | | COLUMBIA | SC | 29210 | |
| LEWIS LARRABEE AND GRIFFIN | | 4573 AVALON | CONTRACTING LLC | | EUGENE | OR | 97402-6131 | |
| Lewis Livingston | | 1616 Chapman | | | Cedar Hill | TX | 75104 | |
| LEWIS M ETCOFF PH D P C | | 8475 S EASTERN AVENUE SUITE 205 | | | LAS VEGAS | NV | 89123 | |
| LEWIS MERS Inc as Nominee for Homecomings Financial Network Inc VS JOYCE LEWIS | | 2927 SHERWOOD LN | | | FT PIERCE | FL | 34982 | |
| LEWIS MOBIL HOME | | 351 NW N ST | TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS N OSTERMAN ATT AT LAW | | 1150 MORSE RD STE 331 | | | COLUMBUS | OH | 43229 | |
| LEWIS N OSTERMAN ATT AT LAW | | 3805 N HIGH ST STE 308 | | | COLUMBUS | OH | 43214 | |
| LEWIS P ADAMS ATT AT LAW | | 495 E 4500 S STE 102 | | | SALT LAKE CITY | UT | 84107 | |
| LEWIS P ADAMS ATT AT LAW | | 9231A S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| Lewis Perry vs GMAC MortgageLLC Fannie Mae | | 4 GRAND AVE | | | Millers Falls | MA | 01349 | |
| LEWIS PETERMAN | Indiana Real Estate Sales LLC | 1867 E. COUNTY ROAD 400 S. | | | CLAYTON | IN | 46118 | |
| LEWIS PHON ATT AT LAW | | 4040 HEATON CT | | | ANTIOCH | CA | 94509 | |
| LEWIS POLK | MARYANN POLK | 620 PHILLIP LANE | | | WATCHUNG | NJ | 07060 | |
| LEWIS R ANDERSON ATT AT LAW | | PO BOX 459 | | | CEDAREDGE | CO | 81413 | |
| LEWIS R LANDAU ATTORNEY AT LAW | | 21015 MENDENHALL CT | | | TOPANGA | CA | 90290-4484 | |
| LEWIS R. CRADIT | DARLENE A. CRADIT | 10814 WEST MIMOSA DRIVE | | | SUN CITY | AZ | 85373-1530 | |
| LEWIS RECORDER OF DEEDS | | PO BOX 97 | | | MONTICELLO | MO | 63457 | |
| LEWIS REED & ALLEN P.C. | BRIAN PATRICK SWEENEY, CHRISTINE CARTER SWEENEY V FEDERAL NATL MRTG ASSOC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION ET AL | 136 East Michigan Avenue, Suite 800 | | | Kalamazoo | MI | 49007 | |
| LEWIS REED & ALLEN PC | IN RE AARON WILLIAM BURKE AND RENEE AMELIA BURKE | 136 EAST MICHIGAN AVE., SUITE 800 | | | Kalamazoo | MI | 49007 | |
| LEWIS RICHARDS AND | JENNIFER DAVIDSON | 3509 TURN BRIDGE DRIVE | | | SACRAMENTO | CA | 95823 | |
| LEWIS ROTH ATT AT LAW | | 108 BAY ST | | | GLENS FALLS | NY | 12801 | |
| LEWIS RUN BORO | | 16 LANG LN | | | LEWIS RUN | PA | 16738 | |
| LEWIS RUN BORO MCKEAN | | PO BOX 207 | T C OF LEWIS RUN BORO | | LEWIS RUN | PA | 16738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS S STONE JR R E APPRAISALS | | 6 POINDEXTER PL | | | NEWPORT NEWS | VA | 23606 | |
| LEWIS S. LERMAN ASSOCIATES, INC | | P.O. BOX 258 | | | DRESHER | PA | 19025 | |
| Lewis System of Iowa Inc | | PO BOX 8 DTS | | | OMAHA | NE | 68101 | |
| LEWIS TIPPETS | | 951 NORTH 900 WEST | | | OREM | UT | 84057 | |
| LEWIS TOWN | | 1142 ST RTE 26 | CHRISTINA STINEBRICKNER | | WEST LEYDEN | NY | 13489 | |
| LEWIS TOWN | | 53 OSAWENTHA DRIVE PO BOX 532 | TAX COLLECTOR | | LEWIS | NY | 12950 | |
| LEWIS TOWN | | 842 MAIN ST | | | WEST LEYDEN | NY | 13489 | |
| LEWIS TOWN | | 9770 US ROUTE 9 | TAX COLLECTOR | | LEWIS | NY | 12950 | |
| LEWIS TOWNSHIP LYCOMG | | BOX 21 LIBERTY ST | TAX COLLECTOR OF LEWIS TOWNSHIP | | TROUT RUN | PA | 17771 | |
| LEWIS TOWNSHIP NRTHUM | | 2515 WHITMOYER RD | TAX COLLECTOR OF LEWIS TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| LEWIS TOWNSHIP NRTHUM CO | | RD2 BOX 150 | TAX COLLECTOR OF LEWIS TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| LEWIS TOWNSHIP SCHOOL DISTRICT | | 203 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| LEWIS TOWNSHIP UNION | | 6486 COL JOHN KELLY RD | TC OF LEWIS TOWNSHIP | | LEWISBURG | PA | 17837 | |
| LEWIS TOWNSHIP UNION | | RR 1 BOX 298 | TC OF LEWIS TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| LEWIS VINCENT BABB II | | 9025 CARATOKE HWY | | | POINT HARBOR | NC | 27964 | |
| LEWIS W SIEGEL ATT AT LAW | | 444 MADISON AVE FL 27 | | | NEW YORK | NY | 10022 | |
| LEWIS WHITE AND CLAY PC | | 1300 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| LEWIS WOLCOTT AND DORNBUSH RE | | 1283 DEER VALLEY DR | | | PARK CITY | UT | 84060 | |
| LEWIS Z BRIDGES ATT AT LAW | | 2140 BAGNELL DAM BLVD STE 203 | | | LAKE OZARK | MO | 65049 | |
| LEWIS, ANDERSON | | 1530 FOUNTAIN PL | CHARLES HORNE SR CONTRCUSTION | | PENSACOLA | FL | 32505 | |
| LEWIS, ANNIKA | | 282 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | |
| LEWIS, ARIE | ADAPTIVE LIVING SPACES LLC | 4240 BEAR LAKES CT APT 201 | | | WEST PALM BEACH | FL | 7764 | |
| LEWIS, BECKY S | | 573 2ND AVE | | | ALBERTA | VA | 23821 | |
| LEWIS, BOBBY | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| LEWIS, BOBBY F | | 821 JACKSON BLVD 7 | | | RAPID CITY | SD | 57702 | |
| LEWIS, BOBBY J | | 1041 WINDING DOWN WAY | | | GRAYSON | GA | 30017 | |
| LEWIS, BOLLAR | | 205 PINEVIEW DR | | | HENDERSON | NC | 27537-5882 | |
| LEWIS, BRIAN T & LEWIS, JONI D | | 175 CHESTNUT ST. | | | SAUK CITY | WI | 53583 | |
| LEWIS, CALEP A | | PO BOX 654 | | | GRAND BAY | AL | 36541 | |
| LEWIS, CALVIN | | 4334 CREEK MANOR LN | | | MEMPHIS | TN | 38125-0000 | |
| LEWIS, CARL | | 3650 SW 47TH AVE | | | HOLLYWODD | FL | 33023-5555 | |
| LEWIS, CAROL A | | 12101 RHONDA LN | | | NORTH PORT | FL | 34287 | |
| LEWIS, CAROL K & LEWIS, GERALD | | 3809 KNOLLSIDE CT | | | LAND O LAKES | FL | 34639-4817 | |
| LEWIS, CHESTER | | 3637 EDWARDS AVE | | | JACKSON | MS | 39213 | |
| LEWIS, CLIFFORD S | | 910 W COLORADO AVE | | | COLORADO SPRINGS | CO | 80905-1518 | |
| LEWIS, CRAIG S | | 2525 CALIFORNIA ST APT 404 | | | SAN FRANCISCO | CA | 94115-2684 | |
| LEWIS, DANIEL C & LEWIS, STACEY L | | PO BOX 1622 | | | LIVINGSTON | TX | 77351 | |
| LEWIS, DAVID E | | 1314 MAIN ST STE 102 | | | LOUISVILLE | CO | 80027 | |
| LEWIS, DAVID E | | 1400 MAIN ST STE 200 | | | LEWISVILLE | CO | 80027 | |
| LEWIS, DEAN L | | 57 N ST STE 308 | | | DANBURY | CT | 06810 | |
| LEWIS, DEBRA | | 32 MERIDIAN ROAD | | | LEVITTOWN | NY | 11756-4240 | |
| LEWIS, DONNA | RAMIRO CARDENAS | 3800 COUNTY ROAD 94 APT 23208 | | | MANVEL | TX | 77578-3074 | |
| LEWIS, DONNA J | | 621 BURRELL AVE | | | LEWISTON | ID | 83501-5118 | |
| LEWIS, ELANDER | | 1602 E FRANKFORD RD APT 3205 | | | CARROLLTON | TX | 75007-5277 | |
| LEWIS, GARY P | | 216 HORSESHOE ROAD | | | SCHWENKSVILLE | PA | 19473 | |
| LEWIS, GARY T | | 7725 ROSS | | | NEWPORT | MI | 48166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, George & Lewis, Hollie K | | Hollie K Lewis | | | North Charleston | SC | 29418 | |
| LEWIS, GREGORY A | | PO BOX 2522 | | | LA PLATA | MD | 20646 | |
| LEWIS, HAL | | 600 17TH ST STE 1800 S | | | DENVER | CO | 80202 | |
| LEWIS, HERBERT J | | 718 W WILEY AVE | | | BLUFFTON | IN | 46714-2327 | |
| LEWIS, JANET R | | 18691 HILLTOP DRIVE | | | RIVERVIEW | MI | 48193-8081 | |
| LEWIS, JAY S | | 12380 BOB VEACH RD | | | ASHLAND | MO | 65010 | |
| LEWIS, JEFFREY D & LEWIS, DANA H | | 701 PHILLIPS LN | | | FRANKLIN | KY | 42134-7140 | |
| LEWIS, JEREMY | | 1926 SHOPES CREEK RD | KYLE HABLE SERVICES | | ASHLAND | KY | 41102 | |
| LEWIS, JOHN S | | PO BOX 570 | | | GREENSBORO | MD | 21639 | |
| LEWIS, JOHN S | | PO BOX 954 | | | WOODRUFF | SC | 29388-0954 | |
| LEWIS, JOSEPH H & LEWIS, MARTHA | | 7338 N WINCHESTER #A | | | CHICAGO | IL | 60626 | |
| LEWIS, JUDITH Z | | 2501 DIERICX DR | | | MOUNTAIN VIEW | CA | 94040-3911 | |
| LEWIS, JUDY A | | 11471 AMERICAN RIVER RD | | | CORONA | CA | 92880-9416 | |
| LEWIS, JULIE | | 9882 GROUSE CREEK COURT | | | ALCOVE | CA | 95624 | |
| LEWIS, KATHLEEN M | | 7625 SUMMER CIRCLE | | | ELIZABETH | CO | 80107 | |
| LEWIS, KATHRYN A & LEWIS, THOMAS J | | 297 DOWNS DR | | | OGDEN | UT | 84404-7332 | |
| LEWIS, KELI J | | 605 SOUTHWOOD AVE | | | COLUMBUS | OH | 43207 | |
| LEWIS, LARA D & LEWIS III, WILLIAM W | | 4617 MANHASSET DR | | | COLUMBIA | MO | 65203-6427 | |
| LEWIS, LESLIE F | | 25901 COMMENDABLE LOOP | | | WESLEY CHAPEL | FL | 33544-5532 | |
| LEWIS, LINDA F | | PO BOX 2057 | | | ACWORTH | GA | 30102-0001 | |
| LEWIS, LONZY | | 2563 PINEY WOOD LN | WACHOVIA BANK | | EAST POINT | GA | 30344 | |
| LEWIS, MARLENE | | 1216 SANDSTONE CT E | | | TARENTUM | PA | 15084-2652 | |
| LEWIS, MELISSA | | 8619 CARILEPH CT | | | RALEIGH | NC | 27615 | |
| LEWIS, MELVIN | | 2619 MARTIN LUTHER KING | BRENDA YARBROUGH | | BRUNSWICK | GA | 31520 | |
| LEWIS, MICHELLE B | | 1919 LADERA DR NW APT 215 | | | ALBUQUERQUE | NM | 87120 | |
| LEWIS, PAUL | | 210 SABLE TRACE DR | ROOFS OVER GEORGIA | | ACWORTH | GA | 30102 | |
| LEWIS, RANDY | | 2530 A E BROADWAY ERA SOUTHBELT | | | PEARLAND | TX | 77581 | |
| LEWIS, ROBERT C & LEWIS, KAREN H | | 90 BARLOW AVE | | | MANTUA TWP | NJ | 08080 | |
| LEWIS, ROBERT H & LEWIS, MARYLYN E | | 7820 CASA BELLA WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| LEWIS, ROBERT J & LEWIS, DARCIE E | | 72 MULBERRY LANE | | | SHELTON | CT | 06484 | |
| LEWIS, ROSINA P | | 23938 FLENIKEN | | | PLAQUEMINE | LA | 70764 | |
| LEWIS, RUDOLPH L | | 20 - 53 SEAGIRT BLVD | APT 6F | | FAR ROCKAWAY | NY | 11691 | |
| LEWIS, RYAN P | | 2846 MAYFIELD AVE | | | LA CRESCENTA | CA | 91214-3615 | |
| LEWIS, STEPHANIE | | 735 SANVILLE DR | CHRISTOPHE AND STEPHANIE SPENCER | | LEWIS CENTER | OH | 43035 | |
| LEWIS, STEVEN S | | 2421 EXETER CT | | | BETHLEHEM | PA | 18017 | |
| LEWIS, TABATHA | | 216 E 15TH ST | DENNIS JONES | | APOPKA | FL | 32703 | |
| LEWIS, THEODORE | | 1713 WINDOVER DR | | | NASHVILLE | TN | 37218-2410 | |
| LEWIS, TIM | | 13004 S 38TH ST | | | BELLEVUE | NE | 68123-0000 | |
| LEWIS, VERONICA | | 5974 ALPHA AVE | ATLAS RESTORATION AND SPECIALISTS INC | | SAINT LOUIS | MO | 63147 | |
| LEWIS, VICTORIA M | | 7014 E GOLF LINKS RD | PMB 39 | | TUCSON | AZ | 85730 | |
| LEWIS, WADE C & LEWIS, RITCHIE M | | 5400 LIVE OAK TRL | | | RALEIGH | NC | 27613-4502 | |
| LEWIS, ZACHARY | | 24808 EAST RIVER RD | | | GROSSE ILLE | MI | 48138 | |
| LEWIS,ELIZABETH,ANDREW,ALISON RUTHERFORD | | 141 - 143 BUENA VISTA AVENUE EAST | | | SAN FRANCISCO | CA | 94117 | |
| LEWISBERRY BORO YORK | | 495 SPRUCE RD | TAX COLLECTOR OF LEWISBERRY BORO | | NEW CUMBERLAND | PA | 17070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWISBERRY BORO YORK | | PO BOX 246 | TAX COLLECTOR OF LEWISBERRY BORO | | LEWISBERRY | PA | 17339 | |
| LEWISBORO SCHOOLS | | 11 MAIN STREET PO BOX 412 | JOANN VASI RECEIVER OF TAXES | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO SCHOOLS | | 11 MAIN STREET PO BOX 412 | TAX COLLECTOR | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO SCHOOLS TAX COLLECTOR | | 11 MAIN ST | PO BOX 412 | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN | | 11 MAIN ST | LEWISBORO TOWN RECEIVER OF T | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN | | 11 MAIN ST | RECEIVER OF TAXES | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN RECEIVER OF TAXES | | 11 MAIN ST | PO BOX 412 | | SOUTH SALEM | NY | 10590 | |
| LEWISBURG AREA JOINT SEWER | | PO BOX 305 | | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO SD LEWISBURG | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO SD UNION | | 55 S 3RD ST PO BOX 124 | T C OF LEWISBURG BOROUGH | | WEST MILTON | PA | 17886 | |
| LEWISBURG BORO UNION | | 110 S 2ND ST | T C OF LEWISBURG BOROUGH | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO UNION | | PO BOX 124 | LINDA MOYER TAX COLLECTOR | | WEST MILTON | PA | 17886 | |
| LEWISBURG CITY | | 131 E CHURCH ST | | | LEWISBURG | TN | 37091 | |
| LEWISBURG CITY | | PO BOX 1968 | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| LEWISBURG CITY | | PO BOX 239 | CITY OF LEWISBURG | | LEWISBURG | KY | 42256 | |
| LEWISBURG CITY | | PO BOX 239 | LEWISBURG COLLECTOR | | LEWISBURG | KY | 42256 | |
| LEWISBURG SD EAST BUFFALO TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD EAST BUFFALO TWP | | 308 S 18TH ST | T C OF E BUFFALO TWP | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD KELLY TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD KELLY TWP UNION | | 55 S 3RD ST PO BOX 124 | T C OF KELLY TOWNSHIP | | WEST MILTON | PA | 17886 | |
| LEWISBURG SD MIFFLINBURG SD UNION | | 1111 PARK RD | NEIL HESS TAX COLLECTOR | | WINFIELD | PA | 17889 | |
| LEWISBURG SD MIFFLINBURG SD UNION | | 1111 PARK RD | T C OF UNION TOWNSHIP | | WINFIELD | PA | 17889 | |
| LEWISBURG TAX COLLECTOR | | 308 S 18TH ST | | | LEWISBURG | PA | 17837 | |
| LEWISPORT CITY | | PO BOX 22 | CITY OF LEWISPORT | | LEWISPORT | KY | 42351 | |
| LEWISPORT CITY | | PO BOX 22 | | | LEWISPORT | KY | 42351 | |
| LEWISTON CITY | | 27 PINE ST | LEWISTON CITY | | LEWISTON | ME | 04240 | |
| LEWISTON CITY | | 27 PINE ST | | | LEWISTON | ME | 04240 | |
| LEWISTON CITY | | 27 PINE ST | PAUL LABRECQUE TAX COLLECTOR | | LEWISTON | ME | 04240 | |
| LEWISTON PORTER C S TN OF PORTER | | PO BOX 477 | TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | 4061 CREEK ROAD PO BOX 477 | SCHOOL TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | 4061 CREEK ROAD PO BOX 477 | | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | PO BOX 477 | SCHOOL TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON TOWN | | 1375 RIDGE RD PO BOX 109 | TAX COLLECTOR | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | PO BOX 109 | | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | PO BOX 109 | TAX COLLECTOR | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | R 3 | | | PORTAGE | WI | 53901 | |
| LEWISTON TOWN | | W12746 HWY 127 | LEWISTON TOWN TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| LEWISTON TOWN | | W12746 HWY 127 | TREASURER TOWN OF LEWISTON | | WISCONSIN DELLS | WI | 53965 | |
| LEWISTON VILLAGE | | 145 N 4TH STREET PO BOX 325 | VILLAGE CLERK | | LEWISTON | NY | 14092 | |
| LEWISTON WATER AND SEWER | | 101 ADAMS AVE | LEWISTON WATER AND SEWER | | LEWISTON | ME | 04240 | |
| LEWISTOWN BORO MIFFLIN TAX | | 2 E THIRD ST | MUNICIPAL BLDG | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN BORO MIFFLN | | 2 E THIRD ST MUNICIPAL BLDG | TAX COLLECTOR OF LEWISTOWN BOROUGH | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN CITY | | CITY HALL | | | LEWISTOWN | MO | 63452 | |
| LEWISTOWN MUTUAL INS | | | | | LEWISTOWN | IL | 61542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWISTOWN MUTUAL INS | | PO BOX 227 | | | LEWISTOWN | IL | 61542 | |
| Lewisville Independent School District | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 | |
| LEWITH AND FREEMAN REAL ESTATE | | 476 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | |
| LEWTAN TECHNOLOGIES INC | | 300 FIFTH AVENUE | | | WALTHAM | MA | 02451 | |
| LEWTER, MELVIN H | | 210 MARSHALL AVE | | | WILLIAMSTON | NC | 27892 | |
| LEX AND AMANDA WHITCOMB AND | | 2918 BELGRADE SWANSBOROR RD | LEX WHITCOMB JR | | MAYSVILLE | NC | 28555 | |
| LEX AND KERRY OREN AND | | 9672 WILTSHIRE DR | LEX A OREN JR | | OOLTEWAH | TN | 37363 | |
| LEX REALTY | | PO BOX 96 | | | MONTICELLO | UT | 84535-0096 | |
| LEX ROGERSON JR ATT AT LAW | | 111 E MAIN ST STE C | | | LEXINGTON | SC | 29072 | |
| LEX TERRAE LTD | | 331 MADISON AVE | 9TH FL | | NEW YORK | NY | 10017 | |
| LEXINGTON | | 919 FRANKLIN AVE | CITY COLLECTOR | | LEXINGTON | MO | 64067 | |
| Lexington and Associates Inc | | 1600 Pacific Ave Ste 1900 | | | Dallas | TX | 75201-3548 | |
| LEXINGTON BUSINESS PARK LLC | | 7850 WHITE LN STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| LEXINGTON CITY | | 300 E WASHINGTON PO BOX 929 | | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST | LEXINGTON CITY TREASURER | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST PO BOX 929 | LEXINGTON CITY TREASURER | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST PO BOX 929 | | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 33 FIRST ST | TAX COLLECTOR | | LEXINGTON | TN | 38351 | |
| LEXINGTON CITY | | CITY HALL | TAX COLLECTOR | | LEXINGTON | MS | 39095 | |
| LEXINGTON CITY | | PO BOX 1699 | TAX COLLECTOR | | LEXINGTON | TN | 38351 | |
| LEXINGTON CITY | | PO BOX 35 | TAX COLLECTOR | | LEXINGTON | GA | 30648 | |
| LEXINGTON CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| LEXINGTON CITY | | TAX COLLECTOR | | | LEXINGTON | VA | 24210 | |
| LEXINGTON COMMONS HOA | | 4523 PARK RD | | | CHARLOTTE | NC | 28209 | |
| LEXINGTON COUNTY | | 212 S LAKE DR | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR COUNTY COURTHOUSE | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR COUNTY COURTHOUSE | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | PO BOX 1699 | LEXINGTON COUNTY | | LEXINGTON | TN | 38351 | |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY MOBILE HOMES | | 212 S LAKE DR | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY MOBILE HOMES | | 212 S LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY REGISTER OF DEEDS | | 212 S LAKE DR STE 301 | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY REGISTRY OF DE | | 212 S LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON GREEN HOA | | 21940 ROXBURY DR | | | NOVI | MI | 48374 | |
| LEXINGTON HEIGHTS HOA | | 1900 FAIRWAY GLEN LN | | | ST CLAIR | MI | 48079 | |
| LEXINGTON HISTORICAL SOCIETY | | PO BOX 514 | | | LEXINGTON | MA | 02420 | |
| LEXINGTON IN THE PARK CONDOMINIUM | | 2587 MILLENNIUM DR STE H | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| LEXINGTON INS CO | | | | | BOSTON | MA | 02109 | |
| LEXINGTON INS CO | | 200 STATE ST | | | BOSTON | MA | 02109 | |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Lexington Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| LEXINGTON NATIONAL | | 214 E LEXINGTON ST | INSURANCE CORP | | BALTIMORE | MD | 21202 | |
| LEXINGTON NATIONAL INSURANCE CORP | | 214 E LEXINGTON ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| LEXINGTON OAKS OF PASCO COUNTY HOA | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| LEXINGTON OWNERS ASSOCIATION | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| LEXINGTON PARK RESIDENTIAL | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON PLACE CONDO ASSOCIATION | | 414 HAYWARD AVE N | C O VISION MGMT CO | | ST PAUL | MN | 55128 | |
| LEXINGTON REALTY | | 5142 PLATT SPRINGS RD | | | LEXINGTON | SC | 29073 | |
| LEXINGTON SQUARE HOMEOWNERS ASSN | | PO BOX 87823 | | | CANTON | MI | 48187 | |
| LEXINGTON TOWN | | 1625 MASSACHUSETTS AVE | ARTHUR FLAVIN TC | | LEXINGTON | MA | 02420 | |
| LEXINGTON TOWN | | 1625 MASSACHUSETTS AVE | LEXINGTON TOWN TAX COLLECTOR | | LEXINGTON | MA | 02420 | |
| LEXINGTON TOWN | | PO BOX 30 | TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| LEXINGTON TOWN | | PO BOX 30 | TAX COLLECTOR | | MARLBORO | NY | 12542 | |
| LEXINGTON TOWNSHIP | | 7227 HURON AVE | TREASURER LEXINGTON TWP | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7227 HURON STE 200 | | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7227 HURON STE 200 | TREASURER LEXINGTON TWP | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7277 HURON AVE | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE | | 7227 HURON ST | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE | | 7227 HURON STE 100 | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE | | PO BOX 541308 | | | FLUSHING | NY | 11354 | |
| LEXINGTON VILLAGE NATURAL AREA ASSN | | PO BOX 7499 | C O HOMESTEAD MGMT | | HILLSBOROUGH | NJ | 08844 | |
| LEXINGTON VILLAGE NATURAL AREA ASSN | | PO BOX 7499 | | | HILLSBOROUGH | NJ | 08844 | |
| LEXINGTON WOODS HOA | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| LEXINTON TOWN | | 1625 MASSACHUSETTS AVE | TOWN OF LEXINGTON | | LEXINGTON | MA | 02420 | |
| LEXINTON WOODS NOTH COMMNTIY ASSN | | PO BOX 376 | | | SUGARLAND | TX | 77487 | |
| LEXISNEXIS | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | | P.O. BOX 7247-6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LEXISNEXIS | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS RISK MANAGEMENT INC | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Risk Solutions FL, Inc. | | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | PO BOX 7247-0377 | | | PHILADELPHIA | PA | 19170-0377 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LEXISNEXIS RISK SOLUTIONS INC | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| LEXISNEXIS RISK&INFORMATION ANALYTICS GR | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 19170-6514 | |
| LEXISNEXIS RISK&INFORMATION ANALYTICS GROUP | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 19170-6514 | |
| LEXMAR HOMES LLC | | 576 SW CUMMINS | | | OAK GROVE | MO | 64075 | |
| LEYDEN TOWN | | 16 W LEYDEN RD | LEYDEN TOWN TAXCOLLECTOR | | LEYDEN | MA | 01337 | |
| LEYDEN TOWN | | 16 W LEYDEN RD | ROXANNE SIMMERMAN TC | | BERNARDSTON | MA | 01337 | |
| LEYDEN TOWN | | 6442 BAILEY RD | TAX COLLECTOR | | CONSTABLEVILLE | NY | 13325 | |
| LEYDEN TOWN | | S ELM ST | | | PORT LEYDEN | NY | 13433 | |
| LEYDON TOWNSHIP | | 2501 N MANNHEIM RD | | | FRANKLIN PARK | IL | 60131 | |
| LEYERLE, DANIEL R & LEYERLE, CHERESE | | 1677 FLETA BROWN RD | | | ASHEBORO | NC | 27205-1642 | |
| LEYLA GARZON | | 2420 N 57 WAY | | | HOLLYWOOD | FL | 33021 | |
| LEYLAND, JOYCE M | | 8710 BRAXTON DRIVE | | | HUDSON | FL | 34667-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leyne R Fernandez v Mortgageit Inc BAC Funding Corporation dba BAC Funding Mortgage Electronic Registration et al | | Avan Law | PO Box 1986 9381 E Stockton Blvd | | Elk Grove | CA | 95792 | |
| LEYSHON, KELLY A | | 15390 HANOVER CT | | | BRIGHTON | CO | 80602 | |
| LEYVA, CANDELARI S | | 457 GARFIELD STREET | | | AMERICAN FALLS | ID | 83211-1620 | |
| LEYVAS ROOFING | | 1806 EOAK | | | MIDLAND | TX | 79705 | |
| LEZ CONTRACTORS INC | | 14139 DAY STAR ST | | | SAN ANTONIO | TX | 78248 | |
| LEZAMA, LETICIA | | 4620 WEST HENDERSON PLACE | | | SANTA ANA | CA | 92704-0000 | |
| LEZCANO, JOSE | | 650 W 35TH ST | DOUBLE CONSTRUCTION CORP | | HIALEAH | FL | 33012 | |
| LFC NATIONWIDE | | PO BOX 85080 | LOCK BOX 4415 | | RICHMOND | VA | 23285 | |
| LFSL PENSION TRUST | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| LFSL PENSION TRUST | | 401 N HOWARD ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| LG AND E | | PO BOX 538612 | | | ATLANTA | GA | 30353 | |
| LG AND E | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LG CONNOR REAL ESTATE APPRAISERS | | 2159 MARKET ST | | | CAMP HILL | PA | 17011 | |
| LG HOMES LLC | | 7732 TENNIS COURT | | | ANTELOPE | CA | 95843 | |
| LG INSURANCE COMPANY LTD | | 400 KELBY ST 14TH FL | | | FORT LEE | NJ | 07024 | |
| LG&E | | PO BOX 538612 | | | ATLANTA | GA | 30353-7108 | |
| LGJ CORP | | 2409 ACTON RD STE 137 | | | BIRMINGHAM | AL | 35243 | |
| LGUNDLACH, BYRON | | 315 DEERFIELD DR | | | LUGOFF | SC | 29078 | |
| LH AND M | | 3848 E SHELBY DR | | | MEMPHIS | TN | 38118 | |
| LH APPRAISAL GROUP | | PO BOX 5035 | | | ALVIN | TX | 77512-5035 | |
| LH BROWN AND LINDA BROWN | | 2048 HERVEY AVE | | | N CHICAGO | IL | 60064 | |
| LHAMON, JENNIFER | | 6387 E 400 N | ESPIE JONES | | VAN BUREN | IN | 46991 | |
| LHI MORTGAGE INC | | 2500 W HIGGINS RD STE 960 | | | HOFFMAN ESTATES | IL | 60169-2085 | |
| LHI MORTGAGE, INC | | 2700 W. HIGGINS ROAD | SUITE 100 | | HOFFMAN ESTATES | IL | 60169 | |
| LHL GROUP LLC | | 6315 W. MESA VISTA | | | LAS VEGAS | NV | 89118 | |
| LHM FINANCIAL CORPORATION | | 10101 N.92ND STREET | SUITE 201 | | SCOTTSDALE | AZ | 85258-4553 | |
| LHM FINANCIAL CORPORATION | | 7025 E GREENWAY PARKWAY | SUITE 100 | | SCOTTSDALE | AZ | 85254 | |
| LHM FINANCIAL CORPORATION | | 7025 E. GREENWAY ROAD SUITE 100 | | | SCOTTSDALE | AZ | 85254 | |
| LHM FINANCIAL DBA CNN MORTGAGE | | 7025 E GREENWAY PKWY STE 100 | | | SCOTTSDALE | AZ | 85254 | |
| LI TOM | | 6740 YELLOWSTONE BLVD APT 4M | | | FOREST HILLS | NY | 11375-2622 | |
| LI, CHUNZE & LU, YAN | | 3766 CAMINITO CIELO DEL MAR | | | SAN DIEGO | CA | 92130-0000 | |
| LI, EN & LAZAR JR, MICHAEL A | | 7315 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19126 | |
| LI, JIE | | 63-41 252ND ST | | | LITTLE NECK | NY | 11362 | |
| LI, KWAN & KUNG, LISA | | 1304 TULANE ROAD | | | WILMINGTON | DE | 19803 | |
| LI, QUN | | 668 NORTH 8TH STREET | | | LARAMIE | WY | 82072 | |
| LIA BOON | | 4045 BAYSIDE ROAD | | | ORONO | MN | 55359 | |
| LIA KAZANDJIAN | | 855C DORCHESTER LANE | | | NEW MILFORD | NJ | 07646 | |
| LIABILITY, DJ | | 1313 TRINIDAD ST | | | WASHINGTON | DC | 20002 | |
| LIAN PHUA-CINQUE | | 57 SPRUCE MEADOWS DR | | | MONROE | NJ | 08831 | |
| LIAN ZARROW EYNON AND SHEA | | 34 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| LIANG, GUOXIAN & XING, JING | | 216 WOODCLIFF BLVD | | | MORGANVILLE | NJ | 07751 | |
| LIANG, JIAN | | 5977 HILLSIDE DRIVE | | | ATLANTA | GA | 30340-0000 | |
| Lianne D Lennon and Raymond L Lennon vs Amerigroup GMAC Mortgage LLC National Title Network Mical Mortgage Inc et al | | 109 Steeple Dr | | | Columbia | SC | 29229 | |
| LIATOS, LARRY | SERVPRO OF VIRGINIA BEACH INC | 4522 GENOA CIR | | | VIRGINIA BEACH | VA | 23462-3153 | |
| LIBARDI SERVICE AGENCY | | 100 STEWART AVE | | | HICKSVILLE | NY | 11801-6134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBBY (ELIZABETH) SOSINSKI | KELLER WILLIAMS | 455 COCHRAN ROAD | | | PITTSBURGH | PA | 15228 | |
| LIBBY GOLDSTEIN ATT AT LAW | | 5 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| LIBBY KOMAIKO | | 3950 W BRYN MAWR | | | CHICAGO | IL | 60659 | |
| LIBERIS AND ASSOCIATES PA | | 212 W INTENDENCIA ST | | | PENSACOLA | FL | 32502 | |
| LIBERIS LAW FIRM P A | | 212 W INTENDENCIA | | | PENSACOLA | FL | 32502 | |
| LIBERO FIORVENTO | PAULA FIORVENTO | W135 N6463 LAKEWOOD CT | | | MENOMONEE FALLS | WI | 53051 | |
| LIBERTY | | 101 E KANSAS PO BOX 159 | CITY OF LIBERTY | | LIBERTY | MO | 64069-0159 | |
| LIBERTY | | 101 E KANSAS ST | CITY OF LIBERTY | | LIBERTY | MO | 64068 | |
| LIBERTY | | 5252 CHEROKEE AVE | | | ALEXANDRIA | VA | 22312-2000 | |
| LIBERTY | | | | | LIBERTY | KY | 42539 | |
| LIBERTY & ASSOCIATES | JIM GARCINES VS WELLS FARGO BANK NATL ASSOC A BUSINESS ENTITY WACHOVIA MRTG FSB A BUSINESS ENTITY ONEWEST BANK FSB A BU ET AL | 148 MAPLE ST STE H | | | AUBURN | CA | 95603-5041 | |
| LIBERTY AMERICAN INSURANCE CO | | | | | PINELLAS PARK | FL | 33780 | |
| LIBERTY AMERICAN INSURANCE CO | | 1 BALA PLZ STE 100 | | | BALA CYNWYD | PA | 19004-1401 | |
| LIBERTY AMERICAN INSURANCE CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| LIBERTY AMERICAN SELECT | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| LIBERTY APPRAISAL SERVICE | | 218 E. MAIN ST | P.O.BOX 118 | | STANTON | MI | 48888 | |
| LIBERTY APPRAISALS | | PO BOX 3067 | | | LEXINGTON | OH | 44904 | |
| LIBERTY AT HUNTINGTON | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| LIBERTY AT MAYFIELD COMMUNITY | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| LIBERTY AT SILVERADO RANCH ASSOC | | 5966 LA PL CT 170 | C O PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| LIBERTY AT THE ORCHARDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| LIBERTY AT THE ORCHARDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT | | LAS VEGAS | NV | 89119 | |
| LIBERTY BANK | | 1410 ST GEORGE AVE | | | AVENELL | NJ | 07001 | |
| LIBERTY BAY HOME OWNERS ASSOCIATION | | 1224 US HWY 1 STE H | C O KINGS MANAGEMENT SERVICES INC | | NORTH PALM BEACH | FL | 33408 | |
| LIBERTY BAY HOMEOWNERS ASSOCIATION | | PO BOX 32248 | | | PALM BEACH GARDENS | FL | 33420 | |
| LIBERTY BELL CONDOMINIUM UNIT | | 2012 W 25TH ST STE 301 | C O CMC | | CLEVELAND | OH | 44113 | |
| LIBERTY BORO ALLEGH | | 2816 E ST | TAX COLLECTOR OF LIBERTY BORO | | MCKEESPORT | PA | 15133 | |
| LIBERTY BORO ALLEGH | | 2902 I ST | TAX COLLECTOR OF LIBERTY BORO | | MC KEESPORT | PA | 15133 | |
| LIBERTY BORO SCHOOL DISTRICT | | PO BOX 99 | | | LIBERTY | PA | 16930 | |
| LIBERTY BOROUGH | | 4517 WILLIAMSON TRAIL | T C OF LIBERTY BOROUGH | | LIBERTY | PA | 16930 | |
| LIBERTY BOROUGH | | PO BOX 94 | | | LIBERTY | PA | 16930 | |
| LIBERTY CANYON TOWNHOMES HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| LIBERTY CAPITAL CORPORATION | | 1100 NW LOOP 410 STE 700 | LIBERTY CAPITAL CORPORATION | | SAN ANTONIO | TX | 78213 | |
| LIBERTY CENTRAL SCH BETHEL | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH FALLSBURG | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH FALLSBURGH | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH NEVERSINK | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH ROCKLAND | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH THOMPSON | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CITY | | 115 E ML KING JR BLVD | | | HINESVILLE | GA | 31313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY CITY | | 302 E MAIN ST | COLLECTOR | | LIBERTY | TN | 37095 | |
| LIBERTY CITY | | CITY HALL | | | LIBERTY | MS | 39645 | |
| LIBERTY CITY | | PO BOX 127 | LIBERTY COLLECTOR | | LIBERTY | KY | 42539 | |
| LIBERTY CITY | | PO BOX 127 | | | LIBERTY | KY | 42539 | |
| LIBERTY CITY | | PO BOX 1415 | | | LIBERTY | NC | 27298 | |
| LIBERTY CLERK OF COURT | | PO BOX 399 | HWY 20 | | BRISTOL | FL | 32321 | |
| LIBERTY CLERK OF SUPERIOR COURT | | PO BOX 50 | COURTHOUSE SQ MAIN ST | | HINESVILLE | GA | 31310-0050 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | MOBILE HOME PAYEE ONLY | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | MOBILE HOME | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | TAX COMMISSIONER | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | ASSESSOR COLLECTOR | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | POB 10288 | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | PO BOX 10288 | ASSESSOR COLLECTOR | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | PO BOX 10288 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | PO BOX 400 | LIBERTY COUNTY TAX COLLECTOR | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY | | PO BOX 587 | TAX COMMISSIONER | | HINESVILLE | GA | 31310 | |
| LIBERTY COUNTY | | PO BOX 685 | LIBERTY COUNTY TREASURER | | CHESTER | MT | 59522 | |
| LIBERTY COUNTY | LIBERTY COUNTY TAX COLLECTOR | PO BOX 400 | COUNTY COURTHOUSE | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY CLERK | | 1923 SAM HOUSTON RM 2009 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY CLERK | | 1923 SAM HOUSTON ST | RM 209 | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY CLERK OF COURT | | PO BOX 50 | | | HINESVILLE | GA | 31310 | |
| LIBERTY COUNTY CLERK OF COURT | | 10818 NW STATE RD 20 PO BOX 399 | | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY CLERK OF THE | | 201 S MAIN ST STE 1200 | | | HINESVILLE | GA | 31313 | |
| LIBERTY COUNTY DISTRICT CLERK | | 1923 SAM HOUSTON ST 303 | MELODY GILMORE | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY RECORDER | | PO BOX 459 | | | CHESTER | MT | 59522 | |
| Liberty County Tax Commissioner | | 100 Main Street, Suite 1545 | | | Hinesville | GA | 31313 | |
| LIBERTY CS COMBINED TOWNS | | 115 BUCKLEY STREET PO BOX 47 | TAX COLLECTOR | | LIBERTY | NY | 12754 | |
| LIBERTY CS COMBINED TOWNS | | PO BOX 5210 DEPT 117031 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| LIBERTY FEDERAL S AND L ASSC | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| LIBERTY FEDERAL S AND L ASSC | | 401 N HOWARD ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| LIBERTY FEDERAL SAVINGS AND LOAN | | 5612 THE ALAMEDA | | | BALTIMORE | MD | 21239-2737 | |
| LIBERTY FEDERAL SAVINGS AND LOAN ASSO | | 5612 THE ALAMEDA | | | BALTIMORE | MD | 21239-2737 | |
| LIBERTY FEDERAL SAVINGS BANK | | PO BOX 1028 | ATTN RHONDA GILMORE | | ENID | OK | 73702 | |
| LIBERTY FINANCIAL GROUP INC | | 205 108TH AVE NE STE 270 | | | BELLEVUE | WA | 98004 | |
| LIBERTY FIRE BENEVOLENT SOCIETY | | 5405 STONEY RIDGE LN | | | JEFFERSON CITY | MO | 65101 | |
| LIBERTY GLEN HOA | | PO BOX 343 | | | FRUITA | CO | 81521 | |
| LIBERTY GROVE TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| LIBERTY HILL ISD | | 300 W S ST | | | LEANDER | TX | 78641 | |
| LIBERTY HILL ISD | | PO BOX 276 | CO LEANDER ISD TAX OFFICE | | LEANDER | TX | 78646-0276 | |
| LIBERTY HOME CONTRACTIONS INC | | 13936 ENTERPRISE AVE | | | CLEVELAND | OH | 44135 | |
| Liberty Home Loans | | 299 CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432-5822 | |
| LIBERTY INS BROKERS INS | | 10 SHURS LN 104 | PO BOX 4684 | | PHILADELPHIA | PA | 19127 | |
| LIBERTY INS CORP | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY INS CORP | | | | | DOVER | NH | 03821 | |
| LIBERTY INS CORP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| LIBERTY INS CORP | | REMITTANCE PROC CTR | | | DOVER | NH | 03821 | |
| LIBERTY INSURANCE AGENCY | | 1910 COCHRAN RD | | | PITTSBURGH | PA | 15220 | |
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | BOX 789 | | GREENVILLE | SC | 29615-1037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615 | |
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615-1037 | |
| LIBERTY INSURANCE SERVICES AHA | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615 | |
| LIBERTY LAKE CONDOMINIUM | | 31003 14TH AVE S OFFICE | | | FEDERAL WAY | WA | 98003 | |
| LIBERTY LAKE WATER AND SEWER COM | | 22510 E MISSION ST | | | LIBERTY LAKE | WA | 99019 | |
| LIBERTY LAKES CONDO ASSOC VANGUARD | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| LIBERTY LEGAL SERVICES PC | | 2624 N CLASSEN BLVD STE G | | | OKLAHOMA CITY | OK | 73106-5677 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| LIBERTY LENDING SERVICES INC | | PO BOX 1000 | | | WILMINGTON | OH | 45177 | |
| Liberty Life Insurance Company | | 339 8TH AVE SW | | | CALGARY | AB | T2P 2P2 | Canada |
| LIBERTY LLOYDS OF TEXAS INS | | | | | DOVER | NH | 03821 | |
| LIBERTY LLOYDS OF TEXAS INS | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| Liberty Management Company Inc Trustee of the Roman Realty Trust v GMAC Mortgage LLC | | LAW OFFICES OF NORMAN C MICHAELS | 1500 MAIN ST STE 2024 | | SPRINGFIELD | MA | 01115 | |
| LIBERTY MEADOWS CONDO ASSOC INC | | 100 OVERLOOK DR 2ND FL | C O BOREK AND ASSOC LLC | | PRINCETON | NJ | 08540 | |
| LIBERTY MORTGAGE COMPANY INC | | 473 E RICH ST | | | COLUMBUS | OH | 43215 | |
| LIBERTY MUTUAL | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY MUTUAL | | | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | | | | | PALATINE | IL | 60055 | |
| LIBERTY MUTUAL | | 100 LIBERTY WAY | ATTN CATHIE GAGNE | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | | CH 10199 | | | PALATINE | IL | 60055 | |
| LIBERTY MUTUAL | | PO BOX 71056 | PROCESSING CTR | | CHARLOTTE | NC | 28272 | |
| LIBERTY MUTUAL | | PO BOX 711229 | | | HERNDON | VA | 20171-1229 | |
| LIBERTY MUTUAL | | PO BOX 8400 | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL FIRE INS CO | | PO BOX 58 | | | STITZER | WI | 53825 | |
| LIBERTY MUTUAL INSURANCE | | 4437 W YUCCA ST | | | GLENDALE | AZ | 85304 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| LIBERTY NORTHWEST INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY NORTHWEST INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| LIBERTY NORTHWEST INSURANCE CORP | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| LIBERTY PACIFIC PROPERTIES | | 2655 CAMINO DEL RIO NORTH #450 | | | SAN DIEGO | CA | 92108 | |
| Liberty Personnel Services Inc | | 410 Feheley Dr | | | King of Prussia | PA | 19046 | |
| Liberty Property Limited Partnership | | 1100 Virginia Dr | | | Fort Washington | PA | 19034-3200 | |
| Liberty Property Limited Partnership | | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | LIBERTY COTTON CENTER | PO BOX 822601 | | PHILADELPHIA | PA | 19182-2601 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | TENANT SERVICES | CSC - LIBERTY PROPERTY TRUST | | HORSHAM | PA | 19044 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Liberty Property Limited Partnership | Kristy Poh | P.O. Box 828438 | | | Philadelphia | PA | 19182-8428 | |
| Liberty Property Limited Partnership | Mr. Chris Eckerd | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Ms. Anne Shepard | 5 Walnut Grove Drive Suite 200 | | | Horsham | PA | 19044 | |
| LIBERTY PROPERTY TRUST SOFTBALL LEAGUE | | 5 WALNUT GROVE DRIVE | SUITE 200 | | HORSHAM | PA | 19044 | |
| LIBERTY REAL ESTATE | | 159 FLANDERS D | | | DELRAY BEACH | FL | 33484-5258 | |
| LIBERTY REALTY | | 540 TAM OSHANTER | | | LAS VEGAS | NV | 89109 | |
| LIBERTY REALTY OF WV INC | | PO BOX 244 | | | SHEPHERDSTOWN | WV | 25443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY REGIONAL WASTE DISTRICT | | 316 S ALBANY ST | | | SELMA | IN | 47383 | |
| LIBERTY REMODELING INC | | 3617 LIBERTY LN | | | GLENVIEW | IL | 60025 | |
| LIBERTY ROOFING INC | | 109 S MAIN | | | LIBERTY | MO | 64068 | |
| LIBERTY ROOFING INC | | 109 S MAIN ST | | | LIBERTY | MO | 64068 | |
| LIBERTY ROOFING INC | | 219 E MCDONALD ST | | | EDGERTON | KS | 66021 | |
| LIBERTY ROOFING INC | | 5780 E WETLANDS DR | | | FREDERICK | CO | 80504 | |
| LIBERTY SAVINGS BANK FSB | | PO BOX 1000 | 2251 ROMBACH AVE | | WILMINGTON | OH | 45177 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | | Wilmington | OH | 45177 | |
| LIBERTY SQUARE HOMEOWNERS | | 16845 VON KARMAN 200 | C O KEYSTONE PACIFIC PROPERTY MNGMT | | IRVINE | CA | 92606 | |
| LIBERTY TITLE AND ESCROW | | 1575 S COUNTY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| LIBERTY TITLE AND ESCROW INC | | 10801 PACIFIC ST | | | OMAHA | NE | 68154 | |
| LIBERTY TITLE COINC | | 3128 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| LIBERTY TOWN | | 11770 MAIN ST | TREASURER LIBERTY TOWNSHIP | | STITZER | WI | 53825 | |
| LIBERTY TOWN | | 11770 MAIN ST | TREASURER | | STITZER | WI | 53825 | |
| LIBERTY TOWN | | 120 N MAIN ST | TAX COLLECTOR | | LIBERTY | NY | 12754 | |
| LIBERTY TOWN | | 5014 TOMPKINS RD | TREASURER LIBERTY TOWNSHIP | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | 5014 TOMPKINS RD | | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | 7 WATER ST | TOWN OF LIBERTY | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | | PO BOX 116 BACK ST | | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | | R 1 | | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWN | | RT 1 | | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | RT 3 | | | VIROQUA | WI | 54665 | |
| LIBERTY TOWN | | S 5731 CTH S | TREASURER LIBERTY TOWNSHIP | | VIOLA | WI | 54664 | |
| LIBERTY TOWN | | S 5731 CTH S | TREASURER LIBERTY TOWN | | VIOLA | WI | 54664 | |
| LIBERTY TOWN | | S5731 CTY RD S | TREASURER | | VIOLA | WI | 54664 | |
| LIBERTY TOWN | | TOWN HALL | | | LANCASTER | WI | 53813 | |
| LIBERTY TOWN | | TOWN HALL | | | LIBERTY | WI | 53813 | |
| LIBERTY TOWN | | W9976 ALLCAN RD | | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWN | | W9976 ALLCAN RD | TREASURER LIBERTY TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWN | TOWN OF LIBERTY | PO BOX 116 | BACK ST | | LIBERTY | ME | 04949 | |
| LIBERTY TOWNSHIP | | 101 W LIBERTY | TREASURER LIBERTY TOWNSHIP | | CLARKLAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | | 101 W LIBERTY RD | TREASURER LIBERTY TOWNSHIP | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | | 20 N MULBERRY | CAROL JARRELL TWP COLLECTOR | | DEXTER | MO | 63841 | |
| LIBERTY TOWNSHIP | | 20 W N MAIN ST | SHELLEY MCCLINTOCK COLLECTOR | | DEXTER | MO | 63841 | |
| LIBERTY TOWNSHIP | | 27569 165TH ST | DENISE YOUTSEY TWP COLLECTOR | | ALTAMONT | MO | 64620 | |
| LIBERTY TOWNSHIP | | 349 MOUNTAIN LAKE RD | LIBERTY TWP COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| LIBERTY TOWNSHIP | | 349 MOUNTAIN LAKE RD | TAX COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| LIBERTY TOWNSHIP | | 7141 US 131 N | TREASURER LIBERTY TWP | | MANTON | MI | 49663 | |
| LIBERTY TOWNSHIP | | CITY HALL | | | LIBERTY | MO | 64068 | |
| LIBERTY TOWNSHIP | | RT 1 | | | GALT | MO | 64641 | |
| LIBERTY TOWNSHIP | TREASURER - LIBERTY TOWNSHIP | 101 W. LIBERTY RD | | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWNSHIP ADAMS | | 2A SKYLINE TRAIL | TAX COLLECTOR OF LIBERTY TOWNSHIP | | FAIRFIELD | PA | 17320 | |
| LIBERTY TOWNSHIP ADAMS | | 3 SKYLINE TRAIL | TAX COLLECTOR OF LIBERTY TOWNSHIP | | FAIRFIELD | PA | 17320 | |
| LIBERTY TOWNSHIP BEDFRD | | 573 RAVEN RUN RD | T C OF LIBERTY TOWNSHIP | | SAXTON | PA | 16678 | |
| LIBERTY TOWNSHIP MERCER | | 293 E VALCOURT RD | TAX COLLECTOR OF LIBERTY TOWNSHIP | | GROVE CITY | PA | 16127 | |
| LIBERTY TOWNSHIP MERCER | | 415 N LIBERTY RD | TAX COLLECTOR OF LIBERTY TOWNSHIP | | GROVE CITY | PA | 16127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY TOWNSHIP MONTUR | | 2844 MEXICO RD | T C LIBERTY TOWNSHIP | | MILTON | PA | 17847 | |
| LIBERTY TOWNSHIP MONTUR | | 290 STUMP RD | T C LIBERTY TOWNSHIP | | DANVILLE | PA | 17821 | |
| LIBERTY TOWNSHIP SUSQUE | | 1979 LOWER RHINEY CREEK RD | T C OF LIBERTY TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| LIBERTY TOWNSHIP TIOGA | | 398 HARER RD | CHARLES DUDA TAX COLLECTOR | | ROARING BRANCH | PA | 17765 | |
| LIBERTY TOWNSHIP TREASURER | | 101 W LIBERTY | | | CLARK LAKE | MI | 49234 | |
| LIBERTY TWP | | 954 UPPER PORTAGE RD | T C OF LIBERTY TOWNSHIP | | PORT ALLEGHENY | PA | 16743 | |
| LIBERTY TWP | | RD 1 | | | PORT ALLEGANY | PA | 16743 | |
| LIBERTY TWP | | RD 1 BOX 1397 | TAX COLLECTOR | | HALLSTEAD | PA | 18822 | |
| LIBERTY TWP CENTRE | | 153 BEACH ST PO BOX 95 | T C OF LIBERTY TOWNSHIP | | BLANCHARD | PA | 16826 | |
| LIBERTY TWP CENTRE | | PO BOX 95 | T C OF LIBERTY TOWNSHIP | | BLANCHARD | PA | 16826 | |
| LIBERTY VILLAGE | | 167 N MAIN ST | VILLAGE CLERK | | LIBERTY | NY | 12754 | |
| LIBERTYDALE HOMEOWNERS ASSOCIATION | | PO BOX 1952 | | | POWELL | OH | 43065 | |
| LIBERTYVILLE RIDGE CONDO ASSN | | 55 W 22ND ST STE 310 | C O HILLCREST PROPERTY MANAGEMENT | | LOMBARD | IL | 60148 | |
| LIBERTYVILLE TRUE VALUE HARDWARE | | 426 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| LIBIAN CALERO AND SIMPLICIO | | 169 LORELANI PL 33B14 | CALERO & CARIDAD CALERO &JOSE SANCHEZ CONTRACT CGC | | KEY LARGO | FL | 33037 | |
| LIBIAN CALERO AND SIMPLICIO | | 938 NW 133 AVE | CALERO AND CARIDAD CALERO AND T AND E GROUP INC | | PEMBROKE PINES | FL | 33028 | |
| LIBOWITZ, NORMAN | | 3504 ARBORWOOD CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| LIBOWITZ, NORMAN | | 3504 ARBORWOOD CT | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| LICATA BANKRUPTCY FIRM PC | | 1442 E BRADFORD PKWY # 3C | | | SPRINGFIELD | MO | 65804-6563 | |
| LICAVOLI, PETER M | | 4214 CYPRESS ST | PO BOX 10 | | PINE | AZ | 85544 | |
| LICEA, RUBEN | | 451 N ANN | | | WHITE WATER | WI | 53190 | |
| Licensing Division | | 700 W. State Street, 3rd Floor | | | Boise | ID | 83720-0043 | |
| LI-CHIOU CHEN | ALFRED WANG | 2 CRANSTON CT | | | PRINCETON JUNCTION | NJ | 08550 | |
| LICHTENEGGER WEISS AND FETTE | | 1020 KINGSHIGHWAY ST | | | CPE GIRARDEAU | MO | 63701 | |
| LICHTENEGGER WEISS AND FETTERHOF | | 2480 E MAIN ST | | | JACKSON | MO | 63755-2487 | |
| LICHTENSTEIN, LAWRENCE | | 127 THE MEWS | | | HADDONFIELD | NJ | 08033 | |
| LICHTY, JOHN | | 3679 S HURON ST STE 402 | | | ENGLEWOOD | LA | 71037 | |
| LICKERT, DOUG | | 5321 JOHN F KENNEDY BLVD | | | N LITTLE ROCK | AR | 72116 | |
| LICKING | | PO BOX 89 | MYRNA VANDEUSEN CITY COLL | | LICKING | MO | 65542 | |
| LICKING COUNTY | | 20 S 2ND ST 2ND FL | LICKING COUNTY TREASURER | | NEWARK | OH | 43055 | |
| LICKING COUNTY | | 20 SO 2ND ST | LICKING COUNTY TREASURER | | NEWARK | OH | 43055 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | 20 S 2ND ST, 2ND FLOOR | | | NEWARK | OH | 43055 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | PO BOX 830 | 20 SO 2ND ST | | NEWARK | OH | 43058 | |
| LICKING COUNTY RECORDER | | 20 S 2ND ST | | | NEWARK | OH | 43055-5602 | |
| LICKING COUNTY RECORDER | | 20 S SECOND ST THIRD FL | | | NEWARK | OH | 43055 | |
| LICKING COUNTY RECORDER | BRYAN A LONG | 20 S 2ND ST | | | NEWARK | OH | 43055-5602 | |
| LICKING COUNTY WATER | | PO BOX 490 | | | NEWARK | OH | 43058 | |
| LICKING COUNTY WATER AND WASTE WATER | | 65 E MAIN ST | PO BOX 490 | | NEWARK | OH | 43058-0490 | |
| LICKING COUNTY WATER AND WASTEWATER | | PO BOX 490 | 65 E MAIN ST | | NEWARK | OH | 43058 | |
| LICKING CREEK TOWNSHIP FULTO | | 6805 PLEASANT RIDGE RD | T C OF LICKING CREEK TOWNSHIP | | HARRISONVILLE | PA | 17228 | |
| LICKING CREEK TWP | | 6805 PLEASANT RIDGE RD | TAX COLLECTOR | | HARRISONVILLE | PA | 17228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICKING TOWNSHIP | | RT 1 BOX 259 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| LICKING VALLEY RURAL ELECTRIC | | PO BOX 605 | | | WEST LIBERTY | KY | 41472 | |
| LICON, SILVIA | | 1839 VIRGINIA ROAD | | | SAN MARINO | CA | 91108-0000 | |
| LIDA BAKER | | 1157 SOUTH POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| LIDDELL, DONALD M | | 22 LINDA LN | | | ENFIELD | CT | 06082 | |
| LIDDY BROWN AND ASSOCIATES | | PO BOX 2269 | | | MELBOURNE | FL | 32902 | |
| LIDIA AND JULIO ALVARADO | | 256 GEORGETOWN DR | | | KENNER | LA | 70065 | |
| LIDIA GUARINO DANIA AND SERGIO DANIA | | 6295 SW 35TH ST | | | MIAMI | FL | 33155 | |
| LIDIA T KELLY | | 405 STONEY POINT ROAD | | | BRICK | NJ | 08723 | |
| LIDIA VARGAS | | LUIS R VARGAS | 296 WEIRFIELD STREET | | BROOKLYN | NY | 11237 | |
| LIDIYA BINDER | | 47 BELLE TERRE RD | | | WEST ORANGE | NJ | 07052 | |
| LIDUO SHEN | | 759 SENECA LANE | | | EASTON | PA | 18040-0000 | |
| LIDUSH BAGUMIAN AND J AND J PRESSURE | CLEANING SERVICES AND IDEAL A C AND REFRIGERATION | PO BOX 5481 | | | GLENDALE | CA | 91221-5481 | |
| Liebaert & Associates | LENORE BOYKIN VS. EXECUTIVE SERVICES, LLC, DBA ETS SERVICES, LLC, USAA FEDERAL SAVINGS BANK, & DOES 20 THROUGH 10, INCLUSIVE | 362 W. 6th Street | | | San Bernardino | CA | 92401 | |
| LIEBER AND LIEBER | | 60 E 42ND ST STE 642 | | | NEW YORK | NY | 10165 | |
| LIEBERFARB, STANLEY | | 1546 13TH AVE | PAUL SCHRYVER | | NAPLES | FL | 34102 | |
| LIEBERMAN, LYLE S | | 29548 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| LIEBERSOHN, ARTHUR P | FOURTH FL | 112 W MOUNT AIRY AVE | | | PHILADELPHIA | PA | 19119-2438 | |
| LIEBERT CORPORATION | | 1050 DEARBORN DRIVE | PO BOX 29186 | | COLUMBUS | OH | 43229 | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| LIEBETRAU, THEODORE L | | 5813 CREST CIR | | | CORPUS CHRISTI | TX | 78415 | |
| LIEBMAN, ROBERT L | | 810 SYCAMORE ST4TH FL | | | CINCINNATI | OH | 45202 | |
| LIEBMANN, GEORGE W | | 8 W HAMILTON ST | | | BALTIMORE | MD | 21201 | |
| LIEBNO, GLENROY C | | 2370 DANIELS RD | | | ELLICOTT CITY | MD | 21043 | |
| LIEBZEIT, LARRY H | | 512 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| LIEGGI, COLLEEN | | 226 FAIRBANKS RD | | | RIVERSIDE | IL | 60546 | |
| LIEM LE | NGUYET KIM TRAN | 11442 CORLEY COURT | | | SAN DIEGO | CA | 92126 | |
| LIEM LY & THU HUYEN NGUYEN | | 1420 N DAKOTA ST | | | CHANDLER | AZ | 85225 | |
| LIEM N NGUYEN | | 5336 NYODA WAY | | | CARMICHAEL | CA | 95608 | |
| LIEN KIEU PHAM | | 20930 103RD AVENUE SOUTHEAST | | | KENT | WA | 98031-2092 | |
| LIEN KIM NGUYEN LE TRUONG | | 2765 SKYLINE DR | TAI TRAN AND PROFESSIONAL ROOFING | | WESTMINSTER | CO | 80030 | |
| LIEN N DIEP | | 9461 OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| LIEN NGUYEN | | 260 COBBLESTONE COURT | | | LILBURN | GA | 30047 | |
| LIEN SOLUTIONS | | PO BOS 648 | ALBREKTSON AND WAKILD | | CRESTWOOD | KY | 40014 | |
| Lien Solutions, LLC | Albrektson & Wakild, LLC | PO Box 648 | | | Crestwood | KY | 40014 | |
| LIEN, KERSTIN M | | 2307 CORY CROSSING LANE | | | SPRING | TX | 77386 | |
| LIEN, MULTI | | ONE MERIDIAN CROSSING | | | RICHFIELD | MN | 55423 | |
| LIEPINS, ERIC A | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| LIESENFELD, CHARLES M | | 104 MCFARLAND AVE | | | CHEYENNE | WY | 82007 | |
| LIETO & GREENBERG LLP | | 40 REEF ROAD | | | FAIRFIELD | CT | 06824 | |
| LIETO AND GREENBERG LLP TRUSTEE | | 40 REEF RD | | | FAIRFIELD | CT | 06824 | |
| LIFE ENTERPRISES LLC | | 1441 OAK ST | | | NILES | MI | 49120 | |
| LIFE MORTGAGE GROUP,LLC | | 501 N CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715-4062 | |
| LIFE SAVER POOL PRODUCTS | | 25422 TRABUCCO RD STE 105 478 | | | LAKE FOREST | CA | 92630 | |
| LIFE SUCCESSES INC | | 765 GOLF VISTA CT | | | ALPHARETTA | GA | 30004-3030 | |
| LIFE, MONUMENTAL | | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| LIFE, SECURIAN | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| LIFELINE LEGAL LLP | | 9665 CHESAPEAKE DR NO 455 | | | SAN DIEGO | CA | 92123 | |
| LIFELINE LEGAL LLP | | 9665 CHESAPEAKE DR STE 455 | | | SAN DIEGO | CA | 92123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFESTORE BANK | | 205 S JEFFERSON AVE W | | | JEFFERSON | NC | 28694 | |
| LIFESTORE BANK | | 205 S JEFFERSON AVENUE | | | WEST JEFFERSON | NC | 28694 | |
| LIFETIME FINANCIAL PARTNERS INC | | 121 FAIRFIELD WAY | | | BLOOMINGDALE | IL | 60108 | |
| LIFETIME FINANCIAL PARTNERS INC | | 121 FAIRFIELD WAY STE 300 | | | BLOOMINGDALE | IL | 60108 | |
| LIFETIME ROOF AND CONSULTING | | 3901 SE COMMERCE AVE | | | STUART | FL | 34997 | |
| LIFETIME ROOFING OF AMERICA INC | | 13720 DIPLOMAT DR | | | DALLAS | TX | 75234-8916 | |
| LIFETIME ROOFS AND CONSULTING AND | | 6711 LAKE ISLAND DR | LAURENCE AND CARRIE BECHTEL | | LAKE WORTH | FL | 33467 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFFERTH APPRAISAL COMPANY | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFTON EARL JOYNER AND | | 14534 OWINGS AVE | CLIFTON EARL JOYNER JR | | BRANDYWINE | MD | 20613 | |
| LIG INSURANCE COMPANY | | LIG TOWER 649 11 | YEOKSAM 1- DONG | GANGNAM GU | SEOUL | | 135912 | KOREA |
| LIGGETT AND RIPLEY PLC | | 8275 N 32ND ST | | | RICHLAND | MI | 49083 | |
| Liggins, Anthony & Liggins, Charlene | | 3606 Cumberland Rd | | | Cumberland | VA | 23040 | |
| LIGHFOOT FAMILY 1998 TRUST | | 6670 DUSTY TRL | | | VACAVILLE | CA | 95688 | |
| LIGHT AND POWER COMMISION | | 305 11TH ST E | | | GLENCOE | MN | 55336 | |
| LIGHT AND POWER COMMISSION | | 305 11TH ST E | | | GLENCOE | MN | 55336 | |
| LIGHT, CHEYENNE | | 108 W 18TH ST | | | CHEYENNE | WY | 82001 | |
| LIGHT, CHEYENNE | | PO BOX 6100 | | | RAPID CITY | SD | 57709 | |
| LIGHT, DUQUESNE | | 411 SEVENTH AVE | PO BOX 1930 | | PITTSBURGH | PA | 15230 | |
| LIGHT, GARY B & LIGHT, GAIL M | | 1225 MOREHEAD | | | ANN ARBOR | MI | 48103 | |
| LIGHT, LLOYD J & LIGHT, LISA M | | 147 WHITE STREET | | | WEYMOUTH | MA | 02190 | |
| LIGHTFOOT FRANKLIN AND WHITE | | 400 20TH ST N | THE CLARK BUILDING | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT FRANKLIN AND WHITE LLC | | 400 20TH ST N | THE CLARK BUILDING | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, ERIC R & LIGHTFOOT, REOLA | | 1713 GLENHAVEN CIR | | | OCOEE | FL | 34761-4034 | |
| LIGHTFOOT, PAULETTE J | | 1017 IRBY DR | | | RICHMOND | VA | 23225 | |
| LIGHTHART, ROBERT | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| LIGHTHART, ROBERT O | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| LIGHTHOUSE APPRAISAL SERVICE INC | | 1411 N KICKAPOO STE 224 | | | LINCOLN | IL | 62656 | |
| LIGHTHOUSE APPRAISERS | | 2220 CR 210 WEST | SUITE 108 PMB 156 | | JACKSONVILLE | FL | 32259 | |
| LIGHTHOUSE APPRAISERS | | 2849 CR 210 W STE 107 | | | JACKSONVILLE | FL | 32259-4093 | |
| LIGHTHOUSE CONDO ASSOCIATION | | 1557 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| LIGHTHOUSE CONSTRUCTION CO | | 2095 COBB PKWY NW # 402 | | | KENNESAW | GA | 30152-4525 | |
| LIGHTHOUSE HARBOR COA | | 4141 VETERANS BLVD STE 300 | | | METAIRIE | LA | 70002 | |
| LIGHTHOUSE HOMES LLC | | 701 PALOMAR AIRPORT ROAD STE 300 | | | CARLSBAD | CA | 92011 | |
| LIGHTHOUSE INS SVCS | | PO BOX 8089 | | | BILOXI | MS | 39535 | |
| LIGHTHOUSE INSURANCE AGENCY INC | | 424 FOUNDRY AVE | | | N EASTON | MA | 02356 | |
| LIGHTHOUSE PROPERTY INSURANCE CORP | | PO BOX 3006 | | | BIGFORK | MT | 59911 | |
| LIGHTHOUSE REALTY | | 413 3RD AVE | | | BECKLEY | WV | 25801 | |
| LIGHTHOUSE REALTY | | 710 S PACIFIC | PO BOX 1166 | | LONG BEACH | WA | 98631 | |
| LIGHTHOUSE REALTY GROUP | | 967 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1129 | |
| Lighthouse Services | | 967 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1129 | |
| LIGHTHOUSE TITLE | | 155 W APPLE AVE | | | MUSKEGON | MI | 49440 | |
| LIGHTHOUSE TITLE INC | | 8341 OFFICE PARK DR STE D | | | GRAND BLANC | MI | 48439 | |
| LIGHTHOUSE TITLE INC | | 8341 OFFICE PARK DRIVE STE.D | | | GRAND BLANE | MI | 48439 | |
| LIGHTNING ROD MUT INS | | | | | WOOSTER | OH | 44691 | |
| LIGHTNING ROD MUT INS | | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| LIGHTSEY AND SAKALARIOS PLLC | | 30 LIGHTSEY LN | | | COLUMBIA | MS | 39429-8928 | |
| LIGHTSEY, AUDREY | | 4665 EASTWOOD CT | GROUND RENT | | KEYSTONE HEIGHTS | FL | 32656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTSTORM PROPERTIES LLC | | 6505 W HWY 22 | LIGHTSTORM PROPERTIES LLC | | CRESTWOOD | KY | 40014 | |
| LIGHTY, CHAD L & WAGNER JR, STANLEY A | | 7879 MANOR DR | | | HARRISBURG | PA | 17112-9378 | |
| LIGHTYEAR NETWORK SOLUTIONS | | PO BOX 740050 | | | CINCINNATI | OH | 45274-0050 | |
| LIGIA CEDENO | | 600 CERRO DE ORTEGA SE | | | RIO RANCHO | NM | 87124 | |
| LIGONIER VALLEY SCH DIST | | PO BOX 120 | | | BOLIVAR | PA | 15923 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 145 N VIEW HEIGHTS | T C OF LIGONIER VALLEY SD | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 166 BEAUFORT RD | TC OF LIGONIER VALLEY SCH DIST | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 171 FIFTH ST | T C OF LIGONIER VALLEY SD | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 196 OLD DISTILLERY RD | TAX COLLECTOR OF LIGONIER VALLEY SD | | STAHLSTOWN | PA | 15687 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 755 ROSS MOUNTAIN RD | TC OF LIGONIER VALLEY SCH DIST | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 8 HEMLOCK RD | T C OF LIGONIER VALLEY SD | | LAUGHLINTOWN | PA | 15655 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | BOX 290 RD 1 | | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | BOX 39 8 HEMLOCK RD | | | LAUGHLINTOWN | PA | 15655 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | PO BOX 147 | | | SEWARD | PA | 15954 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | PO BOX 23 | T C OF LIGONIER VALLEY SD | | SEWARD | PA | 15954 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | RD 1 BOX 195 B | TAX COLLECTOR OF LIGONIER VALLEY SD | | STAHLSTOWN | PA | 15687 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | RD 1 PO BOX 109 | TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| LIGON, DAVID | | 26085 LAS FLORES #A | | | MISSION VIEJO | CA | 92691 | |
| LIGONIER BORO WSTMOR | | TAX OFFICE 120 E MAIN ST | T C LIGONIER BORO | | LIGONIER | PA | 15658 | |
| LIGONIER TWP WSTMOR | | ONE MUNICIPAL PARK DR | T C OF LIGONIER TOWNSHIP | | LIGONIER | PA | 15658 | |
| LIGONIER TWP WSTMOR | | ONE MUNICIPAL PARK DR STE 12 | T C OF LIGONIER TOWNSHIP | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | ONE MUNICIPAL PARK DR | T C OF LIGONIER VALLEY SCH DIST | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | ONE MUNICIPAL PARK DR STE 12 | T C OF LIGONIER VALLEY SCH DIST | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | TAX OFFICE 120 E MAIN ST | T C OF LIGONIER VALLEY SD | | LIGIONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | TAX OFFICE 120 E MAIN ST | T C OF LIGONIER VALLEY SD | | LIGONIER | PA | 15658 | |
| LIGOR P. OPARI | MAJLINDA OPARI | 33925 CURCIO CT | | | STERLING HEIGHTS | MI | 48310 | |
| LIGUORI HOMES AND INV INC | | 2312 SW 60 TERRACE | | | MIRAMAR | FL | 33023 | |
| LIGUORI HOMES AND INVESTINC | | 2312 SW 60TH TERRACE | | | MIRAMAR | FL | 33023 | |
| LIGUORI HOMES AND INVESTMENTS INC | | 9050 PINES BLVD STE 362 | | | PEMBROKE PINES | FL | 33024 | |
| LIJIA GUO | | 11832 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059 | |
| Lik Pak | | 199 Arden Road | | | Conshohocken | PA | 19428 | |
| LIKENS AND BLOMQUIST PA OHIO | | 3700 CORPORATE DR STE 1200 | | | COLUMBUS | OH | 43231 | |
| LILA A SKANES | | 6252 BLANCHARD CANYON RD | | | TUJUNGA | CA | 91042-2505 | |
| Lila L. Scherl | c/o David Scherl | 4 Pump Lane | | | Ridgefield | CT | 06877 | |
| LILADHAR T PANKHANIA | MARIE P PANKHANIA | SPACE NO. 86 | 35109 HIGHWAY 79 SOUTH | | WARNER SPRINGS | CA | 92086 | |
| LILBOURN | | 303 3RD ST PO BOX 69 | CITY COLLECTOR | | LILBOURN | MO | 63862 | |
| LILBOURN | | PO BOX 69 | CITY COLLECTOR | | LILBOURNE | MO | 63862 | |
| LILCO | | PO BOX 9050 | | | HUCKSVILLE | NY | 11802 | |
| LILCO LONG ISLAND LIGHTING | | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| LILE JR, SAMMY G & LILE, EVA M | | 10600 RICKY LANE | | | MIDWEST CITY | OK | 73130 | |
| LILES, CHRISTINE | | 298 RAND ST | E Z HALL INC | | CAMDEN | NJ | 08105 | |
| LILES, CHRISTINE | | 298 RAND ST | JR CONTRACTOR INC | | CAMDEN | NJ | 08105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILES, JOSEPH H | | 12252 DOVE HOLLOW | | | DENHAM SPRINGS | LA | 70726 | |
| LILESVILLE CITY | | PO BOX 451 | LILESVILLE CITY | | LILESVILLE | NC | 28091 | |
| LILESVILLE CITY | | PO BOX 451 | | | LILESVILLE | NC | 28091 | |
| LILEY BAKER | | 676 BETHANY ST | | | SAN DIEGO | CA | 92114 | |
| Lili Dinsdale | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| LILI LAWRENCE | | 10129 GREEN HOLLY TERRACE | | | SILVER SPRING | MD | 20902 | |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 | |
| LILI ZHANG | PAUL N. FURBACHER | 1972 LAKE AVE. | | | SCOTCH PLAIN | NJ | 07076 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | |
| LILIA E PAVON AND LUIS MADRID | | 11729 CARDIFF RD | | | HOUSTON | TX | 77076 | |
| LILIA LUISA REY AND RODOLFO REY | | 3281 NW 19 TERRACE | | | MIAMI | FL | 33125 | |
| LILIA M ALILAIN | JESUS A ALILAIN | 43768 TRANQUILITY CT | | | LANCASTER | CA | 93535 | |
| Lilia Medrano | | 2402 Ave A Terrace N.W. | | | Winter Haven | FL | 33880 | |
| LILIA REY AND IRMA REY AND RODOLFO | | 3281 NW 19 TERRACE | REY AND KENNETH DUBOFF | | MIAMI | FL | 33125 | |
| LILIAN LAMAS-VALDES | ANTHONY VALDES | 4915 SW 102 PL | | | MIAMI | FL | 33165 | |
| LiLiana Villamizar | | 7150 E Grand Ave. | Apt. # 1608 | | Dallas | TX | 75223 | |
| LILIBETH BASCO-BINOG | | 218 23ND AVE | # 2 | | SAN FRANCISCO | CA | 94121-2045 | |
| LILIBETH L INGALLA | | 405 HAMILTON DRIVE | | | FAIRFIELD | CA | 94533 | |
| LI-LIEN LAM | | 11622 VALLEY SPRING LANE #8 | | | STUDIO CITY | CA | 91604 | |
| LILLARD, JENNIFER | | 3709 FAIRHAVEN COURT | | | MIDLAND | TX | 79707-0000 | |
| LILLENSTEIN LAW OFFICES | | 22 SMITH AVE | | | DELEVAN | NY | 14042 | |
| LILLEY TOWNSHIP | | 1107 CHANNEL | LILLEY TWP TREASURER | | BITELY | MI | 49309 | |
| LILLEY TOWNSHIP TREASURER | LILLEY TWP TREASURER | 1107 CHANNEL DR | | | BITELY | MI | 49309-9423 | |
| LILLEY, ARTHUR L | | 205 BARTON HOLLOW RD | | | SMITHFIELD | PA | 15478-1535 | |
| LILLI AND ESCOLASTICO PEREZ | | 2907 UTOPIA PARKWAY | | | BAYSIDE | NY | 11358 | |
| LILLIAN A. WOLK | ALBERT F. WOLK | 112 BLANCHARD ROAD | | | STONY POINT | NY | 10980 | |
| LILLIAN AND MARCO PROVENCIO AND | | 1742 PLUMED QUAIL LN | HORIZON HOME IMPROVEMENT | | EL PASO | TX | 79936 | |
| LILLIAN BABB | First Nations Realty | 610 Master Street | | | Corbin | KY | 40701 | |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 | |
| LILLIAN DOLENTZ | | 703 NORTH 6TH STREET | | | MANKATO | MN | 56001 | |
| LILLIAN H TAKAMI | JIM Y TAKAMI | 4244 AND 4246 LAFAYETTE PLACE | | | CULVER CITY | CA | 90232 | |
| LILLIAN I LAWLEY | | 5 N 16TH STREET | | | DEL HAVEN | NJ | 08251 | |
| LILLIAN J. FELLIN | | 1413 MENOMONEE | | | SOUTH MILWAUKEE | WI | 53172 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| LILLIAN JO SONDGEROTH DONOHUE ATT A | | 2240 E CALVADA BLVD | | | PAHRUMP | NV | 89048 | |
| LILLIAN KIM ATT AT LAW | | 3700 WILSHIRE BLVD STE 1005 | | | LOS ANGELES | CA | 90010 | |
| LILLIAN KIRK ESTATE | | 4801 N PROSPECT ROAD | | | PEORIA HEIGHTS | IL | 61616 | |
| LILLIAN M MEREDITH ATT AT LAW | | 15 N 100 E STE 102 | | | PROVO | UT | 84606 | |
| LILLIAN M MEREDITH ATT AT LAW | | 5406 W 11000 N STE 103 550 | | | HIGHLAND | UT | 84003 | |
| LILLIAN MOSELEY AND RECONSTRUCTION | SVC INC AND GW BURKE | PO BOX 157 | | | RIALTO | CA | 92377-0157 | |
| LILLIAN PASTORA | | 20815 BUCKBOARD PLACE | | | COVINA | CA | 91742-0000 | |
| LILLIAN S WATSON ATT AT LAW | | 1217 NE BURNSIDE RD STE 701 | | | GRESHAM | OR | 97030 | |
| LILLIAN SAUCEDO | | 10719 SHELLYFIELD RD | | | DOWNEY | CA | 90241 | |
| LILLIAN SUTTON | | 126 Via Mesa Grande | | | Redondo Beach | CA | 90277 | |
| LILLIAN WILSON LLC | | 4131 SPICEWOOD SPRINGS RD | BUILDING J 1 | | AUSTIN | TX | 78759 | |
| LILLIE BROWN AND BENITO | | 7009 W LANCASTER AVE | LOPEZ HOME IMPROVEMENT CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| LILLIE JOAN BROWN | | 5614 VIA RAVENNA | | | GOLETA | CA | 93117 | |
| LILLIE PHILLIPS AND KRU KUTZ LAWN | SERVICE & LIFETIME ROOFING & GARCIA REMODELING & C | 4114 MINERAL HAVEN DR | | | HOUSTON | TX | 77048-5554 | |
| LILLIE PRICE WESLEY ATT AT LAW | | 3525H ELLICOTT MILLS DR STE 103 | | | ELLICOTT CITY | MD | 21043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIE WILLIAMS AND NC | | 2106 41ST AVE | BAPTIST MEN | | GULFPORT | MS | 39501-4235 | |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 | |
| LILLIE, JACK | | 1403 3RD ST | | | WAUSAU | WI | 54403-3533 | |
| LILLIE, ROGER T & LILLIE, JENNIFER J | | 8474 WHITEWOOD CT | | | ALEXANDRIA | KY | 41001-4378 | |
| LILLINGTON TOWN | | 106 W FRONT ST | COLLECTOR | | LILLINGTON | NC | 27546 | |
| LILLY APPRAISAL | | PO BOX 1662 | | | LA GRANDE | OR | 97850 | |
| LILLY BORO | | 1032 CEMETERY ST | T C OF LILLY BOROUGH | | LILLY | PA | 15938 | |
| LILLY BORO | | 251 JONES ST | | | LILLY | PA | 15938 | |
| LILLY WHITLOW AND LILIAN WHITLOW | | 3698 EMILY DR | | | PORT ALLEN | LA | 70767 | |
| LILLY, BRIANNE M | | 875 N ALMOND ST | | | DIXON | CA | 95620-2228 | |
| LILLY, JOHN L & LILLY, MICHELE D | | PO BOX 192 | | | KENT | OH | 44240-0000 | |
| Lilly, Judith C | | 3143 Marshall Ash Drive | | | Loveland | CO | 80538 | |
| LILLYS REAL ESTATE AND APPR | | PO BOX 1662 | | | LA GRANDE | OR | 97850 | |
| LILOUTY PILLARI EDWARD GERRITY | | 7 WHITNEY DR | AND LILOUTY GERRITY | | NEW FAIRFIELD | CT | 06812 | |
| LILY CHERNY AND EUGENE CHERNY | | 9321 LOWELL AVE | | | SKOKIE | IL | 60076-1452 | |
| Lily Jamgotchian | | 1507 E Woodbury Rd | | | Pasadena | CA | 91104 | |
| LILY ROGOSIC | | APT 5 J | 5235 POST RD | | BRONX | NY | 10471 | |
| LILY SYROUS | | 16859 COLVEN RD | | | GRANADA HILLS | CA | 91344 | |
| LILYA RAYLYAN | | 10201 NE 100TH AVE. | | | VANCOUVER | WA | 98662 | |
| LILYA, KATHLEEN A | | 302 MAIN ST | | | RAPID CITY | SD | 57701 | |
| LIM, JOEY O & LIM, PAMELA K | | 9635 HAHN WAY | | | ELK GROVE | CA | 95757-4613 | |
| LIM, LARRY P & LIM, JOYCE A | | 19590 MT JASPER DRIVE | | | CASTRO VALLEY | CA | 94552-1937 | |
| LIM, LINDA | | 1803 COPPERTON RD | GREG GOTTSCHALK CONSTRUCTION | | CAMINO | CA | 95709 | |
| LIM, MYOUNG S | | 14213 GLADE SPRING ROAD | | | CENTREVILLE | VA | 20121 | |
| LIMA AFROZA | | 2112 LITTLE TORCH ST | | | RIVIERA BEACH | FL | 33407-1110 | |
| LIMA TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| LIMA TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| LIMA TOWN | | 615 N 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| LIMA TOWN | | 7329 E MAIN ST | TAX COLLECTOR | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST | | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST PO BOX 7 A | | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST PO BOX 7 A | TAX COLLECTOR | | LIMA | NY | 14485 | |
| LIMA TOWN | | R1 BOX 44 | | | DURAND | WI | 54736 | |
| LIMA TOWN | | RR 1 | TREASURER | | PLATTEVILLE | WI | 53818 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER 508 NEW YORK AVE RM 109 | | SHEBOYGAN FALLS | WI | 53085 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER | | SHEBOYGAN FALLS | WI | 53085 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER | | SHEBOYGAN | WI | 53085 | |
| LIMA TOWN | | W3798 COUNT RD B | TREASURER LIMA TOWNSHIP | | DURAND | WI | 54736 | |
| LIMA TOWN | | W3798 COUNTY RD B | LIMA TOWN TREASURER | | DURAND | WI | 54736 | |
| LIMA TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| LIMA TOWNSHIP | | PO BOX 59 | TREASURER LIMA TWP | | CHELSEA | MI | 48118 | |
| LIMA TOWNSHIP | TAX COLLECTOR | PO BOX 59 | 11452 JACKSON RD | | CHELSEA | MI | 48118 | |
| LIMA TOWNSHIP | TREASURER LIMA TWP | PO BOX 59 | 10420 E HERSHEY LN | | DEXTER | MI | 48130 | |
| LIMA VILLAGE | | 7329 E MAIN RD | VILLAGE CLERK | | LIMA | NY | 14485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA VILLAGE | | 7329 E MAIN VILLAGE HALL BOX 20A | VILLAGE CLERK | | LIMA | NY | 14485 | |
| LIMARDO, ELIZABETH & ZELEDON, DIETRIZ A | | 9325 SW 130 STREET | | | MIAMI | FL | 33176-0000 | |
| LIMBAUGH RUSSELL PAYNE AND HOWAR | | 2027 BROADWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| LIMBIRD, ANITA | | 7107 MAIN AVE | | | ORANGEVALE | CA | 95662 | |
| LIMBOCKER LAW FIRM LLC | | 2470 WINDY HILL RD SE STE 300 | | | MARIETTA | GA | 30067 | |
| LIMBOCKER LAW FIRM LLC | | 3330 CUMBERLAND BLVD SE STE 500 | | | ATLANTA | GA | 30339 | |
| LIMBOCKER, LARRY | | 2108 SNOWBIRD | | | MANHATTAN | KS | 66502 | |
| LIME CITY MUTUAL INS ASSOC | | | | | BOWLING GREEN | OH | 43402 | |
| LIME CITY MUTUAL INS ASSOC | | 21250 CARIS RD | | | BOWLING GREEN | OH | 43402 | |
| LIME FINANCIAL SERVICES LTD | | PO BOX 65415 | | | SALT LAKE CITY | UT | 84165-0415 | |
| LIME RIDGE VILLAGE | | PO BOX 32 | TREASURER LIME RIDGE VILLAGE | | LIME RIDGE | WI | 53942 | |
| LIME RIDGE VILLAGE | | VILLAGE HALL | | | LIME RIDGE | WI | 53942 | |
| LIME ROCK FIRE DISTRICT | | 1085 GREAT RD | TAX COLLECTOR | | LINCOLN | RI | 02865 | |
| LIMERICK TOWN | | 55 WASHINGTON ST | TOWN OF LIMERICK | | LIMERICK | ME | 04048 | |
| LIMERICK TOWN | | RR 1 BOX 11 55 WASHINGTON ST | TOWN OF LIMERICK | | LIMERICK | ME | 04048 | |
| LIMERICK TOWNSHIP MONTGY | | MUNI BLDG 646 W RIDGE RIKE | T C OF LIMERICK TOWNSHIP | | LIMERICK | PA | 19468 | |
| LIMERICK TOWNSHIP MONTGY | | PO BOX 429 | T C OF LIMERICK TOWNSHIP | | ROYERSFORD | PA | 19468 | |
| LIMERICK TOWNSHIP SEWER DEPT | | 646 W RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| LIMERICK WATER DISTRICT | | 8 ELM ST | | | LIMERICK | ME | 04048 | |
| LIMESTONE CEN SCH CARROLLTON TN | | 25 CHURCH ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE CEN SCH TN OF ALLEGA | | 100 MAIN ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE CEN SCH TN OF ALLEGANY | | 100 MAIN ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE COUNTY | | 100 S CLINTON ST | 1ST FL STE A | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 100 S CLINTON ST 1ST FL STE A | REVENUE COMMISSIONER | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 200 STATE ST | PO BOX 539 | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | | 200 STATE ST PO BOX 539 | ASSESSOR COLLECTOR | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | | 200 WASHINGTON ST W | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 200 WASHINGTON ST W | REVENUE COMMISSIONER | | ATHENS | AL | 35611 | |
| Limestone County | | PO Box 539 | | | Groesbeck | TX | 76642 | |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR | 200 STATE ST PO BOX 539 | | | GROESBECK | TX | 76642 | |
| Limestone County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Limestone County | Limestone County | PO Box 539 | | | Groesbeck | TX | 76642 | |
| LIMESTONE COUNTY | REVENUE COMMISSIONER | 100 S CLINTON ST, 1ST FLOOR, STE A | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CLERK | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CLERK | | PO BOX 350 | | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY JUDGE OF PROBA | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY JUDGE OF PROBATE | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE TOWN | | 291 MAIN ST | TOWN OF LIMESTONE | | LIMESTONE | ME | 04750 | |
| LIMESTONE TOWN | | 93 MAIN ST | TOWN OF LIMESTONE | | LIMESTONE | ME | 04750 | |
| LIMESTONE TOWNSHIP | | E 2019 CO RD H 44 | | | TRAUNIK | MI | 49890 | |
| LIMESTONE TOWNSHIP | | E 2019 H 44 RD | | | TRAUNIK | MI | 49891 | |
| LIMESTONE TOWNSHIP | | E2019 COUNTY RD H 44 | LIMESTONE TWP TREASURER | | TRAUNIK | MI | 49891 | |
| LIMESTONE TOWNSHIP CLARIO | | 12744 OLEAN TRAIL | T C OF LIMESTONE TOWNSHIP | | SUMMERVILLE | PA | 15864 | |
| LIMESTONE TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| LIMESTONE TOWNSHIP LYCOMG | | 6743 S RT 44 HWY | T C OF LIMESTONE TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| LIMESTONE TOWNSHIP MONTUR | | 270 LAIDACKER RD | ALICE LAIDACKER TAX COLLECTOR | | MILTON | PA | 17847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMESTONE TOWNSHIP MONTUR | | 270 LAIDACKER RD | T C OF LIMESTONE TOWNSHIP | | MILTON | PA | 17847 | |
| LIMESTONE TOWNSHIP UNION | | 1046 PENNS CREEK RD | TAX COLLECTOR OF LIMESTONE TWP | | MIFFLINBURG | PA | 17844 | |
| LIMESTONE TOWNSHIP UNION | | RD 3 BOX 231 | TAX COLLECTOR OF LIMESTONE TWP | | MIFFLINBURG | PA | 17844 | |
| LIMESTONE TOWNSHIP WARREN | | 9882 ROUTE 337 | T C OF LIMESTONE TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| LIMESTONE TWP | | 12744 OLEAN TRAIL | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| LIMESTONE TWP | | RD 1 BOX 24A | | | TIDIOUTE | PA | 16351 | |
| LIMESTONE TWP SCHOOL DISTRICT | | 270 LAIDACKER RD | T C OF WARRIOR RUN AREA SD | | MILTON | PA | 17847 | |
| LIMESTONE VILLAGE | | 639 MAIN ST OR BOX 88 | VILLAGE CLERK | | LIMESTONE | NY | 14753 | |
| LIMESTONE WATER AND SEWAGE DISTRICT | | PO BOX 544 | | | LIMESTONE | ME | 04750 | |
| LIMH V PHAM | | 10810 WARNER AVE STE 9 | | | FOUNTAIN VALLEY | CA | 92708-3848 | |
| LIMING AND ASSOCIATES | | 670 N DETROIT ST | | | XENIA | OH | 45385 | |
| LIMINGTON TOWN | | 425 SOKOKIS AVE | TOWN OF LIMINGTON | | LIMINGTON | ME | 04049 | |
| LIMINGTON TOWN | | PO BOX 240 | TOWN OF LIMINGTON | | LIMINGTON | ME | 04049 | |
| LIMITED EDITION HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| LIMKE, MICHAEL E & LIMKE, PATRICIA A | | 201 S OWENS DR | | | MUSTANG | OK | 73064 | |
| LIMON LAW OFFICE PC | | 890 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LIMON, JOSE L & DELOURDES, MARIA | | 514 40TH ST | | | ROCK ISLAND | IL | 61201-2111 | |
| LIMONOFF, JEFFREY H & LIMONOFF, ROBIN L | | 3816 CEMETERY ROAD | | | FOWLERVILLE | MI | 48836-9534 | |
| LIMOR AND ILAN YOSHIA | | 6101 NW 43 WAY | HIGHER LIVING CONSTRUCTION INC | | COCONUT CREEK | FL | 33073 | |
| LIMRON, ANTHONY R & LIMRON, ALYSSA R | | 9012 ARBOR ASHBURY AVE | | | LAS VEGAS | NV | 89149-0403 | |
| LIN AND VALDEZ LLP | | 7400 HARWIN DR STE 320 | | | HOUSTON | TX | 77036 | |
| LIN LAW GROUP A PROFESSIONAL LAW CO | | 5288 SPRING MOUNTAIN RD STE 103 | | | LAS VEGAS | NV | 89146 | |
| LIN MAR AND SHIRLY AND SONS | ROOFING INC | PO BOX 780782 | | | WICHITA | KS | 67278-0782 | |
| LIN WHANG AND VALDEZ | | 9999 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| LIN ZHANG | | 72 HIGH AVE | | | RANDOLPH | NJ | 07869 | |
| LIN, BENJAMIN | | 610 STINEMAN COURT | | | WHEATLAND | CA | 95692 | |
| LIN, CHRISTOPHER H | | 1900 ALPHA AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| LIN, HSUEH H | | 933 BRAEWOOD COURT | | | SOUTH PASADENA | CA | 91030 | |
| LIN, JACK C | | 1001 WILSON BLVD APT 804 | | | ARLINGTON | VA | 22209-2222 | |
| LIN, JIH | | 21103 STOCKTON PASS RD | | | WALNUT | CA | 91789-5108 | |
| LIN, LING-HUEI | | 2846 STONECREST WAY | | | SAN JOSE | CA | 95133 | |
| LIN, QIAN A & ZHANG, CHUN M | | PO BOX 907 | | | HUMBLE | TX | 77347-0907 | |
| LIN, SHUN | | 2309 MARVIN HASS BLVD | | | CLOVIS | NM | 88101 | |
| LIN, SUSIE K | | 3 WOODLAND WAY | | | DAYTON | NJ | 08810 | |
| LIN, TZU-CHU & LIN, MOOWEN C | | 8020 N MOHAWK RD | | | FOX POINT | WI | 53217 | |
| LINA | | PO BOX 8500-5045 | | | PHILADELPHIA | PA | 19178 | |
| LINA CALIA | | P.O. BOX 6804 | | | SAN RAFAEL | CA | 94903-0804 | |
| LINA CHU | GainSpot Inc | 121 S. MOUNTAIN AVE. | | | UPLAND | CA | 91786 | |
| LINA MARUNAS | | 22 ROSEMARY LANE | | | WOLCOTT | CT | 06716 | |
| LINABURG, TED | | 202 FALCON TRAIL | | | WINCHESTER | VA | 22602-0000 | |
| LINARES CONSTRUCTION | | 16621 S THORSON | | | COMPTON | CA | 90221 | |
| LINARES, CECI | | 15040 CHATSWORTH ST B | | | MISSION HILLS | CA | 91345 | |
| LINARES, JOSE | | 305 SHEA ST | | | GARLAND | TX | 75040 | |
| LINARES, JOSE A & LINARES, MARTHA L | | 3859 BOYCE AVE | | | LOS ANGELES | CA | 90039-1629 | |
| LINCKLAEN TOWN | | HC 65 BOX 574 | TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| LINCOLN A SCHILDGEN | | 211 RUSSELL AVE | | | HARTFORD | WI | 53027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN AVENUE REALTY LLC | | 907 LINCOLN AVE | | | STEAMBOAT SPRI | CO | 80487 | |
| LINCOLN AVENUE REALTY LLC | | 907 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| LINCOLN BEACH WATER DISTRICT | | 6595 GLENEDEN BEACH LOOP | | | GLENEDEN BEACH | OR | 97388 | |
| LINCOLN BORO ALLEGH | | 4142 LIBERTY WAY | TAX COLLECTOR OF LINCOLN BORO | | ELIZABETH | PA | 15037 | |
| LINCOLN CLEKR OF SUPERIOR COURT | | 210 HUMPHRY ST | PO BOX 340 | | LINCOLNTON | GA | 30817 | |
| LINCOLN CLERK OF CHANCERY COURT | | PO BOX 555 | | | BROOKHAVEN | MS | 39602-0555 | |
| LINCOLN CLERK OF COURTS | | PO BOX 924 | | | RUSTON | LA | 71273 | |
| LINCOLN COMMONS | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| LINCOLN COMMONS CONDOMINIUM | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| LINCOLN COUNTY | | 1 CT SQ PO BOX 938 ZIP 28093 | | | LINCOLNTON | NC | 28093-0938 | |
| LINCOLN COUNTY | | 1 CT SQ PO BOX 938 ZIP 28093 | TAX COLLECTOR | | LINCOLNTON | NC | 28093-0938 | |
| LINCOLN COUNTY | | 1 N MAIN ST | PO BOX 416 | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 1 N MAIN ST PO BOX 416 | LINCOLN COUNTY TREASURER | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 100 E 5TH ST | LINCOLN COUNTY TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 100 E 5TH ST | TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 102 E MAIN ST COURTHOUSE | LINCOLN COUNTY SHERIFF | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY | | 102 E MAIN ST COURTHOUSE | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY | | 103 3RD AVE | LINCOLN COUNTY TREASURER | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | | 103 3RD AVE PO BOX 7 | COUNTY TREASURER | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | | 103 3RD AVE PO BOX 7 | LINCOLN COUNTY TREASURER | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | | 104 N MAIN ST STE 100 | LINCOLN COUNTY TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 111 W B ST STE T | LINCOLN COUNTY TREASURER | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 103 | TRUSTEE | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM B109 | CLERK AND MASTER | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 181 N MAIN ST STE 203 PO BOX 420 | LINCOLN COUNTY ASSESSOR | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 201 MAIN ST | LINCOLN COUNTY COLLECTOR | | TROY | MO | 63379 | |
| LINCOLN COUNTY | | 201 MAIN ST COURTHOUSE | CLAUDE F COX COLLECTOR | | TROY | MO | 63379 | |
| LINCOLN COUNTY | | 210 HUMPHREY STREET PO BOX 185 | TAX COMMISSIONER | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY | | 225 W OLIVE ST RM 205 | LINCOLN COUNTY TAX COLLECTOR | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY | | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY | | 300 CENTRAL COURTHOUSE PO BOX 970 | JOAN E PARK TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | | 300 S DREW | COLLECTOR | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY | | 300 S DREW RM 102 | COLLECTOR | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY | | 301 N JEFFERS RM 102 | LINCOLN COUNTY TREASURER | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COUNTY | | 301 S 1ST ST RM 109 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY | | 301 S 1ST ST RM 109 | TAX COLLECTOR | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY | | 319 N REBECCA PO BOX 79 | LINCOLN COUNTY TREASURER | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | | 450 LOGAN STREET PO BOX 370 | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | | 450 LOGAN STREET PO BOX 370 | LINCOLN COUNTY TREASURER | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | | 512 CALIFORNIA AVE | LINCOLN COUNTY TREASURER | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY | | 8000 CT STREET PO BOX 467 | LINCOLN COUNTY SHERIFF | | HAMLIN | WV | 25523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY | | 801 N SALE ST STE 204 | LINCOLN COUNTY TREASURER | | MERRILL | WI | 54452 | |
| LINCOLN COUNTY | | 801 N SALES ST STE 211 | | | MERRILL | WI | 54452-1632 | |
| LINCOLN COUNTY | | 811 MANVEL AVE STE 6 | TAX COLLECTOR | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY | | 811 MANVEL AVE STE 6 | TREASURER | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LINCOLN | KS | 67455 | |
| LINCOLN COUNTY | | PO BOX 370 | LINCOLN COUNTY TREASURER | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | | PO BOX 79 | LINCOLN COUNTY TREASURER | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | | PO BOX 938 | TAX COLLECTOR | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY | | PO BOX 946 | | | LINCOLN | GA | 30817 | |
| LINCOLN COUNTY | | PO BOX 946 | TAX COMMISSIONER | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY | | PO BOX 970 | GLENNA N ROBBINS TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | | PO BOX 970 | LINCOLN COUNTY TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | JERRY L GREENFIELD TREASURER | PO BOX 630 | 925 SAGE COURTHOUSE | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | 801 N SALES ST STE 211 | | | MERRILL | WI | 54452-1632 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | 925 SAGE AVE STE 105 | | | KEMMERER | WY | 83101-3129 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | PO BOX 725 | 111 W B ST | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | TREASURER | 811 MANVEL AVE SUITE 6 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY AUDITOR | | 450 LOGAN | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY AUDITOR | | PO BOX 28 | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY CHANCERY CLERK | | 301 S 1ST ST 111 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY CHANCERY CLERK | | 301 S 1ST ST RM 111 | PO BOX 555 | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHANCERY CLERK | | PO BOX 555 | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHANCERY COURT | | 112 MAIN AVE S RM B 109 | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY CIRCUIT CLERK | | 300 S DREW ST | | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY CLERK | | 225 W OLIVE ST RM 201 | | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY CLERK | | 300 CENTRAL AVE | | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STAMFORD | KY | 40484 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STANFORD | KY | 40484-1298 | |
| LINCOLN COUNTY CLERK | | 8000 CT AVE | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY CLERK | | 8000 CT ST | COURTHOUSE | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY CLERK | | 811 MANVEL AVE STE 5 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY CLERK | | 925 SAGE AVE STE 101 FIRST FL | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK | | PO BOX 126 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY CLERK AND RECORDER | | PO BOX 67 | | | HUGO | CO | 80821 | |
| LINCOLN COUNTY FARMERS MUTUAL | | | | | TROY | MO | 63379 | |
| LINCOLN COUNTY FARMERS MUTUAL | | PO BOX 273 | | | TROY | MO | 63379 | |
| LINCOLN COUNTY FIRE DISTRICT | | 811 MANUEL AVE STE 6 | COUNTY TREASURER | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE | TAX COLLECTOR | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE AVE | LINCOLN COUNTY TREASURER | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE COURTHOUSE | JON CARLISLE TREASURER | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY PUBLIC TRUSTEE | | PO BOX 7 | | | HUGO | CO | 80821 | |
| LINCOLN COUNTY REAL ESTATE | | 160 FRONT ST | PO BOX 888 | | CALIENTE | NV | 89008 | |
| LINCOLN COUNTY REALTY | | 121 LINCOLN PLZ | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY RECORDER | | 1 MAIN ST | COURTHOUSE | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY RECORDER | | 319 N REBECCA ST | | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY RECORDER | | 319 N REBECCA ST | PO BOX 29 | | IVANHOE | MN | 56142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY RECORDER | | 319 REBECCA STREET | P.O BOX 29 | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY RECORDER | | 512 CALIFORNIA AVE | | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY RECORDER | | 8000 CT AVE | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY RECORDER | | PO BOX 420 | | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY RECORDER OF DEED | | 201 MAIN ST COURTHOUSE | | | TROY | MO | 63379 | |
| LINCOLN COUNTY RECORDER OF DEEDS | | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY RECORDERS OFFICE | | 111 W B ST | LINCOLN CNTY CRTHOUSE DRAWER A | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY REGISTER OF DEED | | 112 MAIN AVE S RM 104 | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | 301 N JEFFERS RM 103 | | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | 32 HIGH STREETCOURTHOUSE | | | WISCASSET | ME | 04578 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | PO BOX 249 | | | WISCASSET | ME | 04578 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | LINCOLN COUNTY SHERIFF | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 8000 COURT STREET | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY SHERIFF | | 8000 CT ST | LINCOLN COUNTY SHERIFF | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX COLLECTOR | | 301 S 1ST RM 109 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY TREASURER | | 319 N REBECCA | | | IVANHOE | MN | 56142 | |
| LINCOLN CROSSING | | 830 GROVELAND LN | | | LINCOLN | CA | 95648 | |
| LINCOLN CROSSING COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | 1040 O ST | | LINCOLN | NE | 68501 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 68501 | |
| LINCOLN FEDERAL SAVINGS BANK | | 1101 N ST | | | LINCOLN | NE | 68508 | |
| LINCOLN FIRE DISTRICT 1 | | PO BOX 829 | | | RUSTON | LA | 71273 | |
| LINCOLN GASTON FARMERS MUTUAL | | | | | LINCOLNTON | NC | 28092 | |
| LINCOLN GASTON FARMERS MUTUAL | | 227 E WATER ST | | | LINCOLNTON | NC | 28092 | |
| LINCOLN GENERAL | | 401 E Vaughn Ave | | | Ruston | LA | 71270- | |
| LINCOLN GENERAL | | c/o Maxwell, Billy L | 760 Burgessville Road | | Ruston | LA | 71270- | |
| LINCOLN GENERAL INS COMPANY | | PO BOX 851359 | | | MOBILE | AL | 36685 | |
| LINCOLN GENERAL INSURANCE | | | | | YORK | PA | 17402 | |
| LINCOLN GENERAL INSURANCE | | PO BOX 3709 | | | YORK | PA | 17402 | |
| LINCOLN GENERAL INSURANCE COMPANY | | PO BOX 9031 | | | SCHAUMBURG | IL | 60159 | |
| LINCOLN GREEN ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| LINCOLN GREEN ESTATES CIA | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| LINCOLN GREEN ESTATES COMMUNITY | | 8811 FM 1960 BYPASS STE 200 | | | HUMBLE | TX | 77338 | |
| LINCOLN LAND SURVEYORS | | 802 HWY 18 N | | | CHANDLER | OK | 74834 | |
| LINCOLN LAND TITLE INC | | 203 NORTH 2ND AVENUE | | | OZARK | MO | 65721 | |
| LINCOLN LAW | | 921 W CTR | | | OREM | UT | 84057 | |
| LINCOLN LAW LLP | | 1525 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| LINCOLN LOGAN MUTUAL INSURANCE | | | | | LINCOLN | IL | 62656 | |
| LINCOLN LOGAN MUTUAL INSURANCE | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| LINCOLN LOGAN MUTUAL INSURANCE CO | | 505 KEOKUK ST | | | LINCOLN | IL | 62656 | |
| LINCOLN M GIMA AND | | KETAN M GIMA | P.O. BOX 10703 | | PHOENIX | AZ | 85064 | |
| LINCOLN MANOR ASSOCIATION | | 3936 MAYETTE AVE | | | SANTA ROSA | CA | 95405 | |
| LINCOLN MORTGAGE COMPANY | | 125 STRAFFORD AVE STE 360 | | | WAYNE | PA | 19087-3346 | |
| LINCOLN MUTUAL CASUALTY COMPANY | | | | | TROY | MI | 48007 | |
| LINCOLN MUTUAL CASUALTY COMPANY | | INSOLVENT INSURANCE COMPANY | | | TROY | MI | 48007 | |
| LINCOLN MUTUAL INS ASSN | | 105 N DEVOE ST | PO BOX 155 | | LONE TREE | IA | 52755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN PARICH CLERK OF COURT | | 100 W TEXAS AVE | | | RUSTON | LA | 71270 | |
| LINCOLN PARISH | | 100 W TEXAS ST | SHERIFF AND TAX COLLECTOR | | RUSTON | LA | 71270 | |
| LINCOLN PARISH SHERIFF AND TAX | | 100 W TEXAS ST | POB 2070 | | RUSTON | LA | 71273-2070 | |
| LINCOLN PARISH TAX COLLECTOR | | PO BOX 2070 | SHERIFF AND TAX COLLECTOR | | RUSTON | LA | 71273 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | LINCOLN PARK BORO COLLECTOR | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | | | LINCOLN PARK BORO | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | TAX COLLECTOR | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK CITY | | 1355 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| LINCOLN PARK CITY | | 1355 SOUTHFIELD RD | TREASURER | | LINCOLN PARK | MI | 48146 | |
| LINCOLN PARK TOWN HOME ASSOCIATION | | 8882 COMPTON LN | C O SETH GOETTL | | INNER GROVE HEIGHTS | MN | 55076 | |
| LINCOLN PINES CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| LINCOLN PROPERTY COMPANY | | TR 601 COLIFORNIA CORPORATION | 4597 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| LINCOLN PUD, CENTRAL | | PO BOX 1126 | | | NEWPORT | OR | 97365 | |
| LINCOLN REAL ESTATE | | 160 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| LINCOLN REAL ESTATE | | 321 PIKE STREEET | | | SHINNSTON | WV | 26431 | |
| LINCOLN REAL ESTATE INC | | 1795 ALYSHEBA WAY 1202 | | | LEXINGTON | KY | 40509 | |
| LINCOLN REALTY INC | | 1601 E LINCOLN AVE STE 100 | | | ORANGE | CA | 92865-1956 | |
| LINCOLN RECORDER OF DEEDS | | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN RECORDER OF DEEDS | | 301 N JEFFERS | LINCOLN COUNTY COURTHOUSE | | NORTH PLATTE | NE | 69101 | |
| LINCOLN REGISTER OF DEEDS | | 801 N SALES STSUITE 102 | COURTHOUSE | | MERRILL | WI | 54452 | |
| LINCOLN REGISTER OF DEEDS | | PO BOX 218 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN REGISTER OF DEEDS | | PO BOX 249 | HIGH ST | | WISCASSET | ME | 04578 | |
| LINCOLN REGISTRAR OF DEEDS | | 100 E 5TH ST | | | CANTON | SD | 57013 | |
| LINCOLN REGISTRAR OF DEEDS | | 100 E FIFTH AVE | | | CANTON | SD | 57013 | |
| LINCOLN REGISTRAR OF DEEDS | | 216 E LINCOLN AVE | LINCOLN COUNTY COURTHOUSE | | LINCOLN | KS | 67455 | |
| LINCOLN SANITARY DISTRICT | | 56 HAYNES ST PO BOX 56 | LINCOLN SANITARY DISTRICT | | LINCOLN | ME | 04457 | |
| LINCOLN SAVINGS BANK | | 508 MAIN ST | | | REINBECK | IA | 50669 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | DOUGLAS STEWART FINANCE DIRECT | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | TAX COLLECTOR | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| LINCOLN TOWN | | 10726 COUNTY RD B | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 10726 CTY RD B | TREASURER LINCOLN TWP | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 10726 CTY RD B | TREASURER | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 148 MAIN ST | TOWN OF LINCOLN | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | | 16 LINCOLN RD | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | MA | 01773 | |
| LINCOLN TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| LINCOLN TOWN | | 20025 BLACKBERRY AVE | LINCOLN TOWN TREASURER | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | 22867 CORTLAND AVE | LINCOLN TOWN | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | 22867 CORTLAND AVE | TREASURER LINCOLN TOWNSHIP | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | 23100 FOUR CORNERS RD | TREASURER LINCOLN TOWN | | MASON | WI | 54856 | |
| LINCOLN TOWN | | 25603 ICE HOUSE BRIDGE RD | TREASURER TOWN OF LINCOLN | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | 3849 TIMMERMAN RD | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| LINCOLN TOWN | | 4148 SEEBER RD PO BOX 81 | TAX COLLECTOR | | CLOCKVILLE | NY | 13043 | |
| LINCOLN TOWN | | 462 DOVER AVE | TREASURER | | GRAND MARSH | WI | 53936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN TOWN | | 5931 VALLEY LN | TREASURER TOWN OF LINCOLN | | CRANDON | WI | 54520 | |
| LINCOLN TOWN | | 62 QUAKER ST | LINCOLN TOWN | | LINCOLN | VT | 05443 | |
| LINCOLN TOWN | | 62 QUAKER ST | TAX COLLECTOR | | BRISTOL | VT | 05443 | |
| LINCOLN TOWN | | 63 MAIN ST | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | ME | 04457 | |
| LINCOLN TOWN | | 63 MAIN ST | MARSCELLA IRELAND | | LINCOLN | ME | 04457 | |
| LINCOLN TOWN | | 644 DUCK CREEK AVE | TREASURER LINCOLN TOWN | | GRAND MARSH | WI | 53936 | |
| LINCOLN TOWN | | 661 85TH ST | POLK COUNTY TREASURER | | AMERY | WI | 54001 | |
| LINCOLN TOWN | | 661 85TH ST | TREASURER LINCOLN TOWNSHIP | | AMERY | WI | 54001 | |
| LINCOLN TOWN | | E 10850 COUNTY RD I | TREASURER TOWN OF LINCOLN | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | E 14130 LINCOLN DR | TREASURER TOWN OF LINCOLN | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | N 7448 HEMLOCK RD | LINCOLN TOWN | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | N 7448 HEMLOCK RD | TREASURER LINCOLN TOWNSHIP | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | N7448 HEMLOCK RD | | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | PO BOX 296 | TREASURER TOWN OF LINCOLN | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | PO BOX 39 | MAIN ST | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | | PO BOX 9 | TREASURER LINCOLN TOWNSHIP | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | | PO BOX 9 | TREASURER | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | | PO OX 9 | TREASURER | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | | RT 1 | | | CASCO | WI | 54205 | |
| LINCOLN TOWN | | RT 1 | | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | RT 1 | TREASURER | | MASON | WI | 54856 | |
| LINCOLN TOWN | | RT 1 | | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | RT1 | | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| LINCOLN TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| LINCOLN TOWN | ROY RAJA | PO BOX 6353 | 16 LINCOLN RD | | LINCOLN | MA | 01773 | |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP | N7448 HEMLOCK ROAD | | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN CLERK | | 100 OLD RIVER RD | | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN CLERK | | 62 QUAKER ST | ATTN REAL ESTATE RECORDING | | BRISTOL | VT | 05443 | |
| LINCOLN TOWN CLERK | | PO BOX 100 | TOWN HALL | | LINCOLN | RI | 02865 | |
| LINCOLN TOWNSHIP | | 1061 E SANFORD RD | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | | 1061 E SANFORD RD | TREASURER LINCOLN TWP | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | | 2055 W JOHN BEERS RD | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | 2232 N LUCE | TREASURER LINCOLN TWP | | WHITE CLOUD | MI | 49349 | |
| LINCOLN TOWNSHIP | | 229 N MAIN ST | TREASURER | | STANDISH | MI | 48658 | |
| LINCOLN TOWNSHIP | | 3073 STARK RD | TREASURER LINCOLN TWP | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | | 3169 SE PENN RD | RENA FORD TWP COLLECTOR | | COWGILL | MO | 64637 | |
| LINCOLN TOWNSHIP | | 3251 N VERONA RD | TREASURER LINCOLN TWP | | FILION | MI | 48432 | |
| LINCOLN TOWNSHIP | | 4200 HELLEMS RD | TREASURER LINCOLN TWP | | FILION | MI | 48432 | |
| LINCOLN TOWNSHIP | | 6094 210TH AVE | TOWNSHIP TREASURER | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 6094 210TH AVE | TREASURER LINCOLN TWP | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 6415 S LINCOLN RD | TREASURER LINCOLN TWP | | MOUNT PLEASANT | MI | 48858 | |
| LINCOLN TOWNSHIP | | 670 SHINGLE LAKE DR | TREASURER LINCOLN TWP | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | 9023 S ISABELLA RD | TREASURER LINCOLN TWP | | SHEPHERD | MI | 48883 | |
| LINCOLN TOWNSHIP | | CITY HALL | | | HATFIELD | MO | 64458 | |
| LINCOLN TOWNSHIP | | CITY HALL | | | LINCOLN | MO | 65338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN TOWNSHIP | | PO BOX 239 | | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | PO BOX 239 | TREASURER LINCOLN TWP | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | PO BOX 279 | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | PO BOX 279 | TREASURER LINCOLN TWP | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | RT 1 | | | TRENTON | MO | 64683 | |
| LINCOLN TOWNSHIP | TREASURER | PO BOX 542 | 4580 DEEP RIVER RD | | STANDISH | MI | 48658 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | 1061 E. SANFORD RD | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | 2055 W JOHN BEERS RD | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TWP | | 198 BERKEY HOLLOW RD | T C OF LINCOLN TOWNSHIP | | ALUM BANK | PA | 15521 | |
| LINCOLN TWP | | RD 1 BOX 223 | TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| LINCOLN TWP | | RR 1 BOX 660 | TAX COLLECTOR | | ENTRIKEN | PA | 16638 | |
| LINCOLN TWP SOMRST | | 6865 PENN AVE | T C OF LINCOLN TOWNSHIP | | SOMERSET | PA | 15501 | |
| LINCOLN TWP SOMRST | | 778 SIPESVILLE ROAD PO BOX 106 | T C OF LINCOLN TOWNSHIP | | SIPESVILLE | PA | 15561 | |
| LINCOLN VILLAGE | | 203 E MAIN ST PO BOX 84 | LINCOLN VILLAGE TREASURER | | LINCOLN | MI | 48742 | |
| LINCOLN VILLAGE 2 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSN 1 | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSN 6 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSOCIATION | | 1731 E ROSEVILLE PKWY STE 100 | | | ROSEVILLE | CA | 95661 | |
| LINCOLN VILLAGE WEST 10 HOA INC | | 5345 N EL DORADO ST 8 | | | STOCKTON | CA | 95207 | |
| LINCOLN WATER SYSTEM | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN, SALLY | | 302 N MAIN ST | DOMINO CONSTRUCTION | | POPLARVILLE | MS | 39470 | |
| LINCOLNSHIRE CITY | | PO BOX 20232 | LINCOLNSHIRE CITY | | LOUISVILLE | KY | 40250 | |
| LINCOLNTON CITY | | PO BOX 489 | TAX COLLECTOR | | LINCOLNTON | GA | 30817 | |
| LINCOLNTON CITY | | PO BOX 617 | CITY HALL | | LINCOLNTON | NC | 28093-0617 | |
| LINCOLNVILLE TOWN | | 493 HOPE RD | TOWN OF LINCOLNVILLE | | LINCOLNVILLE | ME | 04849 | |
| LINCOLNWAY INS SERVICES | | 140 E LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | |
| LIND TOWN | | 3620 LIND CTR | TREASURER LIND TWP | | WAUPACA | WI | 54981 | |
| LIND TOWN | | 3620 LIND CTR | | | WAUPACA | WI | 54981 | |
| LIND TOWN | | N1668 CTY RD E | LIND TOWN TREASURER | | WAUPACA | WI | 54981 | |
| LIND TOWN | | TREASURER | | | WEYAUWEGA | WI | 54983 | |
| Lind, Julian | | 537 S SHERMAN ST | | | DENVER | CO | 80209-4028 | |
| LIND, ROBERT J & LIND, BARBARA J | | 403 HIGHVIEW DRIVE | | | FOX RIVER GROVE | IL | 60021-1105 | |
| LINDA A HOLLYFIELD | | 218 MILTON DRIVE | | | SAN GABRIEL | CA | 91775 | |
| LINDA A HUPMAN | | 733 HILLWOOD DRIVE | | | STATESBORO | GA | 30458-9114 | |
| LINDA A KENYON | | 17 NEW SHORE ROAD | | | WATERFORD | CT | 06385-3608 | |
| LINDA A LUEVANO | EILLEEN T MCDONALD | 3867 N KENTON COURT | | | CHICAGO | IL | 60641 | |
| LINDA A MILLER | WALTER E MILLER | 96 DAWN LANE | | | HONEYBROOK SHIP | PA | 19344 | |
| LINDA A NELSON | | 730 W SAGINAW AVENUE | | | CARUTHERS | CA | 93609 | |
| LINDA A. BAY | | 2 HELTON TERRACE | | | MONTVILLE | NJ | 07045 | |
| LINDA A. BOHDE | ROBERT D. BOHDE | 13845 DORAL LANE | | | HOMER GLEN | IL | 60491-5919 | |
| LINDA A. CHIARAVALLOTI | | 10 WHITMAN STREET | | | BLOOMFIELD | NJ | 07003 | |
| Linda A. Clark | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| LINDA A. GWINNUP | | 8054 FOREST LAKE DRIVE | | | BOARDMAN | OH | 44512 | |
| LINDA A. NAGASAKO | | 212 NOMILO STREET | | | HONOLULU | HI | 96825 | |
| LINDA A. SALSONE | | 3294 1ST ST | | | OCEANSIDE | NY | 11572-5208 | |
| LINDA A. VISTE | | 13166 CHUKAR CT | | | CHINO | CA | 91710-3898 | |
| LINDA A. WELCH | | 4099 SAVANNAH COURT | 8 | | GRANDVILLE | MI | 49418 | |
| LINDA ACKERMAN AND TREND SETTER | | 134 N HESTER ST | RESTORATION | | NORWALK | OH | 44857 | |
| LINDA ACOSTA AND AIS | | 1121 BAYOU SHORE | | | GALVESTON | TX | 77551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA AGREDANO | | 1840 CUSHMAN STREET | | | HOLLISTER | CA | 95023 | |
| LINDA AGUON | | 240 BONITA GLEN DR APT R3 | | | CHULA VISTA | CA | 91910-3119 | |
| LINDA ALVAREZ FRIEDEN | | 109 VIA COLUSA | | | REDONDO BEACH | CA | 90277 | |
| LINDA AND ALFRED CAMPBELL AND | BOLDEN SERVICES | 1722 E LAWRENCE ST | | | TYLER | TX | 75702-8539 | |
| LINDA AND BONZETTA FERRELL AND | | 22200 CAROLTON AVE | CONCRAFT INC | | SOUTHFIELD | MI | 48033-6705 | |
| LINDA AND BRIAN AND SOMMERFELT AND | PECK ENTERPRISES INC | PO BOX 317 | | | FRIENDSWOOD | TX | 77549-0317 | |
| LINDA AND BRUCE HOSMAN AND | | 18504 E 24TH ST S | TOP TO BOTTOM ROOFING | | INDEPENDENCE | MO | 64057 | |
| LINDA AND DANIEL MOUSSETTE | | 24 PINE TRAIL | AND METROSPECT AND DS SCURRY CONSTRUCTION | | FAIRVIEW HEIGHTS | IL | 62208 | |
| LINDA AND DAVID ZAIFERT | | 368 VICTORIA BLVD | | | KENMORE | NY | 14217 | |
| LINDA AND DENNIS FOSTER AND DON VAN | | 2081 BRYCE CIR | PELT AND THE BATHROOM SPECIALISTS | | LAKE HAVASU CITY | AZ | 86406 | |
| Linda and Dwayne Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 | |
| LINDA AND DWIGHT SMITH AND JACTM | | 4294 MIDDLE RD | INC DBA ALL DISASTER SERVICES | | CONNEAUT | OH | 44030 | |
| LINDA AND GARY LEPROTTO | | 32 GREY ROCK AVE | | | LITTLE FALLS | NJ | 07424 | |
| LINDA AND JERRY LOVELL AND JL | | 309 NEW ST | CONSTRUCTION | | WINDFALL | IN | 46076 | |
| LINDA AND KIMBERLY KOLICH | | 2943 HEATHER LAKE DR | AND ROOF RESCUE | | AUSTELL | GA | 30106 | |
| LINDA AND LEO CAMPBELL | | 3601 E 5TH ST | ALL PRO CONSTRUCTION | | DAYTON | OH | 45403 | |
| LINDA AND LEONARD JARO | | 19911 DEAN DR | | | BOCA RATON | FL | 33434 | |
| LINDA AND ODELL MCFADDEN AND | | 5850 CASTERUM | BEST PRICES | | SAN ANTONIO | TX | 78218 | |
| LINDA AND PABLO BRITO | | 5104 PEACHGREEN CT | BAY AREA DISASTER KLEEPUP | | TAMPA | FL | 33624 | |
| LINDA AND PAUL HENRY WARNER | | 833 SPOTTED HORSE TRAIL | & THE MASTERS ROOFING & CONSTRUCTION CONTRACTORS L | | DALE | TX | 78616 | |
| LINDA AND RICHARD GRANADOS | | 9172 VENA AVE ARLETA AREA | | | LOS ANGELES | CA | 91331 | |
| LINDA AND RICHARD THOMAS AND | | 7526 BLAISDELL AVE S | CEDAR VALLEY EXTERIORS | | RICHFIELD | MN | 55423 | |
| LINDA AND RICKY CLARK | | 101 MORNINGSIDE DR | | | KNOXVILLE | TN | 37915 | |
| LINDA AND ROOSEVELT STRAUGHTER | | 6216 AIRPORT BLVD | | | HOUSTON | TX | 77048 | |
| LINDA AND RUSS LUNA | | 22146 E STROLL AVE | | | PARKER | CO | 80138-7600 | |
| LINDA AND SKIP GLADSTONE | | 2630 OAKMONT | | | WESTON | FL | 33332 | |
| LINDA AND WALTER WEST AND | | 2722 HAMILTON AVE | PAUL YURINKO ROOFING AND CONST | | EXPORT | PA | 15632 | |
| LINDA AND WILLIAM FIPPS AND | | 110 PICKARD DR | FRANK FIPPS | | MCCLOUD | OK | 74851 | |
| LINDA AND WILLIAM HURT AND | | 606 FAIRWAY VIEW TERR | | | SOUTHLAKE | TX | 76092 | |
| LINDA AND WILLIAM WOLF | | 1720 N GERMAN CHURCH | | | INDIANAPOLIS | IN | 46229 | |
| Linda Anders | | 606 Fairlane St. | | | Dysart | IA | 52224 | |
| LINDA ANDERSON | KEY REALTY GROUP INC | 627 Country Club Rd | | | EUGENE | OR | 97401 | |
| Linda Armstrong | | 7413 Airline Drive | | | Rowlett | TX | 75089 | |
| Linda Atkinson | | 1045 Oak Ridge Dr. | | | Blue Bell | PA | 19422 | |
| LINDA AVOLIO TAX COLLECTOR | | 2344 W INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| LINDA B BOSSERMAN | GARY D BOSSERMAN | 244 PRESTON AVE NE | | | ROANOKE | VA | 24012 | |
| LINDA B. LAMIRANDE | BRYAN R. LAMIRANDE | 837 WEST MILAN ROAD | | | MILAN | NH | 03588 | |
| LINDA BABBITT | | 6007 N SHERIDAN ROAD - 21K | | | CHICAGO | IL | 60660 | |
| LINDA BAL AND ASSOCIATES | | 207 N WALNUT ST | | | ITASCA | IL | 60143 | |
| LINDA BATTLE | | PO BOX 7 | 116 PLANT STREET | | ENFIELD | NC | 27823 | |
| LINDA BENTON | | 403 MOUNTS AVENUE | | | DENTON | TX | 76201 | |
| LINDA BERG | | 206 PATTI PLACE | | | CANTON | GA | 30114 | |
| LINDA BERG | | 8700 STONEPOINT LANE | | | JOHNSTON | IA | 50131 | |
| LINDA BINTZ TAX COLLECTOR | | 283 MANNYS CORNERS RD | TOWN OFFICE BUILDING | | AMSTERDAM | NY | 12010 | |
| LINDA BOHDE | | 13845 DORAL LN | | | HOMER GLEN | IL | 60491 | |
| LINDA BOYLE | | 707 SHOSHONE ST | | | BOISE | ID | 83705-1753 | |
| LINDA BRALEY REAL ESTATE APPRAISAL | | 1300 VINCENT PL | | | MCLEAN | VA | 22101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA BRENNAN | | 29295 NORTH 69TH WAY | | | SCOTTSDALE | AZ | 85266-8531 | |
| Linda Brittain | | 10038 Lurline Avenue | | | Chatsworth | CA | 91311 | |
| LINDA BROOKS | | 5112 LENOX | | | ST LOUIS | MO | 63119 | |
| Linda Brown | | 246 Country Club Drive | | | Telford | PA | 18969 | |
| LINDA BROWN | | 984 250TH AVE | | | LUCK | WI | 54853-5111 | |
| LINDA BROWN REALTY | | 1666 OAK RIDGE TNPK | | | OAK RIDGE | TN | 37830 | |
| LINDA BRUNO | | 49 INDIAN HARBOR DR | | | GREENWICH | CT | 06830 | |
| LINDA BRYANT | | 270 FM 1183 | | | ENNIS | TX | 75119 | |
| Linda Bull | | 504 S Adams Street | | | Kemp | TX | 75143 | |
| Linda Bunce | | PO Box78 | | | Bedford | MA | 01730 | |
| LINDA BURCHETT CAHILL AND | | 30931 CLUBHOUSE LN | DAVID J CAHILL AND DJW LLC | | EVERGREEN | CO | 80439 | |
| LINDA BURKETT AND COLONIAL | | 43 ROSS RD | CONSTRUCTION CO | | WILMINGTON | DE | 19810 | |
| LINDA C HORN PL ATT AT LAW | | 458 S TAMIAMI TRL | | | OSPREY | FL | 34229 | |
| LINDA C WILLIS | | 1806 BROOKFIELD DR | | | ANN ARBOR | MI | 48103-6073 | |
| LINDA C. FERRIER | | 502 ROCK ST | | | MARQUETTE | MI | 49855-4530 | |
| LINDA C. GENSLER | | 3632 NUGGETT DRIVE | | | BOWLING GREEN | KY | 42104 | |
| LINDA C. PICKARD | JOAN E. STONGE | 1108 SOUTH WATERBORO RD | | | LYMAN | ME | 04005 | |
| LINDA CAIN | | 725 DENNISON AVE | | | FT COLLINS | CO | 80526 | |
| LINDA CAIRO | | 19053 KILLEEN | | | CLINTON TOWNSHIP | MI | 48038 | |
| LINDA CANNON | | 6308 HOLLINS DR | | | BETHESDA | MD | 20817 | |
| LINDA CARDIFF AND BOONE | | 740 TRINA AVE | BUILDERS AND RESTORATION INC | | WEST CARROLLTON | OH | 45449-1316 | |
| LINDA CARL | | 6467 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151 | |
| LINDA CARTER AND CAPEZIO | | 7121 KURTH LN | CONTRACTORS INC | | LANHAM | MD | 20706 | |
| LINDA CHASE | | 1877 S BRISTOL AVE | | | SPRINGFIELD | MO | 65809 | |
| Linda Clark | | 64 E. Hillcrest Ave. | | | Chalfont | PA | 18914 | |
| LINDA CLAY SOPP AND | | 164 S INGLEWOOD AVE | LINDA SOPP | | AUSTINTOWN | OH | 44515 | |
| LINDA COLEMAN AND NICK OCHOA | | 7903 COBBLEFIELD | | | HOUSTON | TX | 77071 | |
| LINDA COLLINS | | 11917 LUNA DEL MAR LANE | | | LAS VEGAS | NV | 89138 | |
| LINDA COLUCCIO JB HOME DESIGN | | 3 SHENANDOAH BLVD | | | NESCONSET | NY | 11767 | |
| Linda Corrigan | | 9457 133rd St North | | | Seminole | FL | 33776 | |
| LINDA COUTTS | | 241 WEST PARADISO LANE | | | CENTERVILLE | UT | 84014 | |
| LINDA CROWLEY HORGER | JOHN R HORGER | 28315 OLD VILLAGE ROAD | | | MECHANICSVILLE | MD | 20659 | |
| LINDA CURTISS AND FORDS | | 1432 E 20TH AVE | DECORATING SERVICE AND REMODELING | | COLUMBUS | OH | 43211 | |
| Linda D Benton vs Homecomings Financial LLC Mortgage Electronic Registration Services MERS Executive Trustee et al | | 11431 Dehn Ave | | | Inglewood | CA | 90303 | |
| LINDA D DEOS ATT AT LAW | | 1007 7TH ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| LINDA D FORREST LINDA TIEBAUER | | 4749 WINKLER CT | AND ERC INC | | THEODORE | AL | 36582-9463 | |
| LINDA D LAUCHLI ATT AT LAW | | 410 MAIN ST | | | LONGMONT | CO | 80501 | |
| LINDA D MORGAN | | 502 PECAN LP DR | | | BAYTOWN | TX | 77520-8911 | |
| LINDA D PIERCE AND | | 3525 LE BRON RD | JAMES MOSS | | MONTGOMERY | AL | 36111 | |
| LINDA D SMITH ATT AT LAW | | 4885 S 900 E STE 306 | | | SALT LAKE CITY | UT | 84117 | |
| LINDA D TAPPER | | 69146 M51 | | | PAW PAW | MI | 49075 | |
| LINDA D WILTZ AND PORTTON | | 17106 ARTWOOD LN | CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| LINDA D. CORBETT | | 3167 BOWDOIN CIRCLE | | | COLUMBUS | OH | 43204-2169 | |
| LINDA D. HUFF | | 150 CALLE DEL MONTE | | | SONOMA | CA | 95476 | |
| LINDA D. LAUBSCHER | | PO BOX 13 | | | BLANCHARD | PA | 16826 | |
| LINDA D. PAPILLON | | 7119 S CRANDON AVENUE | | | CHICAGO | IL | 60649 | |
| LINDA D. SEARS | | 1623 ODETTE | | | HARTLAND | MI | 48353 | |
| LINDA D. SUMMERS | | 213 SO 78TH AVE | | | YAKIMA | WA | 98908 | |
| LINDA DARNELL HILL | | 613 EMERSON STREET N.W. | | | WASHINGTON | DC | 20011 | |
| LINDA DE LEON AND | | 4807 PEACH GROVE CT | ANGIE VILLALOBOS | | AUSTIN | TX | 78744 | |
| Linda DeVries | | 1140 Loretta Ave | | | Waterloo | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA DIANE CARY | | 14823 MAYWOOD DRIVE | | | CHINO HILLS | CA | 91709-1932 | |
| LINDA DIAZ ATT AT LAW | | 505 MONMOUTH RD | | | ALLENHURST | NJ | 07711 | |
| LINDA DIMERCURIO | | 9519 E 78TH PLACE | | | TULSA | OK | 74133 | |
| LINDA DUELLO | | 2232 HEADLAND DR | | | SAINT CHARLES | MO | 63301 | |
| LINDA DUNN ROSS AND | | 865 MUIRFIELD DR | KRAG ROSS | | OCEANSIDE | CA | 92058-7017 | |
| LINDA E DAGLIERI | | 261 GLEN HILLS DR | | | CRANSTON | RI | 02920 | |
| LINDA E MERRITT ATT AT LAW | | 3260 SOUTHGATE PL SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINDA E MURPHY | | 13 CHARLES LN | | | SEWELL | NJ | 08080 | |
| LINDA E VAN ROOY | | 1968 EUCALYPTUS AVE | | | SAN CARLOS | CA | 94070 | |
| LINDA E. BAIRD | | 68735 MOTT STREET | | | WHITE PIGEON | MI | 49099 | |
| LINDA E. HOSTNICK | JACK M. SMITH | 513 FILLMORE STREET | | | HERNDON | VA | 20170 | |
| LINDA E. WALKER | PAUL L. FEIN | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 | |
| LINDA ELLIS | HENRY HARMELING III | 1464 HERITAGE LANE | | | ENCINITAS | CA | 92024 | |
| LINDA EMRICH | | 14 MOUNTAIN VIEW | | | SAN RAFAEL | CA | 94901 | |
| LINDA ENGLAND STEVE WHEELER | McClain Brothers Real Estate, LLC | 308 W. Maple Suite 204 | | | Independence | MO | 64050 | |
| LINDA ERMELLINI | | 305 DUNFEY LANE | | | WINDSOR | CT | 06095 | |
| LINDA F SIGALA | | 11531 NAVA ST | | | NORWALK | CA | 90650 | |
| LINDA F. LITTLE | | 1708 MOUNT CARMEL CHU RD | | | REIDSVILLE | NC | 27320-8708 | |
| LINDA F. PETTY | | 1337 HEATHERCREST DRIVE | | | FLINT | MI | 48532 | |
| LINDA F. RENDA | | 2016 HORIZON COURT | | | MATTHEWS | NC | 28104 | |
| LINDA FARNHAM-NAUMAN | | 540 MOUNTAIN RD | | | WILBRAHAM | MA | 01095-1747 | |
| LINDA FAYE LAMB TRUST V LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE MCCALLA RAYMER LLC | | 2734 Preston Dr | | | Decatur | GA | 30034 | |
| Linda Faye Ray (Nicholson) | | 4023 E.123 Terrace | | | Grandview | MO | 64030 | |
| LINDA FISHER | | PO BOX 2755 | | | SANTA CLARA | CA | 95055-2755 | |
| LINDA FLODEEN | | 1600 5TH ST APT 5 | | | CORALVILLE | IA | 52241 | |
| LINDA FLORES | | 10318 CRESTOVER | | | DALLAS | TX | 75229 | |
| LINDA FLOWER | | 10031 S DEER CRK ST | | | HIGHLANDS RANCH | CO | 80129 | |
| LINDA FOISY | | 9871 LAKEVIEW | | | ALANSON | MI | 49706 | |
| LINDA FORREST AND LINDA TIEBAUER | | 4749 WINKLER CT | | | THEODORE | AL | 36582 | |
| LINDA FORSMAN | | 25 MASSACHUSETTS AVE | | | LONGMEADOW | MA | 01106 | |
| Linda Forsstrom | | 652 Highland Ave | | | Glenside | PA | 19038-5445 | |
| LINDA FOSE | | 113 FONTAINBLEAU DRIVE | | | MAUMELLE | AR | 72113 | |
| LINDA FREEMAN BREEN | | 11805 HOOKSTON LANE | | | CHARLOTTE | NC | 28273 | |
| Linda Frick | | C O Freeman Freeman and Smiley | 3514 Sepulveda Blvd Ste 1200 | | Los Angeles | CA | 90034 | |
| LINDA FRICK VS VALERIE PINA FRANCISCO PINA GMAC MORTGAGE LLC and EXECUTIVE TRUSTEE SERVICES LLC | | Freeman Freeman and Smiley | 3514 Sepulveda BlvdSuite 1200 | | Los Angeles | CA | 90034 | |
| LINDA FRIEDMAN | | 22423 FOUNDERS DR | | | CALABASAS | CA | 91302 | |
| LINDA FUDALA | MICHAEL FUDALA | 109 BUTTERCUP BOULVARD | | | WARRINGTON | PA | 18976 | |
| LINDA G ANDERSON ATT AT LAW | | 13407 FARMINGTON RD STE 102 | | | LIVONIA | MI | 48150 | |
| LINDA G CARR ATT AT LAW | | 30500 VAN DYKE AVE STE 700 | | | WARREN | MI | 48093 | |
| LINDA G CARR ATT AT LAW | | 36177 MOUND RD | | | STERLING HTS | MI | 48310 | |
| LINDA G GILES | | 1409 TENTH AVE W | | | SEATTLE | WA | 98119 | |
| LINDA G SHANKS ATT AT LAW | | PO BOX 382520 | | | GERMANTOWN | TN | 38183 | |
| LINDA G. GEORGE | | 10175 RIVERSTONE DR | | | PARKER | CO | 80134-9164 | |
| LINDA G. GIFFORD | | 3008 CLARENDON | | | FLINT | MI | 48504 | |
| LINDA G. LAWRENCE | | 8301 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |
| LINDA G. LEWIS | | 10125 BEMIS RD | | | YPSILANTI | MI | 48111 | |
| LINDA G. SEIDL | | 4398 REFLECTIONS PARKWAY | | | SARASOTA | FL | 34233 | |
| LINDA G. WOODS | | 2704 OLIVER DRIVE | | | HAYWARD | CA | 94545 | |
| LINDA GALE WILLIS ATT AT LAW | | 307 W MAIN ST | | | BEDFORD | VA | 24523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA GALE WILLIS ATT AT LAW | | 307 W MAIN ST | | | BEDFORD | VA | 24523-1902 | |
| Linda Geerdes | | 2205 Ashland Ave | | | Cedar Falls | IA | 50613 | |
| Linda Gibson | | 536 W. 61 PL | | | Chicago | IL | 60621 | |
| LINDA GIESER | | 5924 GLENWOOD AVE | | | GOLDEN VALLEY | MN | 55422 | |
| LINDA GILBODY | | 105 DULOHERY LN | | | BOZEMAN | MT | 59715-9294 | |
| LINDA GILCHRIST ATT AT LAW | | 357 W 2ND ST STE 14 | | | SAN BERNARDINO | CA | 92401 | |
| LINDA GINGRAS | | 1325 VALLEY VIEW ROAD | UNIT/APT 101 | | GLENDALE | CA | 91202 | |
| LINDA GIRVES AND DEAN WALKER GENERAL | | 1201 1211 NE FALOMA RD | CONTRACTOR LLC | | PORTLAND | OR | 97211 | |
| LINDA GOLEMES | | 806 ST STEPHENS GRN | | | OAK BROOK | IL | 60523 | |
| LINDA GORDILS | | 4445 FLAGG ST | | | ORLANDO | FL | 32812 | |
| LINDA GOSS | | 404 PRINCETON BLVD | | | WENONAH | NJ | 08090 | |
| Linda Grant | | 4437 Flint Oak Drive | | | Belton | TX | 76513 | |
| LINDA GREEN AND CORONADO | | 1430 SW COVERED BRIDGE RD | CUSTOM HOMES SOLAR DIVISION | | PALM CITY | FL | 34990 | |
| LINDA GREEN AND INSURANCE | | COVERED BRIDGE RD | LOSS ADJUSTING FIRM INC | | PALM CITY | FL | 34990 | |
| LINDA GREER | | 917 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| LINDA GRIFFITHS | | 43212 LONDON DR | | | PARKER | CO | 80138 | |
| LINDA GWIN AND AKINS CONSTRUCTION | | 200 W VILLAGE CT | | | RIVERDALE | GA | 30296 | |
| LINDA H MARTINEAU AND | | 315 MEADOW LN N | JOSEPH MARTINEAU | | GOLDEN VALLEY | MN | 55422 | |
| LINDA H SCHAFFER ATT AT LAW | | 4132 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| LINDA H. HESS | CHARLES J. HESS | 665 NORTH KALAHEO AVENUE | | | KAILUA | HI | 96734 | |
| LINDA HANEY | | 1805 HOOD LANE | | | MAPLE GLEN | PA | 19002 | |
| LINDA HANSON | RICHARD HANSON | 10369 EAST WAYNE MOODY LANE | | | TUCSON | AZ | 85747 | |
| LINDA HARRIS | Prudential CA Realty | 9555 Grossmont Summit Dr. | | | LA MESA | CA | 91941 | |
| LINDA HARTNESS | Century 21 Nugget Realty | 625 N. 9th Street | | | Cottage Grove | OR | 97424 | |
| Linda Hill | | 613 Emerson Street, NW | | | Washington | DC | 20011 | |
| Linda Hinds | | 7044 Kingsbury | | | Dallas | TX | 75231 | |
| Linda Hirst-Preuhs | | 13 Wyckwood Court | | | Newtown | PA | 18940 | |
| LINDA HORN-BENSON | | 1473 75TH AVENUE NORTH EAST | | | FRIDLEY | MN | 55432 | |
| LINDA HOSKINS AND LINDA HOSKINS REV LIVING TRUST | | 77 WINAUKEE RD | 7 25 89 & MEREDITH VILLAGE SAV BK | | MOULTONBORO | NH | 03254 | |
| LINDA HOUCK | | 41 WOODVIEW DRIVE | | | CHALFONT | PA | 18914 | |
| LINDA HOWELLS JENNIFER COOMBS | | 679 S DELAWARE DR | AND CLIFFORD SMOKE AND SMOKE CONSTRUCTION | | UPPER MOUNT | PA | 18343 | |
| LINDA HUNSTAD | | 309 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| Linda Hunter | | 122 Colonial Park Drive | | | Springfield | PA | 19064 | |
| LINDA HUSSEY | | 1707 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | |
| LINDA HYDE | CHARLES H HYDE | 417 WALNUT CREEK DR | | | STOCKBRIDGE | GA | 30281-5878 | |
| LINDA J ARGENTI PC | | 29 E PEARL ST | | | NASHUA | NH | 03060 | |
| LINDA J BAHT | | 4308 EAST NISBET ROAD | | | PHOENIX | AZ | 85032 | |
| LINDA J FRAYLING | | 78 BERKELEY STREET APT 1 | | | BOSTON | MA | 02116-6221 | |
| LINDA J LAWRENCE ATT AT LAW | | 24 W WILLIAM ST | | | DELAWARE | OH | 43015 | |
| LINDA J MARSTON ATT AT LAW | | 401 CHURCH ST | | | MOBILE | AL | 36602 | |
| LINDA J SMITH ATT AT LAW | | 4405 89TH ST | | | LUBBOCK | TX | 79424-5108 | |
| LINDA J STEVENS | | 480 NORTH MCCLURG COURT 913 | | | CHICAGO | IL | 60611 | |
| LINDA J TORRES | | 688 N MONROE ST | | | SAN JOSE | CA | 95128-1340 | |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | Derby Shire Circle | | Baltimore | MD | 21244 | |
| LINDA J. ATACK | | PO BOX 46887 | | | RALEIGH | NC | 27620 | |
| LINDA J. BURFENING | ROBERT W. BURFENING | 7226 137TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| LINDA J. BURKETT | RONALD D. BURKETT | 1572 THUNDERS TRL | | | POTOMAC | MT | 59823 | |
| LINDA J. EAVES | | 13185 SAM HILL LANE | | | FENTON | MI | 48430 | |
| LINDA J. LAMAR | | 67200 SISSON STREET | | | WASHINGTON | MI | 48095 | |
| LINDA J. NASH | ROBERT W. NASH | 8727 CLARINDA AVENUE | | | PICO RIVERA | CA | 90660 | |
| LINDA J. ROSBURY | | 17151 VICTOR DR | | | NORTHVILLE | MI | 48167 | |
| LINDA JENSEN | | 731 GRAND TERRACE AVE | | | BALDWIN | NY | 11510 | |
| LINDA JOHNSON | | 13507 SPRIGGS RD | | | MANASSAS | VA | 20112 | |
| Linda Johnson | | 15136 Oakwood Lane | | | Balch Springs | TX | 75180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA JOHNSON | | 45 VALLEY FORGE ROAD | | | BORDENTOWN | NJ | 08505 | |
| Linda Jordan | | 216 Barren Hill Road | | | Conshohocken | PA | 19428 | |
| LINDA JORGENSEN | | 1357 HARLAN LANE | | | LAKE FOREST | IL | 60045 | |
| LINDA JURRENS | | 406 12TH AVE NW | | | KASSON | MN | 55944 | |
| LINDA K BRIDGES | | 4614 JADE GREEN COURT | | | HOUSTON | TX | 77059 | |
| LINDA K BUCKLEY | | 2434 THADDEUS DR | | | MOUNTAIN VIEW | CA | 94043-2736 | |
| LINDA K BURKE ATT AT LAW | | 800 WILCREST DR STE 260 | | | HOUSTON | TX | 77042 | |
| LINDA K KRANZ | | 531 NORTH CALIFORNIA STREET | | | BURBANK | CA | 91505 | |
| LINDA K MYERS RECORDER | | 117 BALTIMORE ST RM 102 | | | GETTYSBURG | PA | 17325 | |
| LINDA K NEWMAN | | 3626 LIVERY LANE | | | CUMMING | GA | 30040 | |
| LINDA K. KORKOS | PATRICK H. MARLOW | 10037  REDWOOD LANE | | | MIDDLEBURY | IN | 46540 | |
| LINDA KANEKO | | 2017 NORRIS RD | | | WALNUT CREEK | CA | 94596 | |
| LINDA KAY YERGER ATT AT LAW | | 1570 SHADOWLAWN DR | | | NAPLES | FL | 34104 | |
| LINDA KELSO | | 2742 AUBURN AVE | | | CARLSBAD | CA | 92010-2170 | |
| Linda Kerr | | 8109 E Woodsboro Ave | | | Anaheim | CA | 92807-2528 | |
| LINDA KISSANE AND SCANDIA | | 117 HASTINGS WAY | CONSTRUCTION INC | | POPLAR GROVE | IL | 61065 | |
| LINDA KLOOSTERMAN | | 3696 W. GREENSBOROUGH PL | | | DENVER | CO | 80236 | |
| LINDA KNIGHT | | 381 DAISYFIELD DR | | | LIVERMORE | CA | 94550-3961 | |
| LINDA KNIGHT AND PATRICK | | 1701 VENTURA DR | KAZUKIEWCZ | | LORIDA | FL | 33857 | |
| LINDA KRAMER | | 22400 WILLOW CREEK RD | | | PHILIP | SD | 57567 | |
| LINDA KURUC | MATTHEW KURUC | 340 CRESCENT AVENUE | | | LEONIA | NJ | 07605 | |
| LINDA L ARCHIBALD | | 7413 ALTA VISTA | | | LA VERNE | CA | 91750 | |
| LINDA L BROUGHER | | 280 CUMBERLAND ROAD | | | GLENDALE | CA | 91202 | |
| LINDA L BURTON | | 2470 BRANDYMILL RD | | | HOUSTON | TX | 77067 | |
| LINDA L CABALLERO | JOE M CABALLERO | 25 AMANTES | | | RANCHO SANTA MARGARIT | CA | 92688-2707 | |
| LINDA L FYFE | | 1725 EVERGREEN | | | DES MOINES | IA | 50320 | |
| LINDA L HARRIS AND LANCE | | 221 E HARRISON AVE | GOSNEY AND PATRICK GOSNEY | | GUTHRIE | OK | 73044 | |
| LINDA L HASTIE | GERALD V HASTIE | 8755 PAINTBRUSH LANE | | | MISSOULA | MT | 59808 | |
| LINDA L KACZMAREK | | 2378 STETSON CIRCLE | | | BULLHEAD CITY | AZ | 86442 | |
| LINDA L KIES | | 72 LABAW DR | | | CRANBURY | NJ | 08512-2752 | |
| LINDA L MAEYOSHIMOTO | | 231 STETSON RD | | | LEWISTON | ME | 04240-2508 | |
| LINDA L STEVENS ATT AT LAW | | 925 W HWY 152 | | | MUSTANG | OK | 73064 | |
| LINDA L ZWART AND | | HENDRIK ZWART | 2515 WEST DAHLIA DRIVE | | PHOENIX | AZ | 85029 | |
| LINDA L. DESANTIS | WILLIAM M. DESANTIS | 8 HENGELI DRIVE | | | CHESTERFIELD | NJ | 08505 | |
| LINDA L. HECK | | 3233 BARHITE ST | | | PASADENA | CA | 91107 | |
| LINDA L. KELLY | | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| LINDA L. MICHELINI | WILLIAM J. MICHELINI | 516 S THORNDALE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LINDA L. SALTER | | 6306 ANTIETAM DRIVE | | | PENSACOLA | FL | 32503 | |
| LINDA L. STERN | WILLIAM C. AUBREY II | 4 EL DORADE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| LINDA L. THOMPSON | | 127 HARVEST STREET | | | LINDEN | PA | 17744 | |
| LINDA LAROCCA | JOHN LAROCCA | 18 DAKOTA ST | | | HICKSVILLE | NY | 11801 | |
| LINDA LARSON | | 738 LAKE SHORE DRIVE | | | ESCANABA | MI | 49829 | |
| LINDA LATHAM | | 44 LANDINGS DR | | | MARLTON | NJ | 08053 | |
| LINDA LAW DE SITTER | LOUIS ANDREW DE SITTER | 430 FRANKTON ROAD | | | HOOD RIVER | OR | 97031-9737 | |
| LINDA LEANN NEW ATT AT LAW | | 1308 HIGHLAND DR | | | MANSFIELD | TX | 76063 | |
| LINDA LECONTE | | 601 W 160TH STREET, #8B | | | NEW YORK | NY | 10032 | |
| LINDA LEE BODE AND | | 1105 NICHOLE LN | JEFF MOORE | | BESSEMER | AL | 35022 | |
| LINDA LEE BUUS | | 415 SISSION | | | MOORCROFT | WY | 82721 | |
| LINDA LEWIS | | 139 S 52ND STREET | | | WEST DES MOINES | IA | 50265 | |
| LINDA LEWIS | | 17908 POINTE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| LINDA LIVORSI | | 6208 PARK AVE | | | DOWNERS GROVE | IL | 60516-1916 | |
| LINDA LOFING | | 2916 WEST ELDER AVENUE | | | SANTA ANA | CA | 92704 | |
| LINDA LOPEZ | | 3751 WEST 136 AV UNIT A4 | | | BROOMFIELD | CO | 80023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA LOUVIERE ALL DRY WATER DAMAG | GRP LLC 321 | EXPERTS POWERHOUSE ELECTRIC LLC | ALBERTO HERNANDEZ AND LOUISIANA LAND | | GRETNA | LA | 70056 | |
| LINDA LOW | | PO BOX 93742 | | | CITY OF INDUSTRY | CA | 91715-3742 | |
| LINDA LUCAS-WEBB | | 11668 KINLOCH | | | REDFORD | MI | 48239 | |
| LINDA LUDOVICO | GEORGE LUDOVICO | 323 EAST ROAD | | | BELFORD | NJ | 07718 | |
| LINDA LUNDAHL | | 13580 TECHNOLOGY DR APT 3304 | | | EDEN PRAIRIE | MN | 55344-2316 | |
| LINDA M BLANK ATT AT LAW | | 1925 CENTURY PARK E STE 1150 | | | LOS ANGELES | CA | 90067 | |
| LINDA M CHAVERS VS GMAC MORTGAGE LLC | | Law Offices of Jina A Nam and Associates | 18000 Studebaker Rd Ste 700 | | Cerritos | CA | 90703 | |
| LINDA M CURTIS | | 553 SCEPTRE RD | | | FORISTELL | MO | 63348 | |
| LINDA M HILDEBRAND | DANIEL L HILDEBRAND | 183 BUCKRIDGE DR | | | DRUMS | PA | 18222 | |
| LINDA M.JAMES | | 5141 WHITE HILLS DRIVE | | | FORT WORTH | TX | 76137-0000 | |
| LINDA M KIBIT | | 29661 TRAIL CREEK DRIVE | UNIT/APT 11 | | HURON TWP | MI | 48164 | |
| LINDA M MOSELY AND FIRST GENERAL | | 4525 W FOXY LN | SERVICES OF THE TREASURE VALLEYINC | | KUNA | ID | 83634 | |
| LINDA M OGAS | | 602 NORTH SMEAD WAY | | | SAN DIMAS | CA | 91773 | |
| LINDA M SHARPE | | 51 PALMER STREET | | | ARLINGTON | MA | 02474 | |
| LINDA M SHERMAN | LARRY J BARNUM | 2153 CASA GRANDE STREET | | | PASADENA | CA | 91104 | |
| LINDA M STEWART ATT AT LAW | | 312 W TEXAS AVE STE A | | | BAYTOWN | TX | 77520 | |
| Linda M Sueta | | 10269 Cedar Cove Ln | | | Clarkston | MI | 48348 | |
| LINDA M. BLASKOVICH | | 2061 S. LINCOLN AVENUE | | | LOMBARD | IL | 60148 | |
| Linda M. Chavers aka Linda Marie Mitchell | c/o Jina A. Nam, Esq. | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Road, Suite 700 | | Cerritos | CA | 90703 | |
| LINDA M. GAWERECKI | JERRY M. GAWERECKI | 110 FRONTIER TRAIL | | | MERIDIANVILLE | AL | 35759 | |
| LINDA M. HARRINGTON | | 1830 EAST PARKS HIGHWAY A113 PMB495 | | | WASILLA | AK | 99654 | |
| LINDA M. JOHNSON | | 79021 CR 652 | | | LAWTON | MI | 49065 | |
| LINDA M. NEWBRY | JOSEPH E. NEWBRY | PO BOX 22730 | | | KNOXVILLE | TN | 37933-0730 | |
| LINDA M. NICHOLSON | | 6627 WANITA COURT | | | UTICA | MI | 48317-2267 | |
| LINDA M. SHAFTO | ROBERT D. SHAFTO | 55171 PARK PLACE | | | NEW HUDSON | MI | 48165 | |
| LINDA M. WHITE | PETER J. WHITE | 16 HALL RD | | | HILLSBORO | NH | 03244 | |
| LINDA M. WRIGHT | MONTY R. FLYNN | 4508 BAMERICK ROAD | | | JAMESVILLE | NY | 13078 | |
| Linda Maag | | 955 Holman Way | | | Sparks | NV | 89431 | |
| LINDA MABRY | | 17168 NEWHOPE ST APT 208 | | | FOUNTAIN VALLEY | CA | 92708-8218 | |
| LINDA MAE KALOUS | | 515 AUTUMN CT APT 104 | | | ELGIN | IL | 60123-2577 | |
| LINDA MARGOLIES SALEM | LEE ALBERT SALEM | 464 N LAUREL AVE | | | LOS ANGELES | CA | 90048-2351 | |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 | |
| LINDA MARIE PARKER | | 8528 DE SOTO AVENUE #29 | | | LOS ANGELES | CA | 91304-0000 | |
| LINDA MARIE WIDERA REVOCABLE TRUST | c/o LINDA LANGE | 3540 WALLNUT AVE | | | LONG BEACH | CA | | |
| LINDA MARRA | | 24 COGINCHAUG COURT | | | GUILFORD | CT | 06437 | |
| LINDA MARY HANSEN | | 3437 MARBLE RIDGE DRIVE | | | CHINO HILLS | CA | 91709-1416 | |
| LINDA MAURER | | 452 N ROOSEVELT ST UNIT 304 | | | CANTON | MI | 48187-4871 | |
| LINDA MCCALL AND LLC I AND | | 1600 WOODGLEN LN | PROTECH CONSTRUCTION | | ALTADENA AREA | CA | 91001 | |
| LINDA MCCRACKEN | | PO BOX 309 | | | CLOVERDALE | OR | 97112-0309 | |
| LINDA MCCULLOUGH | | 10558 MISSISSIPPI CIRCLE N | | | BROOKLYN PARK | MN | 55443 | |
| LINDA MCDONALD | | P.O. BOX 74 | | | GENOA | NV | 89411-0074 | |
| Linda McGarvey | | 914 Dohrmann Street | | | Jesup | IA | 50648 | |
| LINDA MCGRATH | | 411 CEDAR ST | | | JENKINTOWN | PA | 19046 | |
| LINDA MCINTYRE | | 19 TIN HOUSE ROAD | | | MEDFORD | NJ | 08055-9735 | |
| LINDA MCKAY DAVIES AND | | 59 THORNHILL RD | ERIC DAVIES | | HIGHLANDS | NC | 28741 | |
| LINDA MCMICHAEL | | 8284 N WETHERILL CR | | | CASTLE ROCK | CO | 80108 | |
| LINDA METCALFE | | 1304 BLUEBILL BAY RD | | | BURNSVILLE | MN | 55306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MIKKELSON | | 12 FAIRLAWN CT | | | HILTON HEAD | SC | 29926 | |
| LINDA MILANO | | 18 ROWLAND DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| Linda Miller | | 121 Titus Court | | | Richboro | PA | 18954 | |
| LINDA MIZUSHIMA | ALAN MIZUSHIMA | 5910 MELVIN AVE | | | TARZANA | CA | 91356 | |
| LINDA MOORE AND KING MASONRY | | 610 DURHAM ST | INC | | BURLINGTON | NC | 27217 | |
| LINDA MOORE-LANNING | | PO BOX 1421 | | | PORT BOLIVAR | TX | 77650-1421 | |
| Linda Moorhouse | | 17 Ansaldi Rd | | | Manchester | CT | 06040 | |
| LINDA MORENA | | 27474 COVERED BRIDGE TRL | | | HARBESON | DE | 19951 | |
| LINDA MOREY AND ALLIANCE | | 4522 SE BEAVER LN | CONSTRUCTION AND CABINETRY INC | | STUART | FL | 34997 | |
| LINDA MORGAN | | 321 MARION PLACE | | | MANVILLE | NJ | 08835-0000 | |
| LINDA MOSES-SOARES | | 47-474 HOOPALA ST | | | KANEOHE | HI | 96744-4876 | |
| LINDA MURPH | | 4216 BOWLIN CT. | | | WAKE FOREST | NC | 27587-0000 | |
| LINDA MURPHY | | 500 COLONIAL DRIVE | UNIT 106 | | IPSWICH | MA | 01938 | |
| LINDA MYERS | | 404 GILMER RD | | | COATESVILLE | PA | 19320-2072 | |
| LINDA MYRICK | | 25360 BOOTS ROAD | | | MONTEREY | CA | 93940 | |
| LINDA MYS | | PO BOX 227 | | | SAND LAKE | MI | 49343-0227 | |
| LINDA NAYLOR | | 2725 HARVARD DRIVE | | | WARRINGTON | PA | 18976 | |
| LINDA NGUYEN AND DON TRAN | | 7207 AVOCET LN | CONSTRUCTION | | HOUSTON | TX | 77040 | |
| LINDA OBRIEN | | 2178 FOXTAIL DRIVE | | | SANATOGA | PA | 19464 | |
| LINDA ODONNELL | ODonnell Partners LLC/ dba Remax Signature | 2411 N. Marshfield Ave | | | CHICAGO | IL | 60614 | |
| LINDA OLIVER | | 71 POPLAR STREET | | | BERKELEY | CA | 94708 | |
| LINDA P HOPKINS | | 101 CEDAR LN | | | MOUNT HOLLY | NC | 28120-1716 | |
| LINDA P INC | | 65 COMMONS WAY | | | KALISPELL | MT | 59901-1908 | |
| LINDA P. ANDERSON | TONY L. ANDERSON | PO BOX 1607 | | | BELLFLOWER | CA | 90707 | |
| LINDA P. MOORE | | 5468 BASS DRIVE | | | HOLLY HILL | SC | 29059 | |
| LINDA P. SAWCHUK | | 25055 GLENBROOKE DR. | | | SOUTHFIELD | MI | 48033 | |
| LINDA P. WILLIAMS | | 49 MILLS PLACE | | | ASHEVILLE | NC | 28804 | |
| LINDA P. YOUTZ | JAMES A. YOUTZ | 2640 BECHERS BROOK | | | LAWRENCEVILLE | GA | 30043-6346 | |
| LINDA PARISI | | 10219 LA TUNA CANYON RD | | | SUN VALLEY | CA | 91352-2104 | |
| LINDA PARKER | | PO BOX 33913 | | | SAN DIEGO | CA | 92163 | |
| LINDA PLATT | | 659 WHITTIER DRIVE | | | WARMINSTER | PA | 18974 | |
| LINDA POE | | 1420 TUDOR DRIVE | | | MUNDELEIN | IL | 60060 | |
| LINDA POLLMANN ATT AT LAW | | 1021 SIBLEY MEMORIAL HWY APT 407 | | | MENDOTA HTS | MN | 55118 | |
| LINDA POYNER BROWN | | LINDA P BROWN | 10517 EDINBURGH DRIVE | | SPOTSYLVANIA | VA | 22553 | |
| LINDA PRITCHETT AND DONTA D HARRIS | | 379 SAPPHIRE BEND | LLC | | RIVERDALE | GA | 30296 | |
| LINDA QUINTON BURR ATT AT LAW | | 2601 N CANYON RD STE 204 | | | PROVO | UT | 84604 | |
| LINDA R HARPER SRA | | 14060 NICHLAS CT | | | COLORADO SPRINGS | CO | 80921-3308 | |
| LINDA R. ARMSTRONG | | 1327 BRIGHTON LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| LINDA R. PELLEGRINE | PATRICK C. RITCHIE | 9772 PASEO MONTRIL | | | SAN DIEGO | CA | 92129 | |
| LINDA R. STRUSSIONE | | 46296 GLENPOINTE DR | | | SHELBY TWP | MI | 48315 | |
| LINDA RIDENOUR | | 2689 W LK VAN NESS CIR | | | FRESNO | CA | 93711 | |
| LINDA RIGGS | | 60053 BOURNS STREET | | | NEW HUDSON | MI | 48165 | |
| LINDA RINAUDO | | 20244 PALOU DRIVE | | | SALINAS | CA | 93908 | |
| LINDA RIVERA AND RICHARD M | | 2414 DANTE AVE | MEYERS AND KROLL REMODELING LLC AND SERVICEMASTER | | VINELAND | NJ | 08361-6761 | |
| LINDA ROBERTS ROSS ATT AT LAW | | 4085 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| LINDA ROBERTSON AND PREWITT | | 132 WALNUT ST | REMODELING | | FRIENDSHIP | TN | 38034 | |
| LINDA ROEDING WELLS ATT AT LAW | | PO BOX 2252 | | | PEACHTREE CITY | GA | 30269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA ROGERS AND DUNCAN SERVICE | CO | 900 WATER FRONT DR | | | KOKOMO | IN | 46902-5189 | |
| LINDA ROSE FESSLER ATT AT LAW | | 234 S FIGUEROA ST APT 541 | | | LOS ANGELES | CA | 90012 | |
| Linda Rouleau and Renee Bakarian | | 1500 Bay Rd, #438 | | | Miami Beach | FL | 33139 | |
| LINDA ROURKE | | 1531 PRAIRIE DEPOT | | | INDIANAPOLIS | IN | 46241 | |
| LINDA RUSICH LOUVIERE AND | | 321 COTTONWOOD DR | GAITAN CUSTOM EXTERIORS LLC | | GRETNA | LA | 70056 | |
| LINDA RUSSELL ALVIN BRYANT | | 29 BERKSHIRE DR | AND MAYBERRY CONSTRUCTION ROOFING | | ROME | GA | 30161 | |
| LINDA RYAN | | 16 MADONNA STREET | | | NATICK | MA | 01760-3011 | |
| LINDA RYMSZA | | 12227 BLISS COURT | | | STERLING HEIGHTS | MI | 48312 | |
| LINDA S BAKU | | 177 ESPOSTI MEADOWS WAY | | | SANTA ROSA | CA | 95403 | |
| LINDA S BURNS ATT AT LAW | | PO BOX 1587 | | | JASPER | AL | 35502 | |
| LINDA S CHERRY | | PO BOX 8051 | | | S LAKE TAHOE | CA | 96158 | |
| LINDA S HANSON | | 1191 S ROBINHOOD DR | | | NORTH MUSKEGON | MI | 49445-2080 | |
| LINDA S JACKSON | | 7637 PLEASANTVILLE WAY | | | GROVETOWN | GA | 30813 | |
| LINDA S JARVIS | | 2641 MCBRYDE AVENUE | | | RICHMOND | CA | 94804 | |
| LINDA S LUTHER VENO ATT AT LAW | | 1611 POND RD STE 203 | | | ALLENTOWN | PA | 18104 | |
| LINDA S MONTALVO | | 118 BRANDYWINE PL | | | LANSING | MI | 48906-1601 | |
| LINDA S NOVAKOV ATT AT LAW | | 6900 HOUSTON RD STE 29 | | | FLORENCE | KY | 41042 | |
| LINDA S OTTLEY | | 9333 N SUNFLOWER BLOSSOM PLACE | | | TUCSON | AZ | 85743 | |
| LINDA S POLLICHRONAKIS | | 144 SALMONBERRY LANE | | | LONGVIEW | WA | 98632 | |
| LINDA S TOMLINSON | JAMES W TOMLINSON | 1210 E IOWA STREET | | | EVANSVILLE | IN | 47711-5252 | |
| LINDA S. BRENNER | | 2866 DOUBLE BRANCH ROAD | | | COLUMBIA | TN | 38401 | |
| LINDA S. HARRIS | CALVIN E. HARRIS | 8383 BRITTANY DRIVE | | | DUBLIN | CA | 94568 | |
| LINDA S. MARCINSKI | | 9872 CASTLE RIDGE CIRCLE S | | | HIGHLANDS RANCH | CO | 80129 | |
| LINDA S. MARSH | DANIEL F. MARSH | 467 WILCOX | | | KIRKWOOD | MO | 63122 | |
| LINDA S. MATTHEWS | CLAUDE R. MATTHEWS | 2587 UPSHAW ROAD | | | AYLETT | VA | 23009 | |
| LINDA S. SMITH | KAY JO CROWEL | 739 GRANT STREET SE | | | ATLANTA | GA | 30315 | |
| LINDA S. TUCCI | PETER J. TUCCI | 107 DORCHESTER RD | | | MOUNT LAUREL | NJ | 08054 | |
| LINDA S. TYE | | 106 MCCULLUM ROAD | | | INDEPENDENCE | KY | 41051 | |
| LINDA SALCITO | | 9880 MARINA BLVD #1512 | | | BOCA RATON | FL | 33428-6672 | |
| Linda Salisbury | | 5330 Goshen Rd | Lot 147 | | Ft Wayne | IN | 46818 | |
| LINDA SANTO AND WILLIAM REED | | 2524 LN ST | | | FALLS CITY | NE | 68355 | |
| Linda Schrader | | 2122 S. Red Rock Ct. | | | Gilbert | AZ | 85295 | |
| LINDA SCHWARZ | | 371 PINE AVE | | | MANASQUAN | NJ | 08736 | |
| LINDA SCISCO | | 100 BURANO COURT | | | NORTH VENICE | FL | 34275 | |
| LINDA SHAHAN | | 2619 ALAMEDA ST | | | CEDAR FALLS | IA | 50613 | |
| LINDA SHIAO-CHUN LEE | | 216 LAKEWATER DRIVE | | | CARY | NC | 27511 | |
| LINDA SILVER | | 225 CHIQUITA STREET | | | LAGUNA BEACH | CA | 92651 | |
| LINDA SIMS | | P.O. BOX 934 | | | LAKE AROWHEAD | CA | 92352 | |
| Linda St. Pierre | Linda St. Pierre | | | | | | | |
| LINDA STOKES | | 325 HARBISON CANYON | | | EL CAJON | CA | 92019 | |
| LINDA STREETER AND SISTERS | | 3371 JOLA CIR | CONSTRUCTION INC | | SACRAMENTO | CA | 95832 | |
| LINDA SUE WORKING | MICHAEL ALAN WORKING | 5075 INDIO AVE | | | YUCCA VALLEY | CA | 92284 | |
| LINDA SWAN AND ASSOC | | 7520 39TH AVE | | | KENOSHA | WI | 53142 | |
| LINDA T HANSON LAW OFFICE | | 350 PARK ST STE 201 | | | NORTH READING | MA | 01864 | |
| LINDA T HULL | | 939 SOUTH FAIRVIEW AVENUE | | | SALT LAKE CITY | UT | 84105 | |
| LINDA T JOHNSON AND ANDREWS | | 1568 CUNARD RD | ROOFING AND RESTORATION INC | | COLUMBUS | OH | 43227 | |
| LINDA T WILSON | | 332 QUINCY AVE | | | SHENANDOAH | VA | 22849-1738 | |
| LINDA TATE | TONY TATE | 10251 W PRAIRIE AVE | | | POST FALLS | ID | 83854 | |
| LINDA THEOBALD | | 925 E FIRST STREET | | | PECULIAR | MO | 64078 | |
| LINDA THROOP REALTY | | PO BOX 534 | | | HURLEY | MS | 39555 | |
| LINDA THROOP REALTY AG 118351 | | 6900 HURLEY WADE RD | | | MOSS POINT | MS | 39562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA TIEBAUER AND ERC INC | | 4749 WINKLER CT | | | THEODORE | AL | 36582 | |
| LINDA TINSLEY | COLDWELL BANKERLAKESIDE | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| Linda Tirelli | IN THE MATTER OF DEBORAH PANGEL AND LEE SACHS, DEBTORS | One North Lexington Avenue, 11th Floor | | | White Plains | NY | 10601 | |
| LINDA TYMINSKI | | 3836 NW 5TH AVENUE | | | BOCA RATON | FL | 33431 | |
| LINDA UNGERLEIDER | | 8 ALCINE LANE | | | BURLINGTON | MA | 01803-0000 | |
| LINDA UNION | | PO BOX 172123 | | | KANSAS CITY | KS | 66117-1123 | |
| LINDA V LEE | | 12080 TIVOLI PARK RW #7 | | | SAN DIEGO CITY | CA | 92128 | |
| LINDA V MARRONE AND | | 103 LANGELIER LN | ALAN J MARRONE | | MARLBORO | MA | 01752 | |
| LINDA VANE | REO REAL ESTATE | 10 Pidgeon Hill Dr. | | | STERLING | VA | 20165 | |
| LINDA VANESS | | 6228 NICOLLET S | | | RICHFIELD | MN | 55423 | |
| LINDA VARGAS | Prominent Realty, Inc. | 11754 JOLLYVILLE RDE 109 | | | AUSTIN | TX | 78759 | |
| LINDA VIALA | | 17 RELDA ST | | | PLAINVIEW | NY | 11803-4610 | |
| LINDA VILLARREAL | ONE STOP REALTY, INC | 830 W. PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LINDA W. NACCI | | 47160 HUNTERS PARK DRIVE | | | PLYMOUTH | MI | 48170 | |
| LINDA WALKER | | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| LINDA WARD | CLIFFORD WARD | 11 SUSSEX LANE | | | LAKE GROVE | NY | 11755 | |
| Linda Weber | | 813 Locke Avenue | | | Waterloo | IA | 50702 | |
| Linda Weiss | | 5504 Rinker Circle | | | Doylestown | PA | 18902 | |
| LINDA WHITE AND MCMURRAY | | 11346 GRANDMONT AVE | CONSTRUCTION CO | | DETROIT | MI | 48227 | |
| LINDA WHITTEN AND TIM GREEN CONST | | 9 BON AIRE | | | ST LOUIS | MO | 63132 | |
| LINDA WILLIAMS | | 4417 CRAIG DRIVE | | | FORT COLLINS | CO | 80526 | |
| LINDA WOJCIESON | | 1197 RUSHER ST | | | TRACY | CA | 95376-2331 | |
| LINDA WOLF | | 455 TABOR AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| LINDA WOOD | | 6509 COLONIAL DR | | | GRANBURY | TX | 76049 | |
| LINDA WRIGHT | | 528 COLUMBIA CREEK | | | SAN RAMON | CA | 94582 | |
| LINDA WYRICK | | 1602 NORTH 73RD AVENUE | | | PHOENIX | AZ | 85035 | |
| LINDA Y BARNER | | 2962 E WILLIS AVENUE | | | FRESNO | CA | 93726 | |
| LINDA Z. CASTRO | | 227 ROCKYTOP TRL | | | MOUNT JULIET | TN | 37122 | |
| Linda Zabalou | | 7876 Spring Avenue | Apt 2F | | Elkins Park | PA | 19027 | |
| Linda Zagiel | | 2510 Brooke Road | | | Petersburg | PA | 18073 | |
| LINDA ZALDIVAR | | 11605 VIA DIANA | | | EL CAJON | CA | 92019 | |
| LINDA, LLOYD | | 5623 GREEN CREEK RD | | | SCHUYLER | VA | 22969 | |
| LINDA, LOMA | | 2900 GREENSIDE PL | CITY COLLECTOR | | JOPLIN | MO | 64804 | |
| LINDA, MIRELES | | 6034 FRIO RIVER ST | | | BROWNSVILLE | TX | 78526-4134 | |
| LINDAUER, JOYCE W | | 2602 MCKINNEY STE 310 | | | DALLAS | TX | 75204 | |
| LINDAY WEBB AND PEACHTREE | | 5588 VICTORY BLVD | HOME IMPROVEMENT | | MORROW | GA | 30260 | |
| LINDBERG, ANGELA M | | 613 TONYS ALLEY | | | DELTA | CO | 81416 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindell Joe | | C O Antonio Douglas Tuddles | 615 Griswold St Ste 1509 | | Detroit | MI | 48226 | |
| Lindell Joe vs JP Morgan Chase Bank as Trustee and GMAC Mortgage Corporation | | Antonio Douglas Tuddles | 615 Griswold StreetSuite 1509 | | Detroit | MI | 48226 | |
| Lindell, Gail & Lindell, William | | 1110 10th Street | | | Lewiston | ID | 83501 | |
| LINDEMAN, MARK M & LINDEMAN, LISA A | | 6937 CARNWOOD ROAD | | | MADISON | WI | 53719 | |
| LINDEMANN, BLAKE | | 433 N CAMDEN DR | 4TH FL | | BEVERLY HILLS | CA | 90210 | |
| LINDEMULDER, SUSAN J | | 8385 SW 24TH AVE | | | PORTLAND | OR | 97219-3903 | |
| LINDEMYER, GARY & LINDEMYER, SUSAN | | 1111 JORDAN ST | | | THE DALLES | OR | 97058 | |
| LINDEN ASSEMBLER FEDERAL CREDIT UNI | | 524 W EDGAR RD | | | LINDEN | NJ | 07036 | |
| LINDEN CITY | | 132 E BROAD ST | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 132 E BROAD ST BOX 507 | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 132 E BROAD ST PO BOX 507 | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDEN CITY | | 301 N WOOD AVE CITY HALL | LINDEN CITY TAXCOLLECTOR | | LINDEN | NJ | 07036 | |
| LINDEN CITY | | 301 N WOOD AVE CITY HALL | TAX COLLECTOR | | LINDEN | NJ | 07036 | |
| LINDEN CITY TAX COLLECTOR | | 132 E BROAD ST | BOX 507 | | LINDEN | MI | 48451 | |
| LINDEN GROVE IV CONDO ASSOCIATION | | 1555 W 1555 W DIVERSEY PKWY | C O CAPSTONE | | CHICAGO | IL | 60614 | |
| LINDEN GROVE IV CONDOMINIUM | | 1555 W DIVERSEY PKWY | C O CAPSTONE PROPERTY MNGMNT LLC | | CHICAGO | IL | 60614 | |
| LINDEN ROSELLE SEWAGE AUTHOR | | 301 NO WOOD AVE | CITY HALL | | LINDEN | NJ | 07036 | |
| LINDEN ROSELLE SEWAGE AUTHORITY | | CITY HALL 301 NO WOOD AVE | | | LINDEN | NJ | 07036 | |
| LINDEN SHUMAKER | | 1314 WEST 1480 NORTH | | | OREM | UT | 84057-0000 | |
| LINDEN TOWN | | 3401 WENDHAUSON RD | LINDEN TOWN TREASURER | | MINERAL POINT | WI | 53565 | |
| LINDEN TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| LINDEN TOWN | | W 3847 HWY C | TREASURER MERRILL TWP | | MERRILL | WI | 54452 | |
| LINDEN UTILITIES | | 702 E WATER ST | | | LINDEN | IN | 47955 | |
| LINDEN VILLAGE | | 444 JEFFERSON ST | TREASURER LINDEN VILLAGE | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | | BOX 244 | TREASURER | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | TREASURER | PO BOX 469 | 444 JEFFERSON ST | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | TREASURER LINDEN VILLAGE | PO BOX 469 | 444 JEFFERSON ST | | LINDEN | WI | 53553 | |
| LINDEN, DANIEL R & LINDEN, ERIN B | | PO BOX 1284 | | | MANHATTAN | KS | 66505-1284 | |
| LINDEN, JENNY H & PARK, DEREK H | | 1755 VIA LOBOS | | | SAN LORENZO | CA | 94580 | |
| LINDEN, STEPHEN | | 30095 NORTHWESTERN STE 10A | | | FARMINGTON HILLS | MI | 48334 | |
| LINDENBERGER, KAREN A | | 12314 WEST 107TH TERRACE | | | OVERLAND PARK | KS | 66210 | |
| LINDENHURST VILLAGE | | 430 S WELLWOOD AVE | VILLAGE OF LINDENHURST | | LINDENHURST | NY | 11757 | |
| LINDENWALD BORO | | 2001 EGG HARBOR RD | | | LINDENWALD | NJ | 08021 | |
| LINDENWALD TOWNHOMES HOA | | 2122 S SECOND ST | C O ESTEP MANAGEMENT SERVICES | | HAMILTON | OH | 45011 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | | | LINDENWALD | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | LINDENWOLD BOROUGHCOLLECTOR | | LINDENWOLD | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | TAX COLLECTOR | | LINDENWALD | NJ | 08021 | |
| LINDENWOOD COA | | 15966 W 263RD ST | | | BELLE PLAIN | MN | 56011 | |
| LINDENWOOD HOMEOWNERS ASSOCIATION | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| LINDER APPRAISAL SERVICE | | 10502 FREDERICK DR | | | VILLA PARK | CA | 92861 | |
| LINDER LAW OFFICE | | 1300 S 8TH ST | | | SPRINGFIELD | IL | 62703-2519 | |
| LINDER STREET MORTGAGE LLC | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| LINDER, TONYA | | 14310 ARLINGTON PLACE | | | CYPRESS | TX | 77429 | |
| LINDERMAN, JAMES L | | 424 SILL AVE | JERRY AND CHERYL RUSSELL | | CUYAHOGA FALLS | OH | 44221 | |
| LINDERMAN, MICHAEL D & LINDERMAN, CINDY A | | 13282 SOUTH OMAHA STREET | | | PINE | CO | 80470 | |
| LINDERS, HANS | | 971 GENEVA DR | | | PRESCOTT | AZ | 86305 | |
| LINDFORS, FONDA E | | 14845MALVERN HILL DR | | | BATON ROUGE | LA | 70817 | |
| LINDGREN GLASS PRODUCTS, INC. | | 511 WASHINGTON STREET | | | WATERLOO | IA | 50701 | |
| LINDHOLM, DOUGLAS | | 8905 HARVEST HILL WAY | ZEBRA RESTORATION SERVICES INC | | ELK GROVE | CA | 95624 | |
| LINDINA TOWN | | W 8057 LARSON RD | TREASURER LINDINA TWP | | MAUSTON | WI | 53948 | |
| LINDINA TOWN | | W 8057 LARSON RD | TREASURER | | MAUSTON | WI | 53948 | |
| LINDINA TOWN MUTUAL INS | | | | | MAUSTON | WI | 53948 | |
| LINDINA TOWN MUTUAL INS | | N4982 STATE RD 58 | | | MAUSTON | WI | 53948 | |
| LINDLE AND LAURIE MERRISS AND SERVICE | | 4989 SE 72ND AVE | TEAM OF PROFESSIONALS | | CARLISLE | IA | 50047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDLEY PARK PLAZA OWNERS ASSN | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| LINDLEY TOWN | | 637 US 15 | TAX COLLECTOR | | LINDLEY | NY | 14858 | |
| LINDLEY TOWN | TAX COLLECTOR | PO BOX 62 | 535 STATE RD | | LINDLEY | NY | 14858 | |
| LINDLEY TOWNSHIP | | RT1 BOX 86 | MARY VOWELL TWP COLLECTOR | | CAINSVILLE | MO | 64632 | |
| LINDMORE IRRIGATION DISTRICT | | PO BOX 908 | 240 W LINDMORE AVE | | LINDSAY | CA | 93247 | |
| LINDNER, MICHAEL E | | 101 JEFFERSON ROAD | | | MONTGOMERY | NY | 12549 | |
| LINDNER, SUZANNE S | | 90 VALDEZ AVE | | | SAN FRANCISCO | CA | 94112 | |
| LINDO LAKE TOWNHOMES OWNERS ASSOC | | 1331 MORNA BLVD STE 103 | C O SHE MANAGE PROPERTIES INC | | SAN DIEGO | CA | 92110 | |
| Lindquist & Vennum PLLP | | 80 S 8th St | Suite 4200 | | Minneapolis | MN | 55402-2274 | |
| LINDQUIST AND VENNUM | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| LINDQUIST LAW OFFICE | | PO BOX 490 | | | MANDAN | ND | 58554 | |
| LINDQUIST, DAWN | | 8707 CENTAUR DRIVE | | | BELVIDERE | IL | 61008 | |
| LINDQUIST, JAMES E | | 1314 SETON AVENUE SE | | | DECATUR | AL | 35601 | |
| LINDSAY APPRAISAL SERVICES | | PO BOX 942 | | | BISMARCK | ND | 58502 | |
| LINDSAY BROOKE ERWIN ATT AT LAW | | PO BOX 2369 | | | PHENIX CITY | AL | 36868 | |
| Lindsay Couture | | 9714 Dartridge Dr. | | | Dallas | TX | 75238 | |
| LINDSAY DUDEK | | 6024 DEER RUN DRIVE | | | TRAFFORD | PA | 15085 | |
| LINDSAY E COSTLEY AND | | 17 BENSMILL CT | PAUL DAVIS RESTORATION | | REISTERSTOWN | MD | 21136 | |
| LINDSAY ESTATES HOMEOWNERS | | 4645 E COTTON GIN LOOP | CO CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| LINDSAY G DOWELL | | 14 BAYBERRY CIRCLE | | | ROCKPORT | TX | 78382-0000 | |
| Lindsay Hopkins | | 928 Colby Rd. | | | Waterloo | IA | 50701 | |
| LINDSAY JARDINE | | 208 W FAIRWOOD DRIVE | | | CHALFONT | PA | 18914 | |
| LINDSAY L TURMAN | | 816 TEALWOOD CIR | | | FLOWER MOUND | TX | 75028 | |
| LINDSAY LOTHIAN EXECUTOR | | 4428 W 154TH ST | | | LAWNDALE | CA | 90260-2003 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| LINDSAY RANCH HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| LINDSAY RANCH HOMEOWNERS ASSOC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| Lindsay Ratkovich | | 621 N 10th Street | | | Philadelphia | PA | 19123 | |
| LINDSAY REAL ESTATE LLC DBA REMAX E | | 2509 E ST RD 44 | | | SHELBYVILLE | IN | 46176 | |
| LINDSAY STRATHMORE IRRIGATION DIST | | PO BOX 1205 | 23260 ROUND VALLEY | | LINDSAY | CA | 93247 | |
| LINDSAY, AMY | | 6040 W CROCUS DR | CANOPY CONSTRUCTION | | GLENDALE | AZ | 85306 | |
| LINDSAY, CHARLES L | | OUTE 1 BOX 87 | | | DANESE | WV | 25831 | |
| LINDSAY, CHARLES L | | ROUTE 1 BOX 87 | | | DANESE | WV | 25831 | |
| LINDSAY, GRACE A | | 4344 W HIGHLAND DR APT 112 | | | MACON | GA | 31210-5807 | |
| LINDSAY, VANESSA | | 12 EVAN ST E | CENTRAL CONTRACTING AND DESIGN | | EAST ROCKAWAY | NY | 11518 | |
| LINDSAY, VICTOR | | 215 E KALLISPELL | | | TROY | MT | 59935 | |
| LINDSEY AND ASSOCIATES | | 1200 JOYCE BLVD | | | FAYETTEVILLE | AR | 72703 | |
| LINDSEY AND ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY AND ASSOCIATES AG 118429 | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY AND ASSOCIATES AG 118429 | | 3900 FRONT ST | | | FAYETTEVILL | AR | 72703 | |
| LINDSEY BENSON GREEN ATT AT LAW | | 5743 CORSA AVE STE 111 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LINDSEY BOTTI ZEBER | | 19432 BARRETT HILL CIRCLE | | | SANTA ANA | CA | 92705 | |
| LINDSEY CAHANIN | | 336 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| LINDSEY CONSTRUCTION AND DESIGN | | 2062 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| Lindsey East | | 135 Cornwall Ave | | | Waterloo | IA | 50702 | |
| Lindsey Forbes | Veritas Property Management | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| LINDSEY GRAVES AND LINDSEY | | 209 WALNUT AVE | FORBES | | PINE BLUFFS | WY | 82082 | |
| LINDSEY J SCOTT ATT AT LAW | | 632 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY JOHNSON, BONNIE | | 6440 N CENTRAL EXPRESSWAY STE 801 | C O LAW OFFICE OF JOHNSON AND CASH | | DALLAS | TX | 75206 | |
| LINDSEY JR, RICHARD J & LINDSEY, LINDA | | PO BOX 470 | | | BRIMFIELD | MA | 01010 | |
| LINDSEY P DEW ATT AT LAW | | 7660 S HOLDEN ST | | | MIDVALE | UT | 84047 | |
| Lindsey Penny | | 395 PR 4210 | | | Decatur | TX | 76234 | |
| LINDSEY R HARBER AND | | 73 ELM ST | LINDSEY LEMERISE | | UPTON | MA | 01568 | |
| LINDSEY R. WINK | | 425 N ETON STREET | | | BIRMINGHAM | MI | 48009 | |
| LINDSEY REAL ESTATE | | 1231 HALLS CORNERS RD | | | ATTICA | NY | 14011-9673 | |
| LINDSEY SHARP PA ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 2 | | | MELBOURNE | FL | 32901 | |
| Lindsey Siemens | | 907 BEECH ST APT 4 | | | LA PORTE CITY | IA | 50651-1400 | |
| LINDSEY SPECIALTY | | 913 N CUMMINGS | | | ALVARADO | TX | 76009 | |
| LINDSEY, DEMARCUS D | | 210 GRANGER RD | | | RAEFORD | NC | 28376 | |
| LINDSEY, JOSEPH W & TAYLOR, AMY L | | 4842 HOPKINS PLACE | | | BOULDER | CO | 80301 | |
| LINDSEY, PAUL | | 3493 KALLAHER | | | MEMPHIS | TN | 38122 | |
| LINDSEY, SHANE L & LINDSEY, BRANDIE M | | 5003 ASHLEY WILKES WAY | | | VILLA RIDGE | MO | 63089 | |
| LINDSTRAND MAINTENANCE CORPORATION | | 15661 ROD HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| LINDSTROM OIL | | PO BOX 202 | | | KIRON | IA | 51448 | |
| LINDSTROM RESTORATION | | 9621 10TH AVE N | | | PLYMOUTH | MN | 55441 | |
| LINDSTROM, ALLAN & LINDSTROM, DOROTHY M | | 572 BAYWOOD WY | | | LOS OSOS | CA | 93402 | |
| LINDSTROM, GEORGE C & DURAN, JENNIFER J | | 515 KENWOOD AVE | | | MERRITT ISLAND | FL | 32952-3784 | |
| LINDSTROM, RUTHANN | | 33003 FOREST KNOLLS RD | FL TO CEILING | | BREEZY POINT | MN | 56472 | |
| LINDTOFT, TOM | | 239 GLOXINA ST | | | ENCINITAS | CA | 92024 | |
| Lindy Bantz | | 11673 S. Ave | | | Westgate | IA | 50681 | |
| Lindy Kos | | 303 Walnut St | | | Reinbeck | IA | 50669 | |
| LINDY M MADILL ATT AT LAW | | 201 E JEFFERSON ST STE 271 | | | SYRACUSE | NY | 13202 | |
| Lindy McDaniel | | 1563 Ruth Street | | | Waterloo | IA | 50707-2418 | |
| LINE LOFTS, BEE | | 1117 PEACHTREE WALK NE | | | ATLANTA | GA | 30309 | |
| LINE MOUNTAIN SD HERNDON BORO | | 292 RIBERSIDE LN | T C OF LINE MOUNTAIN AREA SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD HERNDON BORO | LINE MOUNTAIN TAX COLLECTOR | PO BOX 457 | MAIN ST | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JACKSON TWP | | 221 PEIFERS CHURCH RD | T C OF LINE MOUNTAIN SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JACKSON TWP | | RR 1 BOX 49 | T C OF LINE MOUNTAIN SD | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD JORDAN TWP | | 411 E MAHANTONGO CREEK RD | T C OF LINE MOUNTAIN SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JORDAN TWP | | RR 1 BOX 1199 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD L AUGUSTA TWP | | R D 3 BOX 28 | | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD L MAHANOY TWP | | 441 MIDDLE RD | T C OF LINE MOUNTAIN SD | | DALMATIA | PA | 17017 | |
| LINE MOUNTAIN SD L MAHANOY TWP | | RR 1 BOX 38 | T C OF LINE MOUNTAIN SD | | DALMATIA | PA | 17017 | |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | | 1431 HALLOWING RUN RD | T C OF LINE MOUNTAIN AREA SD | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | | RR3 BOX 40 B | | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD U MAHANOY TWP | | 330 SALEM RD | T C OF LINE MOUNTAIN SD | | KLINGERSTOWN | PA | 17941 | |
| LINE MOUNTAIN SD U MAHANOY TWP | | RD 1 BOX 97 | TAX COLLECTOR | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD W CAMERON TWP | | RD 1 BOX 230 | TAX COLLECTOR | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN SD WASHINGTON TWP | | 416 HOCH RD | T C OF LINE MOUNTAIN SD | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD WASHINGTON TWP | | RD 1 BOX 67B | | | DORNSIFE | PA | 17823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINE MOUNTAIN SD WEST CAMERON TWP | | RD 2 BOX 544 | | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN SD ZERBE TWP | | 304 W SHAMOKIN ST | TC OF ZERBE TWP SD | | TREVORTON | PA | 17881 | |
| LINEAS L BAZE ATT AT LAW | | 335 W CORTLAND AVE | | | JACKSON | MI | 49201 | |
| LINEBARGER BOGGAN BLAIR AND SAMPSON | | PO BOX 17428 | LINEBARGER BOGGAN BLAIR AND SAMPSON | | AUTSIN | TX | 78760 | |
| Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 100 THROCKMORTON ST STE 300 | | | FORT WORTH | TX | 76102-2833 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 100 THROCKMORTON ST STE 300 | LINEBARGER GOGGAN BLAIR AND SAMPSON | | FORT WORTH | TX | 76102 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1300 MAIN STE 300 77002 | ATTORNEYS AT LAW PO BOX 3064 | | HOUSTON | TX | 77002-6803 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1301 E EIGHTH ST STE 100 | | | ODESSA | TX | 79761 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1301 TRAVIS ST STE 300 | | | HOUSTON | TX | 77002 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1406 TURLE CREEK | PO BOX 151704 | | LUFKIN | TX | 75915-1704 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1501 NORTHWOOD BLVD | | | CORSICANA | TX | 75110-1044 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1517 W FRONT ST STE 202 | LINEBARGER GOGGAN BLAIR AND SAMPSON | | TYLER | TX | 75702-7854 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 216 W FRANKLIN ST | | | WAXAHACHIE | TX | 75165 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 2700 VIA FORTUNA DR STE 400 | | | AUSTIN | TX | 78746 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 711 NAVARRO STE 300 | ATTORNEYS AT LAW | | SAN ANTONIO | TX | 78205 | |
| LINEBARGER GOGGANS BLAIR AND SA | | 401 S 5TH ST | LINEBARGER GOGGANS BLAIR AND SA | | RICHMOND | TX | 77469 | |
| LINEBARGER GOGGANS BLAIR AND SAMPSO | | 600 AUSTIN AVE 27 | LINEBARGER GOGGANS BLAIR AND SAMPSO | | WACO | TX | 76701 | |
| LINEBARGERGOGGANBLAIRSAMPS ONLLP | | 1805 RUBEN TORRES BLVD | PASEO PLZ CTR STE B 28 | | BROWNSVILLE | TX | 78521-1112 | |
| LINEBARGERGOGGANS BLAIR AND SAMPSON | | 4 PENN CTR 1600 JFK BLVD STE 910 | LINEBARGERGOGGANS BLAIR AND SAMPSON | | PHILADELPHIA | PA | 19103 | |
| LINEBERGER AND GAFFNEY BROWN PLL | | 421 W RIVERSIDE AVE STE 762 | | | SPOKANE | WA | 99201 | |
| LINEBERGER, KIM | | 15338 CENTRAL AVE | | | CHINO | CA | 91710 | |
| LINEBERGER, KIM | | 15942D LOS SERRANOS CC DR | | | CHINO HILLS | CA | 91709 | |
| LINEHAN, KEVIN T | | 23 EVELYN AVENUE | | | RAYMOND | NH | 03077-2028 | |
| LINENWOOD HOMEOWNERS ASSOCIATION | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| LINER, JIMMY D | | 208 OLD HARRISON TRAIL | | | MC DONALD | TN | 37353 | |
| LINESVILLE BORO | | TAX COLLECTOR | | | LINESVILLE | PA | 16424 | |
| LINESVILLE BORO CRWFRD | | 146 W ERIE ST | T C OF LINESVILLE BOROUGH | | LINESVILLE | PA | 16424 | |
| LINETTE GOOLSBEY | | 1478 NORTH TABOR DRIVE | | | CASTLE ROCK | CO | 80104-8997 | |
| LINFORD REAL ESTATE APPRAISAL INC | | 2646 ERWIN CT | | | IDAHO FALLS | ID | 83401 | |
| LINFRED JOSEPH HAUSS | | 130 PARAISO DRIVE | | | DANVILLE | CA | 94526 | |
| LINFU WANG | | 1207 BROOK CIRCLE | | | BLACKSBURG | VA | 24060-1792 | |
| LING LI | | 107 DRAKEWOOD PLACE | | | CARY | NC | 27518 | |
| LING MA | | 7901 OAKPORT STREET 3350 | | | OAKLAND | CA | 94621 | |
| LING WANG | FANG YANG | 9319 SPRINGBROOKE CIRCLE | | | LOUISVILLE | KY | 40241 | |
| LING, STEPHEN D | | 706 GREEN VALLEY RD | | | GREENSBORO | NC | 27408 | |
| LINGAM, SANMOGAM & LINGAM, SASHIL | | 43150 DARBY ST | | | LANCASTER | CA | 93535-5265 | |
| LINGAT, MARLON B | | 1609 ASHLEY COURT | | | SUMMERVILLE | SC | 29483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINGERFELT REALTY AND CONSTRUCTION | | 102 COLONY DR | | | MORGANTON | NC | 28655 | |
| LINGG, JOSEPH G & PRICE, WENDY L | | 3751 KEMP RD | | | DAYTON | OH | 45431 | |
| LINGLE REAL ESTATE | | 2021 S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| LINGLE REAL ESTATE INC | | 801 N A ST | PO BOX 1948 | | RICHMOND | IN | 47375 | |
| LINGO, BECKY Y | | 7601 BRIARWOOD DR | | | CRESTWOOD | KY | 40014 | |
| LINGYING SONG | | 10 EDINBURG LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| LINGYUN ZHU | | 28 LEHIGH COURT | | | MONTGOMERY | NJ | 08540 | |
| LINH AND NGOC DANG | | 1424 102ND AVE | 3055 S 34TH ST | | GREELY | CO | 80634 | |
| LINH T TRINH | SANH D LAM | 557 GOLF GLEN DRIVE | | | SAN MARCOS | CA | 92069 | |
| LINH V PHAM | | 10810 WARNER AVE STE 9 | | | FOUNTAIN VALLEY | CA | 92708-3848 | |
| Lini Gu | | 118 W. Mission Rd #302 | 405 PARK AVE | | San Gabriel | CA | 91776 | |
| LINIUM STAFFING | | C/O ACCESS CAPITAL | 405 PARK AVE | | NEW YORK | NY | 10022 | |
| LINK | | LISTING INFORMATION NETWORK | 140 NEWBURY STREET | | BOSTON | MA | 02116 | |
| LINK HELLMUTH INC | | 333 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| LINK REALTY | | 103 OCILLA HWY | | | FITZGERALD | GA | 31750 | |
| LINK, ASSET | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| LINK, FORECLOSURE | | 5006 SUNRISE BLVD STE 200 | | | FAIR OAKS | CA | 95628 | |
| LINK, MARY E | | PSC 476 BOX 846 | | | FPO | AP | 96322 | |
| LINK, TITLE | | 4137 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| LINKHORN AND ASSOCIATES INC | | 40 1 2 E MAIN ST | | | WESTERVILLE | OH | 43081 | |
| LINKOGLE, JOSEPH | | 2474 ALICANTE | | | STA ROSA VALLEY | CA | 93012 | |
| LINKOUS M LOWE III | | TAMIE F LOWE | 110 NORTH HOGAN STREET | | PRYOR | OK | 74361 | |
| LINKS OF INDPENDENCE ASSOCIATION | | 51221 SCHOENHERR RD STE 103 | | | UTICA | MI | 48315 | |
| LINKS TERMITE AND PEST CONTROL | | 15803 COTTONTAIL PL | | | TAMPA | FL | 33624 | |
| LINN COUNTY | | 108 N HIGH RM 207 | LINN COUNTY COLLECTOR | | LINNEUS | MO | 64653 | |
| LINN COUNTY | | 108 N HIGH ST | | | LINNEUS | MO | 64653 | |
| LINN COUNTY | | 300 4TH AVE SW RM 214 PO BOX 100 | | | ALBANY | OR | 97321 | |
| LINN COUNTY | | 300 4TH AVE SW RM 214 PO BOX 100 | LINN COUNTY TAX COLLECTOR | | ALBANY | OR | 97321 | |
| LINN COUNTY | | 315 MAIN ST | LINN COUNTY TREASURER | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | | 930 FIRST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY | | 930 FIRST ST SW | LINN COUNTY TREASURER | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY | | 930 FIRST ST SW | LINN COUNTY TREASURER | | CEDAR RAPIDS | IA | 52404-2100 | |
| LINN COUNTY | | PO BOX 100 | LINN COUNTY TAX COLLECTOR | | ALBANY | OR | 97321 | |
| LINN COUNTY | | PO BOX 350 | 315 MAIN ST | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | | PO BOX 350 | LINN COUNTY TREASURER | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | LINN COUNTY TREASURER | 315 MAIN ST | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY REC | | PO BOX 69 | 5695 REC DR | | MARION | IA | 52302 | |
| LINN COUNTY RECORDER | | 2600 EDGEWOOD RD SW STE 706 | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY RECORDER | | 300 SW 4TH ST COURTHOUSE RM 20 | | | ALBANY | OR | 97321 | |
| LINN COUNTY RECORDER | | 315 MAIN ST PO BOX 350 | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY RECORDER | | 930 FIRST ST SW | PO BOX 1406 | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY RECORDER | | PO BOX 100 | | | ALBANY | OR | 97321 | |
| LINN COUNTY REGISTER OF DEEDS | | 315 MAIN ST | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY SHERIFF | | 528 W 4TH ST | | | WATERLOO | IA | 50701-1520 | |
| LINN COUNTY TREASURER | | 930 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINN REAL ESTATE INC | | 5 BRISTOL DR | | | SOUTH EASTON | MA | 02375-1917 | |
| LINN RECORDER OF DEEDS | | PO BOX 151 | | | LINNEUS | MO | 64653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN REGISTRAR OF DEEDS | | 315 MAIN ST | LINN COUNTY COURTHOUSE | | MOUND CITY | KS | 66056 | |
| LINN TOWN | | PO BOX 130 | TREASURER | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH PO BOX 130 | TREASURER LINN TOWN | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST BOX 130 | TREASURER | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST PO BOX 130 | TREASURER | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST PO BOX 130 | | | ZENDA | WI | 53195 | |
| LINN W. PALLESEN | PATRICIA A. PALLESEN | 429 E LANCASTER DR | | | STOCKTON | CA | 95207-5822 | |
| LINN, DEL & MCCOY, MARIN C | | 10611 PLEASANT VIEW LANE | | | FISHERS | IN | 46038 | |
| LINNAN AND ASSOCIATES LAW FIRM LLC | | 1051 ARKWRIGHT ST | | | SAINT PAUL | MN | 55130 | |
| LINNANE, SEAN & LINNANE, JULIA | | 1843 HACKBERRY LANE | | | LAKE FOREST | IL | 60045 | |
| Linnard D Ferguson vs GMAC Mortgage LLC fka GMAC Mortgage Corporation | | Law Office of Matt Stolhandske | 8814 Broadway | | San Antonio | TX | 78217 | |
| LINNEA C. HAINES | | 269 HARVARD STREET | 5 | | CAMBRIDGE | MA | 02139 | |
| LINNEA R. MCAFOOSE | | 2942 E BARDONNER RD | | | GIBSONIA | PA | 15044 | |
| LINNELL CHOATE AND WEBBER LLP | | 83 PLEASANT ST | | | AUBURN | ME | 04210 | |
| LINNEMAN, CHARLES W & GERLACH, KATHRYN F | | 271 CHATSWORTH AVE | | | SUGAR GROVE | IL | 60554 | |
| LINNENBANK LAW OFFICE | | 101 SOUTHWESTERN BLVD STE 111 | | | SUGAR LAND | TX | 77478 | |
| LINNETTE S LEE FATT | | 8816 DEE ROAD UNIT E | | | DES PLAINES | IL | 60016 | |
| LINNEUS | | PO BOX 126 | CITY COLLECTOR | | LINNEUS | MO | 64653 | |
| LINNEUS CITY | | CITY HALL | | | LINNEUS | MO | 64653 | |
| LINNEUS TOWN | | 1185 HODGDON MILLS RD | TOWN OF LINNEUS | | HOULTON | ME | 04730 | |
| LINNEUS TOWN | | 1185 HODGDON MILLS RD | TOWN OF LINNEUS | | LINNEUS | ME | 04730 | |
| LINNGREN, GEORGE A & LINNGREN, JULIE | | 9975 BUTTER NUT ST N W 5548 APT 107 | | | COONIAPIDS | MN | 55448 | |
| LINO A MARSILLO ATT AT LAW | | 103 S 5TH ST E | | | MISSOULA | MT | 59801 | |
| LINO F PEREIRA | LINDA S PERIERA | 79 MAYFAIR RD | | | TWP OF SOUTHHAMPTON | NJ | 08088 | |
| LINO G BETTENCOURT AND | | MARIE A BETTENCOURT | R CORRIEA TELES 28A - 200 | | PORTUGAL | | 01350 | PORTUGAL |
| LINO J MENCONI AND ASSOCIATES | | 1000 N PLZ DR STE 680 | | | SCHAUMBURG | IL | 60173 | |
| LINO ROVARIN | | 20 SHERMAN PL | | | IRVINGTON | NJ | 07111-1434 | |
| LINOLEUM TITLE, GOSS | | PO BOX 71337 | | | DURHAM | NC | 27722 | |
| LINOWES AND BLOCHER LLP | | 7200 WISCONSIN AVENUE | SUITE 800 | | BETHESDA | MD | 20814 | |
| Linowes and Blocher, LLP | KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC | 7200 Wisconsin Avenue, Suite 800 | | | Bethesda | MD | 20814 | |
| LINSENMEYER INS LLC | | 15808 N PENNSYLVANIA AVE STE 2 | | | EDMOND | OK | 73013-7305 | |
| LINSON REALTORS | | 105 S BROADWAY | | | PORTLAND | TN | 37148 | |
| Linton C. Layne, Nancy K. Layne | Nancy Kay Layne | 95580 South Coos River Lane | | | Coos Bay | OR | 97420 | |
| LINTON DISTASIO ADAMS | | 1720 MINERAL SPRING RD | | | READING | PA | 19602 | |
| LINTON HALL REALTORS | | 12753 BRAEMAR VILLAGE PLZ | | | BRISTOW | VA | 20136 | |
| LINTON MUNICIPAL UTILITIES | | 86 S MAIN ST | | | LINTON | IN | 47441 | |
| LINTON, KENYATTA | | 1834 JEFFERSON AVENUE SE | | | GRAND RAPIDS | MI | 49507 | |
| LINUS & CAMILLA BOEHMER | | 381 CYPRESS TRAIL | | | NEW CONCORD | KY | 42076 | |
| LINUS, CHRISTINA | | 131 LONDON AVE | KATHLEEN LINUS METRO PUBLIC ADJ | | EGG HARBOR CITY | NJ | 08215 | |
| Linux Satellite | | 16162 Eagle Ln | | | Huntington Beach | CA | 92649 | |
| LINWOOD AND MARY WELLS | | 4718 RIDGETON DR | HERNANDEZ REMODELING AND ROOFING | | HOUSTON | TX | 77053 | |
| LINWOOD CARTER AND D AND L CONTRACTORS | | 21 E MAIN ST | AND JOSHUA WYLIE | | CITY OF PORT JERVIS | NY | 12771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINWOOD CITY | | 2021 NEW RD STE 12 | TAX COLLECTOR | | LINWOOD | NJ | 08221 | |
| LINWOOD CITY | | 400 W POPLAR AVE | LINWOOD CITY TAXCOLLECTOR | | LINWOOD | NJ | 08221 | |
| LINWOOD E PARLETT JR | CHERYL L PARLETT | 3861 SCHROEDER AVENUE | | | PERRY HALL | MD | 21128-9720 | |
| LINWOOD GROUP INC | | 702 LINWOOD RD | | | MOORESVILLE | NC | 28115 | |
| LINWOOD L. SMITH JR | | 3793 BROOKDALE BLVD | | | CASTRO VALLEY | CA | 94546 | |
| LINWOOD PATE | KAY PATE | PO BOX 35664 | | | RICHMOND | VA | 23235 | |
| LINWOOD TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| LION FINANCIAL INC | | 2658 DEL MAR HEIGHTS RD STE 308 | PO BOX 1133 | | DEL MAR | CA | 92014 | |
| LION INSURANCE CLARENDON GRP | | | | | SAN DIEGO | CA | 92186 | |
| LION INSURANCE CLARENDON GRP | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| LIONCREST HOMEOWNERS ASSOCIATION | | 5000 EUCLID | | | ORLAND PARK | IL | 60467 | |
| LIONEL A WILLIAMS | SUSAN WILLIAMS | 126 CARROLL DR | | | CARLISLE | MA | 01741-1635 | |
| LIONEL BROOKS | | 5625 N 16TH STREET | | | PHILADELPHIA | PA | 19141 | |
| LIONEL C WILLIAMS ATT AT LAW | | 118 N ROYAL ST STE 604 | | | MOBILE | AL | 36602 | |
| LIONEL HAIRSTON ATT AT LAW | | 15000 DORCHESTER AVE | | | DOLTON | IL | 60419 | |
| LIONEL L CAINES | CORNELIA M CAINES | 17673 ORANGE COURT | | | FONTANA | CA | 92335 | |
| LIONEL LEBLANC | KATHLEEN A LEBLANC | 58 HALL RD | | | LONDONDERRY | NH | 03053-0000 | |
| LIONEL NOTTO APPRAISER | | 3022 W 78TH PL | | | INGLEWOOD | CA | 90305 | |
| LIONEL P FAIRBANKS AND | | 1516 W KATELLA | ELITE CONSTRUCTION | | SPRINGFIELD | MO | 65807 | |
| LIONEL PETERS | | PO BOX 8445 | | | LOS ANGELES | CA | 90008 | |
| LIONEL SAWYER & COLLINS | | 1700 BANK OF AMERICA PLAZA | 300 SOUTH FOURTH STREET | | LAS VEGAS | NV | 89101 | |
| LIONEL T. PHAM | LINH K. DOAN-PHAM | 4719 CADILLAC BLVD | | | ARLINGTON | TX | 76016-5432 | |
| LIONEL Y KIM ATT AT LAW | | PO BOX 5063 | | | WOODBRIDGE | CT | 06525 | |
| LIONEL Y KIM ATTORNEY AT LAW | | 1440 WHITNEY AVE | | | NEW HAVEN | CT | 06517 | |
| LIONG, AMBER P | | 801 E ALSOTA AVE, R282 | | | AZUSA | CA | 91702 | |
| LIONS GATE CONDOMINIUM ASSN | | 4984 LIONS GATE DR | | | MEMPHIS | TN | 38116 | |
| LIONS HEAD SOUTH ASSOCIATION | | 250 LIONS HEAD BLVD S | | | BRICK | NJ | 08723 | |
| LIONS POINT CLEARWATER CONDOMINIUM | | PO BOX 8111 | | | SAINT PETERSBURG | FL | 33738-8111 | |
| LIONSGATE HOA | | 2700 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| LIONSGATE INVESTMENTS | | 4017 IVORY LANE | | | TURLOCK | CA | 95382 | |
| LIOU LAW FIRM | | 605 W MADISON ST STE 331 | | | CHICAGO | IL | 60661 | |
| LIOUDMILA TCHEMIAK | | 231 ROMEO ROAD | | | ROCHESTER | MI | 48307 | |
| LIP K CHEAN & SOR H CHEAN | | 149-23 46TH AVE | | | FLUSHING | NY | 11355 | |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802 | |
| LIPA | | PO BOX 9050 | | | HICKSVILLE | NY | 11802 | |
| LIPA, JOHN J | | 1212 CLEARMAN | | | VERNON | AL | 35592 | |
| LIPE LAW OFFICE | | 811 RIVER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| LIPE, LACEY K | | 9 PEARL ST | | | MOUNT PLEASANT | SC | 29464-4044 | |
| LIPFORD, JAMES T & LIPFORD, DEBORAH J | | 3957 LOIS STREET | | | WINSTON SALEM | NC | 27127 | |
| LIPITZ, AMANDA | | 515 FAIRMOUNT AVE STE 900 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| LIPITZ, GENE | | 515 FAIRMONT AVE | | | PIKESVILLE | MD | 21208 | |
| LIPITZ, GENE | | 515 FAIRMONT AVE | | | TOWSON | MD | 21286-5466 | |
| LIPITZ, GENE | GROUND RENT | PO BOX 398 | | | BEL AIR | MD | 21014-0398 | |
| LIPITZ, JON | | 515 FAIRMONT AVE 400 | COLLECTOR | | TOWSON | MD | 21286 | |
| LIPKIN MARSALL BOHORAD AND THORNBUR | | PO BOX 1280 | | | POTTSVILLE | PA | 17901 | |
| LIPKIN MARSHALL BOHORAD AND | | PO BOX 1280 | ONE NORWEGIAN PLZ STE 200 | | POTTSVILLE | PA | 17901 | |
| LIPOW LAW OFFICE | | 629 SWEDESFORD RD | | | MALVERN | PA | 19355 | |
| LIPP, WENDELIN I | | 4800 HAMPDEN LN FL 7 | | | BETHESDA | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPPERT JR, JOHN H & LIPPERT, NADIN P | | 7376 HAMLET AVE | | | SAN DIEGO | CA | 92120 | |
| LIPPERT, ELIZABETH | | 27633 RIGGSHILL RD | | | FOSTER | OR | 97345 | |
| LIPPOLD, MICHAEL J | | 2214 CASTLE BAY DR | | | LEAGUE CITY | TX | 77573-6650 | |
| LIPPS, BARBARA | | 249 POST AVE | PLATINUM CONSTRUCTION MANAGEMENT | | BATTLE CREEK | MI | 49014 | |
| LIPPS, DAVID D | | 2999 EAGLE CREST CIRCLE-B | | | INDIANAPOLIS | IN | 46214 | |
| LIPSCOMB AND LIPSCOMB | | 210 18TH ST N | | | BESSEMER | AL | 35020 | |
| LIPSCOMB COUNTY | | PO BOX 129 | ASSESSOR COLLECTOR | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY | | PO BOX 129 | TAX COLLECTOR | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY CLERK | | COURTHOUSE | MAIN ST | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY RECORDER | | PO BOX 70 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB, GEORGE F & DENT, LAUREL J | | 115 LUNDY LANE | | | PALO ALTO | CA | 94306 | |
| LIPSCOMB, LINDA K | | PO BOX 700235 | | | SAN ANTONIO | TX | 78270 | |
| LIPSEY MORRIS INSURANCE | | 3190 EXECUTIVE DR | | | SAN ANGELO | TX | 76904 | |
| LIPSEY, ALEXANDER C | | 141 E MICHIGAN AVE STE 301 | | | KALAMAZOO | MI | 49007 | |
| LIPSHAW REALTY | | 14312 FLORA LN | | | WELLINGTON | FL | 33414 | |
| LIPSITZ, STANLEY | GROUND RENT | 24 ASHBURTON PL | | | LAGUNA NIGUEL | CA | 92677-4745 | |
| LIPSKY AGENCY | | 405 MAIN ST | | | EAST ORANGE | NJ | 07018 | |
| LIPSKY AND ASSOCIATES INC | | PO BOX 429 | | | WEATHERFORD | TX | 76086 | |
| LIPSON, JAY H | | 1614 ROSE GLEN RD | | | HAVERTOWN | PA | 19083 | |
| LIQUAT AND SALISHA ALLI AND | | 970 GASCONY CT | EDWARD SEENATH | | KISSIMMEE | FL | 34759 | |
| LIQUIDATION APPRAISAL SUSAN SPEER | | 428 WALKER RD | | | GREAT FALLS | VA | 22066 | |
| LIQUIDPRINT | | 7370 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712-1705 | |
| LIRA, ABEL C | | 7898 CAVALIER WAY | | | SACRAMENTO | CA | 95832-0000 | |
| LIRA, ALBERT & LIRA, EVA | | 15862 FRANCISQUITO AVENUE | | | LA PUENTE | CA | 91744-0000 | |
| LIRA, APOLINAR & LIRA, JEANETTE J | | 794 CAMINO CASCADA | | | SANTA BARBARA | CA | 93111 | |
| LIRI ZEKIROVSKI AND AFET | | 1432 RIVEREDGE DR | MEMETOVA AND ALL COUNTY CONSTR | | POMPTON LAKES | NJ | 07442 | |
| LIRODERIC GERRODE WILCOX AND | | 1445 DIPLOMAT DR | HALLMARK CONSTRUCTION CO INC | | RIVERDALE | GA | 30296 | |
| LISA A ABELLANA AND | | CHARLES ABELLANA | 563 SHANGHAI BEND ROAD | | YUBA CITY | CA | 95991 | |
| LISA A CONJURSKI | | 725 N 11TH ST | | | MANITOWOC | WI | 54220-3905 | |
| LISA A DINWOODIE | | 5-33 SKYLINE DRIVE | | | AMHERST | NH | 03031 | |
| LISA A INTRATER AND NEAL INTRATER | | 5016 VALENCIA DR | | | TOLEDO | OH | 43623 | |
| LISA A JOHNSON AND OR LISA | | 3737 FRANKLIN RD | JOHNSON PHILLIPS | | MURFREESBORO | TN | 37128 | |
| LISA A MAYER ATT AT LAW | | 213 E MAIN ST | | | UNION | MO | 63084 | |
| LISA A MOONEY ATT AT LAW | | 312 OTTER BRANCH DR | | | MAGNOLIA | NJ | 08049 | |
| LISA A PARKS AND MICHAEL E PARKS | | 9205 CADDO CT | | | LA PORTE | TX | 77571 | |
| LISA A SALAZAR | | 6619 HIGH COUNTRY TRAIL | | | ARLINGTON | TX | 76016 | |
| Lisa A Stricker Plaintiff vs US Bank National Association as Trustee successor in interest to Wachovia Bank NA as et al | | 1450 RIVERSIDE DR | | | MARKS | MS | 38646 | |
| Lisa A Stricker Plaintiff vs US Bank National Association as Trustee successor in interest to Wachovia Bank NA as et al | | LAW OFFICE OF J ARTHUR ROBERTS | 3345 NEWPORT BLVD STE 213 | | NEWPORT BEACH | CA | 92663 | |
| LISA A SWANN AND | | SAMUEL SWANN | 231 PARKVIEW DR | | SOUDERTON | PA | 18964 | |
| LISA A THURSTON | | 214 BRACKENWOOD CT | | | TIMONIUM | MD | 21093 | |
| LISA A WHITE | | 128 CHARING CROSS ROAD | | | LOMBARD | IL | 60148 | |
| LISA A. CEFALO | | 17 HAVERHILL STREET | | | DRACUT | MA | 01826 | |
| LISA A. GREER | GUY A. GREER | PO BOX 110553 | | | ANCHORAGE | AK | 99511 | |
| LISA A. HARSH | | 6953 DEERWOOD DR NE | | | LANESVILLE | IN | 47136-8203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA A. PRAWDZIK | | 98 EAGLE RIDGE DRIVE | | | LAKE ORION | MI | 48360 | |
| LISA A. THOMAS | LAURA J. HIBBS | 957 DISCOVERY WAY | | | MISSOULA | MT | 59802 | |
| LISA A. WHITE | | 649 VIA AIRES | | | SAN LORENZO | CA | 94580 | |
| LISA A. WRIGHT | | 17276 BOCA CLUB BLVD 1801 | | | BOCA RATON | FL | 33487 | |
| Lisa Accardi | | 162 Sheila Drive | | | Antioch | TN | 37013 | |
| LISA ADAMS AND MICHAEL POLK | | 15391 SEYMOUR RD | & BIYONKA MARTIN & STREAMLINE BUILDERS & REMODELIN | | LINDEN | MI | 48451 | |
| LISA ALEXHOLLAND ATT AT LAW | | 580 GRAND AVE STE 202 | | | OAKLAND | CA | 94610 | |
| LISA ALLEN | KENNETH ALLEN | 1611 QUARTERHORSE DR. | | | HENDERSON | NV | 89002 | |
| LISA AND ANTHONY NEAL AND | | 21 CHATEAUS LN | WEATHER TIGHT INC | | LITTLE ROCK | AR | 72210 | |
| LISA AND ATOINE YOUNG AND | | 17311 GRIGGS ST | CHRISTIAN BROTHERS HOME REPAIRS | | DETROIT | MI | 48221 | |
| LISA AND CALVIN FRANKLIN AND | | 5622 JACKSON AVE | UNITED CONTRACTORS | | BATON ROUGE | LA | 70806 | |
| LISA AND EUGENE BRESLIN | | 2023 VALENCE ST | | | NEW ORLEANS | LA | 70115 | |
| LISA AND GREGORY DAVIS | | 1117 12TH ST | | | ONAWA | IA | 51040 | |
| LISA AND JERRY ASHER AND | | 4062 E WESCOTT DR | JASPER CONTRACTORS INC | | PHOENIX | AZ | 85050 | |
| LISA AND JOSEPH WASECKA | | 34 BROOME ST | | | BINGHAMTON | NY | 13903-2238 | |
| LISA AND KELLY BRADLEY AND | | 6193 OLD US 31 S | TRAVERSE CITY BUILDING REPAIR | | CHARLEVOIX | MI | 49720 | |
| LISA AND KEVIN AND | | 1362 APPLE ST | COUNTY LINE SERVICES | | BOOTHWYN | PA | 19061 | |
| LISA AND LANE CHASE | | 63 OBER ST | | | BEVERLY | MA | 01915 | |
| LISA AND MORRIS NAUS AND US PUBLIC | | 2582 NW 23RD WAY | ADJUSTERS | | BOCA RATON | FL | 33431 | |
| LISA AND NEAL COLEMAN | | 7319 NW COUNTY RD 150 | | | RICE | TX | 75155 | |
| LISA AND PATRICK BOYER AND | | 7150 BENSVILLE RD | INSURANCE REPAIR SPECIALISTS INC | | WHITE PLAINS | MD | 20695 | |
| LISA AND RICARDO LOPEZ AND | | 3315 COLLIN COVE | REMEDY ROOFING INC | | SAN ANTONIO | TX | 78253 | |
| LISA AND RICHARD LADUKE | | 9 BAYBERRY DR | | | WEST WARWICK | RI | 02893-3316 | |
| LISA AND ROBERT GORDON | | 30317 BLANCKE | | | WARREN | MI | 48093 | |
| LISA AND ROBERT HAHN | | 613 MARIANNA RD | | | AUBURNDALE | FL | 33823 | |
| LISA AND ROBERT HUGGINS | | 1964 NAHUNTA RD | | | PIKEVILLE | NC | 27863 | |
| LISA AND TIMOTHY TEEL AND | | 3044 HC TURNER RD | AND JEFFREY LYNN MOODY JR | | PINK HILL | NC | 28572 | |
| LISA AND TONG XIONG AND ASSET | | 1649 DUPRE RD | RESTORATION AND REMODELINGLLC | | CENTERVILLE | MN | 55038 | |
| LISA AND WILLIAM HATCHETT | | 16073 BENFORD DR | | | ATHENS | AL | 35613 | |
| LISA AND WILLIAM MYERS | | 418 DEER POINT DR | | | GULF BREEZE | FL | 32561 | |
| LISA AND WILLIAM WIEDOWER | | 1265 6TH ST | MAINE YANKEE WOODWORKER INC | | VERO BEACH | FL | 32962 | |
| LISA ANDERSON | | 8068 ENCLAVE CIR | | | WOODBURY | MN | 55125 | |
| LISA ANN STEFANI | | PO BOX 420124 | | | SAN DIEGO | CA | 92142-0124 | |
| LISA ANNE CHARNEY | | PO BOX 364 | | | SOUTH LYON | MI | 48178 | |
| LISA ANZALONE | | 1101 N HILDAGO AVE | | | AIHAMBRA | CA | 91801 | |
| LISA ARCANGELETTI | | 2655 CRABTREE LANE | | | NORTHBROOK | IL | 60062 | |
| Lisa Audesse | | 210 #28 Washington Street | | | Peabody | MA | 01960 | |
| LISA B JOLLY AND JASPER JOLLY | | 356 STOVALL RD | | | ALEXANDRIA | LA | 71303 | |
| LISA B. RUDZKI | | 643 OLEANDER DR. | | | HALLANDALE | FL | 33009-6531 | |
| LISA BAILEY | | 8701 31ST AVE N | | | NEW HOPE | MN | 55427 | |
| LISA BARBACCI AFARIN ATT AT LAW | | 600 E SMITH RD | | | MEDINA | OH | 44256 | |
| LISA BARINI GARCIA ATT AT LAW | | PO BOX 487 | | | TWIN FALLS | ID | 83303 | |
| LISA BARKER-LAYNE | | 205 N MARION AVE | | | HOPEWELL | VA | 23860 | |
| LISA BAZZY ZERINGUE | | 17131 TOWNES | INSURANCE | | FRIENDSWOOD | TX | 77546 | |
| LISA BELL | | 34 PRIMROSE TRAIL | | | MORRISTOWN | NJ | 07960-6749 | |
| LISA BELLISARIO | | 61622 FAIRLAND DRIVE | | | SOUTH LYON | MI | 48178 | |
| Lisa Berinobis | | 5711 Live Oak Street | | | Dallas | TX | 75206 | |
| LISA BINKLEY | | 2164 COUNTY ROAD 1102 | | | GRANDVIEW | TX | 76050 | |
| LISA BLAIR | | 18426 GAYLORD | | | REDFORD | MI | 48240 | |
| LISA BLAKE | Keller Williams Realty | 6235 S MAIN ST | | | AURORA | CO | 80016 | |
| LISA BLAKE INC | | 6235 S MAIN ST 250 | | | AURORA | CO | 80016 | |
| LISA BLAND | | 723 CHAIN STREET | | | NORRISTOWN | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA BONATSOS | | 112 N. THIRD STREET | | | TELFORD | PA | 18969 | |
| LISA BREAUX AGENCY | | 452 SALA AVE | | | WESTWEGO | LA | 70094 | |
| Lisa Brown | | 5772 Nordina Drive | | | Huntington Beach | CA | 92649 | |
| LISA BROWN | | 790 E SMITH ST | | | TIMMONSVILLE | SC | 29161 | |
| LISA BRUMLEY | | 8330 BERNICE | | | CENTERLINE | MI | 48015 | |
| LISA BUCKNER ATT AT LAW | | 1113 ODENTON RD STE 1D | | | ODENTON | MD | 21113 | |
| LISA C THOMPSON ATT AT LAW | | PO BOX 3511 | | | RENO | NV | 89505 | |
| LISA C. RIDLEY | | 1128 PIMA AVENUE | | | WEST COVINA | CA | 91790 | |
| LISA CARLSON | | 13607 COPPER RIDGE DR | | | HERNDON | VA | 20171-3519 | |
| Lisa Chambers | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| LISA CHARIKER AND HARRY L CHARIKER | | 186 WENDY LN | JR AND BOYDS HOME IMPROVEMENTS | | WINDSOR | SC | 29856 | |
| LISA CHASE | | 5460 100TH LN N | | | MINNEAPOLIS | MN | 55443-5702 | |
| LISA CHATMAN | | 8402 SEVEN HILLS ROAD | | | ARLINGTON | TX | 76002-0000 | |
| Lisa Chorpenning-Manes | | 695 Cedar Lane | | | Telford | PA | 18969 | |
| Lisa Clark | | 515 Heckel Ave | | | Spring City | PA | 19475 | |
| Lisa Clubb | | 143 Linwood Avenue | | | Waterloo | IA | 50702-2326 | |
| LISA CONNOR & ASHFORD A CONNOR | | 1350 TAYLORS STREET NW | | | WASHINGTON | DC | 20011 | |
| Lisa Cookson | | 15800 Spectrum Drive | Unit 119 | | Addison | TX | 75001 | |
| LISA COPELAND AND M AND M | | 407 S18TH ST | PROPERTIES OF LOUISVILLE LLC | | LOUISVILLE | KY | 40203-1621 | |
| Lisa Correa | | 82 Pudding Stone Way | | | Phillipsburg | NJ | 08865 | |
| LISA D BROCKINGTON | | 43306 GREYSWALLOW TERRACE | | | ASHBURN | VA | 20147 | |
| LISA D COPREN ATT AT LAW | | PO BOX 87 | | | SATTLEY | CA | 96124 | |
| LISA D RICHARDSON | | 424 NORTH FRANKLIN STREET | | | COLORADO SPRINGS | CO | 80903 | |
| LISA D SHORTT AND | | 6800 S CR 300 W 300W | INDY TOTAL CONSTRUCTION INC | | TRAFALGAR | IN | 46181 | |
| Lisa Daleus | | 1696 Corkery Ln | | | Williamstown | NJ | 08094-4088 | |
| Lisa Damico | | 808 E Elm Street | | | Conshohocken | PA | 19428 | |
| LISA DANNUNZIO | | 2554 SPRUCE ST | | | UNION | NJ | 07083 | |
| LISA DELONG ATT AT LAW | | 3009 N I H 35 | | | AUSTIN | TX | 78722 | |
| LISA DESTEFANIS | | 8 TRANQUILITY CT | | | SEWELL | NJ | 08080 | |
| LISA DODD | | 7308 MARKET CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| LISA DORT TAX COLLECTOR | | 677 SMITHBRIDGE RD | LISA DORT TAX COLLECTOR | | GLEN MILLS | PA | 19342 | |
| LISA DORT TAX COLLECTOR | | PO BOX 1009 | LISA DORT TAX COLLECTOR | | CONCORDVILLE | PA | 19331 | |
| LISA DOWELL | | 17 GARNET | | | IRVINE | CA | 92620 | |
| LISA DUSHACK | | 6905 LEONARD RD | | | DE FOREST | WI | 53532-2642 | |
| LISA E HAWKINS AND | | 504 DOGWOOD TRAIL | DW CONSTRUCTION AND REMODELING CO | | DESOTO | TX | 75115 | |
| LISA E JAMES AND A TO Z | | 2135 CHESTNUT LOG DR | CONTRACTING GROUP INC | | LITHIA SPRING | GA | 30122 | |
| LISA EDGAR DICKMAN AND ASSOCIATE | | 1026 WYNDEMERE CIR | | | LONGMONT | CO | 80504-2322 | |
| LISA EDGAR DICKMAN AND ASSOCIATES | | 2451 PALMIRA PL | | | SAN RAMON | CA | 94583 | |
| LISA EDGAR DICKMAN ATT AT LAW | | 5075 CANYON CREST DR | | | SAN RAMON | CA | 94582 | |
| LISA EMAMI | SHAHIN Z. EMAMI | 8213 TIMBER TRAIL | 25 | | WHITE LAKE | MI | 48383 | |
| LISA F COLLINS WILLIAMS ATT AT L | | 2601 W MARTIN LUTHER KING JR BL | | | LOS ANGELES | CA | 90008 | |
| LISA F COLLINS WILLIAMS ATT AT LAW | | 2601 W MARTIN LUTHER KING JR BLV | | | LOS ANGELES | CA | 90008 | |
| LISA FAHS MANZANERA | | 4589 VIA MARISOL #360 | | | LOS ANGELES | CA | 90042 | |
| Lisa Finkenbinder | | 196 Mountain View Rd | | | Mt Holly Springs | PA | 17065 | |
| Lisa Forcier | | 2366 Y Avenue | | | Fairbank | IA | 50629 | |
| LISA FRANKLIN CALVIN FRANKLIN | | KIRIN LLC 5622 JACKSON AVE | UNITED CONTRACTORS AND DILIBERTO AND | | BATON ROUGE | LA | 70806-1103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Frieman | | 46 Williams Ln | | | Hatboro | PA | 19040 | |
| LISA FRY AND ASSOCIATES | | 202 LAKEMONT PARK BLVD | | | ALTONA | PA | 16602 | |
| LISA FUNARO-DELALLA | MICHAEL C DELALLA | 27 BRIAR HILL ROAD | | | SHARON | MA | 02067 | |
| LISA G LANXTON ATT AT LAW | | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| LISA G. BODISCH | | 3106 STONEHAM DR | | | WEST CHESTER | PA | 19382-6645 | |
| LISA G. LEE | | 7229 NIGHT HERON WAY | | | NORTH LAS VEGAS | NV | 89084 | |
| LISA G. MCLEOD | | P.O. BOX 2312 | | | OPELIKA | AL | 36803 | |
| LISA GAINES AND SKILLED CONSTRUCTION | | 1738 40 W 22ND ST | INC | | LORAIN | OH | 44052 | |
| LISA GALARDI | | 13 SADDLEBROOK DRIVE | | | SEWELL | NJ | 08080 | |
| LISA GAY ANN LUNDSTROM | | 17919 OAK WOOD AVE | | | LANSING | IL | 60438 | |
| LISA GAYE HOLDEN AND STEWART R | | 2213 QUARRY RD | PATE AND LISA G HOLDEN | | AUSTIN | TX | 78703 | |
| LISA GESS | | 4 ANDOVER COURT | | | VOORHEES | NJ | 08043 | |
| Lisa Gibbons | | 20331 Bluffside Circle | #111 | | Huntington Beach | CA | 92646 | |
| Lisa Goerlich | | 746 Tennis Ave | | | Glenside | PA | 19038 | |
| LISA GOLD | | 63 HAUXHURST AVENUE | | | WEEHAWKEN | NJ | 07086 | |
| LISA GONZALES | | 2825 S PATRICIO | | | MESA | AZ | 85212 | |
| LISA GOODWIN AND BERTRAM | | 316 W 3RD AVE | GOODWIN AND STANCO CLIMATE CONTROL | | ROSELLE | NJ | 07203 | |
| LISA GOTCHEV | | 224 DIANE AVENUE | | | HATBORO | PA | 19040 | |
| Lisa Greco | | 17696 40th Street | | | Oelwein | IA | 50662 | |
| LISA GRENIER | | 5211 MOONLIGHT WAY | | | PARKER | CO | 80134 | |
| LISA GURLAND | JAMES DUANE | 20 CHESTNUT STREET NO. 605 | | | CAMBRIDGE | MA | 02139 | |
| LISA H STIVERS | | 4207 GLENGARY NE | | | ATLANTA | GA | 30342 | |
| LISA HACKMAN FREDA | | 421 ORADELL AVE | | | ORADELL | NJ | 07649 | |
| LISA HAMILTON | | 3425 SW 31ST ST | | | DES MOINES | IA | 50321 | |
| LISA HANSON SMEED | | 2730 NORTHVIEW DR | | | VICTORIA | MN | 55386-4548 | |
| LISA HARKINS TRAN | | 297 LINDEN STREET | P.O. BOX 920721 | | NEEDHAM | MA | 02492 | |
| LISA HARMS AND FINISHED TOUCH | | 9050 ORIOLE LN | EXTERIORS | | MONTICELLO | MN | 55362 | |
| LISA HAROLD | BRIAN HAROLD | 14111 ALLEN ROAD | | | SOUTHGATE | MI | 48195 | |
| Lisa Haubrich | | 11433 Chaucer Dr | | | Frisco | TX | 75035-7792 | |
| Lisa Heffner | | 1217 Tomahawk Ln | | | Cedar Falls | IA | 50613 | |
| LISA HELLING AND ALL FLORIDA | | 8364 GOLDEN PRAIRIE DR | RAM JACK | | TAMPA | FL | 33647 | |
| LISA HENGEN | | 1715 ALPHA STREET | | | NORTH PLATTE | NE | 69101 | |
| LISA HICKS | | RT 3 22170 BETHEL ROAD | | | TECUMSEH | OK | 74873 | |
| LISA HOERNER | | 16 CLEMENS DR | | | DILLSBURG | PA | 17019 | |
| LISA HOFFMAN MERGEN AND | | 504 CLUBHOUSE WAY | KURT MERGEN | | CULPEPPER | VA | 22701 | |
| LISA HOFMANN AND BONE DRY ROOFING INC | | 212 GRANT ST | | | GREENFIELD | IN | 46140 | |
| Lisa Hogle | | 2058 Maple Ave | Apt Z1-8 | | Hatfield | PA | 19440 | |
| LISA HOLLENBECK | | 4420 CLEARY WAY | | | ORLANDO | FL | 32828 | |
| LISA HOLT | | 12647 W. DORADO PL | | | LITTLETON | CO | 80127 | |
| Lisa Howard | | 463 14th St | | | Marion | IA | 52302 | |
| LISA HOWCROFT | | 38 ANNA CT | | | GAITHERSBURG | MD | 20877 | |
| Lisa Hull | | 2221 Hawthorne Place | | | Tustin | CA | 92782 | |
| LISA J CLARK | | 1299 MCPHERSON AVENUE SE | | | ATLANTA | GA | 30316 | |
| LISA J HEIL | DEMETRIOS PITTAOULIS | 13008 KELVIN AVE | | | PHILADELPHIA | PA | 19116 | |
| LISA J HEIL | DEMETRIOS PITTAOULIS | 515 BUXMONT AVE | | | PHILADELPHIA | PA | 19116 | |
| LISA J MCGLOIN ATT AT LAW | | 152 LYNNWAY STE 1F | | | LYNN | MA | 01902 | |
| LISA J NICHOLS ATT AT LAW | | 410 S PADRE ISLAND DR STE 200 | | | CORPUS CHRISTI | TX | 78405 | |
| LISA JACOBSEN | | 925 E OHIO AVE | | | MILWAUKEE | WI | 53207 | |
| LISA JARRARD | | 11581 NEWCASTLE AVE | | | GRANADA HILLS | CA | 91344 | |
| Lisa Jeanne Wilson Plaintiff v GMAC Mortgage LLC Defendant | | Texas Riogrande Legal Aid Inc | 316 S Closner Blvd | | Edinburg | TX | 78539 | |
| LISA JENSEN | Palm Springs Town & Country Realty | 1555 S. Palm Canyon Dr H-202 | | | Palm Springs | CA | 92264 | |
| Lisa Jessup | | 2439 Sunset Ave | | | Dallas | TX | 75211 | |
| Lisa Johnson | | 90 Thornridge Dr | | | Levittown | PA | 19054 | |
| LISA JOHNSON ATT AT LAW | | 2661 N PEARL ST | | | TACOMA | WA | 98407 | |
| Lisa Jones | | 1290 Twin Streams Drive | | | Warminster | PA | 18974 | |
| LISA JONES | | 3898 ROUND MEADOW LANE | | | HATBORO | PA | 19040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA JONES | | 4940 COUNTRY LN | | | WILLISTON | ND | 58801-9350 | |
| LISA JONES | | DAVID FOOSE | 4922 26TH STREET NORTH | | ARLINGTON | VA | 22207 | |
| LISA K FASKEN AND | | 254 E FLORENCE ST | WALTER D FASKEN | | OGLESBY | IL | 61348 | |
| LISA K HARRIS AND | | 3740 LOMBARDY PL | CLIFFS REMODELING | | INDIANAPOLIS | IN | 46226 | |
| LISA K MCKEE ATT AT LAW | | 1329 HOWE AVE 202 | | | SACRAMENTO | CA | 95825 | |
| LISA K NELSON ATT AT LAW | | 1609C BOONE ST | | | LEESVILLE | LA | 71446 | |
| LISA K PENDROY ATT AT LAW | | PO BOX 12013 | | | DES MOINES | IA | 50312 | |
| LISA KANE | | 132 HUNT DRIVE | | | HORSHAM | PA | 19044 | |
| LISA KAULEN | | 14828 SE 111TH PL | | | RENTON | WA | 98059 | |
| LISA KEE | BAYOU STATE R. E. GROUP | 1794 COFFEY RD | | | LAKE CHARLES | LA | 70611 | |
| LISA KEELER | | 30 FESTIVA DR | | | NEWNAN | GA | 30263 | |
| LISA KEEVER-PRUIM | | 12142 WINDSOR HALL | | | HERNDON | VA | 20170 | |
| Lisa Klodt | | 2732 BARTON AVE | | | WATERLOO | IA | 50702-5208 | |
| Lisa Kosik | | 831 Garfield Avenue | | | Glenside | PA | 19038 | |
| Lisa Kotouc | | 3749 W 9th St | Apt 12 | | Waterloo | IA | 50702 | |
| LISA KOUVARAS | | 11578 SHELLY CIRCLE | | | SEMINOLE | FL | 33772 | |
| LISA KRAJNIK | | 49 PINEWOODS AVENUE | | | TONAWANDA | NY | 14150 | |
| Lisa Kruse | | 1421 Hammond Avenue | | | Waterloo | IA | 50702 | |
| LISA KUBBISHUN | | 414 MCKEEVER LANE | | | NORTHAMPTON | PA | 18067 | |
| Lisa Kucher vs GMAC Mortgage LLC | | 445 W. Monument Avenue | | | Hatboro | PA | 19040 | |
| LISA L ANDREWS | | 2275 SANCHEZ DRIVE | | | CAMARILLO | CA | 93010 | |
| LISA L COLVARD | | 6916 HOVINGHAM COURT | | | CENTREVILLE | VA | 20121 | |
| LISA L HAILEY | | 9338 MARSHWOOD DR | | | RICHLAND | MI | 49083-8423 | |
| LISA L MCPHATE AND | | CHRISTINA D NORMAN | 8813 PARK AVE | | YOUNGSTOWN | FL | 32466 | |
| LISA L. MORETTI | | 78 LEVA DR | | | MORRISTOWN | NJ | 07960-6386 | |
| LISA L. ROSENBAUM | RICHARD A. ROSENBAUM | 4640 PICKERING RD | | | BLOOMFIELD | MI | 48301 | |
| Lisa Landau | | 537 Manor Rd | | | Elkins Park | PA | 19027 | |
| LISA LARWA | | 1433 MEANDERING WAY | | | GARLAND | TX | 75040 | |
| LISA LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446-5102 | |
| LISA LEHNER PA | | 169 E FLAGLER ST#1422 | | | MIAMI | FL | 33131 | |
| LISA LEONE | | 2505 SAGEMORE DR | | | MARLTON | NJ | 08053 | |
| LISA LEVI | | 1404 YOSEMITE CIRCLE | | | OAKLEY | CA | 94561 | |
| Lisa Lines | | 4311 Hillside Drive | | | Cedar Falls | IA | 50613 | |
| LISA LOGOMARSINO | | 910 FERNWOOD | | | ROYAL OAK | MI | 48067 | |
| LISA LOUCHE | | 4062 AUDUBON AVENUE | | | DELAND | FL | 32720 | |
| LISA LOWE | | 2105 BANCROFT RD | | | MC DONALD | TN | 37353 | |
| LISA LUBELL DOUGHTIE AND | | 409 W 236TH ST | ROBERT DOUGHTIE | | BRONX | NY | 10463 | |
| LISA LUNDSTEN | | 594 BRIMHALL ST | | | ST PAUL | MN | 55116 | |
| LISA LYNES | RuhlandRuhl REALTORS | 1100 5th Street | | | Coralville | IA | 52241 | |
| LISA M BOULLOSA | JEFFREY M BOULLOSA | 9848 7TH AVENUE | | | HANFORD | CA | 93230 | |
| LISA M CALLAHAN | | 4196 TERRY STREET | | | OCEANSIDE | CA | 92056 | |
| LISA M DASCENZO | | PO BOX 23194 | | | TOLEDO | OH | 43623 | |
| LISA M DINSMORE | | 7739 10TH AVENUE NORTHWEST | | | SEATTLE | WA | 98117 | |
| LISA M DURLOCK | | 134 JOLLY STREET | | | BRISTOL | VA | 24201 | |
| LISA M FISHER ATT AT LAW | | PO BOX 3069 | | | KINGSTON | NY | 12402 | |
| LISA M HANCOCK ATT AT LAW | | 2205 TAYLOR ST | | | GUNTERSVILLE | AL | 35976 | |
| LISA M HARR | | 243 BROADMOOR AVE | | | LAKE MARY | FL | 32746 | |
| LISA M MONTANEZ | | 1249 SOUTH HOLLY PLACE | | | WEST COVINA | CA | 91790 | |
| LISA M MURPHY ATT AT LAW | | 69 MILK ST STE 110D | | | WESTBOROUGH | MA | 01581 | |
| LISA M NAZ | | 1076 MARYLAND | | | GROSSE POINTE PARK | MI | 48230 | |
| LISA M NYULI ATT AT LAW | | 2000 MCDONALD RD STE 200 | | | SOUTH ELGIN | IL | 60177 | |
| LISA M OBRYAN | | 314 HILLSIDE DRIVE | | | ORISKANY | NY | 13424 | |
| LISA M POPE AND | | MARCUS W POPE | 6489 DOGWOOD | | SPRINGFIELD | OR | 97478 | |
| LISA M PULLEN | JOHN E PULLEN | 2915 PIONEER DRIVE | | | REDDING | CA | 96001 | |
| LISA M SMITH AND BACEL S SMITH | | 2194 15TH ST SW | | | AKRON | OH | 44314 | |
| LISA M STEINER | JOHN T STEINER | 488 ROCKPORT CIRCLE | | | FOLSOM | CA | 95630-6763 | |
| LISA M VOLQUARDSEN ATT AT LAW | | 75 5706 HANAMA PL STE 102 | | | KAILUA KONA | HI | 96740 | |
| LISA M. CORVO | | 227 KOCIEMBA DRIVE | | | RIVERVALE | NJ | 07675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA M. MAJOR | | 3420 EAST EASTRIDGE DR | | | WARSAW | IN | 46582 | |
| LISA M. PASNAULT | EDWARD J. PASNAULT | 29 FIRST AVE. | | | SEYMOUR | CT | 06483 | |
| LISA M. ROWELL | DANIEL S. ROWELL | 2979 VT RT 22A | | | ADDISON | VT | 05491 | |
| LISA M. VERDIC | | 1000 BOUND BROOK AVENUE | | | MANVILLE | NJ | 08835 | |
| Lisa M. Waring | | 1059 East 225th Street | | | Bronx | NY | 10466 | |
| Lisa M. Wischler | | 5438 Crestview Heights Dr | | | Bettendorf | IA | 52722 | |
| LISA MADIGAN | | James R. Thompson Ctr. | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Lisa Magnuson | | 2001 Stone Creek Dr | | | Chanhassen | MN | 55317 | |
| LISA MAO | | 517 TUXFORD CT | | | PENNINGTON | NJ | 08534 | |
| LISA MARIA LUNDEEN GADDY ATT AT | | 408 S MAIN ST | | | BENTONVILLE | AR | 72712 | |
| LISA MARICHALAR | | 217 19TH AVENUE | | | GREELEY | CO | 80631 | |
| LISA MARIE GERINGER SCHULTZ | | 11205 BALTIMORE ST NE UNIT C | | | BLAINE | MN | 55449 | |
| LISA MARIE LAHRMER ATT AT LAW | | STE 230 | | | AURORA | OH | 44202 | |
| LISA MARIE LEICK ATT AT LAW | | PO BOX 34442 | | | OMAHA | NE | 68134 | |
| LISA MARSHALL | | 10115 SHADOW WAY | | | DALLAS | TX | 75243 | |
| Lisa Martinez | | 5124 Sabelle Lane | | | Fort Worth | TX | 76117 | |
| LISA MARY CHURCH | DEAN PHILIPS CHURCH | 4 COLERIDGE DRIVE | | | MILL VALLEY | CA | 94941 | |
| LISA MATHEWSON | | 2000 10TH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| LISA MAXVILL LTD | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| LISA MAXVILL LTD | | 14206 MOUNTAIN LTD | | | PURCELLVILLE | VA | 20132 | |
| LISA MCCARTHY | Coldwell Banker Residential Brokerage | 36 LaSalle Road | | | West Hartford | CT | 06107 | |
| LISA MCCARTHY | SEAN MCCARTHY | 34 REID AVE | | | PORT WASHINGTON | NY | 11050 | |
| LISA MCCLELLAN | | PMB 17518032-C | LEMON DR | | YORBA LINDA | CA | 92886 | |
| Lisa McClurg | | 325 E Street | | | Cedar Falls | IA | 50613 | |
| LISA MCDERMOTT | | 19 HORSESHOE RD | | | DARIEN | CT | 06820 | |
| Lisa Medina | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| LISA MERCER | | PO BOX 1757 | | | WINTERVILLE | NC | 28590 | |
| Lisa Messner | | 4129 Pilgrim Road | | | Plymouth Meeting | PA | 19462 | |
| LISA MICELI | | 101 ROYAL PARK DRIVE | APT 4B | | OAKLAND PARK | FL | 33309 | |
| Lisa Miller | | 1111 Forest Avenue | | | Waterloo | IA | 50702 | |
| Lisa Mink | | PO BOX 2096 | | | WATERLOO | IA | 50704-2096 | |
| LISA MITCHELL | | 20261 ELDERIDGE DR | | | LAKE MATHEWS | CA | 92570 | |
| Lisa Moye | | 256 E. Corporate Drive. | Apt. 1501 | | Lewisville | TX | 75067 | |
| LISA NASLUND | | 1613 NOLAN ROAD | | | MIDDLEBURG | FL | 32068 | |
| Lisa Ng | | 3629 Chariette Ave | | | Rosemead | CA | 91770 | |
| Lisa Nicastro | | 696 Sheldon Drive | | | Warminster | PA | 18974 | |
| Lisa Nicholas | | 2706 Old Bethlehem Pike | | | Sellersville | PA | 18960 | |
| LISA NILSSON | | 256 SHERIDAN RD | | | WATERLOO | IA | 50701 | |
| LISA O HERNANDEZ | | 1001 N STATE ST | | | FORT STOCKTON | TX | 79735-3521 | |
| LISA ORREY | | 8001 COURTHOUSE BLVD | | | INVER GROVE HEIGHTS | MN | 55077-3307 | |
| LISA P LENN ATT AT LAW | | 520 W ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| LISA P ROBBINS | | 65 WATERMAN | | | IRVINE | CA | 92602 | |
| Lisa Page | | 45408 17th Street East | | | Lancaster | CA | 93535 | |
| Lisa Parteh fka Lisa Harms vs US Bank National Association | | Jarvis and Assoc PC | 13630 Oakwood Curve | | Burnsville | MN | 55337 | |
| LISA PAVIA | | 1916 MT POWELL CT | | | ANTIOCH | CA | 94531 | |
| LISA PAYNE | | 6747 FRONTIER | | | GREENWELL SPRINGS | LA | 70739 | |
| LISA PEACOCK | | 3548 FLORIDA STREET | #1 | | SAN DIEGO | CA | 92104-8216 | |
| Lisa Phillips | | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| LISA POORE | | 213 LEA LN | | | WARMINSTER | PA | 18974 | |
| LISA PROECHEL | Keller Williams Integrity Realty | 2680 Snelling Avenue N | | | Roseville | MN | 55113 | |
| LISA PROFT | PATRICK PROFT | 2519 23RD STREET | | | SANTA MONICA | CA | 90405 | |
| LISA QUINN MICHAEL QUINN AND | | 943 S BYFIELD ST | RICHARD T WILLARD INC | | WESTLAND | MI | 48186 | |
| LISA R HOLLINS | | 9300 WORRELL AVENUE | | | LANHAM | MD | 20706 | |
| LISA R MANZO-ASFAR | | 2121 SE WILD MEADOW CIR D | | | PORT ST LUCIE | FL | 34952 | |
| LISA R OSHESKY | | 2319 S HIGHWAY 77 UNIT 1413 | | | LYNN HAVEN | FL | 32444-7758 | |
| LISA R SETZER | | 16126 MUIRFIELD DRIVE | | | ODESSA | FL | 33566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA R. HARDIN | | 1612 STEPPING STONE TRAIL | | | EDMOND | OK | 73013-2848 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| LISA R. ROOSA | | 136 POINT BREEZE DR | | | HEWITT | NJ | 07421 | |
| LISA RASMUSSEN BERTOCH ATT AT LAW | | 5700 E FRANKLIN RD STE 100 | | | NAMPA | ID | 83687 | |
| LISA REED | | 1751 RED CEDAR LN | | | ROCK HILL | SC | 29732-9040 | |
| LISA REILLY | | 118 MAYFLOWER ROAD | | | PLYMPTON | MA | 02367 | |
| Lisa Reilly | | 2135 Rainbow Dr | | | Waterloo | IA | 50701 | |
| LISA REINOSO, ANNA | | 1146 N CENTRAL AVE 435 | | | GLENDALE | CA | 91202 | |
| LISA RENDON | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| LISA RENEE WILLIAMS ATT AT LAW | | 1108 WASHINGTON ST STE A | | | PERRY | GA | 31069 | |
| Lisa Rentschler | | 5336 River Wood Drive | | | Savage | MN | 55378 | |
| Lisa Riley | | 1214 Walter Avenue | | | Paulsboro | NJ | 08066 | |
| LISA ROWAN AND LISA WYATT | | 3813 DARTMOUTH AVE | | | NASHVILLE | TN | 37215 | |
| LISA RUBINO AND LISA DUNNING | | 1034 ABELINE DR | AND BONNIE HOWINGTON | | DELTONA | FL | 32725 | |
| LISA RUTH KLAAHSEN AND | ULTIMATE RESTORATION INC | 20170 CALGARY TRL | | | FARMINGTON | MN | 55024-1176 | |
| LISA S AND JOSEPH | | 309 MARIST CT | ZGLINICKI AND CARY RECONSTRUCTION CO | | DURHAM | NC | 27713 | |
| LISA S OKINAKA | | 91-573 KAAKINA STREET | | | EWA BEACH | HI | 96706 | |
| LISA S RANGEL | | 41787 DAVIDSON ST | | | MURRIETA | CA | 92562 | |
| LISA S SCHILTGEN | | 1375 CALIFORNIA AVENUE W | | | FALCON HEIGHTS | MN | 55108 | |
| LISA S SEGARS | | 1612 VALLEY VIEW DR | | | ELBERTON | GA | 30635 | |
| Lisa Sanford | | 28652 VISTA LADERA | | | LAGUNA NIGUEL | CA | 92677 | |
| LISA SARCIA | | 157B ESSEX ST | | | MIDDLETON | MA | 01949-1628 | |
| LISA SAUNDERS AND MATTHEW KNAPP | | 2318 RUBY ST | AND MR HANDYMAN | | MELROSE PARK | IL | 60164 | |
| LISA SCHUBERT | | 22006 11TH AVE S | | | SEATTLE | WA | 98198 | |
| Lisa Scott | | 22401 H Ave | | | Grundy Center | IA | 50638 | |
| Lisa Shepherd | | 6431 CALGARY WOODS LN | | | KATY | TX | 77494-2657 | |
| LISA SHUTTERLY | | 31462 MONTEREY AVE | | | LAGUNA BEACH | CA | 92651 | |
| Lisa Simonyi | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| LISA SMITH | | 19945 JOLGREN | | | CLINTON TWP | MI | 48038 | |
| LISA SMITH | | 4045 SAGINAW TRAIL | | | WATERFORD | MI | 48329 | |
| LISA SMITH | DAVID SMITH | 146 PINE STREET | | | RAMSEY | NJ | 07446 | |
| LISA STARR | | 689 FREEWAY ROAD N. | | | MENDOTA HEIGHTS | MN | 55118 | |
| Lisa Stierman | | 7625 Edinborough Way | #2320 | | Edina | MN | 55435 | |
| Lisa Stone | | 2810 Turnberry Dr. #918 | | | Arlington | TX | 76006 | |
| LISA STORTZ | | 2519 HUMBOLDT AVE. S. #307 | | | MINNEAPOLIS | MN | 55405 | |
| LISA SUMMERS AND PARAGON | | 432 TAILOR LN | RESTORATION | | O FALLON | MO | 63368-7320 | |
| LISA SWAN SEMANSKY ATT AT LAW | | PO BOX 3267 | | | GREAT FALLS | MT | 59403 | |
| LISA T ADAMS | | 854 PAWLEY CT. | | | EVANS | GA | 30809 | |
| LISA TEGTMEIER | | 1857 PESCADERO DR | | | SALINAS | CA | 93906 | |
| LISA TEGTMEIER | KENT B. TEGTMEIER | 1857 PESCADERO DR | | | SALINAS | CA | 93906 | |
| LISA TELLEFSON | | 20427 RD 1 SE | | | WARDEN | WA | 98857 | |
| Lisa Thomas | | 1125 Cathedral Lane | | | Norristown | PA | 19403 | |
| LISA TOOHIG | | 160 BERKELEY PLACE | | | MASSAPEQUA | NY | 11758 | |
| LISA VACHON BERRY | | 2828 COURVILLE | | | BLOOMFIELD HILLS | MI | 48302 | |
| Lisa Van Doren | | 148 W. Upper Ferry Road | | | West Trenton | NJ | 08628 | |
| LISA VAN GORDON D ERRICO ATT AT | | 245 MAIN ST STE 205 | | | NORTHAMPTON | MA | 01060-3114 | |
| LISA VETRANO | | 1510 DAVIS ROAD | | | HILLSBOROUGH | NC | 27278 | |
| LISA W LARKIN ATT AT LAW | | 8400 E ALBION PL | | | TUCSON | AZ | 85715 | |
| LISA W OWENS | | 254 LAND OR DR | | | RUTHER GLEN | VA | 22546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA WAGNER | | 104 POE CT | | | NORTH WALES | PA | 19454 | |
| LISA WALLACE | Keller Williams Realty | 10300 EATON PL STE120 | | | FAIRFAX | VA | 22030 | |
| LISA WALTRIP | Stan Batten Real Estate | 4818 W US Hwy 90 | | | LAKE CITY | FL | 32055 | |
| LISA WEBER | | 1461 WEBSTER ST | | | BIRMINGHAM | MI | 48009-7004 | |
| LISA WELLS | RE/MAX Executive Group, Inc | 100 Chase Way Suite 1 | | | Elizabethtown | KY | 42701 | |
| LISA WHITLOCK | | PATRICK M WHITLOCK | 12837 MANNA LANE | | LOMA RICA | CA | 95901 | |
| LISA WILLIAMS | | 3623 POLO GREENS | | | WEST RICHLAND | WA | 99353 | |
| LISA WILLIAMS | | 3623 POLO GREENS AVE | | | WEST RICHLAND | WA | 99353 | |
| LISA WILLIAMS AND PARSON | | 202 IVY CIR | CONSTRUCTION CO | | VICKSBURG | MS | 39180 | |
| Lisa Winder | | 1526 Liberty Ave | | | Waterloo | IA | 50702 | |
| LISA YATES | Real Living Darby Creek | 32 S. Main Street | | | Mechanicsburg | OH | 43044 | |
| LISA YOUNG | | 2319 AMBER LN | | | ESCONDIDO | CA | 92026-1230 | |
| LISA, KENNEDY | | 2130 GOLDEN BARREL CT | | | COLORADO SPRINGS | CO | 80919 | |
| LISANDRO ALDANA | GLORIA ALDANA | 1397 HARDING DR | | | NORTH BELLMORE | NY | 11710 | |
| LISANNE M REEVES AND | | 4910 PINDER LN | LISANNE AND BRETT CHANCEY | | PEARLAND | TX | 77584 | |
| LISBET CAMPO ATT AT LAW | | 10041 SW 40TH ST | | | MIAMI | FL | 33165 | |
| LISBETH GIUSTO | | 374 N. CAMBRIDGE | | | ORANGE | CA | 92866 | |
| LISBON CEN SCH COMBINED TWNS | | 6866 COUNTY ROUTE 10 | SCHOOL TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON CEN SCH COMBINED TWNS | | PO BOX 39 | TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON TOWN | | 1 NEWENT RD | | | LISBON | CT | 06351 | |
| LISBON TOWN | | 1 NEWENT RD | TAX COLLECTOR OF LISBON TOWN | | JEWETT CITY | CT | 06351 | |
| LISBON TOWN | | 1 NEWENT RD | TAX COLLECTOR OF LISBON TOWN | | LISBON | CT | 06351 | |
| LISBON TOWN | | 1320 PEWAUKEE RD | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LISBON TOWN | | 1320 PEWAUKEE RD | | | WAUKESHA | WI | 53188 | |
| LISBON TOWN | | 300 LISBON ST | TOWN OF LISBON | | LISBON FALLS | ME | 04250-6813 | |
| LISBON TOWN | | 300 LISBON ST | TOWN OF LISBON | | LISBON | ME | 04250 | |
| LISBON TOWN | | BOX 98 MAIN ST | TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON TOWN | | N5293 MEYER RD | LISBON TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| LISBON TOWN | | N5293 MEYER RD | | | NEW LISBON | WI | 53950-9124 | |
| LISBON TOWN | | PO BOX 222 | 45 SCHOOL ST | | LISBON | NH | 03585 | |
| LISBON TOWN | | PO BOX 222 | LISBON TOWN | | LISBON | NH | 03585 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | LISBON TOWN TREASURER | | SUSSEX | WI | 53089 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | TOWN OF LISBON TREASURER | | SUSSEX | WI | 53089 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | WAUKESHA COUNTY TREASURER | | SUSSEX | WI | 53089 | |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN | 1 NEWENT RD | | | LISBON | CT | 06351 | |
| LISBON TOWN | TREASURER LISBON TWP | N5293 MEYER RD | | | NEW LISBON | WI | 53950-9124 | |
| LISBON TOWN CLERK | | 1 NEWENT RD | RFD2 | | JEWETT CITY | CT | 06351 | |
| LISCHAK, RONALD G & YAREM, DONNA A | | 4178 PLEASANT MILLS ROAD | | | HAMMONTON | NJ | 08037 | |
| LISCHERPC, DONALD H | | 403 MAIN ST STE 225 | | | BUFFALO | NY | 14203 | |
| LISCHWE, JOSEPH M | | PO BOX 19764 | | | RALEIGH | NC | 27619 | |
| LISCINSKI JR, THEODORE | | 265 DAVIDSON AVE STE 205 | | | SOMERSET | NJ | 08873 | |
| LISCOMB HOOD MASON CO | | 302 W SUPERIOR ST STE 400 | | | DULUTH | MN | 55802 | |
| LISE LEONARD | | 1005 HEATHERTON | | | NAPERVILLE | IL | 60563 | |
| LISELOTTE HOYER | | 3939 NE 5TH AVENUE | BLD G101 | | BOCA RATON | FL | 33431 | |
| LISET, DAVID B | | 892 HAMLINE AVE N. | | | ST. PAUL | MN | 55104 | |
| LISETTE GONZALEZ AND MOREAU | | 16181 SW 36TH | CONSULTANTS INC | | HOLLYWOOD | FL | 33027 | |
| LISETTE P GARCIA ESQ ATT AT LAW | | 13701 SW 88TH ST STE 222 | | | MIAMI | FL | 33186 | |
| LISETTE WADLE | | 561 WEST BRIAR PLACE #306 | | | CHICAGO | IL | 60657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISHER LAW OFFICE | | 406 S HARRISON ST | | | SHELBYVILLE | IN | 46176 | |
| LI-SHU CHEN | RUEI-LAN CHEN | 4226 DANCING SUNBEAM COURT | | | ELLICOTT CITY | MD | 21042 | |
| LISK, JOHN C & LISK, JUDITH M | | 953 SHERWOOD PL | | | EUGENE | OR | 97401 | |
| LISK, ROBERT | | 1001 STARKEY RD | MARGARET LISK | | LARGO | FL | 33771 | |
| LISLE TOWN | | 9234 NYS ROUTE 79 | TAX COLLECTOR | | LISLE | NY | 13797 | |
| LISLE VILLAGE | | PO BOX 118 | VILLAGE HALL | | LISLE | NY | 13797 | |
| LISLE VILLAGE | | PO BOX 365 | TAX COLLECTOR | | LISLE | NY | 13797 | |
| LISLE, MICHAEL N & PARKER LISLE, HOPE | | 2011 KINGS CROSS LN | | | CORDOVA | TN | 38016 | |
| LISMORE VILLAGE HOMEOWNERS | | 400 REGENT PARK CT STE 100 | | | GREENVILLE | SC | 29607 | |
| LISS LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446-5102 | |
| LISSA MARTINEZ | DANIEL MARTINEZ | 10961 ARROYO AVENUE | | | SANTA ANA | CA | 92705 | |
| LISSETTE AND ERIC LARSON AND | | 2515 W N ST | ADVANCED PIER TECHNOLOGY | | TAMPA | FL | 33614 | |
| LISSY, OWEN L | | APT 707 | | | BALTIMORE | MD | 21215 | |
| LIST 4 LESS REALTY | | 50 BLANKENSHIP DR | | | SAVANNAH | TN | 38372 | |
| LISTER FLYNN AND KELLY PA | | PO BOX 2929 | | | SPARTANBURG | SC | 29304 | |
| LISTON, MARK D | | P.O. BOX 1105 | | | MILWAUKEE | WI | 53201 | |
| LITA A. SNIDER | | 6214 PATTON WAY | | | BUENA PARK | CA | 90620 | |
| Lita Hall | | 114 Karen Lane | | | Euless | TX | 76040 | |
| LITALIEN, THOMAS N | | 20 BERNA DRIVE | | | FORT KENT | ME | 04743 | |
| LITCHFIELD BOROUGH | | PO BOX 82 | TAX COLLECTOR | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD BY THE SEA COMMUNITY | | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| Litchfield Cavo LLP | | 1800 Chapel Avenue West | Suite 360 | | Cherry Hill | NJ | 08002 | |
| LITCHFIELD CAVO LLP | | 303 W MADISON STE 300 | | | CHICAGO | IL | 60606 | |
| LITCHFIELD CITY | | 221 JONESVILLE ST | PO BOX 236 | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD CITY | | 221 JONESVILLE ST PO BOX 236 | TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD CITY | | PO BOX 236 | TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD MANOR | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| LITCHFIELD MANOR HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| LITCHFIELD MOUNTAIN VIEW COMMUNITY | | 745 N GILBERT RD 124 269 | | | GILBERT | AZ | 85234 | |
| LITCHFIELD MUTUAL FIRE INSURANCE | | | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD MUTUAL FIRE INSURANCE | | S ST ACCOUNTING | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN | | 1165 JONES RD | TAX COLLECTOR | | ILION | NY | 13357 | |
| LITCHFIELD TOWN | | 1424 JONES RD | LITCHFIELD TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| LITCHFIELD TOWN | | 2 LIBERTY WAY STE 3 | LITCHFIELD TOWN | | LITCHFIELD | NH | 03052 | |
| LITCHFIELD TOWN | | 2 LIBERTY WAY STE 3 | TOWN OF LITCHFIELD | | LITCHFIELD | NH | 03052 | |
| LITCHFIELD TOWN | | 2400 HALLOWELL RD | TOWN OF LITCHFIELD | | LITCHFIELD | ME | 04350 | |
| LITCHFIELD TOWN | | 74 W STREET PO BOX 356 | TAX COLLECTOR OF LITCHFIELD | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W ST | BOX 488 | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W ST TOWN OFFICE BUILDING | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W STREET PO BOX 488 | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWNSHIP | | 8310 GENESSE RD | TOWNSHIP TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD TOWNSHIP | TOWNSHIP TREASURER | PO BOX 434 | 8310 GENESSEE RD | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD TOWNSHIP BRADFD | | 2430 BEN W RD | T C OF LITCHFIELD TOWNSHIP | | ATHENS | PA | 18810 | |
| LITCHFIELD TOWNSHIP BRADFD | | RR 2 BOX 435 | T C OF LITCHFIELD TOWNSHIP | | ATHENS | PA | 18810 | |
| LITCHFIELD, KAY | | 43148 KATAMA SQUARE | JENKINS RESTORATION | | CHANTILLY | VA | 20152 | |
| LITCHNEY, SARAH | | 2365 IRON POINT RD NO 190 | | | FOLSOM | CA | 95630 | |
| LITE CONSTRUCTION | | 3060 WESTWOOD DR | | | LES VEGAS | NV | 89109 | |
| LITES, DANIEL | | 2262 MANCHESTER RD | CROSSCOM INC | | WHEATON | IL | 60187 | |
| LITEWAY ELECTRICAL CONTRACTORS, INC. | | PO BOX 1165 | | | NORTHBROOK | IL | 60065-1165 | |
| LITHIUM CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| LITHIUM CITY | | CITY HALL | | | LITHIUM | MO | 63732 | |
| LITHONIA CITY | | 6980 MAIN ST | TAX COLLECTOR | | LITHONIA | GA | 30058 | |
| Litigation Solution Inc | | 1505 Federal St Ste 310 | | | Dallas | TX | 75201-3490 | |
| LITITZ BOROUGH LANCAS | | 218 MARKET ST | T C OF LITITZ BOROUGH | | LITITZ | PA | 17543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITITZ MUTUAL INSURANCE COMPANY | | | | | LITITZ | PA | 17543 | |
| LITITZ MUTUAL INSURANCE COMPANY | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| LITITZ, GENE | | 515 FAIRMONT DR STE 800 | | | PIKESVILLE | MD | 21208 | |
| LITITZ, GENE | | 515 FAIRMONT DR STE 800 | | | TOWNSON | MD | 21286-8516 | |
| LITKE, DARYTH | | 6438 NEW DAWN COURT | | | BAKERSFIELD | CA | 93308 | |
| LITTELL, JOSEPH R | | 920 ASHLAND PL W | | | GRETNA | LA | 70056-8122 | |
| LITTEN, SHANE A & JASINSKY, BRITTNEY N | | 513 7TH AVENUE SE | | | SIDNEY | MT | 59270 | |
| LITTERER, NANCY J | | 8129 SHORERIDGE TERR | | | INDIANAPOLIS | IN | 46236 | |
| LITTERST, ROBERT G | | PO BOX 1113 | | | YOUNGSVILLE | NC | 27596 | |
| LITTLE & DRANTTEL P C | | 7430 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| LITTLE AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| LITTLE AND ASSOCIATES APPRAISALS | | PO BOX 6216 | | | SPARTANBURG | SC | 29304 | |
| LITTLE AND COMPANY | | 1235 S TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| LITTLE AND COMPANY | | 2681 PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | |
| LITTLE AND DRANTTEL PC | | 3803 ATRISCO BLVD NW STE A | | | ALBUQUERQUE | NM | 87120 | |
| LITTLE AND DRANTTELL PC | | 7430 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| LITTLE AND MILLIGAN PLLC | | 900 E HILL AVE STE 130 | | | KNOXVILLE | TN | 37915 | |
| LITTLE APPRAISAL SERVICES | | 2733 E MIDLAND RD | | | BAY CITY | MI | 48706 | |
| LITTLE BEAVER TOWNSHIP LAWRNC | | 1674 STATE RD 551 | T C OF LITTLE BEAVER TWP | | ENON VALLEY | PA | 16120 | |
| LITTLE BEAVER TWP | | RD 1 BOX 336 | TAX COLLECTOR | | ENON VALLEY | PA | 16120 | |
| LITTLE BLACK MUTUAL INS | | | | | STETSONVILLE | WI | 54480 | |
| LITTLE BLACK MUTUAL INS | | PO BOX 406 | | | MEDFORD | WI | 54451-0406 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | LITTLE BLACK TOWN TREASURER | | MEDFORD | WI | 54451 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | | | MEDFORD | WI | 54451 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | TREASURER LITTLE BLACK TWP | | MEDFORD | WI | 54451 | |
| LITTLE BRITAIN TOWNSHIP | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| LITTLE BRITAIN TWP LANCAS | | 51 SLEEPY HOLLOW RD | T C OF LITTLE BRITAIN TOWNSHIP | | NOTTINGHAM | PA | 19362 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN | TREASURER LITTLE CHUTE VILLAGE | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN | TREASURER | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN ST | TREASURER LITTLE CHUTE VILLAGE | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN ST | TREASURER | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | TREASURER | | | LITTLE CHUTE | WI | 54140 | |
| LITTLE COMPTON TOWN | | 40 COMMONS | TOWN OF LITTLE COMPTON | | LITTLE COMPTON | RI | 02837 | |
| LITTLE COMPTON TOWN | | 40 THE COMMONS TOWN HALL PO BOX 226 | FRANCES MATTA TC | | LITTLE COMPTON | RI | 02837 | |
| LITTLE COMPTON TOWN CLERK | | PO BOX 226 | TOWN HALL | | LITTLE COMPTON | RI | 02837 | |
| LITTLE CREEK TOWN | | PO BOX 298 | TOWN OF LITTLE CREEK | | LITTLE CREEK | DE | 19961 | |
| LITTLE EGG HARBOR | | 965 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | LITTLE EGG HARBORCOLLECTOR | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | TAX COLLECTOR | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 7 GIFFORD RD | TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| LITTLE FALLS CITY | | 659 E MAIN ST | CITY TREASURER | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY HERKIMER CNTY | | 659 E MAIN PO BOX 553 | CITY TREASURER | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY HERKIMER CNTY | CITY TREASURER | PO BOX 603 | ADIRONDACK BANK | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D DANUBE TN | | 770 E MAIN ST | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE FALLS CITY S D FAIRFIELD TN | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR | PO BOX 4844 | PYMTS | | UTICA | NY | 13504 | |
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR | PO BOX 611 | PMT 15 PETRIE ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D MANHEIM TOWN | SCHOOL TAX COLLECTOR | PO BOX 611 | 770 E MAIN ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D TN HERKIMER | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D TN OF STARK | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CTY S D LITTLE FALSTN | | PO BOX 4844 PYMTS | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| LITTLE FALLS CTY S D LITTLE FALSTN | SCHOOL TAX COLLECTOR | PO BOX 611 | PMT 15 PETRIE ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS TOWN | | 464 SANDY LN RD | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| LITTLE FALLS TOWN | | 5066 DALLAS AVE | | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | 5323 ST HWY 27 | LITTLE FALLS TOWN TREASURER | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | 5323 ST HWY 27 | TREASURER LITTLE FALLS TOWN | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | RT2 | | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWNSHIP | | 225 MAIN ST | LITTLE FALLS TWP COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FALLS TOWNSHIP | | 35 STEVENS AVE | | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FALLS TOWNSHIP | | 35 STEVENS AVE | TAX COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FERRY BORO | | 215 217 LIBERTY ST | TAX COLLECTOR | | LITTLE FERRY | NJ | 07643 | |
| LITTLE GRANT TOWN | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| LITTLE MAHANOY TOWNSHIP | | R D 1 BOX 22A | | | DORNSIFE | PA | 17823-7742 | |
| LITTLE MAHANOY TOWNSHIP | | R D 1 BOX 22A | | | MARION HEIGHTS | PA | 17832 | |
| LITTLE MAHANOY TWP SCHOOL DISTRICT | | RD 1 BOX 300 | | | SHAMOKIN | PA | 17872 | |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | | BOX 1087 MAPLE AVE | | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | | RR 4 BOX 8 | T C OF MONTROSE AREA SCH DIST | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE MEADOWS BOROUGH | | R 1 BOX 72 | | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE POINT LLC | | 7445 GIRARD AVE STE 10 | | | LA JOLLA | CA | 92037-5171 | |
| LITTLE REMICK AND CAPP PLC | | 2601 N CAMPBELL AVE STE 101 | | | TUCSON | AZ | 85719-3164 | |
| LITTLE RICE TOWN | | 11669 SHIRLEY GLEN LN | TREASURER LITTLE RICE TOWNSHIP | | HAZLEHURST | WI | 54531 | |
| LITTLE RICE TOWN | | 2494 KELLY DAM RD | TREASURER LITTLE RICE TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| LITTLE RICE TOWN | | STAR ROUTE | | | HAZELHURST | WI | 54531 | |
| LITTLE RIVER CONDOMINIUM TRUST | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| LITTLE RIVER COUNTY | | 351 N SECOND ST STE 2 | COLLECTOR | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER COUNTY CIRCUIT CLE | | 351 N SECOND ST | | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER COUNTY RECORDS | | 351 N 2ND STE 5 | | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER SQUARE COA | | 8107 AINSWORTH AVE | | | SPRINGFIELD | VA | 22152 | |
| LITTLE RIVER TOWN | | 8441 TWO MILE RD | TREASURER LITTLE RIVER TOWN | | OCONTO | WI | 54153 | |
| LITTLE RIVER TOWN | | 8441 TWO MILES RD | LITTLE RIVER TOWN TREASURER | | OCONTO | WI | 54153 | |
| LITTLE RIVER TOWN | | RT 2 | | | PESHTIGO | WI | 54157 | |
| LITTLE RIVER TOWN | | 8441 2 MILE RD | | | OCONTO | WI | 54153-9332 | |
| LITTLE ROCKY RUN HOA | C O SUMMITT MANAGEMENT SERVICES | 8405 RICHMOND HWY STE A | | | ALEXANDRIA | VA | 22309-2425 | |
| LITTLE SILVER BORO | | 480 PROSPECT AVE | LITTLE SILVER BORO COLLECTOR | | LITTLE SILVER | NJ | 07739 | |
| LITTLE SILVER BORO | | 480 PROSPECT AVE | TAX COLLECTOR | | LITTLE SILVER | NJ | 07739 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY J | TREASURER | | LITTLE SUAMICO | WI | 54141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER LITTLE SUAMICO TOWN | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER | | LITTLE SUQMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 CTH J | TREASURER LITTLE SUAMICO TOWN | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUWANEE POINTE | | PO BOX 2082 | C O LIBERTY COMMUNITY MNGMNT INC | | LOGANVILLE | GA | 30052 | |
| LITTLE TRAVERSE TOWNSHIP | | 8288 S PLEASANTVIEW RD | TREASURER LITTLE TRAVERSE | | HARBOR SPRING | MI | 49740 | |
| LITTLE TRAVERSE TOWNSHIP | | 8288 S PLEASANTVIEW RD | TREASURER LITTLE TRAVERSE | | HARBOR SPRINGS | MI | 49740 | |
| LITTLE VALLEY CEN SCH MNSFLD T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH MNSFLD TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NAPOLI T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NAPOLI TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NW ALB T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NW ALB TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CS CMBD | | 207 ROCK CITY ST | SCHOOL TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY TOWN | | 201 THIRD ST | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY TOWN | | MUNICIPAL BUILDING | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY VILLAGE | | MUNICIPAL BUILDING | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY VILLAGE | | MUNICIPAL BUILDING 103 ROCK CITY ST | VILLAGE CLERK | | LITTLE VALLEY | NY | 14755 | |
| LITTLE WELSHMANS LANDSCAPING AND | | 225 COUNTY ST | | | SEEKONK | MA | 02771 | |
| LITTLE WINDEL AND COPPEDGE | | 225 W MAIN ST | | | TISHOMINGO | OK | 73460 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER LITTLE WOLF TWP | | CLINTONVILLE | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER | | CLINTONVILLE | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER | | MANAWA | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY RD O | | | MANAWA | WI | 54949 | |
| LITTLE WOLF TOWN | | N6317 CTY RD O | LITTLE WOLF TOWN TREASURER | | MANAWA | WI | 54949 | |
| LITTLE, FLORRID E | | 1838 APPALOOSA MIL CT | | | BUFORD | GA | 30519 | |
| LITTLE, GEORGE | | 13602 LAJOLLA CIR 16 G | | | LAMIRADA | CA | 90638 | |
| LITTLE, JAMES | | 129 BOLTON ST | | | PORTLAND | ME | 04102-2503 | |
| LITTLE, JOANNA | | 2478 PATTERSON RD | | | GRAND JUNCTION | CO | 81505 | |
| LITTLE, JOHN P | | 404 W FOSTER ST | | | TOMAH | WI | 54660 | |
| LITTLE, KATHERINE | | 1604 DRURY LN | SCOT CONNER | | NICHOLS HILLS | OK | 73116 | |
| LITTLE, LAUREL B | | 5010 SW 90TH AVE | | | COOPER CITY | FL | 33328 | |
| LITTLE, MICHAEL J | | 501 S. RUFE TAYLOR ROAD | | | GREENEVILLE | TN | 37745 | |
| LITTLE, STACEY | | 7648 FIELDER ROAD | | | JONESBORO | GA | 30236 | |
| LITTLE, TONY | | 1679 S MARKET 137 | | | CHEHALIS | WA | 98532 | |
| LITTLE, TY D | | 9905 W 85TH WAY | | | ARVADA | CO | 80005-1204 | |
| LITTLE, WILLIAM | | 901 BARRY OAK RD | P AND D ROOFING | | CLEVELAND | NC | 27013 | |
| LITTLEBIRD, LAQUITA | | 1125 E DAVIS RD | | | WEATHERFORD | OK | 73096 | |
| LITTLEFIELD CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| LITTLEFIELD ISD | | 1500 E DELANO AVE | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LITTLEFIELD JACQUELYN TTE OF | | AND UNION BANK OF CALIFORNIA | LITTLEFIELD LVNG TR 7 26 98 | | SAN DIEGO | CA | 92101 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | | | ALANSON | MI | 49706 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | ELIZABETH EGGERS TREASURER | | ALANSON | MI | 49706 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | TREASURER LITTLEFIELD | | ALANSON | MI | 49706 | |
| LITTLEFIELD TWP TREASURER | | PO BOX 188 | | | ALANSON | MI | 49706 | |
| LITTLEFIELD, ALLEN L | | 245 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| LITTLEFIELD, ROBERT E | | 350 NORTHERN BLVD | | | ALBANY | NY | 12204 | |
| LITTLEHALE, SARGENT O & LITTLEHALE, SUE L | | 4 CAROLYN CT | | | ORINDA | CA | 94563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLEJOHN, CAROLYN | | 11509 N MILLER AVE | GAFELK NEW AGE ROOFING | | OKLAHOMA CITY | OK | 73120 | |
| LITTLEJOHN, KIM | | 984 HURTT RD | | | CHICKAMAUGA | GA | 30707 | |
| LITTLEROCK CREEK IRRIGATIONS | | 35141 87TH ST E | | | LITTLEROCK | CA | 93543 | |
| LITTLESTOWN BORO ADAMS | | 33 W MYRTLE ST | T C OF LITTLESTOWN BOROUGH | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN BORO ADAMS | | 435 GLENWYN DR | TC OF LITTLESTOWN BORO | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 435 HILL RD | DIANE L BIXLER TAX COLLECTOR | | HANOVER | PA | 17331 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 898 BON OX RD | T C CONEWAGO VALLEY SCH DIST | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD BONNEAUVILLE BORO | | 5 LOCUST ST | PHILIP E LITTLE COLLECTOR | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD BONNEAUVILLE BORO | | 5 LOCUST ST | PHILIP LITTLE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD GERMANY TWP | | 1870 HARNEY RD | T C OF LITTLESTOWN AREA SCH DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD GERMANY TWP | | 780 KINDIG RD | T C OF LITTLESTOWN AREA SCH DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD LITTLESTOWN BORO | | 33 W MYRTLE ST | T C LITTLESTOWN SCHOOL DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD LITTLESTOWN BORO | | 435 GLENWYN DR | T C LITTLESTOWN SCHOOL DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD MOUNT JOY TWP | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD UNION TWP | | 1 B MUMMERT DR | T C OF LITTLESTOWN SD UNION TWP | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD UNION TWP | | 776 HANOVER PIKE | LAWRENCE F SUSKIE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| LITTLETON AND ASSOCIATES | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON AND ASSOCIATES | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON APPRAISAL SERVICE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON APPRAISAL SERVICE | | PO BOX 1795 | | | GOLDSBORO | NC | 27533-1795 | |
| LITTLETON ASSOCIATE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON STATION | | 14142 DENVER W PKWY STE 350 | | | GOLDEN | CO | 80401 | |
| LITTLETON TOWN | | 125 MAIN ST STE 201 | TAX COLLECTOR | | LITTLETON | NH | 03561 | |
| LITTLETON TOWN | | 1536 US HWY 1 | TAX COLLECTOR | | HOULTON | ME | 04730 | |
| LITTLETON TOWN | | 1536 US HWY 1 | TOWN OF LITTLETON | | LITTLETON | ME | 04730 | |
| LITTLETON TOWN | | 37 SHATTUCK ST 207 | REBECCA QUINN TAX COLLECTOR | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | 37 SHATTUCK ST RM 207 | LITTLETON TOWN TAX COLLECTOR | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | 37 SHATTUCK ST RM 207 | TOWN OF LITTLETON | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | PO BOX 87 | TAX COLLECTOR | | LITTLETON | NC | 27850 | |
| LITTLETON TOWN | | PO BOX 87 | TOWN HALL | | LITTLETON | NC | 27850 | |
| LITTLETON TOWN TAX COLLECTOR | | 37 SHATTUCK ST | RM 207 | | LITTLETON | MA | 01460 | |
| LITTLETON, DENISE I | | 4321 MIDMOST DR | | | MOBILE | AL | 36609 | |
| LITTLETON, T V | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTOWN AND ASSOCIATE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTOWN APPRAISAL SERVICE | | PO BOX 1795 | | | GOLDSBORO | NC | 27533-1795 | |
| LITTON LOAN SERVICING ,LLP | | C/O GOLDMAN SACHS & CO. | 85 BROAD ST.-TAX DEPT | | NEW YORK | NY | 10004 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 77081-2226 | |
| LITTON LOAN SERVICING LP | | 5414 BELLAIRE DR | FOR THE ACCOUNT OF SANDRA MILLER | | NEW ORLEANS | LA | 70124 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | PO BOX 570848 | | HOUSTON | TX | 77257 | |
| Litton Loan Servicing, LP; Ocwen Financial Corp. | Duane Morris, LLP | Joseph S. Ferretti | 505 Ninth St., N.W., Suite 1000 | | Washington | DC | 20004 | |
| Litton, Charlie D | | 536 Hamilton Street | | | Newton | NC | 28658 | |
| LITTY, LINDA M | | 3078 CLAIRMONT RD NE APT 815 | | | ATLANTA | GA | 30329 | |
| LITUS TO LET | | PO BOX 9000 | | | MYRTLE BEACH | SC | 29578-9000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITVAK, RYAN | | 15002 REDCLIFF DRIVE | | | TAMPA | FL | 33625 | |
| Litvin Law Firm, P.C. | GMAC MRTG, LLC VS JOHN ROLAND, UNITED STATES OF AMERICA O/B/O INTERNAL REVENUE SVC NEW YORK STATE DEPARTMENT OF TAXATI ET AL | 1716 Coney Island Avenue,Suite 5R | | | Brooklyn | NY | 11230 | |
| LITWIN AND ASMAN PC | | 1047 BANTAM RD | | | BANTAM | CT | 06750 | |
| LITZ AND LITZ | | 143 CLINTON ST | | | SCHENECTADY | NY | 12305 | |
| LITZENBERG AND SON | | 207 W MAIN ST | | | ELKTON | MD | 21921 | |
| LITZLER, JOHN | | 1412 MAIN ST FL 24 | | | DALLAS | TX | 75202 | |
| LITZLER, JOHN | | 750 N ST PAUL STE 1600 | | | DALLAS | TX | 75201 | |
| LIU AND ASSOCIATES | | 1010 W CHAPMAN AVE STE 200 | | | ORANGE | CA | 92868 | |
| LIU, CHIH H | | 7761 HANAHAN PL | | | LAKE WORTH | FL | 33467 | |
| LIU, EDWIN C | | 7301 BELTIL DR | | | MODESTO | CA | 95356 | |
| LIU, JUN | | 18 WINN TERRACE UNIT 5A | | | NORTHBOROUGH | MA | 01532 | |
| LIU, MELIN | | 855 CEDAR ST | | | ALAMEDA | CA | 94501-5215 | |
| LIU, NELSON & LIU, DICK | | 618 TARA ST | | | NEWBURY PARK | CA | 91320-3089 | |
| LIU, YONG W | | 701 WALKER AVE | | | BALTIMORE | MD | 21212-0000 | |
| LIVARCHIK AND FARAHMAND | | 424 BROADWAY | | | CHESTERTON | IN | 46304 | |
| LIVARCHIK AND FARAHMAND | | 424 BROADWAY ST | | | CHESTERTON | IN | 46304 | |
| LIVAS, ANDREW | | 3637 BOLIVAR AVE | BRUCE ALEXANDER AND DOMUS CONSTRUCTION AND DESIGN | | NORTH HIGHLANDS | CA | 95660 | |
| Live Data Systems Inc. | | 342 Calico Drive | | | Apex | NC | 27523 | |
| Live Oak CAD | | P.O. Box 2370 | | | George West | TX | 78022 | |
| Live Oak CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78780-7428 | |
| Live Oak CAD | Live Oak CAD | P.O. Box 2370 | | | George West | TX | 78022 | |
| LIVE OAK COUNTY | | PO BOX 519 | ASSESSOR COLLECTOR | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY | ASSESSOR COLLECTOR | PO BOX 2370 | 205 BOWIE ST | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR | P O BOX 519 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY CLERK | | 301 HOUSTON | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY CLERK | | PO BOX 280 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY COLLECTOR | | PO BOX 2370 | 205 BOWIE ST | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY RECORDER | | PO BOX 280 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK REAL ESTATE | | 1039 S COLLEGE RD STE 201 | | | WILMINGTON | NC | 28403-4434 | |
| LIVECCHI, LAWRENCE C & LIVECCHI, ELIZABETH | | 109 FOREST QUEST | | | ORMOND BEACH | FL | 32174 | |
| LIVELY REALTY | | 104 ASTOR ST | | | WELLFORD | SC | 29385 | |
| LIVELY, PETER | | 11268 WASHINGTON BLVD STE 203 | | | CULVER CITY | CA | 90230 | |
| LIVELY-SMITH, VANESSA A | | 150 BRANTLEY PLACE DR. | | | MOORESVILLE | NC | 28117-6859 | |
| LIVEPERSON INC | | 475 TENTH AVE | | | NEW YORK | NY | 10018 | |
| LIVERMORE CITY | | PO BOX 279 | CITY OF LIVERMORE | | LIVERMORE | KY | 42352 | |
| LIVERMORE CITY | CITY OF LIVERMORE | PO BOX 279 | | | LIVERMORE, | KY | 42352 | |
| LIVERMORE FALLS TOWN | | 2 MAIN ST | TOWN OF LIVERMORE FALLS | | LIVERMORE FALLS | ME | 04254 | |
| LIVERMORE TOWN | | 10 CRASH RD | TOWN OF LIVERMORE | | LIVERMORE | ME | 04253 | |
| LIVERPOOL BORO PERRY | | 202 WILBUR ST | TC OF LIVERPOOL BOROUGH | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL BORO PERRY | | 300 N PINE ST | TC OF LIVERPOOL BOROUGH | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL C S SALINA TN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| LIVERPOOL CITY | | 2410 SECOND STREET PO BOX 336 | TAX COLLECTOR | | LIVERPOOL | TX | 77577 | |
| LIVERPOOL CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL TOWNSHIP PERRY | | 2622 STATE ROUTE 17 | T C OF LIVERPOOL TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL TOWNSHIP PERRY | | 331 IOWA HOLLOW RD | T C OF LIVERPOOL TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL TWP SCHOOL DISTRICT | | 2622 STATE ROUTE 17 | T C OF GREENWOOD SCHOOL DIST | | LIVERPOOL | PA | 17045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVERPOOL TWP SCHOOL DISTRICT | | 331 IOWA HOLLOW RD | T C OF GREENWOOD SCHOOL DIST | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL VILLAGE | | 310 SYCAMORE ST | VILLAGE CLERK | | LIVERPOOL | NY | 13088 | |
| LIVGARD AND REBUSE PLLP | | 2520 UNIVERSITY AVE SE STE 202 | | | MINNEAPOLIS | MN | 55414 | |
| LIVIA ARNAIZ GROSSBARD | STEVE GROSSARD | 3350 SW 27TH AVENUE #1504 | | | MIAMI | FL | 33133 | |
| Livia Pilarski | | 6845 FM 984 | | | Ennis | TX | 75119 | |
| LIVING ABROAD LLC | | 501 WESTPORT AVE #255 | | | NORWALK | CT | 06851 | |
| LIVING REVOCABLE TRUST OF S A FOEHR | | 1181 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| LIVINGSTON AND BARBARA WILSON | | 7701 SW 10 CT | AND ON Q INTERIOR DESIGN | | NORTH LAUDERDALE | FL | 33068 | |
| LIVINGSTON AND HARKINS LLC | | 26 N NORTON AVE | | | SYLACAUGA | AL | 35150 | |
| LIVINGSTON APPRAISAL INC | | PO BOX 852 | | | OLATHE | KS | 66051 | |
| LIVINGSTON APPRAISALS INC | | PO BOX 852 | | | OLATHE | KS | 66051 | |
| LIVINGSTON CITY | | 301 MCHENRY CIR | TAX COLLECTOR | | LIVINGSTON | TN | 38570 | |
| LIVINGSTON CLERK | | 20180 IOWA ST | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON CLERK OF COURTS | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY | | 112 W MADISON | LIVINGSTON COUNTY TREASURER | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 112 W MADISON | PO BOX 50 | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 112 W MADISON PO BOX 50 | LIVINGSTON COUNTY TREASURER | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 6 CT HOUSE ST RM 203 | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY | | 700 WEBSTER ST STE 5 | LIVINGSTON COUNTY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON COUNTY | | COUNTY COURTHOUSE | | | LINNEUS | MO | 64653 | |
| LIVINGSTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LINNEUS | MO | 64653 | |
| LIVINGSTON COUNTY | | COURTHOUSE | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 112 W MADISON | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY CLERK | | 2 CT ST RM 201 | | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 2 CT ST RM 201 | LIVINGSTON COUNTY COURTHOUSE | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 335 CT ST | LIVINGSTON COUNTY CLERK | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY CLERK | | 6 CT ST RM 201 | | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 6 CT ST RM 201 | GOVERNMENT CTR | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | PO BOX 400 | CT ST | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY RECORDER | | 112 W MADISON COURTHOUSE | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY RECORDERS OFF | | 112 W MADISON ST | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY REGISTER OF D | | PO BOX 332 | 200 E GRAND RIVER | | HOWELL | MI | 48844-0332 | |
| LIVINGSTON COUNTY REGISTER OF DEEDS | | 200 EAST GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY REGISTER OF DEEDS | | COURTHOUSE 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY SHERIFF | | 351 CT ST | LIVINGSTON COUNTY SHERIFF | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY SHERIFF | | PO BOX 340 | LIVINGSTON COUNTY SHERIFF | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY TREASURER | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY TREASURER OFFICE | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON MANOR C S TN COLCHES | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR C S TN COLCHESTER | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR C S TN OF ANDES | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR CS COMBINED TWNS | | 5801 E TAFT RD | FL 1 PO BOX 3938 | | SYRACUSE | NY | 13212 | |
| LIVINGSTON MANOR CS COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117054 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| LIVINGSTON MANOR CS COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 947 | SCHOOL ST | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR CS TNHARDENBURGH | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON MUTUAL INSURANCE CO | | | | | DANSVILLE | NY | 14437 | |
| LIVINGSTON MUTUAL INSURANCE CO | | PO BOX 498 | | | DANSVILLE | NY | 14437 | |
| LIVINGSTON PARISH | | PO BOX 370 | 20180 IOWA ST | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | | PO BOX 370 | LIVINGSTON PARISH | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | | PO BOX 370 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | SHERIFF AND COLLECTOR | PO BOX 370 | 20180 IOWA ST | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH CLERK OF COURT | | 20180 IOWA ST | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON RECORDER OF DEEDS | | 700 WEBSTER STE 6 | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON REGISTER OF DEEDS | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON TOWN | | 20550 CIR DR | TAX COLLECTOR | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON TOWN | | PO BOX 65 | TAX COLLECTOR | | LIVINGSTON | NY | 12541 | |
| LIVINGSTON TOWN | TAX COLLECTOR | PO BOX 430 | 20550 CIR DR | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON TOWNSHIP | | 204 HILLSIDE AVE | LIVINGSTON TWP COLLECTOR | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON TOWNSHIP | | 2622 MARTINDALE RD | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWNSHIP | | 357 SO LIVINGSTON AVE | TAX COLLECTOR | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON TOWNSHIP | | 4837 N OLD 27 | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWNSHIP | | 4837 N OLD 27 | TREASURER OF LIVINGSTON TOWNSHIP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TWP | | 2622 MARTINDALE RD | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON VILLAGE | | 220 W BARBER AVE | TREASURER LIVINGSTON VILLAGE | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | 220 W BARBER ST PO BOX 90 | LIVINGSTON TOWN TREASURER | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | TOWN HALL | | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | VILLAGE HALL | | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON, CARRIE | | 140 QUINTON COURT | | | WEST COLUMBIA | SC | 29170 | |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | | 1 VERONICA PLACE | | | NEW MONMOUTH | NJ | 07748 | |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | | 167 BUCKINGHAM | | | SOUTHAMPTON | NJ | 08088 | |
| LIVINGSTON, JERRY M | | 2683 HIGHWAY 43 | | | SILVER CREEK | MS | 39663-2150 | |
| LIVINGSTON, JOSHUA | | 2531 EAST 22ND PLACE | | | TULSA | OK | 74114-0000 | |
| LIVINGSTON, LEONARD J | | 236 JUNIPER CREEK BLVD | | | PINEHURST | NC | 28374-6819 | |
| LIVINGSTON, STEPHEN P | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| LIVINGTON COUNTY DRAIN COMMISSIONER | | 2300 E GRAND RIVER STE 105 | | | HOWEL | MI | 48843 | |
| LIVITS REAL ESTATE INVESTMENT LLC | | 585 BEVANS DR | | | SAN JOSE | CA | 95129 | |
| LIVIU AND LIDIA TIPLEA | | 14428 LOS ROBLES AVE | | | HACIENDA HIEGHTS | CA | 91745 | |
| LIVIU MILLEA | TEODORA MILLEA | 1605 WEST YORK LANE | | | WHEATON | IL | 60187 | |
| LIVNGSTN MAN CEN SCH CALLICOON | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVNGSTN MAN CEN SCH LIBERTY | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVNGSTN MAN CEN SCH NEVERSINK | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVONIA C S TN OF CONESUS | | PO BOX 116 | TREASURER | | LIVONIA | NY | 14487 | |
| LIVONIA CEN SCH COMBINED TWNS | | PO BOX 116 | SCHOOL TAX COLLECTOR | | LIVONIA | NY | 14487 | |
| LIVONIA CEN SCH COMBINED TWNS | | PO BOX 399 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| LIVONIA CEN SCH TN OF CANADICE | | BOX 116 | | | LIVONIA | NY | 14487 | |
| LIVONIA CITY | | 33000 CIVIC CTR | TAX COLLECTOR | | LIVONIA | MI | 48154 | |
| LIVONIA CITY | | 33000 CIVIC CTR DR | LIVONIA CITY TREASURER | | LIVONIA | MI | 48154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVONIA CITY | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| LIVONIA CITY | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| LIVONIA TOWN | | PO BOX 150 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| LIVONIA TOWN | TAX COLLECTOR | PO BOX 399 | PYMTS ONLY | | WARSAW | NY | 14569 | |
| LIVONIA VILLAGE | | 36 COMMERCIAL PO BOX 161 | VILLAGE CLERK | | LIVONIA | NY | 14487 | |
| LIVONIA VILLAGE | | 36 COMMERCIAL ST | VILLAGE CLERK | | LIVONIA | NY | 14487 | |
| LIXIN TIAN | XINGHONG LI | 2 HEATHER COURT | | | PLAINSBORO | NJ | 08536 | |
| LIYA SHARMA AND AZOR LLC | | 2 NASSAU RD | | | GREAT NECK | NY | 11021 | |
| LIZA A GREENE ATT AT LAW | | 9610 LONG POINT RD STE 130 | | | HOUSTON | TX | 77055 | |
| LIZA BOYD | | 360 E 65TH ST APT 4F | | | NEW YORK | NY | 10065 | |
| Liza Donaldson | | 947 Fairmont Rd | | | Riegelsville | PA | 18077 | |
| LIZA VILLALOBOS DOUGLAS | | 5508 N 29TH LN | CARLOS DOUGLAS AND VILLANUEVA CONSTRUCTION LLC | | MCALLEN | TX | 78504 | |
| LIZA, JOSE | | 147 149 PATTERSON AVE | ANTE CONSTRUCTION | | PATTERSON | NJ | 07502 | |
| LIZANDRO HERNANDEZ TAUSCHER | | 9322 ANDERSONVILLE LN | | | SAN ANTONIO | TX | 78240-2878 | |
| LIZANNE TERIFAY | JOHN TERIFAY | 601 MIDDLESEX DR | | | CINNAMINSON | NJ | 08077-4055 | |
| LIZARRAGA, TOMAS & LIZARRAGE, CARMEN | | | | | SAN DIEGO | CA | 92154 | |
| Lizbeth Alosilla | | 150 Periwinkle Way | | | Waterloo | IA | 50701 | |
| LIZBETH ORTUZTTI | | 6945 COLUMBUS AVE | | | VAN NUYS | CA | 91405 | |
| LIZET LAU | | 1522 E. WILSON AVENUE | #4 | | GLENDALE | CA | 91206 | |
| Lizeth Chavez | | 250 East Avenue R | #E-34 | | Palmdale | CA | 93550 | |
| LIZETTE M BABUN ESQ ATT AT LAW | | 10621 N KENDALL DR STE 121 | | | MIAMI | FL | 33176 | |
| Lizette Moncivais | | 3408 Mill Ridge St. | | | Bedford | TX | 76021 | |
| LIZZET C MARTINEZ ESQ ATT AT LA | | 2372 NW 7TH ST | | | MIAMI | FL | 33125 | |
| LIZZIE POWELL AND JAMES | | 312 S COLLIN | LEAVY CONTRACTORS | | ISOLA | MS | 38754 | |
| LIZZIE POWELL AND W AND W | | 312 S COLLIN | CONSTRUCTION | | ISOLA | MS | 38754 | |
| LIZZIE R HATCHER ATT AT LAW | | 725 S 6TH ST | | | LAS VEGAS | NV | 89101-6921 | |
| LIZZIE R LAWRENCE VS GMAC MORTGAGE LLC | | JONES and SCHNELLER PLLC | PO BOX 417 | | HOLLY SPRINGS | MS | 38635 | |
| LIZZIO ALMEYDA, MELISSA | | 1625 BROADWAY STE 600 | | | DENVER | CO | 80202 | |
| LIZZIO ALMEYDA, MELISSA | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| LJ FREIHOFER, CHARLES | | 2493 DIXIE HWY | | | FT MITCHELL | KY | 41017 | |
| LJ LOHEIT CHAPTER 13 TRUSTEE | | PO BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LJ MICHAELS INC | | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| LJ MICHAELS REAL ESTATE INC | | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| LJ ROSS ASSOC | | PO BOX 1838 | | | ANN ARBOR | MI | 48106 | |
| LJ SERVICES PROPERTY MANAGEMENT | | 22331 VOBE CT | | | KATY | TX | 77449 | |
| LJ SHERIDAN & CO., AGENT | | 940 W. ADAMS STREET | SUITE 400 | | CHICAGO | IL | 60607 | |
| LJS AND G LTD | | 5495 S RAINBOW BLVD STE 202 | LEACH JOHNSON SONG AND GRUCHOW | | LAS VEGAS | NV | 89118 | |
| LJS AND G LTD | | 8945 W RUSSELL RD STE 330 | | | LAS VEGAS | NV | 89148 | |
| LJS PROPERTY INVESTMENTS LLC | | 554 E VALLEVUE RD # B | | | ATWATER | CA | 95301 | |
| LJUBOMIR SPASOVSKI | MARIJETA SPASOVSKA | 122 S MILTON AVENUE | | | GLEN ELLYN | IL | 60137 | |
| LK CONSTRUCTION | | 5179 N CO RD 350W | | | GREENSBURG | IN | 47240 | |
| LK GROUND RENTS LLC | | PO BOX 15063 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| LK SHIELDS SOLICITORS - PRIMARY | | 39/40 UPPER MOUNT STREET | | | DUBLIN | | 2 | Ireland |
| LL REMODELING SERVICE CORP | | 1021 BAYSIDE DR | | | PALATINE | IL | 60074 | |
| LL VANHOY APPRAISAL SERVICES | | 1841 BUDDINGBROOK LN | | | WINSTON SALEM | NC | 27106 | |
| LLACUNA, JUDY G | | 4309 NEOSHO AVENUE | | | CULVER CITY | CA | 90066 | |
| LLAMA CONSTRUCTION | | PO BOX 45079 | | | TAMERA | FL | 33677 | |
| LLAMAS, ARMANDO | | 920 EWING AVE | | | KANSAS CITY | MO | 64126-2226 | |
| LLAMAS, ELISEO P | | 751 S WEIR CANYON RD #157-282 | | | ANAHEIM HILLS | CA | 92808 | |
| LLAMAS, NORBERTA | | 2212 E LEWIS AVE | HF RESENDEZ CONSTRUCTION CO | | FRESNO | CA | 93701 | |
| LLANES, ANTHONY & LLANES, BELINDA | | 3323 W CORDELIA AVE | | | TAMPA | FL | 33607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLANO COUNTY | | PO BOX 40 | BETTE SUE HOY | | LLANO | TX | 78643 | |
| LLANO COUNTY | ASSESSOR COLLECTOR | PO BOX 307 | 100 W SANDSTONE | | LLANO | TX | 78643 | |
| LLANO COUNTY CLERK | | PO BOX 40 | | | LLANO | TX | 78643 | |
| LLANO COUNTY MUD 1 | | 2900 BLUE LAKE DR | ASSESSOR COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| LLANO COUNTY MUD 1 | | 2900 BLUE LAKE DR | ASSESSOR COLLECTOR | | MARBLE FALLS | TX | 78657-5929 | |
| LLANO COUNTY TAX OFFICE | | PO BOX 307 | | | LLANO | TX | 78643 | |
| LLANO, JORGE | | 4000 NE 169TH ST APT 303 | | | MIAMI | FL | 33160-0000 | |
| LLARDO, EDWIN R | | 6459 W QUAKER ST STE 1 | | | ORCHARD PARK | NY | 14127-2399 | |
| LLARENA, CARLOS A | | 2377 GOLD MEADOW WAY 100 | | | GOLD RIVER | CA | 95670-4444 | |
| LLC 1 | | 20 N CLARK STE 2450 | | | CHICAGO | IL | 60602 | |
| LLC CONSTRUCTION | | 901 MCCLURE RD | | | MEMPHIS | TN | 38116 | |
| LLC, GREENADAM | | 11 GLENRIDGE AVE | MARILYN MCDONALD | | STONY BROOK | NY | 11790-2401 | |
| LLDM CONSTRUCTION LLC | | 2621 S 63RD DR | SARAH DIAZ | | PHOENIX | AZ | 85043 | |
| LLK INVESTMENTS LLC | | C/O COLONDRES | 28812 N PRAIRIE LN # 102 | | SANTA CLARITA | CA | 91387 | |
| LLK INVESTMENTS LLC | | C/O COLONDRES | 41556 YANKEE RUN CT | | TEMECULA | CA | 92591 | |
| LLOYD A BARON ESQ ATT AT LAW | | 2825 N UNIVERSITY DR STE 520 | | | CORAL SPRINGS | FL | 33065 | |
| Lloyd A Ogilvie and Lynda M Ogilvie v Mortgage Electronic Registration Systems Inc Homecomings Financial LLC and et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| LLOYD A UTLEY ATT AT LAW | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| LLOYD AND BARBARA THOMAS | | 5200 COUNTY RD 913A | | | JOSHUA | TX | 76058 | |
| LLOYD AND DAY REAL ESTATE INC | | 743 WHITE MOUNTAIN HWY | PO BOX 286 | | CHOCORUA | NH | 03817 | |
| LLOYD AND DYANNA BERNIER AND HERTLER | | CRYSTAL MOUNTAIL | AND ASSOCIATES | | THOMPSONVILLE | MI | 49683 | |
| LLOYD AND ERICKA OXFORD AND | | 7 SHERRI LN | REGAL EXTERIORS | | SAINT PETERS | MO | 63376 | |
| LLOYD AND PATRICIA DAGGS AND | RESTORATION SERVICES INC | 11701 WASHINGTON ST APT 912 | | | NORTHGLENN | CO | 80233-1923 | |
| LLOYD AND PATRICIA MANGNALL | | 8911 SHERMAN TRL | | | LANTANA | TX | 76226 | |
| LLOYD B SPAIN | | 10001 DOMINICAN DRIVE | | | CUTLER BAY | FL | 33189 | |
| LLOYD BOSCA | JEANNE BOSCA | 581 STELLMAN DR | | | WESTWOOD | NJ | 07675 | |
| LLOYD C. COX | LUCILLE I. COX | 2435 N BUTTERCUP DRIVE | | | TUCSON | AZ | 85749 | |
| Lloyd C. Kruse | | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 | |
| LLOYD CHARLES & ASSOCIATES | | 11200 KIRKLAND WAY SUITE 370 | | | KIRKLAND | WA | 98033 | |
| LLOYD CLARK | | 5290 HILLMEADE RD | | | GLENN DALE | MD | 20759 | |
| LLOYD D COHEN ATT AT LAW | | 824 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| LLOYD D. MOORS | BRENDA L. MOORS | 47-722 AHIUMANU LOOP | APT E | | KANEOHE | HI | 96744 | |
| LLOYD DANIEL | | 25401 MARKHAM LANE | | | SALINAS | CA | 93908 | |
| LLOYD DELAPP | VIRGINIA DELAPP | 12311 WHITE EAGLE DR | | | MANASSAS | VA | 20112 | |
| LLOYD E KOEHLER ATT AT LAW | | 400 PEARL ST STE 200 | | | NEW ALBANY | IN | 47150 | |
| LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKATHE BANK OF NEW YORK TRUST COMPANY et al | | 105 SOMEDAY DR | | | BOERNE | TX | 78006 | |
| LLOYD E WILSON II ATT AT LAW | | 710 ORANGE ST | | | OIL CITY | PA | 16301 | |
| LLOYD G CHRISTENSEN | LOLA L CHRISTENSEN | 1053 SWEETWOOD CIRCLE | | | NAMPA | ID | 83651 | |
| LLOYD G DEHN | KAREN F DEHN | 104 EDELMAR DRIVE | | | ANNAPOLIS | MD | 21401 | |
| LLOYD G MARTIN | | 13520 HOLLY LANE | | | OCEAN CITY | MD | 21842 | |
| LLOYD GORDON AND SUTHERLAND | | 3545 SEAY AVE | BUILDERS | | NORFOLK | VA | 23502-4248 | |
| LLOYD GREIG TERMITE CONTROL | | 13065 DRY CREEK RD | | | AUBURN | CA | 95602 | |
| LLOYD HARBOR VILLAGE | | 32 MIDDLE HOLLOW RD | VILLAGE OF LLOYD HARBOR | | HUNTINGTON | NY | 11743 | |
| LLOYD J KELLER TRST & JOY M KELLER TRST | | 515 NORTHGATE DR | APT 235 | | SAN RAFAEL | CA | 94903-6823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD J PLOVNICK | | 80-20 153RD AVE | | | HOWARD BEACH | NY | 11414 | |
| LLOYD J RAMSEY ATT AT LAW | | 7530 LUCERNE DR STE 200 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| LLOYD J. FEIGENBAUM | | 937 PALMERS MILL ROAD | | | MEDIA | PA | 19063 | |
| LLOYD JORDON AND FATIR AND QUEEN | | 215 BELLAMY AVE | MUHAMMAD | | NORFOLK | VA | 23523 | |
| LLOYD K. RICHCREEK | BARBARA K. RICHCREEK | P.O BOX 543 | | | WATERVLIET | MI | 49098 | |
| LLOYD L BOWEIN ATT AT LAW | | 10021 GULF SHORE DR | | | NAPLES | FL | 34108 | |
| LLOYD L. STITCHICK | DIANE M. STITCHICK | 3219 STONEYBROOK | | | PORT HURON | MI | 48060 | |
| LLOYD LANGHAMMER TRUSTEE | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LLOYD LANGHAMMER TRUSTEE FOR | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LLOYD LANGHAMMER TRUSTEE FOR | | 160 FARMINGTON AVE | C O BENDETT AND MCHUGH PC | | FARMINGTON | CT | 06032 | |
| LLOYD LAW OFFICE | | 317 N HOLDEN STE B | PO BOX 1 | | WARRENSBURG | MO | 64093 | |
| LLOYD M NOLAN ATT AT LAW | | 225 S MERAMEC STE 512 | | | CLAYTON | MO | 63105 | |
| LLOYD M. DAWES | | 1509 E GRANGER | | | BROKEN ARROW | OK | 74012 | |
| LLOYD M. SUEVER | | 3025 OAK BOROUGH RUN | | | FORT WAYNE | IN | 46804 | |
| LLOYD M. SUEVER | | 7557 N DREAMY DRAW DR UNIT 173 | | | PHOENIX | AZ | 85020-4655 | |
| LLOYD NANCE APPRAISAL | | 11 LEE RD | | | NEWPORT NEWS | VA | 23605-1007 | |
| LLOYD NARHI | | 5086 HARBOR OAK DR | | | WATERFORD | MI | 48329-1726 | |
| Lloyd Phipps | | 3316 Dauterive | | | Chalmette | LA | 70043 | |
| LLOYD R AND DONNA G JAFFERT AND | | 4117 BEVERLY AVE | GIERTSEN COMPANY | | GOLDEN VALLEY | MN | 55422 | |
| LLOYD R BERGANTZEL ATT AT LAW | | 500 WILLOW AVE STE 301 | | | COUNCIL BLUFFS | IA | 51503 | |
| LLOYD R GRAHAM ATT AT LAW | | 711 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| LLOYD R GRAHAM ATT AT LAW | | PO BOX 1405 | | | JUNCTION CITY | KS | 66441 | |
| LLOYD ROCK AND ANNE M ROCK | | 43 OAK TREE CIR | | | QUEENSBURY | NY | 12804 | |
| LLOYD ROSENWEIN | | 1435 CRESTVIEW CT | | | LOS ANGELES | CA | 90024 | |
| LLOYD S. TURLEY | ANNA W. TURLEY | 1563 GRANT DRIVE NE | | | ATLANTA | GA | 30319-3563 | |
| LLOYD SHANAHAN | LYNDA SHANAHAN | 405 SEVENTH STREET | | | RIVERTON | NJ | 08077 | |
| LLOYD SMITH APPRAISAL SVC | | 305 W WOODWARD ST STE 203 | | | DENISON | TX | 75020 | |
| LLOYD T GOULD AGENCY INC | | 2238 TERRY RD | | | JACKSON | MS | 39204 | |
| LLOYD TAYLOR AND PHILS HANDYMAN | | 1329 W FISHER ST | SERVICE | | SOUTH BEND | IN | 46619 | |
| LLOYD THOBURN | | 14324 ASHLEIGH GREENE RD | | | BOYDS | MD | 20841 | |
| LLOYD TOWN | | 12 CHURCH ST | TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| LLOYD, CHARLES | | 2915 RT 444 | | | BLOOMFIELD | NY | 14469 | |
| LLOYD, CLIFFORD & LLOYD, MARLENE | | 11411 WINGATE ROAD NORTH | | | JACKSONVILLE | FL | 32218 | |
| LLOYD, DAVID P | | 1900 RAVINIA PL ORLANDO PARK | | | ORLAND PARK | IL | 60462 | |
| LLOYD, DEPASS | | 2827 S MANSFIELD AVE | | | LOS ANGELES | CA | 90016 | |
| LLOYD, DONALD S | | PO BOX 1266 | | | LOUISA | VA | 23093 | |
| LLOYD, DUANE | | C/O WILLIAM DECOUQ | 3917 VERACRUZ DR | | DECAUTER | GA | 30034 | |
| LLOYD, ERIC W & LLOYD, MALAIKA Y | | 405 FORD ROAD | | | HAMPTON | VA | 23663 | |
| LLOYD, HELEN V | | P O 393 | | | LAGUNA BEACH | CA | 92652-0393 | |
| LLOYD, JAMES | | 1502 MONROE ST | GENE BARNES CONSTRUCTION | | CARLSBAD | NM | 88220 | |
| LLOYD, LIZZIE | | 608 W | RONNIE DUNLOW | | AHOSKI | NC | 27910 | |
| LLOYD, PHIL | | 1829 SW GAGE BLVD | | | TOPEKA | KS | 66604 | |
| LLOYD, TIM | | 884 RONALD THARRINGTON RD | | | LOUISBOURG | NC | 27549 | |
| LLOYDE AND JUDY HEIRS | | 3580 TADLOCK | OPTION ONE MORTGAGE CORP | | VALKARIA | FL | 32950 | |
| LLOYDS LAW FIRM PLC | | 4630 CAMPUS DR STE 211 | | | NEWPORT BEACH | CA | 92660 | |
| LLOYDS OF LONDON | | | | | WATERLOO | IA | 50704 | |
| LLOYDS OF LONDON | | DO NOT PAY | | | WATERLOO | IA | 50704 | |
| LLOYDS REAL ESTATE | | PO BOX 1266 | | | LOUISA | VA | 23093 | |
| LLOYDS UND | | | | | NEW YORK | NY | 10048 | |
| LLOYDS UND | | ONE WORLD TRADE CNTR 3369 | | | NEW YORK | NY | 10048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLYOD CRECELIUS GENERAL CONTRACTING | | 628 S 18TH ST | | | PHILADELPHIA | PA | 19146 | |
| LM APPRAISAL SERVICE | | PO BOX 4301 | | | INGLEWOOD | CA | 90309-4301 | |
| LM CHAMBERLIN SR ATT AT LAW | | 3724 FM 1960 RD W STE 222 | | | HOUSTON | TX | 77068 | |
| LMC ASSOCIATES INC | | 513 WILDWOOD PKWY | | | BALTIMORE | MD | 21229 | |
| LMC PROPERTY GROUP LLC | | 9151 MANISTIQUE | | | DETROIT | MI | 48224 | |
| LMH APPRAISAL INC | | 303 FIRST AVE NE 101 | | | FARIBAULT | MN | 55021 | |
| LMI INSURANCE COMPANY | | | | | RALEIGH | NC | 27611 | |
| LMI INSURANCE COMPANY | | | | | TRENTON | NJ | 08648 | |
| LMI INSURANCE COMPANY | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| LMI INSURANCE COMPANY | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| LMI NOTARY SERVICES | | 208 JAMES ST., SUITE B | | | SEATTLE | WA | 98104 | |
| LMJ ASSOCIATED INC | | 1314 GRAND AVE | | | WAUSAU | WI | 54403 | |
| LMS INC OF OCEAN SPRING | | 806 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| LMS WORLD INC | | 40179 ENTERPRISE DR STE AZ | | | OAKHURST | CA | 93644 | |
| LNH CONSTRUCTION COMPANY | | 16425 AVE 352 | | | VISALIA | CA | 93292-9126 | |
| Lo Chang Hui | | 3489 East Janice Street | | | Long Beach | CA | 90805 | |
| LO, EDMUND S | | 17 WILLIAMS LANDING DR | | | FOSTER CITY | CA | 94404 | |
| LO, NOPPAJAN | | 16515 REDWOOD DR | | | CERRITOS | CA | 90703 | |
| LO, TENG C | | 2111 BENNINGTON CT | | | LAWRENCEVILLE | GA | 30043-4924 | |
| LO, TENG C | | 595 OLD NORCROSS RD STE I | | | LAWRENCEVILLE | GA | 30046-7667 | |
| LOAMI TOWNSHIP | | 101 N MAIN ST PO BOX 96 | LAOMI TOWNSHIP TREASURER | | LOAMI | IL | 62661 | |
| LOAN CARE SERVICING CENTER | | 9 INTERSTATE CORPORATE CTR | | | NORFOLK | VA | 23502 | |
| Loan Center of California | | One Harbor Center | | | Suisun City | CA | 94585 | |
| LOAN CENTER OF CALIFORNIA | | ONE HARBOR CTR STE 188 | | | SUISUN | CA | 94585 | |
| LOAN CENTER OF CALIFORNIA INC | | INTERIM THE WINTER GROUP SLS | ONE HARBOR CTR STE 188 | | SUISUN CITY | CA | 94585 | |
| LOAN CENTER OF CALIFORNIA INC | | ONE HARBOR CTR STE 188 | | | SUISUN CITY | CA | 94585 | |
| LOAN CITY | | 5671 SANTA TERESA BLVD | | | SAN JOSE | CA | 95123 | |
| LOAN H. PHAM | PHUOC D. PHAM | 11369 NAPOLI DRIVE | | | ALTA LOMA | CA | 91701 | |
| Loan Lawyers, LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST. PREUX | 377 N. State Road 7 Suite 202 | | | Plantation | FL | 33317 | |
| LOAN LAWYERS, LLC | YVROSE ETIENNE AND EVENEAU BASILE VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 377 N State Road 7, Suite 202 | | | Plantation | FL | 33317 | |
| LOAN LINK FINANCIAL SERVICES | | 26800 ALISO VIEJO PKWY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| Loan Tran | | 5701 Marvin Loving Dr. | Apt. 209 | | Garland | TX | 75043 | |
| Loan Value Group | | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| Loan Value Group LLC | | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | |
| LOANCARE SERVICING CENTER | | 3637 SENTARA WAY STE 303 | | | VIRGINIA BEACH | VA | 23452 | |
| LOANCARE SERVICING CENTER | | PO BOX 8068 | | | VIRGINIA BEACH | VA | 23450 | |
| LOANDEPOTCOM | | 26642 TOWNE CTR DR | | | FOOTHILL RANCH | CA | 92610 | |
| LOANLEADERS OF AMERICA INC | | 2081 BUSINESS CTR DR 150 | | | IRVINE | CA | 92612 | |
| LOANLENDERS OF AMERICA INC | | 2081 BUSINESS CTR DR STE 150 | | | IRVINE | CA | 92612 | |
| LOANPLEX MORTGAGE | | 9344 ROSSER ST | | | BELLFLOWER | CA | 90706-2934 | |
| LOANS AT WHOLESALE LLC | | 200 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| LOANSNAP | | 18 CENTRAL ST | | | FOXBORO | MA | 02035 | |
| LOANSOUTH MORTGAGE | | 990 HAMMOND DR STE 210 | | | ATLANTA | GA | 30328-5500 | |
| LOANSTAR MORTGAGE | | 15000 SURVEYOR BLVD STE 250 | | | ADDISON | TX | 75001 | |
| LOANSTAR MORTGAGE SERVICES LLC | | 1 FIRST AMERICAN WAY | MAIL STOP 5 5 321 | | WEST LAKE | TX | 76262 | |
| LOAY ZEIDAN | AEMAN ZEIDAN | 12033 WINCHESTER ROAD | | | ORLAND PARK | IL | 60467 | |
| LOAY ZEIDAN | AEMAN ZEIDAN | 4121 PRINCE JOHN | | | ALEXANDRIA | LA | 71303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOBB, JOHN M & LOBB, ROBIN K | | 243 CHURCH ST | | | NORWICH | VT | 05055-9452 | |
| LOBDELL, ROBERT G & LOBDELL, JUDEE A | | 175 E NAWAKWA RD UNIT 22 | | | ROCHESTER HILLS | MI | 48307-5269 | |
| Lobe & Fortin | | 30 Kimball Avenue | | | South Burlington | VT | 05403 | |
| Lobe & Fortin | Joshua Lobe | 30 Kimball Avenue | Ste 306 | | South Burlington | VT | 05403- | |
| LOBE & FORTIN PLC | | 30 KIMBALL AVENUE STE 306 | | | SOUTH BURLINGTON | VT | 05403-6825 | |
| Lobe & Fortin, PLC | | 30 Kimball Avenue, | Suite 306 | | South Burlington | VT | 05403 | |
| LOBE AND FORTIN | | 30 KIMBALL AVE STE 306 | | | SOUTH BURLINGTON | VT | 05403 | |
| LOBE AND REES | | 35 KING ST | PO BOX 4493 | | BURLINGTON | VT | 05406 | |
| LOBE AND REES | | NULL | | | NULL | PA | 19044 | |
| LOBE, JOSHUA B | | 35 KING ST | | | BURLINGTON | VT | 05401 | |
| LOBELVILLE CITY | | PO BOX 369 | TAX COLLECTOR | | LOBELVILLE | TN | 37097 | |
| LOBERG LAW OFFICE | | 359 W MAIN ST | | | ELLSWORTH | WI | 54011 | |
| LOBERG, BRUCE & TRIMM, TOMIANA | | 6947 A CONSERVATION DRIVE | | | SPRINGFIELD | VA | 22153 | |
| LOBERO TOWNHOMES | | 106 H E VENTURA ST | | | SANTA PAULA | CA | 93060 | |
| LOBO AND ASSOCIATES LLC | | 280 ADAMS ST | | | MANCHESTER | CT | 06042 | |
| LOBSTER 888 LLC | | 2857 PARADISE RD #2604 | | | LAS VEGAS | NV | 89109 | |
| Local 38 & Associates Credit Union | | 2613 State Route 45 | | | Milton | PA | 17847 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | | Milton | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR4 BOX 7665 | | | MILTON | PA | 17847 | |
| LOCALHIRES COM INC | | 613 CHINA DOLL PL | | | HENDERSON | NV | 89012-7255 | |
| LOCATION REAL ESTATE | | 909 S MIRAMAR AVE | | | INDIA LANTIC | FL | 32903 | |
| LOCATORS LTD | | 2613 UNIVERSITY STE 1 | | | DUBUQUE | IA | 52001 | |
| LOCEY REALTY GROUP | | 102 LEE AVE | | | HORSEHEADS | NY | 14845 | |
| LOCH ALPINE IMPROVEMENT ASSOCIATION | | PO BOX 72 | | | DEXTER | MI | 48130 | |
| LOCH ARBOUR VILLAGE | | 550 MAIN ST | LOCH ARBOUR VIL COLLECTOR | | LOCH ARBOUR | NJ | 07711 | |
| LOCH ARBOUR VILLAGE | | 550 MAIN ST | TAX COLLECTOR | | ALLENHURST | NJ | 07711 | |
| LOCH LOMOND CLUB | | 10191 W SAMPLE RD 203 | | | CORAL SRPINGS | FL | 33065 | |
| LOCH LOMOND CLUB | | 600 S ANDREWS AVE 6TH FL | | | FT LAUDERDALE | FL | 33301 | |
| LOCH LYNN TOWN | | 211 BONNIE BLVD | TAX COLLECTOR | | LOCH LYNN HEIGHTS | MD | 21550 | |
| LOCH LYNN TOWN | | 211 BONNIE BLVD | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| LOCH LYNN TOWN | | PO BOX 215 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| LOCH LYNN TOWN | | PO BOX 215 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| LOCH RAVEN GROUP | | 1350 BROADWAY STE 1615 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10018 | |
| LOCH RAVEN GROUP | | 1350 BROADWAY STE 1615 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10018-0909 | |
| LOCH RAVEN GROUP | | 2 GANNETT DR STE 110 | GROUND RENT | | WHITE PLAINS | NY | 10604 | |
| LOCH RAVEN GROUP | | 855 AVE OF AMERICAS 400 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10001 | |
| LOCH RAVEN GROUP | | 855 AVE OF THE AMERICAS STE 425 | | | NEW YORK | NY | 10001 | |
| LOCH RAVEN GROUP LP | | 578 POST RD E STE 639 | | | WESTPORT | CT | 06880 | |
| LOCH RAVEN GROUP LP | | PMB 639 | TAX COLLECTOR | | WESTPORT | CT | 06880 | |
| LOCH RAVEN GROUUP LP | | 31 POWDER HORN HILL | | | WILTON | CT | 06897 | |
| LOCHBAUM, FULLEN E & LOCHBAUM, GLORIA J | | 105 COLLINS RD | | | CHILLICOTHE | OH | 45601 | |
| LOCHMOOR AT VOOREIS LAKE | | 39393 VAN DYKE STE 208 | C O CRANBROOK PROPERTY MANAGEMENT | | STERLING HEIGHTS | MI | 48313 | |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | | PO BOX 140273 | | | BOISE | ID | 83714 | |
| LOCHWOLDE HOA | | 5830 E PONCE DE LEON AVE | | | STONE MOUNTAIN | GA | 30083 | |
| LOCHWOOD LANDING CONDO ASSOC INC | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| LOCHWOOD PROPERTY OWNERS | | PO BOX 212 | | | NASSAU | DE | 19969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCK HAVEN CITY CITY BILL CLINTN | | 20 E CHURCH ST CITY HALL | TAX COLLECTOR OF LOCK HAVEN CITY | | LOCK HAVEN | PA | 17745 | |
| LOCK HAVEN CITY CNTY BILL CLINTN | | 230 E WATER ST | TREASURER OF CLINTON COUNTY | | LOCK HAVEN | PA | 17745 | |
| LOCK HAVEN CITY CNTY BILL CLINTN | | COURTHOUSE 230 E WATER ST | TREASURER OF CLINTON COUNTY | | LOCK HAVEN | PA | 17745 | |
| LOCK REPAIR, ROGERS | | 300 PUPPY SMITH ST | | | ASPEN | CO | 81611 | |
| LOCK SHOP INC | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| LOCK SPECIALISTS | | 1608 N CAHUENGA BLVD STE 1244 | | | HOLLYWOOD | CA | 90028 | |
| LOCKE AND WITTE | | 520 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| LOCKE APPRAISAL GROUP | | 411 MEADOW ST | | | FAIRFIELD | CT | 06824-5307 | |
| LOCKE BARKLEY TRUSTEE | | 817 EASY RIVER PL | | | JACKSON | MS | 39202 | |
| LOCKE LAKE COLONY ASSOCIATION | | 43 COLONY DR | | | CENTER BARNSTEAD | NH | 03225 | |
| LOCKE LAW OFFICE | | 125 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| LOCKE LIDDELL AND SAPP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LIDDELL AND SAPP LLP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LIDDLE AND SAPP LLP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LORD BISSELL & LIDDELL | | PO BOX 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | 24259 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | P O Box 201072 | HOUSTON | | | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | P O Box 201072 280 Plaza, Suite 1300 | | | Houston | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP - PRIMARY | | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOCKE LORD BISSELL AND LIDDELL LLP | | 2200 ROSS AVE | | | DALLAS | TX | 75201-2748 | |
| LOCKE LORD BISSELL AND SIDDELL | | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| LOCKE LORD LLP | | 24259 NETWORK PL | | | CHICAGO | IL | 60673 | |
| LOCKE TOWN | | 703 ST ROUTE 38 PO BOX 92 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| LOCKE TOWN | | PO BOX 92 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| LOCKE TOWNSHIP | | 3805 BELL OAK RD | TREASURER LOCKE TWP | | WILLIAMSTON | MI | 48895 | |
| LOCKE TOWNSHIP | TREASURER LOCKE TWP | 3805 BELL OAK RD | | | WILLIAMSTON | MI | 48895-9555 | |
| LOCKE, BRUCE A & HAMMOND, MARY C | | 2937 WILLIAMS ROAD | | | SAN JOSE | CA | 95128 | |
| LOCKE, JEFFREY | | 530 ALAMEDA DEL PRADO 396 | | | NOVATO | CA | 94949 | |
| LOCKE, JEFFRY | | 4286 REDWOOD HWY K | | | SAN RAFAEL | CA | 94903 | |
| LOCKE, JEFFREY | | 530 ALAMEDA DEL PRADO 396 | | | NOVATO | CA | 94949 | |
| LOCKE, MARTIN L | | P.O.BOX 1860 | | | SANTA MONICA | CA | 90406-1860 | |
| LOCKE, MATTHEW & LOCKE, CHRISTINE | | 273 AZALEA RD | SUITE 1-515 | | MOBILE | AL | 36609-1970 | |
| LOCKETT, MARY | | 830 SW 14TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| LOCKETT, SHIRLEY | | 7033 FRESNO ST | | | OAKLAND | CA | 94605 | |
| LOCKETTE, MICHAEL L & LOCKETTE, CHRISTIE M | | PO BOX 64362 | | | VIRGINIA BEACH | VA | 23467 | |
| LOCKHART AND BRITTON | | 7777 ALVARADO RD STE 622 | | | LA MESA | CA | 91942 | |
| LOCKHART AND BRITTON | | 7777 ALVARADO RD STE 622 | | | LA MESA | CA | 91942-8286 | |
| LOCKHART INSURANCE AGENCY LLC | | 18571 GREENWELL SPRINGS RD | | | GREENWELL SPRINGS | LA | 70739 | |
| LOCKHART, ANDREW H | | 3460 STANWOOD BLVD | | | HUNTSVILLE | AL | 35811 | |
| LOCKHART, ELROY L | | 4101 THISTLE CIRCLE | | | VIRGINIA BEACH | VA | 23462 | |
| LOCKHART, JOSEPH P | | 12260 MASHBURN DR | | | WALTON | KY | 41094 | |
| LOCKHART, WILLIAM | | 121 TROTTER LN | BOB DAVIS | | KINGS MOUNTAIN | NC | 28086 | |
| LOCKHEEDS SANDERS FEDERAL ECU | | 2340 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| LOCKLEAR, GLORIA A & LEONARD, ANTHONY J | | 1450 TOWN CREEK RD NE | | | LELAND | NC | 28451 | |
| LOCKPORT CITY | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKPORT CITY CS CTY LOCKPORT | | | | | | | | |
| LOCKPORT CITY CS CTY LOCKPORT | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY CS CTY LOCKPORT | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY NIAGARA CO TAX | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY NIAGARA CO TAX | | 1 LOCKS PLZ | CITY TREASURER | | LOCKSPORT | NY | 14094 | |
| LOCKPORT CITY SCH DIS TN CAMBR | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCH DIS TN CAMBRIA | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS COMBND TWNS | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS COMBND TWNS | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS TN PENDLE | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS TN PENDLETON | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN | | 6560 DYSINGER RD | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN | | PO BOX 4610 | C O M AND T BANK | | BUFFALO | NY | 14240 | |
| LOCKPORT TOWN | TAX COLLECTOR | PO BOX 4610 | C O M AND T BANK | | BUFFALO | NY | 14240 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | | | CENTREVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | TREASURER LOCKPORT TWP | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | TREASURER LOCKPORT TWP | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP | 20521 M-86 | | | CENTERVILLE | MI | 49032 | |
| LOCKPORT WATER DEPT | | ONE LOCK PL | | | LOCKPORT | NY | 14094 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE, RUEBEN M | | 15449 AMBERGATE DRIVE | | | WOODBRIDGE | VA | 22193 | |
| LOCKSMITH ASSOCIATION INC | | 94 HENRY ST | | | EAST STROUDSBURG | PA | 18301 | |
| LOCKWOOD | | 107 E 8TH PO BOX 0 | BARBARA SHAW COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCKWOOD AND GLADSTONE PA | | 1499 W PALMETTO PARK RD STE 300 | | | BOCA RATON | FL | 33486 | |
| LOCKWOOD APPRAISAL SERVICES | | 3083 FT AMANDA RD | | | LIMA | OH | 45805 | |
| LOCKWOOD LAW OFFICE | | 2233 N HAMLINE AVE STE 200 | | | ROSEVILLE | MN | 55113 | |
| LOCKWOOD RIDGE CONDOMINIUM ASSN | | 23945 MERCANTILE RD | | | BEACHWOOD | OH | 44122 | |
| LOCKWOOD TOWNSHIP | | 1102 ELM ST PO BOX 143 | TANA FOSTER COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCKWOOD TOWNSHIP | | 769 W DADE 122 | NICOLE NIEHOFF TWP COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCOCO AND LOCOCO P A | | 10243 CENTRAL AVENUE | | | DIBERVILLE | MS | 39540 | |
| LOCUST CREEK TOWNSHIP | | 21199 IVY DR PO BOX 332 | JAN MAXWELL COLLECTOR | | BROOKFIELD | MO | 64628 | |
| LOCUST CREEK TOWNSHIP | | 21199 IVY RD | JAN MAXWELL COLLECTOR | | BROOKFIELD | MO | 64628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCUST GROVE COMMON FACILITIES | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERTWHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| LOCUST LAKE VILLAGE POA | | HC 87 BOX 121 | | | POCONO LAKE | PA | 18347 | |
| LOCUST LAKE VILLAGE PROPERTY OWNERS | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA INC | | STROUDSBURG | PA | 18360 | |
| LOCUST MUTUAL FIRE INS | | RR 1 BOX 485 | | | ELYSBURG | PA | 17824 | |
| LOCUST MUTUAL FIRE INS | | RR 1 BOX 485 | | | ELYSBURG | PA | 17824 | |
| LOCUST TOWNSHIP COLUMB | | 122 W LAKE GLORY RD | T C OF LOCUST TOWNSHIP | | CATAWISSA | PA | 17820 | |
| LOCUST TOWNSHIP COLUMB | | 456 A POOR HOUSE RD | T C OF LOCUST TOWNSHIP | | CATAWISSA | PA | 17820 | |
| LODEN, CHARLES E & LODEN, ROSE M | | 11601 GOLDEN GATE AVE | | | ALBUQUERQUE | NM | 87111 | |
| LODEN, RICHARD & LODEN, SANDRA | | 33 SPRINGDALE AVE. | | | HUNTINGDON VALLEY | PA | 19006 | |
| LODEN, WILLIAM R & LODEN, CYNTHIA A | | 1516 DESOTO ST | | | GREENWOOD | MS | 38930-2763 | |
| LODESTONE LEGAL GROUP ATT AT LAW | | 198 E MAIN ST STE 4 | | | FRANKLIN | TN | 37064 | |
| LODGE AT STILLWATER HOA | | 1364 W STILLWATER DR | | | HEBER CITY | UT | 84032 | |
| LODGE AT STILLWATER OWNERS | | 1364 W STILLWATER DR | | | HEBER CITY | UT | 84032 | |
| LODI BORO FISCAL | | 1 MEMORIAL DR | LODI BORO TAX COLLECTOR | | LODI | NJ | 07644 | |
| LODI BOROUGH | | 1 MEMORIAL DR | TAX COLLECTOR | | LODI | NJ | 07644 | |
| LODI CITY | | 113 S MAIN ST | | | LODI | WI | 53555 | |
| LODI CITY | | 113 S MAIN ST | TREASURER CITY OF LODI | | LODI | WI | 53555 | |
| LODI CITY | | 113 S MAIN ST | TREASURER | | LODI | WI | 53555 | |
| LODI CITY | | 130 S MAIN ST | TREASURER CITY OF LODI | | LODI | WI | 53555 | |
| LODI MUTUAL INSURANCE | | | | | EXLINE | IA | 52555 | |
| LODI MUTUAL INSURANCE | | 519 WOODLAWN AVE | | | LODI | WI | 53555-1132 | |
| LODI TOWN | | BOX 238 125 LODI ST | | | LODI | WI | 53555 | |
| LODI TOWN | | BOX 275 2172 E SENECA ST | TAX COLLECTOR | | LODI | NY | 14860 | |
| LODI TOWN | | BOX 275 2172 SENECA ST | TAX COLLECTOR | | LODI | NY | 14860 | |
| LODI TOWN | | PO BOX 238 | TREASURER | | LODI | WI | 53555 | |
| LODI TOWN | TREASURER | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI TOWN | TREASURER LODI TOWN | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI TOWN | TREASURER TOWN OF LODI | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI TOWNSHIP | | 3755 PLEASANT LAKE RD | | | ANN ARBOR | MI | 48103 | |
| LODI TOWNSHIP | | 3755 PLEASANT LAKE RD | TREASURER LODI TWP | | ANN ARBOR | MI | 48103 | |
| LODI VILLAGE | | PO BOX 267 | VILLAGE CLERK | | LODI | NY | 14860 | |
| LOE WARREN ROSENFIELD ET AL | | 4420 W VICKERY BLVD | | | FORT WORTH | TX | 76107 | |
| Loeb & Loeb LLP | Attn Walter H. Curchack, Esq./ Vadim J. Rubinstein, Esq. | 345 Park Ave | | | New York | NY | 10154 | |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | | | New York | NY | 10154 | |
| LOEB & LOEB LLP - PRIMARY | | 10100 Santa Monica Blvd | Suite 2200 | | Los Angeles | CA | 90067 | |
| LOEDER, RONALD G & LOEDER, ANNE M | | 143 HOBSON CT | | | RAEFORD | NC | 28376 | |
| LOEFFLER, A. WILLIAM | | 600 Peachtreet Street NE, Suite 5200 | | | Atlanta | GA | 30308-2216 | |
| LOEFFLER, LORI | | 5124 VENETIAN BLVD NE | CREATIVE HOMES OF CENTRAL FLORIDA | | SAINT PETERSBURG | FL | 33703 | |
| LOEHNERT, MARKUS M & LOEHNERT, CLAUDIA G | | 40 OAK RD NE | | | LUDOWICI | GA | 31316-9338 | |
| LOEKS, GARY A & LOEKS, ROSE M | | W 8851 W LAKEVIEW DRIVE | | | IRON MOUNTAIN | MI | 49801 | |
| LOESCH, GARY & LOESCH, SANDRA | | 10035 BURCHELL ROAD | | | GILROY | CA | 95020 | |
| LOESCH, MICHAEL | | 2437 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| LOESCH-SANCHEZ, ALICIA M & SANCHEZ, MARC G | | 733 VAN BUREN PL SE | | | ALBUQUERQUE | NM | 87108-3555 | |
| LOEVY, BARBARA | | 1451 UNION AVE STE 120 | | | MEMPHIS | TN | 38104 | |
| LOEVY, BARBARA R | | 200 JEFFERSON AVE STE 707 | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOEWENSTEIN BUSHMAN, ABRAHAMS | | 1760 MARKET ST | AND KAUFFMAN FOURTH FL | | PHILADELPHIA | PA | 19103 | |
| LOEWINSOHN FLEGLE DEARY L.L.P | | 12377 MERIT DRIVE | STE 900 | | DALLAS | TX | 75251 | |
| LOFARO AND REISER LLP | | 55 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| LOFFICIAL, DEBORAH | | 1727 ESSEX STREET UNIT 103 | | | RAHWAY | NJ | 07065 | |
| LOFFLER, GABOR | | 7835 GLEN TREE DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| LOFLAND APPRAISAL | | 10849 W 30TH AVE | ATTN KEVIN LOFLAND | | LAKEWOOD | CO | 80215 | |
| LOFSTEDT, JOLI A | | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 | |
| LOFT AT MILLS MILL | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| LOFT, DOUGLAS A & LOFT, RHONDA G | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| LOFTIN LOFTIN AND HALL | | PO BOX 2566 | | | PHENIX CITY | AL | 36868 | |
| LOFTIS, SUSAN | | 319 ANACONDA ST | INSURANCE SERVICES CONSTRUCTION | | COMMERCE TOWNSHIP | MI | 48382 | |
| LOFTON, CRYSTAL | | 11140 ABBOTTS WALK DR | | | DULUTH | GA | 30097-0000 | |
| LOFTS WEST ASSOCIATION | | 130 NORTHADALUSIA AVE | C O JAMES G TYSON | | SANTA ROSA BEACH | FL | 32459 | |
| LOFTS, ANNEX | | 9666 OLIVE BLVD STE 116 | | | SAINT LOUIS | MO | 63132 | |
| LOFTS, KEYSTONE | | 10200 HEMPSTEAD CT 2C | | | HOUSTON | TX | 77092 | |
| LOFTS, SOHO | | 5966 LA PL CT 170 | | | CARLSBAD | CA | 92008 | |
| LOFTUS APPRAISAL SERVICE INC | | 98 BOYCE ST | | | AUBURN | MA | 01501-2112 | |
| LOFTUS, VICTORIA | | 46 CENTER AVENUE | | | LEONARDO | NJ | 07737 | |
| LOG CABIN CITY | | 14055 ALAMO RD | | | LOG CABIN | TX | 75148 | |
| LOG CABIN CITY | | 14055 ALAMO RD | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| LOGAN AND ASHLEY MULLEN | | 505 HARRIETT ST | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| LOGAN AND WHEELER PLC | | 22401 W 8 MILE RD | | | DETROIT | MI | 48219 | |
| LOGAN B ORNDORFF ATT AT LAW | | 121 BROADWAY STE 656 | | | SAN DIEGO | CA | 92101 | |
| LOGAN CITY | | PO BOX 328 | | | LOGAN | UT | 84323 | |
| LOGAN COUNTY | | 100 S MADRIVER ST RM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | | 100 S MADRIVER ST RM 104 | LOGAN COUNTY TREASURER | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | | 206 W 4TH ST PO BOX 113 | LOGAN COUNTY SHERIFF | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY | | 206 W 4TH ST PO BOX 113 | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY | | 300 STRATTON ST ROM 208 | LOGAN COUNTY SHERIFF | | LOGAN | WV | 25601 | |
| LOGAN COUNTY | | 300 STRATTON ST ROM 208 | | | LOGAN | WV | 25601 | |
| LOGAN COUNTY | | 301 BROADWAY | LOGAN COUNTY TREASURER | | NAPOLEON | ND | 58561-7010 | |
| LOGAN COUNTY | | 301 BROADWAY RR 1 BOX 304 | TREASURERS OFFICE | | NAPOLEON | ND | 58561 | |
| LOGAN COUNTY | | 301 E HARRISON | PO BOX 219 | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | 301 E HARRISON PO BOX 219 | TAX COLLECTOR | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | 315 MAIN BOX 1151 | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 315 MAIN BOX 1151 | PATRICIA BARTLETT TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 315 MAIN ST | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 601 BROADWAY PO BOX 400 RM 11 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 601 BROADWAY PO BOX 400 RM 11 | LOGAN COUNTY TREASURER | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 601 BROADWAY RM 11 | LOGAN COUNTY TREASURER | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 710 W 2ND | LOGAN COUNTY TREASURER | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY | | 710 W 2NDCOUNTY COURTHOUSE | KAY MARCY TREASURER | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY | | COUNTY COURTHOUSE | | | STAPLETON | NE | 69163 | |
| LOGAN COUNTY | | PO BOX 219 | TAX COLLECTOR | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | PO BOX 400 | LOGAN COUNTY TREASURER 601 BROADWAY RM 11 | | LINCOLN | IL | 62656-0400 | |
| LOGAN COUNTY | | PO BOX 8 | MAUREEN HAYDEN COTREASURER | | STAPLETON | NE | 69163 | |
| LOGAN COUNTY ABSTRACT | LOGAN COUNTY TREASURER | 100 S MADRIVER ST/ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY ABSTRACT | | 200 SIGMA PALACE | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY ABSTRACT OK | | 105 E OKLAHOMA AVE | | | GUTHRIE | OK | 73044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN COUNTY CIRCUIT CLERK | | 25 W WALNUT | | | PARIS | AR | 72855 | |
| LOGAN COUNTY CIRCUIT CLERK | | 366 N BROADWAY NO 2 | COURTHOUSE SOUTHERN DISTRICT | | BOONEVILLE | AR | 72927 | |
| LOGAN COUNTY CLERK | | 301 E HARRISON STE 102 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY CLERK | | 601 BROADWAY RM 20 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY CLERK | | PO BOX 358 | W 4TH ST | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY CLERK | | STRATTON AND MAIN STREETS | COUNTY COURTHOUSE RM 101 | | LOGAN | WV | 25601 | |
| LOGAN COUNTY CLERK AND RECORDER | | 315 MAIN ST STE 3 | | | STERLING | CO | 80751 | |
| LOGAN COUNTY CLERKS | | 301 E HARRISON STE 102 | | | EDMOND | OK | 73034 | |
| LOGAN COUNTY IRRIGATION | | 315 MAIN BOX 1151 | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY NORTHERN DISTRICT | | 25 W WALNUT COUNTY COURTHOUSE | COLLECTOR | | PARIS | AR | 72855 | |
| LOGAN COUNTY NORTHERN DISTRICT | | 25 W WALNUT COURTHOUSE | COLLECTOR | | PARIS | AR | 72855 | |
| LOGAN COUNTY PUBLIC TRUSTEE | | 315 MAIN ST | LOGAN COUNTY COURTHOUSE | | STERLING | CO | 80751 | |
| LOGAN COUNTY PUBLIC TRUSTEE | | 315 MAIN ST | PO BOX 1151 | | STERLING | CO | 80751 | |
| LOGAN COUNTY RECORDER | | 100 S MADRIVER ST STE A | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 100 S MADRIVER STE A | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 101 S MAIN | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 301 E HARRISON STE 102 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY RECORDER | | 601 BROADWAY RM 20 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY RECORDERS OFFICE | | 710 W 2ND | COURTHOUSE | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY RECORDERS OFFICE | | PO BOX 278 | 601 BROADWAY RM 20 | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY SHERIFF | | 100 N OWEN ST | LOGAN COUNTY SHERIFF | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY SHERIFF | | 100 N OWEN ST | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY SHERIFF | | 300 STRATTON ST RM 209 | LOGAN COUNTY SHERIFF | | LOGAN | WV | 25601 | |
| LOGAN COUNTY SOUTHERN DISTRICT | | 366 N BROADWAY | COLLECTOR | | BOONEVILLE | AR | 72927 | |
| LOGAN E SAWYER JR AND | | 901 COUNTRY CLUB DR | CAROLYN B SAWYER | | MIDLAND | TX | 79701 | |
| Logan Gill | | 3813 Quail View Dr. | | | McKinney | TX | 75071 | |
| LOGAN HILL GMAC REAL ESTATE | | 723 W MEMORIAL HWY | | | BISMARCK | ND | 58504 | |
| LOGAN JR, WILLIAM | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| Logan Neuberger | | 603 1st st SE | P.O. Box 422 | | Tripoli | IA | 50676 | |
| LOGAN R COLLINS | | 2130 MENDON RD STE 3 | | | CUMBERLAND | RI | 02864-3837 | |
| LOGAN R COLLINS | | 3 OAK HILL DRIVE | | | LINCOLN | RI | 02865 | |
| LOGAN RECORDER OF DEEDS | | PO BOX 8 | | | STAPLETON | NE | 69163 | |
| LOGAN REGISTER OF DEEDS | | PO BOX 6 | | | NAPOLEON | ND | 58561 | |
| LOGAN SLIVA, AMY | | 313 W GREGORY ST | | | PENSACOLA | FL | 32502 | |
| LOGAN TOWNSHIP | | 100 CHIEF LOGAN CIR | | | ALTOONA | PA | 16602 | |
| LOGAN TOWNSHIP | | 125 MAIN ST PO BOX 314 | TAX COLLECTOR | | BRIDGEPORT | NJ | 08014 | |
| LOGAN TOWNSHIP | | 2239 BEACH RD | TREASURER LOGAN TOWNSHIP | | PRESCOTT | MI | 48756 | |
| LOGAN TOWNSHIP | | 8560 E KINNEY RD | TREASURER LOGAN TOWNSHIP | | BRANCH | MI | 49402 | |
| LOGAN TOWNSHIP | | PO BOX 314 | LOGAN TOWNSHIP TAX COLLECTOR | | BRIDGEPORT | NJ | 08014 | |
| LOGAN TOWNSHIP BLAIR | | 100 CHIEF LOGAN CIR | TC OF LOGAN TWP | | ALTOONA | PA | 16602 | |
| LOGAN TOWNSHIP BLAIR | TC OF LOGAN TWP | 100 CHIEF LOGAN CIR | | | ALTOONA | PA | 16602-4337 | |
| LOGAN TOWNSHIP CLINTN | | 167 MORNING STAR LN | T C OF LOGAN TOWNSHIP | | LOGANTON | PA | 17747 | |
| LOGAN TWP | | 1765 W WINTER RD | TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| LOGAN TWP | | 713 PLVALLEY BLVD | | | ALTOONA | PA | 16602 | |
| LOGAN TWP | | RD 1 BOX 366 | TAX COLLECTOR | | ALEXANDRIA | PA | 16611 | |
| LOGAN WALLER | Waller Group LLC | 5115 MCKINNEY AVENUE STE F | | | DALLAS | TX | 75205 | |
| LOGAN WALLER TEAM LLC | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| LOGAN, GLORIA J & BABBITT, RONALD L | | 8249 RACE STREET | | | THORNTON | CO | 80229-0000 | |
| LOGAN, JOHN F | | PO BOX 61039 | 5847 C MCHINES PL | | RALEIGH | NC | 27661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN, KARRIANNE & LENTZ, ERIC | | 81 COOL CREEK MANOR DR | | | WRIGHTSVILLE | PA | 17368-9651 | |
| LOGAN, LATONYA R | | 4856 GLEN OAKS DR | | | BATON ROUGE | LA | 70811-6118 | |
| LOGAN, LAUREN B | | 8204 AVANTI DRIVE | | | WAXHAW | NC | 28173 | |
| LOGAN, MARILYN E | | 22816 MARKET ST APT 207 | | | NEWHALL | CA | 91321-3622 | |
| LOGAN, PEGGY | | 1518 W ELM | | | LEBANON | MO | 65536 | |
| LOGAN, PEGGY | | 30835 GARRETT RD | | | RICHLAND | MO | 65556 | |
| LOGAN, SEAN C | | 2530 RIVA RD STE 308 | | | ANNAPOLIS | MD | 21401 | |
| LOGAN, SEAN C | | 821 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LOGAN, WILLIAM B | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| LOGANDRO, ANTHONY | | 829 FM 2643 | | | LORENA | TX | 76655-3936 | |
| LOGANS POINT TOWNHOUSES INC | | 8430 MORITZ CT | | | HOUSTON | TX | 77055 | |
| LOGANSPORT TOWN | | PO BOX 400 | TAX COLLECTOR | | LOGANSPORT | LA | 71049 | |
| LOGANSPORT UTILITIES | | 601 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| LOGANSPORT UTILITIES | | 601 E BROADWAY | | | LOGANSPORT | IN | 46947-3186 | |
| LOGANTON BORO | | 41 E ANTHONY ST | DARCY YEARICK TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| LOGANTON BORO | | TAX COLLECTOR | | | LOGANTON | PA | 17747 | |
| LOGANTON BORO DARCY YEARICK TAX | | 41 E ANTHONY ST | | | LOGANTON | PA | 17747 | |
| LOGANVILLE BORO COUNTY BILL | | 65 PARK ST | T C OF LOGANVILLE BORO | | SEVEN VALLEYS | PA | 17360 | |
| LOGANVILLE BORO YORK | | 115 W ORE ST | TAX COLLECTOR OF LOGANVILLE BORO | | LOGANVILLE | PA | 17342 | |
| LOGANVILLE BORO YORK | | 65 PARK ST | TAX COLLECTOR OF LOGANVILLE BORO | | SEVEN VALLEYS | PA | 17360 | |
| LOGANVILLE CITY GWINETT CO | | 254 MAIN ST | PO BOX 39 | | LOGANVILLE | GA | 30052-0039 | |
| LOGANVILLE CITY GWINETT CO | | 254 MAIN ST PO BOX 39 | COLLECTOR | | LOGANVILLE CITY | GA | 30052-0039 | |
| LOGANVILLE CITY GWINETT CO | | PO BOX 39 | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 254 MAIN ST | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 254 MAIN ST | PO BOX 39 | | LOGANVILLE | GA | 30052-0039 | |
| LOGANVILLE CITY WALTON CO | | 4385 PECAN ST | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 4385 PECAN ST | | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE VILLAGE | | 390 W ST PO BOX 11 | TREASURER LOGANVILLE VILLAGE | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | TREASURER | PO BOX 128 | TREASURER | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | | PO BOX 128 | 115 ROECKER DR | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | TREASURER LOGANVILLE VILLAGE | PO BOX 128 | 115 ROECKER DR | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE TREASURER | | PO BOX 128L | TAX COLLECTOR | | LOGANVILLE | WI | 53943 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | BOTHELL | WA | 98012 | |
| LOGIC UNDERWRITERS INC | | PO BOX 600249 | | | DALLAS | TX | 75360 | |
| Logica CMG, Inc. | | 26999 Central Park Blvd | Suite 380 | | Southfield | MI | 48076 | |
| LogicEase Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | |
| Logicease Solutions Inc | | 1350 Bayshore Hwy Ste Ll | | | Burlingame | CA | 94010-1823 | |
| LOGICEASE SOLUTIONS INC | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LOGIK LEGAL, LLC | THE BANK OF NEW YORK MELLON TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE FOR RAMP 2005-RS1 V CHARLES K ET AL | 11416 S. Prairie, Suite 300 | | | Chicago | IL | 60628 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | OAKDALE | MN | 55128 | |
| Logisolve LLC | | 600 Inwood Ave Ste 275 | | | Saint Paul | MN | 55128-1650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGMEIN INC | | BOX 83308 | | | WOBURN | MA | 01813-3308 | |
| LOGOSLAW LLC | | 2470 S REDWOOD RD STE 211 | | | SALT LAKE CITY | UT | 84119-2197 | |
| LOGS LEGAL NETWORK | | 2121 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-1831 | |
| LOGS LEGAL NETWORK | SHAPIRO AND KREISMAN | 2121 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-1831 | |
| LOGSDONS WOODS HOMEOWNERS | | 1184 0C KEMPERSPRINGS DR | | | CINCINNATI | OH | 45240 | |
| LOGUE REALTY | | 1706 N BEALE RD | | | MARYSVILLE | CA | 95901 | |
| LOGUIDICE, LOUISE A & LOGUIDICE, GUY R | | 8 BRIAR AVE | | | SALEM | NH | 03079 | |
| LOHATA DEO YODI AND | | 5926 BROOKSTONE DR | CATHY MADRAKELE AND AV ROOFING | | CONCORD | NC | 28027 | |
| LOHEIT, LAWRENCE | | PO BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LOHEIT, LAWRENCE J | | 10265 ROCKINGHAM DR STE 180 | | | SACRAMENTO | CA | 95827 | |
| LOHEIT, LAWRENCE J | | BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LOHENGRIN AND VICTORIAL ARCEBAL | | 1212 W WESTMOND DR | | | ANAHEIM | CA | 92801 | |
| LOHMAN BROS REAL ESTATE INC | | 4002 46 AVE | | | ROCK ISLAND | IL | 61201 | |
| LOHMANN II, TERRY | | 28 WINTER LN | | | RINGGOLD | GA | 30736 | |
| LOHMAR AND STAEBELL LLC | | 202 S MAIN ST | | | O FALLON | MO | 63366-2805 | |
| LOHMEYER LAW OFFICES | | 430 W 1ST ST | | | NEW ALBANY | IN | 47150 | |
| LOHN, PETER & LOHN, SUSAN | | 19805 HALISON PL | | | TORRANCE | CA | 90503 | |
| LOHR, RAY W | | 18305 SHARON ROAD | | | TRIANGLE | VA | 22172 | |
| LOHRE PAINTING COMPANY INC | | 1750 HARDING ROAD | | | NORTHFIELD | IL | 60093 | |
| LOHRMANN AND RIM PC | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| LOHRVILLE VILLAGE | | 540 N 3RD AVE PO BOX 135 | TREASURER LOHRVILLE VILLAGE | | REDGRANITE | WI | 54970 | |
| LOHRVILLE VILLAGE | | R 1 | | | REDGRANITE | WI | 54970 | |
| LOHSE, REBECCA | | 2071 FAIR OAKS CIR | REBECCA W | | CORINTH | TX | 76210 | |
| LOIACONO, JO A | | 6701 MALLARDS COVR RD APT 18C | | | JUPITER | FL | 33458-8925 | |
| LOIDA MATA AND ALAMO ROOFING | | 1421 COPPER RIDGE DR | | | EL PASO | TX | 79912 | |
| LOIDA MATEO RIVERA AND ALVYSTER | RIVERA AND PRIME CONSTRUCTION | 10850 CHURCH ST APT X102 | | | RANCHO CUCAMONGA | CA | 91730-8018 | |
| LOIHLE, COLLEEN | | 1083 NE CROWN TERRACE | ADJUSTERS GROUP 2000 INC | | JENSEN BEACH | FL | 34957 | |
| LOIS A POAG RAY AND HENRY AND | | 2917 ALBION ST | HENRY CONTRACTORS | | NASHVILLE | TN | 37209 | |
| LOIS A PORCELLA | | 6761 VIA BELLINI | | | LAKE WORTH | FL | 33467 | |
| LOIS A WALLACE | DONALD E WALLACE | 134 ELM AVENUE | | | IMPERIAL BEACH | CA | 91932 | |
| LOIS A WILLIAMS | | 8463 FULLBRIGHT AVENUE | | | CANOGA PARK | CA | 91306-1321 | |
| LOIS A. GARDESKI | EDWARD D. GARDESKI | 764 ASHLEY DRIVE | | | CHASKA | MN | 55318 | |
| LOIS A. MANNING | | 4287 DEAN DRIVE | | | VENTURA | CA | 93003 | |
| LOIS AND ROBERT WINLAND AND | | 6431 LUCKY JOHN RD | ROSSINI CONSTRUCTION | | PARADISE | CA | 95969 | |
| LOIS AND STANLEY GINGER AND | JACKSONS HOME REPAIRS | 2392 DELAWARE ST | | | BEAUMONT | TX | 77703-4225 | |
| LOIS AND THOMAS EIERMANN | | PO BOX 2032 | | | HAMMOND | LA | 70404 | |
| Lois Baker | | 330 Daylilly Way | | | Middletown | DE | 19709 | |
| LOIS BRANDOW | | 11 GUILFORD COURT | | | MARLTON | NJ | 08053 | |
| LOIS BROCK | | 21261 SILKTREE CIRCLE | | | PLAINFIELD | IL | 60544 | |
| LOIS BULLOCK AND EMMA BULLOCK | | 9436 PINEHAVEN DR | | | DALLAS | TX | 75227 | |
| Lois Caldwell | | 144 W. Sharpnack Street | | | Philadelphia | PA | 19119 | |
| LOIS COOPER | Connect Realty.com | 1279 W. FRONTAGE RD. SUITE D | | | RIO RICO | AZ | 85648 | |
| LOIS DALY | | 8315 E QUILL ST. | | | MESA | AZ | 85207 | |
| Lois Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| LOIS DELAURENTIS | | 320 ROSLYN AVE | | | GLENSIDE | PA | 19038-3518 | |
| LOIS DINKEL | DONALD M PRUITT | 122 TOLLHOUSE COURT | | | FREDERICK | MD | 21701 | |
| LOIS EILEEN MECUM | GINGER OGDEN | 250 GREENLEAF CT | | | DAHINDA | IL | 61428 | |
| Lois Elaine Van Hoveln Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lois Elisa Jordan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| LOIS FELDER AND RJ | | 5700 N EVEREST AVE | GOLBERT ENTERPRISES INC | | OKLAHOMA CITY | OK | 73111 | |
| LOIS FOLEY AND HAYS AND SONS COMPLETE | | 238 S SCATTERFIELD RD | RESTORATION | | ANDERSON | IN | 46012 | |
| LOIS GINGER AND STANLEY GINGER | | 2392 DELAWARE ST | | | BEAUMONT | TX | 77703-4225 | |
| LOIS GIRARD | | 3404 HONEY RUN RD | | | AMBLER | PA | 19002-8419 | |
| LOIS H HOFFMAN | | 3708 DONATA DR | | | CINCINNATI | OH | 45251 | |
| LOIS H. BROCKMAN | DAN B. BROCKMAN | 620 OLD BARN ROAD | | | LAKE BARRINGTON | IL | 60010 | |
| LOIS ILAINE VIGNES UPTON ATT AT | | 4126 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| LOIS IRENE DRIGGERS | | 1190 SW 1ST TER | | | LAKE BUTLER | FL | 32054-1443 | |
| LOIS J SPICER INS AGENCY | | 4189 BELLAIRE BLVD STE 252 | | | HOUSTON | TX | 77025 | |
| LOIS J. SPRENGNETHER-KEEL | | 5640 FARLEY | | | CLARKSTON | MI | 48346 | |
| LOIS L GRESS AND RCP ROOFING | | 6705 GRANGE CT | INC | | CINCINNATI | OH | 45239 | |
| LOIS L WERTHEIM | | 7 FARRAGOT ST. | | | RANDOLPH | NJ | 07869 | |
| LOIS L. ALLEN | | 16297 PHIDIAS LANE | | | CHINO HILLS | CA | 91709 | |
| LOIS L. ESTOK | JOYCE S. ROSENFELD | 5042 N. CAMINO DE OESTE | | | TUCSON | AZ | 85745 | |
| LOIS L. HUMPHREY | | 963 LEAH CIRCLE | | | RENO | NV | 89511 | |
| LOIS LAUER REALTY | | 101 E REDLANDS BLVD 102 | | | REDLANDS | CA | 92373 | |
| LOIS M BLANK et al vs GMAC MORTGAGE LLC AND ALLY FINANCIAL | | Richard E Hackert Attorney at Law | 1370 Ontario St Ste 2000 | | Cleveland | OH | 44113 | |
| LOIS M CLAIR | | 35 WESTMINSTER DRIVE | | | SOUTHAMPTON | NJ | 08088 | |
| LOIS M OLIVER REAL ESTATE | | 210 S ROSELAWN | | | ARTESIA | NM | 88210 | |
| Lois M. Bankhead | | 926 West 540 South | | | Tooele | UT | 84074 | |
| LOIS M. CODAIR | RICHARD S. CODAIR | 45 CANDLEWOOD DRIVE | | | TOPSFIELD | MA | 01983 | |
| LOIS MILLER | | 142 B 11TH STREET | | | SEAL BEACH | CA | 90740 | |
| LOIS MURDOCK | | 2266 HIDDEN LAKES CT | | | MARTINEZ | CA | 94553 | |
| LOIS OLIVER REAL ESTATE INC | | 210 S ROSELAWN AVE | | | ARTESIA | NM | 88210 | |
| LOIS R BEASLEY CARLISLE ATT AT | | PO BOX 170767 | | | BIRMINGHAM | AL | 35217 | |
| LOIS RENFRO MORRIS ATT AT LAW | | 460 CT SQ | | | BARBOURVILLE | KY | 40906 | |
| LOIS STALEY | | 10 RACHAEL COURT | | | TROY | IL | 62294 | |
| LOIS TABBERSON GRAY ATT AT LAW | | 11971 QUAY ST | | | BROOMFIELD | CO | 80020 | |
| LOIS THOMAS | | 3113 GREENS MILL RD | | | SPRING HILL | TN | 37174 | |
| LOIZOU, PHILIP & LOIZOU, DEMETRIA | | 2413 JORDAN DR | | | PLANO | TX | 75025 | |
| LOK, JOHN P & LOK, TARAH E | | 1065 DABICH AVE | | | LANDER | WY | 82520-2636 | |
| LOKER, CHRISTOPHER B & LOKER, STEPHANIE M | | 4300 WELBY DR | | | MIDLOTHIAN | VA | 23113-3656 | |
| LOKEY, RICHARD | | 934 N MAIN ST | | | COLUMBIA | MS | 39429 | |
| LOLA E AND WAYNE C KELLY AND | | 1745 SAWMILL RD | APPLE ROOFING CORPORATION | | ELKLAND | MO | 65644 | |
| LOLA G WALKER AND TRI TECH | | 5504 W 62ND ST | RESTORATION | | LOS ANGELES | CA | 90056 | |
| LOLA THOMAS | | 50 SOUTH POINTE DR. | UNIT 2803 | | MIAMI BEACH | FL | 33139 | |
| LOLA VALLEY TERRACE CONDO ASSOC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| LOLINA PORTER vs GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICES LLC GENWORTH FINANCIAL AND JOHN DOES | | 6131 WOODSTOCK VIEW RD | | | MILLINGTON | TN | 38033 | |
| Lolina Porter, pro se | LOLINA PORTER VS. GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICE,S LLC GENWORTH FINANCIAL AND JOHN DOES | 832 Monterey Road | | | Glendale | CA | 91206 | |
| LOLITA DIAZ | BENJAMIN DIAZ | 13512 CAROLYN PLACE | | | CERRITOS | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLITA GRAY | | 601 READING CIR | | | LANSDALE | PA | 19446-3981 | |
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 | |
| Lolita Hite vs The Real Estate Brokers Lending Service PNC Mortgage Corp Bank One NA | | 12705 07 Locke Ave | | | Cleveland | OH | 44108 | |
| LOLITA MALICSI AND SERVPRO | | 5120 FRAZEE RD | OF N OCEANSIDE | | OCEANSIDE | CA | 92057 | |
| LOLITA MCDADE SPENCER AND | | 3700 PHILLIPS WAY W | LOLITA SPENCER | | DURHAM | NC | 27713 | |
| LOLITA NOVENO | | 1634 HONEYSUCKLE DR | | | SAN JOSE | CA | 95122-0000 | |
| LOMA COUNTRY FARMS HOMEOWNERS | | PO BOX 172 | | | LOMA | CO | 81524 | |
| LOMA VILLA HOMEOWNERS ASSOCIATION | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| LOMAS DEL CERRO II HOMEOWNERS ASSOC | | PO BOX 602090 | | | SAN DIEGO | CA | 92160 | |
| LOMAX III, JOHN & LOMAX, VALERIE R | | 4855 MAGNOLIA COVE DR #137 | | | KINGWOOD | TX | 77345 | |
| LOMAX LAW FIRM LLC | | 1913 GREENTREE RD STE D | | | CHERRY HILL | NJ | 08003 | |
| LOMAX, IESHIA | | 8818 ORCHARD AVE | AFFORDABLE SEWER AND DRAIN INC | | ST LOUIS | MO | 63136 | |
| LOMAX, JOHNNIE R & LOMAX, JOHN H | | 6838 ORLEANS AVE | | | NEW ORLEANS | LA | 70124-4023 | |
| LOMBARD, VORICE J & LOMBARD, BERNICE M | | 4591 ORANGE AVE UNIT 307 | | | LONG BEACH | CA | 90807 | |
| LOMBARDI AND THORNTON | | 1563 FALL RIVER AVE STE 4 | | | SEEKONK | MA | 02771-3736 | |
| LOMBARDI REAL ESTATE AND APPRAISAL | | 2205 N HERCULES AVE | | | CLEARWATER | FL | 33763 | |
| LOMBARDI, DOROTHY | | 608 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | |
| LOMBARDI, ETTORE | | 9581 SUNRISE LAKES BL | | | SUNRISE | FL | 33322 | |
| LOMBARDI, FRANK A | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| LOMBARDI, MICHAEL | | 212 DEVON COURT | | | LINTHICUM HEIGHTS | MD | 21090 | |
| LOMBARDIAN VILLA PARK REVIEW | | 116 S MAIN ST | | | LOMBARD | IL | 60148 | |
| LOMBARDO LAW OFFICE | | 3333 N MAYFAIR RD STE 314 | | | WAUWATOSA | WI | 53222 | |
| LOMBARDO, ADAM L | | 3333 N MAYFAIR RD STE 214 | | | WAUWATOSA | WI | 53222 | |
| LOMBERA, EDGAR P | | 923 W 27TH ST | | | SAN BERNARDINO | CA | 92405 | |
| LOMELI, ABRAHAM | | 45672 DUQUESNE ST | | | INDIO | CA | 92201 | |
| LOMELI, CARLOS | | 4712 JOSEPHINE STREET | | | DENVER | CO | 80216 | |
| LOMELI, ELOY & LOMELI, OLGA | | PO BOX 1555 | | | SAN LUIS | AZ | 85349-1555 | |
| LOMELI, FELIPE & LOMELI, MARIA | | 22037 VANOWEN ST VE DR 2 | | | CANOGA PARK | CA | 91303 | |
| LOMIRA TOWN | | TAX COLLECTOR | | | LOMIRA | WI | 53048 | |
| LOMIRA TOWN | | TREASURER | | | LOMIRA | WI | 53048 | |
| LOMIRA TOWN | | W2432 LOMIRA DR | TREASURER TOWN OF LOMIRA | | BROWNSVILLE | WI | 53006 | |
| LOMIRA TOWN | | W2432 LOMIRA DR | TREASURER TOWN OF LOMIRA | | LOMIRA | WI | 53048 | |
| LOMIRA VILLAGE | | TAX COLLECTOR | | | LOMIRA | WI | 53048 | |
| LOMIRA VILLAGE | TAX COLLECTOR | 425 S WATER ST | | | LOMIRA | WI | 53048-9581 | |
| LOMIRA VILLAGE | TREASURER VILLAGE OF LOMIRA | 425 S WATER ST | | | LOMIRA | WI | 53048-9581 | |
| LOMITAS GMAC REAL ESTATE | | 425 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LOMURRO DAVISON EASTMAN AND MUNOZ | | 90 W MAIN ST | | | FREEHOLD | NJ | 07728 | |
| LON AND LINDA ALLISON | Allison Realty Associates | 859 WASHINGTON ST. #68 | | | RED BLUFF | CA | 96080 | |
| LON AND MAE BIGGERS | | 1222 TINY TREE DR | | | MISSOURI CITY | TX | 77489 | |
| LON AND MAE BIGGERS AND AD | | 1222 TINY TREE DR | DESIGN AND MGMNT | | MISSOURI CITY | TX | 77489 | |
| LON D BRYAN ATT AT LAW | | 318 N WALNUT ST | | | MUNCIE | IN | 47305 | |
| LON D. ENGLISH | | 1650 KROUSE ROAD | | | OWOSSO | MI | 48867 | |
| LON J. DENTLINGER | JERI L. DENTLINGER | 1314 N 129TH CIRCLE | | | OMAHA | NE | 68154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LON M JOHNSON JR ATTORNEY AT LA | | 5105 COLLINS HWY | | | PIKEVILLE | KY | 41501 | |
| LON R LAUTENBACH AND | | DEANNE M LAUTENBACH | 1623 SOUTH 169TH STREET | | NEW BERLIN | WI | 53151 | |
| LON SMITH ROOFING | | 904 E WAGGOMAN | CHRISTINA R SHAWE | | FT WORTH | TX | 76110 | |
| LONA R KONALD | RICHARD G KONOLD | PO BOX 183 | | | MINNEOTA | MN | 56264-9236 | |
| LONDON AND LONDON | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| LONDON AND LONDON CLIENTS FUNDS | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| LONDON ASSUR OF AMER SUN ALLIANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| LONDON ASSUR OF AMER SUN ALLIANCE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| London Bridge Stockholder Systems Inc | | 3550 Engineering Dr Ste 200 | | | Norcross | GA | 30092 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | CHESAPEAKE | VA | 23320 | |
| LONDON BRITAIN TOWNSHIP CHESTR | | 110 STONY RIDGE RD | JANIE SCHNELLE TAX COLLECTOR | | LANDENBERG | PA | 19350 | |
| LONDON BRITAIN TOWNSHIP CHESTR | | PO BOX 310 | T C OF LONDON BRITAIN TWP | | KEMBLESVILLE | PA | 19347 | |
| LONDON CASTLE APPRAISALS | | 313 MATTIS STE 209 | C O SHAWN JONES | | CHAMPAIGN | IL | 61821-2461 | |
| LONDON CITY | | 501 S MAIN ST | CITY OF LONDON | | LONDON | KY | 40741 | |
| LONDON GROVE TWP CHESTR | | 3306 GAP NEWPORT PIKE | T C OF LONDON GROVE TOWNSHIP | | CHATHAM | PA | 19390-8704 | |
| LONDON GROVE TWP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| LONDON GUAR AND ACCIDENT OF NEW YORK | | | | | NEW YORK | NY | 10020 | |
| LONDON GUAR AND ACCIDENT OF NEW YORK | | 1270 AVE OF AMERICAS 2920 | | | NEW YORK | NY | 10020 | |
| LONDON HOUSE CONDO ASSOC | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOC | | WARWICK | RI | 02888 | |
| LONDON LAW OFFICE | | 1701 17TH ST | | | LINCOLN | NE | 68502 | |
| LONDON LAW OFFICE | | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| LONDON PROPERTIES | | 6442 N MAROA | | | FRESNO | CA | 93704 | |
| LONDON PROPERTIES | | 6442 N MAROA AVE | | | FRESNO | CA | 93704 | |
| LONDON TOWNSHIP | | 13613 TUTTLEHILL RD | | | MILAN | MI | 48160 | |
| LONDON TOWNSHIP | | 13613 TUTTLEHILL RD | TREASURER LONDON TWP | | MILAN | MI | 48160 | |
| LONDON, LYNN | | PO BOX 488 | GROUND RENT | | RIVERSIDE | CT | 06878 | |
| LONDONDERRY LAW | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TAX COLLECTOR | | 268B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | 268B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | 268B MAMMOTH RD | TOWN OF LONDONDERRY | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | 50 NASHUA RD STE 100 | TAX COLLECTOR OF LONDONDERRY | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | BOX 118 OLD SCHOOL ST | TAX COLL OF LONDONDERRY TOWN | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONDERRY TOWN | TAX COLL OF LONDONDERRY TOWN | PO BOX 118 | 100 OLD SCHOOL ST | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONDERRY TOWN CLERK | | PO BOX 118 | | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONBERRY TOWNSHIP BEDFRD | | 579 HOGBACK RD | T C OF LONDONBERRY TOWNSHIP | | HYNDMAN | PA | 15545 | |
| LONDONBERRY TOWNSHIP BEDFRD | | PO BOX 403 | T C OF LONDONBERRY TOWNSHIP | | HYNDMAN | PA | 15545 | |
| LONDONBERRY TOWNSHIP DAUPHN | | 2500 E HARRISBURG PIKE | T C OF LONDONBERRY TOWNSHIP | | MIDDLETOWN | PA | 17057 | |
| LONDONBERRY TWP | | 133 TIGER VALLEY RD | AVALENE EVANS TAX COLLECTOR | | HYNDMAN | PA | 15545 | |
| LONDRE, BRENT & LONDRE, PATRICIA A | | 4950 CHERRY AVE APT 137 | | | SAN JOSE | CA | 95118-2723 | |
| LONE MOUNTAIN HEIGHTS | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MNGMNT | | HENDERSON | NV | 89014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONE MOUNTAIN VISTAS V HOA | | 5460 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| LONE MOUTAIN TERRACE | | 1515 E TROPICANA 350 A | | | LAS VEGAS | NV | 89119 | |
| LONE OAK CITY | | PO BOX 627 | | | HOGANSVILLE | GA | 30230 | |
| LONE OAK TOWNSHIP | | ROUTE 4 BOX 220 | COLLECTOR JEAN VAN HORN TAX COLLECTOR | | BUTLER | MO | 64730 | |
| LONE PEAK TOWNHOME CONDOMINIUM | | 2055 N 22ND AVE STE 2B | | | BOZEMAN | MT | 59718 | |
| LONE ROCK VILLAGE | | PO BOX 36 | TREASURER LONE ROCK VILLAGE | | LONE ROCK | WI | 53556 | |
| LONE ROCK VILLAGE | | VILLAGE HALL | | | LONE ROCK | WI | 53556 | |
| LONE STAR ABSTRACT AND TITLE CO | | 600 N LORAINE | | | MIDLAND | TX | 79701 | |
| LONE STAR INSURERS | | 8101 BOAT CLUB RD | | | FT WORTH | TX | 76179 | |
| LONE STAR LEGAL AID | | 1415 FANNIN ST FL 3RD | | | HOUSTON | TX | 77002 | |
| LONE STAR MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| Lone Star US Acquisitions LLC | | 2711 N Haskell Ave | Ste 1700 | | Dallas | TX | 75204 | |
| LONELL AND EUGINIA MCKELVIN | | 2063 BALFOUR CT | | | WALDORF | MD | 20602 | |
| LONESTAR | | 1623 CASTLE RD | | | ODESSA | TX | 79762 | |
| LONESTAR HOLDINGS LLC | | 1485 BAYSHORE HIGHWAY#110 | | | SAN FRANCISCO | CA | 94124 | |
| LONESTAR MORTGAGEE SERVICES LLC | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| LONESTAR MORTGAGEE SERVICES LLC | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| LONESTAR PAINTING AND HOME REPAIRS | | 299 KINGSPOINT UNIT 64 | | | EL PASO | TX | 79912 | |
| LONEY, JOANN | | 1251 ELAINE RD | | | COLUMBUS | OH | 43227 | |
| LONG AND ASSOCIATES | | PO BOX 700 | | | FLOWERY BRANCH | GA | 30542 | |
| LONG AND DELIS | | 650 E ROSE LN 141 | | | PLACENTIA | CA | 92870 | |
| LONG AND FOSTER | | 10901 INDIAN HEAD HWY | | | FORT WASHINGTON | MD | 20744 | |
| LONG AND FOSTER | | 1142 OAKLAWN DR | | | CULPEPER | VA | 22701-3330 | |
| LONG AND FOSTER | | 1288 WINCHESTER AVE | | | MARTINSBURG | WV | 25405 | |
| LONG AND FOSTER | | 1315 MOUNT HERMON RD | | | SALISBURY | MD | 21804 | |
| LONG AND FOSTER | | 306 S CLAIRMONT DR | | | SALISBURY | MD | 21801 | |
| LONG AND FOSTER | | 4100D MOUNTAIN RD | | | PASADENA | MD | 21122-4470 | |
| LONG AND FOSTER | | 5007 VICTORY BLVD STE E | | | YORKTOWN | VA | 23693-5606 | |
| LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| LONG AND FOSTER | | 7868 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| LONG AND FOSTER AG 118428 | | 2400 BOSTON ST 124 | | | BALTIMORE | MD | 21224 | |
| LONG AND FOSTER CAROL PARIS BROWN | | 8230 BOONE BLVD 190 | | | VIENNA | VA | 22182 | |
| LONG AND FOSTER EASTON OFFICE | | 24 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| LONG AND FOSTER FAIRFAX VA | | 11351 RANDOM HILLS RD STE 103 | | | FAIRFAX | VA | 22030 | |
| LONG AND FOSTER RE | | 10801 TONY DR | | | LUTHERVILLE | MD | 21093 | |
| LONG AND FOSTER RE | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| LONG AND FOSTER RE | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| LONG AND FOSTER RE | | 720 REHOBOTH AVE STE 5 | | | REHOBOTH BEACH | DE | 19971 | |
| LONG AND FOSTER RE | | 7868 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| LONG AND FOSTER REAL ESTATE | | 110 MARTER AVE STE 501 | | | MOORESTOWN | NJ | 08057 | |
| LONG AND FOSTER REAL ESTATE | | 23789 GARRETT HWY | | | MCHENRY | MD | 21541 | |
| LONG AND FOSTER REAL ESTATE INC | | 1108 B N BETHLEHEM PIKE | | | LOWER GWYNEDD | PA | 19002 | |
| LONG AND FOSTER REAL ESTATE INC | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| LONG AND FOSTER REAL ESTATE INC | | 3004 EMMORTON RD | SINGER SQUARE | | ABINGDON | MD | 21009-2024 | |
| LONG AND FOSTER REALTORS | | 11049 RACETRACK RD | | | BERLIN | MD | 21811 | |
| LONG AND FOSTER REALTORS | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |
| LONG AND FOSTER REALTORS | | 317 30TH ST STE 203 | | | VIRGINIA BEACH | VA | 23451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG AND FOSTER REALTORS | | 5007 VICTORY BLVD STE E | | | YORKTOWN | VA | 23693-5606 | |
| LONG AND FOSTER REALTORS | | 6299 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| LONG AND FOSTER REALTY | | 148 MARKET ST STE 101 | | | POCOMOKE CITY | MD | 21851 | |
| LONG AND HEARD LLC | | PO BOX 491270 | | | COLLEGE PARK | GA | 30349 | |
| LONG AND LONG | | 205 NO 20TH ST STE 910 | 209 NO 20TH ST BOX 182 | | BIRMINGHAM | AL | 35203 | |
| LONG AND LONG | | 209 20TH ST N 182 | | | BIRMINGHAM | AL | 35203 | |
| LONG AND LONG | | PO BOX 135 | | | HARTSELLE | AL | 35640 | |
| LONG AND NEYHART PC | | 107 CHURCH ST | | | BLACKSBURG | VA | 24060-4801 | |
| LONG AND TUMINELLO | | 120 4TH AVE | | | BAY SHORE | NY | 11706 | |
| LONG BADGER SHELLER AND SMITH LLP | | 124 E MAIN ST | | | SALISBURY | MD | 21801 | |
| LONG BAY ASSOCIATES INC | | 2175 WAVERLY ROAD | | | PAWLEYS ISLAND | SC | 29585 | |
| LONG BAY PROPERTIES | | 6 LILLY POND RD | | | GUILFORD | NH | 03249-6685 | |
| LONG BEACH CITY | | 1 W CHESTER ST | CITY OF LONG BEACH TAX DEPT | | LONG BEACH | NY | 11561 | |
| LONG BEACH CITY | | 201 JEFF DAVIS AVE PO BOX 929 | TREASURER | | LONG BEACH | MS | 39560 | |
| LONG BEACH COUNTY | | 1 W CHESTER ST | CITY OF LONG BEACH TAX DEPT | | LONG BEACH | NY | 11561 | |
| LONG BEACH TOWNSHIP | | 6805 LONG BEACH BLVD | LONG BEACH TWP COLLECTOR | | BRANT BEACH | NJ | 08008 | |
| LONG BEACH TOWNSHIP | | 6805 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| LONG BRANCH BORO | | 440 MT TABOR RD | TAX COLLECTOR | | COAL CENTER | PA | 15423 | |
| LONG BRANCH BORO WASHTN | | 440 MT TABOR RD | T C OF LONG BRANCH BOROUGH | | COAL CENTER | PA | 15423 | |
| LONG BRANCH CITY | | 344 BROADWAY | LONG BRANCH CITY COLLECTOR | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY | | 344 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY | | 344 BROADWAY | TAX COLLECTOR | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY SEWER AUTHORITY | | PO BOX 720 | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH ESTATES | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC | | 248 CHANTILLY CR | | | SIMI VALLEY | CA | 93065 | |
| LONG CLERK OF SUPERIOR COURT | | PO BOX 458 | MCDONALD ST | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | PO BOX 628 | MOBILE HOME TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | PO BOX 628 | TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG CREEK PLANTATION HOA | | 501 W BUTLER RD STE B | | | GREENVILLE | SC | 29607 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | 10 ROCKLAND RD | | TRUMBULL | CT | 06611 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | SANDRA C TROTTA COLLECTOR | | TRUMBULL | CT | 06611 | |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 787 | 10 ROCKLAND RD | | TRUMBULL | CT | 06611 | |
| LONG ISLAND COVERAGE | | PO BOX 12365 | | | HAUPPAUGE | NY | 11788 | |
| LONG ISLAND HOME APPRAISAL SERVICE, INC | | 108 NORTH CEDAR ST. | | | N. MASSAPEQUA | NY | 11758 | |
| LONG ISLAND POWER AUTHORITY/KEY SPAN ENERGY | | P. O. BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| LONG ISLAND TOWN | | 1 WHARF STREET PO BOX 263 | TOWN OF LONG ISLAND | | LONG ISLAND | ME | 04050 | |
| LONG JR, JAMES | JOSE IGNACIO CONSTRUCTION | PO BOX 68594 | | | INDIANAPOLIS | IN | 46268-0594 | |
| LONG LAKE CEN SCH TN OF ARIETT | | SCHOOL ST | | | LONG LAKE | NY | 12847 | |
| LONG LAKE CEN SCH TN OF ARIETTA | | SCHOOL ST | | | LONG LAKE | NY | 12847 | |
| LONG LAKE CS CMBD TNS | | PO BOX 193 | SCHOOL TAX COLLECTOR | | LONG LAKE | NY | 12847 | |
| LONG LAKE CS CMBD TNS | SCHOOL TAX COLLECTOR | PO BOX 215 | CHARTER ONE BANK | | LONG LAKE | NY | 12847 | |
| LONG LAKE MUTUAL INS | | | | | BRAINERD | MN | 56401 | |
| LONG LAKE MUTUAL INS | | PO BOX 435 | | | BRAINERD | MN | 56401 | |
| LONG LAKE TOWN | | PO BOX 42 | TAX COLLECTOR | | LONG LAKE | NY | 12847 | |
| LONG LAKE TOWN | | RTE 1 | | | SARONA | WI | 54870 | |
| LONG LAKE TOWN | | W3659 CHURCH RD | LONG LAKE TOWN TREASURER | | SARONA | WI | 54870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG LAKE TOWN | | W3659 CHURCH RD | | | SARONA | WI | 54870 | |
| LONG LAKE TOWN | TAX COLLECTOR | PO BOX 215 | SCHOOL ST | | LONG LAKE | NY | 12847 | |
| LONG LAKE TOWNSHIP | | 8870 N LONG LAKE RD | TREASURER LONG LAKE TWP | | TRAVERSE CITY | MI | 49685-9622 | |
| LONG LAKE TOWNSHIP | | PO BOX 47 | TAX COLLECTOR | | LONG LAKE | WI | 54542 | |
| LONG LAKE TOWNSHIP | | TAX COLLECTOR | | | LONG LAKE | WI | 54542 | |
| LONG MARY WILLIAMS V HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | Daggett Donovan and Perry PLLC | PO Box 38912 S Poplar St | | Marianna | AR | 72360-2320 | |
| LONG MEADOW HOA | | 6640 103RD ST | C O FOREHAND REALTY CO | | JACKSONVILLE | FL | 32210 | |
| LONG MEADOWS OWNERS ASSOCIATION | | 6640 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| LONG MOUNTAIN VIEW REALTY LLC | | 642 W 4TH ST | | | BENSON | AZ | 85602 | |
| LONG PINE ESTATES PROPERTY OWNERS | | PO BOX 1288 | | | MONTROSE | AL | 36559 | |
| LONG RAPIDS TOWNSHIP | | 5580 M 65 N | TREASURER LONG RAPIDS TOWNSHIP | | LACHINE | MI | 49753 | |
| LONG RAPIDS TOWNSHIP | | 7013 M 65 N | TREASURER LONG RAPIDS TWP | | LACHINE | MI | 49753 | |
| LONG REALTY | | 2363 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | |
| LONG REALTY | | 6410 E TANQUE VERDE RD | | | TUCSON | AZ | 85715-3809 | |
| LONG RIDGE OFFICE PORTFOLIO L.P. | | ROBERT DAHLGREN GM | CBRE 14863 | | CHICAGO | IL | 60693 | |
| LONG SHORES LOT OWNERS ASSOCIATION | | PO BOX 466 | | | BARRINGTON | NH | 03825 | |
| LONG T. LUONG | HONG-HOA T. LUONG | 7304 BONNIEMILL LANE | | | SPRINGFIELD | VA | 22150 | |
| LONG VIEW TOWN PTBURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| LONG, ANTHONY D & LONG, SANDRA L | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| LONG, BENJAMIN J & LONG, SARAH E | | 1002 STELLA RUTH | | | MARTIN | TN | 38237 | |
| LONG, CHERYL | | 5890 HENRY AVE | METRO PUBLIC ADJUSTMENTINC | | PHILADELPHIA | PA | 19128 | |
| LONG, DAVID | DAVID LONG VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS,INC UNITED WHOLESALE MORTGAGE ALLY FINANCIAL,INC | 16616 Invermere Ave. | | | Cleveland | OH | 44128 | |
| LONG, DENNIS J & LONG, SALLY-LEIGH R | | 1509 LANDOR CIR | | | SANFORD | NC | 27330 | |
| LONG, DENTON J & LONG, TRUDY D | | 1850 MEAD LANE | | | WHITE LAKE | MI | 48386 | |
| LONG, DOUGLAS G | | PO BOX 4 | | | LOSTINE | OR | 97857 | |
| LONG, FRED | | PO BOX 10505 | | | EUGENE | OR | 97440 | |
| LONG, JACK B | | 118 E MOBILE ST STE 300 | | | FLORENCE | AL | 35630 | |
| LONG, JAMES F & LONG, KELLEY A | | 136 BRAKEL LN | | | MEDIA | PA | 19063-5963 | |
| LONG, JANICE | | 315 NW AVE | | | ELDORADO | AR | 71730 | |
| LONG, JANICE C | | 315 NW AVE | | | ELDORADO | AR | 71730 | |
| LONG, JOHN J | | 6237 IRONWOOD WAY | | | COLUMBIA | MD | 21045 | |
| LONG, JOHN P & LONG, GAIL B | | 3233 EASY AVE | | | LONG BEACH | CA | 90810-2518 | |
| LONG, LEWIS L & LONG, MICHELE E | | 13042 THRIFT LANE | | | WOODBRIDGE | VA | 22193 | |
| LONG, LONNIE L | | 20151 COX ROAD | | | ATHENS | AL | 35611 | |
| LONG, MIRIAM L | | 4910 TARTAN HILL RD | MIRIAM L LONG | | PERRY HALL | MD | 21128 | |
| LONG, PATRICK & LONG, AMY | | 2921 PIEDRAS RD | | | CARLSBAD | NM | 88220-3172 | |
| LONG, PAUL M | | 4231 E BURCHELL DR | | | HAYDEN | ID | 83835 | |
| LONG, RANDY L | | 1423 DEAN B STREET | | | KISSIMMEE | FL | 34744-2769 | |
| LONG, RICHARD | | 144 OLD KINGSTON HWY | | | KNOXVILLE | TN | 37854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, RICHARD | | 1527 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918 | |
| LONG, RICHARD | | 4408 MOCKINGBIRD DR | | | KNOXVILLE | TN | 37918 | |
| LONG, RICHARD R | | 400 EBENEZER RD | | | KNOXVILLE | TN | 37923 | |
| LONG, ROBERT | | 3726 BONN BLVD | CADDELLS RBC | | INDIANAPOLIS | IN | 46228 | |
| LONG, RUSSELL S | | 111 E KILBOURN STE 1400 | | | MILWAUKEE | WI | 53202 | |
| LONG, SCOTT J & LONG, TRACEY L | | 2110 EAGLE CREST DRIVE | | | PAPILLION | NE | 68133 | |
| Long, Timothy P | | 2808 Starnes Road | | | Charlotte | NC | 28214 | |
| LONG, VINCENT | | 1624 BROOKFIELD LN | ROUND THE HOUSE HOME REPAIR | | BIRMINGHAM | AL | 35214 | |
| LONG, WILLIAM | | 18 RANSOME PLACE | | | PLAINFIELD | NJ | 07063 | |
| LONGABAUGH LAW OFFICES | | 2245C RENAISSANCE DR | | | LAS VEGAS | NV | 89119 | |
| LONGACRE, JESSIE D | | 326 ENCINAL AVE | | | MENLO PARK | CA | 94025-3105 | |
| LONGACRES PRESERVE HOA INC | | 13805 LONGACRES PRESERVE CT | | | POTOMAC | MD | 20854 | |
| LONGACRES PRESERVE HOA INC | | 13806 LONGACRES PRESERVE CT | | | POTOMAC | MD | 20854 | |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| LONGAKER, ROBERT J | | 4927 RAYFORD CIR | | | KEARNS | UT | 84118-7225 | |
| LONGBEIN, MARILYN | | 1001 OAK LN | PATRICK MCGINTY | | ALGONQUIN | IL | 60102 | |
| LONG-CRAINE, EDELANO D | | 4206 ROTH DR | | | MISSOURI CITY | TX | 77459-0000 | |
| LONGEN GRIMES, DINA T & GRIMES, DONALD | | 7507 118TH E | B2 | | PULALLUP | WA | 98373 | |
| LONGFELLOW ELEMENTARY PTA | | 210 N ELLIS AVE | | | WHEATON | IL | 60187 | |
| LONGFIELDS, LLC | | P.O. BOX 622 | | | OSTERVILLE | MA | 02655 | |
| LONGFORD PLACE | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LONGFORD PLAZA IV LLC | | 3077 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89120 | |
| LONGHILL STATION HOA | | 150 STRAWBERRY PLAINS RD STE A1 | | | WILLIAMSBURG | VA | 23188 | |
| LONGHILL TOWNSHIP | | 915 VALLEY RD | TAX COLLECTOR | | GILLETTE | NJ | 07933 | |
| LONGHILL TWP | | 915 VALLEY RD | LONG HILL TWP COLLECTOR | | GILLETTE | NJ | 07933 | |
| LONGHILL TWP | | 915 VALLEY RD | TAX COLLECTOR | | GILLETTE | NJ | 07933 | |
| LONGHOFER, DANIEL W | | 493 LOGAN SKAGGS RD | | | HODGENVILLE | KY | 42748-9267 | |
| LONGHORN INSURANCE SERVICES | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| LONGHORN RIDGE HOMEOWNERS | | PO BOX 2368 | | | BEND | OR | 97709 | |
| LONGHORN ROOFING AND CONSTRUCTION LL | | 119 W 8TH ST | | | PUEBLO | CO | 81003 | |
| LONGHORN TOWN UD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LONGHORN TOWN UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LONGLEY JONES ASSOCIATES INC | | 1010 JAMES ST | | | SYRACUSE | NY | 13203 | |
| LONGLEY, JACK C | | 1106 2ND ST | | | ENCINITAS | CA | 92024-5008 | |
| LONGMEADOW REAL ESTATE | | 416 E CHUCH ST | | | ELMIRA | NY | 14901 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | LONGMEADOW TOWN TAX COLLECTOR | | LONGMEADOW | MA | 01106 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | LOUISE LINES TC | | LONGMEADOW | MA | 01106 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | TOWN OF LONGMEADOW | | LONGMEADOW | MA | 01106 | |
| LONGMEADOWS CONDO | | 5 LYMAN ST | C O CONTINUING CARE MGMT | | WESTBOROUGH | MA | 01581 | |
| LONGMEADOWS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| LONGMIRE REALTY | | 138 COOLIDGE RD | | | LA FOLLETTE | TN | 37766 | |
| LONGMONT UTILITIES | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| LONGO AGENCY INC | | 916 BROADWAY | | | BAYONNE | NJ | 07002 | |
| LONGO LAW FIRM LLC | | 2700 MACKLIND AVE # 1 | | | SAINT LOUIS | MO | 63139-1406 | |
| LONGORIA, ROLANDO | | 2213 VILLAGE DRIVE | | | MISSION | TX | 78572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGPORT BORO | | 2305 ATLANTIC AVE | LONGPORT BORO TAX COLLECTOR | | LONGPORT | NJ | 08403 | |
| LONGPORT BORO | | 2305 ATLANTIC AVE | TAX COLLECTOR | | LONGPORT | NJ | 08403 | |
| LONGSHORE BUCK AND LONGSHORE | | 2009 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| LONGSHORE BUCK AND LONGSHORE PC | | 2009 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| Longshore, Buck & Longshore PC | FEDERAL NATIONAL MORTGAGE CORPORATION, PLAINTIFFS V. ALBERT DATCHER JR., ET AL, DEFENDANTS. | 2009 Second Avenue North | | | Birmingham | AL | 35203 | |
| LONGSON, SARA E | | 600 MERCANTILE BANK AND TRUST BLDG | 2 HOPKINS PLZ | | BALTIMORE | MD | 21201 | |
| LONGSWAMP TOWNSHIP BERKS | | 9540 LONGSWAMP RD | | | MERTZTOWM | PA | 19539 | |
| LONGSWAMP TOWNSHIP BERKS | | 9540 LONGSWAMP RD | T C OF LONGSWAMP TOWNSHIP | | MERTZTOWN | PA | 19539 | |
| LONGTIN, JAMES G | | PO BOX 139 | | | WALTERBORO | SC | 29488-0002 | |
| LONGTINE, CHARLES E | | 9035 WADSWORTH PKWY STE 4500 | | | BROOMFIELD | CO | 80021-8628 | |
| LONGTOWN | | 6503 S HWY 61 | VILLAGE COLLECTOR | | PERRYVILLE | MO | 63775 | |
| LONGTOWN CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| LONGWOOD OF FT PIERCE | | 1505 NEBRASKA AVE | | | FORT PIERCE | FL | 34950 | |
| LONGWOOD TOWN | | RT 1 | | | WITHEE | WI | 54498 | |
| LONGWOOD TOWN | | W 6795 BILLS RD | TREASURER TOWN OF LONGWOOD | | GREENWOOD | WI | 54437 | |
| LONGWORTH PLACE CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| LONGXIANG YANG | XIN LI | 3208 171ST PL SE | | | BOTHELL | WA | 98012-6772 | |
| LONI SONEPHET | | 1500 HILLANDALE AVE | | | LA HABRA | CA | 90631 | |
| LONI WOLF | | 2931 DOCKSHIRE LN | | | FORT WAYNE | IN | 46804 | |
| LONNA FLUGGE | | 700 W RIDGEWAY | LOT 529 | | CEDAR FALLS | IA | 50613 | |
| LONNA WATLAND | | PO BOX 461 | | | WADENA | MN | 56482 | |
| LONNEMAN BLAIR, DAWN | | 202 MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| LONNIE AND DEBRA JACKSON | | 3206 SANTA FE RD | | | INDEPENDENCE | MO | 64055 | |
| LONNIE AND HOPE ROBERTSON | AND JAMES A CUNNINGHAM | 1306 WALL ST APT 417 | | | JEFFERSONVILLE | IN | 47130-3823 | |
| LONNIE AND MYRTLE YANCEY | | 11495 ST JOSEPHS RD | AND LOWES | | JACKSONVILLE | FL | 32223 | |
| LONNIE AND SARA CANTRELL | | 1335 JUNGLE DR | ABSOLUTE PROFESSIONAL ROOFING CONTR | | DUNCANVILLE | TX | 75116 | |
| LONNIE AND SHEILA IRBY AND | | 4013 STANRIDGE DR | FARMER ROOFING SYSTEMS | | THE COLONY | TX | 75056 | |
| LONNIE AND ZELLA POUNDS | | 7137 JEWELL ST | | | FORT WORTH | TX | 76112 | |
| LONNIE C JORDAN JR | | 1252 PERRY HILL RD | | | MONTGOMERY | AL | 36109 | |
| LONNIE D ECK STANDING CHAPTER 13 | | PO BOX 2038 | TRUSTEE | | TULSA | OK | 74101 | |
| LONNIE ELIASON ATT AT LAW | | 948 E 7145 S STE C205 | | | MIDVALE | UT | 84047 | |
| LONNIE FOSTER | | PO BOX 216 | | | WADDELL | AZ | 85355 | |
| LONNIE HARDY AND TYPROWICZ HOME | | 200 BIRCHAND AVE | IMPROVEMENT | | SPRINGFIELD | MA | 01119 | |
| LONNIE HARRINGTON | | 2210 RICHMOND ST | | | ODESSA | TX | 79762-5851 | |
| LONNIE J CHAMBERS AND LILLIAN | | 657 CHRUCHILL LN | CHAMBERS AND DAMI CONSTRUCTION INC | | OSWEGO | IL | 60543 | |
| LONNIE J. WHITE | MARIA C. WHITE | 99-405 HAKINA STREET | | | AIEA | HI | 96701 | |
| LONNIE K. KING | DIANE L. KING | 8050 SHADOW ROCK | | | MANLIUS | NY | 13104 | |
| LONNIE L HALL | | 11418 NE 183RD PLACE L3038 | | | REDMOND | WA | 98052 | |
| LONNIE MICHAEL MCGUIRE | | 3817 S. ASTER AVENUE | | | BROKEN ARROW | OK | 74011 | |
| LONNIE MILLS CONSTRUCTION | | 6747 LESTER AVE | | | FAIRFIELD | OH | 45011 | |
| LONNIE PROECHEL | | 5420 HILLTOP AVE N | | | LAKE ELMO | MN | 55042 | |
| LONNIE R BUERGER | | 2609 RATTAN CIR | | | LEANDER | TX | 78641 | |
| LONNIE R SMITH ATT AT LAW | | 918 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| LONNIE STACKS AND TITAN CONTRACTORS | | 838 FRANCES DR | | | GRAND PRAIRIE | TX | 75052 | |
| LONNIE TAYLOR | | 24682 MURRAY | | | HARRISON TOWNSHIP | MI | 48045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE W HICKS ATT AT LAW | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| Lonnie Woods | | P.O. Box 349 | | | Bronx | NY | 10475 | |
| LONNIE ZEEMAN AND KARENS CARPET | MAX AND LLC | 11941 JUNIPER WAY APT 1011 | | | GRAND BLANC | MI | 48439-2136 | |
| LONNIE ZEEMAN AND MIDSTATES | HOME SOLUTIONS CO AND LLC | 11941 JUNIPER WAY APT 1011 | | | GRAND BLANC | MI | 48439-2136 | |
| LONNY E BICKLEY | CHARLES P GILLMORE | 453 VININGS VINTAGE CIRCLE | | | MABLETON | GA | 30126 | |
| LONNY L. VARNER | | 9532 GREENFIELD COURT | | | GRAND BLANC | MI | 48439 | |
| LONOKE COUNTY | | 300 N CENTER PO BOX 192 | COLLECTOR | | LONOKE | AR | 72086 | |
| LONOKE COUNTY | | 300 N CTR | PO BOX 192 | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CIRCUIT CLERK | | 301 N CTR COURTHOUSE | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY TAX COLLECTOR | | 208 N CTR | COLLECTOR | | LONOKE | AR | 72086 | |
| LONTOC, CIPRIANO B | | 5405 PINE AVE | | | CHINO HILLS | CA | 91709-0000 | |
| LONZO M RALPH | BARBARA S RALPH | 5780 PARADISE LAKE ROAD | | | MARTINSVILLE | IN | 46151-8466 | |
| LOO WOO, MARY | | 91 590 FARRINGTON HWY 210 UNIT 303 | | | KAPOLEI | HI | 96707 | |
| LOOK LAW OFFICE | | 5850 CANOGA AVE STE 250 | | | WOODLAND HILLS | CA | 91367 | |
| LOOK, NU | | 825 WARREN RD | | | AMBLER | PA | 19002-2206 | |
| LOOKING GLASS DEVELOPMENT LLC | | ATTN ACCOUNT MANAGEMENT | PO BOX 630516 | | LITTLETON | CO | 80163-0516 | |
| LOOKINGGLASS MUTUAL COUNTY | | | | | NEW BADEN | IL | 62265 | |
| LOOKINGGLASS MUTUAL COUNTY | | 300 E HANOVER ST | | | NEW BADEN | IL | 62265 | |
| LOOKOUT MOUNTAIN CITY | | 1214 LULA LAKE RD | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |
| LOOKOUT MOUNTAIN CITY | | CITY HALL 1214 LULA LAKE RD | TAX COLLECTOR | | LOOKOUT MOUNTAIN | GA | 30750 | |
| LOOKOUT MOUNTAIN TOWN | | 710 SCENIC HWY | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |
| LOOKOUT MOUNTAIN TOWN | | PO BOX 111 | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |
| LOOMIS ABSTRACT CO | | 504 COOLBAUGH | | | RED OAK | IA | 51566 | |
| LOOMIS APPRAISAL COMPANY | | PO BOX 4699 | | | NEWARK | DE | 19715-4699 | |
| LOOMIS REAL ESTATE | | 50 ACADEMY HILL RD | | | PLAINFIELD | CT | 06374 | |
| LOOMIS, MELISSA | | 42 MEADOWS DR | | | BOYNTON BEACH | FL | 33436 | |
| LOOMIS, NEIL H | | 127 HARVARD DR | | | LAS CRUCES | NM | 88005 | |
| LOOMIS, SANDRA J | | PO BOX 240937 | | | HONOLULU | HI | 96824 | |
| LOOMIS, WAYNE | | 1511 CENTRAL AVE | | | FULLERTON | CA | 92831 | |
| LOON BAY HOA | | 294 HARBOR DR | | | GUN BARREL CITY | TX | 75156-3545 | |
| LOON BAY POA | | 294 HARBOR DR | | | GUN BARRELL CITY | TX | 75156-3545 | |
| LOONEY AND GROSSMAN LLP | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| LOONEY, LARRY | | RT 1 BOX 266 C | | | NEWPORT | VA | 24128-0000 | |
| LOONSTYN, LISA | | 1919 PARRISH STREET | | | PHILADELPHIA | PA | 19130 | |
| LOOPER REED AND MCGRAW PC | | 1601 ELM ST STE 4600 | | | DALLAS | TX | 75201-7212 | |
| LOOPER, PAM | | 1127 AMBER DR | | | COOKEVILLE | TN | 38506 | |
| LOOPNET | | FILE 1054 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1054 | |
| LOOS, JENNIFER | | 163 BRUCEMONT CIR | | | ASHEVILLE | NC | 28806-3442 | |
| LOPATCONG TOWNSHIP | | 232 S THIRD ST MORRIS PARK | LOPATCONG TWP COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| LOPATCONG TOWNSHIP | | 232 S THIRD ST MORRIS PARK | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| LOPES, BRENDA J | | 6800 PEACHTREE INDUSTRIAL BLVD. | | | ATLANTA | GA | 30360-2307 | |
| LOPES, SZE W | | 11380 WALDEN LOOP | | | PARRISH | FL | 34219 | |
| LOPEZ AND AFFILLIATES LTD | | 957 N LIBERTY ST | | | ELGIN | IL | 60120 | |
| LOPEZ AND MORRIS LLP | | 2900 BRISTOL ST STE G108 | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ APARICIO LANDSCAPING INC | | 15 ORCHARD AVE | | | PENNINGTON | NJ | 08534 | |
| LOPEZ CASTRO, CORALI | | 2525 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| LOPEZ CENTRAL, GERTRUDE | | 47 HICKORY TRACK WAY | FLORIDA STATE BANK | | OCALA | FL | 34472 | |
| LOPEZ REALTY CO | | 7854 CORAL WAY | | | MIAMI | FL | 33155-6551 | |
| LOPEZ, ADALBERTO | | 650 MARIPOSA ST APT B | | | LA HABRA | CA | 90631-5860 | |
| LOPEZ, AGUSTIN | | 2922 DOVER ST | | | HOUSTON | TX | 77017-1609 | |
| LOPEZ, ALFREDO L | | 810 NORTH MORSE DRIVE | | | SANTANA | CA | 92703 | |
| LOPEZ, ANA | | 550 SOUTH REVERE STREET | | | ANAHEIM | CA | 92805 | |
| LOPEZ, BRENDA | | 1245 51 GEORGE ST | ANGEL CONSTRUCTION HOME IMPROVEMENT | | PLAINFIELD | NJ | 07060 | |
| LOPEZ, BYRON T | | 925 CANTERBURY RD NE APT 605 | | | ATLANTA | GA | 30324 | |
| LOPEZ, CHRISTOPHER | | 1246 KINGLAKE DR | | | DIAMOND BAR | CA | 91789-3747 | |
| LOPEZ, DANIEL & LOPEZ, ALEX | | 13774 PENWITH COURT | | | CHANTILLY | VA | 20151 | |
| Lopez, David | | 3432 Village Park Lane | | | Atlanta | GA | 30331-7928 | |
| LOPEZ, DEMETRIO & LOPEZ, ANA | | 5257 WEST AVENUE L-8 | | | LANCASTER AREA | CA | 93536-0000 | |
| LOPEZ, DENISE | | 1110 CIVIC CTR DR STE 304 | | | YUBA CITY | CA | 95993 | |
| LOPEZ, DOLORES & BARRIOS, JUAN A | | 22208 HARTLAND ST | | | CANOGA PARK | CA | 91303-0000 | |
| LOPEZ, EDWIN & LOPEZ, KRYSTAL G | | 11308 SWEETGUM LANE | | | DISPUTANTA | VA | 23842-4539 | |
| LOPEZ, ELISA | | 65 SOUTH 7TH STREET | | | NEWARK | NJ | 07107-2027 | |
| Lopez, Ercilia A | | 3137 Peachtree Way | | | Davis | FL | 33328 | |
| LOPEZ, ERIC | | 205 CTR ST | | | WEST HAVEN | CT | 06516 | |
| LOPEZ, FELIPE A | | 229 VILLAGE RUN EAST | | | ENCINITAS | CA | 92024-0000 | |
| LOPEZ, FRANCISCO C | | P O BOX 4747 | | | SAN LUIS | AZ | 85349 | |
| LOPEZ, FRANCISCO R & LOPEZ, SYLVIA P | | 14265 ANACAPA COURT | | | FONTANA | CA | 92336 | |
| LOPEZ, GRACE D | | 401 W HATFIELD | | | TUCSON | AZ | 85706-5327 | |
| LOPEZ, GREGORIO | | 2805 19TH STREET | | | SAN PABLO | CA | 94806-0000 | |
| LOPEZ, GUADALUPE | | 1500 MYRA AVE 1502 | | | LOS ANGELES | CA | 90027-0000 | |
| LOPEZ, HERMAN | | 8708 SONOMA AVENUE NORTHWEST | | | ALBUQUERQUE | NM | 87121-7015 | |
| LOPEZ, IGNACIO & LOPEZ, CONSUELO | | 22333 22335 FLAGG ST | | | HAYWARD | CA | 94541 | |
| LOPEZ, IVONNE & FLORES, EDWIN A | | 2537 HOPE STREET | | | HUNTINGTON PARK | CA | 90255-0000 | |
| LOPEZ, JJ | | 830 N WILCOX AVE STE 110 | | | MONTEBELLO | CA | 90640 | |
| LOPEZ, JOHN S | | 330 COUNTY ROAD 3184 | | | HALEYVILLE | AL | 35565-7843 | |
| LOPEZ, JOSE | | 18253 EXCHANGE AVE | JEFF GELDEAN ROOFING | | LANSING | IL | 60438 | |
| LOPEZ, JOSE & LOPEZ, CHARLENE | | 7955 MONACO ST | | | COMMERCE CITY | CO | 80022-1149 | |
| LOPEZ, JOSE & LOPEZ, ERICA | | 1604 TYLER DR | | | RAYMORE | MO | 64083 | |
| LOPEZ, JOSE L | | 2883 ROCKNE STREET | | | SAN DIEGO | CA | 92139 | |
| LOPEZ, JOSUE | | 1206 NORTH FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| LOPEZ, JUAN | | 1529-1531 WEST ARLINGTON STREE | | | LONG BEACH | CA | 90810 | |
| LOPEZ, JUAN | | 3096 CRESCENT WAY | | | THOUSAND OAKS | CA | 91362 | |
| LOPEZ, JUAN | | 3320 W 38TH ST | BEATRIZ MARTINEZ | | CHICAGO | IL | 60632 | |
| LOPEZ, JUAN A | | 3340 HOPKINSVILLE ROAD | | | CADIC | KY | 42211 | |
| LOPEZ, JUAN C | | 2923 N MULLIGAN AVE | | | CHICAGO | IL | 60634 | |
| LOPEZ, JUANA | | 15807 PITTS AVENUE | | | PARAMOUNT | CA | 90723 | |
| LOPEZ, JUANA R | | 348 SOUTH 700 EAST | | | CLEARFIELD | UT | 84015 | |
| LOPEZ, JULIAN & LOPEZ, SAN J | | 9900 ELMCO AVE | | | LAMONT | CA | 93241-1506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JULIE M & TIMMINS, JASON T | | 13848 PINE GROVE LN | | | CORONA | CA | 92880-0725 | |
| LOPEZ, LIBRADO & LOPEZ, SUSIE | | P O BOX 7911 | | | CORPUS CHRISTI | TX | 78467 | |
| LOPEZ, LINDA L | | 334 11TH STREET NE | | | WASHINGTON | DC | 20002 | |
| LOPEZ, MANUEL & LOPEZ, ELSA | | 1339 EAST 57TH STREET | | | LONG BEACH | CA | 90805 | |
| LOPEZ, MIGUEL | | 1113 N ROYAL RD | ACRA CONSTRUCTION | | NOGALES | AZ | 85621 | |
| LOPEZ, NELSON | | 18952 NW 63 CT CIRCLE | | | MIAMI | FL | 33015 | |
| LOPEZ, NESTOR | | 218 LEMON DRIVE | | | ARLINGTON | TX | 76018-1630 | |
| LOPEZ, NIXO A | | 5001 32ND AVE SW | | | NAPLES | FL | 34116-8113 | |
| LOPEZ, ORLANDO | | 125 PUEBLE LUNA NW | JOLENE SAAVEDRA | | ALBUQUERQUE | NM | 87107 | |
| LOPEZ, ORLANDO G | | 1572 CEDARWOOD CT. | | | GURNEE | IL | 60031 | |
| LOPEZ, OSCAR | | 1921 LAS BRISAS DR | | | WESLACO | TX | 78596 | |
| LOPEZ, RACHEL & LOPEZ, ALBERT | | 1852 MACDUEE CT | | | SAN JOSE | CA | 95121-1529 | |
| LOPEZ, RALPH | | 631 SYLVANITE ST | | | FLORENCE | CO | 81226 | |
| LOPEZ, RAQUEL | | 6621 LAKE BLUE DR | | | MIAMI LAKES | FL | 33014-0216 | |
| LOPEZ, RENATO & LOPEZ, CARMEN | | 2605 J ST | | | SAN DIEGO | CA | 92102-3035 | |
| LOPEZ, REYMUNDO | | 16394 FRANKLIN RD APT A12 | | | NAMPA | ID | 83687-9381 | |
| LOPEZ, RICHARD L & LOPEZ, ANGELICA V | | 1318 W BANYON ST | | | RIALTO | CA | 92377-8442 | |
| LOPEZ, RIGOBERTO & LOPEZ, EBANGELINA | | 1213 MAPLE AVENUE | | | WILMINGTON | DE | 19805 | |
| LOPEZ, ROBERT R | | 38 BELVEDERE RD | | | BOXFORD | MA | 01921-1132 | |
| LOPEZ, ROMA | | 9599 PLEASANT RD | BOB LOPEZ | | DAPHNE | AL | 36526 | |
| LOPEZ, ROSA I | | 2760 SANTIAGO DR | | | MODESTO | CA | 95354-3236 | |
| LOPEZ, SAL P & LOPEZ, LYDIA V | | 10822 LELAND AVENUE | | | WHITTIER AREA | CA | 90605 | |
| LOPEZ, SEVERIANO | | 6811 PALOS DRIVE | | | RIVERSIDE | CA | 92503-0000 | |
| LOPEZ, TOMAS & LOPEZ, ELIZABETH | | 22461 64TH AVE | | | WEST PALM BEACH | FL | 33415-7861 | |
| LOPEZ, VICTORIA | | 12839 11704 S 25TH AVE CIR | | | BELLVUE | NE | 68123 | |
| LOPEZ, XIOMARA | | 3395 SW 67TH AVE | MONTESANO AND PEREZ PL | | MIAMI | FL | 33155 | |
| LOPEZ-WILLS, S J | | PO BOX 1158 | | | MODESTO | CA | 95353-1158 | |
| LOPINOT, MARY | | PO BOX 307 | 23 PUBLIC SQ STE 300 | | BELLEVILLE | IL | 62220 | |
| LOPINTO, LINDA F | | 5412 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312 | |
| LOPOUR LAW PLLC | | PO BOX 66722 | | | PHOENIX | AZ | 85082-6722 | |
| LOPRESTI APPRAISAL GROUP | | 16107 KENSINGTON DR NO 332 | | | SUGAR LAND | TX | 77479 | |
| LOPRESTI HENDRICKS APPRAISAL GROUP | | 3740 CARTWRIGHT RD NO 166 | | | MISSOURI CITY | TX | 77459 | |
| LOPRESTO, NORMAN J | | 2816 NW 17TH PLACE | | | CAPE CORAL | FL | 33993-0000 | |
| LOR, THAI & LOR, YENG X | | 3037 GREENVILLE ST | | | OROVILLE | CA | 95966-6215 | |
| LORA DUEMIG AND RAUL SOTO AND | | 5999 BUENA VISTA CT | SELECT CONSULTANTS INC | | BOCA RATON | FL | 33433 | |
| LORA DUNLAP | | 663 MURAL ST | | | OCEANSIDE | CA | 92057 | |
| LORA GUZMAN | | 2814 WEST TUCKEY LANE | | | PHOENIX | AZ | 85017-0000 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | |
| LORA J. WILSON | MICHAEL A. SMITH | 5414 SE SHERMAN STREET | | | PORTLAND | OR | 97215 | |
| Lora Johnson | | 14 Lillian St | | | Ludlow | MA | 01056 | |
| Lora Johnson | | 1760 Woodstock Blvd #801 | | | Arlington | TX | 76006 | |
| LORA L PHIPPS LAW OFFICE | | 815 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| LORA M RYAN | | 4249 DEPRIEST ST | | | ROSEBURG | OR | 97471-4677 | |
| Lora P. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| Lora Starks | | 2591 FARMSTEAD CT | | | GRAYSON | GA | 30017-4288 | |
| LORA W AND SELLY GENE DOLBERRY | | 16554 NC HWY 125 | AND G AND M HOME REPAIR AND CONSTRUCTION | | WILLIAMSTON | NC | 27892 | |
| LORAIN BORO CAMBRI | | 445 GREEN VALLEY ST | TAX COLLECTOR OF LORAIN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| LORAIN BORO CAMBRIA COUNTY | | 445 GREEN VALLEY ST | TAX COLLECTOR OF LORAIN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| LORAIN COUNTY | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY | | 226 MIDDLE AVE | LORAIN COUNTY TREASURER | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY | LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY RECORDER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN MEDINA RURAL ELECTRIC | | 22898 W RD | PO BOX 158 | | WELLINGTON | OH | 44090 | |
| LORAIN TOWN | | 3180 15TH ST | TREASURER LORAIN TOWNSHIP | | FREDERIC | WI | 54837 | |
| LORAIN TOWN | | R 2 | | | FREDERIC | WI | 54837 | |
| LORAIN UTILITIES | | 1106 1ST ST | | | LORAIN | OH | 44052 | |
| LORAINE BRAWLEY | | 15 WATERS AVENUE | | | ROCKY HILL | CT | 06067 | |
| LORAINE CITY | | PO BOX 7 | | | LORAINE | TX | 79532 | |
| LORAINE P TROYER ATT AT LAW | | 121 N 3RD ST | | | GOSHEN | IN | 46526 | |
| LORALEE BENNETT | | 320 E PLUM ST | | | LINDEN | IN | 47955 | |
| LORAN ADAMS | | UNIT/APT 103 | | | DALLAS | TX | 75206 | |
| LORAN J. FILSON | SHERRI K. FILSON | 5560 WILMONT PLACE SE | | | KENTWOOD | MI | 49508 | |
| LORAN MUTUAL INSURANCE | | | | | PEARL CITY | IL | 61062 | |
| LORAN MUTUAL INSURANCE | | 400 S MAIN | | | PEARL CITY | IL | 61062 | |
| Lorant & Associates | NEVELS - BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE V ET AL | 6 Office Park Circle, Suite 214 | | | Birmingham | AL | 35223 | |
| LORCH AND NAVILLE | | 506 STATE ST | | | NEW ALBANY | IN | 47150 | |
| LORD AND ASSOCIATES LLC | | 3235 SATELLITE BLVD STE 300 | | | DULUTH | GA | 30096 | |
| LORD AND STANLEY REALTY INC | | 4581 BERKLIE | | | TALLAHASSEE | FL | 32308 | |
| LORD AND STANLEY REALTY INC | | 4581 BERLIE | | | TALLAHASSEE | FL | 32308 | |
| LORD HAMPSHIRE MOTEL AND COTTAGES | | 885 LACONIA RD | PO BOX 455 | | WINNISQUAM | NH | 03289 | |
| LORD, DANNY R | | 345 E KILDARE ST | | | LANCASTER | CA | 93535 | |
| LORD, DAVID L | | 2300 24TH AVE | | | GULFPORT | MS | 39501 | |
| LORD, GERALD M | | 984 COUNTRY SKIES AVE | | | LAS VEGAS | NV | 89123 | |
| LORD, PATRICIAANN E | | 110 ALDAN AVENUE | | | ALDAN | PA | 19018 | |
| LORD, ROBERT A | | W158 N11137 LEGEND AVENUE | #8 | | GERMANTOWN | WI | 53022 | |
| LORDE INSURANCE SERVICES | | 2626 S LOOP W STE 410 | | | HOUSTON | TX | 77054-2651 | |
| LORDEN OIL CO INC | | P.O. BOX 669 | | | AYER | MA | 01432 | |
| LORDS POINT FIRE DISTRICT | | 152 ELM ST | TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| LORDS POINT FIRE DISTRICT | | PO BOX 427 | TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| LORE BOCZAR | | 13955 BISCAYNE DR | | | STERLING HEIGHTS | MI | 48313 | |
| LOREDO CITY | | RT 1 | TAX COLLECTOR | | LAREDO | MO | 64652 | |
| LOREE A. FOSTER | | 710 ASTOR COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| LOREN ABRAMOWITZ | JENNIFER ABRAMOWITZ | 6 SAINT LAWRENCE WAY | | | MARLBORO | NJ | 07746 | |
| LOREN AND ERICA SWIHART AND | | 1890 N BELLEVIEW DR | FIRST SOURCE ROOFING AND MORE | | BELLBROOK | OH | 45305 | |
| LOREN AND STEVEN BAXTER AND | RAINBOW INTERNATIONAL OF THE QUAD CITIES | 23350 260TH AVE | | | LE CLAIRE | IA | 52753-9448 | |
| LOREN C. DENNIS | ROMA L. DENNIS | 105 GILBERT DRIVE | | | SMYRNA | TN | 37167 | |
| LOREN D. CRANE | MARLENE M. CRANE | 4506 EAST HUNTER COURT | | | CAVECREEK | AZ | 85331 | |
| LOREN DATLOF ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| LOREN DUNCAN | | 10703 VALLE VISTA ROAD | | | LAKESIDE | CA | 92040 | |
| LOREN GOODRIDGE | | 921 AUGUSTA ROAD | | | BOWDOIN | ME | 04287 | |
| LOREN GREGG CARLSON | SHARON C CARLSON | 1869 HILLSBORO DRIVE | | | HENDERSON | NV | 89074 | |
| LOREN H HIEB | | 4153 COALDALE DR | | | LOVELAND | CO | 80538 | |
| LOREN HALVORSON | | 109 W GLENCREST DR | | | MANKATO | MN | 56001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOREN J COMSTOCK ATT AT LAW | | 1321 N MERIDIAN ST STE 212 | | | INDIANAPOLIS | IN | 46202 | |
| LOREN J EDWARDS | CHEILON EDWARDS | 15616 CARROUSEL DRIVE | | | CANYON COUNTRY | CA | 91387 | |
| LOREN J HERMRECK | | 11908 E BAYLEY | | | WICHITA | KS | 67207 | |
| LOREN JACKSON COURT COST | | 201 CAROLINE 8TH FL | | | HOUSTON | TX | 77002 | |
| LOREN JACKSON DISTRICT CLERK | | 1001 PRESTON AVE | | | HOUSTON | TX | 77002 | |
| LOREN K LASSITER | | 8906 NORTHEAST SUNSET WAY | | | VANCOUVER | WA | 98662 | |
| LOREN KLEIN | | 1331 PRESCOTT DR | | | VOLO | IL | 60020 | |
| LOREN KRATZKE | | 9717 231ST PL SW | | | EDMONDS | WA | 98020-5024 | |
| LOREN L HART | | 4254 INDIGO DRIVE | | | SAN JOSE | CA | 95136 | |
| Loren L. Cabrera | | 1584 Honeysuckle Lane | | | San Diego | CA | 92114 | |
| LOREN MCCRAY ATT AT LAW | | 1002 CHAMBLY AVE | | | BISMARCK | ND | 58503-5513 | |
| LOREN PETERSEN | CYNTHIA PETERSEN | 4701 IDAHO RD | | | TURLOCK | CA | 95380-8717 | |
| LOREN R ROBERTSON SRA | | 1320 EASTMOOR DR | | | MCPHERSON | KS | 67460 | |
| LOREN SEIBOLD | CARMEN M. SEIBOLD | 1227 LOCHCARREN COURT | | | COLUMBUS | OH | 43235 | |
| LORENA AND FRANCISCO ZAMORANO AND | | 21727 HARRIS RD | FRANCISCO ZAMORANO GALVAN | | HARLINGEN | TX | 78550 | |
| LORENA C GARCIA | | 38813 CAMBRIA WAY | | | PALMDALE | CA | 93551 | |
| LORENA GAXIOLA | | 10784 WESTONHILL DR | | | SAN DIEGO | CA | 92126-2783 | |
| LORENA JIMENEZ AND MANUEL RENE CURIEL | | 1414 W CANNON RD | JUAN ENRIQUE CURIEL | | EDINBURG | TX | 78539 | |
| LORENA MORENO AND VALLEY WIDE | | 4541 S PASEO DON CARLOS | RESTORATION | | TUCSON | AZ | 85757 | |
| LORENA REYES AND EAGLE ROOFING CO | | 7507 SUN GRACE DR | | | ARLINGTON | TX | 76001-7331 | |
| LORENA T WILLIAMS | | 527 ST JOHN STREET | | | LAFAYETTE | LA | 70501 | |
| LORENCE AND SHRRY GENOVESE | | PO BOX 83 | | | MARY ESTER | FL | 32569 | |
| LORENE BUTLER | | 99 ELDREDGE ST UNIT 210 | | | SOUTH BURLINGTON | VT | 05403-4418 | |
| LORENE LYNN MIES PLC | | 38975 SKY CANYON DR STE 207 | | | MURRIETA | CA | 92563-2678 | |
| LORENE ONEILL | | 350 N WATER ST #1-11 | | | NEWBURGH | NY | 12550-0000 | |
| LORENE S AGUIRRE | | 445 41ST ST | WILLIAM AGUIRRE REVOCABLE TRUST | | SACRAMENTO | CA | 95819 | |
| LORENE WHALEY | Long Mountain View Realty, LLC | 642 W. 4TH STREET | | | BENSON | AZ | 85602 | |
| LORENTS BRUNN CO AND DAWN | | 2549 NW MARSHALL ST | DILLMAN AND DANIEL WOODWARD | | PORTLAND | OR | 97210 | |
| LORENTZ BRUUB CO INC AND DANIEL | | 2549 NW MARSHALL ST | WOODWARD AND DAWN DILLMAN | | PORTLAND | OR | 97210 | |
| LORENZ AND CARTER | | 3511 CLAYHEAD RD | | | RICHMOND | TX | 77406-9666 | |
| LORENZ APPRAISAL SERVICES INC | | 64980 GERKING MARKET RD | | | BEND | OR | 97701 | |
| LORENZ LAW FIRM | | 468 GRAND OAK WAY | | | MOORE | SC | 29369 | |
| LORENZ W. SCHNEIDER | SANDRA L. SCHNEIDER | 577 BRIDGESTONE AVENUE NORTH | | | JACKSONVILLE | FL | 32259 | |
| LORENZ, ANITA | | 1302 WAUGH DR 856 | GUSTAVO HERNANDEZ | | HOUSTON | TX | 77019 | |
| LORENZ, CATHY | | 11679 HINKLEY DR | COLUMBIA HOME IMPROVEMENT LLC | | CINCINNATI | OH | 45240 | |
| LORENZ, RICHARD W | | PO BOX 46 | | | SPENCER | IN | 47460 | |
| LORENZA AND JUAN GONZALEZ | | 6510 AMERICAN BEAUTY AVE | AND ADVANTAGE BUILDERS | | LAS VEGAS | NV | 89142 | |
| LORENZA BROYLD AND JL PAYNE | | 27 ARROWHEAD ST | CONSTRUCTION | | JACKSON | TN | 38301 | |
| LORENZANA, EVELYN | | 4138 W LOUISIANA STATE | CLO CONTRUCTION LLC | | KENNER | LA | 70065 | |
| LORENZO AGUILAR | | 1843 OLD ZION CHURCH ROAD | | | WOODBURN | KY | 42170 | |
| LORENZO AND MARIA ARISPE AND | | 160 S 8TH ST | SHORTYS SOLUTIONS AND DAVID PEDRAZA CONTRACTOR | | ARANSAS PASS | TX | 78336 | |
| LORENZO AND MARLENE LOPEZ AND | | 14938 COLVILLE DR | ACC PRO CONTRACTORS | | CHANNELVIEW | TX | 77530 | |
| LORENZO BUSH | | LINDA C BUSH | 4628 NORTH GUADAL DRIVE | | PHOENIX | AZ | 85037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO C MERRITT ATT AT LAW | | PO BOX 1130 | | | STATESBORO | GA | 30459 | |
| LORENZO G PARGA | PATTY V PARGA | 1447 POWELL ROAD | | | OCEANSIDE | CA | 92056 | |
| LORENZO GORDON AND ATLANTA | | 376 FLINT RIDGE CT | ROOFING SERVICES | | JONESBORO | GA | 30238 | |
| LORENZO J. GAMERO | BERTHA GAMERO | 22824 FRANCISCO STREET | | | HAYWARD | CA | 94541 | |
| LORENZO JAMES INTORELLA | | 564 AYRES AVENUE | | | NORTH PLAINFIELD | NJ | 07063 | |
| LORENZO LOPEZ AND ALL PRO | | 14938 COLVILLE DR | CONTRACTORS | | CHANNELVIEW | TX | 77530 | |
| LORENZO M LAVALVA | JAMI E LAVALVA | 15 AMWELL ROAD | | | BOROUGHOF MILLSTONE | NJ | 08844 | |
| LORENZO MADRID | | 2022 210TH CIRCLE NE | | | SAMMAMISH | WA | 98074 | |
| LORENZO ONICHINI | | 9049 DICKENS AVE | | | MIAMI | FL | 33154 | |
| LORENZO W CROWE JR ATT AT LAW | | PO BOX 8338 | | | SILVER SPRING | MD | 20907 | |
| LORENZO, ALBERT H & LORENZO, LYNETTE M | | 2816 MANDERSON STREET | | | OMAHA | NE | 68111 | |
| LORENZO, ANTHONY R | | 1100 DOUGLAS PL | | | SEAFORD | NY | 11783 | |
| LORENZO, ILEANA | | 140 NW 60 AVE | DUBOFF LAW FIRM | | MIAMI | FL | 33126 | |
| LORENZO, LISA | | 24 MEETINGHOUSE LANE | | | TOWNSHIP OF WASHINGTO | NJ | 08012-0000 | |
| LORENZO, VENTON M & LORENZO, MARVILOU G | | 2115 DENMEAD ST | | | LAKEWOOD | CA | 90712 | |
| LORENZON LAW LLC | | 7672 WOODPATH DR | | | HUDSON | OH | 44236-5316 | |
| LORETO V LAZZARA ATT AT LAW | | 7550 N BELMONT | | | CHICAGO | IL | 60634 | |
| LORETTA A BURNETT ATT AT LAW | | 411 LAKEWOOD CIR STE B109 | | | COLORADO SPRINGS | CO | 80910 | |
| LORETTA A PARIS AND | | MATTHEW L PARIS | 8041 WOOD IBIS DRIVE SE | | OLYMPIA | WA | 98513 | |
| LORETTA A THOMPSON | | 935 PONTIAC AVE APT 66 | | | CRANSTON | RI | 02920-7929 | |
| Loretta A. Morello | | 16 Pennsylvania Ave. | | | Stratford | NJ | 08084 | |
| Loretta Carter | | 322 Central Avenue | | | Cheltenham | PA | 19012 | |
| LORETTA CASANOVA | | 7 FAIR COURT | | | MASSAPEQUA | NY | 11758 | |
| Loretta Clark | | 8 Coventry Court | | | Bordentown | NJ | 08505 | |
| LORETTA GAFFANEY | | 215 SHERIDAN DRIVE | | | CAPE MAY | NJ | 08204 | |
| LORETTA GONZALEZ AND INLAND | | 11508 EDDYSTONE ST | TRI TECH INC | | WHITTIER | CA | 90606 | |
| LORETTA HAYES | | 2066 INDEPENDENCE AVE | | | EVANSDALE | IA | 50707 | |
| LORETTA HAYNES | | 6 COUNTRY WAY | | | MARSHFIELD | MA | 02050 | |
| LORETTA I VEZINA | | 5344 237TH TERRACE SOUTHEAST | UNIT/APT 20-5 | | ISSAQUAH | WA | 98029 | |
| LORETTA J. KOFFLER | ROBERT P. KOFFLER | 2183 N 7TH ROAD | | | HUNTLEY | MT | 59037 | |
| LORETTA M FERGUSON | | 2988 SUNRISE CT | | | AURORA | IL | 60503 | |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 | |
| Loretta Necowitz | | 823 Kingston Drive | | | Cherry Hill | NJ | 08034 | |
| LORETTA PELLETT | | 610 FOREST DRIVE | | | FENTON | MI | 48430 | |
| Loretta Rice | | 4820 Charolais | | | Waterloo | IA | 50701 | |
| LORETTA SLOWINSKI | | 822 ARNOLD STREET | | | PHILADELPHIA | PA | 19111 | |
| LORETTA TIFFANY AND PINNACLE | | 7611 N 46TH AVE | RESTORATION | | GLENDALE | AZ | 85301 | |
| LORETTA V JACKSON | | 45 ASPEN HILL DR. | | | FREDERICKSBURG | VA | 22406 | |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 | |
| LORETTA WRIGHT | | 1615 ENVOY PLACE | | | RIVERDALE | GA | 30296 | |
| LORETTO BORO | | ST MARYS ST | | | LORETTO | PA | 15940 | |
| LORETTO CITY | | BOX 45 CITY CLERK | CITY OF LORETTO | | LORETTO | KY | 40037 | |
| LORETTO CITY | TAX COLLECTOR | PO BOX 176 | 415 N MILITARY ST | | LORETTO | TN | 38469 | |
| LORI A ASHER ATT AT LAW | | 34 W MECHANIC ST | | | SHELBYVILLE | IN | 46176 | |
| LORI A BRAY | JEFFREY S BRAY | 839 VENTNOR AVENUE | | | EAGAN | MN | 55123 | |
| LORI A FERGUSON ATT AT LAW | | 415 E 17TH ST | | | VANCOUVER | WA | 98663 | |
| LORI A JURKOWSKI | | PO BOX 246 | | | W CHATHAM | MA | 02669 | |
| LORI A LAURENS | VICTOR H LAURENS | 1659 EASTLAKE WAY | | | WESTON | FL | 33326 | |
| LORI A LEIGH ATT AT LAW | | 17117 W 9 MILE RD STE 1303 | | | SOUTHFIELD | MI | 48075 | |
| LORI A LEIGH ATT AT LAW | | 26400 LAHSER RD STE 109 | | | SOUTHFIELD | MI | 48033 | |
| LORI A SCHWARTZ | | 6680 E MISSISSIPPI AVENUE 5 | | | DENVER | CO | 80224 | |
| LORI A SULLIVAN-LIEBER | | 46 MANAGHAN DR # 202 | | | HARDEEVILLE | SC | 29927-2616 | |
| LORI A TERRANOVA | | 14 TINA WAY | | | BARNEGAT | NJ | 08005 | |
| Lori A Wigod | | 1735 N. Paulina #601 | | | Chicago | IL | 60622 | |
| LORI A WILLIAMS | ERIC D WILLIAMS | 7917 6TH STREET | | | CANADIAN LAKES | MI | 49346 | |
| LORI A. ARMSTRONG | | 515 PARK STREET | | | BATAVIA | IL | 60510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI A. BEAUREGARD | | BOX 388 | 6509 M-29 HIGHWAY | | ALGONAC | MI | 48001 | |
| LORI A. MORELAND | | 124 CLUNIE DRIVE | | | SACRAMENTO | CA | 95864 | |
| LORI A. OSTRANDER | WILLIAM F. TECHLIN | 3068 WESTMORELAND DR | | | LAKELAND | FL | 33810 | |
| LORI A. PRITCHARD | | 45 FROST LANE | | | CORNWALL | NY | 12518 | |
| LORI A. SIMPSON | | 1452 14TH AVE | | | WILLIAMSTOWN | NJ | 08094 | |
| LORI A. WHITMAN | | 5149 BUCKINGHAM | | | TROY | MI | 48098-2601 | |
| LORI A. ZIMMERMAN | | 1665 MORNINGSIDE | | | ROCHESTER HILLS | MI | 48307 | |
| LORI ADAIR | MARC ADAIR | 8 MOUNTAIN RIDGE ROAD | | | BLOOMINGDALE | NJ | 07403 | |
| Lori Aguiar | | 3350 Mt Vernon Dr | | | Waterloo | IA | 50701 | |
| LORI ALBRECHT | EDWARD GRIVNER | 139 GARDEN ROAD | | | ORELAND | PA | 19075 | |
| LORI AMOS AND HAYS AND SONS COMPLETE | | 111 MONTICELLO CT | RESTORATION | | KOKOMO | IN | 46902 | |
| LORI AND BRAD MAXWELL AND | | 27285 NATCHEZ AVE | WRIGHT HOMES INC | | ELKO | MN | 55020 | |
| LORI AND BRADLEY HAINES AND MARK | | CONSTRUCTION 20211 GOLDEN | DEMENT DBA DA VINCI | | MESA DR KATY | TX | 77449 | |
| LORI AND JOHNPIERRE ABEND | | 1045 BIRCHWOOD LN | | | JACKSONVILLE | NC | 28546 | |
| LORI AND KEITH REYNOLDS AND | | 248 RAMBLEWOOD PKWY | INNOVATIVE HEATING AND AIR | | MOUNT LAUREL | NJ | 08054 | |
| LORI AND KEITH REYNOLDS AND TONY | | 248 RAMBLEWOOD PKWY | BONADUCE GENERAL CONTRACTOR | | MOUNT LAUREL | NJ | 08054 | |
| Lori Ann Dasch | | 2040 Highland Court | | | North Wales | PA | 19454 | |
| LORI ANN S BELLAN | | 4450 CROSS COUNTRY DR | | | ELLICOTT CITY | MD | 21042 | |
| LORI APRAHAMIAN | | 37 ETON PLACE | | | BASKING RIDGE | NJ | 07920 | |
| LORI AUDRA BROWNE ATT AT LAW | | 2500 SHALLOWFORD RD NE APT 6406 | | | ATLANTA | GA | 30345 | |
| LORI BALES, PECHHOLT | | 1407 OHIO AVE SW | | | HURON | SD | 57350 | |
| LORI BAUER | | 42 WOODFORK CT | | | MARYLAND HEIGHTS | MO | 63043 | |
| LORI BEHRENS | | 28607 FAIRVIEW LANE | | | BELLEVUE | IA | 52031 | |
| Lori Blue | | 3190 Hopscotch Way | | | Roseville | CA | 95747 | |
| LORI BOHACH TAX COLLECTOR | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| LORI BRANTLEY | | 600 ELLIS PARKWAY | | | PISCATAWAY | NJ | 08854 | |
| LORI BRAY | | 839 VENTNOR AVE | | | EAGAN | MN | 55123 | |
| LORI BUONAGURO | JOHN BUONAGURO | 511 FORT HILL ROAD | | | SCARSDALE | NY | 10583 | |
| LORI C BARD | | 450 TOWN LINE ROAD | | | SOUTHINGTON | CT | 06489 | |
| LORI CAWLEY AND ROOFING | | 5953 N 83RD ST | | | SCOTTSDALE | AZ | 85250-6214 | |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | | WEST ORANGE | NJ | 07052 | |
| Lori Cifarelli | | PO BOX 942 | | | NORTH HAVEN | CT | 06473-0942 | |
| Lori Clappier | | 140 Matthews Avenue | | | New Britian | PA | 18901 | |
| LORI D FISHER ATT AT LAW | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| LORI D FISHER ATT AT LAW | | 8927 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| LORI D MACK ATTORNEY AT LAW | | 4151 SOUTHWEST FWY STE 320 | | | HOUSTON | TX | 77027-7342 | |
| LORI D MILLER | | 13504 BENTLEY CIRCLE | | | WOODBRIDGE | VA | 22192 | |
| LORI D. BAUER | | 5406 REEDER ROAD | | | LYONS | MI | 48851 | |
| LORI D. CASSAR | | 2933 SANDWOOD ST | | | LAKEWOOD | CA | 90712 | |
| LORI D. PAYNE | ALEJANDRO DITTEL | P.O. BOX 435 | | | MCMINNVILLE | OR | 97128 | |
| LORI DAVIS | the michael group | 1392 van zandt county road 1321 | | | grand saline | TX | 75140 | |
| LORI DEVIR CARROLL | | 1 RIVERSEDGE DR | | | SALEM | NH | 03079 | |
| LORI DIAZ-COSENZA | | 1684 NW 81ST AVE | | | CORAL SPRINGS | FL | 33071 | |
| LORI E PHILLIPS | | 6 CHELSEA VILLAGE LN | | | CHELSEA | AL | 35043 | |
| LORI E. RICHARDSON | TYRON L. RICHARDSON | 7443 FARR COURT | | | SHELBY TOWNSHIP | MI | 48316 | |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 | |
| LORI ELLISON | | 2605 JOE ADLER | | | PLAINFIELD | IL | 60586 | |
| LORI ELLIS-REED | | 3332 CHARLES ST | | | TRENTON | MI | | |
| LORI FEGLEY | | 26 PARK AVE -- UNIT D 56 | | | CHALFONT | PA | 18914-2963 | |
| LORI FRENCH KOULOURIS ATT AT LAW | | 20 N SUTTER ST STE 302 | | | STOCKTON | CA | 95202 | |
| LORI FRENCH KOULOURIS ATT AT LAW | | 42 N SUTTER ST STE 302 | | | STOCKTON | CA | 95202 | |
| Lori Ganske | | 408 Wapsie St | | | Sumner | IA | 50674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI HANSEN | | 15918 DUNKIRK ST NE | | | HAM LAKE | MN | 55304-5835 | |
| Lori Hilmer | | 612 Park Street | | | Dysart | IA | 52224 | |
| LORI HINDT | | 9555 E 230TH ST | | | LAKEVILLE | MN | 55044 | |
| LORI HOLCOMB | | 1595 HARBOUR BOULEVARD | | | TRENTON MI | MI | 48183 | |
| LORI HOLLIDAY | | 2315 DAKOTA RDG | | | JOHNSBURG | IL | 60051 | |
| LORI J GRILE | | 9212 W. LODGE LANE | | | PENDLETON | IN | 46064 | |
| LORI J. BLUE | | 3190 HOPSCOTCH WAY | | | ROSEVILLE | CA | 95747-7163 | |
| LORI J. INSELMAN | MICHAEL H. INSELMAN | 146 EGERTON ROAD | | | LANGHORNE | PA | 19047 | |
| LORI JANE HOGAN | | 308 EAST 66TH STREET | | | KANSAS CITY | MO | 64113 | |
| LORI JEAN CHAMBERS GRAY ATT AT L | | 11500 N W FWY STE 410 | | | HOUSTON | TX | 77092 | |
| LORI JETT AND CLARE M KAY | | 1755 FLORENCE AVE | | | ENGLEWOOD | FL | 34223 | |
| LORI K WEISZ ATT AT LAW | | 823 LINCOLN AVE | | | HARVEY | ND | 58341-1521 | |
| LORI K. STINER | | 18723 GRETNA GREEN LANE | | | NOBLESVILLE | IN | 46060 | |
| LORI KAISER AND STEVEN | | 1629 CAMELLIA | RUBENSTEIN AND WEATHERGUARD | | SCHAUMBURG | IL | 60173 | |
| LORI KENNEDY | | 231 LAKE CT APT 2 | | | LAUDERDALE BY THE SEA | FL | 33308-5097 | |
| LORI KIRBY | | 9241 NW COUNTY ROAD 2220 | | | BARRY | TX | 75102-4901 | |
| LORI KNIGHT | | 10207 ALOUETTE DR | | | WAXHAW | NC | 28173 | |
| LORI L AND CHAD A GRANGER AND | | 3799 MOUNT VERNON LN | BORMANN BROS CONSTRUCTION | | WOODBURY | MN | 55129 | |
| LORI L BENSON | | 12825 GILMORE AVE | | | LOS ANGELAS | CA | 90066 | |
| LORI L BOOKS | ADAM C BOOKS | 1818 AVENIDA SEGOVIA | | | OCEANSIDE | CA | 92056 | |
| LORI L JENNINGS | | 3010 WHISPERWOOD DR APT 320 | | | ANN ARBOR | MI | 48105-3410 | |
| LORI L SILCOTT ATT AT LAW | | 4 E MAIN ST STE 200 | | | LOGAN | OH | 43138 | |
| LORI L VALLEY | | 250 QUARRY ROAD | | | LIMERICK | ME | 04048-0000 | |
| LORI L. ANDREWS | CHARLES E. ANDREWS | 1009 MEADOWCREST ROAD | | | LAGRANGE PARK | IL | 60526-1535 | |
| LORI LARMAN | | 159 CHAUMONT CIR | | | FOOTHILL RNCH | CA | 92610 | |
| LORI LARSON | | 152 HART STREET | | | TAUTAN | MA | 02780 | |
| LORI LARSON | REMAX Results | 268 SOUTH GARFIELD STREET | | | CAMBRIDGE | MN | 55008 | |
| LORI LEITENBERGER | | 9871 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19114 | |
| LORI LEVENSON | | 10 ARLINGTON TER | | | EDGEWATER | NJ | 07020 | |
| LORI LIDDICOAT | | 9110 GRAMERCY DR | UNIT 333 | | SAN DIEGO | CA | 92123 | |
| Lori Litterer | | 204 Shirley Ave | | | Elk Run Heights | IA | 50707 | |
| LORI M HOLM ATT AT LAW | | 1200 35TH ST STE 206 2 | | | WEST DES MOINES | IA | 50266 | |
| LORI M NOTA | | 15 DEBORAH WAY | | | CRANSTON | RI | 02910 | |
| LORI M. GIORDANO | | 851 CORWIN ROAD | | | ROCHESTER | NY | 14610 | |
| LORI MCKEE | | 4922 KONA DR APT D | | | HUNTINGTON BEACH | CA | 92649-2349 | |
| LORI MILLER AND WHATLEY ROOFING | | 3013 ROBIN RD | | | PLANO | TX | 75075 | |
| Lori Motsavage | | 497 Adrian Rd | | | Collegeville | PA | 19426 | |
| LORI NADINE MYERS | | 1791 KEARNEY AVE | | | SIMI VALLEY | CA | 93065-4535 | |
| LORI P. FISHER | | 1205 JEWELL DRIVE | | | COLUMBIA | TN | 38401 | |
| LORI PAHLER | | 33 HIGHLAND AVE | | | RUMSON | NJ | 07760 | |
| LORI PAIGO AND ROBERT | | 6756 CROOKED PALM TERR | PAIGO | | MIAMI | FL | 33014 | |
| Lori Peters | | 25 Sawood Dr | | | Sicklerville | NJ | 08081-9624 | |
| LORI PETERSON | | PETERSON APPRAISAL SERVICE | 204 EMILY STREET | | MT.MORRIS | IL | 61054 | |
| LORI PRICE | | 21372 BROOKHURST STREET | # 215 | | HUNTINGTON BEACH | CA | 92646 | |
| LORI PRITCHARD CLARK ATT AT LAW | | 404 S PICKAWAY ST | | | CIRCLEVILLE | OH | 43113 | |
| LORI R BLEICH | | 164 CASTLETON DRIVE | | | CLAREMONT | CA | 91711 | |
| LORI R. SMALLEY | | 1612 WEST KINLEY RD | | | ST JOHNS | MI | 48879 | |
| LORI REINERT | Showcase Properties | 1926 W DIVISION ST | | | ST.CLOUD | MN | 56301 | |
| LORI S DECRISTO ATT AT LAW | | 5170 SEPULVEDA BLVD STE 230 | | | SHERMAN OAKS | CA | 91403 | |
| LORI S KLARFELD ATT AT LAW | | 1002 GATEWAY TWO | | | KANSAS CITY | KS | 66101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI S POSEY | | 5803 GLENWOOD CT | | | EXPORT | PA | 15632-8967 | |
| LORI S SIMPSON ATT AT LAW | | 2 CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LORI S SIMPSON ATT AT LAW | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| LORI SCHINDLER REALTY CO | | 908 HOOSICK RD | PO BOX 3036 | | TROY | NY | 12180-6663 | |
| LORI SCHNURR | | 4102 PLACID STREAM COURT | | | HOUSTON | TX | 77059 | |
| LORI SCHROEDER | Realty Central 101 | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| LORI SHARRETTS | | 393 DEER VALLEY DRIVE | | | HUDSON | WI | 54016 | |
| Lori Simmons-Robateau | | 8349 Thornhill Drive | | | North Richland Hills | TX | 76182 | |
| LORI SNELSON | | 5573 EMERSON CT | | | FAIRVIEW | TX | 75069 | |
| Lori Soska | | 14404 X Ave | | | Cedar Falls | IA | 50613 | |
| LORI SUGIDONO | | 16 ULTIMA CT | | | DANVILLE | CA | 94526 | |
| LORI SWANSON | | State Capitol | Ste. 102 | | St. Paul | MN | 55155 | |
| LORI THORSLAND | | 2857-88TH LN | | | BLAINE | MN | 55449 | |
| LORI TUCKER ATT AT LAW | | 2015 YORK ST | | | DENVER | CO | 80205 | |
| LORI TURNER AND GO | | 36 LOAN ST | MODULAR INC | | WESTPORT | MA | 02790 | |
| LORI VON ASTEN | | 342 3RD STREET | | | BARABOO | WI | 53913-2267 | |
| LORI WALLIS AND | | PAUL R WALLIS | 10387 OLDE CLYDESDALE CIRCLE | | LAKE WORTH | FL | 33449-4800 | |
| LORI WALZ | | 1522 E LYCOMING ST | | | PHILADELPHIA | PA | 19124 | |
| LORI WILLIAMS | | 116 VERONICA LANE | | | LANSDALE | PA | 19446 | |
| LORI WINKWORTH | | 131 TENNYSON LANE | | | NORTH WALES | PA | 19454 | |
| LORI WOLL | | 54 INGHAM HILL ROAD | | | OLD SAYBROOK | CT | 06475 | |
| LORI WOOD | | 5251 MOUNTAIN VIEW | | | YORBA LINDA | CA | 92886-4908 | |
| LORIA EWING AND KATY | | 21118 PARK VALLEY DR | ROOFING AND REMODELING | | KATY | TX | 77450 | |
| LORIANN GORDON | | 660-A KAUMANA DR | | | HILO | HI | 96720 | |
| LORIANNE DALUZ | | 81 THALIA ST | | | MILL VALLEY | CA | 94941 | |
| LORIANNE KRAR | | 14 MELROSE LANE | | | SUFFIELD | CT | 06078 | |
| LORIANNE LIEBER | | 2302 E 7TH STREET | | | TUCSON | AZ | 85719 | |
| LORICCO, RICHARD A | | 216 CROWN ST STE 502 | RICHARD A LORICCO | | NEW HAVEN | CT | 06510 | |
| LORIE A KLEIN ATT AT LAW | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| LORIE E SLAIMAN | | 216 HIGHPOINTE DR | | | PITTSBURGH | PA | 15220 | |
| LORIE HERRICK | | 39985 VIA OPORTA | | | MURRIETA | CA | 92562-5583 | |
| LORIE K BROBST ATT AT LAW | | 209 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| LORIE K WESTERFIELD ATT AT LAW | | 410 S MICHIGAN AVE STE 525 | | | CHICAGO | IL | 60605 | |
| LORIE NESHELL WOODARD AND ROOFING | | 168 CEDAR GROVE | ESTIMATE ALBERT LAW JR | | NATCHITOCHES | LA | 71457 | |
| LORIE REESOR ROGERS ATT AT LAW | | 603 W EVERGREEN ST | | | DURANT | OK | 74701 | |
| LORIN HUGHES | | 2190 E PEBBLE STE 100 | | | HENDERSON | NV | 89074 | |
| LORINDA K JONES LINDSAY ATT AT LAW | | 104 LOTHROP RD STE B | | | DETROIT | MI | 48202 | |
| LORINE NAWROCKI | | 14405 BANYAN LN | | | ROSEMOUNT | MN | 55068 | |
| LORING HILLS CONDO UNIT 1 TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| LORING PAUL FLUKE ATT AT LAW | | 60 LEWIS ST STE 10 | | | LYNN | MA | 01902 | |
| LORING PAUL FLUKE ATTORNEY | | 60 LEWIS ST STE 10 | | | LYNN | MA | 01902 | |
| LORING, MATTHEW R & LORING, MELANIE | | P.O. BOX 141 RURAL RT. | | | PINE GROVE MILLS | PA | 16868-0141 | |
| LORITA BLANCHARD | | 64720 STARWOOD DRIVE | | | BEND | OR | 97701-0000 | |
| LORL M. BERRY | ROBERT W. BERRY | 5416 STONE ROAD | | | LOCKPORT | NY | 10409 | |
| LORMAN EDUCATION SERVICES | | DEPT 5382 | PO BOX 2933 | | MILWAUKEE | WI | 53201-2933 | |
| LORNA (THE COLLETTE TEAM) COLLETTE | Equity Real Estate | 1338 Magic Wand St | | | Draper | UT | 84020 | |
| LORNA BURGARD AND TIMOTHY S | | 420 S MAIN ST | DENMAN DBA TC MAINTENANCE | | ST LOUIS | MI | 48880 | |
| LORNA BUTLER MARVIN BUTLER AND | GONZALEZ CONSTRUCTION AND REMODELING INC | 8934 TOPANGA CANYON BLVD APT 102 | | | CANOGA PARK | CA | 91304-1463 | |
| LORNA CROSS | | 514 HUNTINGTON ST | | | HUNTINGTON BEACH | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORNA G CERNY | | 92-830 PALAILAI STREET | | | KAPOLEI | HI | 96707 | |
| LORNA GLEASON | | 11 RED CEDAR LANE | | | MINNEAPOLIS | MN | 55410 | |
| LORNA J LAMOTTE ATT AT LAW | | 25 WASHINGTON ST STE 522 | | | BROOKLYN | NY | 11201 | |
| LORNA LEE BROWN | | 134-17 CHENEY ST | | | JAMAICA | NY | 11434 | |
| LORNA PEREZ TURNAGE ATT AT LAW | | 7631 W JUDGE PEREZ DR STE 2 | | | ARABI | LA | 70032 | |
| LORNA PROFESSIONALS | | 3505 LORNA ROAD | | | HOOVER | AL | 35216 | |
| LORNA REED | | 3393 DAVIS ROAD | | | KOKOMO | IN | 46901 | |
| LORNA SCHICKLING | | 322 23RD CT S | | | SOUTH SAINT PAUL | MN | 55075-5820 | |
| Lorna Thompson | | 445 Rices Mill Road | | | Wyncote | PA | 19095 | |
| LORNA TUREAUD | | 5032 3RD AVENUE | | | LOS ANGELES | CA | 90043 | |
| LORNA WILLIAMS AND DYNASTY | | 9950 MARLOWE ST | INVESTMENT GROUP | | DETROIT | MI | 48227 | |
| LORNE AND MARY ELDRETH AND | | 137N MONTE VISTA DR | MARY E VANKO AND ADVANCE HOME SERVICES | | GLADE SPRING | VA | 24340 | |
| LORNE K KREBS | | 26787 SOUTHEAST ODELL ROAD | | | EAGLE CREEK | OR | 97022 | |
| LORRAINE A STREM | | 215 E MAIN ST | | | WEBSTER | NY | 14580 | |
| LORRAINE ALFONSO | NORTHWOOD REALTY SERVICES | 9840 Old Perry Hwy | | | Wexford | PA | 15090 | |
| LORRAINE AND RICKY CARTY AND | JWW HOMEBUILDERS | 10609 ADDISON DR | | | PORT RICHEY | FL | 34668-2803 | |
| LORRAINE ARDEN AND GREAT LAKES | | 2056 HALSEY DR | RESTORATION INC | | DES PLAINES | IL | 60018 | |
| LORRAINE ASHBY ATT AT LAW | | 9837 S AVE H | | | CHICAGO | IL | 60617 | |
| LORRAINE B COFFINBARGER | | 11489 RIDGE RD APT 1 | | | NORTH ROYALTON | OH | 44133-3765 | |
| LORRAINE B. HODGKINS | | 307 NORRIS COURT | | | SAN RAMON | CA | 94583 | |
| Lorraine Balara | | 747 Walnut Avenue | | | Langhorne | PA | 19047 | |
| LORRAINE BARTOLE | | 11310 GANESTA ROAD | | | SAN DIEGO | CA | 92126 | |
| LORRAINE BECKER | | 1314 AGGESEN CREEK LN | | | PENNGROVE | CA | 94951 | |
| LORRAINE C KNIGHT | | 5600 SW 5TH ST | | | PLANTATION | FL | 33317 | |
| LORRAINE CASTRO | RICHARD CASTRO | 17 NINHAM AVE | | | WAPPINGERS FALLS | NY | 12590 | |
| LORRAINE CIECKO ESTATE | | 2005 FRANKLIN DRIVE | | | GLENVIEW | IL | 60026 | |
| LORRAINE E JOHNSON | | 15429 FAIRACRES DRIVE | | | LA MIRADA | CA | 90638-1503 | |
| LORRAINE ECKES AND BART AND | | 17142 CROSSTOWN BLVD | GAIL IVES | | ANDOVER | MN | 55304 | |
| LORRAINE EWING | | 111 W HANSBERRY ST | | | PHILADELPHIA | PA | 19144 | |
| LORRAINE GEHRING | | 1029 PIEDMONT AVE | #105 | | ATLANTA | GA | 30309 | |
| LORRAINE GLADNEY | | 1713 W KEEFE AVE | | | MILWAUKEE | WI | 53206 | |
| LORRAINE GREENBERG AND ASSOC | | 150 N MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60601-7585 | |
| LORRAINE J PETERSEN ATT AT LAW | | 309 5TH ST | | | WAUSAU | WI | 54403 | |
| LORRAINE JACOBS | | 22721 BELLA RITA CIRCLE | | | BOCA RATON | FL | 33433 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | COLLECTOR | | PASADENA | MD | 21122 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | COLLECTOR | | RASADENA | MD | 21122 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | | | RASADENA | MD | 21122 | |
| Lorraine Lollino | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 | |
| LORRAINE M GEORGE AND PREVENTIVE | | 1528 MARALYN DR | MAINTENENCE AND SERVICES | | BIRMINGHAM | AL | 35235 | |
| LORRAINE M GREENBERG ATT AT LAW | | 150 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| LORRAINE M MADI | | 5608 PERRYTOWN | | | WEST BLOOMFIELD | MI | 48322 | |
| LORRAINE M. PENTON | DIANE MARKLEY | 7 STONELEIGH TERRACE | | | RIVERDALE | NJ | 07457 | |
| LORRAINE MARTHA REMAX SUNSET | | 519 ENCINITAS BLVD 108 | | | ENCINITAS | CA | 92024 | |
| LORRAINE MATSON | | 600 FORMSCHLAG LN | | | PENNGROVE | CA | 94951 | |
| LORRAINE MCNEAL V GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC | | Clark and Washington PC | 3300 NE Expressway Bldg 3 Ste A | | Atlanta | GA | 30341 | |
| LORRAINE MUNZ SHOCK | | 2 MAPLE CT | | | BLUFFTON | SC | 29909-0000 | |
| LORRAINE NEOFOTISTOS | | 124 NORRIS ROAD | | | TYNGSBORO | MA | 01879 | |
| LORRAINE PETERSEN | | 283 GREENWICH DRIVE | | | DOVER | DE | 19901 | |
| LORRAINE PULEIKIS | | 10527 5TH AVENUE | | | HESPERIA | CA | 92345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE RAYMOND ATT AT LAW | | 3335 RINGGOLD RD STE 104 | | | EAST RIDGE | TN | 37412 | |
| LORRAINE ROHACH | | 900 DEKALB ST APT 2 | | | NORRISTOWN | PA | 19401 | |
| LORRAINE SARNO | | 32971 CALLE DEL TESORO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LORRAINE T. CRIST | | 5481 TIPPERARY LANE | | | FLINT | MI | 48506 | |
| LORRAINE TOWN | | RTE 189 | | | LORRAINE | NY | 13659 | |
| LORRAINE VIZCARRA PEREZ | | 701 MADEIRA AVE | | | CORAL GABLES | FL | 33134 | |
| LORRAINE W CROZIER ATT AT LAW | | 930 ALHAMBRA BLVD STE 260 | | | SACRAMENTO | CA | 95816 | |
| LORRAINE WAHL | | 885 N YORK RD | 27A | | WARMINSTER | PA | 18974 | |
| LORRAINE WALKER AND CLIFFORD WALKER | AND CLIFFORD WALKER SR | PO BOX 4268 | | | NEWARK | NJ | 07112-0268 | |
| LORRAINE, LANCINA | | 228 SUBURBAN PLZ | | | NEWARK | DE | 19711 | |
| Lorreina Mota | | 4729 N. OConnor Rd. | Apt 2049 | | Irving | TX | 75062 | |
| LORRETTA BRAWNER-LOWRIE | | PO BOX 444 | | | HUMBOLDT | AZ | 86329-0444 | |
| LORRETTA FRYE MIKE SMITH AND | | RR 7 BOX 1650 | VICKIE SMITH | | BLOOMFIELD | IN | 47424 | |
| LORRETTE D DIXON AND | | 933 BURBANK AVE | JUST THE RIGHT TOUCH INC | | AKRON | OH | 44305 | |
| LORRI ANN GORDON | ROBERT W GORDON | 30327 HONEYSUCKLE HILL DRIVE | | | CANYON COUNTRY | CA | 91387 | |
| LORRIE A PETERSEN | COREY D PETERSEN | 10616 NORTHEAST 109TH STREET | | | KIRKLAND | WA | 98033 | |
| LORRIE A WALTON ATT AT LAW | | 2300 E KATELLA AVE STE 435 | | | ANAHEIM | CA | 92806 | |
| LORRIE HENSLER | | 225 MAPLE LN | | | CONROE | TX | 77304 | |
| LORRIE J. STAUSS-OLSEN | | 21 LOWRY AVE | | | WHARTON | NJ | 07885 | |
| Lorrie Means | | 1410 WINDING BROOK CIR APT 275 | | | DALLAS | TX | 75208-2917 | |
| LORRIE WHITELOCK | | 1828 HIGHBROOK CT | | | GARLAND | TX | 75044 | |
| LORRY J MARCUS | PATRICIA A MARCUS | 3138 MELBOURNE PLACE | | | WALNUT CREEK | CA | 94598 | |
| LORTON STATION NORTH CONDO | | NULL | | | HORSHAM | PA | 19044 | |
| LOS ALAMOS COUNTY | | 2300 TRINITY DR | PO BOX 99 | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY | | 2300 TRINITY DR PO BOX 99 | COUNTY TREASURER | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY CLERK | | 2451 CENTRAL AVE STE A | LOS ALAMOS COUNTY TREASURER | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY RECORDER | | 2300 TRINITY DR | | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES CITY | | PO BOX 30 | | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES COUNTY | | 200 N SPRING ST CITY HALL RM 750 | TAX COLLECTOR | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 225 N HILL ST | LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 225 N HILL ST | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 3341 CERRITOS AVE | JEAN ALLEN ESCROW | | LOS ALAMITOS | CA | 90720-2105 | |
| LOS ANGELES COUNTY | | 500 W TEMPLE 437 USE PO BOX 54088 | LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY | | PO BOX 115 | | | LOS ANGELES | CA | 90078-0115 | |
| LOS ANGELES COUNTY | | PO BOX 53115 | ATTN COUNTY CLERK | | NORWALK | CA | 90053 | |
| LOS ANGELES COUNTY | | PO BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY CA SUPERIOR COURT | | 1725 MAIN STREET | | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES COUNTY FLOOD CONTROL | | 900 S FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| LOS ANGELES COUNTY PUBLIC WORKS | | 225 N HILL ST RM 462 | LOS ANGELES COUNTY TREASURER | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY PUBLIC WORKS | | 225 N HILL ST RM 473 | LOS ANGELES COUNTY TREASURER | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY RECORDER | | 12400 E IMPERIAL HWY | RM 2007 | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 E. IMPERIAL HIGHWAY | RM. 1007 | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | | | NORWALK | CA | 90650-3134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | PO BOX 1024 | | NORWALK | CA | 90651 | |
| LOS ANGELES COUNTY REGISTRAR RECORDER | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | Norwalk | CA | 90650 | |
| LOS ANGELES COUNTY T C | | 225 N HILL ST | PO BOX 54018 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 NORTH HILL STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LOS ANGELES CTY TAX COLLECTOR | | ATTN AUBERY SANDERS | 225 N HILL ST | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CTY TAX COLLECTOR | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | LOS ANGELES | CA | 90012-3253 | |
| LOS ANGELES CTY TAX COLLECTOR | | TREASURER AND TAX COLLECTOR | ATTN - AUBERY SANDERS | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES DEPARTMEMT OF WATER AND POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DEPARTMENT OF | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| LOS ANGELES DEPT OF WATER AND POWER | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| LOS ANGELES RESTORATION AND DESIGN | | 14639 TUSTIN ST | | | SHERMAN OAKS | CA | 91403-4104 | |
| LOS ANIMAS COUNTY CLERK AND RECORDER | | PO BOX 115 | | | TRINIDAD | CO | 81082 | |
| LOS ARBOLITOS 4 | | 5731 PALMER WAY B | | | CARLSBAD | CA | 92010 | |
| LOS ARBOLITOS RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LOS ARCOS INVESTMENTS INC | | 390 N MCKINLEY SUITE 106 | | | CORONA | CA | 92879 | |
| LOS ARROYOS COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| LOS COCOS HOA | | 68 950 ADELINA RD | C O PERSONALIZED PROPERTY MNGMNT | | CATHEDRAL CITY | CA | 92234 | |
| LOS ESCONDIDOS HOA | | 3120 N 19TH AVE 200 | | | PHOENIX | AZ | 85015 | |
| LOS PALMAS AT SAND LAKE CONDUMINIUM | | 831 SKY LAKE CIR | | | ORLANDO | FL | 32809 | |
| LOS ROBLES REALTORS | | 300 THUNDERBIRD | | | EL PASO | TX | 79912 | |
| LOS SENDEROS HOMEOWNERS ASSOCIATION | | 520 PECAN BLVD | C O MAGNOLIA PROPERTY MANAGEMENT | | MCALLEN | TX | 78501 | |
| LOSALYN C YEE | DARRYL K YEE | PO BOX 502813 | | | SAN DIEGO | CA | 92150 | |
| Losano Williams vs Wells Fargo Bank NA Mortgage Electronic Registration Systems Inc GMAC Mortgage and BWFC Corporation | | 4855 LANGDALE WAY | | | COLORADO SPRINGS | CO | 80906 | |
| LOSARDO, ANTHONY P & LOSARDO, ROSANNE | | 80 KENNEDY CT | | | LANCASTER | NY | 14086-1242 | |
| LOSAY LALUGBA | | 245 BRIGHTON AVE | | | EAST ORANGE | NJ | 07017 | |
| LOSER, RICHARD C | | 205 WEBSTER ST | | | CLARKSBURG | WV | 26301 | |
| LOSS MIT RE REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204-2911 | |
| LOSS REALTY GROUP | | 3004 PLEASANT HILL RD | | | MAUMEE | OH | 43537 | |
| LOSS REALTY GROUP | | 6060 RENAISSANCE PL STE A | | | TOLEDO | OH | 43623-4725 | |
| LOSS RESERVE IN LIEU OF MI | | PO BOX 963 | | | HORSHAM | PA | 19044 | |
| LOSS, MARTHA | | 12121 LITTLE RD 213 | | | HUDSON | FL | 34667 | |
| LOST CREEK M U D | | 1305 QUAKER RIDGE DR | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| LOST CREEK M U D | | 1305 QUAKER RIDGE DR | TAX COLLECTOR | | AUSTIN | TX | 78746 | |
| LOST DUTCHMAN VILLAS HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| LOST MINER RANCH ASSOC INC | | 37 AMIGO WAY | C O SUE MCALLISTER TREAS | | GUNNISON | CO | 81230 | |
| LOST RIVER REALTY | | 3230 US HWY 93N | | | MOORE | ID | 83255 | |
| LOT H SEACAT AND JANETT M SEACATT AND | | 3505 NE 10TH ST | NCRI | | KINGMAN | KS | 67068 | |
| LOT, YVENER S | | 26425 SW 138 COURT | | | HOMESTEAD | FL | 33032 | |
| LOTEMPIO AND BROWN | | 181 FRANKLIN ST | | | BUFFALO | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTFY MRICH ATT AT LAW | | 10737 LAUREL ST STE 102 | | | RANCHO CUCAMONGA | CA | 91730-3837 | |
| LOTHAR BUDIKEJR AND WILMINGTON | | 1300 ATLANTIC AVE | WRUST OF PA AS MORTGAGEES | | LONGPORT | NY | 08403-1008 | |
| LOTSTEIN LEGAL PLLC | | 4720 PEACHTREE INDUSTRIAL BLVD STE 106 | | | NORCROSS | GA | 30071 | |
| LOTT LEGAL SERVICES LLC | | 633 LIBRARY PARK DR STE I | | | GREENWOOD | IN | 46142 | |
| LOTT, DALLAS D | | 239 MANANAI PLACE #54-B | | | HONOLULU | HI | 96818 | |
| LOTT, LOVER | | 1410 DEER KNOLL CT | ARI CONSTRUCTION | | FRESNO | TX | 77545 | |
| LOTT, PRESTON A | | 138 LUMPKIN RD | | | CARRIERE | MS | 39426 | |
| LOTT, THOMAS D | | 2353 RIDGECREST DR | | | ARNOLD | MO | 63010 | |
| LOTTIE B STRAIN | | 2330 PECAN GROVE WAY | | | RANCHO CORDOVA | CA | 95670 | |
| LOTTIE J. LOPEZ | ROBERT A. LOPEZ | 6058 PASEO PUEBLO DRIVE | | | SAN JOSE | CA | 95120 | |
| LOTTIE M MOYE | | 4629 SHORE DR #120 | | | VIRGINIA BEACH | VA | 23455 | |
| LOTTIE TAYLOR AND A 1 | | 4087 MAUMEE ST | CONTRACTORS INC | | MEMPHIS | TN | 38109 | |
| LOTTIE, RAVENA B | | 300 GALLERIA PKWY STE 960 | | | ATLANTA | GA | 30339 | |
| LOTZER, FREDERICK H | | W3003 HIGHWAY Y | | | LOMIRA | WI | 53048 | |
| LOU A. WAGGONER | | 138 GLENDALE | | | ROCHESTER | MI | 48307 | |
| LOU ALLEN, L | | 2971 FLOWERS RD STE 181 | | | ATLANTA | GA | 30341-5406 | |
| LOU ALLENOMAS, L | | 1100 ONE MIDTOWN PLZ | 1360 PEACHTREE ST | | ATLANTA | GA | 30309 | |
| Lou Ann Brinkley | | 91 Leech St | | | St. Paul | MN | 55102 | |
| LOU ANN LUSK AND C AND C INVESTMENT | | 114 ASHEVILLE DR | GROUP LLC | | HUNTSVILLE | AL | 35811 | |
| LOU ANN MAROCCO PC | | 4259 S SHELBY ST | | | INDIANAPOLIS | IN | 46227 | |
| LOU ANNE CONE APPRAISAL SERVICES | | PO BOX 4566 | | | BRIDGEPORT | WV | 26330 | |
| LOU BECOVITZ | DIANNE BECOVITZ | 11 AMETRINE WAY | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| LOU CARLILE, MARY | | 18555 TRAIL BEND LN | | | HOUSTON | TX | 77084-3856 | |
| LOU CORBETT, MARY | | PO BOX 851 | | | DINGMANS FERRY | PA | 18328 | |
| LOU DIXON, MARY | | 418 E MAIN | | | VERNAL | UT | 84078 | |
| LOU E JOHNSON AND JMC | | 7610 CH CREEK DR | REPAIR COMPANY | | MISSOURI CITY | TX | 77489 | |
| LOU ELLA CANTRELL AND PRIMA | ADJUSTING SVCS | 5559 RANSOM FREE RD | | | CLERMONT | GA | 30527-2029 | |
| LOU G HARRIS ATT AT LAW | | 111 E 5600 S STE 322 | | | MURRAY | UT | 84107 | |
| LOU G HARRIS ATT AT LAW | | 921 W CTR ST | | | OREM | UT | 84057 | |
| LOU MARQUIS INC | | 1600 SKYVIEW DR | | | IRVING | TX | 75060 | |
| LOU SKALE LOUIS SKALE ASA | | 18 SHARON DR | | | RICHBORO | PA | 18954 | |
| LOU WOO, MARY | | 91 590 FARRINGTON HWY | 210 UNIT 303 | | KAPOLEI | HI | 96707 | |
| LOU, WAI & LOU, CYNTHIA R | | 3810 H ST APT 4 | | | SACRAMENTO | CA | 95816 | |
| LOUBE AND PATEL LLC | | 4036 WETHERBURN WAY STE A | | | NORCROSS | GA | 30092-7407 | |
| LOUCITTA AND REBERT SAINTAL | | 2408 PARK LN DR | AND EDWIN LOPEZ CONTACTOR | | GRETNA | LA | 70056 | |
| LOUCKS, ADAM T | | 20702 EL TORO ROAD #231 | | | LAKE FOREST | CA | 92630-6122 | |
| LOUD TOWNSHIP | | 18810 MAINTIRE RD | TREASURER LOUD TWP | | COMINS | MI | 48619 | |
| LOUD TOWNSHIP | | 3910 M 33 | TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| LOUD TOWNSHIP | | 3910 M33 | TREASURER LOUD TWP | | ATLANTA | MI | 49709 | |
| LOUD TOWNSHIP | | 6930 M 33 | TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| LOUDEN LAW FIRM | | 2300 MCKOWN DR | | | NORMAN | OK | 73072 | |
| LOUDEN LLC A NEVADA LIMITED LIABILITY CO | | 5440 TRABUCO RD STE 200 | | | IRVINE | CA | 92620 | |
| LOUDERBACK, LUCY L | | 15373 S POINT DRIVE | | | FINDLAY | OH | 45840-0000 | |
| LOUDERBACK, LUCY L | | 15373 S POINT DRIVE | | | FINDLAY | OH | 45840-8889 | |
| LOUDERMILK, MARGARET | | 351 JESSE JEWELL PKWY | | | GAINESVILLE | GA | 30501 | |
| LOUDERMILK, ROBERT E | | 1537 JONES CROSSING RD | | | WHITWELL | TN | 37397 | |
| LOUDON CITY | | 201 ALMA PL | | | LOUDON | TN | 37774 | |
| LOUDON CITY | | 201 ALMA PL | TAX COLLECTOR | | LOUDEN | TN | 37774 | |
| LOUDON CITY | | 201 ALMA PL | TAX COLLECTOR | | LOUDEN | TN | 37774 | |
| LOUDON CLERK OF THE CIRCUIT COURT | | 18 E MARKET ST 2ND FL | | | LEESBURG | VA | 20176-2829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDON COUNTY | | 101 MULBERRY ST PO BOX 351 | LOUDEN COUNTY TRUSTEE | | LOUDON | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST PO BOX 351 | | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST STE 203 | COURTHOUSE | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST STE 203 | TRUSTEE | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | PO BOX 351 | COURTHOUSE | | LOUDON | TN | 37774 | |
| LOUDON COUNTY ALDIE SEWER | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY BROAD RUN FARMS | | PO BOX 347 | TREASURER OF LOUDON COUNTY | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY HAMILTON SEWER | | PO BOX 347 | TREASURER OF LOUDON COUNTY | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY REGISTER OF DEEDS | | 101 MULBERRY ST | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY REGISTER OF DEEDS | | PO BOX 395 | 101 MULBERRY ST | | LOUDON | TN | 37774 | |
| LOUDON COUNTY REGISTER OF DEEDS | | PO BOX 395 | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY ROUTE 28 | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| LOUDON TOWN | | 29 SO VILLAGE RD | LOUDON TOWN | | LOUDON | NH | 03307 | |
| LOUDON TOWN | | 29 SO VILLAGE RD PO BOX 7844 | TOWN OF LOUDON | | LOUDON | NH | 03307 | |
| LOUDOUN CLERK OF CIRCUIT COURT | | 18 E MARKET ST | | | LEESBURG | VA | 20176 | |
| LOUDOUN CLERK OF CIRCUIT COURT | | 18 N KING ST | PO BOX 550 | | LEESBURG | VA | 20176 | |
| LOUDOUN CO COMM DEVELOPMENT CDA | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN CO DULLES INDUSTRIAL | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY | PO BOX 347 | | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY CLERK OF | | PO BOX 550 | | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY RECORDER | | PO BOX 550 | | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY SEWER TAX | | 1 HARRISON ST SE | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20175 | |
| LOUDOUN MUTUAL INSURANCE COMPANY | | | | | WATERFORD | VA | 20197 | |
| LOUDOUN MUTUAL INSURANCE COMPANY | | PO BOX 58 | | | WATERFORD | VA | 20197 | |
| LOUETTA NORTH PUB W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD W | | 6935 BARNEY RD 110 | WHEEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA ROAD UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA ROAD UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | AZ | 77092 | |
| LOUGHEED, GEOFFREY | | 510 WEST WILLETTA | | | PHOENIX | AZ | 85003 | |
| LOUGHLIN AND LATIMER ATT AT LAW | | 131 MAIN ST STE 235 | | | HACKENSACK | NJ | 07601 | |
| LOUGHLIN FITZGERALD PC TRUSTEES | | 150 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III | | Ferraro Zugibe LLP | 65 W Ramapo Rd | | Garnerville | NY | 10923 | |
| LOUGHMAN BRENDAN V CATHLEEN LOUGHMAN ANDREW KONECKNI DITECH FUNDING CORPORATION AND HOUSEHOLD FINANCE CORPORATION III | | Phillips and Millman LLp | 148 S Liberty Dr | | NY | NY | 10980 | |
| LOUGHMAN, CYNTHIA | | 1500 PALMA DR | | | VENTURA | CA | 93003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIE A DICRISTOFANO | MARLEE G DICRISTOFANO | 917 E. 1150 N. | | | PLEASANT GROVE | UT | 84062 | |
| LOUIE DRAKAS JR | KARIN J. DRAKAS | 2054 ARDLEY CT | | | NORTH PALM BEACH | FL | 33408 | |
| LOUIE GOULART | KELLY GOULART | 228 E TWENTYFIRST STREET | | | TRACY | CA | 95376 | |
| LOUIE GREGORIO | | 1518 MILL ROCK WAY STE 100 | | | BAKERSFIELD | CA | 93311 | |
| LOUIE GREGORIO | | 3977 COFFEE RD STE B | | | BAKERSFIELD | CA | 93308 | |
| LOUIE GUERRERO | Vere Enterprices, inc, DBA Re/Max of Valencia | 25101 THE OLD ROAD | | | SANTA CLARITA | CA | 91381 | |
| LOUIE GUERRERO INC | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| LOUIE KONTZIAS | | 111 W. MAPLE STREET | #1206 | | CHICAGO | IL | 60610 | |
| LOUIE MORALES | LERNICE L. HENRY | 814 DUPONT RD APT 21 | | | CHARLESTON | SC | 29407-1714 | |
| LOUIE R BURNETT CONNIE K BURNETT | | 15060 CARDINAL TRAIL | | | CONROE | TX | 77302 | |
| Louie Rodriguez | | 101 E. Santa Fe Crt. | | | Placentia | CA | 92870 | |
| Louiesha Scott | | 1650 Oakwood Drive | | | Waterloo | IA | 50703 | |
| LOUIS A AND DEBBIE S SMITH | | 2725 HAWK HAVEN LN | AND DEBRA J SMITH | | KNOXVILLE | TN | 37931 | |
| LOUIS A LAMBROS | | 6416 SCOTT LANE | | | CRYSTAL LAKE | IL | 60014-6449 | |
| LOUIS A MOLETTIERE JR | FRANCES A MOLETTIERE | 320 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| LOUIS A STEARNS JR ATT AT LAW | | 28212 KELLY JOHNSON PKWY STE 130 | | | VALENCIA | CA | 91355 | |
| LOUIS A WILLIAMS AND ASSOC | | PO DRAWER 1309 | | | MARSHALL | TX | 75671 | |
| LOUIS A. KING | VICKIE L. KING | PO BOX 1366 | | | LAKE HAVASU CITY | AZ | 86405 | |
| LOUIS A. SMITH | LISA A. SMITH | 680 SWANZEY LAKE ROAD | | | SWANZEY | NH | 03446 | |
| LOUIS A. TORICK | LOIS E. CORNILS | 6210 W FLETCHER ST | | | CHICGAO | IL | 60634 | |
| LOUIS A. ZINZI JR | ANITA E. ZINZI | 210 166TH ST NE | | | BRADENTON | FL | 34212-5537 | |
| LOUIS ABBRUZZESI | JUDITH L ABBRUZZESI | 232 GOOD HOPE ROAD | | | LANDENBURG SHIP | PA | 19350 | |
| LOUIS AMAYA | | 8205 TORREY GARDENS PL | | | SAN DIEGO | CA | 92129 | |
| LOUIS AND AMY COSTANTINO | | 5225 MANNING PL NW | AND RA HYMAN RESTORATION INC | | WASHINGTON | DC | 20016 | |
| LOUIS AND BEVERLY BROOKS AND | | 1042 ASHRIDGE LN | AMERICAN DREAM HOME IMPROVEMENT | | UNIVERSITY PARK | IL | 60484-3210 | |
| LOUIS AND CAROL HERNANDEZ | | 1197 LYNDHURST DRIVE | | | RIVERSIDE | CA | 92507 | |
| LOUIS AND DENISE PARAVATE | | 7591 WHITE SANDS BLVD | | | NAVARRE BEACH | FL | 32566 | |
| LOUIS AND DONNA RENDA AND | | 28 FROHLIN DR | DONNA KAPLAN | | BRIDGEWATER | NJ | 08807 | |
| LOUIS AND HOLLY RYLANT | | 16 SETTLERS COURT | | | BEDFORD | NH | 03110 | |
| LOUIS AND JACY ANNUNZIATA | | 2 APACHE LN | | | LIBERTY | NY | 12754 | |
| LOUIS AND JANET CAYERE AND | | 904 SE 10TH CT | RITEWAY INSURANCE REPAIRS | | POMPANO BEACH | FL | 33060 | |
| LOUIS AND JENNIFER ROTH AND A AND 1 | | 19 LANDMARK DR APT 10A | | | COLUMBIA | SC | 29210-4525 | |
| LOUIS AND LEIGH EVANS AND | | 4504 LINDA ST | HEAP ROOFING | | NAPOLEONVILLE | LA | 70390 | |
| LOUIS AND MARIE MATTHEWS | | 911 PRISCILLA LN | | | LAFAYETTE | LA | 70501 | |
| LOUIS AND MARY GENOVESI | | 605 BLUEBONNET | AND DARE LEMMON | | KERRVILLE | TX | 78028 | |
| LOUIS AND MARYLOU V HORMAN | | 5419 FEAGAVILLE LN | | | FREDERICK | MD | 21703 | |
| LOUIS AND PRISCILLA DEMB | | 3211 SHELBURNE RD | | | BALTIMORE | MD | 21208 | |
| LOUIS AND PRISCILLA DEMB | | 3211 SHELBURNE RD | | | PIKESVILLE | MD | 21208 | |
| LOUIS AND SHIRLEY LOPEZ | | 3101 PATRIOT DR | DANA K HOMES INC | | LAGO VISTA | TX | 78645 | |
| LOUIS B DVORAK ATT AT LAW | | 64680 HORSEMAN LN | | | BEND | OR | 97701-9106 | |
| LOUIS B GOMEZ | JUNE N GOMEZ | 406 VIEWCREST DR | | | MONTEBELLO | CA | 90640 | |
| LOUIS B. COLOSIMO | MICHELA COLOSIMO | 60 OAKHURST LANE | | | MT LAUREL | NJ | 08054 | |
| LOUIS B. RESSEGUET | DANIELLE S. RESSEGUET | 1329 GREEN ST | | | METAIRIE | LA | 70001 | |
| LOUIS BALDELLI | GERI BALDELLI | 26596 VIA NOVENO | | | MISSION VIEJO | CA | 92691 | |
| LOUIS BARATTA | ANN BARATTA AKA | 26 SMITH ST | | | NESCONSET | NY | 11767-3329 | |
| LOUIS BAUDO III AND | DONNA BAUDO | 5076 W 5TH ST | | | INDEPENDENCE | OH | 44131-1125 | |
| LOUIS BEECHER, WILLIAM | | 615 COMMERCE ST 150 | | | TACOMA | WA | 98402 | |
| LOUIS BELLINO | ELLEN BELLINO | 237 SW 159 AVE | | | FORT LAUDERDALE | FL | 33326 | |
| LOUIS BOYD | | | | | GREEN FOREST | AR | 72638 | |
| LOUIS BRUNO | | 5 QUEEN TER | | | SOUTHINGTON | CT | 06489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS C NERO | | 9711 NATALIE DR | | | UPPER MARLBORO | MD | 20772 | |
| LOUIS C RENELLI | | 15 INDIAN TRAIL | | | WESTMONT | IL | 60559 | |
| LOUIS CABRERA | VIVIANA CABRERA | 12701 TRURO AVENUE A&B | | | HAWTHORNE | CA | 90250 | |
| LOUIS CAPOZZOLI | | 5422 STATELY OAKS ST | | | FORT PIERCE | FL | 34981-3402 | |
| LOUIS CAPPELLI JR PC | | 853 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| LOUIS CASTRO | | MARIA V CASTRO | 19020 MARKHAM STREET | | RIVERSIDE | CA | 92508 | |
| LOUIS COMMISSO | TINA COMMISSO | 10 OAKLAND LANE | | | EAST QUOGUE | NY | 11942 | |
| LOUIS CORDONE | | 9739 BEDSTRAW ST | | | LAS VEGAS | NV | 89178-7589 | |
| LOUIS CRIVELLI | | 1533 ASHBURNHAM DRIVE | | | CROFTON | MD | 21114-0000 | |
| Louis Cuevas | | 7215 DITMAN ST | | | PHILADELPHIA | PA | 19135-1212 | |
| LOUIS D EVANS ATT AT LAW | | 58 E WASHINGTON ST | | | FRANKFORT | IN | 46041 | |
| LOUIS D. LEEDS | DANA N. LEEDS | 2108 DEEP MEADOW LANE | | | LANSDALE | PA | 19446 | |
| LOUIS DEMOSS | | 723-B N JUANITA AVE | | | REDONDO BEACH | CA | 90277 | |
| LOUIS DIARIO | TERESA DIARIO | 147 ASPINWALL STREET | | | STATEN ISLAND | NY | 10307 | |
| LOUIS E BROCKINTON | ELIZABETH D BROCKINTON | 3020 SALEM ROAD | | | NEW ZION | SC | 29111 | |
| LOUIS E FREUND | ALICE F FREUND | 690 ERIE DRIVE | | | SUNNYVALE | CA | 94087 | |
| LOUIS E OLIVERO AND ASSOCIATES | | 1615 4TH ST | | | PERU | IL | 61354 | |
| LOUIS E. DAFOE | CHRISTINA E DAFOE | 2148 SKIPWITH RD | | | RICHMOND | VA | 23294-3424 | |
| LOUIS E. KRASSEN | JANICE F. KRASSEN | 128 FORGE LANE | | | FEASTERVILLE | PA | 19053 | |
| LOUIS ESPOSITO | | 615 WINDRIDGE CT | | | NAPERVILLE | IL | 60540 | |
| LOUIS F HARDT JR. | DIANE HARDT | 474 CHERRY AVENUE | | | WATERTOWN | CT | 06795 | |
| LOUIS F KORT ATT AT LAW | | 338 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| LOUIS F. DIGIOVINE | JULIE DIGIOVINE | PO BOX 241 | | | POTTERSVILLE | NJ | 07979 | |
| Louis Farren | | 2123 Pleasant Ave | | | Glenside | PA | 19038 | |
| LOUIS FERRETTI INSURANCE | | PO BOX 3470 | | | BLUFFTON | SC | 29910-3470 | |
| LOUIS FIECHTNER ATT AT LAW | | 8401 CORPORATE DR STE 445 | | | LANDOVER | MD | 20785 | |
| LOUIS FRACTION AND LISA FRACTION | JOHNNIE MARSHALL ELECTRIC AND CONTRACTING COMP INC | 116 HAYNIE AVE | | | BASTROP | LA | 71220-2915 | |
| LOUIS G DEGROSS ATT AT LAW | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| LOUIS G PARKER ATT AT LAW | | PO BOX 15070 | | | MESA | AZ | 85211 | |
| LOUIS G PORCELLI | | 11417 EAST MARK LANE | | | SCOTTSDALE | AZ | 85262 | |
| LOUIS G SULLIVAN ATT AT LAW | | PO BOX 2338 | | | ANDERSON | SC | 29622 | |
| LOUIS G. BOTTE | | 15 DE MOTT AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| LOUIS G. BOTTE | | 15 DE MOTT AVENUE | | | ROCKVILLE CENTRE | NY | 11572 | |
| LOUIS G. KEDOVARY | TRACY L. KEDOVARY | 6201 GOLFVIEW DRIVE | | | BURTON | MI | 48509-0000 | |
| LOUIS G. LUSSIER | | 712 KNOLLWOOD DR | | | BATTLE CREEK | MI | 49015 | |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 | |
| LOUIS GARBRECHT ATT AT LAW | | 1400 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | |
| LOUIS GONZALEZ | | 1228 WEST AVENUE #1501 | | | MIAMI BEACH | FL | 33139 | |
| LOUIS GRECO | BARBARA GRECO | 14 WALL STREET | | | FARMINGDALE | NY | 11735 | |
| LOUIS H GILBERT ATT AT LAW | | 6 W 3RD ST STE 200 | | | MANSFIELD | OH | 44902 | |
| Louis H Jones Jr v SCME Mortgage Bankers Inc Homecomings Financial Network Inc 1st American Warehouse Mortgage et al | | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST STE 405 | | SAN DIEGO | CA | 92101 | |
| LOUIS H MARTINEZ ESTATE AND | | 831 E RIVERVIEW DR | JOANNE BROWN MARTINEZ | | SOUTH HOLLAND | IL | 60473 | |
| LOUIS HARRISON, R | | BOX 466 | | | BEDFORD | VA | 24523 | |
| LOUIS IZOWER | | 342 FARVIEW AVE | | | PARAMUS | NJ | 07652 | |
| LOUIS J AND MARY D | | 7712 SPRING MILL DR NW | SANDOR | | CANAL WINCHESTE | OH | 43110 | |
| LOUIS J BROCCOLI | ANNA M BROCCOLI | 115 HARMONY CREST DRIVE | | | NEWARK | DE | 19713 | |
| LOUIS J BRUNOFORTE ATT AT LAW | | 10506 SPRING HILL DR | | | SPRING HILL | FL | 34608 | |
| LOUIS J DEEGAN JR | | 1200 CHEROKEE ST RM 306 | GROUND RENT | | DENVER | CO | 80204 | |
| LOUIS J DO CIDIO JR | | PO BOX 350343 | | | FT LAUDERDALE | FL | 33335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS J ESBIN ATT AT LAW | | 25129 THE OLD RD STE 114 | | | STEVENSON RANCH | CA | 91381-2273 | |
| LOUIS J GALULLO CGA | | 130 MOUNT VERNON AVE | | | WATERBURY | CT | 06708 | |
| LOUIS J GRABOWSKI | ANNE C GRABOWSKI | 5694 MILL SHIRE LANE | | | DUNWOODY | GA | 30338 | |
| LOUIS J PERKINS ATT AT LAW | | 3353 BRADSHAW RD STE 232 | | | SACRAMENTO | CA | 95827 | |
| LOUIS J R KADY ATT AT LAW | | 6 HIGHWOOD CT | | | HOLMDEL | NJ | 07733-1820 | |
| LOUIS J YOPPOLO ATT AT LAW | | 300 MADISON AVE | | | TOLEDO | OH | 43604 | |
| LOUIS J. BARAK | CHERYL J. BARAK | 715 BRISTOL LANE | | | CLARKSTON | MI | 48348 | |
| LOUIS J. BONSANGUE | KRISTIN SCORCE-BONSANGUE | 25 HONEYSUCKLE DRIVE | | | NORWALK | CT | 06851 | |
| LOUIS J. FAIX | PATRICIA A. KRAUSE | 38270 SOUTH LAKE CREST DR | | | TUCSON | AZ | 85739 | |
| LOUIS J. INFANTE | | 38238 REMINTON PARK UNIT # 88 | | | FARMINGTON HILLS | MI | 48331 | |
| LOUIS J. MAUTONE | RAGAN A. MAUTONE | N3781 BASS LAKE RD. | | | IRON MOUNTAIN | MI | 49801 | |
| LOUIS J. MELNICK | | 11965 N SANFORD RD | | | MILAN | MI | 48160-9779 | |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | New Orleans | LA | 70112 | |
| LOUIS J. RABBIT | JANICE RABBIT | 2308 BRENTWOOD | | | NORTHBROOK | IL | 60062 | |
| LOUIS KARVONIDIS | | 717 BIRCH STREET | | | BOONTON | NJ | 07005 | |
| LOUIS KOBAL AND EXPERT | | 25311 CHARDON RD | PROPERTY SERVICE | | RICHMOND HTS | OH | 44143 | |
| LOUIS KUEST | | 10850 KAMISHAK BAY CIRCLE | | | ANCHORAGE | AK | 99515 | |
| LOUIS L UNDERBAKKE ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| LOUIS LAURENTIUS | ELLEN J LAURNETIUS | 7378 DERBY STREET | | | CANTON | MI | 48187 | |
| LOUIS LIONETTI INC | | 6325 S JONES BLVD ST 100 | | | LAS VEGAS | NV | 89118 | |
| LOUIS M DRUXMAN P.C | | P.O BOX 14860 | | | ALBUQUERQUE | NM | 87191 | |
| LOUIS M FUSCO ATT AT LAW | | 120 W ASHLAND AVE | | | INDIANOLA | IA | 50125 | |
| LOUIS M MINICOZZI III ATT AT LAW | | 333 N RANCHO DR STE 520 | | | LAS VEGAS | NV | 89106 | |
| LOUIS M NICOULIN ATT AT LAW | | 3801 SPRINGHURST BLVD STE 108 | | | LOUISVILLE | KY | 40241 | |
| LOUIS M. MESSINA | | 2168 SCARBORO COURT | | | SHELBY TWP | MI | 48316 | |
| LOUIS M. ROSELLI | | 64 DAISY LANE | | | MONTGOMERY | NY | 12549 | |
| LOUIS M. WILLIAMS | JULIE L. WILLIAMS | 1206 ARUNDEL DR | | | KOKOMO | IN | 46901 | |
| Louis Magallon | | 222 12th Avenue | | | San Francisco | CA | 94118 | |
| LOUIS MAROTTO JR | | 116 WOODWARD AVE | | | STATEN ISLAND | NY | 10314 | |
| LOUIS MCRAE AND PLATINUM | | 6757 WEEPING WATER RUN | HOME IMPROVEMENTS | | FAYETTEVILLE | NC | 28314 | |
| LOUIS MELI | JOANNA B. MELI | 41522 VANCOUVER DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| LOUIS MOTLEY | | 26325 W.GRAPEVINE AVE | | | ANTIOCH | IL | 60002 | |
| LOUIS NARDONE AND DELIA NARDONE | | 5119 NW 48TH AVE | | | COCONUT CREEK | FL | 33073 | |
| LOUIS NEES | | 1110 STONEHOUSE RD | | | LOWER GWYNEDD | PA | 19002 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Nowling vs MERS Inc GMAC Mortgage LLC Deutsche Bank National Trust Company Americas as Trustee for RALI 2006QS13 | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| LOUIS OSMER AND STEPHANIE OSMER | | 24665 BELLEMOOR DR | | | PLAQUEMINE | LA | 70764 | |
| Louis P Falsetti | GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ | PO Box 718-719 N Shartel | | | Oklahoma City | OK | 73101 | |
| LOUIS P VITTI AND ASSOCIATES PC | | 916 FIFTH AVE | | | PITTSBURGH | PA | 15219 | |
| LOUIS PALLOS AND | | LILLIE PALLOS | 1085 CONNETQUOT AVE | | CENTRAL ISLIP | NY | 11722 | |
| LOUIS PAPPAS | | 6570 ST RT 48 | | | GOSHEN | OH | 45122-0000 | |
| Louis Phillips | | 3525 Timberloch Trail | | | Snellville | GA | 30039 | |
| LOUIS POLITI | | 614 NORWOOD ROAD | | | MOUNT LAUREL | NJ | 08054-2843 | |
| LOUIS PRINGLE JR | | 18299 NORTHLAWN ST | | | DETROIT | MI | 48221 | |
| LOUIS PUCCINI JR ATT AT LAW | | PO BOX 30707 | | | ALBUQUERQUE | NM | 87190 | |
| LOUIS QUERY AND BUBBY | | 3713 US 93 S | BREEDLOVES CARPENTER SERVICE | | EDDYVILLE | KY | 42038 | |
| LOUIS R POMERICO ATT AT LAW | | 2910 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| LOUIS R. BARLOW | PAMELA BARLOW | 544 MADGE LN | | | LAS VEGAS | NV | 89110 | |
| LOUIS R. DARANDA | | 3491 HWY 1192 | | | MARKSVILLE | LA | 71351 | |
| LOUIS RASKASKY | | 8 WILLOW LEAF DR | | | LITTLETON | CO | 80127 | |
| LOUIS RAUCHENBERGER | EILEEN RAUCHENBERGER | 53 BURTIS LANE | | | SYOSSET | NY | 11791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS RILEY JR | | P.O. BOX 176 | | | WATERPROOF | LA | 71375 | |
| LOUIS RITTER AND CHRISTINE RITTER AND | | 6323 NW 80TH TERRACE | BLUEPRINT ROOFING | | PARKLAND | FL | 33067 | |
| LOUIS RITTER CHRISTINE RITTER AND | | 6323 NW 80TH TERRACE | BLUEPRINT ROOFING | | PARKLAND | FL | 33067 | |
| LOUIS RIVERA | CYNTHIA RIVERA | 853 WALNUT | | | NEW BAVARIA | OH | 43548 | |
| LOUIS RODRIGUEZ | | 6 HANOVER AVENUE | | | WHIPPANY | NJ | 07981 | |
| LOUIS ROSADO ATT AT LAW | | 215 HAMPSHIRE ST | | | BUFFALO | NY | 14213 | |
| LOUIS S GOLDBERG | GAIL S. GOLDBERG | 9746 SUSAN ROAD | | | PHILADELPHIA | PA | 19115-2928 | |
| LOUIS S HADDAD | | 4950 EXETER DRIVE | | | SUFFOLK | VA | 23434-7099 | |
| LOUIS S LOCACIO | | 5 NICHOLAS ST | | | PEMBERTON | NJ | 08068 | |
| LOUIS S XIFARAS ATT AT LAW | | 200 CHAUNCY ST | | | MANSFIELD | MA | 02048 | |
| LOUIS S. CROCKER | LISA S. CROCKER | 138 CATSKILL COURT | | | BELLE MEAD | NJ | 08502 | |
| LOUIS S. LOWRAN | ALICE LOWRAN | 3225 PARAMONT LN | | | AUBURN HILLS | MI | 48326 | |
| LOUIS SANDONE | | 2001 83RD AVE N LOT 4063 | | | SAINT PETERSBURG | FL | 33702-3929 | |
| LOUIS SAUL ATT AT LAW | | PO BOX 1726 | | | AUGUSTA | GA | 30903 | |
| LOUIS SCOTT BRENES ATT AT LAW | | 7172 EL PADRO ST | | | RIVERSIDE | CA | 92504 | |
| LOUIS SHRAGHER | | 127 HAYHURST DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| LOUIS SKALE, ASA | | 18 SHARON DRIVE | | | RICHBORO | PA | 18954 | |
| LOUIS STEINER | | 554 E BELLEVUE RD STE B | | | ATWATER | CA | 95301 | |
| LOUIS T GIDEL | MARGARET D GIDEL | 6270 SOUTH WEST 104TH STREET | | | MIAMI | FL | 33156 | |
| LOUIS T KIRCOS | | 824 POINT SAN PEDRO ROAD | | | SAN RAFAEL | CA | 94901 | |
| LOUIS T. ROUBITCHEK | JILL A. ROUBITCHEK | 3347 AVENIDA NIEVE | | | CARLSBAD | CA | 92009 | |
| LOUIS VALLE | | 28 AND 30 PECK STREET | | | REHOBOTH | MA | 02769 | |
| LOUIS VIRDURE ATT AT LAW | | 3910 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| LOUIS W AGUILERA | | LINDA P AGUILERA | 8700 HAMLIN PLACE | | CROWN POINT | IN | 46307 | |
| LOUIS W LEVIT ESQ | | 150 N MICHIGAN AVE STE 2500 | | | CHICAGO | IL | 60601 | |
| LOUIS W RINGGER ATT AT LAW | | 222 W BALTIMORE ST | | | JACKSON | TN | 38301 | |
| LOUIS W. KERN | DOREEN E. KERN | 23 OAKWOOD AVENUE | | | BOGOTA | NJ | 07603-1717 | |
| LOUIS W. SACER | CATHERINE SACER | 287 NORTH TERRY HILL ROAD | | | CARMEL | NY | 10512 | |
| LOUIS WHEAT AND INS | | 2417 WOODVALE DR | CLAIM CONS INC | | MODESTO | CA | 95355 | |
| LOUIS WHITE AND ASSOCIATES | | 5600 H ST STE 100 | | | SACRAMENTO | CA | 95819 | |
| LOUIS WIES | DONNA WIES | 5116 EARLE STREET | | | FREMONT | CA | 94536 | |
| Louis Zatz | | 10215 N. Circlelake Dr. #201 | | | Boynton Beach | FL | 33437 | |
| LOUIS ZEDNIK II | MARYANN ZEDNIK | 2389 HIGHFIELD DR | | | WATERFORD | MI | 48329 | |
| LOUIS ZIMMERMAN ATT AT LAW | | 555 S SUNRISE WAY STE 200 | | | PALM SPRINGS | CA | 92264 | |
| LOUIS ZITO | SUSAN ZITO | 4 LIVINGSTON PLACE | | | HUNTINGTON | NY | 11746 | |
| LOUIS, ELVIRA | | 7182 ASPEN PL | PROFESSIONAL BUILDERS AND HOME IMPROVEMENTS LLC | | BATON ROUGE | LA | 70812 | |
| LOUIS, ISSELINE | | 2130 SW 67 AVE | B AND F CONSTRUCTION | | HOLLYWOOD | FL | 33023 | |
| LOUIS, KAREN T | | PO BOX 603 | | | FLORISSANT | MO | 63032 | |
| LOUIS, TINA M & LOUIS, CHRISTOPHER M | | 1105 NEW BROOKLYN RD | | | WILLIAMSTOWN | NJ | 08094-3711 | |
| LOUIS, WILLEM & LOUIS, EVELYNE | | 6270 WAUCONDA WAY | | | LAKE WORTH | FL | 33463-5870 | |
| LOUISA B CAUCIA | | MONTROSE AREA | 2747 HERMOSA AVE NO 5 | | GLENDALE | CA | 91020 | |
| LOUISA C MORITZ ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUISA CITY | | 215 MAIN CROSS ST | LOUISA CITY CLERK | | LOUISA | KY | 41230 | |
| LOUISA CITY | | 215 N MAIN CROSS ST | CITY OF LOUISA | | LOUISA | KY | 41230 | |
| LOUISA CLERK OF CIRCUIT COURT | | PO BOX 160 | 102 W MAIN ST | | LOUISA | VA | 23093 | |
| LOUISA CLERK OF CIRCUIT COURT | | PO BOX 37 | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | | 100 W MAIN STREET | | | LOUISA | VA | 23093-0037 | |
| LOUISA COUNTY | | 117 S MAIN ST PO BOX 207 | LOUISA COUNTY TREASURER | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY | | 117 S MAIN ST PO BOX 207 | | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY | | PO BOX 523 | 1 WOOLFOLK AVE | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | | PO BOX 523 | TREASURER OF LOUISA COUNTY | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | 1 WOOLFOLK AVE | | LOUISA | VA | 23093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY CLERK | | PO BOX 37 | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY CLERK OF THE | | 100 W MAIN ST COURTHOUSE | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY RECORDER | | 117 S MAIN ST | PO BOX 264 | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY RECORDER | | PO BOX 264 | | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY TREASURER | | P.O. BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA MORITZ ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUISA MUTUAL INSURANCE | | | | | WAPELLO | IA | 52653 | |
| LOUISA MUTUAL INSURANCE | | PO BOX 97 | | | WAPELLO | IA | 52653 | |
| LOUISA TOWN | | PO BOX 531 | TREASURER OF LOUISA TOWN | | LOUISA | VA | 23093 | |
| LOUISA TOWN | | TAX COLLECTOR | | | LOUISA | VA | 23093 | |
| LOUISBURG MUNICIPAL UTILITIES | | 5 S PEORIA STE 102 | | | LOUISBURG | KS | 66053 | |
| LOUISBURG SQUARE SOUTH CONDOMINIUM | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| LOUISE A KOWALEWITZ | | 106 SUGARTREE LN | | | S BURLINGTON | VT | 05403 | |
| LOUISE A KOWALEWITZ | | 106 SUGARTREE LN | | | SOUTH BURLINGTON | VT | 05403 | |
| LOUISE AMORE | | 6 SWEETWATER DRIVE | | | COVENTRY | RI | 02816 | |
| LOUISE AND ROSIE HUFF AND | | 101 LITTLE FAWN TRAIL | NOVAR PAINTING AND CONSTRUCTION CO | | TONEY | AL | 35773 | |
| LOUISE ANN BRAND | HAL RICHARD BRAND | 1729 HELSINKI WAY | | | LIVERMORE | CA | 94550 | |
| LOUISE B BIGOTT ATT AT LAW | | PO BOX 71 | | | AROMA PARK | IL | 60910 | |
| LOUISE BALARK AND TOMMIE FLUKER | | 11040 S INDIANA AVE | | | CHICAGO | IL | 60628 | |
| LOUISE BALARK AND TOMMY FLUKER AND | | 7161 N CICERO AVE 207 | HARRIS INSURANCE | | LINCOLNWOOD | IL | 60712 | |
| LOUISE CARDONI | | 8 PARK ST | | | NEWPORT | RI | 02840 | |
| LOUISE CARON | | 6920 ANTICOST WAY | | | CYPRESS | CA | 90630 | |
| LOUISE CARON TRUST | | 6920 ANTICOST WAY | | | CYPRESS | CA | 90630 | |
| LOUISE DALEY | | 3104 CROSSRIDGE DR | | | MCKINNEY | TX | 75071-3093 | |
| LOUISE DICECCA | | 39 GREENWOOD AVENUE | | | HYANNIS | MA | 02601 | |
| LOUISE DILLERY | | 4856 GRENWICH TRAIL NORTH | | | OAKDALE | MN | 55128 | |
| LOUISE E HARRIS ATT AT LAW | | 301 N MAIN ST STE 2223 | | | WINSTON SALEM | NC | 27101 | |
| Louise Elaine Van Hoveln Decker | Louise Decker | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| LOUISE FOSTER, ELIZABETH | | 5568 SW BLUESTRM PL | | | CORVALLIS | OR | 97333 | |
| LOUISE GEIB | | 1019 BIG PINE KEY | | | ATLANTIC BEACH | FL | 32233 | |
| LOUISE GRIER & GODFREY E WILLIS | | 2305 CARTHAGE CIR | | | RALEIGH | NC | 27604 | |
| LOUISE H LOUGH | CURTIS A LOUGH | 211 S STATE STREET | | | NAMPA | ID | 83686 | |
| LOUISE HARRELL ATT AT LAW | | PO BOX 2977 | | | JACKSON | MS | 39207 | |
| LOUISE J THOMPSON ESTATE | | 3315 TAYLOR-BLAIR ROAD | | | WEST JEFFERSON | OH | 43162 | |
| LOUISE JEGELEWICZ | | 151 CHESTNUT ST APT A2 | | | MANCHESTER | CT | 06040-5949 | |
| LOUISE KOWALEWITZ | | 106 SUGARTREE LANE | | | SOUTH BURLINGTON | VT | 05403 | |
| LOUISE LANSDORP | | 4143 NEMAHA DR. | | | SAN DIEGO | CA | 92117 | |
| LOUISE LAROCQUE | | 22 FRENCH DRIVE | | | PALMER | MA | 01069 | |
| LOUISE LASTER | | 13564 RAINIER AVE. | | | CORONA | CA | 92880 | |
| LOUISE M BROWN ATT AT LAW | | 422 E 4TH ST FRNT | | | AUGUSTA | KY | 41002-1145 | |
| LOUISE M COLLINS | | 3680 CORDWOOD LANE | | | INDIANAPOLIS | IN | 46214 | |
| LOUISE M LENNOX AND ALAN W | | 6920 W WEDGEWOOD AVE | BARLOW | | DAVIE | FL | 33331 | |
| LOUISE M. ABLAN | | 42160 WOODWARD AVE 38 | | | BLOOMFIELD HILLS | MI | 48304 | |
| LOUISE M. HYND | ROBERT D. SPAETH | 10395 E. PARADISE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| Louise M. Webb | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| LOUISE MCMILLAN | | 1080 N CAMPBELL RD | APT 2 | | ROYAL OAK | MI | 48067 | |
| Louise Milner | | 120 Township Line Rd | | | Jenkintown | PA | 19046 | |
| LOUISE NIX | | 1331 PARK AVE | | | RIVER FOREST | IL | 60305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISE OWENS VS ASPEN FUNDING LLC GREENPOINT MORTGAGE FUNDING LLC AURORA BANK FSB AND JOHN DOE | | Empire Justice Ctr | One W Main StreetSuite 200 | | Rochester | NY | 14614 | |
| LOUISE R GENTRY | | 1628 MADRONE AVENUE | | | HEALDSBURG | CA | 95448 | |
| LOUISE RAGUSO AND PAUL | | 745 N WOLF RD | BUNYON AND SONS | | HILLSIDE | IL | 60162 | |
| LOUISE S. MEYERJACK | | 45 RUNNING BROOK DRIVE | | | KILLINGWORTH | CT | 06419 | |
| LOUISE SKON, CAROL | | 4 504 KUKUI ST STE 7 | | | KAPAA | HI | 96746 | |
| LOUISE TOWNSEND | | 2434 BONITO AVE | | | LA VERNE | CA | 91750 | |
| LOUISE VICTORIA HILL AND | | 4708 60TH ST CT E | ED SELDEN FL COVERING | | TACOMA | WA | 98443 | |
| LOUISE WRIGHT ROCQUE | | 3105 JACKSON STREET | | | ARCADIA | LA | 71001 | |
| LOUISE, REESE | | PO BOX 214 | | | DADEVILLE | AL | 36853 | |
| LOUISIANA | | 202 S 3RD ST STE 114 | CITY COLLECTOR | | LOUISIANA | MO | 63353 | |
| LOUISIANA | | 202 S 3RD ST STE 115 | CITY OF LOUISIANA | | LOUISIANA | MO | 63353 | |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| LOUISIANA CITIZENS COASTAL PLAN | | PO BOX 2252 | DEPT 2444 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA CITIZENS FAIR PLAN | | PO BOX 2252 | DEPT 2444 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA CITIZENS PROP INS | | 433 METAIRIE RD STE 600 | | | METAIRIE | LA | 70005-4328 | |
| LOUISIANA CITIZENS PROPERTY | | PO BOX 1434 | INSURANCE CORPORATION BANKERS INSURANCE GROUP | | METAIRIE | LA | 70004 | |
| LOUISIANA CITIZENS PROPERTY INS CO | | PO BOX 2252 | DEPT 244 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| Louisiana Department of the Treasury | | Unclaimed Property Division | 301 Main St Ste 700 | | Baton Rouge | LA | 70801 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | BATAN ROUGE | LA | 70801 | |
| LOUISIANA FAIR PLAN | | PO BOX 60730 | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA FARM BUREAU MUTUAL INS CO | | PO BOX 1592 | ATTN FLOOD DEPARTMENT | | RIDGELAND | MS | 39158 | |
| LOUISIANA INS UNDERWRITING PLAN | | PO BOX 60730 | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA JOINT REINSURANCE ASSOC | | | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA STATE REALTY | | 1000 BROADWAY ST | | | MINDEN | LA | 71055-3313 | |
| LOUISIGNAU APPRAISAL SERVICES | | 229A MAPLE ST, | | | NORTHFIELD | MA | 01360 | |
| LOUISIGNAU APPRAISAL SERVICES | | PO BOX 23 | 229A MAPLE ST | | NORTHFIELD | MA | 01360 | |
| LOUISQUISSET CONDOMINIUM ASSOC | | 1 OVERLOOK CIR | | | PROVIDENCE | RI | 02904 | |
| LOUISVILLE AND JEFFERSON | | 700 W LIBERTY ST | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE CITY | | 611 W JEFFERSON ST | CITY OF LOUISVILLE TREASURER | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE CITY | | 611 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE CITY | | CITY HALL PO BOX 527 | TAX COLLECTOR | | LOUISVILLE | GA | 30434 | |
| LOUISVILLE CITY | | PO BOX 510 | TAX COLLECTOR | | LOUISVILLE | MS | 39339 | |
| LOUISVILLE CITY | | PO BOX 527 | TAX COLLECTOR | | LOUISVILLE | GA | 30434 | |
| LOUISVILLE CLAY MUTUAL | | | | | LOUISVILLE | IL | 62858 | |
| LOUISVILLE CLAY MUTUAL | | PO BOX 118 | | | LOUISVILLE | IL | 62858 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 32020 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 538612 | | | ATLANTA | GA | 30353 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LOUISVILLE TOWN | | PO BOX 99 | TAX COLLECTOR | | CHASE MILLS | NY | 13621 | |
| LOUISVILLE WATER CO | | 550 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| LOUP COUNTY | | COUNTY COURTHOUSE | | | TAYLOR | NE | 68879 | |
| LOUP COUNTY | LOUP COUNTY TREASURER | PO BOX 138 | COUNTY COURTHOUSE | | TAYLOR | NE | 68879 | |
| LOUP PUBLIC POWER | | PO BOX 988 | | | COLUMBUS | NE | 68602 | |
| LOUP RECORDER OF DEEDS | | PO BOX 187 | | | TAYLOR | NE | 68879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUPER, SHELIA F & LOUPER, GEORGE H | | 118 BOARDWALK ST | | | LAPLACE | LA | 70068 | |
| LOURDES B RIVERA ATT AT LAW | | 2030 S DOUGLAS RD APT 206 | | | CORAL GABLES | FL | 33134 | |
| LOURDES BERROA AND A 1 A KITCHEN | | 11140 SW 70 ST TERRACE | CABINETS | | MIAMI | FL | 33173 | |
| LOURDES BURBANO | | 15175 AVON ST | | | LATHROP | CA | 95330 | |
| LOURDES CABALLERO AND INSURANCE | | 15845 NW 27 AVE | CLAIMS SOLUTIONS | | OPA LOCKA | FL | 33054 | |
| LOURDES FERNANDEZ AND ACCU | | 18111 NW 82 CT | CONSTRUCTION SERVICE INC | | HIALEAH | FL | 33015 | |
| LOURDES LINDSEY AND RE GENERAL | | 39 CEDAR ST | CONTRACTOR | | PATERSON | NJ | 07501-3437 | |
| LOURDES MARIE DORCE FEQUIRE | | 215 12 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429 | |
| LOURDES RAMOS AND JOSE | | 13201 SW 52ND TERRACE | MARTINEZ | | MIAMI | FL | 33175 | |
| LOURDES REYES AND SERVICIOS DEL RIOS | | 8924 N WILLOW AVE | | | TAMPA | FL | 33604 | |
| LOURDES RIVERA AND ABEL JUAREZ | | 10106 SAN IGNACIO | | | HOUSTON | TX | 77075 | |
| LOURDES S. HARDWICK | | 324 WASHINGTONIA DRIVE | | | SAN MARCOS | CA | 92078-5060 | |
| Lourdes, Alexis and Michelle | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR MASTR SPEC LN TR06-2 VS ALEXIS HIDALGO LOURDES HIDALGO TENANT #1 N/K/A ,MICH ET AL | 9012 Dixiana Villa Circle | | | Tampa | FL | 33635 | |
| LOUSIA MORITZ NETTO ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUSIVELLE HOME STORE REALTORS | | 8911 GREENE WAY COMMONS PL STE201 | PO BOX 7067 | | LOUISVILLE | KY | 40257-0067 | |
| LOUTHEN, TRIGG W & LOUTHEN, MARGOT S | | 214 WESTBURY COURT | | | WARNER ROBINS | GA | 31088 | |
| LOUTZENHISER, KIMBERLY A | | 28 RED CLIFFE SQUARE | UNTI 404 | | LONDON | | SW109JY | United Kingdom |
| LOVALD, JOHN S | | 117 E CAPITOL AVE | PO BOX 66 | | PIERRE | SD | 57501 | |
| LOVALD, JOHN S | | PO BOX 66 | | | PIERRE | SD | 57501 | |
| LOVAN, HENRY & LOVAN, CAROLYN | | 121 CULLEN AVENUE | | | WHEATCROFT | KY | 42463 | |
| LOVASCO, CAMILLE J | | 4 HOPE LANE | | | WOBURN | MA | 01801-2415 | |
| LOVATO, CHRISTINA W | | PO BOX 18417 | | | RENO | NV | 89511 | |
| LOVE AND ASSOCIATES | | 1298 S HIGHLAND ST | | | MEMPHIS | TN | 38111-5110 | |
| LOVE AND ASSOCIATES PC | | 3423 FM 762 RD | | | RICHMOND | TX | 77469 | |
| LOVE CHRISTINA, PAUL | | 257 INDIAN MILLS RD | NOLLER LOVE AND K AND S RESTORATION | | SHAMONG | NJ | 08088 | |
| LOVE COUNTY | | 405 W MAIN 204 | TAX COLLECTOR | | MARIETTA | OK | 73448 | |
| LOVE COUNTY CLERKS | | 405 W MAIN | RM 203 | | MARIETTA | OK | 73448 | |
| LOVE U REAL ESTATE | | 903 STEUBENVILLE AVE | PO BOX 266 | | CAMBRIDGE | OH | 43725 | |
| LOVE WANSER AND COONEY CO | | 819 BERGEN AVE | | | JERSEY CITY | NJ | 07306 | |
| LOVE, AJ | | 13139 IRELAND LN | | | SAN DIEGO | CA | 92129 | |
| LOVE, AJ | | 1944 PIZZARO LN | | | ESCONDIDO | CA | 92026 | |
| LOVE, FELTON | | 2912 GAY ST | M AND K CONSTRUCTION COMPANY | | GARLAND | TX | 75210 | |
| LOVE, HUEY | | 12804 CRYSTAL AVE | PINNACLE ROOFING | | GRANDVIEW | MO | 64030 | |
| LOVE, JASMINE | | 2410 BANBERRY LN | | | SNELLVILLE | GA | 30078-5900 | |
| LOVE, JASYN & LOVE, SARAH | | 453 E MOSKEE | | | MERIDIAN | ID | 83646 | |
| LOVE, JERRY G & LOVE, SHIRLEY C | | 112 ROSELAND DRIVE | | | VICKSBURG | MS | 39180 | |
| LOVE, MAURICE | | 3821 ALDER ST | NATAYA COOK | | EAST CHICAGO | IN | 46312 | |
| LOVE, RONALD | | 650 WEALTHY SE | | | GRAND RAPIDS | MI | 49503 | |
| LOVEDAY, DOUGLAS M & LOVEDAY, DONNA R | | 515 OAK LEAF LANE | | | SEYMOUR | TN | 37865 | |
| LOVEDAY, LAWRENCE D | | 6455 WALNUT GROVE RD | | | HORN LAKE | MS | 38637 | |
| LOVEE JOHNSON | | 550 QUICKSILVER TRL | | | FORT MILL | SC | 29708 | |
| LOVEJOY ISD | | 259 COUNTRY CLUB RD | | | ALLEN | TX | 75002 | |
| LOVEJOY ISD | | 259 COUNTRY CLUB RD | ASSESSOR COLLECTOR | | ALLEN | TX | 75002 | |
| LOVEJOY ISD | | 259 COUNTRY CLUD RD | | | ALLEN | TX | 75002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVEJOY, MINDY | | 2788 BROOKS RD | | | BELLVILLE | TX | 77418-5683 | |
| Lovelace and Ribitzki, PLLC | ROBERT L. SCOTT AND SUSAN L. SCOTT VS. GMAC MORTGAGE, LLC | 104 S. Main | | | Burleson | TX | 76028 | |
| LOVELACE COMPANY | | PO BOX 211089 | | | MARTINEZ | GA | 30917 | |
| LOVELACE LAW FIRM LLC | | 1111 E 54TH ST STE 157 | | | INDIANAPOLIS | IN | 46220 | |
| LOVELADY CITY | | PO BOX 83 | ASSESSOR COLLECTOR | | LOVELADY | TX | 75851 | |
| LOVELADY CITY C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELADY CITY ISD C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELADY ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELAND, DALE | | 944 W FOOTHILL STE A | | | UPLAND | CA | 91786 | |
| LOVELL AND MARY BAUER | | 311 AQUARIUS WAY | WISE CONSTRUCTION | | MARTINSBURG | WV | 25405-5865 | |
| LOVELL AND MARY BAUER AND POTOMAC | | 311 AQUARIUS WAY | VALLEY BUILDING RESTORATION | | MARTINSBURG | WV | 25405-5865 | |
| LOVELL TOWN | | 1069 MAIN ST | TOWN OF LOVELL | | CENTER LOVELL | ME | 04051 | |
| LOVELL TOWN | TOWN OF LOVELL | PO BOX 236 | RTE 85 EASTMAN HILL | | CENTER LOVELL | ME | 04016 | |
| LOVELL, JANICE | | 2718 WESLEY ST STE B | | | GREENVILLE | TX | 75401 | |
| LOVELL, NALLEY & FORD | TRAVIS ODEN AND TINA ODEN VS. GMAC MORTGAGE LLC AND WILSON & ASSOCIATES PLLC | 501 North Main Street | TAX COLLECTOR | | Benton | AR | 72015 | |
| LOVELLS TOWNSHIP | | 8405 TWIN BRIDGE RD | TAX COLLECTOR | | GRAYLING | MI | 49738 | |
| LOVELLS TOWNSHIP | | 8405 TWIN BRIDGE RD | TREASURER LOVELLS TWP | | GRAYLING | MI | 49738 | |
| LOVELY, ROBERT | | 145 FAIRMONT AVE | | | WORCESTER | MA | 01604 | |
| LOVEMAN, FRANK | | APT 503 4000 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| Lovena Miller | | 15754 Lomita Springs Dr | | | San Antonio | TX | 78247-5578 | |
| LOVERIDGE, ELIZABETH | | PO BOX 3358 | | | SALT LAKE CITY | UT | 84110-3358 | |
| LOVERIDGE, ELIZABETH R | | 265 E 100 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| LOVERIDGE, JULIE S | | 4716 SUN VALLEY DR | | | EL PASO | TX | 79924-2524 | |
| Lovern, Soon A | | 4295 Daylilly Drive | | | Colorado Spring | CO | 80916 | |
| LOVERN, YVONNE | | 264 APACHE DR | | | PAINT LICK | KY | 40461 | |
| LOVES PARK LEGAL CLINIC | | 535 LOVES PARK DR | | | LOVES PARK | IL | 61111 | |
| Lovetee Lavelah | | 733 Russel rd. apt 18 | | | Waterloo | IA | 50701 | |
| LOVETT LAW FIRM | | PO BOX 961447 | | | EL PASO | TX | 79996 | |
| LOVETTSVILLE TOWN | | 6 N PENNSYLVANIA AVENUE PO BOX 209 | TREASURER OF LOVETTSVILLE TOWN | | LOVETTSVILLE | VA | 20180 | |
| LOVETTSVILLE TOWN | | PO BOX 209 | TREASURER OF LOVETTSVILLE TOWN | | LOVETTSVILLE | VA | 20180 | |
| LOVETTSVILLE TOWN TREASURER | | 6 N PENNSYLVANIA AVE | | | LOVETTSVILLE | VA | 20180 | |
| LOVING COUNTY | | COUNTY COURTHOUSE | | | MENTONE | TX | 79754 | |
| LOVING COUNTY CLERK | | 101 BELL ST | COURTHOUSE | | MENTONE | TX | 79754 | |
| LOVING, PATRICK R | | 8126 CECIL DR | | | DENHAM SPRINGS | LA | 70706-0000 | |
| LOVING, PATRICK R | | 8126 CECIL DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| Lovings, Deborah | | 1383 New Bethel Church Road | | | Henderson | NC | 27537 | |
| LOVINS REALTY | | 401 CHURCH ST | | | VIDALIA | GA | 30474 | |
| LOW AND LOW | | 505 MAIN ST STE 304 | | | HACKENSACK | NJ | 07601 | |
| LOW COST LEGAL SERVICES | | 1188 BISHOP ST STE 3101 | | | HONOLULU | HI | 96813 | |
| LOW COST REMODELING | | 819 STONEYRIDGE | IN CARE OF BRUCE LONGTINE | | CHANNELVIEW | TX | 77530 | |
| LOW COST REMODELING | | 819 STONY RIDGE | | | CHANNELVIEW | TX | 77530 | |
| LOW, ALEX | | 23738 LONG VALLEY | | | HIDDEN HILLS | CA | 91302 | |
| LOW, EVERETT & LOW, FLORENCE C | | 3865 PETERSBURG CIR | | | STOCKTON | CA | 95219 | |
| LOW, JONATHAN A | | 1090 FAIRFIELD DR | | | MARIETTA | GA | 30068-2626 | |
| LOW, RUSSELL L | | 505 MAIN ST STE 304 | | | HACKENSACK | NJ | 07601 | |
| LOWA INC TRUST ACCOUNT | | 113 W MAIN ST | 3RD FL | | ORANGE | VA | 22960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWCOUNTRY INSURANCE | | PO BOX 789 | | | BEAUFORT | SC | 29901 | |
| LOWDER, JOHN E | | 1019 MILAN ST | | | NEW ORLEANS | LA | 70115-2729 | |
| LOWDES COUNTY | | 505 2ND AVE N | PO BOX 1077 | | COLUMBUS | MS | 39701 | |
| LOWE FELL AND SKOGG LLC | | 1099 EIGHTEENTH STREET, SUITE | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| LOWE, ANTHONY & LOWE, ALEXA | | 8622 WOODS CREEK ROAD | | | MONROE | WA | 98272 | |
| LOWE, CHARLES T | | 6800 PIN OAK LANE LN | | | FAYETTEVILLE | NC | 28314 | |
| LOWE, DAN J & JARRETT JR, RICHARD E | | 4457 DUMFRIES RD | | | CATLETT | VA | 20119-1711 | |
| LOWE, DAVID Y & LOWE, ROSE G | | 1238 THIRTYFOURTH | | | SAN FRANCISCO | CA | 94122 | |
| LOWE, FELL & SKOGG L.L.C | | 370 SEVENTEENTH STREET | SUITE 4900 | | DENVER | CO | 80202 | |
| Lowe, Fell & Skogg, LLC | | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| LOWE, JOHN P | | 5842 DOVETAIL DR | | | AGOURA HILL | CA | 91301 | |
| LOWE, RICHARD & LOWE, BRONWYN A | | 200 WIND STONE EAST | | | JARRELL | TX | 76537 | |
| LOWE, WALTER | | 654 FLAGSTONE WAY | SE RESTORATION GROUP | | ACWORTH | GA | 30101 | |
| LOWELL A JENSEN PLC | | 516 W MAIN ST | | | SAFFORD | AZ | 85546 | |
| LOWELL AND GENALE SMITH | | 28 MOONSHINE RD | LAWRENCE ROOFING LLC | | JONETOWN | PA | 17038 | |
| LOWELL AND JUDITH GRIMMETT | | 17 MALLORY HILL | | | MALLORY | WV | 25634 | |
| LOWELL AND KATHLEEN LARSON AND | | 613 E GENEVA DR | DC RESTORATION | | TEMPE | AZ | 85282 | |
| LOWELL AND ROBIN BROOKS | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842 | |
| LOWELL ANDERSON | | 1020 MOBLEY MILL ROAD | | | COXS CREEK | KY | 40013-0000 | |
| LOWELL CITY | | 101W FIRST ST | CITY HALL | | LOWELL | NC | 28098 | |
| LOWELL CITY | | 301 E MAIN ST | TREASURER | | LOWELL | MI | 49331 | |
| LOWELL CITY | | 375 MERRIMAC ST | CITY OF LOWELL | | LOWELL | MA | 01852 | |
| LOWELL CITY | | 375 MERRIMAC ST | GEORGE GARABEDIAN T C | | LOWELL | MA | 01852 | |
| LOWELL CITY | | 375 MERRIMAC ST | LOWELL CITY TAX COLLECTOR | | LOWELL | MA | 01852 | |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR | 375 MERRIMAC STREET | | | LOWELL | MA | 01852 | |
| LOWELL CO-OPERATIVE BANK | | 15 HURD ST | | | LOWELL | MA | 01852 | |
| LOWELL D DODSON | | 2321 SW FREEMAN ST | | | PORT SAINT LUCI | FL | 34953 | |
| LOWELL E. MEIER JR | KAREN S. MEIER | 5705 NORTH CENTER POINT ROAD | | | WALKER | IA | 52352 | |
| LOWELL EARL JOHANKNECHT JR | LUCILA MARIA JOHANKNECHT | 2304 GRAHAM AVENUE | | | REDONDO BEACH | CA | 90278 | |
| LOWELL FIRE DEPARTMENT | | 99 MOODY ST | | | LOWELL | MA | 01852 | |
| LOWELL FROSLAN | | 3825 FAIRHOMES ROAD | | | DEEPHAVEN | MN | 55391 | |
| LOWELL I. WRIGHT | TAMMY K. WRIGHT | 2066 3RD AVENUE NORTH | | | PAYETTE | ID | 83661 | |
| LOWELL R BAILEY AND | | MERCYNIDA M BAILEY | 1908 DAYTONA AVE | | CHARLOTTE | NC | 28214 | |
| LOWELL S. WILEY | JENNIFER S. WILEY | 4157 HILLDALE AVENUE | | | MEMPHIS | TN | 38117 | |
| LOWELL T BROOKS | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842-7115 | |
| LOWELL TOWN | | 2170 ROUTE 100 | | | LOWELL | VT | 05847 | |
| LOWELL TOWN | | 2170 VT RTE 100 | LOWELL TOWN TREASURER | | LOWELL | VT | 05847 | |
| LOWELL TOWN | | HCR 67 BOX 91 | TOWN OF LOWELL | | WEST ENFIELD | ME | 04493 | |
| LOWELL TOWN | | N3961 SOCK RD | TREASURER TOWN OF LOWELL | | REESEVILLE | WI | 53579 | |
| LOWELL TOWN | | PO BOX 166 | TOWN OF LOWELL | | BURLINGTON | ME | 04417 | |
| LOWELL TOWN | | R 1 | | | REESEVILLE | WI | 53579 | |
| LOWELL TOWN | | W7486 HWY I | TREASURER TOWN OF LOWELL | | JUNEAU | WI | 53039 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH | | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH | TREASURER LOWELL TWP | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH PO BOX 37 | TREASURER LOWELL TWP | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | PO BOX 37 | 2910 ALDEN NASH | | LOWELL | MI | 49331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWELL VILLAGE | | 105 N RIVER ST PO BOX 397 | TREASURER VILLAGE OF LOWELL | | LOWELL | WI | 53557 | |
| LOWELL VILLAGE | | TAX COLLECTOR | | | LOWELL | WI | 53557 | |
| LOWELL WATER SEWER LIENS | | 375 MERRIMAC ST | CITY OF LOWELL | | LOWELL | MA | 01852 | |
| LOWELL, JIM | | 509 PLEASANT ST | PO BOX 521 | | PARIS | KY | 40361 | |
| LOWEN AND MORRIS | | 3RD FL | 125 S 6TH ST STE 300 | | LOUISVILLE | KY | 40202 | |
| LOWEN AND MORRIS ATTORNEY | | 125 6TH ST | | | LOUISVILLE | KY | 40202 | |
| LOWEN CORPORATION | | 1330 E 4TH | PO BOX 1528 | | HUTCHINSON | KS | 67504-1528 | |
| LOWENSTEIN, JILL A | | 1106 W. Cucharras Street | | | Colorado Spring | CO | 80904 | |
| LOWER ALLEN TOWNSHIP CUMBER | | 1993 HUMMEL AVE | T C OF LOWER ALLEN TOWNSHIP | | CAMP HILL | PA | 17011 | |
| LOWER ALLEN TOWNSHIP CUMBER | | 2233 GETTYSBURG RD | T C OF LOWER ALLEN TOWNSHIP | | CAMP HILL | PA | 17011 | |
| LOWER ALLOWAYS CREEK TWP | | MUNICIPAL BLDG PO BOX 145 | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| LOWER ALLOWAYS CREEK TWP | | PO BOX 145 | LOWER ALLOWAYS CREEK COLLECTOR | | HANDCOCKS BRIDGE | NJ | 08038 | |
| LOWER ALSACE TOWNSHIP BERKS | | 1200 CARSONIA AVE | T C OF LOWER ALSACE TOWNSHIP | | READING | PA | 19606 | |
| LOWER ALSACE TOWNSHIP BERKS | | 921 N 25TH ST PENNSIDE | TAX COLLECTOR | | READING | PA | 19606 | |
| LOWER AUGUSTA TOWNSHIP NRTHUM | | 1431 HALLOWING RUN RD | LOWER AUGUSTA TWP COLLECTOR | | SUNBURY | PA | 17801 | |
| LOWER AUGUSTA TOWNSHIP NRTHUM | | R D 3 BOX 28 | T C OF LOWER AUGUSTA TOWNSHIP | | SUNBURY | PA | 17801 | |
| LOWER BUCKS COUNTY JOINT MUNICIPAL | | 7811 MEW FALLS RD | | | LEVITTOWN | PA | 19055-1014 | |
| LOWER BUCKS COUNTY MUNICIPAL | | 7811 NEW FALLS RD | | | LEVITTOWN | PA | 19055 | |
| LOWER BURRELL CITY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | NEW KENSINGTON | PA | 15068 | |
| LOWER BURRELL CITY BILL WSTMOR | | 115 SCHREIBER ST | TREAS OF LOWER BURRELL CITY | | LOWER BURRELL | PA | 15068 | |
| LOWER BURRELL CNTY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | LOWER BURRELL | PA | 15068 | |
| LOWER BURRELL CNTY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | NEW KENSINGTON | PA | 15068 | |
| LOWER CAPE COFFEE SERVICE | | 106 COMMONS WAY | | | BREWSTER | MA | 02631 | |
| LOWER CAPE PC SERVICES | | PO BOX 2197 | | | ORLEANS | MA | 02653 | |
| LOWER CHANCEFORD TOWNSHIP YORK | | 5043 DELTA RD | T C OF LOWER CHANCEFORD TWP | | DELTA | PA | 17314 | |
| LOWER CHANCEFORD TOWNSHIP YORK | | 776 FROSTY HILL RD | AMY REICHARD TAX COLLECTOR | | AIRVILLE | PA | 17302 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET ST | TC OF LOWER CHICHESTER TOWNSHIP | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET STREET PO BOX 1255 | | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET STREET PO BOX 1255 | TC OF LOWER CHICHESTER TOWNSHIP | | MARCUS HOOK | PA | 19061 | |
| LOWER CHICHESTER TWP | | 1410 MARKET ST | C O JIM JOHNSON | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TWP | | 1410 MARKET ST | C O JIM JOHNSON | | MARCUS HOOK | PA | 19061 | |
| LOWER DAUPHIN SD CONEWEGO TWP | | 2500 E HARRISBURG PIKE | LOWER DAUPHIN SD CONEWEGO TWP | | MIDDLETOWN | PA | 17057 | |
| LOWER DAUPHIN SD CONEWEGO TWP | | 3279 OLD HERSHEY RD | PHILIP TUMMINIATAX COLLECTOR | | ELIZABETHTOWN | PA | 17022 | |
| LOWER DAUPHIN SD EAST HANOVER | | 376 N CRAWFORD RD | T C OF LOWER DAUPHIN SCH DIST | | GRANTVILLE | PA | 17028 | |
| LOWER DAUPHIN SD EAST HANOVER | | PO BOX 309 | T C OF LOWER DAUPHIN SCH DIST | | GRANTVILLE | PA | 17028 | |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | | 135 S WALNUT STREET PO BOX 185 | T C OF LOWER DAUPHIN SCH DIST | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | | PO BOX 185 | T C OF LOWER DAUPHIN SCH DIST | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD LONDONDERRY TWP | | 2500 E HARRISBURG PIKE | T C OF LOWER DAUPHIN SCH DIST | | MIDDLETOWN | PA | 17057 | |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | 59 GRANDVIEW RD | T C OF LOWER DAUPHIN SD | | HUMMELSTOWN | PA | 17036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | PO BOX 364 | | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | PO BOX 364 | T C OF LOWER DAUPHIN SD | | HUMMELSTOWN | PA | 17036 | |
| LOWER FRANKFORD TOWNSHIP CUMBER | | 51 MT ZION RD | TC OF LOWER FRANKFORD TWP | | CARLISLE | PA | 17015-8913 | |
| LOWER FRANKFORD TOWNSHIP CUMBER | | 518 BURGNERS RD | TC OF LOWER FRANKFORD TWP | | CARLISLE | PA | 17015 | |
| LOWER FREDERICK TOWNSHIP MONTGY | | PO BOX 58 | T C OF LOWER FREDERICK TWP | | ZIEGLERVILLE | PA | 19492 | |
| LOWER GWYNEDD TWP MONTGY | | 724 ALENE RD | T C OF LOWER GWYNEDD TOWNSHIP | | AMBLER | PA | 19002 | |
| LOWER GWYNEDD TWP MONTGY | | 724 ALENE RD | T C OF LOWER GWYNEDD TOWNSHIP | | LOWER GWYNEDD | PA | 19002 | |
| LOWER HEIDELBERG TOWNSHIP BERKS | | 555 BROWNSVILLE RD | T C OF LOWER HEIDELBERG TWP | | SINKING SPRING | PA | 19608 | |
| LOWER HEIDELBERG TOWNSHIP BERKS | | 555 BROWNSVILLE RD | TAX COLLECTOR | | READING | PA | 19608 | |
| LOWER HOOD CANAL | | PO BOX 2436 | | | SHELTON | WA | 98584 | |
| LOWER MACUNGIE TOWNSHIP LEHIGH | | 3410 BROOKSIDE RD | T C OF LOWER MACUNGIE TWP | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP LEHIGH | | 4969 HAMILTON BLVD | T C OF LOWER MACUNGIE TWP | | ALLENTOWN | PA | 18106 | |
| LOWER MAHANOY TOWNSHIP NRTHUM | | 441 MIDDLE RD | T C OF LOWER MAHANOY TOWNSHIP | | DALMATIA | PA | 17017 | |
| LOWER MAHANOY TWP | | RR1 BOX 38 | CAROL J WITMER | | DALMATIA | PA | 17017 | |
| LOWER MAKEFIELD TWP BUCKS | | 1100 EDGEWOOD DR STE A | TC OF LOWER MAKEFIELD TWP | | MORRISVILLE | PA | 19067 | |
| LOWER MAKEFIELD TWP BUCKS | | 1100 EDGEWOOD RD STE A | TC OF LOWER MAKEFIELD TWP | | YARDLEY | PA | 19067 | |
| LOWER MERION SCHOOL DISTRICT | | 75 E LANCASTER AVE | T C OF LOWER MERION SCH DIST | | ARDMORE | PA | 19003 | |
| LOWER MERION SD NARBERTH | | 100 CONWAY AVE | TC OF LOWER MERION SD | | NARBERTH | PA | 19072 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER | T C OF LOWER MERION TOWNSHIP | | ARDMORE | PA | 19003 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER AVE | TREASURER LOWER MERION TWP | | ARDMORE | PA | 19003 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER AVE PO BOX 41505 | T C OF LOWER MERION TOWNSHIP | | ARDMORE | PA | 19003 | |
| LOWER MIFFLIN TOWNSHIP CUMBER | | 529 SHED RD | T C OF LOWER MIFFLIN TOWNSHIP | | NEWVILLE | PA | 17241 | |
| LOWER MIFFLIN TOWNSHIP CUMBER | | 529 SHED RD TWP BLDG | T C OF LOWER MIFFLIN TOWNSHIP | | NEWVILLE | PA | 17241 | |
| LOWER MILFORD TOWNSHIP LEHIGH | | MUN BLG 7607 CHESTNUT HILL CHRCH RD | T C OF LOWER MILFORD TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| LOWER MORELAND SCHOOL DISTRICT | | 640 RED LION RD TOWNSHIP BLDG | | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MORELAND SCHOOL DISTRICT | | 640 RED LION RD TOWNSHIP BLDG | TAX COLLECTOR OF LOWER MORELAND SD | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MORELAND TOWNSHIP MONTGY | | 640 RED LION RD TWP BLDG | | | HUNTINGTON VALLEY | PA | 19006 | |
| LOWER MORELAND TOWNSHIP MONTGY | | 640 RED LION RD TWP BLDG | TAX COLLECTOR OF LOWER MORELAND TWP | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | | 6574 S DELAWARE DR | T C OF LOWER MT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | | PO BOX 254K | T C OF LOWER MT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| LOWER NAZARETH TOWNSHIP NRTHMP | | 306 BUTZTOWN RD | T C OF LOWER NAZARETH TOWNSHIP | | BETHLEHEM | PA | 18020 | |
| LOWER NAZARETH TOWNSHIP NRTHMP | | 716 LEXINGTON RD | T C OF LOWER NAZARETH TOWNSHIP | | NAZARETH | PA | 18064 | |
| LOWER OXFORD TOWNSHIP | | 220 TOWNSHIP RD | SARA LAGANELII TAX COLLECTOR | | OXFORD | PA | 19363 | |
| LOWER OXFORD TOWNSHIP CHESTR | | 320 BRICK RD | T C OF LOWER OXFORD TWP | | OXFORD | PA | 19363 | |
| LOWER OXFORD TWP SCHOOL DISTRICT | | R D 1 BOX 290 | | | OXFORD | PA | 19363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER PAXTON TOWNSHIP AUTHORITY | | 425 PRINCE ST STE 139 | | | HARRISBURGH | PA | 17109 | |
| LOWER PAXTON TOWNSHIP DAUPHN | | 4919 C JONESTOWN RD | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP DAUPHN | | 4919 C REAR JONESTOWN RD | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP TAX COLLECTOR | | 4919 C JONESTOWN RD REAR | | | HARRISBURG | PA | 17109 | |
| LOWER POTTSGROVE AUTHORITY | | 2199 BUCHERT RD | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | 1954 E HIGH ST STE 1 | T C OF LOWER POTTSGROVE SD | | SANATOGA | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | PO BOX 2501 | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | PO BOX 2501 | | | SANATOGA | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | T C OF LOWER POTTSGROVE SD | PO BOX 2501 | 2228 E HIGH ST | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TOWNSHIP | | 2199 BUCHERT RD | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TWP MONTGY | | 1954 E HIGH ST STE 1 | T C OF LOWER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TWP MONTGY | | 2228 E HIGH ST PO BOX 2501 | T C OF LOWER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP | 624 S. PARK AVE | | | AUDUBON | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 100 PARK LN DR | T C OF LOWER PROVIDENCE TWP | | NORRISTOWN | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 624 S PARK AVE | | | AUDUBON | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 624 S PARK AVE | T C OF LOWER PROVIDENCE TWP | | AUDUBON | PA | 19403 | |
| LOWER SALFORD TOWNSHIP MONTGY | | 106 LORI LN | T C OF LOWER SALFORD TOWNSHIP | | HARLEYSVILLE | PA | 19438 | |
| LOWER SAUCON TOWNSHIP NRTHMP | | 3700 OLD PHILADELPHIA PIKE | | | BETHLEHEM | PA | 18015 | |
| LOWER SAUCON TOWNSHIP NRTHMP | | 3700 OLD PHILADELPHIA PIKE | TC OF LOWER SAUCON TOWNSHIP | | BETHLEHEM | PA | 18015 | |
| LOWER SAUCON TWP NRTHMP TAX | | 3700 OLD PHILADELPHIA PIKE | | | BETHLEHEM | PA | 18015 | |
| LOWER SOUTHAMPTON TOWNSHIP | | 1500 DESIRE AVE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP | | 1500 DESIRE AVE | | | FEASTERVILLE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | | 1500 DESIRE AVE | T C OF LOWER SOUTHAMPTON TWP | | FEASTERVILLE TREVOSE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | | 1500 DESIRE AVE | T C OF LOWER SOUTHAMPTON TWP | | FEASTERVILLE | PA | 19053 | |
| LOWER SWATARA TOWNSHIP DAUPHIN | | 101 MARKET ST COURTHOUSE 105 | DAUPHIN COUNTY TREASURER | | HARRISBURG | PA | 17101 | |
| LOWER SWATARA TOWNSHIP DAUPHIN | | 11 THEODORE AVE | T C OF LOWER SWATARA TOWNSHIP | | HIGHSPIRE | PA | 17034 | |
| LOWER SWATARA TOWNSHIP DAUPHIN | | 11 THEODORE AVE PO BOX 191 | T C OF LOWER SWATARA TOWNSHIP | | HIGHSPIRE | PA | 17034 | |
| LOWER TOWAMENSING CO BILL CARBON | | 100 MILL RD BOX 26 | T C OF LOWER TOWAMENSING TWP | | AQUASHICOLA | PA | 18012 | |
| LOWER TOWAMENSING TWP BILL CARBON | | 100 MILL RD BOX 26 | NANCY RAMALY TAX COLLECTOR | | AQUASHICOLA | PA | 18012 | |
| LOWER TOWNSHIP | | 2600 BAYSHORE RD | LOWER TOWNSHIP TAX COLLECTOR | | VILLAS | NJ | 08251 | |
| LOWER TOWNSHIP | | 2600 BAYSHORE RD | TAX COLLECTOR | | VILLAS | NJ | 08251 | |
| LOWER TULE RIVER IRRIGATION DIST | | 357 E OLIVE AVE | LOWER TULE RIVER I D | | TIPTON | CA | 93272 | |
| LOWER TULE RIVER IRRIGATION DIST | | 357 E OLIVE AVE | LOWER TULE RIVER IRRIGATION DIST | | TIPTON | CA | 93272 | |
| LOWER TURKEYFOOT TWP | | R D 3 BOX 43A | | | CONFLUENCE | PA | 15424 | |
| LOWER TURKEYFOOT TWP SOMRST | | 178 KRISTY LN | T C OF LOWER TURKEYFOOT TWP | | CONFLUENCE | PA | 15424 | |
| LOWER TYRONE TWP | | 126 COTTOM RD | LINDA A COTTOM | | DAWSON | PA | 15428 | |
| LOWER TYRONE TWP | | 126 COTTON RD | LINDA A COTTOM | | DAWSON | PA | 15428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER VALLEY ENERGY | | PO BOX 160 | | | AFTON | WY | 83110 | |
| LOWER VALLEY ENERGY | | PO BOX 572 | | | JACKSON | WY | 83001 | |
| LOWER WINDSOR TOWNSHIP YORK | | 4947 E PROSPECT RD | TAX COLLECTOR OF LOWER WINDSOR TWP | | YORK | PA | 17406 | |
| LOWER WINDSOR TOWNSHIP YORK | | 85 NEW BRIDGEVILLE RD POB 323 | ROBERT KLINE TAX COLLECTOR | | CRALEY | PA | 17312 | |
| LOWER YODER TOWNSHIP CAMBRI | | 107 BILLOW PARK LN | T C OF LOWER YODER TWP | | JOHNSTOWN | PA | 15906 | |
| LOWER, CLAUDIA | | 1901 S WOMMACK AVE | | | BOLIVAR | MO | 65613 | |
| LOWER, CLAUDIA | | PO BOX 195 | | | BOLIVAR | MO | 65613 | |
| LOWER, WENDY | | 33158 SHORELINE DR | | | LAKE ELSINORE | CA | 92530-5630 | |
| LOWERY APPRAISAL SERVICE LLC | | 508 FOREST DR | | | GREENVILLE | AL | 36037 | |
| LOWERY, ANNA M | | 7327 NOTTINGHAM AVE | | | SAINT LOUIS | MO | 63119-3339 | |
| LOWERY, CAROLYN | | 1408 ROSEWOOD DR | CRAFTS THE WORD | | MONTGOMERY | AL | 36111 | |
| LOWERY, CRYSTAL | | 23754 KAFIR RD | MARK LOWERY | | ORONOGO | MO | 64855 | |
| LOWERY, JAN | | 138 SHADY MEADOW CIRCLE | | | CARY | NC | 27513-0000 | |
| LOWERY, OLIVER M | | 1415 OZORA ROAD | | | LONGANVILLE | GA | 30052 | |
| LOWERY, RITA | | 1529 PRAIRIE VALLEY DR | SHAWN HEUBEL | | CHARLOTTE | NC | 28269 | |
| LOWERY, ROBERT & LOWERY, PATRICIA | | 899 NC 32 NORTH | | | CORAPEAKE | NC | 27926 | |
| LOWERY, TERRI S & LOWERY, CHRISTOPHER B | | 10432 WESTOVER AVE | | | OKLAHOMA CITY | OK | 73162-5629 | |
| LOWERYS REMODELING AND HOME | | 1310 FLOYD RD | | | GOODMAN | MS | 39079 | |
| LOWES | | 1000 LOWES BLVD | MAILCODE 2WHR | | MOORESVILLE | NC | 28117 | |
| LOWES | | 2421 TRANQUIL LN | | | DELTONA | FL | 32725 | |
| LOWES | | 8529 S PARK CIR STE 430 | | | ORLANDO | FL | 32819 | |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28659-1111 | |
| LOWES APPRAISAL | | 124 POLK | PO BOX 1216 | | BURLINGTON | IA | 52601 | |
| LOWES FARM ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| LOWES HIW INC | | 370 W SUNVIEW AVE | | | PALM SPRINGS | CA | 92262 | |
| LOWES HOME CENTERS INC | | 1605 CURTIS BRIDGE RD | | | WILKESBORO | NC | 28697 | |
| LOWES OF FLINT 0669 | | 2100 T A MANSOUR BLVD | | | FLINT | MI | 48532 | |
| LOWES STORE 0458 | | 606 PEBBLESTONE CT | | | STATESVILLE | NC | 28625 | |
| LOWES STORE 2361 | | 285 SW 25TH LN | | | CAPE CORAL | FL | 33914 | |
| LOWEST COMPETITIVE | | 67 652 E RAMON RD | INSURANCE SERVICES | | CATHEDRAL CITY | CA | 92234-3393 | |
| LOWEY DANNENBERG COHEN PC | | 1 N BROADWAY FL 5 | | | WHITE PLAINS | NY | 10601 | |
| LOWHILL TOWNSHIP LEHIGH | | 7154 KERNSVILLE RD | TAX COLLECTOR OF LOWHILL TWP | | OREFIELD | PA | 18069 | |
| LOWING, CAMMY M & LOWING, CHRISTOPHER | | 5802 POPLAR CIR #B | | | SHAW AFB | SC | 29152 | |
| LOWMAN APPRAISALS INC | | 3350 HORIZON DR | | | LANCASTER | PA | 17601 | |
| LOWMAN, LEILANI L | | 6849 S ANDROCK WAY | | | SARAMENTO | CA | 95828 | |
| LOWMAN, MELISSA | | 224 MEADOW DR | | | DOVER | DE | 19904 | |
| LOWNDES CLERK OF CHANCERY COURT | | PO BOX 684 | | | COLUMBUS | MS | 39703-0684 | |
| LOWNDES CLERK OF SUPERIOR COURT | | PO BOX 1349 | W CENTRAL AVE | | VALDOSTA | GA | 31603-1349 | |
| LOWNDES COUNTY | | 1 S WASHINGTON ST COURTHOUSE | TAX COLLECTOR | | HAYNESVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 1 SOUTH PO BOX 186 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 1 SOUTH PO BOX 186 | TAX COLLECTOR | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 100 E CENTRAL AVE PO BOX 1349 | TAX COMMISSIONER | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 100 E CENTRAL AVE PO BOX 1349 | | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 108 E CENTRAL AVE | RECORDERS OFFICE | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | TAX COLLECTOR | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | TAX COLLECTOR | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | | PO BOX 1409 | TAX COMMISSIONER | | VALDOSTA | GA | 31603 | |
| LOWNDES COUNTY | TAX COLLECTOR | 505 2ND AVE N/PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | TAX COMMISSIONER | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWNDES COUNTY CHANCERY CLERK | | 515 2ND AVE N COURTHOUSE | | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY CHANCERY CLERK | | PO BOX 684 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CLERK OF SUPERIOR | | 108 E CENTRAL AVE | | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY CLERK OF THE | | PO BOX 1349 | | | VALDOSTA | GA | 31603-1349 | |
| LOWNDES COUNTY JUDGE OF PROBA | | PO BOX 65 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY JUDGE OF PROBATE | | 1 WASHINGTON ST COURTHOUSE | | | HAYNEVILLE | AL | 36040 | |
| LOWNEY AND NORTON | | 238 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| LOWNEY LAW FIRM | | 10320 COTTONWOOD PARK NW STE E | | | ALBUQUERQUE | NM | 87114-7008 | |
| LOWREY, ALICIA A | | 4106 AVENIDA AROLLO | | | NATIONAL CITY | CA | 91950 | |
| LOWREY, CHRIS | | 2509 CREST LINE DR | CRUZS ROOFING CO | | MADISON | WI | 53704 | |
| Lowrey, James V | | 10690 W. Weaver Drive | | | Littleton | CO | 80127 | |
| LOWRY APPRAISAL SERVICE INC | | 3335 BEXLEY DR | | | COLORADO SPRINGS | CO | 80922 | |
| LOWRY CITY | | CITY HALL | | | LOWRY CITY | MO | 64763 | |
| LOWRY, KRIS & LOWRY, VICKI | | 6804 BRAEVIEW DR | | | FORT WORTH | TX | 76137 | |
| LOWRY, MICHAEL | | 6522 BATTERSBY STREET | | | PHILADELPHIA | PA | 19149-0000 | |
| LOWRY, MICHAEL B | | 3616 ATLANTA ST | | | HOLLYWOOD | FL | 33021 | |
| LOWRY, PERRY | | 12547 BLUE SKY DRIVE | | | CLARKSBURG | MD | 20871 | |
| LOWRY, PETER & SANGLEY, ASTER P | | 1432 FISHERS MILL CT | | | HERNDON | VA | 20170-2800 | |
| LOWRY, STEVEN | | 1101 KINSLEY | | | WINSLOW | AZ | 86047 | |
| LOWVILLE CEN SCH COMBINED TWNS | | 7668 STATE ST | SCHOOL TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| LOWVILLE CEN SCH COMBINED TWNS | | 7668 STATE ST LCS | SCHOOL TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| LOWVILLE TOWN | | 5533 BOSTWICK ST | TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| LOWVILLE TOWN | | W6959 COUNTRY ROADS CS AND Q | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 COUNTY RD Q AND CS | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 HWY Q AND CS | TAX COLLECTOR | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 HWY Q AND CS | TREASURER | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6965 KING RD | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE VILLAGE | | 5535 BOSTWICK ST | VILLAGE CLERK | | LOWVILLE | NY | 13367 | |
| LOWVILLE VILLAGE | VILLAGE CLERK | 5535 BOSTWICK ST | | | LOWVILLE | NY | 13367-1234 | |
| LOWY, ALLAN | ALLAN A LOWY | 140 S. Poinsetta Place | | | Los Angeles | CA | 90036 | |
| LOXAHATCHEE RIVER ENVIRONMENTAL | | 11891 US HWY ONE | PO BOX 14127 | | NORTH PALM BEACH | FL | 33408 | |
| LOY ARQUILADA | | 629 W LINCOLN RD | | | STOCKTON | CA | 95207 | |
| LOY R TITSWORTH | | 2150 SANTA ANITA RD | | | NORCO | CA | 92860 | |
| LOY R TITSWORTH | | 2941 DRIFTWOOD PLACE | | | NORCO | CA | 92860 | |
| LOY, MATTHEW | | 4012 W WINSTON DR | CAPSTONE CONSTRUCTION | | SPOKANE | WA | 99205 | |
| LOYA INSURANCE COMPANY | | PO BOX 972090 | | | EL PASO | TX | 79997-2090 | |
| LOYA, ELDA | | 12995 PENSACOLA PLACE | | | DENVER | CO | 80239 | |
| LOYA, RODOLFO | | 3300 WEXFORD DR | QUINTANAS ROOFING CO | | EL PASO | TX | 79925 | |
| LOYAL CITY | | 301 N MAIN ST | | | LOYAL | WI | 54446 | |
| LOYAL CITY | | 301 N MAIN ST | TAX COLLECTOR | | LOYAL | WI | 54446 | |
| LOYAL CITY | | 301 N MAIN ST | TREASURER CITY OF LOYAL | | LOYAL | WI | 54446 | |
| LOYAL CITY | TREASURER LOYAL CITY | PO BOX 9 | 301 N MAIN ST | | LOYAL | WI | 54446 | |
| LOYAL E. SCHWISOW | MARY A. SCHWISOW | 6433 SHADY LANE SOUTH EAST | | | LACEY | WA | 98503 | |
| LOYAL J TUTTLE | LEAH TUTTLE | 401 SHADY GROVE RD | | | LOWER MAKEFIELD | PA | 19067 | |
| LOYAL TOWN | | RT 1 | | | LOYAL | WI | 54446 | |
| LOYAL TOWN | | W3427 CHICKADEE RD | TREASURER TOWN OF LOYAL | | LOYAL | WI | 54446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOYAL TOWN | | W4261 CHICKADEE RD | TREASURER TOWN OF LOYAL | | LOYAL | WI | 54446 | |
| LOYALHANNA TWP WSTMOR | | 309 STEWART ST | T C OF LOYALHANNA TOWNSHIP | | SALTSBURG | PA | 15681 | |
| LOYALL CITY | | PO BOX 127 | CITY OF LOYALL | | LOYALL | KY | 40854 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | DOROTHY WHITE TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | TC OF LOYALSOCK TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | DOROTHY WHITE TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | LOYALSOCK SCHOOL DISTRICT | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| LOYALTY ENTERPRISES LTD | | 45 N KING ST 601 | | | HONOLULU | HI | 96817 | |
| LOYD D MOTE | LUCIDA L. MOTE | 9904 YARNELL AVENUE | | | BAKERSFIELD | CA | 93312 | |
| LOYD, JANICE | | 2050 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | |
| LOYD, JERE L | | 507 FRANCIS ST 208 212 | | | SAINT JOSEPH | MO | 64501 | |
| LOYD, JERE L | | 507 FRANCIS STE 208 | | | SAINT JOSEPH | MO | 64501 | |
| LOYD, JOHN M & LOYD, CASSANDRA L | | 227 E 800 S | | | FORT BRANCH | IN | 47648-8021 | |
| LOYDA BORREGO AND SANDI HERNANDEZ AND | | 10195 NW 26TH ST | CITIZENS CLAIMS SERVICES | | MIAMI | FL | 33172 | |
| LOYOLA HIGH SCHOOL | | PO BOX 6819 | | | BALTIMORE | MD | 21285 | |
| LOYOLA HIGH SCHOOL | | PO BOX 6819 | GROUND RENT COLLECTOR ATTN BUSINESS | | BALTIMORE | MD | 21285 | |
| LOYOLA REALTY COMPANY | | 1712 VESTAL DR | | | CORAL SPRINGS | FL | 33071 | |
| LOYOLA REALTY COMPANY | | 1712 VESTAL DR | LOYOLA REALTY COMPANY | | CORAL SPRINGS | FL | 33071 | |
| LOYOLA TWP | | PO BOX 6819 | | | TOWSON | MD | 21285 | |
| LOYOLA, DONABEL | | 910 KATIE LANE | | | CONROE | TX | 77304 | |
| LOZA LAW OFFICES PC | | 2500 E DEVON AVE STE 200 | | | DES PLAINES | IL | 60018 | |
| LOZANO, ANTONIO & LOZANO, RUTH | | 2016 JEFFERS ST | | | SAGINAW | MI | 48601 | |
| LOZANO, ELIZABETH | | 3528 CHOCTAW DR | SOUTHWESTERN ROOFING | | LA PORTE | TX | 77571 | |
| LOZANO, ESTER A | | 95 EDGEWATER DRIVE UNIT 95-107 | | | CORAL GABLES | FL | 33133-6949 | |
| Lozano, Michael A | | 396 Grayson Way | | | Alpharetta | GA | 30004 | |
| LOZERON, MARK A & STRITTMATTER, JOHN | | 2910 N COMMONWEALTH #3 | | | CHICAGO | IL | 60657 | |
| LP BROWN APPRAISALS | | 10517 EDINBURGH DR | | | SPOTSYLVANIA | VA | 22553 | |
| LP HANNA CONSTRUCTION INC | | 332 GROUSE DR | | | PORT ANGELES | WA | 98362 | |
| LP HOMEOWNERS ASSOCIATION | | 8687 W SAHARA AVE 201 | | | LAS VEGAS | NV | 89117 | |
| LP HOMEOWNERS ASSOCIATION | | LLC 8687 W SHARA AVE STE 201 | C O THE MASTERS ASSOCIATION MNGMNT | | LAS VEGAS | NV | 89117 | |
| LPCG LLC | | PO BOX 610 | | | MIDWAY CITY | CA | 92655 | |
| LPLM TAX ATTORNEYS INC | | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588 | |
| LPS - AGENCY SALES & POSTING | | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS ASSET MANAGEMENT SOLUTIONS | | 10385 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DEFAULT TITLE AND CLOSING | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| LPS DEFAULT TUSTIN | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS DESKTOP PROCESS MANAGEMENT | | DEPT #9277 | | | LOS ANGELES | CA | 90084-9277 | |
| LPS DESKTOP PROCESS MANAGEMENT | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS DOCUMENT SOLUTIONS GROUP | | 1111 ALDERMAN DR | SUITE 350 | | ALPHARETTA | GA | 30005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LPS DOCUMENT SOLUTIONS GROUP | | 1111 ALDERMAN DR 350 | | | ALPHARETTA | GA | 30005 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS NATIONAL FLOOD | | 1521 N COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| LPS NATIONAL FLOOD | | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LPS Portfolio Solutions LLC | | 601 Riverside Ave Building 5 2nd Fl | | | Jacksonville | FL | 32204 | |
| LPS Portfolio Solutions LLC | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS PROPERTY TAX SOLUTIONS | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | PASADENA | CA | 91107 | |
| LPS REAL ESTATE | | FILE 74543 8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LPS VERIFICATION BUREAU,INC | | P.O.BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LRBSA LACKAWANNA RIVER BASIN | | PO BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LRE GROUND SERVICES | | PO BOX 10263 | | | BROOKSVILLE | FL | 34603 | |
| LRE GROUND SERVICES INC | | 1115 S MAIN ST | | | BROOKSVILLE | FL | 34601 | |
| Lres Corporation | | 333 City Blvd W | Fl 17 | | Orange | CA | 92868-2903 | |
| Lres Corporation | | 765 The City Dr S | Suite 300 | | Orange | CA | 92868 | |
| LRES DBA LIGHTHOUSE REAL ESTATE SOL | | 765 THE CITY DR S 300 | | | ORANGE | CA | 92868 | |
| LRL COMMERCIAL AND RESIDENTIAL | | 928 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | |
| LRM REALTY | | 121 W MAIN | PO BOX 115 | | LEROY | MN | 55951 | |
| LRPRA INC | | 12350 OAKWOOD DR | | | LAKE RIDGE | VA | 22192 | |
| LRS FINANCIAL NETWORK INC | | 2101 W WADLEY STE 33 | | | MIDLAND | TX | 79705 | |
| LS PETERSON and COMPANY | | 5114 MANZANA LN | | | COLORADO SPRINGS | CO | 80911 | |
| LSC COMPANY | | 125 PLANTATION CENTRE DR STE 800B | | | MACON | GA | 31210 | |
| LSF Irish Holdings XXV | | 25 28 Adelaide Rd | First Fl | | Dublin | | 2 | Ireland |
| LSI | | 3100 NEW YORK DR | | | PASADENA | CA | 91107 | |
| LSI | | 700 CHERRINGTON | | | CORAOPOLIS | PA | 15108 | |
| LSI | | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680 | |
| LSI | | PO BOX 19572 | | | IRVINE | CA | 92623-9572 | |
| LSI A FIDELITY NATIONAL | | 2550 REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| LSI Appraisal | | 2550 RED HILL AVENUE | | | Santa Ana | CA | 92705 | |
| LSI Credit Services | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| LSI TITLE AGENCY INC | | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| LSI TITLE AGENCY INC | | 1525 W WALNUT HILL LN NO 300 | | | IRVING | TX | 75038 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | IRVINE | CA | 92606 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | | CORAOPLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | | CHICAGO | IL | 60680-9382 | |
| LSI TITLE COMPANY | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LSI TITLE COMPANY | | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | |
| LSI Title Company | | 5 Peters Canyon Road | | | Irvine | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| LSI Title Company | | Payment Processing Centre | | | Ashburn | VA | 20146 | |
| LSIA DIVISION OF LENDER PROCESSING | | 700 CHERRINGTON PKWY | SERVICERS INC | | CORAPOLIS | PA | 15108 | |
| LST INVESTMENTS LLC | | 5402 RUFFIN RD #200 | | | SAN DIEGO | CA | 92123 | |
| LT APPRAISAL SERVICES | | 1121 RIDGE RD | | | BURGETTSTOWN | PA | 15021 | |
| LT CAMP, PATRICIA | | 2523 ELSMERE AVE | | | DAYTON | OH | 45406 | |
| LT DAVIS AND ASSOCIATES INC | | 3596 LYTLE RD | | | CLEVELAND | OH | 44122 | |
| LT WATERFORD LLC | | 12301 LAKE UNDERHILL RD STE 111 | | | ORLANDO | FL | 32828 | |
| LTTER AND BLUM INC | | 1101 W AIRLINE HWY STE B | | | LAPLACE | LA | 70068 | |
| LU TERRELL AND ELEMENTS | | 631 N STEPHANIE ST 387 | | | HENDERSON | NV | 89014 | |
| LU, KUN & ZHU, JINGYI | | 133 OXFORD ROAD | | | ANNVILLE | PA | 17003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LU, QUYEN D | | 2809 WARREN WAY | | | ARCADIA | CA | 91007-8449 | |
| LUA, EMIDIO & LUA, CELIA | | 5752 ALONDRA DR | | | GOLETA | CA | 93117 | |
| LUACES, MARIA | | 1800 NW 18TH ST # 420 | | | MIAMI | FL | 33125-1408 | |
| LUAN D DIEU | | 7963 FAWN TER DR | | | HOUSTON | TX | 77071 | |
| Luan Nguyen an individual and Rebecca H Andres and individual v GMAC Mortgage LLC Mortgage Electronic Registration et al | | Graham and Martin LLP | 3130 S Harbor AvenueSuite 250 | | Santa Ana | CA | 92704 | |
| LUANGLATBANDITH, VONGDEUANE | | 1006 SPENCER LOOP | LOPEZ RENOVATIONS LLC | | NEW IBERIA | LA | 70560 | |
| LUANGSOUPHOM, KHAMLA | | 1947 HIGHPOINT PLACE | | | HAUGHTON | LA | 71037 | |
| LUANN DONAWAY | | 11 EAST 35TH STREET | | | BAYONNE | NJ | 07002 | |
| LUANN KAFER | | 250 PROSPECT AVE | | | WATERLOO | IA | 50703 | |
| LUANN OSBORNE | JOE E OSBORNE | HC 68 BOX 18D | | | SAPELLO | NM | 87745 | |
| LuAnn Wirtz | | 125 FAIRWAY DR | | | DIKE | IA | 50624-9665 | |
| LUANNE AND DENNIS MACEY AND | AFFORDABLE TLC REMODELING LLC | 1520 ELMWOOD AVE | | | WILMETTE | IL | 60091-1653 | |
| LUANNE MACEY | | 1520 ELMWOOD AVE | | | WILMETTE | IL | 60091 | |
| LUAT TRAN | | 913 FRANKLIN AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| LUBANOVICH, TRACI M | | 62 FIREBUSH LN | | | NORTHFIELD CENTER | OH | 44067 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | | 2109 AVE Q | A C LUBBOCK APPR DISTRICT | | LUBBOCK | TX | 79411 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | | 2109 AVENUE Q | | | LUBBOCK | TX | 79411-2031 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | A C LUBBOCK APPR DISTRICT | 2109 AVENUE Q | | | LUBBOCK | TX | 79411-2031 | |
| Lubbock Central Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 817 | | Lubbock | TX | 79408 | |
| LUBBOCK COOPER ISD TAX OFFICE | | 16302 LOOP 493 | ASSESSOR COLLECTOR | | LUBBOCK | TX | 79423 | |
| LUBBOCK COUNTY CLERK | | 904 BROADWAY | 2ND FL RM 207 | | LUBBOCK | TX | 79401 | |
| LUBBOCK COUNTY CLERK | | 904 BROADWAY RM 207 | | | LUBBOCK | TX | 79401-3407 | |
| LUBBOCK COUNTY CLERK | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBCZUK, ANDRZEJ | | 10982 CLOVERHURST WAY | | | SAN DIEGO | CA | 92130 | |
| LUBEC TOWN | | 40 SCHOOL ST | | | LUBEC | ME | 04652 | |
| LUBEC TOWN | | 40 SCHOOL ST | TOWN OF LUBEC | | LUBEC | ME | 04652 | |
| LUBER, GREG A | | 501 FIRST CAPITOAL DR | | | ST CHARLES | MO | 63301 | |
| LUBETKIN, JAY | | 100 EXECUTIVE DR STE 100 | | | WEST ORANGE | NJ | 07052 | |
| LUBETKIN, JAY | | 200 EXECUTIVE DR STE 225 | | | WEST ORANGE | NJ | 07052 | |
| LUBETKIN, JAY | | 293 EISENHOWER PRKWAY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| LUBIN AND ST LOUIS | | 3609 MAIN ST STE 10B3 | | | FLUSHING | NY | 11354 | |
| LUBIN LAW PC | | 8325 DUNWOODY PL | | | ATLANTA | GA | 30350 | |
| LUBIN, JORDAN E | | 540 POWDER SPRINGS ST SE STE 17 | | | MARIETTA | GA | 30064 | |
| LUBINSKI, EVELYN | | 3734 MAC ALPINE RD | | | ELLICOTT CITY | MD | 21042 | |
| LUBINSKI, EVELYN | | 9110 WINDING WAY | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| LUBLIN AND WEINSTEIN PC | | 29 S MAIN ST STE 207 | | | WEST HARTFORD | CT | 06107 | |
| LUBLIN CORP D B A C 21 ADVANTAGE GO | | 68 SECOND ST PIKE | SOUTHAMPTON OFFICE | | SOUTHAMPTON | PA | 18966 | |
| LUBLIN VILLAGE | | VILLAGE HALL | | | LUBLIN | WI | 54447 | |
| LUBMAN, SHERMAN B | | PO BOX 5757 | | | GLEN ALLEN | VA | 23058 | |
| LUBMAN, SHERMAN B | | PO BOX K 53 | | | RICHMOND | VA | 23288 | |
| LUBOLD, ROBERT W & LUBOLD, CHARLOTTE A | | 307 SANDY COVE DR | | | CHICO | CA | 95973-5824 | |
| LUBOMIRA BOGUCKI | | 72 DOWNFIELD WAY | | | TRABUCO CANYON | CA | 92679-5004 | |
| LUBOWSKI INSURANCE AGENCY | | 400 NEW DURHAM RD | | | MERUCHEN | NJ | 08840 | |
| LUBY OLSON MANGO AND GAFFNEY | | 405 BROAD ST | | | MERIDEN | CT | 06450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUC J. JOLY | | PO BOX 1331 | | | SAG HARBOR | NY | 11963-3434 | |
| LUCABAUGH, RANDALL D & LUCABAUGH, FRANKLIN D | | 2548 47TH AVE NORTH | | | ST PETERSBURGH | FL | 33714 | |
| LUCARELLI II, ALPHONES S & LUCARELLI, MELISSA S | | 5395 ARBOR VIEW WAY | | | SUGAR HILL | GA | 30518-6962 | |
| LUCAS A CALLAHAN | | 10275 SW 69TH AVENUE | | | TIGARD | OR | 97223 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 | |
| LUCAS AND RENEE MOMRIK AND | SERVPRO OF FENTON | 7080 PINE KNOB RD | | | CLARKSTON | MI | 48348-4822 | |
| LUCAS AND SASHA CLAVERIE | | 99 PINE ST | PENOBSCOT CLEANING SERVICES INC | | DEXTER | ME | 04930 | |
| LUCAS BAUTISTA AND JCS | | 11812 JIM RYAN LN | CONTRACTOR | | EL PASO | TX | 79936 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | LUCAS COUNTY TREASURER | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | LUCAS COUTY TREASURER | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 916 BRADEN AVE | | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | | 916 BRADEN AVE | LUCAS COUNTY TREASURER | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | | ONE GOVERNMENT CTR STE 500 | CLERK OF COURTS | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | ONE GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER SUITE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY MUTUAL INS ASSOC | | | | | OKOLONA | OH | 43550 | |
| LUCAS COUNTY MUTUAL INS ASSOC | | 11325 BANCROFT RD | | | SWANTON | OH | 43558-8914 | |
| LUCAS COUNTY RECORDER | | 1 GOVERNMENT CTR 700 | JACKSON ST | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY RECORDER | | 1 GOVERNMENT CTR STE 700 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY RECORDER | | 916 BRADEN | | | CHARITON | IA | 50049 | |
| LUCAS COUNTY RECORDER | | ONE GOVERNMENT CTR STE 700 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | | 916 BRADEN AVE | | | CHARITON | IA | 50049 | |
| LUCAS DUNCAN OR MUSTANG VENTURES LLC | | 900 LARKSPUR LANDING CIRCLE STE#100 | | | LARKSPUR | CA | 94939 | |
| Lucas Hanson | | 1506 Brookside Drive | | | Cedar Falls | IA | 50613 | |
| LUCAS LAW OFFICE | | PO BOX 7555 | | | EDMOND | OK | 73083 | |
| LUCAS M. GENTRY | SUSAN O. GENTRY | 7430 HICKORYWOOD DR | | | COLORADO SPRINGS | CO | 80920 | |
| LUCAS PAUL SHEEHAN ATT AT LAW | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| LUCAS REALTORS | | 525 E CTR ST | | | WARSAW | IN | 46580 | |
| LUCAS TAYLOR | SARAH R. TAYLOR | 2785 DEER CREEK DRIVE | | | PARKER | CO | 80138 | |
| LUCAS TOWN | | N 5998 238TH ST | LUCAS TOWN TREASURER | | MENOMONIE | WI | 54751 | |
| LUCAS TOWN | | N 5998 238TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| LUCAS TOWN | | ROUTE 1 | | | MENOMONIE | WI | 54751 | |
| LUCAS WOODWARD | | 4324 OAKRIDGE WAY | | | STOCKTON | CA | 95204-1112 | |
| LUCAS, ANDREA | | 1531 REYNOLDS STREET | | | LANCASTER | TX | 75134 | |
| LUCAS, BRIAN P & LUCAS, ADRIENNE M | | 1490 N TABOR DR | | | CASTLE ROCK | CO | 80104-8997 | |
| LUCAS, DEBORAH V | | 1712 WOODSTREAM COURT | | | ST LOUIS | MO | 63138 | |
| Lucas, Ellen T & Lucas Jr, John A | | 126 Lauren Court | | | Gastonia | NC | 28056 | |
| LUCAS, FREDERICK M & LUCAS, JUDITH L | | 5639 SW ORLEANS | | | SEATTLE | WA | 98116 | |
| LUCAS, JAMES R & LUCAS, RUTH L | | 12135 PINELANDS PARK LANE | | | HUMBLE | TX | 77346 | |
| LUCAS, JONATHAN N | | 6006 WOOD PASS | | | SAN ANTONIO | TX | 78249 | |
| LUCAS, JUAN L & LEMUS, ROSA | | 3772 MIL RUN CT | | | GREENACRES | FL | 33463 | |
| Lucas, Kimberly | KIMBERLY LUCAS VS CODDIS & STAWIARSKI PC ETAL | PO BOX 591302 | | | SAN ANTONIO | TX | 78259-0115 | |
| LUCAS, LAKENYA | | 304 HAYWOOD DR | FLOORING SPECIALIST | | KATHLEEN | GA | 31047 | |
| LUCAS, REGINA | | 6788 BLUE LAKE LN | ARMIL CONSTRUCTION | | MEMPHIS | TN | 38141 | |
| LUCE BAYOU PUD | C O UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCE BAYOU PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| LUCE BAYOU PUD U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| LUCE COUNTY TREASURER | | 407 W HARRIE ST | | | NEWBERRY | MI | 49868 | |
| LUCE LINEBERRY AND KENNEY PS | | 17791 FJORD RD NE STE 154 | | | POULSBO | WA | 98370 | |
| LUCE LOMBINO AND RIGGIO PS | | 4505 PACIFIC HWY E STE A | | | TACOMA | WA | 98424 | |
| LUCE REGISTER OF DEEDS | | LUCE COUNTY COURTHOUSE | | | NEWBERRY | MI | 49868 | |
| LUCE, ELTON D | | 12823 BLANCA SPRINGS WAY | | | HUMBLE | TX | 77346-0000 | |
| LUCE, GREGORY S | | 2811 FAIRLAWN ROAD | | | DURHAM | NC | 27705-0000 | |
| LUCENA AND DELMONT FROST | AND PRO FLOORING CTR | PO BOX 532061 | | | SAN DIEGO | CA | 92153-2061 | |
| LUCENO VALUATION SERVICES | | 608 LUCENO BLVD | | | MCADOO | PA | 18237 | |
| LUCENO VALUATION SERVICES | | 960 PERRY CT | | | HAZLETON | PA | 18201-1925 | |
| LUCENO, SAMUEL F | | 960 PERRY CT | | | HAZLETON | PA | 18201-1925 | |
| Lucent Technologies | | 1213 Innsbruck Drive | | | Sunnyvale | CA | 94089 | |
| Lucent Technologies | | 232 Java Drive | | | Sunnyvale | CA | 94089 | |
| Lucent Technologies | | C/O Alcatel Lucent | 600-700 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| LUCERNE CITY | | CITY HALL | | | LUCERNE | MO | 64655 | |
| LUCERNE VILLAGE | | 2073 MAIN RD STE A | LUCERNE VILLAGE | | DEDHAM | ME | 04429 | |
| LUCERO, FRANK | | 6440 NAPA ST | | | ALTA LOMA | CA | 91701 | |
| LUCERO, GARY | | 1015 N 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| Lucero, Gilbert J | | 819 Beulah Ave | | | Pueblo | CO | 81004 | |
| LUCERO, GRACIELA | | 3443 COLONY DRIVE | | | FORT COLLINS | CO | 80526-0000 | |
| LUCERO, OSMAN | | 7001 N 76TH DRIVE | | | GLENDALE | AZ | 85303-2403 | |
| LUCEY MORTGAGE CORP | | 861 COLEMAN BLVD | | | MT PLEASANT | SC | 29464-4037 | |
| Luchous Richardson | | 3423 COUNTRY CLUB DR W APT 1067 | | | IRVING | TX | 75038-8116 | |
| LUCIA ALLEN-VOREIS | MARK J. VOREIS | 855 S OXFORD AVE | | | STURGEON BAY | WI | 54235 | |
| LUCIA DESANTIS | | 161 DRAKE LANE | | | LEDGEWOOD | NJ | 07852 | |
| LUCIA M DAVIS | | 1625 PRINCE DRIVE | | | CHERRY HILL | NJ | 08003 | |
| Lucia Munoz | | 325 South Stiles Street | | | Linden | NJ | 07036 | |
| LUCIA REYES | JORGE B REYES | 26-11 KIPP ST | | | FAIRLAWN | NJ | 07410 | |
| LUCIA V MULCAHY | | 2469 GULFBREEZE CIRCLE | | | PALM HARBOR | FL | 34683 | |
| LUCIA, CHAD M | | 5085 A MILLER RD | | | FLINT | MI | 48507 | |
| LUCIANO A BAUTISTA | MOLLY J BAUTISTA | 15722 CAMEO AVENUE | | | NORWALK | CA | 90650 | |
| LUCIANO CALUBAYAN | | 3259 MONTE CARLO DR | | | THOUSAND OAKS | CA | 91362 | |
| LUCIANO, HECTOR | | 1654 WASHINGTON AVE | AND KELLY CONSTRUCTION | | VINELAND | NJ | 08361 | |
| LUCIANO, ROBERT | | 29 S RD | LAURA HOLT | | WAYNE | NJ | 07470 | |
| LUCIBEL AND ROBERT I GONZALEZ | | 708 WHELTON CIR | AND SAFE GUARD CONSTRUCTION | | PASADENA | TX | 77503 | |
| LUCIDO, LAWRENCE J | | 18481 W 10 MILE RD STE 201 | | | SOUTHFIELD | MI | 48075-2621 | |
| LUCIE COLMENERO | | 5815 WEST WATHEN AVE | | | FRESNO | CA | 93722 | |
| LUCIE COLMENERO | RUBEN COLMENERO JR | 5815 W WATHEN AVE | | | FRESNO | CA | 93722-3961 | |
| Lucie DAgostino | | 18144 Burbank Blvd | #202 | | Tarzana | CA | 91356 | |
| LUCIEN A MORIN II ATT AT LAW | | STE 500 | | | ROCHESTER | NY | 14614 | |
| LUCIEN A MORRIN II | | 25 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| LUCIEN RANDAZZESE | | 4181 HEARTHSTONE DR | | | SARASOTA | FL | 34238 | |
| LUCIEN, ANDRE & LUCIEN, MARIE | | 1231 SCANDIA TERRACE | | | OVIEDO | FL | 32765 | |
| LUCILA LAZO | | 18664 COVINA STREET | | | HESPERIA | CA | 92345 | |
| LUCILE E. NADEAU | | 1516 SHINGLE OAK POINT | | | FORT WAYNE | IN | 46814 | |
| LUCILLA AND EFRAIN VALDEZ | | 541 RANDOLPH ST | | | POMONA | CA | 91768-2447 | |
| Lucille & Leonard Fishburn | | 326 E. 7th St | | | Mt Carmel | PA | 17851 | |
| LUCILLE CLEVELAND AND | | EARL L CLEVELAND | 898A HERITAGE HLS | | SOMERS | NY | 10589 | |
| LUCILLE GARTMAN | | 10 CARROLLS PLACE COURT | | | ARDEN | NC | 28704 | |
| LUCILLE HALL | | 6445 N SMEDLEY ST | | | PHILADELPHIA | PA | 19126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucille Hudson | | 1836 Penfield St | | | Philadelphia | PA | 19126 | |
| LUCILLE L LANG INS INC | | 112 PASADENA PL | | | ORLANDO | FL | 32803 | |
| LUCILLE M HARENDZA | | 267 CAHILL PARK DR | | | SAN JOSE | CA | 95126 | |
| LUCILLE M QUEENEY | TERRY A GOULD | 5800 WEST 50TH AVE | | | DENVER | CO | 80212 | |
| LUCILLE P UTTERMOHLEN ATT AT LAW | | PO BOX 278 | | | MONTICELLO | IN | 47960 | |
| LUCILLE RITACCO RE INC | | 1315 N AVE | | | NEW ROCHELLE | NY | 10804 | |
| LUCILLE SUSAN MARIAS | | 6412 EAST RUSSELL STREET | | | MESA | AZ | 85215 | |
| LUCINA M. MOOMEY | RONNIE D. MOOMEY | 8097 GRENADA | | | BRIGHTON | MI | 48116 | |
| LUCINDA A. NEELY | | PO BOX 11 | | | PINEDALE | WY | 82941-0011 | |
| LUCINDA COLE | | 45 WELLINGTON RD | | | PORTLAND | ME | 04103-3441 | |
| LUCINDA J BARKER LUCINDA | | 303 N WALNUT ST | BARKER AND ANDY BARKER | | EDINBURG | IN | 46124 | |
| LUCINDA J WELLER ATT AT LAW | | 520 MADISON AVE STE 837 | | | TOLEDO | OH | 43604 | |
| LUCINDA SCHELLENBERG | | 8147 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| LUCINO SAMUEL MONTOYA AND BERTHA | VERDUGO AND FRONTLINE BUILDERS | 12746 CULLEN ST | | | WHITTIER | CA | 90602-3247 | |
| LUCIO ERARDI | ROSE MARIE ERARDI | 458 STAFFORD AVENUE | | | STATEN ISLAND | NY | 10312 | |
| LUCIO VALDEZ MONTERO AND | | 2722 W SOLANO DR N | AZ CONSTRUCTION LLC | | PHOENIX | AZ | 85017 | |
| LUCIO, ROSA M | | 1847 NORTH ORANGE AVE | | | ONTERIO | CA | 91764 | |
| Lucious Hughes | | 22317 Strathern St | | | Canoga Park | CA | 91304 | |
| Lucious Hughes | | PO Box 41255 | | | Los Angeles | CA | 90041 | |
| Lucious Hughes | Lucious Hughes | 22317 Strathern St | | | Canoga Park | CA | 91304 | |
| LUCK MUTUAL INSURANCE | | | | | LUCK | WI | 54853 | |
| LUCK MUTUAL INSURANCE | | PO BOX 437 | | | LUCK | WI | 54853 | |
| LUCK TOWN | | 1616 260TH AVE | LUCK TOWN TREASURER | | LUCK | WI | 54853 | |
| LUCK TOWN | | 1616 260TH AVE | TREASURER LUCK TOWNSHIP | | LUCK | WI | 54853 | |
| LUCK TOWN | | R 1 | TREASURER | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN ST | TREASURER LUCK VILLAGE | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN STREET PO BOX 315 | TREASURER | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN STREET PO BOX 315 | TREASURER | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | BOX 315 2491 SAND LAKE LN E | | | LUCK | WI | 54853 | |
| LUCKERT, NELSON P | | 8260 NORTHWEST 5 TERRACE # 349 | | | MIAMI | FL | 33126-0000 | |
| LUCKEY, ERIC J & LUCKEY, BRENDA F | | 102 LIBERTY COVE | | | SENATOBIA | MS | 38668 | |
| LUCKIE, RUBEN & LUCKIE, JODY | | 2700 WILDERNESS DR S | | | COLLEGE STATION | TX | 77845-4162 | |
| LUCKIE, WENDY A | | 125 BAXTER DR APT GT1 | | | ATHENS | GA | 30606-3761 | |
| LUCKIE, WENDY A | Wendy A Luckie | 6805 Mableton Parkway | | | Mableton | GA | 30126 | |
| LUCKIN, ELAINE | | 14 STONEHURST DRIVE | | | VOORHEES | NJ | 08043-0000 | |
| LUCKSINGER, FREDERICK J | | BOX 2458 | | | ROCKLIN | CA | 95677 | |
| LUCKY 7 ROOFING | | 10798 N 75TH AVE STE A3 | | | PEORIA | AZ | 85345-5923 | |
| LUCKY DOG CONTRACTING INC | | 7320 BANYAN RD | | | COLORADO SPRINGS | CO | 80908 | |
| LUCKY DOG CONTRACTING INC | | PO BOX 25387 | | | COLORADO SPRINGS | CO | 80936 | |
| LUCKY VILLAGE | | 13132 HWY 4 | VILLAGE TREASURER | | CASTOR | LA | 71016 | |
| LUCO A. PANE | ROSEMARIE PANE | 134 WHITMAN RD | | | YONKERS | NY | 10710 | |
| LUCRECIA F. ARTEAGA | NELSON A. ARTEAGA | (PORTER RANCH AREA) | 18555 DYLAN STREET | | LOS ANGELES | CA | 91326 | |
| LUCRETIA NISIPEANU | | 228 CHELTEN AVE | | | PHILADELPHIA | PA | 19120 | |
| LUCTOINE A JEAN PHILLIPPE | | LISETTE JEAN PHILLIPPE | 5333 SWOPE PARKWAY | | KANSAS CITY | MO | 64130 | |
| LUCUS DUNCAN OR LB VENTURES LLC | | 900 LARKSPUR LANDING CIRCLE | STE 100 | | LARKSPUR | CA | 94939 | |
| LUCUS DUNCAN OR SEADRIFT II LLC | | 900 LARKSPUR LANDING CIRCLE STE 100 | | | LARKSPUR | CA | 94939 | |
| LUCY A BJORK ATT AT LAW | | E7818 COUNTY RD E | | | MENOMONIE | WI | 54751 | |
| LUCY A. LA HOOD | GARY LA HOOD | 42357 CANNON | | | STERLING HEIGHTS | MI | 48313 | |
| LUCY A. SCOTTI | CARLO SCOTTI | 929 GATUN STREET | | | SAN PEDRO AREA | CA | 90731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY AGHADJIAN | | 909 HEARST AVENUE | | | BERKELEY | CA | 94710 | |
| LUCY BELEW AND LUCY OWEN | | 109 HIDDEN LAKE RD | | | BEEBE | AR | 72012 | |
| LUCY CROSS | RE/MAX Preferred | 4132 ATLANTA HIGHWAY | | | LOGANVILLE | GA | 30052 | |
| LUCY CROSS DBA CROSS FORECLOSURES | | 4132 ATLANTA HWY STE 110 330 | | | LOGANVILLE | GA | 30052 | |
| LUCY G SIKES ATT AT LAW | | PO BOX 1633 | | | SHREVEPORT | LA | 71165-1633 | |
| LUCY G SIKES CHAPTER 13 TRUSTEE | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| LUCY KILLEN ATT AT LAW | | 2523 SAINT THOMAS ST | | | NEW ORLEANS | LA | 70130-2048 | |
| LUCY L MCDOW ATT AT LAW | | PO BOX 767 | | | ROCK HILL | SC | 29731 | |
| LUCY MILIVOJEVIC AND | | MILAN M MILIVOJEVIC | 1819 SANTA RENA DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| LUCY R EDWARDS ATT AT LAW | | 3001 GEORGIA AVE NW | | | WASHINGTON | DC | 20001 | |
| LUCY REYES | | 426 NORTH STREET #9 | | | HEALDSBURG | CA | 95448 | |
| LUCY T. PURKEY | | P.O. BOX 958 | | | SALUDA | NC | 28773-0958 | |
| LUCY YONG | | 1N756 HILLCREST | | | WEST CHICAGO | IL | 60185 | |
| LUDDEKE, CHARLES & LUDDEKE, MIRIAM | | 607 ALBERTSON PLACE | | | ORLANDO | FL | 32806 | |
| LUDDEN REALTY INC | | 74 N MAIN ST | | | WELLSVILLE | NY | 14895 | |
| LUDDEN, PATRICK J & LUDDEN, AMY K | | 1942 FOREST PARK DR | | | BILLINGS | MT | 59102-2854 | |
| LUDDY, CHARLES E & LUDDY, TERI B | | 26432 VIA CALIFORNIA | | | DANA POINT | CA | 92624 | |
| LUDINGTON CITY | | 400 S HARRISON ST | TREASURER | | LUDINGTON | MI | 49431 | |
| LUDINGTON LAW OFFICE | | 217 ONEIDA ST | | | FULTON | NY | 13069 | |
| LUDINGTON TOWN | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| LUDINGTON TOWN | | RT 2 | | | FALL CREEK | WI | 54742 | |
| LUDINGTON TOWN | | S2210 ROCKIE RD | | | FALL CREEK | WI | 54742 | |
| LUDINGTON TOWN | | S2210 ROCKIE RD | TREASURER TOWN OF LUDINGTON | | FALL CREEK | WI | 54742 | |
| LUDLOW CITY | | 227 ELM ST | PO BOX 16188 | | LUDLOW | KY | 41016 | |
| LUDLOW CITY | | 227 ELM STREET PO BOX 16188 | CITY OF LUDLOW | | COVINGTON | KY | 41016 | |
| LUDLOW CITY | | PO BOX 16188 | CITY OF LUDLOW | | LUDLOW | KY | 41016 | |
| LUDLOW MAINTENANCE COMMISSION INC | | PO BOX 65060 | | | PORT LUDLOW | WA | 98365 | |
| LUDLOW TOWN | | 37 DEPOT ST | TOWN OF LUDLOW | | LUDLOW | VT | 05149 | |
| LUDLOW TOWN | | 488 CHAPIN ST | LUDLOW TOWN TAXCOLLECTOR | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | 488 CHAPIN ST | TAX COLLECTOR | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | 488 CHAPIN ST | TOWN OF LUDLOW | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | BOX 487 LUDLOW RD RTE 1 | TOWN OF LUDLOW | | HOULTON | ME | 04730 | |
| LUDLOW TOWN | | PO BOX 307 | TOWN OF LUDLOW | | LUDLOW | VT | 05149 | |
| LUDLOW TOWN | | PO BOX 487 | TOWN OF LUDLOW | | HOULTON | ME | 04730 | |
| LUDLOW TOWN CLERK | | PO BOX 307 | | | LUDLOW | VT | 05149 | |
| LUDLOW VILLAGE | | CITY HALL | | | LUDLOW | MO | 64656 | |
| LUDLOW, COLLEEN J | | 1837 N HESTER TRAIL | | | CASA GRANDE | AZ | 85122 | |
| LUDLUM AND GIL LLC | | 111 ADRIS PL | | | DOTHAN | AL | 36303 | |
| LUDOS, PHILLIP A & LUDOS, SANDRA M | | 465 WIDICK ST | | | COLORADO SPRINGS | CO | 80911-3803 | |
| LUDOWICI CITY | | CITY HALL PO BOX 800 | TAX COLLECTOR | | LUDOWICI | GA | 31316 | |
| LUDROSKY JR, DAVID M & LUDROSKY, JENNIFER | | 164 TIBBS ROAD | | | MORGANTOWN | WV | 26508 | |
| LUDVIGSON, SHANE D | | PO BOX 125 | | | ULM | MT | 59485 | |
| LUDWIG, ANDREW L | | 329 RANDALL AVENUE | | | NORFOLK | VA | 23503 | |
| Ludwig, Brad M & Ludwig, Sherri L | | 708 17Th St | | | Mosinee | WI | 54455 | |
| LUDWIG, DOLORES M | | 2402 SARATOGA AVE | | | HALETHORPE | MD | 21227-3029 | |
| LUDWIG, HELEN M | | 10150 W NATIONAL AVE STE 390 | | | WEST ALLIS | WI | 53227 | |
| LUDWIG, JUDY | | PO BOX 883017 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| LUDWIG, PETER J | | PO BOX 190 | | | BURLINGTON | WI | 53105 | |
| LUDWIG, PHILIP C & LUDWIG, JEANNE L | | 1417 FERNVIEW DR | | | MODESTO | CA | 95355 | |
| LUDWIG, REDMAN | | 151 N DELAWARE ST STE 1106 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDWIG, RICHARD & LUDWIG, VIOLA | | 426 VALLEYBROOK DRIVE | | | LANCASTER | PA | 17601 | |
| Lue H Tozser | | 18105 Glover Ct | | | Accokeek | MD | 20607-3223 | |
| LUEELLA WHITE | | 1921 MUNCY DR | | | MODESTO | CA | 95350 | |
| LUEKER, ADAM K & LUEKER, FELICIA D | | 334 MONTE VISTA DRIVE | | | ST LOUIS | MO | 63129-0000 | |
| LUERA-SIERAROSKI, JULIE & SIERAROSKI, JIMMY | | 384 CHAUCER DR | | | BRENTWOOD | CA | 94513-2954 | |
| LUESSE, JOSEPH A & LUESSE, SUSANNE M | | 6337 ALDINE STREET | | | BRIGHTON | MI | 48116 | |
| LUFKIN, LINDA L | | 48230 317TH AVE | | | CASS LAKE | MN | 56633-3183 | |
| LUFT HECK AND ASSOCIATES LLP | | 580 E RICH ST | | | COLUMBUS | OH | 43215 | |
| LUFT, MICHELLE | | 3841 DYLAN PLACE | | | LEXINGTON | KY | 40514 | |
| LUGENIA B COBB AND | | 929 THOMAS DR | VALLEY MAINTENANCE CO | | BIRMINGHAM | AL | 35215 | |
| LUGG, DAVID K & CERUZZI, MARION A | | 22 WOODLAND ROAD | | | MILLINGTON | NJ | 07946 | |
| LUGO MENDER AND CO | | CARR 165 TORRE I STE 501 | CENTRO INTERNACIONAL DE MERCADEO | | GUAYNABO | PR | 00968 | |
| LUGO MENDER, WIGBERTO | | PO BOX 241 | 3071 ALEJANDRINO AVE | | GUAYNABO | PR | 00970-0241 | |
| LUGO SOTOMAYOR LAW OFFICE | | 7 CALLE BAYAMON | | | SAN JUAN | PR | 00918 | |
| LUI, KWAI F | | 213 ALAMEDA AVE | | | CHOWCHILLA | CA | 93610-3328 | |
| LUIGI AND JENNIFER DECECCO AND | | 829 9TH ST | TRIPRO BUIDLERS AND CONSTRUCTION LLC | | SECAUCUS | NJ | 07094 | |
| LUIGI INSURANCE SERVICES | | 142 SE 6TH AVE | REGENCY II STE G | | DELRAY BEACH | FL | 33483 | |
| LUIGI PIAZZA | ROSALINA PIAZZA | 2 ROBIN RD | | | WILMINGTON | MA | 01887 | |
| LUIGI R. GROSSI | | 5361 HILLTOP TRAIL | | | PERRY | MI | 48872 | |
| LUIS A ALVARADO AND STABINSKI AND | | 1371 NE 23RD PL | FUNT AND MORDECAI CLAIM SVC | | POMPANO BEACH | FL | 33064 | |
| LUIS A FORS ESQ ATT AT LAW | | 11890 SW 8TH ST PH 6 | | | MIAMI | FL | 33184 | |
| LUIS A GARCIA | | 313 SOUTH WEYMOUTH AVENUE | | | SAN PEDRO | CA | 90732-0000 | |
| LUIS A GONZALEZ | MARICELA GONZALEZ | 7310 WEST 58TH PLACE | | | SUMMIT ARGO | IL | 60501 | |
| LUIS A MORALES AND HOWARD | | 2201 SW 68TH TCE | BURGOS AND MWH GENERAL CONTRACTORS INC | | MIRAMAR | FL | 33023 | |
| LUIS A ORTEGA | | 2206 W FARRAGUT | | | CHICAGO | IL | 60625 | |
| LUIS A RAMIREZ | | 1857 FANWOOD AVE | | | LONG BEACH | CA | 90815 | |
| LUIS A RAMOS | MARIA TERESA B. RAMOS | 2094 WEST MOUNTAIN STREET | | | GLENDALE | CA | 91201 | |
| LUIS A REYES AND BERTHA M | | 227 E WESTFIELD AVE | REYES HOMECOMING FINANCIAL AND MAXIMUM RECOVERY | | ROSELLE PARK | NJ | 07204 | |
| LUIS A REYES AND BERTHA REYES | | 227 E WESTFIELD AVE | AND MAXIMUM RECOVERY LLC | | ROSELLE PARK | NJ | 07204 | |
| LUIS A TORRENS ATT AT LAW | | 8045 NW 155TH ST | | | MIAMI LAKES | FL | 33016 | |
| LUIS A. ABEYTA | CYNTHIA G. ABEYTA | 5920 CANYON RIDGE PL NE | | | ALBUQUERQUE | NM | 87111-6619 | |
| LUIS A. CANDELARIA | SUSAN K. CANDELARIA | 10027 ELM STREET | | | FEDERAL HEIGHTS | CO | 80260 | |
| LUIS A. GARAY | MELVA M. GARAY | 2622 DOLORES ST | | | SAN MATEO | CA | 94403 | |
| LUIS A. JIMENEZ | ESTHER JIMENEZ | 15870 E WIND CIRCLE | | | SUNRISE | FL | 33326 | |
| LUIS A. LUNA JR | SHIRLEY A. LUNA | 1301 SIBLEY STREET | | | LOWELL | MI | 49331 | |
| LUIS A. RODRIGUEZ | | 277 RESERVOIR AVE | 301 | | MERIDEN | CT | 06451 | |
| LUIS A. SANTIAGO | | 2428 DEER CREEK RD | | | WESTON | FL | 33327 | |
| LUIS AGUILAR ATT AT LAW | | 3540 12TH ST | | | RIVERSIDE | CA | 92501 | |
| LUIS ALBERTO JAQUEZ ATT AT LAW | | 605 MARKET ST STE 605 | | | SAN FRANCISCO | CA | 94105 | |
| LUIS ALBERTO JAQUEZ ESQ | | 605 MARKET ST 605 | | | SAN FRANCISCO | CA | 94105 | |
| LUIS AND BERTHA REYES AND | | 227 E WESTFIELD AVE | MAXIMUM RECOVERY LLC | | ROSELLE | NJ | 07204 | |
| LUIS AND BRENDA FARINAS AND | | 285 W 30TH ST | MOREAU CONSULTANTS | | MIAMI | FL | 33012 | |
| LUIS AND ESPERANZA DELA ROSA | | 27 29 PREISING ST | JOSPEH FERGUS | | JAMAICA PLAIN | MA | 02130 | |
| LUIS AND LILLIAN FERREIRA | | 18 TOWER PL | | | YONKERS | NY | 10703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS AND MARIA MORA | | 1338 PEBBLE RIDGE LN | | | WEST PALM BEACH | FL | 33411 | |
| LUIS AND MARY MENDEZ | | 5230 SHOTKOSKI DR | | | HOFFMAN ESTATES | IL | 60192 | |
| LUIS AND MOIRA BETANCOURT AND | | 521 W 33RD PL | LUIS BETANCOURT JR | | HIALEAH | FL | 33012 | |
| LUIS AND MYLENE VILLANUEVA | | 1809 WHITTARD OF CHELSEA LN | | | PFLUGERVILLE | TX | 78660 | |
| LUIS AND OLGA ALVAREZ | | 9146 NW 173 | | | HIALEAH | FL | 33018 | |
| LUIS AND PAM CORTES AND SHEPHARD | | 6311 BRIDLEWOOD DR | ROOFING CONSTRUCTION INC | | RICHMOND | TX | 77469 | |
| LUIS ARTURO AND LYDIA SANCHEZ | | 1149 MORGAN MARIE ST | AND BLUE RIBBON HOMES | | EL PASO | TX | 79936 | |
| LUIS BASAGOITIA ATTORNEY AT LAW | | 1320 N SEMORAN BLVD STE 106 | | | ORLANDO | FL | 32807-3552 | |
| LUIS BASAGOITIA PA ATT AT LAW | | 1801 E COLONIAL DR STE 2 | | | ORLANDO | FL | 32803 | |
| LUIS BERRIO | | 289 EAST 203RD ST FIRST FLOOR | | | BRONX | NY | 10458 | |
| LUIS BRAVO | | 1725 W COLEGROVE AVE | | | MONTEBELLO | CA | 90640 | |
| LUIS C CAZARES AND ARCHULETA | | 3949 W ZODIAC DR | CONSTRUCTION | | TAYLORSVILLE | UT | 84129-4584 | |
| LUIS C MARTINEZ ATT AT LAW | | 4111 W 63RD ST | | | CHICAGO | IL | 60629 | |
| LUIS C REYNOSO | | 1205 PIPIT DR | | | PATTERSON | CA | 95363 | |
| LUIS CARDENAS AND MARIA BARRIENTOS | | 13011 TELEVISTA DR | | | HOUSTON | TX | 77037 | |
| LUIS CARRASCO | | 367 MADISON STREET #2A | | | NEW YORK | NY | 10002 | |
| LUIS DESPRADEL AND GLORIA | | 1017 LINCOLN ST | BUILES AND EQUILATERAL CONSTRUCTION | | HOLLYWOOD | FL | 33019 | |
| LUIS DOMINGUEZ | RAFAEL DOMINGUEZ | 7 ANN MARIE PLACE | | | CITY OF YONKERS | NY | 10703 | |
| LUIS E LEYVA | | 1732 W 23RD ST | | | LOS ANGELES | CA | 90018 | |
| LUIS E RIVERA II | | 1715 MONROE ST | | | FORT MYERS | FL | 33901-3072 | |
| LUIS E RODRIGUEZ | LIDIA RODRIGUEZ | 12203 BOMBARDIER AVENUE | | | NORWALK | CA | 90650 | |
| LUIS F DURAN ALVARADO AND | | 6545 NW 39 TERR | YOUR RECOVERY TEAM & PUROCLEAN ADVANCED RESTORATIO | | BOCA RATON | FL | 33496 | |
| LUIS F DURAN ALVARADO AND | | 6545 NW 39 TERRACE | LUIS DURAN AND PUROCLEAN ADVANCED RESTORATION | | BOCA RATON | FL | 33496 | |
| LUIS F VEGA ALICEA ATT AT LAW | | 874 TOWNE CTR DR | | | KISSIMMEE | FL | 34759 | |
| LUIS F. OLMEDO | MARIA P. OLMEDO | 6290 RIDGE RD | | | MOUNT AIRY | MD | 21771-7408 | |
| Luis Fernandez Fitzgerald and Miriam Robert v Pinnacle Direct Funding Corporation Lawanda Brown Matthew Michael Bank et al | | 13039 Lake Live Oak Dr | | | Orlando | FL | 32828 | |
| LUIS GALEAZZI | SOCORRO GALEAZZI | 1621 WEST BADILLO STREET | | | SAN DIMAS | CA | 91773-0000 | |
| LUIS GOMEZ | | 11731 W BELLFORT UNIT 484 | | | STAFFORD | TX | 77477 | |
| LUIS GONZALEZ | YANIRA GONZALEZ | | 17584 33RD RD N | | LOXAHATCHEE | FL | 33470 | |
| LUIS GONZALEZ | ROSEMARIE GONZALEZ | 75 CORNELL STREET | | | AVENEL | NJ | 07001 | |
| LUIS H ACEVEDO | | 13305 KRAMERIA WAY | | | TAMPA | FL | 33626 | |
| LUIS LOPEZ AND NADIA GAJARDO | | 2554 CORDOBA BEND | AND JJC SERVICES | | WESTON | FL | 33327 | |
| LUIS M PLANAS ATT AT LAW | | 527 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| LUIS M TOVAR ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| LUIS MACLEAN | CATHY J. MACLEAN | 3687 NOTTEN | | | GRASS LAKE | MI | 49240 | |
| LUIS MEADE | | 3416 LEIGH COURT | | | PLANO | TX | 75025 | |
| LUIS MOLINA | | 10927 BRIGHTSIDE DRIVE | | | TAMPA | FL | 33624-7008 | |
| Luis Montero | | 17575 Log Hill Drive | | | Riverside | CA | 92504-8844 | |
| LUIS N MENDEZ | | 25831 PARSLEY AVE | | | MORENO VALLEY | CA | 92553 | |
| LUIS OLIVAS AND | | MARISELA OLIVAS | 708 DE LA TOBA RD | | CHULA VISTA | CA | 91911 | |
| LUIS PADILLA CLAIMS MANAGEMENT LLC | | 9020 64TH ST | AND PRECISION BUILDING AND RESTORATION INC | | RIVERSIDE | CA | 92509 | |
| LUIS PEREZ AND SUNELSY PONS | | 18366 SW 139TH CT | AND MAC SERVICES OF MIAMI | | MIAMI | FL | 33177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Pineiro Castro v GMAC Mortgage First Alliance Bank North American Title Mortgage Electronic Registration et al | | Law Offices of Anthony D Agpaoa | 550 Montgomery Street4th Fl | | San Francisco | CA | 94111 | |
| LUIS PRECIADO | | 10125 ATKINS DR | | | ELK GROVE | CA | 95757 | |
| LUIS R CABRERA | MARY T VILLEGAS | 30 CALVIN AVENUE | | | LODI | NJ | 07644 | |
| LUIS R MARQUEZ | | 29922 COOL MEADOW DRIVE | | | MENIFEE | CA | 92584 | |
| LUIS R SILIEZAR AND | | LISA SILIEZAR | 8936 SUMMERWOOD WAY | | FONTANA | CA | 92335 | |
| LUIS R. MARTINEZ | GLORIA R. MARTINEZ | 3206 EAST OAK KNOLL DRIVE | | | WESTCOVINA | CA | 91791 | |
| LUIS RAMOS | SARA RAMOS | 735 EUGENE AVE | | | VENTURA | CA | 93004 | |
| Luis Rascon | | PO Box 595662 | | | Dallas | TX | 75359 | |
| LUIS REBELO | DOROTHY REBELO | PO BOX 2258 | | | TULARE | CA | 93275-2258 | |
| Luis Rodriguez | | 5315 E. Avenue, T-4 | | | Palmdale | CA | 93552 | |
| Luis Rodriguez | Jonathan G. Stein, Attorney | 5050 Laguna Blvd | No 12-325 | | Elk Grove | CA | 95758 | |
| LUIS RUIZ-VELASCO | | 14134 BENBOW STREET | | | BALDWIN PARK | CA | 91706 | |
| LUIS SAHMKOW | | 3023 GEORGEANNA DRIVE | | | CHASKA | MN | 55318 | |
| Luis Sanchez | | 1805 Redbud Lane | | | Plano | TX | 75074 | |
| LUIS SANCHEZ | ROSA SANCHEZ | 95 KIRBYTOWN RD | | | MIDDLETOWN | NY | 10940-6978 | |
| LUIS SANTOS | Allison James Estates & Homes | 909 15th St. Suite 3 | | | Modesto | CA | 95354 | |
| LUIS SOSA TANIA RODRIGUEZ AND | LOYAL PUBLIC ADJUSTERS | 1702 MCKINLEY ST APT 7 | | | HOLLYWOOD | FL | 33020-2870 | |
| LUIS TAFOYA | | 20647 N MARQUEZ DRIVE | | | MARICOPA | AZ | 85138 | |
| LUIS URIBE | | 10370 TRADEMARK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| LUIS VALLADARES, JOSE | | 37125 29TH ST E | | | PALMDALE | CA | 93550 | |
| LUIS ZUNIGA JR | TERRI LYNN ZUNIGA | 18554 CHICKORY DRIVE | | | RIVERSIDE | CA | 92504 | |
| LUISA AND GARY TRYON | | 1337 CRANE CREST WAY | | | ORLANDO | FL | 32825-4419 | |
| LUISA AND JOSE FUENTES | | 8322 OLD MEADOW LN | | | HOUSTON | TX | 77064 | |
| LUISA M PEREZ AND AMERICAN | | 272 SPRINGS AVE | BUSINESS CONSULTANTS | | MIAMI SPRINGS | FL | 33166 | |
| LUISA M PEREZ AND L AND T WOODWORK | | 272 SPRINGS AVE | DESIGNS INC | | MIAMI SPRINGS | FL | 33166 | |
| LUISA PADILLA AND C AND C FIRE | | 5317 W ADDISON ST | RESTORATION | | CHICAGO | IL | 60641 | |
| LUISA SALAPONG | | 9543 HONEYMOON DRIVE | | | PORT CHARLOTTE | FL | 33981 | |
| LUISA VASQUEZ JESUS and ROSA ALCARAZ BLANCA CORNEJO JESUS AVILES and LEYDI DE LA CRUZ MINERA vs GMAC MORTGAGE LLC et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |
| LUIZA, THOMAS A | | PO BOX752 | | | RAINIER | WA | 98576-0752 | |
| LUJAN, DIMITRIUS C & BUSTAMANTE, DESIREE M | | 2600 SANTA CRUZ LN APT 36 | | | ODESSA | TX | 79763-2275 | |
| LUKACS, JOHN C | | 201 SEVILLA AVE STE 305 | | | CORAL GABLES | FL | 33134 | |
| Lukas Rohm | | 2427 University Ave | | | Waterloo | IA | 50701 | |
| LUKASZ GOTTWALD | | 8700 HOLLWOOD BLVD | | | LOS ANGELES | CA | 90069 | |
| LUKE A THOMAS ATT AT LAW | | 113 S STATE ST | | | BEARDSTOWN | IL | 62618 | |
| LUKE AND SON CONSTRUCTION | | 5895 SW 32ND ST | | | MIAMI | FL | 33155 | |
| LUKE BEARD AND RENDA BEARD | | 15085 FILLMORE WAY | | | AURORA | CO | 80602 | |
| LUKE CONWAY AND TA PRIM AND | | 734 E MAIN ST | ONE STOP EXTERIORS | | ANOKA | MN | 55303 | |
| LUKE DAVID JENNINGS ATT AT LAW | | 723 S COLLEGE AVE | | | SALEM | VA | 24153 | |
| LUKE DRAPER AND | MELANIE DRAPER | 76 E CORTLAND AVE | | | FRESNO | CA | 93704-4535 | |
| LUKE DRU | CAROL DRU | 420 KINGS ROAD | | | NEWPORT BEACH | CA | 92663 | |
| LUKE G CONTOS | JEAN M WALSH | 1464 PALMER | | | PLYMOUTH | MI | 48170 | |
| LUKE K SUH ATT AT LAW | | 5005 ROCKSIDE RD STE 600 | | | INDEPENDENCE | OH | 44131 | |
| LUKE LAW LLC | | 1405 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4527 | |
| Luke Odden | | 1126 tiffany pl apt 10 | | | waterloo | IA | 50701 | |
| LUKE PARENTI | LINDA PARENTI | 1402 S. DELAWARE | | | SAN MATEO | CA | 94402 | |
| Luke Reingardt | | 153 West Park Lane | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKE SHANAHAN | | 1835 IGLEHART AVE | | | ST PAUL | MN | 55104 | |
| LUKE T WITTE ATT AT LAW | | 100 E WISCONSIN AVE STE 1020 | | | MILWAUKEE | WI | 53202 | |
| LUKE TOWN | TAX COLLECTOR | 510 GRANT ST | | | LUKE | MD | 21540-1005 | |
| LUKE TRAINER AND HARRINGTON | | 342 W 11TH AVE | AND CALDWELL | | CONSHOHOCKEN | PA | 19428 | |
| LUKE W. BIRKY | | 115 FOXGLOVE DRIVE | | | GARNER | NC | 27529 | |
| LUKE, CHARL G | | PO BOX 1098 | | | GAINESVILLE | GA | 30503 | |
| LUKE, DAN | | 2250 GLENDALE AVENUE | | | APPLETON | WI | 54914-0000 | |
| LUKE, KENDAL A | | 564 S ST STE 200 | | | HONOLULU | HI | 96813 | |
| LUKE, ROBERT W | | 9725 LONGSTONE LN | | | CHARLOTTE | NC | 28277-5739 | |
| LUKE, VICTOR | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| LUKER, JAMES C | | PO BOX 216 | | | WYNNE | AR | 72396 | |
| LUKES, THOMAS H & LUKES, NANCY J | | 2140 SUNSET DRIVE | | | REEDSBURG | WI | 53959 | |
| LUKOWIAK AND ASSOC PC | | PO BOX 1656 | | | FRAMINGHAM | MA | 01701-1656 | |
| LUKOWIAK AND ASSOCIATES PC | | PO BOX 1656 | | | FRAMINGHAM | MA | 01701-1656 | |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | Southfield | MI | 48075 | |
| LULA M MACK | | 137 UNDERBRUSH COURT | | | MONCKS CORNER | SC | 29461 | |
| LULGJURAY, FREDO | | 64447 Limerick | | | Washington | MI | 48095 | |
| Lulite Ejigu | | 3825 Manchester Cir | | | Plano | TX | 75023-5914 | |
| LULU GOLDSMITH | | 4524 HIGBER ST | | | PHILADELPHIA | PA | 19135 | |
| Lum, Drasco & Positan, LLC | HUDSON TEA BUILDINGS CONDOMINIUM ASSOC INC, JOHN & TANDI ALTOMARE, LISA ALDOWSKI, BG LEGACY RJE HOLDINGS, LLC, MIRAM BR ET AL | 103 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| LUM, HENRY K & LUM, ADORACION D | | 86-216 MOEHA STREET | | | WAIANAE | HI | 96792 | |
| LUMAN C EARLE ATT AT LAW | | 1101 HILLCREST PKWY STE K1 | | | DUBLIN | GA | 31021 | |
| LUMAN C EARLE ATT AT LAW | | 1101 HILLCREST PY STE K 1 | | | DUBLIN | GA | 31021 | |
| LUMBAR, LATCHMAN | | 16255 117TH AVE | | | MILACA | MN | 56353 | |
| LUMBER CITY | | PO BOX 489 | CITY CLERK | | LUMBER | GA | 31549 | |
| LUMBER CITY | CITY CLERK | PO BOX 488 | CITY HALL | | LUMBER CITY | GA | 31549 | |
| LUMBER CITY BORO | | RD 2 PO BOX 42 | MARTHA HARMON TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| LUMBER TOWNSHIP | | R D 1 | | | DRIFTWOOD | PA | 15832 | |
| LUMBER TOWNSHIP CAMER | | 527 STERLING RUN RD | T C OF LUMBER TOWNSHIP | | DRIFTWOOD | PA | 15832 | |
| LUMBER TWP SCHOOL DIST | | RD 1 | TAX COLLECTOR | | DRIFTWOOD | PA | 15832 | |
| LUMBERLAND TOWN | | PO BOX 340 | TAX COLLECTOR | | GLEN SPEY | NY | 12737 | |
| LUMBERMANS UNDERWRITERS | | | | | BOCA RATON | FL | 33431 | |
| LUMBERMANS UNDERWRITERS | | 2501 N MILITGARY TRAIL | | | BOCA RATON | FL | 33431 | |
| LUMBERMENS MUTUAL CASUALTY | | | | | FORT WORTH | TX | 76101 | |
| LUMBERMENS MUTUAL CASUALTY | | | | | JACKSONVILLE | FL | 32255 | |
| LUMBERMENS MUTUAL CASUALTY | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| LUMBERMENS MUTUAL CASUALTY | | PO BOX 901036 | | | FORT WORTH | TX | 76101 | |
| LUMBERTON CITY | | 500 N CEDAR ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| LUMBERTON CITY | | 501 E 5TH ST | | | LUMBERTON | NC | 28358 | |
| LUMBERTON CITY | | 501 E 5TH ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| LUMBERTON TOWNSHIP | | 35 MUNICIPAL DR | LUMBERTON TWP COLLECTOR | | LUMBERTON | NJ | 08048 | |
| LUMBERTON TOWNSHIP | | 35 MUNICIPAL DR | TAX COLLECTOR | | LUMBERTON | NJ | 08048 | |
| LUMBERTON TOWNSHIP | TAX COLLECTOR | 35 MUNICIPAL DR | | | LUMBERTON | NJ | 08048-4516 | |
| LUMBIC, DINO | | 110 JESSICA PL | MARA LUMBIC | | GOLDSBORO | NC | 27534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luminent Mortgage | | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| LUMKIN COUNTY TAX COMMISSIONER | | 99 COURTHOUSE HILL STE E | MOBILE HOME PAYEE ONLY | | DAHLONEGA | GA | 30533 | |
| LUMPKIN CITY | | CITY HALL PO BOX 278 | TAX COLLECTOR | | LUMPKIN | GA | 31815 | |
| LUMPKIN CITY | | PO BOX 278 | TAX COLLECTOR | | LUMPKIN | GA | 31815 | |
| LUMPKIN CLERK OF SUPERIOR COURT | | 325 RILEY RD RM 108 | LUMPKIN COUNTY COURTHOUSE | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | | 99 COURTHOUSE HILL STE E | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | | 99 COURTHOUSE HILL STE E | TAX COMMISSIONER | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | TAX COMMISSIONER | 99 COURTHOUSE HILL SUITE E | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY CLERK OF COURTS | | 00 COURTHOUSE HILL STE D | | | DAHLONEGA | GA | 30533 | |
| LUMPKINS, DEBORAH | | 7002 E 38TH ST | SERVICE MASTER ADVANTAGE | | TULSA | OK | 74145 | |
| LUMPKINS, DEBORAH | | 9250 S 42585 RD | ASSURANCE RESTORATION LLC | | INOLA | OK | 74036 | |
| LUMSEY JR, GORDEN | | 2715 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| LUNA AND ASSOCIATES | | 2810 CAMINO DEL RIO S STE 116 | | | SAN DIEGO | CA | 92108-3819 | |
| LUNA COUNTY | | 700 S SILVER PO DRAWER 1758 | TREASURER OF LUNA | | DEMING | NM | 88031 | |
| LUNA COUNTY | | PO BOX 1758 | LUNA COUNTY TREASURER | | DEMING | NM | 88031 | |
| LUNA COUNTY CLERK | | PO BOX 1838 | | | DEMING | NM | 88031 | |
| LUNA PIER CITY | | 4357 BUCKEYE STREET PO BOX 375 | TREASURER | | LUNA PIER | MI | 48157 | |
| LUNA PIER CITY | | PO BOX 375 | TREASURER | | LUNA PIER | MI | 48157 | |
| LUNA REYES AND ASSOCIATES | | 895 E YORBA LINDA BLVD STE 201 C | | | PLACENTIA | CA | 92870 | |
| LUNA, ALEXANDER | | 4127 ZUNI TRAIL SW | | | LOS LUNAS | NM | 87031-9755 | |
| LUNA, ART R | | 12597 PEACHLEAF ST | LUCERO SMOOTH HOMES | | MORENO VALLY | CA | 92553 | |
| LUNA, CARLOS | | 629 EDISON AVE | NATIONWIDE CONTRACTING CONSULTING INC | | BRONX | NY | 10465 | |
| LUNA, FELIX | | 14319 LEIBACHER AVE | | | NORWALK | CA | 90650-0000 | |
| LUNA, SALUTIANO | | 59 STATE ST | JDS CONSTRUCTION | | PERTH AMBOY | NJ | 08861 | |
| LUNA, TRINIDAD & LARA, JORGE L | | 2177 E CHERRY LN | | | REEDLEY | CA | 93654 | |
| LUNAR GARAGES AND MODERNIZATION | | 13491 E 8 MILE RD | | | WARREN | MI | 48089 | |
| LUNARIO, MARY | | 5033 N WOLCOTT | | | CHICAGO | IL | 60640-2623 | |
| LUNAS CONSTRUCTION | | 77A WALL ST | | | ROCKAWAY | NJ | 07866 | |
| LUNCH PARTNERS LLC | | 215 PRAIRIE ST | | | ELKHART | IN | 46516 | |
| LUND AND ASSOC INC | | 1169 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| LUND APPRAISING INC | | 800 8TH AVE | | | HAVRE | MT | 59501-4133 | |
| LUND KAIN AND SCOTT P A | | 13 S 7TH AVE | | | ST CLOUD | MN | 56301 | |
| LUND, LOREEN K | | 6507 88TH PL NE UNIT A B | | | MARYSVILLE | MA | 98270 | |
| LUNDAY AND ASSOCIATES | | 3801 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Lundberg & Associates | | 3269 S Main Street | | | Salt Lake City | UT | 84115 | |
| LUNDBERG & ASSOCIATES | | 3269 South Main Street, Suite 100 | | | Salt Lake City | UT | 84115 | |
| LUNDBERG AND MARTINEZ | | 3575 MCCORMICK BLVD APT F101 | | | BULLHEAD CITY | AZ | 86429 | |
| LUNDBERG, JERRY | | 2025 RESEARCH PKWY STE 80920 | | | COLORADO SPRINGS | CO | 80920 | |
| LUNDBERG, LORI K | | PO BOX 519 | | | PELL LAKE | WI | 53157-0519 | |
| LUNDBLAD, AARON J | | 2824 HAGAR LANE | UNIT/APT 3D | | GLENWOOD SPRINGS | CO | 81601 | |
| LUNDGREN, COREY E & LUNDGREN, MONICA J | | 2604 SW EMERALD CREEK PLACE | | | BLUE SPRINGS | MO | 64015-8884 | |
| LUNDGREN, ROBERT E & LUNDGREN, LAURIE L | | 1094 VINYARD DR | | | OREGON | WI | 53575-3314 | |
| LUNDKVIST AND ASSOCIATES | | 317 N 11TH ST STE 403 | | | SAINT LOUIS | MO | 63101 | |
| LUNDQUIST HOME REPAIR | | 26032 BUENA VISTA | | | LAGUNA HILLS | CA | 92653 | |
| LUNDSTEN, LAUREN R | | 2732 COLEMAN WAY | | | SACRAMENTO | CA | 95818-4431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNDSTROM INSURANCE | | 2205 POINT BLVD STE 200 | | | ELGIN | IL | 60123-7840 | |
| LUNDY APPRAISALS | | 2521 WASHINGTON ST | | | HUNTSVILLE | AL | 35811 | |
| LUNDY APPRAISALS | | 2521 WASHINGTON ST NW | | | HUNTSVILLE | AL | 35811-1645 | |
| LUNDY FLITTER BELDECOS & BERGER P C | | 450 N NARBERTH AVENUE | | | NARBERTH | PA | 19072 | |
| LUNDY, PATRICIA R | | 1943 KING GEORGE LANE | | | ATLANTA | GA | 30331 | |
| LUNDY, STEPHEN T | | 408 LOCH DEVON DR | | | LUTZ | FL | 33548 | |
| LUNENBERG COUNTY | | 11512 COURTHOUSE RD | TREASURER OF LUNENBURG COUNTY | | LUNENBURG | VA | 23952 | |
| LUNENBURG CLERK OF CIRCUIT COUR | | ROUTE 40 AND 49 | COUNTY COURTHOUSE | | LUNENBURG | VA | 23952 | |
| LUNENBURG TOWN | | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | | MAIN STREET PO BOX 54 | TOWN OF LUNENBURG | | LUNENBURG | VT | 05906 | |
| LUNENBURG TOWN | | PO BOX 54 | TOWN OF LUNENBURG | | LUNENBURG | VT | 05906 | |
| LUNENBURG TOWN | KATHRYN M HERRICK | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | LUNENBURG TOWN TAX COLLECTOR | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | TOWN OF LUNENBURG | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURY TOWN CLERK | | PO BOX 54 | ATTN REAL ESTATE RECORDING | | LUNENBURG | VT | 05906 | |
| LUNEY, MARGARET L | | 10146 RIGGAN DR | | | OLIVE BRANCH | MS | 38654 | |
| LUNN AND LUNDY | | 3645 MARKETPLACE BLVD STE 1302 | | | EAST POINT | GA | 30344 | |
| LUNN, MICHAEL W & LUNN, DAWN E | | 154 WATER STREET | | | PORT SMITH | RI | 02871 | |
| LUNSFORD, C B | | 1312 E 53RD ST | | | ANDERSON | IN | 46013 | |
| LUNT GARDENS CONDO ASSOCIATION | | 2201 W ROSCO ST | | | CHICAGO | IL | 60618 | |
| LUNZ EXCAVATING INC | | 5915 ARDMORE AVE | | | FORT WAYNE | IN | 46809 | |
| LUNZ, HELEN | | 9811 LAMANTIN DR | | | PORT RICHEY | FL | 34668 | |
| LUONG LECHAU ATT AT LAW | | 1163 E MARCH LN D441 | | | STOCKTON | CA | 95210 | |
| LUONG LECHAU ATT AT LAW | | PO BOX 282 | | | SANTA ANA | CA | 92702 | |
| LUONG LECHAU LAW FIRM | | 1163 E MARCH LN D441 | | | STOCKTON | CA | 95210 | |
| LUONG, HUNG C & LUONG, MUOI T | | 1113 S EUCLID AVE | | | SAN GABRIEL | CA | 91776 | |
| LUONGO BELLWOAR LLP | | 213 215 W MINER ST | | | WEST CHESTER | PA | 19382 | |
| LUONGO, JIM | | 42402 10TH ST W STE J | | | LANCASTER | CA | 93534 | |
| LUPE AND DANIEL BITZ AND LONGHORN | | 3109 TUCCI LN | ROOFING AND CONSTRUCTION LLC | | PUEBLO | CO | 81005 | |
| LUPE CHANDLER v DENA DENVER PRICE v DENVER LEE PRICE v FIRST AMERICAN TITLE INS CO TRUSTEE AND GMAC MORTGAGE LLC | | McKinnon and Taylor | 508 Princeton RoadSuite 203 | | Johnson City | TN | 37601 | |
| LUPE PEREZ | | 4616 PARKMOUNT DR | | | FORT WORTH | TX | 76137-5452 | |
| LUPE V RODRIGUEZ | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| LUPER NEIDENTHAL AND LOGAN | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| LUPER, FREDERICK M | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| LUPER, FREDRICK M | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| Luppes Consulting Inc | | 16188 Excelsior Dr | | | Rosemount | MN | 55068 | |
| LUPTON, KATHY | | 212 KENNETH BLVD | | | HAVELOCK | NC | 28532 | |
| LURAY AND ASSOCIATES INC | | 1726 REISTERSTOWN RD STE 220 | | | PIKESVILLE | MD | 21208-2987 | |
| LURAY TOWN | | 45 E MAIN ST | TOWN OF LURAY TREASURER | | LURAY | VA | 22835 | |
| LURAY TOWN | | 45 E MAIN STREET PO BOX 629 | TOWN OF LURAY TREASURER | | LURAY | VA | 22835 | |
| LURAY TOWN | TOWN OF LURAY TREASURER | 45 E MAIN STREET | | | LURAY | VA | 22835 | |
| Lureather C. Rouse | | 13106 Beachwood Ave. | | | Cleveland | OH | 44105 | |
| LURENDA AND THEODORE MCFEE | | 5062 BRISTOL ROCK | YUL THOMAS DANIEL JOHNSON | | FLORISSANT | MO | 63033 | |
| LURETHA M STRIBLING ATT AT LAW | | 133 WESTFIELD AVE STE 3 | | | CLARK | NJ | 07066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LURGAN TOWNSHIP FRNKLN | | 8112 MOWERSVILLE RD | T C OF LURGAN TOWNSHIP | | NEWBURG | PA | 17240 | |
| LURGAN TOWNSHIP FRNKLN | | 8427 ROXBURY RD | T C OF LURGAN TOWNSHIP | | LURGAN | PA | 17232 | |
| LURING, ROGER | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| LURING, ROGER E | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| LURRY, JENNEL | | 233 SHETTLAND DR | | | NEW CASLTE | DE | 19720 | |
| LUSHENG YAN | DINGDING GUO | 15 EAST KINCAID DR | | | WEST WINDSOR | NJ | 08550 | |
| LUSHI TAN | LI LI ESQ | 11 BERNICE STREET | | | EDISON | NJ | 08820 | |
| LUSK DRASITES TOLISANO & SMITH PA | | 202 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990-1726 | |
| LUSK, PETER | | 346 LONG RIDGE RD | CARROE CONSTRUCTION INC | | POUND RIDGE | NY | 10576 | |
| LUSK, TERESA A & LUSK, DAVID L | | P O BOX 101 PINE GROVE RD | | | LERONA | WV | 25971 | |
| LUSSIER REALTY | | 20 CTR ST | PO BOX 872 | | LYNDONVILLE | VT | 05851 | |
| LUSSIER, DANIA M | | 2600 BALTIC AVE | | | VIRGINIA BEACH | VA | 23451-3129 | |
| LUSSO HOMEOWNERS ASSOC INC | | PO BOX 509073 | C O US BANK | | SAN DIEGO | CA | 92150-9073 | |
| LUSTER, JOHN W | | PO BOX 1209 | | | NATCHITOCHES | LA | 71458 | |
| LUSTIG, DOUGLAS J | | 2 STATE ST STE 1600 | | | ROCHESTER | NY | 14614 | |
| LUSTIG, DOUGLAS J | | 800 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614 | |
| LUTCHER PHILLIPS AND ERM | | 6 E ALDER ST STE 317 | | | WALLA WALLA | WA | 99362 | |
| LUTCHER TOWN | | PO BOX 456 | TAX COLLECTOR | | LUTCHER | LA | 70071 | |
| LUTCHER TOWN | TAX COLLECTOR | PO BOX 456 | TOWN HALL | | LUTCHER | LA | 70071 | |
| LUTES, TIMOTHY G | | 5827 W GOLDEN LANE | | | GLENDALE | AZ | 85302-4608 | |
| LUTHER AND PHILIPPA TATGE AND | PYRAMID ROOFING INC | 13397 W 84TH DR | | | ARVADA | CO | 80005-5800 | |
| LUTHER D ABEL ATT AT LAW | | 408 S 4TH ST | | | GADSDEN | AL | 35901 | |
| LUTHER DWAIN STANTON | MELODY ANN STANTON | 41 BETASSO RD | | | BOULDER | CO | 80302 | |
| LUTHER J MILLS ATT AT LAW | | 1935 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| LUTHER J MILLS ATT AT LAW | | 61 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| LUTHER JONES, W | | 310 GREENVILLE ST | PO BOX 905 | | LAGRANGE | GA | 30241 | |
| LUTHER LUNN APPRAISAL SERVICE | | 10426 LACKLAND RD | | | OVERLAND | MO | 63114 | |
| LUTHER STRANGE | | 501 Washington Ave | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | |
| LUTHER, LARRY & LUTHER, VIRGINIA D | | PO BOX 208 | 207 ST PATRICK AVE | | BARNESBORO | PA | 15714-0208 | |
| LUTHERAN BENEVOLENT CO | | | | | ALMA | MO | 64001 | |
| LUTHERAN COMMUNITY SERVICES | | 1304 N. RODNEY STREET | | | WILMINGTON | DE | 19806 | |
| LUTHERAN FIRE AND LIGHTNING INS CO | | ROUTE 2 BOX 230B | | | PURDY | MO | 65734 | |
| LUTHERAN MUTUAL FIRE INS CO | | | | | OAK PARK | IL | 60303 | |
| LUTHERAN MUTUAL FIRE INS CO | | 401 S CARLTON AVE STE 203 | | | WHEATON | IL | 60187-4843 | |
| LUTHERS CONSTRUCTION CO INC | | 775 EDDYSTONE AVE | THOMAS AND STELLA RIPLEY | | COLUMBUS | OH | 43224 | |
| LUTHERSVILLE CITY | | PO BOX 10 | TAX COLLECTOR | | LUTHERSVILLE | GA | 30251 | |
| LUTHERSVILLE CITY TAX COLLECTOR | | PO BOX 10 | CITY HALL | | LUTHERSVILLE | GA | 30251 | |
| LUTTERBIE, MICHEL D & BALBUENA, JOSE L | | 325 REED ST | | | PHILADELPHIA | PA | 19147-5911 | |
| LUTTJOHANN, CHRISTIAN | | 15325 S FOXRIDGE DR | SUSAN LUTTJOHANN | | OLATHE | KS | 66062 | |
| LUTTJOHANN, TERRY C & LUTTJOHANN, PAMELA M | | 607 NE 36TH STREET | | | TOPEKA | KS | 66617 | |
| LUTTRELL, MELINDA | | 1425 EDGECOMBE AVE | ELITE RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46227 | |
| LUTZ CARDIELLO, NATALIE | | 107 HURON DR | | | CARNEGIE | PA | 15106 | |
| LUTZ CONSTRUCTION INC | | 1515 ALLENWOOD RD | | | WALLTOWNSHIP | NJ | 07719 | |
| Lutz jr, Russell A | | 227 SUMMIT VIEW DR | | | MARTINSVILLE | VA | 24112-6518 | |
| LUTZ LAW FIRM PLLC | | LUTZ LAW FIRM PLLC 310 8 E GRAHA | | | SHELBY | NC | 28150 | |
| LUTZ, BRETT P & LUTZ, MARY J | | 709 FRITZTOWN RD | | | SINKING SPR | PA | 19608 | |
| LUTZ, CARRIE | | 1319 FOUNTAIN AVENUE | | | EVANSVILLE | IN | 47710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTZ, JOHN R | | 8906 E 96TH ST PMB 180 | | | FISHERS | IN | 46037 | |
| LUU, SUZANNE & PRICE, RICHARD G | | 50 EVIREL PLACE | | | OAKLAND | CA | 94611 | |
| LUU, THANH & LUU, KHIEM N | | 1017 KITCHENER CIRCLE | | | SAN JOSE | CA | 95121-2619 | |
| LUUKKONEN, JACK D & LUUKKONEN, NANCY E | | 6597 E MOUNT HOPE HWY | | | GRAND LEDGE | MI | 48837-9469 | |
| LUULE AND ROLANDO MORENO | | 416 W YUCCA AVE | | | MCALLEN | TX | 78504 | |
| LUVENIA DAVIS AND RUNNING | | 398 CARBON RD | BEAR GENERAL CONTRACTOR | | MEMPHIS | TN | 38109 | |
| Luvine, Milton | | PO Box 2043 | | | Collins | MS | 39428 | |
| LUWANNA NICOLE BROWN ATT AT LAW | | 127 W BROAD ST STE 710 | | | LAKE CHARLES | LA | 70601 | |
| LUX AND LUX PA | | 49 PUBLIC SQ # 201 | | | SHELBYVILLE | IN | 46176-1340 | |
| LUX CONTRACTING INC | | 950 W UNIVERSITY | | | ROCHESTER | MI | 48307 | |
| LUX, DAVID M | C O LAW OFFICES OF JASON S NEWCOMBE | 1218 3RD AVE STE 500 | | | SEATTLE | WA | 98101-3067 | |
| LUXDOT LLC | | 1772 J AVENIDA DE LOS ARBOLES | # 157 | | THOUSAND OAKS | CA | 91362 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD # 224 | | | THOUSAND OAKS | CA | 91362 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD 215 | | | THOUSAND OAKS | CA | 91362 | |
| LUXE, VALCINE | | 1116 S 14TH PL | | | LANTANA | FL | 33462 | |
| LUXEMBURG TOWN | | E1144 CHURCH RD | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG TOWN | | E1144 CHURCH RD | TREASURER LUXEMBURG TOWNSHIP | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 206 MAPLE ST | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 206 MAPLE ST | TREASURE | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 219 MAIN ST | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | LUXEMBURG VILLAGE TREASURER | PO BOX 307 | 206 MAPLE ST | | LUXEMBURG | WI | 54217 | |
| LUXTON, CHRISTOPHER | | 477 PEACE PORTAL DRIVE | SUITE 107 | | BLAINE | WA | 98230-4023 | |
| LUXURY HOMES GMAC | | 7000 W PALMETTO PARK RD | | | SACRAMENTO | CA | 95831 | |
| LUXURY HOMES GMAC REAL | | 7000 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| LUXURY MORTGAGE CORP | | ONE LANDMARK SQUARE | SUITE 100 | | STAMFORD | CT | 06901 | |
| LUXURY MORTGAGE CORPORATION CO GMAC MORTGAGE LLC VS DONNA SIRIANNI MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS et al | | LAW OFFICES OF THOMAS A SIRIANNI ESQ | 5020 Sunrise HIghway 2nd Fl | | Massapequa Park | NY | 11762 | |
| LUZ D RODRIGUEZ | | 1908 CANTERBURY LANE, UNIT 22 | | | SUN CITY CENTER | FL | 33573 | |
| LUZ E MARTINEZ | | 40526 WHEELER DRIVE | | | HEMET | CA | 92544 | |
| LUZ ELSY BABILONIA AND | AND ERS | 2695 NE 22ND ST | | | POMPANO BEACH | FL | 33062-3005 | |
| LUZ HOPKINS | | 8821 BEELER DR | | | TAMPA | FL | 33626 | |
| Luz Pedraza | | 949 Foulkrod st | | | Philadelphia | PA | 19124 | |
| LUZ PELLOT AND M MILLER AND SON | | 422 LEON AVE | INC | | PERTH AMBOY | NJ | 08861 | |
| LUZERNE BORO LUZRNE | | 144 ACADEMY ST | TAX COLLECTOR OF LUZERNE BORO | | LUZERNE | PA | 18709 | |
| LUZERNE COUNTY RECORDER OF DEEDS | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY RECORDER OF DEEDS | | 200 N RIVER ST COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TAX CLAIM BUREAU | | 200 N RIVER ST | LUZERNE COUNTY TAX CLAIM BUREAU | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TAX CLAIM BUREAU | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | TAX CLAIM BUREAU | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY COURTHOUSE | ATTN ASSESSORS OFFICE | | WILKES BARRE | PA | 18711 | |
| LUZERNE RECORDER OF DEEDS | | 200 N RIVER ST | LUZERNE COUNTY COURTHOUSE | | WILKES BARRE | PA | 18711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUZERNE RECORDER OF DEEDS | | LUZERNE COUNTY COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE TOWNSHIP FAYETT | | 135 ISABELLA RD | ANDREA KOVACH TAX COLLECTOR | | EAST MILLSBORO | PA | 15433 | |
| LUZERNE TOWNSHIP FAYETT | | 200 OAK HILL RD | ANDREA KOVACH TAX COLLECTOR | | ADAH | PA | 15410 | |
| LV HOMEOWNERS ASSOCIATION | | 465 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LVC INVESTMENTS LLC | | 1900 SARAZEN CT | | | LA HABRA | CA | 90631 | |
| LVI ENVIRONMENTAL SERVICES INC | | 11480 ENTERPRISE PARK DR | | | CINCINNATI | OH | 45241 | |
| LVNV FUNDING | | c/o Martin, Marilyn & Martin, Ronald | 2341 La Cresta Rd | | El Cajon | CA | 92021-3750 | |
| LVNV FUNDING | | c/o Vranorsey, Robert J | 158 Bennett Brook Rd | | Franklin | NH | 03235-2312 | |
| LVNV FUNDING | | P.O. BOX 10584 | (866) 464-1183 | | GREENVILLE | SC | 29603- | |
| LVNV FUNDING | | P.O. BOX 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDG | | c/o Ihle, Andrew J | 902 Poinsettia Ave | | Lehigh Acres | FL | 33972-8009 | |
| LVNVFUNDG | | c/o Madrigal, Maria | 5826 W Coolidge St | | Phoenix | AZ | 85031-1623 | |
| LVNVFUNDG | | P.O. B 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDG | | PO BOX 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDING (original creditor SEARS) | | c/o Gallegos Jr., Louis & Gallegos, Lisa L | 587 Vivienne Drive | | Watsonville | CA | 95076-3529 | |
| LVNVFUNDING (original creditor SEARS) | | PO BOX 10525 | | | Greenville | SC | 29603-0525 | |
| LWBR | LWBR LLC V GMAC MORTGAGE CORPORATION | 14900 Sweitzer Lane, Suite 206 | | | Laurel | MD | 20707 | |
| LWBR | LWBR, LLC BY STEVEN MADEOY, MANAGING MEMBER VS. GMAC MORTGAGE CORPORATION | 10004 Sorrel Avenue | | | Potomac | MD | 20854 | |
| LWBR LLC | | 1117 E W HWY | | | SILVER SPRING | MD | 20910 | |
| LWBR LLC by Steven Madeoy Managing Member vs GMAC Mortgage Corporation | | LWBR LLC | 10004 Sorrel Ave | | Potomac | MD | 20854 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| LY T NGUYEN | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| LY, ALEX N & HUNG, HSIAO C | | 7528 28TH AVENUE SW | | | SEATTLE | WA | 98126-3315 | |
| LY, BAO & LA, MOUI | | 4014 OLYMPIC ST | | | SAN DIEGO | CA | 92115 | |
| LY, JOANNE & LY, TRAN | | 25 RICE STREET | | | DALY CITY | CA | 94014-1035 | |
| LY, NOU & VANG, GE | | 6815 W. FOND DU LAC AVE | | | MILWAUKEE | WI | 53218-0000 | |
| LY, THANH T | | 12508 SARAH STREET | | | STUDIO CITY AREA | CA | 91604 | |
| LY, TONY | | 4258 JASMINE AVE | | | CULVER CITY | CA | 90232-3409 | |
| LY, TRAN K | | 6709 ROEBLIN CT | | | SAN DIEGO | CA | 92111 | |
| LYBARGER LAW OFFICE | MICHELLE & ERICK HOLLAR V HOUSEHOLD FINANCE REALTY CORP OF NEVADA AMERICAN HOMES 4 RENT-NV, LLC SILVER STATE VEGAS G ET AL | 7456 W. Sahara Avenue, Suite 104 | | | Las Vegas | NV | 89117-2746 | |
| LYCOMING COUNTY RECORDER OF DEEDS | | 48 W THIRD ST | ANNABEL MILLER REGISTER AND RECORDER | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY TAX CLAIM | | 48 W 3RD ST | TAX CLAIM BUREAU COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY TAX CLAIM BUREAU | | 48 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING RECORDER OF DEEDS | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING RECORDER OF DEEDS | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701-6536 | |
| LYCOMING TOWNSHIP LYCOMG | | 1261 BEAUTYS RUN RD | T C OF LYCOMING TOWNSHIP | | COGAN STATION | PA | 17728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYCOMING TOWNSHIP LYCOMG | | 1882 KENYON AVE | T C OF LYCOMING TOWNSHIP | | COGAN STATION | PA | 17728 | |
| LYDA, JOHN W & LYDA, JAN E | | 2770 SAINT PAULS RD | | | HENDERSONVILLE | NC | 28792-0000 | |
| LYDDY MARTIN COMPANY | | 2034 COTNER AVE FL 3 | | | LOS ANGELES | CA | 90025-5664 | |
| Lydia Alvarez | | 109 W. Monee Rd. | | | Crete | IL | 60417 | |
| LYDIA AND EUGENE WELSCH | | 6816 E SHADOW LAKE DR | | | LINO LAKES | MN | 55014 | |
| LYDIA ANTONIA PEARCE | | 1410 SUGAR CREEK BLVD | | | SUGARLAND | TX | 77478 | |
| LYDIA C NUGENT | TIMOTHY P NUGENT | 1169 ESTS DR | | | OSSINING | NY | 10562 | |
| LYDIA C QUESADA ESQ | | 2600 S DOUGLAS RD PH 10 | | | CORAL GABLES | FL | 33134-6143 | |
| LYDIA CARTER, | | 326 LITTL CHOESTOEA RD | | | WESTMINSTER | SC | 29693 | |
| LYDIA CESMAT | | 4401 PARK GLEN ROAD | #340 | | ST LOUIS PARK | MN | 55416 | |
| LYDIA E BONNETTE | | 10370 COOK WAY APT 503 | | | THORNTON | CO | 80229 | |
| LYDIA E MERCADO | | 7057 LEEWOOD FOREST DRIVE | | | SPRINGFIELD | VA | 22151 | |
| LYDIA EMILY RAJAN | | 7030 JOHNNYCAKE ROAD | | | WINDSOR MILL | MD | 21244 | |
| LYDIA EVELYN SPRAGIN ATT AT LAW | | 628 PAYNE AVE | | | AKRON | OH | 44302 | |
| LYDIA FONG | | 1600 LOMBARD STREET | | | SAN FRANCISCO | CA | 94123 | |
| LYDIA J RODRIGUEZ | | RT. 3 BOX 79J | | | LOS FRESNOS | TX | 78566 | |
| LYDIA MARCOS AND | MIGUEL MARCOS | 5926 S MOBILE AVE | | | CHICAGO | IL | 60638-3429 | |
| LYDIA MARTINEZ | | 1124 GORHAM AVE | | | MODESTO | CA | 95350-0000 | |
| LYDIA S MEYER CH 13 TRUSTEE | | PO BOX 926 | | | ROCKFORD | IL | 61105 | |
| LYDIA WILLIAMS | | 406 BENSAL ROAD | | | HATBORO | PA | 19040 | |
| LYDIAN TECHNOLOGY GROUP | | 4850 TREX AVENUE | SUITE 100 | | BOCA RATON | FL | 33431 | |
| LYDIE AND CHRISTOPHER NEUMANN | | 1327 MEADOW LEA DR | | | BATON ROUGE | LA | 70808 | |
| LYERLY CITY | | CITY HALL PO BOX 203 | COLLECTOR | | LYERLY | GA | 30730 | |
| LYFORD CITY | | PO BOX 310 | ASSESSOR COLLECTOR | | LYFORD | TX | 78569 | |
| LYFORD CITY | | PO BOX 310 | TAX COLLECTOR | | LYFORD | TX | 78569 | |
| LYFORD ISD | | PO BOX 220 | ASSESSOR COLLECTOR | | LYFORD | TX | 78569 | |
| Lyia Townsend | | 214 Heather Dr. S | | | Mantua | NJ | 08051 | |
| LYKENS BORO DAUPHN | | 200 MAIN ST | TAX COLLECTOR OF LYKENS BORO | | LYKENS | PA | 17048 | |
| LYKENS BORO DAUPHN | | 537 MAIN ST | TAX COLLECTOR OF LYKENS BORO | | LYKENS | PA | 17048 | |
| LYKENS TOWNSHIP DAUPHN | | 146 COON TRAIL LN | T C OF LYKENS TOWNSHIP | | GRATZ | PA | 17030 | |
| LYKOPOULOS, GEORGE | | 1319 YALE DR | | | HOLIDAY | FL | 34691-5176 | |
| LYLE AND GAIL HENDERSON AND COASTAL | | 705 SPRINGS LAKES BLVD | | | BRADENTON | FL | 34210-4562 | |
| LYLE AND GAIL HERNERSON AND | | 705 SPRING LAKES BLVD | | | BRADENTON | FL | 34210-4562 | |
| LYLE AND JOAN SCHOLL | | 757 MURRY ST | HAYS AND SONS COMPLETE RESTORATION | | INDIANAPOLIS | IN | 46227 | |
| LYLE AND PAULINE BLOWERS | | 224 WASATCH AVE | | | MILLS | WY | 82644 | |
| LYLE BERG | | 3520 MEDICINE BOW STREET | | | CASPER | WY | 82609 | |
| LYLE BURDETTE LIVINGSTON | VALERIE KAY LIVINGSTON | 12070 NASH HIGHWAY | | | CLARKSVILLE | MI | 48815 | |
| LYLE C. MCLAREN | TERESA W. MCLAREN | 1708 MILLBRIDGE ROAD | | | SALEM | VA | 24153 | |
| LYLE E. ANTIEAU | | 4 RIDGEWAY DRIVE | | | ST JOSEPH | MI | 49085 | |
| LYLE G SPARKS | | PO BOX 8109 | | | COVINGTON | WA | 98042-6057 | |
| LYLE H VAN DUSEN | LAURA J VAN DUSEN | 11081 RANCHETTE COURT | | | JACKSON | CA | 95642 | |
| LYLE HARLOW | | 1426 N HOYNE | | | CHICAGO | IL | 60622 | |
| LYLE HOLM | | 2185 PERKINS AVE | | | OROVILLE | CA | 95966 | |
| LYLE J AND KRISTY MILLER AND | | 1152 RIO ST JOHNS DR | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32211 | |
| LYLE J HARTMAN S CRPA | | 1205 S 32ND ST | | | MANITOWOC | WI | 54220 | |
| LYLE J. BLACK | BARBARA J BLACK | 2432 PARKVIEW DRIVE | | | SPRINGFIELD | IL | 62704-2162 | |
| LYLE K THIESSEN | DONNA J THIESSEN | 615 MOLLY MALL | | | HUTCHINSON | KS | 67502 | |
| LYLE M. PHELPS | DEANNA PHELPS | 2208 FAIRVIEW AVE | | | MISSOULA | MT | 59801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLE MCKIBBEN | | 1502 177TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98008-0000 | |
| LYLE OWEN STIEFEL | MONIQUE ANONDA STIEFEL | 4637 WALDEN DR | | | TROY | MI | 48098 | |
| LYLE R NELSON PC | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| LYLE R. INWOOD | | 2336 ANTIOCH ROAD | | | WILMINGTON | OH | 45177 | |
| Lyle Radke | | 3817 Cross Bend Road | | | Plano | TX | 75023 | |
| LYLE S HOSODA & ASSOCIATES | | 500 ALA MOANA BLVD STE 3499 | | | HONOLULU | HI | 96813-4996 | |
| LYLE S HOSODA & ASSOCIATES - PRIMARY | | 500 ALA MOANA BLVD STE 3499 | | | HONOLULU | HI | 96813-4996 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | ALBANY | OR | 97322 | |
| LYLES, ALVIN & AYCOCK, SHARI | | 746 CHARLOTTE ST | | | ROANOKE RAPIDS | NC | 27870 | |
| LYLES, GERALD A | | 291 MITCHELL AVE | | | EAST MEADOW | NY | 11554-2263 | |
| LYLY NGUYEN ATT AT LAW | | 16480 HARBOR BLVD STE 101 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LYMAN AND POTENTE APLC | | 7924 IVANHOE AVE STE 2 | | | LA JOLLA | CA | 92037 | |
| LYMAN COUNTY | | 100 MAIN ST PO BOX 37 | LYMAN COUNTY TREASURER | | KENNEBEC | SD | 57544 | |
| LYMAN COUNTY | LYMAN COUNTY TREASURER | PO BOX 37 | | | KENNEBEC | SD | 57544 | |
| LYMAN LAW OFFICE PC | | 2901 OHIO BLVD STE 241 | | | TERRE HAUTE | IN | 47803 | |
| LYMAN M. JEANNOTTE | CAROL A. JEANNOTTE | 325 NOLAN WAY | | | CHULA VISTA | CA | 91911 | |
| LYMAN PARKER | LORETTA PARKER | 3552 GREENWOOD DR | | | HERMITAGE | TN | 37076 | |
| LYMAN REGISTRAR OF DEEDS | | PO BOX 98 | 100 S MAIN | | KENNEBEC | SD | 57544 | |
| LYMAN TOWN | | 11 S WATERBORO RD | TOWN OF LYMAN | | ALFRED | ME | 04002 | |
| LYMAN TOWN | | 11 S WATERBORO RD | TOWN OF LYMAN | | LYMAN | ME | 04002 | |
| LYMAN TOWN | | 65 PARKER HILL RD | LORETTA LOCKE TAX COLLECTOR | | LISBON | NH | 03585 | |
| LYMAN TOWN | | 65 PARKER HILL RD | LYMAN TOWN | | LISBON | NH | 03585 | |
| LYMAN TOWN TAX COLLECTOR | | 11 S WATERBORO RD | | | LYMAN | ME | 04002 | |
| Lyman, Richard C & Lyman, Shari L | | P.O. Box 941 | | | Plains | MT | 59859 | |
| LYME CEN SCH COMBINED TWNS | | 11868 ACADEMY ST | SCHOOL TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME CEN SCH COMBINED TWNS | | WASHINGTON ST PO BOX 8 | SCHOOL TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN | | 10828 CHEEVER RD | TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN | | 10828 CHEEVER ROAD PO BOX 277 | TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN | | 38 UNION ST | | | LYME | NH | 03768 | |
| LYME TOWN | | 480 HAMBURG RD | TAX COLLECTOR OF LYME TOWN | | LYME | CT | 06371 | |
| LYME TOWN | | 480 HAMBURG RD | TAX COLLECTOR OF LYME TOWN | | OLD LYME | CT | 06371 | |
| LYME TOWN | | PO BOX 113 | TAX COLLECTOR | | LYME | NH | 03768 | |
| LYME TOWN CLERK | | 480 HAMBURG RD | TOWN HALL | | OLD LYME | CT | 06371 | |
| LYME TOWN CLERK | | RT 156 | R R 2 | | OLD LYME | CT | 06371 | |
| LYN A LEVY | | 37 COUNTY RD | | | EAST FREETOWN | MA | 02717 | |
| LYN AND PAULA BLYTH | | 407 MAGNOLIA ST | | | THREE OAKS | MI | 49128 | |
| LYN SCALZITTI | | 6N235 RIDGEWOOD DR | | | ST CHARLES | IL | 60175 | |
| LYN SHAHAN | | 3004 NE 15TH STREET # 3 | | | RENTON | WA | 98056 | |
| LYN STRIBLING | | 805 ALPINE DRIVE | | | SENECA | SC | 29672 | |
| LYN WAY ENTERPRISES | | 187 B FM 2628 | | | HUNTSVILLE | TX | 77320 | |
| LYN WINGERT ASSOCIATES | | 621 6TH ST N | | | TEXAS CITY | TX | 77590-7756 | |
| Lynae Wynne | | 143 West Ave | | | Elkins Park | PA | 19027 | |
| LYNAIA KENNEDY AND J AND C ROOFING | | 17106 CAMPION WAY | INC | | PARKER | CO | 80134 | |
| LYNAM, JOHN A & LYNAM, WENDY A | | 2718 MEADOW CROSS WAY | | | YORK | PA | 17402-8537 | |
| LYNAM, JONATHAN | | 1327 SCOSSA AVENUE | | | SAN JOSE | CA | 95118 | |
| LYNBROOK HOA | | 43 LYNNBROOK HOA | | | COLUMBUS | NC | 28722-5485 | |
| LYNBROOK MASTER ASSOCIATION | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| LYNBROOK MASTER ASSOCIATION | | 5920 S RAINBOW BLVD NO 5 | | | LAS VEGAS | NV | 89118 | |
| LYNBROOK VILLAGE | | 1 COLUMBUS DR | RECEIVER OF TAXES | | LYNBROOK | NY | 11563 | |
| LYNBROOK VILLAGE | | PO BOX 7021 | RECEIVER OF TAXES | | LYNBROOK | NY | 11563 | |
| LYNCH AND BELCH | | 7748 MADISON AVE STE D | | | INDIANAPOLIS | IN | 46227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH AND CO | | 8905 LAKE RD 4TH FL | | | CLEVELAND | OH | 44102 | |
| LYNCH AND MIRABILE LLP | | 617 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| LYNCH CITY | | PO BOX 667 | CITY OF LYNCH | | LYNCH | KY | 40855 | |
| LYNCH HANNA AND BOYD PLLC | | 500 S TAYLOR ST LB267 | | | AMARILLO | TX | 79101 | |
| LYNCH INTERIM, MERRILL | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| LYNCH MANN AND BIBB | | PO BOX 5453 | | | BECKLEY | WV | 25801 | |
| LYNCH REALTY AND AUCTION COMPANY | | 128 HICKORY HILL DR | | | ESTILL SPRINGS | TN | 37330-3124 | |
| LYNCH SHARP AND ASSOCIATES LLC | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| LYNCH TOWNSHIP | | RT 6 | | | ELLIS PRAIRIE | MO | 65465 | |
| LYNCH TOWNSHIP | | RT 6 | | | LYNCH TOWNSHIP | MO | 65465 | |
| LYNCH TRAUB KEEFE AND ERRANTE | | 52 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| LYNCH, BERTRAM | | 604 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111-4313 | |
| LYNCH, BISHOP | | 720 OLIVE WAY 1301 | | | SEATTLE | WA | 98101 | |
| LYNCH, BRIAN D | | 1300 SW 5TH 1700 | | | PORTLAND | OR | 97201 | |
| LYNCH, BRIAN P | | BOX 463014 | | | SIOUX FALLS | SD | 57186 | |
| LYNCH, JASON & LEIGH, ANDREA | | 14205 COHASSET ST | | | LOS ANGELES | CA | 91405 | |
| LYNCH, JOHN | | 30400 DETROIT RD STE 100 | | | WESTLAKE | OH | 44145 | |
| LYNCH, JOHN J | | 30400 DETROIT RD STE 103 | | | WESTLAKE | OH | 44145 | |
| LYNCH, KEVIN | | 415 WELLESLEY ST | CARRIAGE HOUSE CONSTRUCTION LLC | | BIRMINGHAM | MI | 48009 | |
| LYNCH, LINDA M | | 20471 WATER POINT LANE | | | GERMANTOWN | MD | 20874 | |
| LYNCH, MERRILL | | 101 HUDSON ST | ATTN CAROL HAN | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 101 HUSDON ST | | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 | |
| LYNCH, MICHAEL | | 2117 N 23RD ST | | | BOISE | ID | 83702 | |
| LYNCH, MICHAEL W | | 24 N 2ND ST | | | YAKIMA | WA | 98901 | |
| LYNCH, PATRICK | | 21 POPLAR ST | | | NANUET | NY | 10954 | |
| LYNCH, PATRICK | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| LYNCH, RICHARD L | | 40 SAGEBRUSH LANE | | | LANGHORNE | PA | 19047 | |
| LYNCH, TONY | | PO BOX 602 | | | SCRANTON | SC | 29591 | |
| LYNCHBURG CITY | | 900 CHURCH ST | BILLING AND COLLECTION | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY | | 900 CHURCH ST | TREASURER OF LYNCHBURG CITY | | LYNCHBURG | VA | 24504-1620 | |
| LYNCHBURG CITY | | BILLING AND COLLECTION 900 CHURCH ST | TREASURER OF LYNCHBURG CITY | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY | BILLING & COLLECTION-900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY CLERK OF | | 900 CT ST | PO BOX 4 | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY VA CLERK OF CIRCUIT | | 900 CT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCOURT C S SALINA TN | | 201 SCHOOL RD | RECIEVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| LYND FAMILY TRUST DATED 4/28/1997 | | 4134 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| LYNDA AND JAMES BRADEN | | 21124 MALECKI RD | | | BLUEFORD | IL | 62814 | |
| LYNDA BLACKMAN AND TOLLESON | | 37 B J MIXON RD | CONSTRUCTION LLC | | COTTONWOOD | AL | 36320 | |
| LYNDA BRADBURY | | 2315 BUBB ST | | | MARYSVILLE | CA | 95901-3335 | |
| LYNDA BUEHLER | | 6 SHETLAND CIRCLE | | | HORSHAM | PA | 19044 | |
| LYNDA BUNDY | | 1771 132 ND AVE NE | | | BLAINE | MN | 55449 | |
| Lynda Cook | | 2314 North Saint Augustine Roa | #8102 | | Dallas | TX | 75227 | |
| LYNDA CURRAN | | 21 WOODBINE COURT | | | HORSHAM | PA | 19044 | |
| Lynda Diane Olsen | | 137 Lake Shore Drive | | | Newnan | GA | 30265 | |
| LYNDA E FELDMAN AND ROBERT | | 441 WHISPERING OAK LN | FELDMAN | | APOPKA | FL | 32712 | |
| LYNDA ECHOLS RE DIV PIRTLE | | 901 ETYLER ST | | | ATHENS | TX | 75751 | |
| LYNDA ECHOLS REAL ESTATE DIV OF PIR | | 901 E TYLER ST | | | ATHENS | TX | 75751 | |
| LYNDA FROST | | 1821 MCDONALD AVENUE | | | MISSOULA | MT | 59801 | |
| LYNDA GAMBREL - RHETT | | 526 MAGEE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| Lynda Hall, Tax Collector of Madison CO, AL | | 100 Northside Square | Room 116 | | Huntsville | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDA HARVEY WILLIAMS AND ASSOCI | | 106 S MAIN ST | | | AKRON | OH | 44308 | |
| LYNDA HAWKINS AND ALEXANDER A | | 4542 CALICO CLIFF CT | CONSTRUCTION | | NORTH LAS VEGAS | NV | 89031 | |
| LYNDA HOPKINS | Bob Spain Real Estate services | 7 SOUTH 3RD AVE | | | YAKIMA | WA | 98902 | |
| LYNDA JOHNSON AND PROS | | 915 CARTIER LN | | | LITTLE ROCK | AR | 72211 | |
| LYNDA JONES ATT AT LAW | | 315 DEADERICK ST STE 2075 | | | NASHVILLE | TN | 37238 | |
| LYNDA K WOJTALEWICZ | | 17031 BROOKLANE BLVD | | | NORTHVILLE | MI | 48168 | |
| LYNDA KAY ELLIOTT | | 10305 W WILLOWBROOK DR | | | SUN CITY | AZ | 85373-1660 | |
| LYNDA L. CLAMPITT | | 1462 WIKIUP DRIVE | | | SANTA ROSA | CA | 95403 | |
| LYNDA LEAF C O KELLER WILLIAMS | | 6510 TOWN CTR DR STE D | | | CLARKSTON | MI | 48346 | |
| LYNDA MCALEER | | 3310 MOUNT VERNON DRIVE | | | WATERLOO | IA | 50701 | |
| Lynda McCartney | | 17 Salvatore Circle | | | Swedesboro | NJ | 08085 | |
| Lynda Moore | | 200 Sunnybrook Road | | | Flourtown | PA | 19031 | |
| Lynda Seymour | | 78 Pebble Lane | | | Blackwood | NJ | 08012 | |
| LYNDA SULLIVAN | | 12555 SW 34TH PL | | | DAVIE | FL | 33330 | |
| LYNDA W SIMMONS ATT AT LAW | | 209 W MAIN ST STE A | | | LIVINGSTON | TN | 38570 | |
| LYNDA WARNOCK AND DIVERSIFIED | FLOORING INC | 3502 ROCK OAK TRL | | | EDGEWATER | FL | 32141-7926 | |
| Lynda Withell | | 36120 Pourroy Rd | | | Winchester | CA | 92596 | |
| LYNDEBOROUGH TOWN | | CITIZENS HALL ROAD PO BOX 164 | TAX COL OF LYNDEBOROUGH TOWN | | LYNDEBOROUGH | NH | 03082 | |
| LYNDEBOROUGH TOWN | | PO BOX 164 | LYNDEBOROUGH TOWN | | LYNDEBOROUGH | NH | 03082 | |
| LYNDELL EMRICK | LINDA M EMRICK | 1707 LITTLE BIG HORN AVENUE | | | PLACENTIA | CA | 92870 | |
| LYNDHURST TOWNSHIP | | 367 VALLEY BROOK AVE | LYNDHURST TWP COLLECTOR | | LYNDHURST | NJ | 07071 | |
| LYNDHURST TOWNSHIP | | 367 VALLEY BROOK AVE | TAX COLLECTOR | | LYNDHURST | NJ | 07071 | |
| LYNDI LTD | | 6322 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| LYNDON CITY | | 515 WOOD RD | CITY OF LYNDON | | LOUISVILLE | KY | 40222 | |
| LYNDON CITY | | 515 WOOD RD | CITY OF LYNDON | | LYNDON | KY | 40222 | |
| LYNDON DARRELL MOONEY | MARION D MOONEY | 4004 COUNTRY LANE | | | GAINESVILLE | GA | 30507 | |
| LYNDON GUY WILLMS ATT AT LAW | | 206 W DEYOUNG ST | | | MARION | IL | 62959 | |
| LYNDON L RUHNKE ATT AT LAW | | 8835 SW CANYON LN STE 130 | | | PORTLAND | OR | 97225 | |
| LYNDON PROP INS | | | | | SAINT LOUIS | MO | 63141 | |
| LYNDON PROP INS | | 645 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141 | |
| LYNDON R. SEIDEL | DEBORAH S SEIDEL | 27240 34 MILE ROAD | | | RICHMOND | MI | 48062 | |
| LYNDON REALTY | | 1711 EASTEIN AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21231 | |
| LYNDON REALTY | | 1711 EASTEIN AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21231 | |
| LYNDON STATION VILLAGE | | 221 E PROSPECT ST | TREASURER LYNDON STATION VILLAGE | | LYNDON STATION | WI | 53944 | |
| LYNDON STATION VILLAGE | | PO BOX 408 | TREASURER | | LYNDON STATION | WI | 53944 | |
| LYNDON STATION VILLAGE | TREASURER LYNDON STATION VILLAGE | PO BOX 408 | 221 E PROSPECT ST | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | 119 PARK AVE | TOWN OF LYNDON | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | | 20 PARK AVE PO BOX 167 | TOWN OF LYNDON | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | | 816 LYNDON CTR RD | TAX COLLECTOR PATRICIA HOLMES | | CUBA | NY | 14727 | |
| LYNDON TOWN | | TOWN HALL | | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W 5477 CITY RD N | TREASURER LYNDON TOWNSHIP | | WALDO | WI | 53093 | |
| LYNDON TOWN | | W3537 CROWLEY RD | LYNDON TOWN TREASURER | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W3537 CROWLEY RD | TOWN HALL | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W3537 CROWLEY RD | TREASURER LYNDON TOWNSHIP | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W6081 COUNTY RD N | TREASURER LYNDON TOWNSHIP | | PLYMOUTH | WI | 53073 | |
| LYNDON TOWN | TREASURER | W6081 COUNTY RD N | | | PLYMOUTH | WI | 53073-4638 | |
| LYNDON TOWN CLERK | | PO BOX 167 | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN CLERK | | PO BOX 167 | | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWNSHIP | | 17751 N TERRITORIAL RD | | | CHELSEA | MI | 48118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDON TOWNSHIP | | 17751 N TERRITORIAL RD | TREASURER LYNDON TWP | | CHELSEA | MI | 48118 | |
| LYNDONVILLE CEN SCH COMBINED TOWNS | | HOUSEL AVE PO BOX 250 | SCHOOL TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| LYNDONVILLE CEN SCH COMBINED TOWNS | | PO BOX 540 | SCHOOL TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| LYNDONVILLE ELECTRIC | | PO BOX 167 | 119 PARK AVE | | LYNDONVILLE | VT | 05851 | |
| LYNDONVILLE VILLAGE | | 2 S MAIN ST PO BOX 270 | VILLAGE CLERK | | LYNDONVILLE | VT | 14098 | |
| LYNDONVILLE WATER | | 119 PARK AVE | LYNDONVILLE WATER | | LYNDONVILLE | VT | 05851 | |
| LYNE D GISI INC | | 1528 STARR DR STE B | | | YUBA CITY | CA | 95993 | |
| LYNEA MINTON | American Real Estate | 3550 DOWLEN ROAD SUITE A | | | BEAUMONT | TX | 77706 | |
| LYNELLE EAVES REALTY | | 116 MILL ST | | | GREENVILLE | KY | 42345 | |
| LYNELLE S EAVES REALTY AND AUCTION CO | | 116 MILL ST | | | GREENVILLE | KY | 42345 | |
| Lynetta Law | | 10007 Losa Dr | | | Dallas | TX | 75218 | |
| LYNETTE A CORDELL | ROBERT A GLADDEN JR. | 429 EBI WAY | | | FOLSOM | CA | 95630 | |
| LYNETTE AND RANDALL BELL | | 7555 NW 71ST TERR | | | POMPANO BEACH | FL | 33067 | |
| LYNETTE AND RODNEY STOWE AND | | 16827 MARLOWE ST | METRO BUILDING AND CONSTRUCTION LLC | | DETROIT | MI | 48235 | |
| Lynette Aubrey | | 18211 Kelly Blvd Apt. 321 | | | Dallas | TX | 75287 | |
| LYNETTE BRANDT | | 27797 TEALE AVENUE | | | NEW PRAGUE | MN | 56071 | |
| LYNETTE DIAZ | | 2201 TIMBER OAKS ROAD | | | EDISON | NJ | 08820 | |
| Lynette Gruenfeld | | 12441 Turquoise Terrace Place | | | Castle Rock | CO | 80108 | |
| LYNETTE LEWIS ATT AT LAW | | 11 E ADAMS ST STE 1100 | | | CHICAGO | IL | 60603 | |
| LYNETTE MCDOWELL | | 16050 51ST AVENUE SOUTH | | | TUKWILA | WA | 98188 | |
| LYNETTE SILON LAGUNA ATT AT LAW | | 6314 US HWY 301 S | | | RIVERVIEW | FL | 33578 | |
| LYNETTE T FORNERETTE AND ASSOCIATES | | PO BOX 8427 | | | HOUSTON | TX | 77288 | |
| Lynette Uhlenhopp | | 915 Nash Street | | | Aplington | IA | 50604 | |
| LYNETTE Y ROSS | | 38585 N MAGNOLIA AVE | | | WADSWORTH | IL | 60083 | |
| LYNHAM, HEATHER J | | 51 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| LYNMAR LENDING GROUP INC | | 564 S WASHINGTON STREET | SUITE 300 | | NAPERVILLE | IL | 60540 | |
| LYNN A BEAUMONT ATT AT LAW | | 43 W OHIO AVE | | | RITTMAN | OH | 44270 | |
| LYNN A BESS AND | | 3319 W MONROE | JONES CONSTRUCTION | | CHICAGO | IL | 60624 | |
| LYNN A ELLSWORTH | | 9172 ROLLING TREE LANE | | | FAIR OAKS | CA | 95628 | |
| LYNN A GOODE AND | STARR S GOODE | 4131 N BLYTHE AVE APT 144 | | | FRESNO | CA | 93722-6371 | |
| LYNN A HEINZELMAN | | 16 GREENHOUSE LN | | | CINCINNATI | OH | 45209 | |
| LYNN A JEANNETTE M BEATTY | | 17722 EAST APOLLO | | | SPOKANE VALLEY | WA | 99016 | |
| LYNN A LAPE ATT AT LAW | | 5451 N BEND RD STE 105B | | | CINCINNATI | OH | 45247 | |
| LYNN A OSBORNE ATT AT LAW | | 2098 E SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| LYNN A WILSON | | 1811 59TH ST | | | DES MOINES | IA | 50322 | |
| LYNN A. BIRD | | 2641 DALEMEAD STREET | | | TORRANCE | CA | 90505 | |
| LYNN A. KRATOCHVIL | | 31 AMARIO RD | | | POULTNEY | VT | 05764 | |
| LYNN A. MORAVICK | | 115 SWEZEY LANE | | | MIDDLE ISLAND | NY | 11953 | |
| LYNN A. REILLY | CHRISTOPHER D. REILLY | 68 MARK DRIVE | | | COVENTRY | CT | 06238 | |
| LYNN A. WRIGHT | CONNIE WRIGHT | 6307 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| LYNN ALEXANDER | | 10136 MARSHALL POND RD | | | BURKE | VA | 22015 | |
| LYNN AND ERNEST FREER AND | | 5329 CARADON DR | NATHAN MUMFORD ESTATE AND MY HONEY DO LIST LLC | | CHARLOTTE | NC | 28227 | |
| LYNN AND JAMES CISEK | | 212 SEAMAN AVE | | | BAYPORT | NY | 11705 | |
| LYNN AND JEFFREY KNAPP AND | | 131 LAUREL ST | LYNN LATCHFORD | | LAPORTE | IN | 46350 | |
| LYNN AND KATHRYN SWANGIN | | 356 POINT WINDEMERE PL | | | OCEANSIDE | CA | 92057 | |
| LYNN AND THOMAS HUFF | | 1066 HARBOUR GLEN PL | GENE STILWELL ASSOC | | PUNTA GORDA | FL | 33983 | |
| LYNN AND YVONNE WINKLER | | 21652 N LYRIC DR | | | SUN CITY WEST | AZ | 85375 | |
| LYNN ANDERSON | | 303 7TH STREET SO. | | | MONTROSE | MN | 55363 | |
| LYNN ANDERSON KOLLER ATT AT LAW | | 810 N CAMINO SANTIAGO UNIT 35 | | | TUCSON | AZ | 85745 | |
| LYNN B POLLARD ATT AT LAW | | PO BOX 959 | | | FAYETTEVILLE | WV | 25840 | |
| LYNN B WALSH | | 2669 SHILLINGTON RD #116 | | | SINKING SPRING | PA | 19608 | |
| LYNN BARNES | | 118 CORDOBA AVE | | | CEDAR FALLS | IA | 50613 | |
| LYNN BARTHEL FINCKEL REAL ESTATE SE | | 111 WARWICK DR | | | LUTHERVILLE | MD | 21093 | |
| LYNN BARTOSZ, BEVERLY | | 208 SANFORD AVE | | | CATONSVILLE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN BEACH | JOSEPH BEACH | 7528 OLD TIMBER CT | | | NEW LOTHROP | MI | 48460 | |
| LYNN BOUDOIN, STEVIE | | 116 RENA DR | | | LAFAYETTE | LA | 70503 | |
| LYNN BRIGGS | | 14 ETON DR | | | SEWELL | NJ | 08080 | |
| LYNN BROGE | | 504 PLUM | | | WYANDOTTE | MI | 48192 | |
| LYNN BROOK MASTER ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| LYNN C GREENE AND JAMES CASSIDY | | 6526 WAUCONDA DR | | | LARKSPUR | CO | 80118 | |
| LYNN C RALSTON ATT AT LAW | | 1610 WOODSTEAD CT STE 440A | | | THE WOODLANDS | TX | 77380 | |
| LYNN C YNIGUES | | 4654 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| Lynn C. Green and James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 | |
| LYNN C. MYERS | | 30950 FRANKLIN WOODS COURT | | | FRANKLIN | MI | 48025 | |
| LYNN C. WILLIS | LOUISE S. WILLIS | 10140 HILLCREST LANE | | | EAGLE RIVER | AK | 99577 | |
| LYNN CARNAHAN | | 2321 N CLOVERDALE | | | BOISE | ID | 83713 | |
| Lynn Chase | | 1109 Ivy Hill Drive | | | Mendota Heights | MN | 55118 | |
| LYNN CITY | | 3 CITY HALL SQUARE | FREDERICK B CRONIN TAX COLLECTOR | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE | | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE | RM 204 | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE RM 204 | CITY OF LYNN | | LYNN | MA | 01901-1028 | |
| LYNN CITY | | 3 CITY HALL SQUARE RM 204 RUTH | LYNN CITY TAX COLLECTOR | | LYNN | MA | 01901 | |
| LYNN CITY | LYNN CITY - TAX COLLECTOR | 3 CITY HALL SQUARE RM 204 / RUTH | | | LYNN | MA | 01901 | |
| LYNN CLEVELAND, KATHERINE | | 1182C CRESTWOOD | | | LUMBERTON | TX | 77657 | |
| LYNN CLOWARD | | C/O LAURIE CATER & PATRICE INIGUEZ | 1133 PINATA DRIVE | | OXNARD | CA | 93030 | |
| LYNN COLEMAN, MINDY | | 130 HAMILTON ST | | | GEORGETOWN | KY | 40324 | |
| LYNN CONNOR ROGERS | | 140 GRACE LANE | | | CRESCENT CITY | CA | 95531 | |
| LYNN CORSON | | 1250 OTTAWA AVENUE | | | WEST SAINT PAUL | MN | 55118 | |
| LYNN COSTA | | 17 DEBORAH CT | | | WEST WARWICK | RI | 02893 | |
| LYNN COUNTY C O APPRAISAL DISTRICT | | 1636 AVE J PO BOX 789 | ASSESSOR COLLECTOR | | TAHOKA | TX | 79373 | |
| LYNN COUNTY C O APPRAISAL DISTRICT | | PO BOX 789 | ASSESSOR COLLECTOR | | TAHOKA | TX | 79373 | |
| LYNN COUNTY CLERK | | COURTHOUSE | | | TAHOKA | TX | 79373 | |
| LYNN CREEK | | 1108 W POINEER PKWY | | | ARLINGTON | TX | 76013 | |
| LYNN CREEK VILLAGE HOA | | PO BOX 13807 | | | ARLINGTON | TX | 76094 | |
| LYNN CREEK VILLAGE HOA INC | | 1108 W PIONEER PKWY STE 100 | | | ARLINGTON | TX | 76013-7627 | |
| LYNN D FLORES AN INDIVIDUAL PLAINTIFF V PEAK FINANCE COMPANY A CALIFORNIA CORPORATION GMAC MORTGAGE LLC A et al | | VENERABLE COUNSELORS AT LAW | 3700 WILSHIRE BLVD STE 1000 | | LOS ANGELES | CA | 90010 | |
| LYNN D. WURTZEL | DOUGLAS M. WURTZEL | 3009 WHITE PINE DRIVE | | | NORTHBROOK | IL | 60062 | |
| LYNN DAVIS REALTY | | 1265 HWY 367 N | | | BALD KNOB | AR | 72010 | |
| LYNN DIPALOL AND HULLS | | 6545 SIMME ST | | | ARVADA | CO | 80004 | |
| Lynn DiSarro | | 14 Donatello | | | Aliso Viejo | CA | 92656 | |
| LYNN DOUGLAS WADE ATT AT LAW | | 111 BELLE MEADE PT STE A | | | FLOWOOD | MS | 39232 | |
| LYNN DOWNING | | 27 WINDBROOK DRIVE | | | EPPING | NH | 03042 | |
| LYNN E SAARINEN ATT AT LAW | | 100 CONGRESS AVE STE 2000 | | | AUSTIN | TX | 78701 | |
| LYNN E SAARINEN ATT AT LAW | | 9442 N CAPITAL OF TEXAS HWY | | | AUSTIN | TX | 78759 | |
| LYNN E. BARKLEY | DIANA FERRY | 46 PINE POINT ROAD | | | STOW | MA | 01775-1512 | |
| LYNN EDMARK | JEFFERY A RICKARD | 18727 160TH AVENUE NORTHEAST | | | WOODINVILLE | WA | 98072 | |
| LYNN ERNEST STEIN ATT AT LAW | | 11745 SOMERSET AVE | | | PRINCESS ANNE | MD | 21853 | |
| LYNN F. HANGER | JUDITH A. HANGER | 7424 SANTA SUSANA WAY | | | FAIR OAKS | CA | 95628 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FORD | TIM FORD | 2280 APPLE HILL LANE | | | AURORA | IL | 60506-7304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynn Franklin | | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| LYNN FRAZIER | | 3827 N SMEDLEY ST | | | PHILADELPHIA | PA | 19140 | |
| LYNN G CHASE ATT AT LAW | | 1522 119TH ST | | | WHITING | IN | 46394 | |
| Lynn Giuffre | | 4 Moon Circle | | | Yardley | PA | 19067 | |
| LYNN GLEASON | | 4055 SUBURBAN DR | | | WATERLOO | IA | 50702 | |
| LYNN GONZALEZ AND ROBERT DAY | | 1761 FOREST SIDE LN | | | CHARLOTTE | NC | 28213-2104 | |
| LYNN H GELMAN ESQ | | 1450 MADRUGA AVE STE 302 | | | CORAL GABLES | FL | 33146-3164 | |
| LYNN H. PETTIT | JANICE J. PETTIT | 15323 SADDLEBACK RD | | | CANYON COUNTRY | CA | 91387 | |
| LYNN HART | | 4065 E UNIVERSITY DR LOT 171 | | | MESA | AZ | 85205-7024 | |
| LYNN HATFIELD | | 2375 HOPI LN | | | VENTURA | CA | 93001 | |
| LYNN HENTON | | 1103 CONSTANT SPRINGS DR | | | AUSTIN | TX | 78746-6613 | |
| LYNN HOAGLAND | | 1012 SYCAMORE AVE | | | MODESTO | CA | 95350 | |
| LYNN HOLLOW HOA | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | |
| LYNN HORNBERG | | 713 NE 115TH ST | | | KANSAS CITY | MO | 64155 | |
| LYNN IHLOFF AND | | DAMON S FOSTER | 641 WEST RD | | SALEM | CT | 06420 | |
| LYNN J BERNASCONI | BILLIE J BERNASCONI | 7437 WAR BONNET DRIVE | | | BOISE | ID | 83709 | |
| LYNN JACKSON SHULTZ & LEBRUN PC | | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| LYNN JACKSON SHULTZ & LEBRUN PC - PRIMARY | | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| LYNN JOANNE SKINNER ATT AT LAW | | 506 W MAIN ST | | | HEBER SPRINGS | AR | 72543 | |
| LYNN K. DALEY | | 136-VA6 PEACHTREE MEMORIAL DR | | | ATLANTA | GA | 30309 | |
| LYNN K. GRUMM | DANIEL J. GRUMM | 28 MASSASOIT ROAD | | | MIDDLEFIELD | CT | 06455 | |
| LYNN KAPP, SONYA | | 2900 WESLAYAN STE 595 | C O SWINDELL ASSOCIATES | | HOUSTON | TX | 77027 | |
| LYNN KARR | | 19091 GILDNER CREEK CT | | | SPRING LAKE | MI | 49456 | |
| LYNN KELLER | | 1 PIONEERS LANE | | | MORRISTOWN | NJ | 07960 | |
| LYNN KENNEDY APPRAISAL SERVICE | | 996 NONCHALANT DR | | | SIMI VALLEY | CA | 93065 | |
| LYNN L OLNEY ATT AT LAW | | 102 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80903 | |
| LYNN LOWERY AND ASSOCIATES LLC | | 12125 WOODCREST EXECUTIVE DR STE | | | SAINT LOUIS | MO | 63141 | |
| LYNN LUHMAN | | 6527 GRAY FOX CURVE | | | CHANHASSEN | MN | 55317 | |
| LYNN M BANCROFT | | 1702 NORTHWEST 96TH STREET | | | SEATTLE | WA | 98117 | |
| LYNN M BEAN | | 244 RED VALLEY RD. | | | REMLAP | AL | 35133 | |
| LYNN M FLOWERS | ROBERT W FLOWERS | 523 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073 | |
| LYNN M RIDER ATT AT LAW | | 105 E BLACKHAWK AVE 7 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| LYNN M. ARNTUFFUS | DAVID J. ARNTUFFUS | 19037 18TH AVENUE NORTHEAST | | | SHORELINE | WA | 98155 | |
| LYNN M. BRUSSEL | | 4831 RIDGE ROAD | | | WILLIAMSON | NY | 14589-9381 | |
| LYNN M. EGIDI | | 6000 W. EGIDI LANE | | | LIBERTYVILLE | IL | 60048 | |
| LYNN M. FOLEY | | 14 STONEWALL WAY | | | FALMOUTH | ME | 04105-2491 | |
| Lynn M. Gee | | 6428 44 Ave. N. | | | St. Petersburg | FL | 33709 | |
| LYNN M. GROSKE | | 3059 DEBRA COURT | UNIT 25 | | AUBURN HILLS | MI | 48326 | |
| LYNN M. LANG | | 7128 HICKORY HOLLOW CIRCLE | | | CLARKSTON | MI | 48348 | |
| LYNN M. POOLE | | 1319 LOCHAVEN | | | WATERFORD | MI | 48327 | |
| LYNN M. STOKESBARY | | 11423 NE 104TH STREET | | | KIRKLAND | WA | 98033 | |
| Lynn Marcam | | 144 N Maple | | | Mesa | AZ | 85205 | |
| LYNN MARIE SMITH | | 14411 MORNING GLORY ROAD | | | TUSTIN | CA | 92780 | |
| Lynn Marie Vallario | | C OPO BOX 67 | | | WALLED LAKE | MI | 48390 | |
| LYNN MARIE WEBSTER | DENVER SCOTT WEBSTER | 474 WEST B STREET | | | BRAWLEY | CA | 92227 | |
| LYNN MATOS | RE/MAX Unique Realty | 6167 Miami Lakes Drive East | | | Miami Lakes | FL | 33014 | |
| LYNN MCCALLISTER AND LYNN | | 25 S PEARL ST | FRANKLIN | | WHEATFIELD | IN | 46392 | |
| LYNN NADEL | MARY A. PETERSON | 2721 E. 3RD STREET | | | TUCSON | AZ | 85716 | |
| LYNN NEWBERRY | | 4021 N OTTAWA | | | NORRIDGE | IL | 60706 | |
| LYNN P DYDIW | | 40 DOGWOOD LN | | | WASHINGTON | PA | 15301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN P. DUKES | | 3375 ROMMITCH COURT | | | PENSACOLA | FL | 32504 | |
| LYNN PACE REAL ESTATE | | 301 W SUNFLOWER RD | | | CLEVELAND | MS | 38732 | |
| LYNN PIERCE AND BEN LEE AND | | 5800 E PRINCETON AVE | A TO Z ROOFING | | CHERRY HILLS | CO | 80111 | |
| LYNN PIERCE ATT AT LAW | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| LYNN R DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| LYNN R NELSON | TRUDY A NELSON | 147 VIGO COURT | | | W LAFAYETTE | IN | 47906 | |
| LYNN RAUSCH | | 42655 23RD ST WEST | | | LANCASTER | CA | 93536 | |
| LYNN S CARROLL | | 3400 NE 192ND ST APT 1803 | | | MIAMI | FL | 33180-2458 | |
| LYNN S HARVEY BRENT F HARVEY | | 502 19TH ST | AND CLASSIC RESTORATIONS FLR | | HUNTINGTON BEACH | CA | 92648 | |
| LYNN SCHICKLING | | 1050 BUCHANAN DR | | | LANGHORNE | PA | 19047 | |
| LYNN SCHOENMANN, E | | 350 BAY ST STE 100 173 | | | SAN FRANCISCO | CA | 94133 | |
| LYNN SCHOENMANN, EUNICE | | 1 NOB HILL CIR | | | SAN FRANCISCO | CA | 94108 | |
| LYNN SOVEY | | 1101 ROCHIOLI DRIVE | | | WINDSOR | CA | 95492-0000 | |
| LYNN STANSFIELD | | 520 TURNPIKE APT 222 | | | POMPTON PLAINS | NJ | 07444 | |
| LYNN T HAHN MARTINEZ ATT AT LAW | | 1123 N ELIZABETH ST | | | PUEBLO | CO | 81003 | |
| Lynn Tarantino | | 334 Watkins Road | | | Pennington | NJ | 08534 | |
| LYNN TERRACE CONDO ASSOCIATION | | 616 LYNN AVE | | | KALAMAZOO | MI | 49008 | |
| LYNN THOMAS | | 131 RANCHO DEL RAY DR | | | ESCONDIDO | CA | 92025 | |
| LYNN THOMPSON, DEBRA | | 801 CARLTON | | | MISHAWAKA | IN | 46544 | |
| LYNN TITOS INC | WILLIAM AND LINDA BELL | PO BOX 110038 | | | NAPLES | FL | 34108-0101 | |
| LYNN TOWN | | N 4483 DIVISION AVE | LYNN TOWN TREASURER | | GRANTON | WI | 54436 | |
| LYNN TOWN | | N3586 BADGER AVE | TREASURER TOWN OF LYNN | | CHILI | WI | 54420 | |
| LYNN TOWN | | N4483 DIVISION AVE | TREASURER TOWN OF LYNN | | GRANTON | WI | 54436 | |
| LYNN TOWN | | RT 1 | | | GRANTON | WI | 54436 | |
| LYNN TOWNSHIP | | 14840 JEDDO RD | | | BROWN CITY | MI | 48416 | |
| LYNN TOWNSHIP | | 14840 JEDDO RD | TREASURER LYNN TWP | | BROWN CITY | MI | 48416 | |
| LYNN TOWNSHIP LEHIGH | | 9137 RED RD | T C OF LYNN TOWNSHIP | | KEMPTON | PA | 19529 | |
| LYNN VOSS, CHRISTOPHER | | 1611 CROWNPOINTE BLVD | | | MISSION | TX | 78572 | |
| LYNN W LAFEVER AND | | 3447 OLD TIMBER RD | JENNIFER P LAFEVER | | CLARKSVILLE | TN | 37042 | |
| LYNN W RAWE | | 22206 CIELO VISTA DRIVE | | | SAN ANTONIOE | TX | 78255 | |
| LYNN W SOUTHAM PC | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| LYNN W. DONALDSON | DOROTHY M. DONALDSON | PO BOX 204 | | | KAAAWA | HI | 96730 | |
| LYNN WALKER WRIGHT PA | | 12184 W COLONIAL DR STE 102 | | | WINTER GARDEN | FL | 34787-4146 | |
| LYNN WALLER REALTY | | PO BOX 618 | | | CADIZ | KY | 42211 | |
| LYNN WASZKIEWICZ | RICHARD WASZKIEWICZ | 41 GEORGETOWN BLVD | | | BARNEGAT | NJ | 08005-1842 | |
| LYNN WATER AND SEWER COMMISSION | | 400 PARKLAND AVE | | | LYNN | MA | 01905 | |
| LYNN WATER AND SEWER COMMISSION | | 400 PARKLAND AVE | | | LYNN | MA | 01905-1138 | |
| LYNN WOOD BECK AT AT LAW | | PO BOX 1288 | | | WILMINGTON | NC | 28402 | |
| LYNN YOUNT HAMILTON PC | | PO BOX 8587 | | | WARNER ROBINS | GA | 31095 | |
| LYNN, BRANDON | | 4180 FAIROAKS DR | | | FRANKLIN | IN | 46131-7751 | |
| LYNN, DAVID E | | 15245 SHADY GROVE RD STE 465 N | | | NORTH ROCKVILLE | MD | 20850 | |
| LYNN, DYLAN | | 34 MURRAY HILL RD | | | ROSLINDALE | MA | 02131-2510 | |
| LYNN, GEOFFREY M | | 378 KEARSARGE RD | | | NORTH CONWAY | NH | 03860-5333 | |
| LYNN, GERTIE L | | CMR 402 BOX 1584 | | | APO | AE | 09180 | |
| LYNN, LARRY J | | 5732 RIVER RUN CIR | | | ROCKLIN | CA | 95765 | |
| LYNN, LAURA L | | 5115 JOHNSON ST | | | HOLLYWOOD | FL | 33021-5254 | |
| LYNN, LEON | | 2140 CAMP GREENE ST | SE ROOFS AND EXTERIORS | | CHARLOTTE | NC | 28208 | |
| LYNN, ROBIN | | 156-20 RIVERSIDE DRIVE | APT 10 J | | NEW YORK | NY | 10032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN, ROCKWOOD J | | 9500 S OCEAN DR | APT 206 | | JENSEN BEACH | FL | 34957-2327 | |
| LYNNE A FORGIONE | | 9 MAGNOLIA DRIVE | | | LYNNFIELD | MA | 01940 | |
| LYNNE C PETERSON | | 4035 ALICIA DRIVE | | | SAN DIEGO | CA | 92107 | |
| LYNNE C ROBERTSON | | 1131 OAKLAND AVENUE | | | PIDMONT | CA | 94611 | |
| LYNNE CASTIGLIONI | | 18 HORSESHOE DRIVE | | | BELLINGHAM | MA | 02019 | |
| LYNNE F DEHLER | | 100 CUMBERLAND PL | | | HENDERSONVILLE | TN | 37075-4341 | |
| LYNNE FORBRAGD | | PO BOX 172 | | | ANOKA | MN | 55303 | |
| LYNNE GALEZNIAK DOWNES ATT AT LA | | 100 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| Lynne Johnson | | 30147 Broadway | | | New Hartford | IA | 50660 | |
| LYNNE L ENGLAND P A | | PO BOX 4474 | | | BRANDON | FL | 33509-4474 | |
| LYNNE M. CROGHAN | | 3416 E GLEN EAGLES DR | | | AVON PARK | FL | 33825-6051 | |
| LYNNE M. ERWIN | | 7654 21 MILE ROAD | | | SHELBY | MI | 48317 | |
| LYNNE PERKINS BROWN ATT AT LAW | | PO BOX 510 | | | MADISON | GA | 30650 | |
| LYNNE RAMSEY | | STE #103 | 500 NORTH AND SOUTH RD | | SAINT LOUIS | MO | 63130 | |
| LYNNE THOMPSON | | 874 RUTGERS AVENUE | | | CHULA VISTA | CA | 91913 | |
| LYNNE TOWN | | 5097 WILLOW RD | LYNNE TOWN TREASURER | | LYNNE | WI | 54564 | |
| LYNNE TOWN | | 5097 WILLOW RD | LYNNE TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| LYNNE TOWN | | 5217 WILLOW RD | LYNNE TOWN TREASURER | | LYNNE | WI | 54564 | |
| LYNNE TOWN | | 5217 WILLOW RD | LYNNE TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| LYNNE V COMACK | | 906 BRANDONHILL WAY | | | JONESBORO | GA | 30238 | |
| LYNNE WAGONER, M | | PO BOX 111 | | | BLUE RIDGE | GA | 30513 | |
| LYNNE ZUBROD, TRACY | | PO BOX 81 | | | CHEYENNE | WY | 82003 | |
| LYNNETTE CAMPBELL AND CMG | | 3312 S 211TH ST | ELECTRIC LLC | | SEATTLE | WA | 98198 | |
| LYNNETTE H. KINOSHITA | | 2499 KAPIOLANI BLVD APT 1003 | | | HONOLULU | HI | 96826 | |
| LYNNETTE M BILBRO | | 4145 WOODWORTH | | | DEARBORN | MI | 48126 | |
| LYNNETTE M DAVIS | | 2024 NORTH HARRISON BLVD | | | BOISE | ID | 83702 | |
| Lynnette Manning | | 1966 Kitty Hawk Dr | | | Waterloo | IA | 50701 | |
| LYNNETTE R ANDERSON | | 24528 VICTORY | | | CENTERLINE | MI | 48015 | |
| LYNNETTE R WARMAN ATT AT LAW | | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| LYNNETTE RUSSELL | | 65 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| LYNNFIELD TOWN | | 55 SUMMER ST | TAX COLLECTOR | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST | TOWN HALL | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST TOWN HALL | LYNNFIELD TOWN TAX COLLECTOR | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST TOWN HALL | TOWN OF LYNNFIELD | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR | 55 SUMMER ST TOWN HALL | | | LYNNFIELD | MA | 01940 | |
| LYNNMARIE HOMES LLC | | 9913 FOX SPRINGS | | | LAS VEGAS | NV | 89117 | |
| LYNNMARIE JOHNSON ATT AT LAW | | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439 | |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | |
| LYNNVIEW CITY | | 1241 GILMORE LN | CITY OF LYNNVIEW | | LOUISVILLE | KY | 40213 | |
| LYNNVIEW CITY | | 1241 GILMORE LN | LYNNVIEW CITY CLERK | | LOUISVILLE | KY | 40213 | |
| LYNNVILLE CITY | | 151 MILL ST | TAX COLLECTOR | | LYNNVILLE | TN | 38472 | |
| LYNS HOOSIER APPRAISAL SERVICE LLC | | 53385 WALLACE DR | | | SOUTH BEND | IN | 46635 | |
| Lynton Grider | | 1229 Hershey Lane | | | Lewisville | TX | 75077 | |
| LYNWOOD INSURANCE ASSOCIATES | | 20 CAMBRIDGE DR STE G | | | MATAWAN | NJ | 07747 | |
| LYNX ASSET SERVICES LLC | | 30 FRENEAU AVE | | | MATAWAN | NJ | 07747 | |
| LYNXVILLE VILLAGE | | TAX COLLECTOR | | | LYNXVILLE | WI | 54640 | |
| LYNXVILLE VILLAGE TAX COLLECTOR | | 59214 BENHARDT RIDGE RD | | | LYNXVILLE | WI | 54626 | |
| LYOID D. FUSSELL | PHOEBE M. FUSSELL | 10697 E 142ND PLACE N | | | COLLINSVILLE | OK | 74021-3721 | |
| LYON A. JANTZEN | SUZANNE L. JANTZEN | 18 SPRUCE TERRACE | | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYON AND ASSOCIATES REO DIVISION | | 6815 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| LYON AND FITZPATRICK LLP | | 14 BOBALA RD | | | HOLYOKE | MA | 01040 | |
| LYON AND FITZPATRICK LLP | | 14 BOBALA RD STE 4 | | | HOLYOKE | MA | 01040 | |
| LYON COFFEE ELECTRIC COOPERATIVE | | PO BOX 229 | | | BURLINGTON | KS | 66839 | |
| LYON COFFEY ELECTRIC COOPERATIVE | | 2501 W 18TH AVE STE B | | | EMPORIA | KS | 66801-6195 | |
| LYON COUNTY | | 206 S 2ND AVE | LYON COUNTY TREASURER | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY | | 206 S 2ND AVE | | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY | | 27 S MAIN ST | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY | | 27 S MAIN STREET PO BOX 927 | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY | | 430 COMMERCIAL | LYON COUNTY TREASURER | | EMPORIA | KS | 66801 | |
| LYON COUNTY | | 607 W MAIN ST | LYON COUNTY AUDITOR TREASURER | | MARSHALL | MN | 56258 | |
| LYON COUNTY | | 607 W MAIN ST | LYON COUNTY TREASURER | | MARSHALL | MN | 56258 | |
| LYON COUNTY | | PO BOX 747 | DORA HARTIG TREASURER | | EMPORIA | KS | 66801 | |
| LYON COUNTY CLERK | | PO BOX 310 | | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY DORA HARTIG TREASURER | | 430 COMMERCIAL | PO BOX 747 | | EMPORIA | KS | 66801 | |
| LYON COUNTY MOBILE HOMES | | 27 S MAIN ST | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY RECORDER | | 206 S SECOND AVE | | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY RECORDER | | 27 S MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON COUNTY RECORDER | | 607 W MAIN ST | | | MARSHALL | MN | 56258 | |
| LYON COUNTY RECORDER | | 607 W MAIN ST COURTHOUSE | | | MARSHALL | MN | 56258 | |
| LYON COUNTY REGISTER OF DEEDS | | 430 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| LYON COUNTY SHERIFF | | 200 DALE AVE | LYON COUNTY SHERIFF | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY SHERIFF | | PO BOX 126 | | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY SHERIFF | | PO BOX 126 | LYON COUNTY SHERIFF | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY TAX COLLECTOR | | 27 S MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON COUNTY TREASURER | | 607 W MAIN ST | | | MARSHALL | MN | 56258 | |
| LYON COUNTY UTILITIES | | 34 LAKES BLVD | | | DAYTON | NV | 89403 | |
| LYON FRY CADDEN INSURANCE AGY | | PO BOX 160927 | | | MOBILE | AL | 36616 | |
| LYON LINCOLN ELECTRIC | | PO BOX 639 | | | TYLER | MN | 56178 | |
| LYON MUTUAL INSURANCE | | | | | NEW HAVEN | MO | 63068 | |
| LYON MUTUAL INSURANCE | | 545 HAROLD H MEYER DR | | | NEW HAVEN | MO | 63068 | |
| LYON REAL ESTATE | | 2400 DEL PASO RD 195 | | | SACRAMENTO | CA | 95834 | |
| LYON REALTY | | 611 WASHINGTON AVE | | | DETROIT LAKES | MN | 56501 | |
| LYON REGISTRAR OF DEEDS | | 402 COMMERCIAL ST | LYON COUNTY COURTHOUSE | | EMPORIA | KS | 66801 | |
| LYON TOWNSHIP | | 58000 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| LYON TOWNSHIP | | 58000 GRAND RIVER | TREASURER LYON TWP | | NEW HUDSON | MI | 48165 | |
| LYON TOWNSHIP | | 7851 W HIGGINS LAKE DR BOX 45 | TREASURER LYON TWP | | HIGGINS LAKE | MI | 48627 | |
| LYON TOWNSHIP | TREASURER LYON TWP | PO BOX 45 | 7851 W HIGGINS LAKE DR | | HIGGINS LAKE | MI | 48627 | |
| LYON, DAVID T | | 706 FREEMAN AVE | | | STRATFORD | CT | 06614 | |
| LYON, JAMES D | | 209 E HIGH ST | | | LEXINGTON | KY | 40507 | |
| LYON, RUSSELL A & LYON, SUSAN G | | 2509 CANDLEWOOD STREET | | | LAKEWOOD | CA | 90712 | |
| LYONG AND FITZPATRICK LLP | | 14 BOBALA RD | | | HOLYOKE | MA | 01040 | |
| LYONS AND ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | |
| LYONS AND FARRAR P A | | 325 N CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| LYONS BOROUGH BERKS | | 107 S MAIN ST | T C OF LYONS BORO | | LYONS STATION | PA | 19536 | |
| LYONS BOROUGH BERKS | | 107 S MAIN ST | TAX COLLECTOR | | LYON STATION | PA | 19536 | |
| LYONS C S TN OF JUNIUS | | 10 CLYDE RD | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS C S TN OF JUNIUS | | 9 LAWRENCE ST | TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS CEN SCH COMBINED TWNS | | 10 CLYDE RD | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS CEN SCH COMBINED TWNS | | 9 LAWRENCE ST | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONS CEN SCH TN OF PHELPS | | 9 LAWRENCE ST | | | LYONS | NY | 14489 | |
| LYONS CITY | CITY HALL | 161 NE BROAD ST | | | LYONS | GA | 30436-1390 | |
| LYONS CITY | TAX COLLECTOR | 161 NE BROAD ST | | | LYONS | GA | 30436-1390 | |
| LYONS FALLS VILLAGE | | MUNICIPAL BUILDING | | | LYONS FALLS | NY | 13368 | |
| LYONS FALLS VLG WEST TURIN | | MUNICIPAL BUILDING | | | LYONS FALLS | NY | 13368 | |
| LYONS LAW GROUP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | 4103 Little Road | | | New Port Richey | FL | 34655 | |
| LYONS ROOFING | | 878 W ILLINI | | | PHOENIX | AZ | 85041 | |
| LYONS SULLIVAN AND BROOKS | | 55 FRANKLIN ST | | | VALPARAISO | IN | 46383 | |
| LYONS TOWN | | 1421 CHURCH ST PO BOX 271 | | | LYONS | WI | 53148 | |
| LYONS TOWN | | 43 PHELPS ST | TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS TOWN | | PO BOX 148 | TREASURER | | LYONS | WI | 53148 | |
| LYONS TOWN | TOWN HALL | PO BOX 148 | LYONS TOWN TREASURER | | LYONS | WI | 53148 | |
| LYONS TOWN | TOWN HALL | PO BOX 148 | TREASURER LYONS TWP | | LYONS | WI | 53148 | |
| LYONS TOWNSHIP | | 2641 HUBBARDTON RD | TOWNSHIP TREASURER | | PEWAMO | MI | 48873 | |
| LYONS TOWNSHIP | | PO BOX 7 | TOWNSHIP TREASURER | | PEWAMO | MI | 48873-0007 | |
| LYONS VILLAGE | | 212 WATER ST | VILLAGE TREASURER | | LYONS | MI | 48851 | |
| LYONS VILLAGE | | 76 WILLIAM ST | VILLAGE CLERK | | LYONS | NY | 14489 | |
| LYONS VILLAGE | VILLAGE TREASURER | PO BOX 175 | 212 WATER ST | | LYONS | MI | 48851 | |
| LYONS, DAVID J | | 8746 DIAMOND HILL DR | | | BRISTOW | VA | 20136 | |
| LYONS, EDWIN M & LYONS, MARTHA C | | 12538 CORAL GROVE PLACE | | | GERMANTOWN | MD | 20874-5395 | |
| LYONS, JEFFREY R & LYONS, ANTIONETTE M | | 139 PANDA DRIVE | | | SHADY SPRINGS | WV | 25918 | |
| LYONS, JERRY A | | 1145 CREEKSIDE COURT | | | OFALLON | IL | 62269-2861 | |
| LYONS, JOHN T | | 3514 PARKSOUTH STATION BLVD | | | CHARLOTTE | NC | 28210-5401 | |
| LYONS, LISA | | 413 27TH ST | | | VIENNA | WV | 26105 | |
| LYONS, MICHELLE | | 8908 MCFALL DR | | | EL PASO | TX | 79925 | |
| LYONSDALE TOWN | | PO BOX 595 | TAX COLLECTOR | | PORT LEYDEN | NY | 13433 | |
| LYSANDER A WOODS PC | | PO BOX 1427 | | | LILBURN | GA | 30048 | |
| LYSANDER A WOODS PC ATT AT LAW | | PO BOX 1427 | | | LILBURN | GA | 30048 | |
| LYSANDER TOWN | | 6 LOCK STREET PO BOX 493 | BEVERLY LYONS TAX COLLECTOR | | BALDWINSVILLE | NY | 13027 | |
| LYSANDER TOWN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| Lysle G. Hall | BANK OF NEW YORK TRUST COMPANY V. COREY MESSNER, AND ALL OTHER OCCUPANTS | 300 W. Washington Suite 400 | | | Jackson | MI | 49201 | |
| LYSTRA WILSON | | 8401 COTTONWOOD AVE APT 118 | | | FONTANA | CA | 92335-0245 | |
| LYTER, BRYAN T | | 1401 GRAYSHIRE CT | | | ELGIN | IL | 60120-5078 | |
| LYTLE CITY | | PO BOX 743 | TAX COLLECTOR | | LYTLE | TX | 78052 | |
| LYTLE CITY | TAX COLLECTOR | PO BOX 743 | 14916 MAIN ST | | LYTLE | TX | 78052 | |
| LYTLE ISD | | PO BOX 123 | ASSESSOR COLLECTOR | | LYTLE | TX | 78052 | |
| LYTLE L NORTON JR AND | LYTLE AND BARBARA NORTON | 7301 EDWARDS RD | | | DENTON | TX | 76208-7666 | |
| LYTLE TITLE AND ESCROW LLC | | 11801 CANON BLVD STE 101 | | | NEWPORT NEWS | VA | 23606 | |
| LYTLE, AMANDA | | 7420 NW 106TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| LYTLE, NOEL J & LYTLE, ANITA M | | 2585 EASTMOOR DR | | | SANTA ROSA | CA | 95405 | |
| LYTTONIA CUNNINGHAM ATT AT LAW | | 46 N 3RD ST STE 600 | | | MEMPHIS | TN | 38103 | |
| LYUDMILA RAKITA | BORIS RAKITA | PO BOX 467 | | | SHARON | MA | 02067-0467 | |
| Lyudvig Alaverdyan | | 5247 Auckland Ave | | | North Hollywood | CA | 91601 | |
| M & T BANK | | 499 MITCHELL ST | | | MILLSBORO | DE | 19966 | |
| M & T BANK | | PO BOX 1288 | | | BUFFALO | NY | 14240-1288 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | | Buffalo | NY | 14203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M A B PAINTS | | 2840 W MORELAND RD | | | WILLOW GROVE | PA | 19090-3051 | |
| M A CHENAUL INS SRVCS | | 329 PRINCE GEORGE ST | | | LAUREL | MD | 20707 | |
| M A RHINEHART REAL ESTATE | | PO BOX 3930 | | | WINCHESTER | VA | 22604 | |
| M A TALBOTT | | 11037 LORENSON RD | | | AUBURN | CA | 95602 | |
| M ALLEN ROBB ATT AT LAW | | 1289 S LINDEN RD STE B | | | FLINT | MI | 48532 | |
| M ALLISON PRIDE ATT AT LAW | | 565 S MASON RD STE 211 | | | KATY | TX | 77450 | |
| M AND A HOLLAR PLLC | | 6893 N ORACLE RD STE 111 | | | TUCSON | AZ | 85704 | |
| M AND D CORNERSTONE INC D S A C 21 LEE | | 175 WARWICK DR | | | ALMA | MI | 48801 | |
| M AND D LAWN MAINTENANCE | | 317 TRANSIT DR | | | TALLMADGE | OH | 44278 | |
| M AND D PARTNERSHIP | | 9990 WOLFF RD | | | SEMMES | AL | 36575 | |
| M AND D RESTORATION | | 10605 DEME DR | | | INDIANAPOLIS | IN | 46236 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136-5520 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | M AND E INVESTMENTS LLC | | REISTERSTOWN | MD | 21136 | |
| M AND F CONSTRUCTION CO INC | | 3068 SANDY CIR | AND HANK HOWARD | | MACON | GA | 31216 | |
| M AND H CONSTRUCTION | | 98 GURLEIGH LP | | | MARION | NC | 28752 | |
| M AND H REALTY | | 685 TIMBERLINE TER | | | BRENTWOOD | CA | 94513-1821 | |
| M AND H REMODELING AND MICHAEL S AND | | 3334 W MOARK | BETTY H KAGEL | | SPRINGFIELD | MO | 65810 | |
| M and I BANK | | 135 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| M AND I BANK FOR THE ACCOUNT OF | | 13738 Z CIR | JOHN I AND LINDA ONUMBU | | OMAHA | NE | 68137 | |
| M AND I BANK FSB FOR THE ACCOUNT OF | | 12290 2ND ST CEDAR | SUSAN R HOLDER AND OR RAYMOND J HOLDER | | RAPIDS | IA | 52401 | |
| M AND I HOME LENDING SOLUTIONS | | 4121 NW URBANDALE DR | | | URBANDALE | IA | 50322 | |
| M AND I HOME LENDING SOLUTIONS | | PO BOX 3209 | | | MILWAUKEE | WI | 53201 | |
| M and I MARSHALL and ILSLEY BANK | | 401 N EXECUTIVE DR | | | BROOKFIELD | WI | 53008 | |
| M AND J ASSOCIATES | | PO BOX 893 | | | FULLERTON | CA | 92836 | |
| M AND K MECHANICAL INC | | 2101 S EASTERN | | | OKLAHOMA CITY | OK | 73160 | |
| M AND M CONSTRUCTION | | 33530 BEVERLY DR | | | BATON ROUGE | LA | 70706 | |
| M AND M CONSTRUCTION | | 4229 PEA RIDGE RD | | | MARYVILLE | TN | 37804 | |
| M AND M CONTRACTIN AND HOME REPAIRS | | 17 12TH AVE | | | BIRMINGHAM | AL | 35204 | |
| M AND M CONTRACTOR | | 767 STATE HWY 7 | | | UNCLILLA | NY | 13849 | |
| M AND M CONTRACTOR | | PO BOX 1416 | | | TERRELL | TX | 75160 | |
| M AND M EQUITIES | | 386 PLAINFIELD RD | | | WEST LEBANON | NH | 03784 | |
| M AND M HARDWOOD FLOORS K AND F CNTRCTING | | 26 KINGSTON AVE | GRAMALIER AND CORRINNE JACOB | | PORT JERVIS | NY | 12771 | |
| M AND M HOMES INC | | 137 W MILL ST STE B | | | JONESBORO | GA | 30236-3572 | |
| M AND M MORTGAGE SERVICES | | 13380 SW 131ST ST | | | MIAMI | FL | 33186 | |
| M AND M PROPERTY MANAGEMENT LLC | | 1416 S POWER LINE RD | | | POMPANO BEACH | FL | 33069 | |
| M and M Real Estate and Mortgage | | 9008 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| M AND M REAL ESTATE AND MORTGAGE | | 9587 SCHOOL ST | | | ELK GROVE | CA | 95624 | |
| M AND M REMODELING | | 221 HOUMA BLVD | | | METERING | LA | 70001 | |
| M AND M REPAIR SERVICES LLC | | 8448 CROSSLAND LOOP STE 106 | | | MONTGOMERY | AL | 36117 | |
| M AND M ROOFING INC | | 3488 EAGLE NEST DR | | | CRETE | IL | 60417 | |
| M AND M TERMITE AND PEST CONTROL INC | | 2697 LAVERY CT 3 | | | NEWBURY PARK | CA | 91320 | |
| M AND M TITLE LLC | | 2412 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| M AND M TITLE LLC | | 2529 E 70TH ST STE 110 | | | SHREVEPORT | LA | 71105 | |
| M AND O CONSTRUCTION LLC | | 811 B MOONEY AVE | | | HAMMOND | LA | 70403 | |
| M AND O INC | | 535 W JEFFERSON BLVD | | | DALLAS | TX | 75208 | |
| M AND R APPRAISAL SERVICE | | 610 E BELL RD | 2 210 | | PHOENIX | AZ | 85022 | |
| M AND R HOME SERVICES INC | | 3336 S COON CREEK DR | | | ANDOVER | MN | 55304 | |
| M AND R STRATEGIES INC | | 2667 CAMINO DEL RIO S 205 | | | SAN DIEGO | CA | 92108 | |
| M AND R STRATEGIES INC | | 2667 CAMINO DEL RIO S STE 205 | | | SAN DIEGO | CA | 92108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M AND S ESCROW | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | M AND S ESCROW GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| M AND S GLASS | | 393 MIKE LN | | | POPLAR BLUFF | MO | 63901-7255 | |
| M AND S VALUATION SERVICES | | 1010 BRANDY LN STE D | | | RICHMOND | KY | 40475 | |
| M AND T BANK | | 1 FOUNTAIN PLZ | | | BUFFALO | NY | 14203-1420 | |
| M AND T BANK | | 10TH FL | ONE M AND T CTR | | BUFFALO | NY | 14203 | |
| M AND T BANK | | 115 S JEFFERSON RD BLD D 1 | | | WHIPPANY | NJ | 07981 | |
| M AND T BANK | | 6900 YORK RD | M AND T BANK | | BALTIMORE | MD | 21212 | |
| M AND T BANK | | ONE FOUNTAIN PLZ 7TH FL | | | BUFFALO | NY | 14203 | |
| M AND T BANK | | ONE M AND T PLZ | | | BUFFALO | NY | 14203 | |
| M AND T BANK | | PO BOX 17292 | | | BALTIMORE | MD | 21297-0200 | |
| M AND T BANK GR RENT COLLECTOR | | PO BOX 62082 | | | BALTIMORE | MD | 21264 | |
| M AND T BANK TRUST RE | | PO BOX 1596 | 16TH FL | | BALTIMORE | MD | 21203 | |
| M AND T MORTGAGE | | ONE FOUNTAIN PLZ 10TH FL | | | BUFFALO | NY | 14203 | |
| M AND T MORTGAGE CORPORATION | | ONE FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| M AND W GROUP INC | | PO BOX 87031 | | | CANTON | MI | 48187 | |
| M ANDREW HOOVER ATT AT LAW | | 134 N 2ND ST | | | PULASKI | TN | 38478 | |
| M ANITA MAYO | NORMAN H MAYO | 5330 W CALLE CAYEUS | | | TUCSON | AZ | 85741-4747 | |
| M BARRY DARVAL ATT AT LAW | | PO BOX 1175 | | | WILLMAR | MN | 56201 | |
| M BEHM ATT AT LAW | | 1401 N ELIZABETH ST STE C | | | PUEBLO | CO | 81003 | |
| M BRADFORD SHERMAN AND | | 16365 SW 87TH CT | ALVAREZ CARBONELL FELTMAN JIMENEZ AND GOMEZ | | MIAMI | FL | 33157 | |
| M BRENT HENDRIX ATT AT LAW | | PO BOX 3373 | | | SPRINGFIELD | MO | 65808 | |
| M BRENT MORGAN ATT AT LAW | | 1106 E CTR ST | | | POCATELLO | ID | 83201 | |
| M BRIAN JEFFRIES ATT AT LAW | | 411 MAIN ST | | | EVANSVILLE | IN | 47708 | |
| M BRUCE PEELE ATT AT LAW | | STE 101 | | | PLANO | TX | 75075 | |
| M BURR KEIM AGENCY | | 2021 ARCH STREET | | | PHILADELPHIA | PA | 19103-1401 | |
| M C JOHNSON & L J BEACH REVOC TRUST | | PO BOX 3197 | | | ARNOLD | CA | 95223 | |
| M C SIDING AND TRIM LLC | | 719 ROSS AVE APT 1 | | | HAMILTON | OH | 45013 | |
| M CADADEIRO CONSTRUCTION COMPANY | | 45 MALVERN ST | | | NEWARK | NJ | 07105 | |
| M CARMEN PAZ | | 3120 RIPPLING CREEK CT | | | AUSTIN | TX | 78732-1951 | |
| M CHRISTIAN ORNDORFF PC | | 6059C ARLINGTON BLVD | | | FALLS CHURCH | VA | 22044 | |
| M CLARK AND SONS CONSTRUCTION LLC | | F 338 RD 16 C | | | HOLGATE | OH | 43527 | |
| M CLYDE FAULKNER ATT AT LAW | | 50 PENN PL STE 450 | | | OKLAHOMA CITY | OK | 73118 | |
| M D A Consulting Group Inc | | 150 S 5th St Ste 3300 | | | Minneapolis | MN | 55402-4205 | |
| M D HENDERSON RESIDENTIAL APPRIASAL | | 5758 BALCONES 205 STE 205 | | | AUSTIN | TX | 78731 | |
| M D HENDERSON RESIDENTIAL SERVICES | | 5758 BALCONES STE 205 | | | AUSTIN | TX | 78731 | |
| M D ROSS CONSTRUCTION CO INC | | 115 N TALLASSEE ST | | | DADEVILLE | AL | 36853 | |
| M DANIEL LAGRONE JR ATT AT LAW | | 315 FANNIN ST | | | SHREVEPORT | LA | 71101 | |
| M DANIEL WEITMAN ATT AT LAW | | 7701 S WESTERN AVE STE 201 | | | OKLAHOMA CITY | OK | 73139 | |
| M DARIN HAMMOND ATT AT LAW | | 4723 HARRISON BLVD STE 200 | | | OGDEN | UT | 84403 | |
| M DAVID HANNA | TALLIA HANNA | 5912 GLEN EAGLES DR | | | WEST BLOOMFIELD | MI | 48322 | |
| M DAVID ZACHARIAS ATT AT LAW | | 310 W CENTRAL AVE STE 104 | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M DENISE DOTSON LLC | | 170 MITCHELL ST | | | ATLANTA | GA | 30303 | |
| M DENISE DOTSON LLC | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| M DONALD FORMAN ATT AT LAW | | 10 N CHESTNUT AVE STE 2A | | | MAPLE SHADE | NJ | 08052 | |
| M DOUGLAS PETERS RE APPRAISALS | | PO BOX 4625 | | | SONORA | CA | 95370 | |
| M DWIGHT ROBBINS ATT AT LAW | | PO BOX 87 | | | FREDERICKTOWN | MO | 63645 | |
| M E GEARY ATT AT LAW | | PO BOX 1629 | | | RICHMOND HILL | GA | 31324 | |
| M E MAINZSRA LLC | | 1458 LAVISTA DR | | | DECATUR | GA | 30033 | |
| M EDWARD KRAUSE JR SRA | | 70 KINGS CREEK DR | | | BLUFFTON | SC | 29909-5122 | |
| M ELIZABETH BOWMAN ATT AT LAW | | 922 LAFAYETTE ST | | | GRETNA | LA | 70053 | |
| M ELLIOTT LYNN ATT AT LAW | | 10151 SW BARBUR BLVD STE 107D | | | PORTLAND | OR | 97219 | |
| M ERIC GRANT | | 1465 NORTH 250 WEST | | | LEHI | UT | 84043 | |
| M ESMAILT OR Y KIM | | 438 E KATELLA AVE #216 | | | ORANGE | CA | 92867 | |
| M EVAN SWEET ATT AT LAW | | 5353 W DARTMOUTH AVE STE 504 | | | DENVER | CO | 80227 | |
| M FRANK HENSEY | | 5322 FOX COVE LN APT G | | | GREENSBORO | NC | 27407 | |
| M GREG RAINS ATT AT LAW | | 517 BROADWAY ST STE 100 | | | PADUCAH | KY | 42001 | |
| M H LANDSCAPE SERVICES | | PO BOX 1723 | | | MONTEREY PARK | CA | 91754 | |
| M H SALMON | CHERIE K SALMON | 26 HIGH-LONESOME ROAD | | | SILVER CITY | NM | 88061 | |
| M H WATSON JR ATT AT LAW | | 408 AMSOUTH BANK BUILDING | | | ANNISTON | AL | 36201 | |
| M HEDAYAT AND ASSOCIATES | | 425 QUADRANGLE DR STE 101 | | | BOLINGBROOK | IL | 60440 | |
| M HEDAYAT AND ASSOCS | | 1 TOWER LN STE 1700 | | | OAKBROOK TERRACE | IL | 60181 | |
| M I FINANCIAL CORPORATION | | 3 EASTON OVAL STE 210 | | | COLUMBUS | OH | 43219 | |
| M I K | | 3904 HICKORY AVE | GROUND RENT | | BALTIMORE | MD | 21211 | |
| M I K | | 3904 HICKORY AVE | M I K | | BALTIMORE | MD | 21211 | |
| M I. BURNS | JOHN P. BURNS | 102 S BUCKINGHAM LN | | | NORTH WALES | PA | 19454 | |
| M IRINA BURNS | | 102 S BUCKINGHAM LN | | | NORTH WALES | PA | 19454 | |
| M J THOMPSON CONSTRUCTION | | PO BOX 577 | SCOTTIE D TYRONE | | BASSFIELD | MS | 39421 | |
| M J WHITE AND SON INC | | 2980 MIDDLEBELT RD | | | WEST BLOOMFIELD | MI | 48323 | |
| M JAMES AND KATHLEEN TYSON | | 21985 LAUREL AVE | AND KATHY TYSON | | AURORA | OR | 97002 | |
| M JANEANNE ALLEN AND MARJORIE | | 2825 HAMILTON MILL RD | JANEANNE BROWN AND CORNATZER AND ASSOCIATES INC | | BUFORD | GA | 30519 | |
| M JANET HILL | GHOBAD SAGHRI | 9028 LLOYD PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| M JEAN WILSON ATT AT LAW | | 400 W MAIN ST STE 608 | | | DURHAM | NC | 27701 | |
| M JEROME WRIGHT ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| M JOANNE CAMP ATT AT LAW | | 2108 EXECUTIVE PARK DR | | | OPELIKA | AL | 36801 | |
| M JORGE ARECES PA | | 9240 SW 72 ST STE 114 | | | MIAMI | FL | 33173 | |
| M K. JEFFERIES | | 21800 NE 68TH STREET | | | SAMMAMISH | WA | 98074 | |
| M KARL HAWKINS LLC | | 75 W LOCKWOOD AVE STE 222 | | | SAINT LOUIS | MO | 63119 | |
| M KATHLEEN CLENDINING BRINLEY ES | | 7109 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| M KEITH BLYTHE ATT AT LAW | | 3921 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| M KEITH BLYTHE PA | | PO BOX 165 | | | FORT SMITH | AR | 72902 | |
| M LOURDES AND THOMAS HARGREAVES | | 12825 E 45TH LN | AND ALICE HARGREAVES | | YUMA | AZ | 85367-4719 | |
| M M AND R HOME IMPROVEMENTS | | 3119 LEGGETT MILL RD | | | WILLIAMSTON | NC | 27892 | |
| M M MOSCONE | | ELAINE M MOSCONE | 382 CRANBROOK CT. | | BLOOMFIELD HILLS | MI | 48304 | |
| M M O DOWD JR ATT AT LAW | | PO BOX 568 | | | WACO | TX | 76703 | |
| M MARTIN RESTORATION | | 1089 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11581 | |
| M MAXINE CHOLMONDELEY ATT AT LAW | | 6767 FOREST HILL AVE STE 103 | | | RICHMOND | VA | 23225 | |
| M MCINTOSH FORSYTH ATT AT LAW | | PO BOX 636 | | | RICHTON | MS | 39476 | |
| M MICHELLE JACKSON RIGG ATT AT L | | 227 SUTTON ST | | | MAYSVILLE | KY | 41056 | |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortage LLC GMAC LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | Broadlands | VA | 20148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortgage LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | Broadlands | VA | 20148 | |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortgage LLC GMAC LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | | Broadlands | VA | 20148 | |
| M NEILL HOLLOWAY ATTY AT LAW | | 4976 LOST MOUNTAIN TRACE | | | KENNESAW | GA | 30152 | |
| M NELSON ENMARK ATT AT LAW | | 3447 W SHAW AVE | | | FRESNO | CA | 93711 | |
| M NELSON SEGEL ATT AT LAW | | 624 S 9TH ST | | | LAS VEGAS | NV | 89101 | |
| M NICHOLAS BURKE AND MARTIN | | 4105 BAYSIDE RD | BURKE AND SUSAN SLATTERY BURKE | | MAPLE PLAIN | MN | 55359 | |
| M PARKER VICK ATT AT LAW | | PO BOX 2396 | | | SPARTANBURG | SC | 29304 | |
| M PATRICE MILLICAN AND | | 3704 LIPPIZANER CT | PATRICE HOPKINS | | FLOWER MOUND | TX | 75028 | |
| M PATRICK DUFFIN ATT AT LAW | | 2677 E 17TH ST STE 500 | | | IDAHO FALLS | ID | 83406 | |
| M PENNY LEATZOW ATT AT LAW | | M PENNY LEATZOW 22 NINTH STEET E | | | KALISPELL | MT | 59901 | |
| M R ERICKSON | CHARMIN A ERICKSON | 1738 PRESCOTT COURT | | | CHASKA | MN | 55318 | |
| M R ERICKSON | CHARMIN A ERICKSON | 2063 BRIDGE CROSSING | | | SHAKOPEE | MN | 55379 | |
| M R GIVIANRAD | KATRINA B GIVIANRAD | 2054 DARLINGTON CT | | | EL CAJON | CA | 92019 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| M RICHARD EPPS PC | | ATTORNEY AND COUNSELLOR AT LAW | 605 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452-7313 | |
| M RICHARD HUGHES ATT AT LAW | | 1611 RICHARD ARRINGTON JR BLVD S | | | BIRMINGHAM | AL | 35205 | |
| M ROSENBLATT ROOFING | | 5610 TULIP ST | | | PHILADELPHIA | PA | 19124 | |
| M SCOTT HARWELL ATT AT LAW | | 1063 NARROWS WAY STE A | | | BIRMINGHAM | AL | 35242 | |
| M SCOTT MCCOLLOCH ATT AT LAW | | PO BOX 111 | | | GREYBULL | WY | 82426 | |
| M SEAN CYDRUS ATT AT LAW | | 4449 EASTON WAY FL 2 | | | COLUMBUS | OH | 43219 | |
| M SHEPPARD AND ASSOCIATES | | 100 MANZANITA ST STE A | | | FORT BRAGG | CA | 95437 | |
| M SOLEDAD REAVES | | 816 SPINDRIFT LN | | | CARLSBAD | CA | 92011-3739 | |
| M STAN HERRING P.C | | 301 19TH ST N | | | BIRMINGHAM | AL | 35203-3144 | |
| M STEINERT & SONS CO INC | | 162 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| M STEPHEN PETERS ATT AT LAW | | 3760 VANCE ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| M Stephen Peters Trustee vs GMAC Mortgage LLC Harry C Backas and Lindsay Backas | | Skeen and Skeen | 217 E 7th Ave | | Denver | CO | 80203 | |
| M SUSAN RICE PC | | 39340 1H 10 W STE D | ATTORNEY AND COUNSELOR AT LAW | | BOERNE | TX | 78006 | |
| M SUSAN RICE PC | | 39340 IH 10 W STE D | | | BOERNE | TX | 78006 | |
| M Susan Rice PC | BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC | 39340 IH-10 West, Ste D | | | Boerne | TX | 78006 | |
| M SUZANNE FROSSARD PC | | 3709 S UNIVERSITY DR | ATTORNEY AT LAW | | FORT WORTH | TX | 76109 | |
| M SUZANNE FROSSARD PC | | 3709 S UNIVERSITY DR | M SUZANNE FROSSARD PC TRUST ACCO | | FORT WORTH | TX | 76109 | |
| M SUZETTE RIVERA ATT AT LAW | | 8430 ROOSEVELT AVE | | | JACKSON HTS | NY | 11372 | |
| M T S HOME IMPROVEMENT COMPANY | | 135 20 82ND AVE | | | KEW GARDENS | NY | 11435 | |
| M T SHAREEF ATT AT LAW | | PO BOX 575 | | | MCCOMB | MS | 39649 | |
| M THEODORE VALENTINE ATT AT LAW | | 3502 TATES CREEK RD | | | LEXINGTON | KY | 40517 | |
| M WARD/MBGA | | c/o Rodriguez-Hernandez, Daniel | 5781 Walter St | | Riverside | CA | 92504- | |
| M WARD/MBGA | | P O BOX 530993 | 800 950-0345 | | Atlanta | GA | 30353- | |
| M WAYNE BOYACK ATT AT LAW | | 720 3RD AVE STE 1602 | | | SEATTLE | WA | 98104-1825 | |
| M YANIRA GONZALEZ FERNANDINI | | 626 E WISCONSIN AVE STE 1210 | | | MILWAUKEE | WI | 53202 | |
| M&T Bank | Karen Cranz | One M&T Plaza | Buffalo | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | | Buffalo | NY | 14203 | |
| M, WINDER | | 11306 WOODLAND DR | GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| M, WINDER | | 11306 WOODLAND DR | | | LUTHERVILLE | MD | 21093 | |
| M. E. DODGE | ELTON R. DODGE | 94 PONY ROAD | | | LIVINGSTON | MT | 59047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M. Francine Modderno | | 17147 Needles Court | | | Leesburg | VA | 20176-7181 | |
| M. JOHN H. CREETH I I I | MARIE S. CREETH | 286 SALEM STREET | | | WILMINGTON | MA | 01887 | |
| M. L. HARMON | MYRNA L. HARMON | 3478 MELVIN DR NORTH | | | BALDWINSVILLE | NY | 13027 | |
| M. Lewis Kennedy, Jr. | Attn Jason L. Yearout | Yearout & Traylor, PC | 3300 Cahaba Road, Suite 300 | | Birmingham | AL | 35223 | |
| M. Nawaz Raja vs Indy Mac Bank FSB, GMAC Mortgage LLC, GMAC LLC et al | | 42907 Parkbrooke Court | | | Broadlands | VA | 20148 | |
| M. PATRICIA LABONTE | | 10620 BRUNS DRIVE | | | TUSTIN RANCH | CA | 92782 | |
| M. SCOTT ROBINSON AND | | JILLANE ROBINSON | 762 PERSIMMON RD | | PETERSBURG | IL | 62675-0000 | |
| M. Stephen Peters, Trustee | | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 | |
| M.A. RHINEHART REAL ESTATE APPRAISALS, LLC | | PO BOX 3930 | | | WINCHESTER | VA | 22604 | |
| M.C. REALTY INVESTMENT | | 27525 PUERTA REAL 100-200 | | | MISSION VIEJO | CA | 92691 | |
| M7 CORP | | 737 BISHOP ST STE 2600 | MAUKA TOWER | | HONOLULU | HI | 96813 | |
| MA LUISA B SANTI | | 81-61 UTOPIA PARKWAY | | | JAMAICA ESTATES | NY | 11432 | |
| MA, CHRISTINE X | | 8565 NORTH HAYSTON AVENUE | | | FRESNO | CA | 93720 | |
| MA, PHILLIP | | 9191 BOLSA AVE STE 201 | | | WESTMINSTER | CA | 92683 | |
| MA, SHU M | | 4836 EARLE AVE | | | ROSEMEAD | CA | 91770 | |
| MA. CYNTHIA L. RAMOS | | 1702 W THOME AVENUE | | | CHICAGO | IL | 60660 | |
| Maafoh, Vivian | | 978 Gwens Trail Southwest | | | Lilburn | GA | 30047 | |
| MAAKS, JEFFREY D | | 925 ROLLING THUNDER DRIVE | | | O FALLON | MO | 63368 | |
| MAARK JUNDA | | 33CRATER LAKE RD | | | HOWELL | NJ | 07731-9010 | |
| MAAS, ROBERT D & MAAS, REBECCA J | | 1270 IRONWOOD DRIVE WEST | | | CARMEL | IN | 46033 | |
| MAASEN, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223-5908 | |
| MAASSEN JR, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| MAASSEN, RICHARD | | 1815 A N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| MAASSEN, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| MABANK ISD C O KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| MABANK ISD C O KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| MABANK ISD C O KAUFMAN COUNTY | | PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| MABE & COMPANY REALTORS | | 1222 EASTCHESTER DR | | | HIGH POINT | NC | 27265 | |
| MABEE PARIS DREADEN AND COX | | 735 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| MABEL C BRYANT INS AGY | | 17002 BUTTE CREEK | | | HOUSTON | TX | 77090 | |
| MABEL KUMALA | | 4509 BOWIE | | | CLAREMONT | CA | 91711 | |
| MABEL M. BUGG | | 8811 CYPRESS LAKES DR UNIT 207 | | | RALEIGH | NC | 27615-2129 | |
| MABEL NEVAREZ | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| MABEN TOWN OKTIBBEHA COUNTY | | PO DRAWER L | TAX COLLECTOR | | MABEN | MS | 39750 | |
| MABEN TOWN WEBSTER COUNTY | | PO DRAWER L | TAX COLLECTOR | | MABEN | MS | 39750 | |
| Mable Louise Reyonlds | c/o Pakis Giotes Page & Burleson | P.O. Box 58 | | | Waco | TX | 76703-0058 | |
| MABLE MCCLUSKY | | 2575 E WESTPORT DR | | | ANAHEIM | CA | 92806 | |
| MABLE MCGUIRE | | P.O. BOX 1073 | | | HEREFORD | AZ | 85615 | |
| MABLE PARKER | | 7701 ORPHEUS PLACE | | | PHILADELPHIA | PA | 19153 | |
| MABRA, ABEL J & DOMINGUEZ, YOLANDA M | | 4570 COVE STREET | | | HEMET | CA | 92545-0000 | |
| MABREY, CHRIS | | 2840 KENNEDY AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| MABRY TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES GMAC MORTGAGE LLC ET AL | | Law Offices Of Moses S Hall | 2555 E Chapman Ave | | Fullerton | CA | 92831 | |
| MAC 1 INVESTMENTS LLC | | 19671 BEACH BLVD # 101 | | | HUNTINGTON BEACH | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC APPRAISAL COMPANY | | 413 MAIN STE B | | | BOONVILLE | MO | 65233 | |
| MAC BORLAND JR ATT AT LAW | | 424B S OATES ST | | | DOTHAN | AL | 36301 | |
| MAC CLAIR MORTGAGE | | G4355 S SAGINAW ST | | | BURTON | MI | 48529-2068 | |
| MAC G MORRIS II | JANET VENABLE | 3640 FELIZ CREEK ROAD | | | HOPLAND | CA | 95449-9701 | |
| MAC, INDY | | 6900 BEATRICE DR | | | KALAMAZOO | MI | 49009 | |
| MAC, INDY | | 6900 BEATRICE DR BLDG B | ATTN CORY GLISSON | | KALAMAZOO | MI | 49009 | |
| MACAFEE AND EDWARDS INC | | 700 S FLOWER ST 1216 | | | LOS ANGELES | CA | 90017 | |
| MACAFEE AND EDWARDS INC | | 700 S FLOWER ST STE 1216 | | | LOS ANGELES | CA | 90017 | |
| MACALUSO, PETER G | | 7311 GREENHAVEN DR STE 100 | | | SACRAMENTO | CA | 95831 | |
| MACANAS, RODWIN L & MACANAS, ROBIN E | | 6877 SANDRIDGE DR | | | FAYETTEVILLE | NC | 28314-5379 | |
| MACARIO ARCHIBEQUE | | 437 S. NETHERTON AVE | | | STOCKTON | CA | 95205 | |
| MACARTHUR LAW FIRM | | 9911 N STRAITS HWY | | | CHEBOYGAN | MI | 49721 | |
| MACARTHUR MOTEN PC | | 3920 LINDELL BLVD STE 200 | | | SAINT LOUIS | MO | 63108-3254 | |
| MACARTHUR, A C & MACARTHUR, LISA K | | 1839 N 1500 W | | | PROVO | UT | 84604-2240 | |
| MACARTHUR, IAN R & MACARTHUR, MISTY D | | 11571 BLASS ROAD | | | RED CREEK | NY | 13143 | |
| MACAULY HOA OF MECKLENBURG INC | | 919 NORLAND RD | C O HENDERSON PROPERTIES INC | | CHARLOTTE | NC | 28205 | |
| MACCALLUM AND SIMEONE | | 385 BROADWAY STE 201 | | | REVERE | MA | 02151 | |
| MACCARONE, LARRY | | 16202 SUPERIOR ST | | | NORTH HILLS | CA | 91343 | |
| MACCHIO, JAMES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MACCLESFIELD TOWN | | PO BOX 185 | | | MACCLESFIELD | NC | 27852 | |
| MACCLESFIELD TOWN | | PO BOX 185 | TAX COMMISSIONER | | MACCLESFIELD | NC | 27852 | |
| MACCO, MICHAEL J | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MACCO, MICHAEL J | | 164 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| MACCONAGHY AND BARNIER | | 645 1ST ST W STE D | | | SONOMA | CA | 95476 | |
| MACCORMACK AGENCY | | 1075 EASTON AVE | | | SOMERSET | NJ | 08873 | |
| MACCORMACK LAW FIRM PC | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| MACCREIGHT, ROBERT E | | 4685 HACKAMORE DR | | | LAS VEGAS | NV | 89103 | |
| MACDONALD AND JUDD | | 6625 W SAHARA STE 1 | | | LAS VEGAS | NV | 89146 | |
| MACDONALD APPRAISALS | | PO BOX 931 | | | POISON | MT | 59860 | |
| MACDONALD ILLIG JONES AND BRITTO | | 100 STATE ST STE 700 | | | ERIE | PA | 16507 | |
| MACDONALD LAW OFFICE LLC | | 208 CALVERT ST | | | SALISBURY | MD | 21801 | |
| MACDONALD RANCH, SUNRIDGE | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| MACDONALD, EDMUND B & MACDONALD, VIVIEN H | | 330 SIR FRANCES DRAKE BLVD | SUITE D | | SAN ASELMO | CA | 94960-0000 | |
| MacDonald, Illig, Jones & Britton | HOMECOMINGS FINANCIAL NETWORK, INC., V. RICHARD AND MARY JANE TANNER AND CINCINNATTI INSURANCE COMPANY | 100 State street, Suite 700 | | | Erie | PA | 16507 | |
| MACDONALD, JAMES | | PO BOX 351403 | | | WESTMINSTER | CO | 80035-1403 | |
| MACDONALD, JENNIFER | | C/O BRIDGETTE MCDONALD | 3122 SACRAMENTO ST | | PLACERVILLE | CA | 95667 | |
| MACDONALD, JOHN | | 29841 NORTH LUSS DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| MACDONALD, RAYMOND A | | 45169 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| MACDONALD, RICHARD & MACDONALD, THANH | | P.O. BOX 461416 | | | ESCONDIDO | CA | 92046 | |
| MACDONALD, TIMOTHY P | | 8550 W GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| MACDOW, CHESTER | | AND TOWN OF NORWALK | 25 WARD ST | | NORWALK | CT | 06851-2715 | |
| MACDUFF, MALCOLM J & DAWSON, GAIL S | | 4554 BROCKBANK DR | | | SALT LAKE CITY | UT | 84124-3912 | |
| MACE R CHILDS | KATHRYN D CHILDS | P O BOX 558 | | | OREGON CITY | OR | 97045 | |
| MACE, DON L | | 10455 W PLUM TREE CIR APT 204 | | | HALES CORNERS | WI | 53130-2648 | |
| MACEDON TOWN | | 32 MAIN ST | TOWN TAX COLLECTOR | | MACEDON | NY | 14502 | |
| MACEDON VILLAGE | | 81 MAIN ST | VILLAGE CLERK | | MACEDON | NY | 14502 | |
| MACEDONIO NIQUEZ | IRENE D INIQUEZ | 5324 W OAKEY BLVD | | | LAS VEGAS | NV | 89146 | |
| MACELHENNEY AND PALLADINO | | 1200 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19107 | |
| MACELREE HARVEY LTD | | PO BOX 660 | | | WEST CHESTER | PA | 19381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACEO AND ERICA WATTLEY AND | | 115 BRANDON MILL CIR | | | FAYETTEVILLE | GA | 30214 | |
| MACEY ALEMAN PC | | 220 W COLFAX AVE STE 400 | | | SOUTH BEND | IN | 46601-1635 | |
| MACEY ALEMAN PC | | 3131 S DIXIE DR STE 400A | | | MORAINE | OH | 45439 | |
| MACEY ALEMAN PC | | 4241 FLAGSTAFF CV | | | FORT WAYNE | IN | 46815 | |
| MACEY AND ALEMAN | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| MACEY AND ALEMAN | | 111 S INDEPENDENCE MALL E STE 555 | | | PHILADELPHIA | PA | 19106 | |
| MACEY AND ALEMAN | | 17 ACADEMY ST STE 610 | | | NEWARK | NJ | 07102-2931 | |
| MACEY AND ALEMAN | | 220 W COLFAX STE 400 | | | SOUTH BEND | IN | 46601 | |
| MACEY AND ALEMAN | | 225 PEACHTREE ST NE STE 1620 | | | ATLANTA | GA | 30303-1730 | |
| MACEY AND ALEMAN | | 225 PEACHTREE ST STE 1625 | S TOWER | | ATLANTA | GA | 30303 | |
| MACEY AND ALEMAN | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| MACEY AND ALEMAN | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202-4231 | |
| MACEY AND ALEMAN | | 420 LEXINGTON AVE STE 2132 | | | NEW YORK | NY | 10170 | |
| MACEY AND ALEMAN | | 4241 FLAGSTAFF COVE | | | FORT WAYNE | IN | 46815 | |
| MACEY AND ALEMAN | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MACEY AND ALEMAN | | 7870 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MACEY AND ALEMAN | | 815 BRAZOS ST STE 800 | | | AUSTIN | TX | 78701 | |
| MACEY AND ALEMAN ATT AT LAW | | 101 E 90TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| MACEY AND ALEMAN ATT AT LAW | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| MACEY AND ALEMAN DBA LEGAL HELPERS | | 564 MARKET ST 300 | | | SAN FRANCISCO | CA | 94104 | |
| MACEY AND ALEMAN PC | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606-6371 | |
| MACEY AND ALEMAN PC | | 40 W 4TH ST STE 525 | | | DAYTON | OH | 45402 | |
| MACEY AND ALEMAN PC | | 4050 EXECUTIVE PARK DR STE 450 | | | CINCINNATI | OH | 45241 | |
| MACEY AND ALEMAN PC | | 420 LEXINGTON AVE RM 2132 | | | NEW YORK | NY | 10170-2100 | |
| MACEY AND ALEMAN PC | | 809 GLEN EAGLES CT STE 118 | | | TOWSON | MD | 21286-2204 | |
| MACEY AND ALEMAN PC ATT AT LAW | | 220 W COLFAX AVE STE 400 | | | SOUTH BEND | IN | 46601 | |
| MACEY AND ALEMANN | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MACEY AND CHERN | | 100 DECKER CT STE 260 | | | IRVING | TX | 75062 | |
| MACEY AND CHERN | | 801 WALNUT ST STE 300 | | | KANSAS CITY | MO | 64106 | |
| MACEY AND CHERN | | 808 TRAVIS ST STE 916 | | | HOUSTON | TX | 77002 | |
| MACEY BANKRUPTCY LAW PC | | 5325 WALL ST STE 2055 | | | MADISON | WI | 53718-7980 | |
| MACEY CHERN AND DIAB | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| MACEY CHERN AND DIAB | | 3030 N CENTRAL AVE STE 509 | | | PHOENIX | AZ | 85012 | |
| MACEY CHERN AND DIAB | | 444 N WELLS ST STE 301 | | | CHICAGO | IL | 60654-4593 | |
| MACEY CHERN AND DIAB | | 611 N BROADWAY STE 405 | | | MILWAUKEE | WI | 53202 | |
| MACEY CHERN AND DIAB ATT AT LAW | | 312 E WISCONSIN AVE STE 204 | | | MILWAUKEE | WI | 53202 | |
| MACEY WILENSKY KESSLER HOWICK WE | | 285 PEACHTREE CTR AVE NE | | | ATLANTA | GA | 30303 | |
| MACEY WLENSKY COHEN WITTNER AND | | 285 PEARCHTREE CTR AVE NE STE 600 | MARGUIS TWO TOWER | | ATLANTA | GA | 30303 | |
| MacFarlane, Ferguson & McMullen | FARRELL - FARRELL, PATRICK V. GMACM | 201 N. Franklin Street, Suite 2000 | | | Tampa | FL | 33602 | |
| MACGREGOR MILLER | CANDACE A MILLER | 4503 102ND LANE NORTHEAST | UNIT/APT 45 | | KIRKLAND | WA | 98033 | |
| MACHADO, HELLEM R | | 4011 NW 3RD WAY | | | POMPANO BEACH | FL | 33064-2614 | |
| MACHADO, JOSE H | | 13787 SW 66 STREET # D-251 | | | MIAMI | FL | 33183-0000 | |
| MACHADO, LOUIS E | | 1770 GATEWAY DRIVE | | | OAKLEY | CA | 94561-2606 | |
| MACHANI, SRINIVAS | | 2735 WATERSTONE DR | | | CUMMING | GA | 30041-7582 | |
| MACHARRIE, ROBERT A & MACHARRIE, MEI | | 941 PARK AVE | | | NEWTOWN | PA | 18940-4117 | |
| Machelle Carvalho | | 30 Rachael Street | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHEN REALTY INC | | 247 HICKORY RIDGE RD | | | WINNFIELD | LA | 71483-7031 | |
| MACHER, KELLEY S | | 79 MINNICK ROAD | | | INWOOD | WV | 25428 | |
| MACHI, MARK | | 3463 DENNY STREET | | | PITTBURGH | PA | 15201 | |
| MACHIAS TOWN | | 3483 ROSZKY HILL RD PO BOX 87 | TAX COLLECTOR | | MACHIAS | NY | 14101 | |
| MACHIAS TOWN | | 70 CT ST PO BOX 418 | TOWN OF MACHIAS | | MACHIAS | ME | 04654 | |
| MACHIAS TOWN | | PO BOX 418 | TOWN OF MACHIAS | | MACHIAS | ME | 04654 | |
| MACHIAS TOWN | | PO BOX 87 | TAX COLLECTOR | | MACHIAS | NY | 14101 | |
| MACHIASPORT TOWN | | PO BOX 267 | TOWN OF MACHIASPORT | | MACHIASPORT | ME | 04655 | |
| MACHULAK ROBERTSON AND ODES | | 1733 N FARWELL AVE | | | MILWAUKEE | WI | 53202 | |
| MACIAG AND ASSOCIATES PC | | 1 VETERANS MEMORIAL DR | | | SOMERVILLE | NJ | 08876 | |
| MACIAS JR, CARLOS J | | 7865 SANDPIPER PARK DR | | | SAN ANTONIO | TX | 78249-0000 | |
| Macias, Dorothy R & Macias, Ignacio C | | 41 Ames Street | | | Lakewood | CO | 80226 | |
| MACIAS, ROBERTO R | | 212 BLUE RIDGE DR | | | CLEMSON | SC | 29631-1715 | |
| MACIE, RANDY E | | 387 MILTON MILLS RD | | | LEBANON | ME | 04027 | |
| MACIEJ M BORKOWSKI | | 17 TOURNAMENT DR S | | | HAWTHORN WOODS | IL | 60047-8114 | |
| MACIEJEWSKI, ADAM | | 830 OLD WILLOW RD #204 | | | PROSPECT HEIGHTS | IL | 60070 | |
| MACIEL, MARTIN & JURADO, BARBARA | | 1404 SWEET WILLIAM LANE | | | W PALM BEACH | FL | 33415 | |
| MACILRAITH, STEVEN S & MACILRAITH, KATE N | | 214 DRUMMOND STREET | | | NEVADA CITY | CA | 95959-0000 | |
| MACINTOSH FARMS COMMUNITY | | 480 W AURORA RD | MANAGEMENT | | SAGAMORE HILLS | OH | 44067 | |
| MACIOCI AND FISHER | | 130 TOURO ST | | | NEWPORT | RI | 02840 | |
| MACIOROWSKI, WILLIAM | | 5752 QUIET PINE CIR APT 201 | | | CHESTER | VA | 23831-7884 | |
| MACIULIS, EDMUNDAS | | 3 SCARLET HAWTHORN COURT | | | WOODDRIDGE | IL | 60517 | |
| MACK A BETHEA ATT AT LAW | | PO BOX 878 | | | GULFPORT | MS | 39502 | |
| MACK A. JOHNSON | MERRY C. JOHNSON | 3747 ROLLING RIDGE COURT | | | ANN ARBOR | MI | 48105 | |
| MACK CLAYTON ATTORNEY AT LAW PC | | PO BOX 221 | | | ALEXANDER CITY | AL | 35011 | |
| MACK O REAR ATT AT LAW | | 1001 ASHLAND TER | | | CHATTANOOGA | TN | 37415 | |
| MACK T SPICKARD ATT AT LAW | | 1360 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| MACK, DEBORAH L | | PO BOX 486 | | | MANSFIELD | OH | 44901 | |
| MACK, HARLAN | | 328 PLYMOUTH ST NW | | | OLYMPIA | WA | 98502-4938 | |
| MACK, MONTY R & MACK, SUZANN E | | PO BOX 4267 | | | PALMER | AK | 99645-4267 | |
| MACK, NORMAN E & MACK, CINDY M | | 4167 AURORA LOOP APT 104 | | | BELLINGHAM | WA | 98226-1755 | |
| MACK, RAYMOND H | | 5701 6TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| MACK, RICHARD | | 8713 HUNTINGTON WOODS CIR | | | JACKSONVILLE | FL | 32244-4111 | |
| MACKALL CROUNSE & MOORE PLC - PRIMARY | PALLADIUM HOLDINGS, LLC, NEW BUFFALO AUTO SALES, LLC VS. GMAC MORTGAGE CORP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 1400 AT&T Tower, 901 Marquette Ave | | | Minneapolis | MN | 55402 | |
| MACKALL CROUNSE AND MOORE | | 1400 AT AND T TOWER | | | MINNEAPOLIS | MN | 55402 | |
| Mackall, Martha | | 2160 Gunsmith Terrace | | | Woodbridge | VA | 22191 | |
| MACKANOFFKELLOGG LAWFIRM | | 46 W 2ND ST | | | DICKENSON | ND | 58601 | |
| MACKAY CASWELL AND CALLAHAN PC | | 103 E WATER ST | | | SYRACUSE | NY | 13202 | |
| MACKAY REAL ESTATE | | 205 E WASHINGTON ST | | | DEMOPOLIS | AL | 36732-2133 | |
| MACKAY, DENNIS J & MACKAY, SANDRA K | | 2137 ALLEGHENY ST | | | DULUTH | MN | 55811 | |
| MACKE WATER SYSTEMS INC | | PO BOX 545 | | | WHEELING | IL | 60090 | |
| MACKENSIE, JUVENIA | | 3580 NW 95TH TER UNIT P1 | | | SUNRISE | FL | 33351-6468 | |
| MACKENSWORTH, RICHARD J & RODER, JEAN M | | 3705 EAST BOWSER ROAD | | | SYRACUSE | IN | 46567-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKENZIE | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| Mackenzie Marketing | | Waterford Park Ste 350 505 N Hwy 169 | | | Minneapolis | MN | 55441 | |
| MACKENZIE RESTORATION INC | | 240 SHERWOOD DR | | | SAN ANTONIO | TX | 78201 | |
| Mackenzie Schaefer | | 114 Carolina Avenue | | | Waterloo | IA | 50701 | |
| MACKENZIE, ROBERT & | | | | | | | 08721- | |
| MACKENZIE, CHERYL | | 258 SERPENTINE DR | | | BAYVILLE | NJ | 3242 | |
| MACKENZIE, ROBERT A | | 301 E VIRGINIA AVE STE 3500 | | | PHOENIX | AZ | 85004 | |
| MACKENZIE, SCOTT D | | 1403 MAKIKI STREET B301 | | | HONOLULU | HI | 96814-0000 | |
| MACKETHAN, CRAWFORD B | | PO BOX 2392 | | | FAYETTEVILLE | NC | 28302 | |
| MACKETHAN, CRAWFORD B | | PO BOX 53458 | | | FAYETTEVILLE | NC | 28305 | |
| MACKEY INSURANCE AGY INC | | 14888 HWY 105 W 108 | | | MONTGOMERY | TX | 77356 | |
| MACKEY LAW FIRM PC | | 15210 N SCOTTSDALE RD STE 280 | | | SCOTTSDALE | AZ | 85254 | |
| MACKEY LAW FIRM PC | | 7001 N SCOTTSDALE RD STE 2051 | | | SCOTTSDALE | AZ | 85253 | |
| MACKEY, ALVIN C | | PO BOX 162 | | | ESKO | MN | 55733 | |
| MACKEY, AUBREY | | 115 7TH ST | | | SPENCER | NC | 28159-2107 | |
| MACKEY, MARY N | | 105 RED GATE FARMS TRAIL | | | SAVANNAH | GA | 31405 | |
| MACKEY, OSCAR A | | 3912 FOLSOM STREET | | | SAN FRANCISCO | CA | 94110 | |
| MACKEY, WAYNE E | | 712 32ND STREET DRIVE NE | | | CONOVER | NC | 28613 | |
| MACKFORD TOWN | | N1528 CTH Q | TREASURER MACKFORD TOWNSHIP | | MARKESAN | WI | 53946 | |
| MACKFORD TOWN | | RT 1 | | | MARKESAN | WI | 53946 | |
| MACKIE WOLF AND ZIENTZ PC | | 14180 N DALLAS PKWAY 660 | | | DALLAS | TX | 75254 | |
| MACKIE WOLF AND ZIENTZ PC | | 14180 N DALLAS PRKWY STE 660 | | | DALLAS | TX | 75254 | |
| MACKINAC ABSTRACT AND TITLE | | 291 STOCKBRIDGE | PO BOX 322 | | STIGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST | COURTHOSE | | ST IGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST COURTHOUSE | TREASURER | | SAINT IGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST COURTHOUSE | TREASURER | | ST IGNACE | MI | 49781 | |
| MACKINAC ISLAND CITY | | CITY HALL PO BOX 187 | TREASURER | | MACKINAC ISLAND | MI | 49757 | |
| MACKINAC REGISTER OF DEEDS | | 100 MARLEY ST | | | SAINT IGNACE | MI | 49781 | |
| MACKINAW CITY VILLAGE | | 102 S HURON | TREASURER | | MACKINAW CITY | MI | 49701 | |
| MACKINAW CITY VILLAGE | | 102 S HURON AVE | VILLAGE TREASURER | | MACKINAW CITY | MI | 49701 | |
| MACKINAW TOWNSHIP | | PO BOX 235 | TREASURER MACKINAW TOWNSHIP | | MACKINAW CITY | MI | 49701 | |
| MACKINNON LAW GROUP AND K AND L PROPS | | 9209 N 14TH | | | TAMPA | FL | 33612 | |
| MACKINTOSH REALTORS | | 262 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| MACKINTOSH, ROBERT B | | 4411 W 54TH TERR | | | ROELAND PARK | KS | 66205 | |
| MACKLEM, ROGER V | | 439 S SOARING EAGLE | | | PUEBLO WEST | CO | 81007 | |
| MACKLYN A SMITH SR ATT AT LAW | | PO BOX 742 | | | LAWRENCEVILLE | GA | 30046 | |
| MACKO, BARBARA J | | 369 S MOUNTAIN BLVD | TAX COLLECTOR | | MOUNTAINTOP | PA | 18707 | |
| MACKO, MAXINE | | 68 N MAIN ST | | | MOUNTAINTOP | PA | 18707 | |
| MACKOFF KELLOG AND KIRBY | | 46 W SECOND ST | | | DICKINSON | ND | 58601-5128 | |
| Mackoff Kellogg Kirby and Kloster PC | | 46 W SECOND ST | | | DICKINSON | ND | 58601-5128 | |
| Mackoff Kellogg Law Firm | | 38 2nd Ave East | | | Dickinson | ND | 58601 | |
| Mackoff Kellogg Law Firm | | 38 Second Avenue East | | | Dickinson | ND | 58601 | |
| MACKOFF KELLOGG LAW FIRM | | ATTORNEYS AT LAW | 38 SECOND AVENUE EAST | | DICKINSON | ND | 58601-5217 | |
| MACKOFF KELLOGG LAW FIRM | | PO DRAWER 1097 | | | DICKINSON | ND | 58602 | |
| MACKOFF KELOGG | | 38 SECOND AVE. E | | | DICKSON | ND | 58601 | |
| MACKOFF, KELLOGG Law Firm | Jen Kadmas | 38 2nd Avenue East | | | DICKINSON | ND | 58601- | |
| MACKS CREEK | | PO BOX 157 | CITY COLLECTOR | | MACKS CREEK | MO | 65786 | |
| MACLACHLAN, DOUGLAS J & | | | | | | | 02019- | |
| MACLACHLAN, DENISE A | | 8 BARRETT LN | | | BELLINGHAM | MA | 1071 | |
| MACLEAN HOLLOWAY DOHERTY ARDIFF | | 8 ESSEX CTR DR | | | PEABODY | MA | 01960 | |
| MACLEAN JR, JOHN S | | 567 JACOB RD | | | SOUTHBURY | CT | 06488-2713 | |
| MACLEAN, MERRILEE A | | 1201 3RD AVE 3040 | | | SEATTLE | WA | 98101 | |
| MACLEITH, DOUGLAS R | | 10061 TALBERT AVE STE 300 | | | FOUNTAIN VALLEY | CA | 92708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACLEOD, KENNETH | | 2563 SW PRAIREVIEW DR | AFFORDA BUILDER CONST INC | | LOXAHATCHEE | FL | 33470 | |
| MACLOVIO F GALLEGOS III ATT AT | | 323 S UNION AVE | | | PUEBLO | CO | 81003 | |
| MACLURE, MELISSA | | 753 N EASAT 35TH ST | AAAH TERRYS PLUMBING INC | | OAKLAND PARK | FL | 33334 | |
| MACLURE, MELISSA | | 753 NE 35TH ST | AAAH TERRYS PLUMBING INC | | OAKLAND PARK | FL | 33334 | |
| MACMILLAN, JOHN | | 52 TRAIL CANYON DR | | | ALISO VIEJO | CA | 92656 | |
| MACMILLAN, MICHAEL | | 19236 ALAMO LN | | | YORBA LINDA | CA | 92886 | |
| MACMULLEN, ELIZABETH | | PO BOX 877253 | | | WASILLA | AK | 99687 | |
| MACMURRAY, PETER B | | 11106 DRAKELAND DR | | | HUMBLE | TX | 77396-2417 | |
| MacNabb Photography | | 102 APPLE HILL RD | | | HATBORO | PA | 19040 | |
| MACNAUGHTON KNOBELSDORF AND CO | | 4545 BISSONNET ST STE 100 | | | BELLAIRE | TX | 77401 | |
| MACNEIL, JOHN K & MACNEIL, PATRICIA H | | 9 DORR STREET | | | BRANFORD | CT | 06405-0000 | |
| MACNEILL GROUP INC SPECIALITY LINES | | 1300 SAWGRASS CORPORATION PKWY | | | SUNRISE | FL | 33323 | |
| MACNEVIN, DONALD A | | 824 BOND AVENUE | | | SANTA BARBARA | CA | 93103 | |
| MACNICOLL APPRAISAL EXCHANGE | | 1095 S BROAD ST | | | TRENTON | NJ | 08611-1461 | |
| MACNUTT, ROBERTA | | 757 PINEWOOD DR | ABBEY RESTORATION | | DUNEDIN | FL | 34698 | |
| MACOMB COUNTY | | 1 S MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | TREASURER | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNHAM RD | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 40 N MAIN 1ST FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | TAX COLLECTOR | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | TAX COLLECTOR | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | | 44001 GARFIELD RD | MACOMB INTERMEDIATE SCHOOL DIST | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB REGISTER OF DEEDS | | 10 N MAIN ST | 2ND FL | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB REGISTER OF DEEDS | | 10 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB TOWN | | 6663 STATE HWY 58 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| MACOMB TOWN | | RD 1 BOX 263 | | | HAMMOND | NY | 13646 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD | TREASURER MACOMB TWP | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD AT 25 MILE | TREASURER MACOMB TWP | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP TAX COLLECTOR | | 54111 BROUGHTON RD AT 25 MILE | | | MACOMB | MI | 48042 | |
| MACOMBER AND SMITH APPRAISALS | | 3450 PALMER DR 7206 | | | CAMERON PARK | CA | 95682 | |
| MACOMBER CONSULTING AND APPRAISING | | 3450 PALMER DR | 4 PMB 206 | | CAMERON PARK | CA | 95682 | |
| MACOMBER, GARY A | | 7327 SW BARNES RD | | | PORTLAND | OR | 97225-6119 | |
| MACOMBERS APPRAISING | | PO BOX 263 | | | SHINGLE SPRINGS | CA | 95682-0263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACOMBERS CONSULTING AND APPRAISING | | 3450 PALMER DR 4 | | | CAMERON PARK | CA | 95682 | |
| MACOMBERS SANITARY REFUSE CO. | | PO BOX 1176 | | | MARSTONS MILLS | MA | 02648-5176 | |
| MACON | | PO BOX 445 | REBECCA SIMS CITY COLLECTOR | | MACON | MO | 63552 | |
| MACON BANK INC | | 1 CTR CT D546 | PO BOX 560 | | FRANKLIN | NC | 28744 | |
| MACON CITY SANITATION | | PO BOX 13269 | | | MACON | GA | 31208 | |
| MACON CLERK OF SUPERIOR COURT | | 100 SUMTER ST | PO BOX 337 | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | | 101 E WASHINGTON BLDG 3 | MACON COUNTY COLLECTOR | | MACON | MO | 63552 | |
| MACON COUNTY | | 101 E WASHINGTON ST STE 302 | | | MACON | MO | 63552-1579 | |
| MACON COUNTY | | 141 S MAIN ST RM 302 | | | DECATUR | IL | 62523 | |
| MACON COUNTY | | 141 S MAIN ST RM 302 | MACON COUNTY TREASURER | | DECATUR | IL | 62523 | |
| MACON COUNTY | | 210 N ELM ST PO BOX 830420 | REVENUE COMMISSIONER | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | | 210 N ELM ST PO BOX 830420 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | | 5 W MAIN ST COUNTY COURTHOUSE | TAX COLLECTOR | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | | 5 W MAIN ST COURTHOUSE | TAX COLLECTOR | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | | MACON CO COURTHOUSE RM 101 | TRUSTEE | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | | PO BOX 485 | 101 CHATHAM ST COUNTY COURTHOUSE | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | | PO BOX 485 | TAX COMMISSIONER | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | | PO BOX 485 | TAX COMMISSIONER | | OGLETHORP | GA | 31068 | |
| MACON COUNTY | | PO BOX 830420 | REVENUE COMMISSIONER | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | | RM 101 COURTHOUSE | TRUSTEE | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | JEANETTE RONCHETTO COLLECTOR | 101 E WASHINGTON ST STE 302 | | | MACON | MO | 63552-1579 | |
| MACON COUNTY | REVENUE COMMISSIONER | PO BOX 830420 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | TAX COLLECTOR | 5 W MAIN ST COURTHOUSE | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | TAX COMMISSIONER | PO BOX 485 | 101 N CHATHAM ST | | OGLETHORP | GA | 31068 | |
| MACON COUNTY CLERK | | 141 S MAIN ST RM 104 | | | DECATUR | IL | 62523 | |
| MACON COUNTY CLERKS OFFICE | | 101 E ROSA PARKS AVE STE 101 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY JUDGE OF PROBATE | | 101 E NORTHSIDE ST STE 101 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY RECORDDER | | 141 S MAIN ST RM 201 | | | DECATUR | IL | 62523 | |
| MACON COUNTY RECORDERS OFFICE | | 141 S MAIN ST NO 201 | | | DECATUR | IL | 62523 | |
| MACON COUNTY REGISTER OF DEEDS | | RM 102 MACON COUNTY COURTHOUSE | | | LAFAYETTE | TN | 37083 | |
| MACON LEADERS AND ASSO INC | | 4729 B NORTHSIDE DR | | | MACON | GA | 31210 | |
| MACON LEADERS AND ASSOCIATES | | 4729 NORTHSIDE DEN STE B | | | MACON | GA | 31210 | |
| MACON LEADERS AND ASSOCIATES INC | | 4729 NORTHSIDE DR STE B | | | MACON | GA | 31210 | |
| MACON REALTY GROUP INC | | 5962 ZEBULON RD STE 372 | | | MACON | GA | 31210 | |
| MACON RECORDER OF DEEDS | | 101 E WASHINGTON ST STE 3 | | | MACON | MO | 63552-1579 | |
| MACON REGISTER OF DEEDS | | 5 W MAIN ST | MACON COUNTY COURTHOUSE | | FRANKLIN | NC | 28734 | |
| MACON TOWN | | PINE ST | | | MACON | NC | 27551 | |
| MACON TOWNSHIP | | 10711 CLINTON MACON RD | TREASURER MACON TWP | | TECUMSEH | MI | 49286 | |
| MACON WATER AUTHORITY | | 790 SECOND ST | PO BOX 108 | | MACON | GA | 31202 | |
| MACON-BIBB COUNTY TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208-4724 | |
| Macon-Bibb County Tax Commissioner | c/o Blake Edwin Lisenby, Esq. | Sell & Melton, LLP | P.O. Box 229 | | Macon | GA | 31202-0229 | |
| MACOUPIN COUNTY | | 201 E MAIN ST | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | | 201 E MAIN ST | MACOUPIN COUNTY TREASURER | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | | E 1ST SOUTH PO BOX 20 | MACOUPIN COUNTY TREASURER | | CARLINVILLE | IL | 62626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER | 201 E MAIN STREET | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY CLERK AND MASTER | | PO BOX 107 | MACOUPIN COUNTY CLERK AND MASTER | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY RECORDER | | 201 E MAIN COURTHOUSE | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY RECORDER | | 201 E MAIN ST PO BOX 107 | | | CARLINVILLE | IL | 62626 | |
| Macphee, Kenneth B B & Macphee, Beverly A | | 570 SW Violet Ave | | | Port St Lucie | FL | 34983 | |
| MACQUARIE ASSOCIATED GREEN BAY | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE ETRADE BANK | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE MORTGAGES USA INC | | 1 CORPORATE DR STE 360 | | | LAKE ZURICH | IL | 60047 | |
| MACQUARIE MORTGAGES USA INC | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE MORTGAGES USA INC | | 7406 FULLERTON ST STE 200 | | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA INC | C O ASSOCIATED BANK | NANCY DODSON | 1305 MAIN ST | | STEVENS POINT | WI | 54481 | |
| MACQUARIE MORTGAGES USA INC | C O ETRADE BANK | 671 N GLEBE RD 15th FL | | | ARLINGTON | VA | 22203 | |
| MACQUARIE MORTGAGES USA INC | C O EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA INC | C O STATE FARM BANK | MICHAEL UNRUH | ONE STATE FARM PLZ | | BLOOMINGTON | IL | 61710 | |
| MACQUARIE MORTGAGES USA INC | MARIA MUSOLINO | 10151 DEERWOOD PARK | BLDG 100 STE 500 | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA INC | MATTHEW WINKLER | 125 W 55TH | | | NEW YORK | NY | 10019 | |
| Macquarie Mortgages USA Inc FB | | 20 Toronto St 11th Fl | | | Toronto | ON | M5C 2B8 | Canada |
| Macquarie Mortgages USA Inc vs Bohdan J Horbaczuk Unknown spouse of Bohdan J Horbaczuk if any any and all unknown et al | | TRENAM KEMKER SCHARF BARKIN FRYE ONEILL and MULLIS | 200 Central Ave Ste 1600 | | St Peterburg | FL | 33701 | |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street | 10th Floor | | Toronto | ON | M5C 2B8 | Canada |
| MACQUARIE STATE FARM | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACRI, DAVID F | | 680 FREDERICK LN | | | HOFFMAN ESTATES | IL | 60169-4815 | |
| MACRORIE, CAROL A | | 3601 BRANCHWOOD DR | | | PLANO | TX | 75093 | |
| Macrovision Corp | | 6047 Paysphere Circle | | | Chicago | IL | 60674 | |
| Macrovision Corp | | C/O Rovi Corp | 2830 De La Cruz Boulevard | | Santa Clara | CA | 95050 | |
| MACS SEPTIC SERVICE INC | | PO BOX 1154 | | | PUYALLUP | WA | 98371-0227 | |
| MACTEAM INVESTMENTS INC | | 1223 WILSHIRE BLVD #563 | | | SANTA MONICA | CA | 90403 | |
| MACTEAM INVESTMENTS INC | | 35 W MAIN ST #B168 | | | VENTURA | CA | 93001 | |
| MACUKEWICZ, ROBERT E | | PO BOX 903 24 BLAIR AVE | | | HILLSBORO | NH | 03244 | |
| MACUNGIE BORO | | 970 E MAIN ST | | | MACUNGIE BORO | PA | 18062 | |
| MACUNGIE BORO LEHIGH | | 970 E MAIN ST | T C OF MACUNGIE BORO | | MACUNGIE | PA | 18062 | |
| MACWAHOC PLANTATION | | HC 62 BOX 796 | MACWAHOC PLANTATION | | MACWAHOC | ME | 04451 | |
| MACY LAW OFFICE PC | | 217 W 18TH ST | | | CHEYENNE | WY | 82001 | |
| MAD HATTER UTILITY INC | | 2348 RADEN DR | | | LAND OLAKES | FL | 34639 | |
| MAD RIVER REALTY | | 63 MAIN ST | PO BOX 61 | | CAMDEN | NY | 13316 | |
| MADAN MATHUR AND MADHURI MATHUR AND | | 145 MILTON AVE | DEEPAK MATHUR AND SUNAINA MATHUR | | LEVITTOWN | NY | 11756 | |
| MADAWASKA TOWN | | 328 ST THOMAS ST | TOWN OF MADAWASKA | | MADAWASKA | ME | 04756 | |
| MADAWASKA TOWN | | 98 ST THOMAS ST | TOWN OF MADAWASKA | | MADAWASKA | ME | 04756 | |
| MADBURY TOWN | | 13 TOWN HALL RD | MADBURY TOWN | | DOVER | NH | 03823-7510 | |
| MADBURY TOWN | | 13 TOWN HALL RD | MADBURY TOWN | | MADBURY | NH | 03823 | |
| MADCAP SOFTWARE INC | | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | |
| Madcap Software, Inc. | | 7777 FAY AVENUE | | | LA JOLLA | CA | 92037 | |
| MADCAPKINGFISH 97 1LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| MADDALENI PUBLIC ADJUSTERS | | 200 LAKE ST STE 302 | VINCENT YEBBA | | PEABODY | MA | 01960 | |
| MADDEN IV, JOHN | | 1907 S INDIANAPOLIS AVE | | | TULSA | OK | 74112-0000 | |
| MADDEN LAW FIRM | | 515 ROCK ST | | | LITTLE ROCK | AR | 72202 | |
| MADDEN LAW FIRM PC | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDEN, CATHEY | | 11615 SPRINGTIME LN | | | FAIRFAX STATION | VA | 22039 | |
| MADDEN, JOSEPH W | | 45 CROCKETT AVENUE | | | ASHEVILLE | NC | 28805 | |
| MADDEN, PATRICK J | | 3504 W 154TH ST | | | OVERLAND PARK | KS | 66224-3684 | |
| MADDISON, STEPHEN C & MADDEN, LINDA A | | 2733 PLAYER AVENUE | | | SIERRA VISTA | AZ | 85650 | |
| MADDISON, ANDREW & MADDISON, ANGELA | | 2075 BELMONT AVE | | | IDAHO FALLS | ID | 83404-6410 | |
| MADDIX, INA M | | 2310 VAULX LANE | | | NASHVILLE | TN | 37204-0000 | |
| MADDOX AND MADDOX PC | | 1455 LINCOLN PKWY E | | | ATLANTA | GA | 30346 | |
| MADDOX HOME REPAIR | | 801 ASTOR | | | WEAVER | AL | 36277 | |
| MADDOX, ANITA E | | 13188 ROYAL PINES DR | | | ST LOUIS | MO | 63146 | |
| MADDOX, BILL | | 227 BERGWALL WAY | | | VALLEJO | CA | 94591 | |
| MADDOX, FRANKIE | | 7920 FLETCHER RD | | | GIBSON | NC | 28343-8524 | |
| MADDOX, JAROD R | | 5215 CARLTON DRIVE | | | SPRINGFIELD | IL | 62703 | |
| MADDOX, JULIE | | 63 MALAGA COVE PLZ | | | PALOS VERDE ESTATES | CA | 90274-1306 | |
| MADDOX, ROBERT & MADDOX, BETHANY | | 17903 GRASSY KNOLL DR | | | WESTFIELD | IN | 46074-9715 | |
| MADDOX, SCOTT | | 4902 WHITE ST | | | SUGAR HILL | GA | 30518 | |
| MADDOX, SELENE D | | 362 N BROADWAY ST | | | TUPELO | MS | 38804 | |
| MADDOX, SELENE D | | 515B HWY 45 ALT | | | WEST POINT | MS | 39773 | |
| MADDOX, SELENE D | | PO BOX 1432 | | | COLUMBUS | MS | 39703 | |
| MADDUX AND MADDUX | | 2642 E 21ST ST STE 290 | | | TULSA | OK | 74114-1725 | |
| MADDUX SIGNS | | 1215 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| MADELEINE LLOVET OTERO ATT AT LAW | | AVE DE DIEGO 412 FIRST FL PUE | | | SAN JUAN | PR | 00920 | |
| Madeleine Mangino | | 117 Zircon Court | Sweetbriar Village | | Warrington | PA | 18976 | |
| MADELEINE THERESA CORBEIL | | 834 MADISON AVENUE | | | CHULA VISTA | CA | 91911 | |
| MADELEN, CAPIRO | | 7120 ALVERSTONE AVE | | | LOS ANGELES | CA | 90045 | |
| MADELIA LAKE CRYSTAL | | | | | GRANTSVILLE | UT | 84029 | |
| MADELIA LAKE CRYSTAL | | 114 W MAIN ST | | | MADELIA | MN | 56062-1440 | |
| MADELINE BANDARRA | | 3 COREY COLONIAL | | | AGAWAM | MA | 01001 | |
| MADELINE BUSTRIA | | 3110 WILOW TREE LANE | | | ESCONDIDO | CA | 92027 | |
| MADELINE CARPENTER | | 14237 QUAIL SPRINGS COURT | | | RENO | NV | 89511 | |
| MADELINE E. CONNELLY | | PO BOX 4156 | | | HAGATNA | GU | 96932 | |
| MADELINE GLEASON | | 716 CENTRAL | | | EVANSDALE | IA | 50707 | |
| MADELINE GREELEY | | 157 OAKDENE AVE | | | TEANECK | NJ | 07666 | |
| MADELINE JOAN SCOTT | | 38630 ORANGECREST RD | | | PALM DESERT | CA | 92211-1534 | |
| MADELINE JOAN SCOTT REVOCABLE TRUST | | 38475 ORANGECREST RD | | | PALM DESERT | CA | 92211-1534 | |
| MADELINE JOAN SCOTT REVOCABLE TRUST | | 38630 ORANGECREST RD | | | PALM DESERT | CA | 92211-1534 | |
| MADELINE PARKER | ANTHONY C. PARKER | 65 WEST 50TH STREET | | | BAYONNE | NJ | 07002 | |
| MADELINE S. FEDAK | | 287 CLUB DRIVE | | | WALL | NJ | 07719 | |
| MADELON WEBER | | 1418 CRESTWOOD COURT | | | SAN MATEO | CA | 94403 | |
| MADELUNG LAW OFFICE | | 1525 10TH ST | | | GERING | NE | 69341 | |
| MADELYN W MARQUETTE | | 3401 HENRIETTA AVENUE | | | LA CRESCENTA | CA | 91214 | |
| MADER, JOHN C & MADER, JENNIFER M | | 1010 WOODRIDGE ROAD | | | RED LION | PA | 17356-9605 | |
| MADERA COUNTY | | 200 W 4TH ST 2ND FL | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 200 W 4TH ST 2ND FLR | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 209 W YOSEMITE AVE | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST, 2ND FL | | | MADERA | CA | 93637 | |
| MADERA COUNTY RECORDER | | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| MADERA COUNTY RECORDER | | 209 W YOSEMITE | | | MADERA | CA | 93637 | |
| Madera County Tax Collector | | 200 West 4th Street | | | Madera | CA | 93637- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madera County Tax Collector | | c/o QUIROZ, LEO G | 12171 Road 37 | | Madera | CA | 93636-8511 | |
| MADERA FINANCIAL INC | | 5956 E PIMA ST STE 100 | | | TUCSON | AZ | 85712 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1 4 | MADERA IRRIGATION DISTRICT | | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1/4 | | | MADERA | CA | 93637 | |
| MADERA UNSECURED | | 209 W YOSEMITE AVE | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA, JOSEPH | MADERA JOSEPH A | 473 N 20TH AVE | | | BRIGHTON | CO | 80601-3500 | |
| MADERAS HOME IMPROVEMENTS | | 4473 5TH | | | ECORSE | MI | 48229 | |
| MADERE, STEVEN A & LANDRY-MADERE, MARIE A | | 18557 RED OAK DR | | | PRAIRIEVILLE | LA | 70769 | |
| MADERO, DIOGENES & MADERO, ELIZABETH | | 1051 BALLS HILL RD | | | MC LEAN | VA | 22101 | |
| MADGE TOWN | | N3702 TODD RD | MADGE TOWN TREASURER | | SARONA | WI | 54870 | |
| MADGE TOWN | | N3702 TODD RD | TREASURER MADGE TWP | | SARONA | WI | 54870 | |
| MADGE TOWN | | STAR RTE | TAX COLLECTOR | | SARONA | WI | 54870 | |
| MADHU KALRA ATT AT LAW | | 23720 ARLINGTON AVE STE 15 | | | TORRANCE | CA | 90501 | |
| MADHURI DEEPAK, MADAN | | 145 MILTON AVE | AND SUNAINA MATHUR | | LEVITTOWN | NY | 11756 | |
| MADHUSUDAN CHANDORA | CHANDRA CHANDORA | 1421 LAKESHORE DRIVE | | | SNELLVILLE | GA | 30078 | |
| MADIGAN, KELLY A | | 165 PATRICK ROAD | | | TEWKSBURY | MA | 01876 | |
| Madird Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| MADISION TWP | | 669 LAWSONHAM RD | WANDA HIMES TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRING RD | COLLECTOR | | FOREST HILL | MD | 21050 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRING RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRINGS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON AND PARK INC | | 5924 E IRWIN PL | | | CENTENNIAL | CO | 80112 | |
| MADISON AND ROSAN | | 1031 E BOARD ST | | | COLUMBUS | OH | 43205 | |
| MADISON ASSETS GROUP | | 11125 PARK BLVD STE 104 222 | | | TAMPA | FL | 33772 | |
| MADISON AT PARK WEST HOA INC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| MADISON AT ST PETE 1 CONDOMINIUM | | 970 LAKE CARILLON DR STE 102 | | | SAINT PETERSBURG | FL | 33716 | |
| MADISON AVENUE | | NULL | | | HORSHAM | PA | 19044 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRING RD | COLLECTOR | | FOREST HILL | MD | 21050 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRING RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRINGS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON BORO | | 50 KINGS RD | MADISON BORO TAXCOLLECTOR | | MADISON | NJ | 07940 | |
| MADISON BORO | | 902 ALBRIGHT LN BOX 36 | T C OF MADISON BORO | | MADISON | PA | 15663 | |
| MADISON BORO | | BOX 29 | | | MADISON | PA | 15663 | |
| MADISON BORO | | HARTLEY DODGE MEMORIAL KINGS RD | TAX COLLECTOR | | MADISON | NJ | 07940 | |
| MADISON C S TN OF MADISON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON C S TN OF STOCKBRIDGE | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CEN SCH TN OF EATON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CEN SCH TN OF VERNON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD | RM 107 | | MADISON | WI | 53703 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD RM 107 | TREASURER CITY OF MADISON | | MADISON | WI | 53703 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD RM 107 | TREASURER | | MADISON | WI | 53703-3342 | |
| MADISON CITY | | PO BOX 32 | TREASURER | | MADISON | GA | 30650 | |
| MADISON CITY | | TREASURER | | | MADISON | WI | 53701 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 | 210 MLK BLVD. RM 107 | | MADISON | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON CLERK OF CIRCUIT COURT | | 5385 S MAIN ST | | | MADISON | VA | 22727 | |
| MADISON CLERK OF CIRCUIT COURT | | PO BOX 220 | 100 CT SQUARE | | MADISON | VA | 22727 | |
| MADISON CLERK OF COURTS | | 100 N CEDAR | | | TALLULAH | LA | 71282 | |
| MADISON CLERK OF SUPERIOR COURT | | PO BOX 247 | HWY 29 | | DANIELSVILLE | GA | 30633 | |
| MADISON CLERK OF THE CIRCUIT COURT | | 538 S MAIN ST PO BOX 220 | | | MADISON | VA | 22727 | |
| MADISON COUNTY | | 1 COURTHOUSE SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY | | 1 COURTHOUSE SQUARE | MADISON COUNTY COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY | | 1 N MAIN STREET PO BOX 675 | | | LONDON | OH | 43140 | |
| MADISON COUNTY | | 1 N MAIN STREET PO BOX 675 | MADISON COUNTY TREASURER | | LONDON | OH | 43140 | |
| MADISON COUNTY | | 100 E MAIN ST COURTHOUSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | CHANCERY CLERK | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | MADISON COUNTY TRUSTEE | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 116 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 116 | TAX COLLECTOR | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 WALLACE PO BOX 247 | MADISON COUNTY TREASURER | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | 100 WALLACE PO BOX 247 | | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | 101 W MAIN RM 130 | PO BOX 417 | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | 101 W MAIN RM 130 PO BOX 417 | ASSESSOR COLLECTOR | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | 112 N JOHN WAYNE DR PO BOX 152 | MADISON COUNTY TREASURER | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | | 112 N JOHN WAYNE DR PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | | 134 E MAIN 103 PO BOX 65 | MADISON COUNTY TREASURER | | REXBURG | ID | 83440 | |
| MADISON COUNTY | | 134 E MAIN 103 PO BOX 65 | | | REXBURG | ID | 83440 | |
| MADISON COUNTY | | 135 W CTR ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 135 W CTR ST | TAX COLLECTOR | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 146 W CTR ST | TAX COLLECTOR | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 157 N MAIN ST STE 125 | MADISON COUNTY TREASURER | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 157 N MAIN STE 125 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 157 N MAIN STE 125 | MADISON COUNTY TREASURER | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 16 E 9TH ST RM 109 | MADISON COUNTY TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 16 E 9TH ST STE 109 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 16 E 9TH ST STE 109 | MADISON COUNTY TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 229 SW PINCKNEY ST | RM 102 | | MADISON | FL | 32340 | |
| MADISON COUNTY | | 229 SW PINCKNEY ST RM 102 | MADISON COUNTY TAX COLLECTOR | | MADISON | FL | 32340 | |
| MADISON COUNTY | | 314 SW PINCKNEY ST | | | MADISON | FL | 32340-2423 | |
| MADISON COUNTY | | 414 N MAIN ST | TREASURER MADISON COUNTY | | MADISON | VA | 22727 | |
| MADISON COUNTY | | 414 N MAIN STREET PO BOX 309 | TREASURER MADISON COUNTY | | MADISON | VA | 22727 | |
| MADISON COUNTY | | 5707 U S HWY 25 | 70 UNIT E RM 25 | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | | 5707 US HWY 25 70 UNIT E RM 25 | TAX COLLECTOR | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | | COUNTY COURTHOURSE RM 107 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | COUNTY COURTHOURSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | COUNTY COURTHOUSE | MADISON COUNTY TREASURER | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | | COUNTY COURTHOUSE 2 N MAIN ST | TAX COLLECTOR | | MARSHALL | NC | 28753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY | | HUGHES AND MAIN COURTHOUSE BOX 1288 | | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | | HUGHES AND MAIN COURTHOUSE PO BX 1288 | COLLECTOR | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | | PO BOX 1288 | COLLECTOR | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | | PO BOX 217 | | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY | | PO BOX 217 | TAX COMMISSIONER | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY | | PO BOX 247 | MADISON COUNTY TREASURER | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | PO BOX 417 | ASSESSOR COLLECTOR | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | PO BOX 65 | MADISON COUNTY TREASURER | | REXBURG | ID | 83440 | |
| MADISON COUNTY | DONNA PRIMROSE COUNTY TREASURER | PO BOX 270 | 110 CLARA DAVIS | | MADISON | NE | 68748 | |
| MADISON COUNTY | MADISON COUNTY TAX COLLECTOR | 314 SW PINCKNEY ST | | | MADISON | FL | 32340-2423 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 112 N JOHN WAYNE DR / PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 157 N. MAIN ST. SUITE 125 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS | | | MADISON | NE | 68748 | |
| MADISON COUNTY | TAX COLLECTOR | 100 N SIDE SQUARE RM 116 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY ABSTRACT COMPANY | | 102 W CT AVE | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY CHANCERY CLERK | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY CHANCERY COURT | | 100 E MAIN ST RM 200 | MADISON COUNTY CHANCERY CT | | JACKSON | TN | 38301 | |
| MADISON COUNTY CIRCUIT CLERK | | 1700 E BROADWAY | | | ALTON | IL | 62002 | |
| MADISON COUNTY CIRCUIT CLERK | | COURTHOUSE | MAIN ST | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST | RM 102 | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST 1ST FL | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST STE 7 | COUNTY CLERK | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 138 N CT ST BLDG 4 | COUNTY OFFICE BLDG | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | 138 N CT ST BLDG 4 | PO BOX 668 | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | 157 N MAIN ST STE 125 | MADISON COUNTY CLERK | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK | | CT ST | BOX 668 | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 237 | | | MADISON | FL | 32341 | |
| MADISON COUNTY CLERK OF THE CIRCUIT | | 125 SW RANGE AVE RM 106 | | | MADISON | FL | 32340 | |
| MADISON COUNTY CLERKS OFFICE | | 101 W MAIN | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY DRAINAGE | | 16 E 9TH ST | TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY IN RECORDER | | 16 E 9TH ST RM 205 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY JUDGE OF PROBATE | | 100 NORTHSIDE SQUARE RM 101 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY MS CHANCERY CLERK | | 146 W CTR ST | COURTYARD SQUARE | | CANTON | MS | 39046 | |
| MADISON COUNTY PROBATE COURT | | 100 NORTHSIDE SQUARE | RM 101 | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY RECORDER | | 1 N MAIN ST | COURTHOUSE RM 40 | | LONDON | OH | 43140 | |
| MADISON COUNTY RECORDER | | 1 N MAIN ST RM 40 | | | LONDON | OH | 43140 | |
| MADISON COUNTY RECORDER | | 112 N 1ST AVE | PO BOX 152 | | WINTERSET | IA | 50273 | |
| MADISON COUNTY RECORDER | | 157 N MAIN STE 211 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY RECORDER | | 16 E 9TH ST STE 205 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY RECORDER | | PO BOX 1270 | 101 W MAIN ST | | RICHMOND | KY | 40476 | |
| MADISON COUNTY RECORDER | | PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY RECORDER | | PO BOX 308 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY RECORDER | | PO BOX 366 | | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY RECORDER | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY RECORDER OF DEEDS | | 1 CT SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY RECORDERS OFFICE | | 151 N MAIN ST | COUNTY COURTHOUSE BOX 308 | | EDWARDSVILLE | IL | 62025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY RECORDERS OFFICE | | 159 E MAIN PO BOX 389 | MADISON CNTY CRTHOUSE CLERKS OFF | | REXBURG | ID | 83440 | |
| MADISON COUNTY RECORDERS OFFICE | | 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY REGISTER OF DEED | | MAIN ST RM 109 | MADISON COUNTY COURTHOUSE | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 100 E MAIN STE 109 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 100 MAIN ST | | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 1313 N MAIN ST | | | MADISON | NE | 68748 | |
| MADISON COUNTY SCHOOL | | PO BOX 159 | | | FLORA | MS | 39071 | |
| MADISON COUNTY SCHOOL | | PO BOX 159 | GROUND RENT | | FLORA | MS | 39071 | |
| MADISON COUNTY SCHOOLS | | 117 4TH ST | MADISON COUNTY SCHOOLS | | FLORA | MS | 39071 | |
| MADISON COUNTY SHERIFF | | 101 W MAIN ST | MADISON COUNTY SHERIFF | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 101 W MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST STE B01 | MADISON COUNTY SHERIFF | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST, STE B01 | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY TAX COLLECTOR | | 1 COURTHOUSE SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY TAX COLLECTOR | | 5707 US HWY 25 70 UNIT E RM 25 | | | MARSHALL | NC | 28753-6449 | |
| MADISON COUNTY TAX COLLECTOR | | LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | Lynda Hall, Tax Collector of Madison CO, AL | 100 Northside Square | Room 116 | | Huntsville | AL | 35801 | |
| MADISON COUNTY TAX COMMISSIONER | | PO BOX 217 | MOBILE HOME PAYEE ONLY | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY TREASURER | | COUNTY OFFICE BUILDING | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY TREASURER | | PO BOX 270 | 110 CLARA DAVIS | | MADISON | NE | 68748 | |
| MADISON CS CMBD TNS | | PO BOX 66 | TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON CS COMBINED TOWNS | | 4081 COLE ST | SCHOOL TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON CS COMBINED TOWNS | | PO BOX 66 | SCHOOL TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON D PROCTOR AND CHRISTINE | | 12918 BONNIE LN | RENEE MCNEIL AND ACOSTAS ROOFING | | STAFFORD | TX | 77477 | |
| MADISON DPROCTOR AND CHRISTINE | | 12918 BONNIE LN | RMCNEAL & ASPENAIRE HTNG &COOLING INC & SUNSHINE | | STAFFORD | TX | 77477 | |
| MADISON ENERGY COOPERATIVE | | 4100 HOLIDAY ST NW STE 201 | | | CANTON | OH | 44718-2589 | |
| Madison F. Richardson, MD | | 8500 Wilshire Blvd #908 | | | Beverly Hills | CA | 90211 | |
| MADISON FIRST FINANCIAL INC | | 801 SPRINGDALE DR | | | EXTON | PA | 19341 | |
| MADISON FIRST FINANCIAL INC | | PO BOX 525 | | | WEST CHESTER | PA | 19381-0525 | |
| MADISON FRICHARDSON AND EM | | 9233 BURTON WAY | CONSTRUCTION MANAGEMENT | | BEVERLY HILLS | CA | 90210-3700 | |
| MADISON GAS AND ELECTRIC | | 133 S BLAIR ST | | | MADISON | WI | 53703-3432 | |
| MADISON GAS AND ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701 | |
| MADISON HEIGHTS CITY | | 300 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HEIGHTS CITY | | 300 W 13 MILE RD | TREASURER | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HILL HOA INC | | 5610 WARD RD STE 300 | C O HINDMAN SANCHEZ PC | | ARVADA | CO | 80002 | |
| MADISON MUTUAL INSURANCE COMPANY | | | | | CHITTENANGO | NY | 13037 | |
| MADISON MUTUAL INSURANCE COMPANY | | | | | EDWARDSVILLE | IL | 62025 | |
| MADISON MUTUAL INSURANCE COMPANY | | PO BOX 129 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON MUTUAL INSURANCE COMPANY | | PO BOX 357 | | | CHITTENANGO | NY | 13037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON PARISH | | 100 N CEDAR ST | SHERIFF AND COLLECTOR | | TALLUAH | LA | 71282 | |
| MADISON PARISH | | 100 N CEDAR ST COURTHOUSE | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| MADISON PARK GARDENS SOUTH HOA | | 1718 E CAMPBELL AVE 25 | | | PHOENIX | AZ | 85016 | |
| MADISON PLACE HOA | | 4306 EVERGREEN LN 101 | | | ANNANDALE | VA | 22003 | |
| MADISON PLACE HOMEOWNERS | | 7200 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| MADISON PLACE PARTNERS INC | | 118 MADISON PLACE | | | RIDGEWOOD | NJ | 07450 | |
| MADISON POINTE PROPERTY OWNERS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| MADISON RECORDER OF DEEDS | | 1 CT SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON RECORDER OF DEEDS | | PO BOX 229 | | | MADISON | NE | 68748 | |
| MADISON REGISTER OF DEEDS | | PO BOX 66 | | | MARSHALL | NC | 28753 | |
| MADISON RIDGE HOMEOWNERS | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| MADISON SQ PERM BLDG | | 5401 BELAIR RD | COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQ PERM BLDG | | 8615 RIDGELYS CHOICE DR STE 111 | COLLECTOR | | NOTTINGHAM | MD | 21236-3027 | |
| MADISON SQUARE BANK | | 5401 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FEDERAL | | 5401 BEL AIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FEDERAL | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON SQUARE FEDERAL SAVINGS BANK | | 8615 RIDGELYS CHOICE DR STE 111 | | | NOTTINGHAM | MD | 21236-3027 | |
| MADISON SQUARE FEDERAL SAVINGS BANK | GROUND RENT COLLECTOR | 8615 RIDGELYS CHOICE DR STE 111 | | | NOTTINGHAM | MD | 21236-3027 | |
| MADISON SQUARE FSB | | 5401 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FSB | | 5401 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FSB | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON SQUARE PERMANENT BLDG ASSOC | | 5401 BALAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE PERMANENT BLDG ASSOC | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON TOWN | | 1923 VILLAGE RD | | | MADISON | NH | 03849 | |
| MADISON TOWN | | 2120 FISH HATCHERY RD | TREASURER TOWN OF MADISON | | MADISON | WI | 53713 | |
| MADISON TOWN | | 2120 FISH HATCHERY RD | TREASURER | | MADISON | WI | 53713 | |
| MADISON TOWN | | 23 WASHINGTON CIR | TREASURER OF MADISON TOWN | | MADISON | VA | 22727 | |
| MADISON TOWN | | 26 WESTON AVE | TOWN OF MADISON | | MADISON | ME | 04950 | |
| MADISON TOWN | | 8 CAMPUS DR | TAX COLLECTOR OF MADISON TOWN | | MADISON | CT | 06443 | |
| MADISON TOWN | | BOX 248 ROUTE 113 | MARCIA SHACKFORD TAX COLLECTOR | | MADISON | NH | 03849 | |
| MADISON TOWN | | N CT ST BOX 66 | SALLY L MAINE | | MADISON | NY | 13402 | |
| MADISON TOWN | | N CT ST BOX 66 | TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON TOWN | | PO BOX 190 | TOWN OF MADISON | | MADISON | ME | 04950 | |
| MADISON TOWN | | PO BOX 248 | MADISON TOWN | | MADISON | NH | 03849 | |
| MADISON TOWN | | R R 8 BOX 41 | TREASURER OF MADISON TOWN | | MADISON | VA | 22727 | |
| MADISON TOWN | | TREASURER | | | MADISON | WI | 53713 | |
| MADISON TOWN CLERK | | 8 CAMPUS DR | | | MADISON | CT | 06443 | |
| MADISON TOWN CLERK | | 8 MEETING HOUSE LN | | | MADISON | CT | 06443 | |
| MADISON TOWNSHIP | | 1500 DEPOT | DIANNA SEYMOUR COLLECTOR | | CAINSVILLE | MO | 64632 | |
| MADISON TOWNSHIP | | 204 SW HWY W | LINDA COOKSEY TWP COLLECTOR | | TRENTON | MO | 64683 | |
| MADISON TOWNSHIP | | 4008 S ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| MADISON TOWNSHIP | | 4008 S ADRIAN HWY | TREASURER MADISON TWP | | ADRIAN | MI | 49221 | |
| MADISON TOWNSHIP | | 578 HWY 146 | LINDA COOKSEY TWP COLLECTOR | | TRENTON | MO | 64683 | |
| MADISON TOWNSHIP | | CITY HALL | | | CAINSVILLE | MO | 64632 | |
| MADISON TOWNSHIP ARMSTR | | 973 DEANVILLE RD | BAMBI SHOEMAKER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON TOWNSHIP COLUMB | | 2227 VALLEY RD | T C OF MADISON TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MADISON TOWNSHIP COLUMB | | 37 WHITEHALL RD | T C OF MADISON TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MADISON TWP | | RD 2 BOX 38 | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| MADISON TWP LACKAW | | 4581 MADISONVILLE RD | TAX COLLECTOR OF MADISON TOWNSHIP | | MADISON TOWNSHIP | PA | 18444 | |
| MADISON TWP LACKAW | | 4581 MADISONVILLE RD | TAX COLLECTOR OF MADISON TOWNSHIP | | MOSCOW | PA | 18444 | |
| MADISON VILLAGE | | ROUTE 20 E | | | MADISON | NY | 13402 | |
| MADISON VILLAGE ASSOCITION | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| MADISON, GREGORY & STEWART-SMITH MADISON, SHELIA | | 109 ANNA STREET | | | DONALDSONVILLE | LA | 70346 | |
| MADISON, JAMES | | 100 B ST STE 120 | | | SANTA ROSA | CA | 95401 | |
| MADISON, JAMES | | 600 BICENTENNIAL WAY 100 | | | SANTA ROSA | CA | 95403 | |
| MADISON, JAMES | | 600 BICENTENNIAL WAY STE 100 | | | SANTA ROSA | CA | 95403 | |
| MADISON, TIMOTHY J | | 2004 PUCKETT ROAD | | | GREENFIELD | TN | 38230 | |
| MADISONVILLE CITY | | 301 COLLEGE ST | TAX COLLECTOR | | MADISONVILLE | TN | 37354 | |
| MADISONVILLE CITY | | 400 COLLEGE ST | TAX COLLECTOR | | MADISONVILLE | TN | 37354 | |
| MADISONVILLE CITY | | PO BOX 705 | CITY OF MADISONVILLE | | MADISONVILLE | KY | 42431 | |
| MADISONVILLE CITY | CITY OF MADISONVILLE | PO BOX 1270 | 37 E CTR ST | | MADISONVILLE | KY | 42431 | |
| MADISONVILLE TOWN | | PO BOX K | TAX COLLECTOR | | MADISONVILLE | LA | 70447 | |
| MADISONVILLE TOWN | SHERIFF AND COLLECTOR | PO BOX 160 | 403 S FRANCIS ST | | MADISONVILLE | LA | 70447 | |
| MADLAMBAYAN, MANOLO & MADLAMBAYAN, ANGELA | | 31925 CEDAR HILL LANE | | | LAKE ELSINORE | CA | 92532 | |
| MADLEN KHOSHO | | 44255 MEADOWLAKE | | | STERLING HEIGHTS | MI | 48313 | |
| MADLIN MAHDAWI | Independent Realty | 822 ROCKVILLE PIKE # H | | | ROCKVILLE | MD | 20852 | |
| MADOFF & KHURRY | | 124 WASHINGTON STREET | | | FOXBOROUGH | MA | 02035 | |
| MADOFF AND KHOURY LLP | | 124 WASHINGTON ST STE 202 | | | FOXBORO | MA | 02035 | |
| MADOFF AND KHOURY LLP | | 124 WASHINGTON ST STE 202 | | | FOXBOROUGH | MA | 02035 | |
| MADOFF, DAVID B | | 124 WASHINGTON ST STE 202 | | | FOXBOROUGH | MA | 02035 | |
| MADOFF, DAVID B | | 265 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| MADOLYN GREVE | | 579 HERRONTOWN ROAD | | | PRINCETON | NJ | 08540 | |
| MADONNA FUGEL | | 10256 RIDGELYNN DR | | | LADUE | MO | 63124 | |
| MADONNA M POWERS PC ATT AT LA | | 164 W MAIN ST | | | BLUE RIDGE | GA | 30513 | |
| MADONNA ROSE | | 1817 TANGLEWOOD DRIVE | #3A | | GLENVIEW | IL | 60025 | |
| MADONNA WELSH | | PO BOX 174 | | | FAIRBANK | IA | 50629 | |
| MADORI, FRANK P | | 22 LAKEVIEW ROAD | | | OSSINING | NY | 10562-1413 | |
| Madrid Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| MADRID SQUARE CONDO TRUST | | 28 MADRID SQUARE CLUBHOUSE | | | BROCKTON | MA | 02301 | |
| MADRID SQUARE CONDOMINIUM | | 60 AUSTIN ST STE 210 | C O CASHMAN AND LOVELY PC | | NEWTONVILLE | MA | 02460 | |
| MADRID TOWN | | 3529 COUNTY RT 14 | TAX COLLECTOR | | MADRID | NY | 13660 | |
| MADRID WADDINGTON CEN SCH COMB TNS | | PO BOX 67 | TAX COLLECTOR | | MADRID | NY | 13660 | |
| MADRID WADDINGTON CEN SCH COMB TNS | SCHOOL TAX COLLECTOR | PO BOX 67 | 5 CHURCH ST | | MADRID | NY | 13660 | |
| MADRID, CLYDE G & MADRID, JUNE E | | 4220 LONDON LANE | | | COLORADO SPRINGS | CO | 80916 | |
| MADRID, MESA | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| MADRID, NEW | | 560 MOTT STREET PO BOX 96 | SHERRY PHILLIPS CITY COLLECTOR | | NEW MADRID | MO | 63869 | |
| MADRID, RAY & MADRID, IRENE | | 17003 ABELL CT | | | LA PUENTE AREA | CA | 91744 | |
| MADRID, WILFRED B & MADRID, VENESSA H | | 1848 THIBODO ROAD APT 105 | | | VISTA | CA | 92081-7575 | |
| MADRIGAL, ANGELO G | | 26261 ALAMEDA AVENUE | | | LAGUNA HILLS | CA | 92653 | |
| Madrigal, Eleuterio M | | 2800 Mistwood Forest Drive | | | Chesterfield | VA | 23831 | |
| MADRIZ, ALEJANDRO | | 108 GRANTHAM | | | BAYTOWN | TX | 77521 | |
| MADRONA PARK HOA | | 4305 LACEY BLVD SE | | | LACEY | WA | 98503 | |
| MADRONA PARK HOA | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| MADS TOLLING | | 787 TAFT AVE # B | | | ALBANY | CA | 94706-1026 | |
| MADSEN HOA | | 5501 ALDRICH DR N | | | BROOKLYN CENTER | MN | 55430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADSEN HOMEOWNERS ASSOCIATION | | 5541 ALDRICH DR N | | | BROOKLYN CENTER | MN | 55430 | |
| MADSEN, STEVEN | | 4505 W SANDPIPER DR | HOMESAVER | | MUNCIE | IN | 47304 | |
| MADSKILLS INC | | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | |
| MadSkills, Inc. | | 10481 Yonge Street | | | Richmond Hill | ON | L4C 3C6 | Canada |
| MADSON BROWN AND ASSOC | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON BROWN AND ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718 | |
| MADSON BROWN AND ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON BROWN ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON, BROWN & ASSOC, LTD | | 4651 N 1ST AVENUE | SUITE 205 | | TUCSON | AZ | 85718 | |
| MADYLON O. PETERSMARCK | | 31026 SENECA LANE | | | NOVI | MI | 48377 | |
| MAE AND SAMUEL JOHNSON | | 83 BEATRICE LN | | | PINEGROVE | LA | 70453 | |
| MAE CAMPBELL AND JOSEPH DAVIS | | 2606 HARVEST MOON | ENTERPRISES | | MISSOURI CITY | TX | 77489 | |
| MAE FINANCIAL, SALLIE | | 300 CONTINENTAL DR | | | NEWARK | DE | 19713 | |
| MAE GARDNER, ANNA | | 3612 GRANADA AVE | | | SAN DIEGO | CA | 92104 | |
| MAE J DANIEL AND | | JUANITA L DANIEL | 1309 NOME STREET | | CAPITOL HEIGHT | MD | 20743 | |
| MAE POOR, JAMILEE | | 1908 GRAHAM AVE | | | OKLAHOMA CITY | OK | 73127-1029 | |
| MAE POWELL, BETTY | | 13402 PRUITT LN | GROUND RENT | | PRINCESS ANNE | MD | 21853 | |
| MAE, FANNIE | | 13051 41ST LN N | | | ROYAL PALMBEACH | FL | 33411 | |
| MAE, FANNIE | | 13150 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| MAE, FANNIE | | 14221 DALLAS PKWY 1000 | INTERNATIONAL PLZ 11 | | DALLAS | TX | 75254 | |
| MAE, FANNIE | | PO BOX 650043 | | | DALLAS | TX | 75265 | |
| MAECOM | | 100 TORNILLO WAY | | | TINTON FALLS | NJ | 07712-7511 | |
| MAES, JENNIFER C | | 10890 W EVANS AVE #2D | | | LAKEWOOD | CO | 80227-0000 | |
| MAESTAS, ELENA | | 200 COUNTY RD B057 | | | MOUNTAINAIR | NM | 87026 | |
| MAESTAS, LISA M & MAESTAS, MICHAEL E | | 479 1/2 GENTLE WINDS COURT | | | CLIFTON | CO | 81520 | |
| MAF REALTY | | 3335 N UNIVERSITY DR | | | HOLLYWOOD | FL | 33024 | |
| MAF REALTY INC | | 6101 ORANGE DR | | | DAVIE | FL | 33314 | |
| Maffei, Maria | | 11066 Sharp Avenue C | | | Mission Hills | CA | 91345 | |
| MAGALEI, MELODY | | 620 CIMA VISTA POINT | | | COLORADO SPRINGS | CO | 80916-0000 | |
| MAGALIE AND DAVID DORSAINVIL | | 991 NW 202ND ST | CLAIMSERVE INSURANCE APPRAISAL | | MIAMI | FL | 33169 | |
| MAGALLANES, ADRIANA | | 5848 FALCON AVE | | | LONG BEACH | CA | 90805-4333 | |
| MAGALLANES, VICENTE & MAGALLANES, JEZEBEL | | 14721 ARANZA DR | | | LA MIRADA | CA | 90638 | |
| Magaly Acosta | | 5217 RUTLAND AVE | | | FORT WORTH | TX | 76133-2213 | |
| MAGALY AND ALBERTO BRENAL | | 437 VILLABELLA AVE | | | CORAL GABLES | FL | 33146 | |
| MAGALY ESCOVAR | | 1720 E FRANCIS | | | LA HABRA | CA | 90631 | |
| Magaly Rosario | | 2401 Benson Street | C-106 | | Philadelphia | PA | 19152 | |
| MAGANA, MARIO & MAGANA, GUADALUPE | | 4400 BALFOUR RD | | | BRENTWOOD | CA | 94513 | |
| MAGANA, MIGUEL V | | 9219 CHANEY AVE | | | DOWNEY | CA | 90240 | |
| MAGANA, PEDRO | | 610 WEST SANTA BARBARA STREET | | | SANTA PAULA | CA | 93060 | |
| MAGANN LAW OFFICE PLLC | | 307 FEDERAL ST STE 210 | | | BLUEFIELD | WV | 24701 | |
| MAGARE REMODELING | | 6431 N 75TH DR | | | GLENDALE | AZ | 85303 | |
| MAGAVERN AND LORETTO PC | | 71 MAIN ST | | | HAMBURG | NY | 14075 | |
| MAGDA ABDO GOMEZ ESQ ATT AT LAW | | PO BOX 654112 | | | MIAMI | FL | 33265 | |
| MAGDA HOULBERG | | 2828 WENONAH AVE | | | BERWYN | IL | 60402 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| Magdalena Avila | | C O Alg And Associates Aplc | 11500 W Olympic Blvd Ste 400 | | Los Angeles | CA | 90064 | |
| Magdalena Avila | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA AVILA V GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC and DOES 1 50 | | ALG AND ASSOCIATES APLC | 11500 W OLYMPIC BLVD STE 400 | | LOS ANGELES | CA | 90064 | |
| MAGDALENA DIEGO | | 1137-1139 NW 8TH AVE | | | HOMESTEAD | FL | 33030 | |
| MAGDALENA FRASER | | 705 STOLER AVE | | | LANSDALE | PA | 19446 | |
| MAGDALENA GONZALES ATT AT LAW | | 2900 MOSSROCK STE 360 | | | SAN ANTONIO | TX | 78230 | |
| MAGDALENA GONZALES ATT AT LAW | | 2939 MOSSROCK STE 130 | | | SAN ANTONIO | TX | 78230-5142 | |
| Magdalena Karol | | 51381 Lilac Rd | | | South bend | IN | 46628 | |
| MAGDALENA LAUTE AND INDEPENDENCE | | 11320 NW 1ST PL | CONSTRUCTION | | POMPANO BEACH | FL | 33071 | |
| MAGDALENA MATTHES | | PO BOX 1291 | | | PARK CITY | UT | 84060-1291 | |
| Magdalene Nweke, Pro se | AMERIQUEST MRTG CO VS MAGDALENE NWEKE, BENEFICIAL HOMEOWNER SVC CORP, CAPITAL ONE BANK, FRANCIS OLUSOGA, NEW YORK CITY ET AL | 203 Van Duzer Street | | | Staten Island | NY | 10301 | |
| MAGDALENO AND ELIZABETH TERRAZAS AND | | 534 PARKER AVE | J AND M CONSTRUCTION | | AURORA | IL | 60505 | |
| MAGDALENO, JORGE P | | 12351 OSBORNE STREET #1 | | | PACOMIA AREA | CA | 91331-0000 | |
| MAGDON, FELICIA & FLORES, CHARLES R | | 1707 PINEWIND DRIVE | | | LOWER MACUNGIE TOWNS | PA | 18011 | |
| MAGDY A ATALLA | | SARA F MEKHAEL | 12963 GLENDA ST | | CERRITOS | CA | 90703 | |
| MAGED V ANTOUN | VERA E HADDAD | 142 CAPTAIN EAMS CIRCLE UNIT 10B | | | ASHLAND | MA | 01721 | |
| MAGEE APPRAISAL SERIVICES INC | | 180 W HUFFAKER LN NO 306 | | | RENO | NV | 89511 | |
| MAGEE CITY TREASURER | | 123 N MAIN AVE | | | MAGEE | MS | 39111 | |
| MAGEE NEGELE AND ASSOCIATES PC | | 444 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| MAGEE, ARLENE T | | 140 MARINA COURT | | | FAYETTEVILLE | GA | 30215 | |
| MAGEE, DAN | | 3390 LAKESIDE CT | | | RENO | NV | 89509 | |
| MAGEE, JAMES | | 833 BARTRAM AVE | | | COLLINGDALE | PA | 19023 | |
| MAGEE, LEO L | | 11959 VIA SELMA | | | EL CAJON | CA | 92019 | |
| MAGEE, MARCUS | | PO BOX 451386 | | | ATLANTA | GA | 31145 | |
| MAGEE, MARY J | | 24 DRUMMERS WAY | | | HATBORO | PA | 19040-4803 | |
| MAGEE, SEAN E | | 40719 WOODSIDE PL | | | LEESBURG | VA | 20175-8839 | |
| MAGEE, SHEILA A | | PO BOX 871183 | | | NEW ORLEANS | LA | 70187 | |
| MAGEE, THOMAS G | | PO BOX 782 | | | RENO | NV | 89504 | |
| MAGELLAN CAPITAL MORTGAGE | | 111 E DRAPER PKWY STE 206 | | | DRAPER | UT | 84020 | |
| Magellan Search Group | | 620 W Germantown Pike | Suite 300 | | Plymouth Meeting | PA | 19462 | |
| Magenic Technologies Inc | | 1600 Utica Ave S Ste 800 | | | Minneapolis | MN | 55416-3688 | |
| MAGERS, BRUCE | | 245 NANZETTA WAY | | | LEWISVILLE | NC | 27023 | |
| MAGERS, BRUCE | | 2990 BETHESDA PL | | | WINSTON SALEM | NC | 27103 | |
| MAGGARD, DOUGLAS L & MAGGARD, RHONDA L | | 3840 TWIN CREEK ROAD | | | WEST ALEXANDRIA | OH | 45381 | |
| MAGGARD, SEAN | | 1399 NEWTON ST | | | DENVER | CO | 80204-1528 | |
| MAGGIE ALLEN | | 13702 VERNAZZA CT | | | SAN DIEGO | CA | 92130 | |
| MAGGIE HALL | | 9721 MASHBURN BLVD. | | | OKLAHOMA CITY | OK | 73162 | |
| MAGGIE J GARCIA | | 3886 EAST PARK | | | CAMARILLO | CA | 93012 | |
| MAGGIE J GARCIA AND | | RICHARD J GARCIA | 3886 EAST PARK | | CAMARILLO | CA | 93012 | |
| MAGGIE M CHAN | KAM WAH W HUNG | 117 NETZ PL | | | ALBERTSON | NY | 11507 | |
| MAGGIE MITCHELL | | 114-03 FRANCIS LEWIS BLVD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MAGGIE NEWTON MAGGIE SLAPPY AND | | 3805 ANDREWS DR | CLAY HUNTER ENTERPRISES INC | | MACON | GA | 31206 | |
| MAGGIE VALLEY TOWN | | 3987 SOCO RD | COLLECTOR | | MAGGIE VALLEY | NC | 28751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGGINI, FELIX & MAGGINI, KATHY | | PO BOX 417 | | | RIVERDALE | CA | 93656-0417 | |
| MAGGIO, CARMEN | | 1065 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | |
| MAGGIO, SEERY M | | 2305 WORTHINGTON ST APT 315 | | | DALLAS | TX | 75204-2714 | |
| MAGGIORE COMMUNICATIONS | | MARY ANN MAGGIORE | PO BOX 870 | | FAIRFAX | CA | 94978 | |
| MAGGS, RICHARD A & MAGGS, DOROTHY M | | 105 OLD FARM RD | | | MILFORD | PA | 18337 | |
| MAGIC ON HOLD | | PO BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| MAGIC RANCH ESTATES | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| MAGIC VALLEY APPRAISAL | | PO BOX 1014 | | | TWIN FALLS | ID | 83303 | |
| MAGIC VALLEY MOBILE | | 1277 TWIN VILLA LOOP | | | TWIN FALLS | ID | 83301 | |
| MAGILL, ROBERT | | 14426 67TH ST N | | | LOXAHATCHEE | FL | 33470-4572 | |
| MAGIONCALDA, ROBERT | | 49 MANHASSET AVE | AND BM CONTRACTING | | SELDEN | NY | 11784 | |
| MAGISTERIAL DISTRICT COURT | | RR 1 PO BOX 68 | | | ELIZABETHSVILLE | PA | 17023-0068 | |
| MAGISTERIAL DISTRICT COURT | | RR 1 PO BOX 68 | | | | PA | 17203 | |
| MAGLIARD ROOFING | | 27 JOHNSON ST | | | MILLBURY | MA | 01527 | |
| MAGLIARO ROOFING | | 37 JOHNSON ST | | | MILLBURY | MA | 01527 | |
| MAGLIERI, CHARLES A | | 23 WAUREGAN RD STE 3 | | | BROOKLYN | CT | 06234 | |
| MAGMA RANCH I HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MAGNER, DOUGLAS P | | PO BOX 326 | | | WEST NYACK | NY | 10994 | |
| MAGNOLIA AND ERIC TAYLOR AND | | 3721 MILFORD AVE | SERVICE MASTER OF TIMONIUM | | BALTIMORE | MD | 21207 | |
| MAGNOLIA BANK | | 794 OLD ELIZABETHTOWN RD | | | HODGENVILLE | KY | 42748 | |
| MAGNOLIA BORO | | 438 W EVESHAM AVE | MAGNOLIA BORO TAX COLLECTOR | | MAGNOLIA | NJ | 08049 | |
| MAGNOLIA BORO | | 438 W EVESHAM AVE | TAX COLLECTOR | | MAGNOLIA | NJ | 08049 | |
| MAGNOLIA HOUSE CONDOMINIUMS | | 95 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| MAGNOLIA INSURANCE COMPANY | | CARRIER IS LIQUIDATED | DO NOT PAY | | FORT WORTH | TX | 0 | |
| MAGNOLIA LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| MAGNOLIA MUTUAL INSURANCE | | | | | MC NABB | IL | 61335 | |
| MAGNOLIA MUTUAL INSURANCE | | PO BOX 278 | | | MCNABB | IL | 61335 | |
| MAGNOLIA OF SHERIDAN PARK CONDO ASN | | 1223 W LAWRENCE | MIKE RITCHIE TREASURER | | CHICAGO | IL | 60640 | |
| MAGNOLIA PALMS ASSOCIATION | | 3572 ARLINGTON AVE STE 2A | | | RIVERSIDE | CA | 92506 | |
| MAGNOLIA PARK HOA | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| MAGNOLIA PARK HOMEOWNERS | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| MAGNOLIA PLACE TOWNHOMES CONDO | | 5075 NW 43RD AVE | | | GAINESVILLE | FL | 32606 | |
| MAGNOLIA POINT COMMUNITY ASSOC | | 11555 CENTRAL PKWY STE 801 | | | JACKSONVILLE | FL | 32224 | |
| MAGNOLIA PROPERTIES | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| MAGNOLIA PROPERTIES OF JACKSONVILLE | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| MAGNOLIA REALTY GROUP | | 300 N 5TH ST | | | LEESVILLE | LA | 71446 | |
| MAGNOLIA REALTY OF MERIDIAN | | 1702 24TH AVE | | | MERIDIAN | MS | 39301 | |
| MAGNOLIA STATE PROPERTIES | | 1125 HWY 43N STE J | | | PICAYUNE | MS | 39466 | |
| MAGNOLIA TOTAL RESTORATION LTD | | 5510 FM 1488 RD | | | MAGNOLIA | TX | 77354 | |
| MAGNOLIA TOWN | | 106 TAYLOR ST | | | MAGNOLIA | NC | 28453 | |
| MAGNOLIA TOWN | | 13343 W COUNTY RD B | MAGNOLIA TOWN | | BRODHEAD | WI | 53520 | |
| MAGNOLIA TOWN | | 13343 W COUNTY RD B | TREASURER | | BRODHEAD | WI | 53520 | |
| MAGNOLIA TOWN | | PO BOX 233 | T C OF MAGNOLIA TOWN | | MAGNOLIA | DE | 19962 | |
| MAGNOLIA TOWN | | PO BOX 233 | TAX COLLECTOR | | MAGNOLIA | DE | 19962 | |
| MAGNOLIA TOWN | | R 1 | | | BRODHEAD | WI | 53520 | |
| MAGNOLIA ZARRAGA ATT AT LAW | | 210 CAPITOL ST STE 4 | | | SALINAS | CA | 93901 | |
| MAGNUM INS SERVICES INC | | PO BOX 132 | | | LAVON | TX | 75166 | |
| MAGNUM INSURANCE AGENCY | | 4259 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MAGNUM OPUS REALTY LLC | | 14314 W LAUREL LN | | | SURPRISE | AZ | 85379 | |
| MAGNUS, LARRY E & MAGNUS, DEBRA S | | PMB 303 | 3307 S COLLEGE AVE #110A | | FORT COLLINS | CO | 80525 | |
| MAGNUSON APPRAISALS | | PO BOX 310 | | | MURDO | SD | 57559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNUSON POINTE CONDOMINIUM | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT INC | | BELLEVUE | WA | 98005 | |
| MAGNUSON, CRAIG P & MAGNUSON, ANDREA G | | 2686 CASCADE DR | | | ROCKFORD | IL | 61109 | |
| MAGNUSON, WILLIAM L | | 327 S MAIN ST | | | COTTAGE GROVE | WI | 53527-9502 | |
| MAGOFFIN COUNTY CLERK | | 422 PKWY DR | MAGOFFIN COUNTY CLERK | | SAYLERVILLE | KY | 41465 | |
| MAGOFFIN COUNTY CLERK | | PO BOX 530 | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY SHERIFF | | PO BOX 589 | MAGOFFIN COUNTY SHERIFF | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY SHERIFF | | PO BOX 589 | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN REALTY AND AUCTION | | PO BOX 585 | | | SALYERSVILLE | KY | 41465 | |
| MAGOLNICK, ELENA | | 328 CRANDON BLVD | KEY BISCAYNE GALLERIA | | KEY BISCAYNE | FL | 33149 | |
| MAGOO MODULAR LLC T A STATEWIDE | | 1905 ROUTE 37 E | | | TOMS RIVER | NJ | 08753 | |
| Magor, Kathleen | KATHLEEN MAGOR VS GMAC MORTGAGE LLC | 3002 Brinwood Avenue | | | Austin | TX | 78704 | |
| MAGREY, DANIEL A & MAGREY, MARYJO F | | 4783 COLUMBIA RD UNIT 206 | | | NORTH OLMSTED | OH | 44070-3605 | |
| MAGRO, CAL C & MAGRO, VALERIE J | | 646 N WILDWOOD AVE | | | GLENDORA | CA | 91741-1969 | |
| MAGRUDER AND OWEN ZETTLER AND HO | | 2914 PROFESSIONAL PKWY STE A | | | AUGUSTA | GA | 30907 | |
| MAGUINA S. BOTELHO | JOHN S. BOTELHO | 918 MERIDIAN STREET | | | FALL RIVER | MA | 02720 | |
| MAGUIRE AND SCHNEIDER LLP | | 1650 LAKE SHORE DR STE 150 | | | COLUMBUS | OH | 43204-4942 | |
| MAGUIRE PROPERTIES | | C/O PACIFIC ARTS PLAZA LLC | DEPT LA 23303 | | PASADENA | CA | 91185-3303 | |
| MAGUIRE PROPERTIES | | PACIFIC ARTS PLAZA | BANK OF THE WEST COROPORATE BRANCH | | MONTEREY PARK | CA | 90054-0409 | |
| MAGUIRE, GORDON T & MAGUIRE, GAIL R | | 36204 DEER FLAT RD | | | SHINGLETOWN | CA | 96088 | |
| MAGUIRE, JOHN J | | 395 PARK AVE | | | HARLEYSVILLE | PA | 19438-1813 | |
| MAGUIRE, MICHAEL P & MAGUIRE, CAROL J | | 3300 S LEMAY AVE | | | FORT COLLINS | CO | 80525-2851 | |
| MAGUIRE, RICHARD & MAGUIRE, ANGELA M | | 2182 OREGON TRAIL | | | MOSINEE | WI | 54455 | |
| MAGUIRE, RICHARD L & MAGUIRE, ANGELA M | | 2182 OREGON TRAIL | | | MOSINEE | WI | 54455-0000 | |
| MAGUIRE, SEAN J | | 420 HARRINGTON RD | | | HAVERTOWN | PA | 19083 | |
| MAGYAR APPRAISAL | | 9413 A LAKE SHORE DR | | | HARLINGTEN | TX | 78552 | |
| MAGYAR APPRAISAL | | 9413-A LAKE SHORE DRIVE | | | HARLINGEN | TX | 78552 | |
| MAGYAR LAW OFFICE PC | | 107 PENNSYLVANIA AVE | | | DOWAGIAC | MI | 49047 | |
| MAHA KHALED | | 27 PEBBLE BEACH DR | | | LIVINGSTON | NJ | 07039 | |
| MAHADEO, PARTAB E | | 257 99TH AVE NE | | | BLAINE | MN | 55434-1350 | |
| MAHADY AND MAHADY | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| MAHAFFEY AGENCY | | 103 W MAIN ST | | | ABINGDON | VA | 24210 | |
| MAHAFFEY AND ASSOCIATES LLC | | 8527 CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| MAHAFFEY BORO | | MAIN ST | MARY ANN BELL TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| MAHAFFEY, ANNE M | | 801 WINCHESTER CT | | | WEST CHESTER | PA | 19382 | |
| MAHAFFEY, LOWELL J | | RT 1 BOX 1526 | | | CASSVILLE | MO | 65625 | |
| MAHALA DAR AND DJESULAH LAMY | | 12499 CLASSIC DR | AND HAAHR LAW GROUP PL | | CORAL SPRINGS | FL | 33071 | |
| MAHAN AND MAHAN ATTORNEYS AT LAW | | PO BOX 6040 | | | SAN CLEMENTE | CA | 92674 | |
| MAHAN REAL ESTATE | | PO BOX 776 | | | CALAIS | ME | 04619 | |
| MAHAN, CODY & MAHAN, CRYSTAL | | PO BOX 51 | | | PUCKETT | MS | 39151 | |
| MAHAN, RYAN | | 23 HIGGINS DRIVE | | | FRYEBURG | ME | 04037 | |
| MAHANEY GEGHAN AND ROOSA | | ONE EXCHANGE PL | | | WATERBURY | CT | 06702 | |
| MAHANOY AREA SD MAHANOY | | 239 E PINE ST PO BOX 128 | T C OF MAHANOY AREA SCH DIST | | MAHANOY CITY | PA | 17948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHANOY AREA SD RYAN | | 689 BARNESVILLE DR | TC OF MAHANOY AREA SD | | BARNESVILLE | PA | 18214 | |
| MAHANOY AREA SD RYAN | | 840 BARNESVILLE DR | TC OF MAHANOY AREA SD | | BARNESVILLE | PA | 18214 | |
| MAHANOY CITY BORO SCHYKL | | 239 E PINE ST | TAX COLLECTOR OF MAHANOY CITY BORO | | MAHANOY CITY | PA | 17948 | |
| MAHANOY SCHOOL DIST GILBERTON BORO | | 136 MAIN ST | | | GILBERTON | PA | 17934 | |
| MAHANOY TOWNSHIP SCHYKL CO | | 108 ROOSEVELT DR | NANCY J KRDISCO TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TOWNSHIP SCHYKL CO | | 57 MAIN ST | NANCY J KRDISCO TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TWP SCHOOL DISTRICT | | 108 ROOSEVELT DR | T C OF MAHANOY TOWNSHIP SD | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TWP SCHOOL DISTRICT | | 108 ROOSEVELT DR | TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHASKA COUNTY | | 106 S FIRST | MAHASKA COUNTY TREASURER | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY | | 106 S FIRST | | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY | | 106 S FIRST COURTHOUSE | MAHASKA COUNTY TREASURER | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY RECORDER | | 106 S FIRST ST | | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY RECORDER | | 10G S FIRST ST | | | OSKALOOSA | IA | 52577 | |
| MAHE, MATTHEW E | | 5436 BIG FORK RD | | | MISSOULA | MT | 59803 | |
| MAHEDA, MIGUEL & MAHEDA, REINA A | | 307 S PAWNEE DR | | | SPRINGFIELD | TN | 37172 | |
| MAHENDRA MISTRY | JYOTSNA MISTRY | 2006 WEST OLIVE AVENUE | | | FULLERTON | CA | 92833-3629 | |
| MAHENDRA PANDULA | | 72 NORTH WINTERPORT CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| MAHENDRA PATEL | | 5 LITTLE JOHN ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| MAHENDRU, ARVIND | | 5703 RED BUG LAKE RD STE 284 | | | WINTER SPRINGS | FL | 32708 | |
| MAHER AND AZIZ CHANKHOUR | | 5 FRANCIS AVE | | | WAKEFIELD | MA | 01880 | |
| MAHER AND FATIMA NASSER | | 3262 AVALON PL | | | HOUSTON | TX | 77019 | |
| MAHER APPRAISALS | | PO BOX 1008 | | | JACKSON | NJ | 08527 | |
| MAHER CHERYL AND REMEX INC | | 2009 PEMBROKE RD | | | BIRMINGHAM | MI | 48009-5828 | |
| MAHER JR, JOHN F & MAHER, LINDA M | | 12 CRESTVIEW COURT | | | WALPOLE | MA | 02032 | |
| MAHER SYADA | | 11 CAMERON COURT | | | IRVINE | CA | 92602 | |
| MAHER, FAWN C | | 9971 CRESTMONT AVE | | | PHILADELPHIA | PA | 19114 | |
| MAHER, GARY L & BROWN MAHER, JUDY | | 12438 PERCIVAL AVENUE | | | BATON ROUGE | LA | 70816-0000 | |
| MAHESH DESAI | | UNIT/APT 627 | | | WNSHIP OF WASHINGTON | NJ | 08691 | |
| MAHESHKUMAR N PATEL | | 59 ESSENDON WAY | | | SAN JOSE | CA | 95139 | |
| MAHESHKUMAR SABHNANI | | 619 BADALI STREET | | | PITTSBURGH | PA | 15215 | |
| MAHIDA, DEVENDRA C | | 7 SYCAMORE WAY | | | WARREN | NJ | 07059-5661 | |
| MAHLAB AND YOUNG PC ATT AT LAW | | 1911 MCCALL RD | | | AUSTIN | TX | 78703 | |
| MAHLE, SHELLY | | 5071 PALO VERDE PL | CALDWELL BUILDERS LLC | | WEST PALM BEACH | FL | 33415 | |
| MAHLER LAW OFFICE | | 300 3RD AVE SE STE 202 | | | ROCHESTER | MN | 55904 | |
| MAHLER LOHIN AND ASSOCIATES LLC | | 575 PIERCE ST | | | KINGSTON | PA | 18704 | |
| MAHLER SHAFFER PUGLIESE AND FINN | | 575 PIERCE ST STE 500 | | | KINGSTON | PA | 18704 | |
| MAHLER, MARK | | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MAHLON L OUSTALET INC | | 3008 14TH ST | | | METAIRIE | LA | 70002-3702 | |
| MAHLOW, OLIN | | 1400 ACHISHOLM TRAIL | | | ROUND ROCK | TX | 78681 | |
| MAHMOOD R SHAHLAPOUR | | 18521 E QUEEN CREEK RD STE 105-410 | | | QUEEN CREEK | AZ | 85142-5844 | |
| MAHMOUD MALAS | | 6249 W BROWN DEER ROAD | | | BROWN | WI | 53223 | |
| MAHMOUD MICHAEL KEBRAEI | | 3467 PLEASANT VALE DR | | | CARLSBAD | CA | 92010 | |
| MAHN, ADA | | 25 GARDEN AVE | LEMUS CONSTRUCTION STANLEY STEEMER | | BELLEVILLE | NJ | 07109 | |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHNOMEN COUNTY | | PO BOX 400 | MAHNOMEN COUNTY TREASURER | | MAHNOMEN | MN | 56557 | |
| MAHNOMEN COUNTY RECORDER | | 311 N MAIN | BOX 380 | | MAHNOMEN | MN | 56557 | |
| MAHOGANY RUN CONDO TRUST | | 507 LANCASTER ST STE 101 | | | LEOMINSTER | MA | 01453 | |
| MAHOI, LETITIA | | 3221 MULHOLLAND RD | JS HARRIS | | CORINTH | TX | 76210-4152 | |
| MAHON, ANDONETTE | | 9386 HARROWAY RD | PAUL DAVIS RESTORATION | | SUMMERVILLE | SC | 29485 | |
| Mahon, Quinn & Mahon, PC | RITA MERCIER VS GMAC MORTGAGE, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION | 636 Broad Street | | | Meriden | CT | 06450 | |
| MAHONEY LAW OFFICE PLLC | | 2980 N LITCHFIELD RD STE 120 | | | GOODYEAR | AZ | 85395 | |
| MAHONEY, JOAN | | 415 EVANS AVE | | | WILLOW GROVE | PA | 19090-3601 | |
| MAHONEY, TIMOTHY P & MAHONEY, ALICIA R | | 12474 STARCREST DR APT 616 | | | SAN ANTONIO | TX | 78216-2963 | |
| MAHONEY, WILLIAM R & MAHONEY, MARY D | | 282 GREELEY AVE | | | SAYVILLE | NY | 11782-2304 | |
| MAHONEYS REAL ESTATE | | 154 HIGH ST | | | CARIBOU | ME | 04736 | |
| MAHONING COUNTY | | 120 MARKET ST | MAHONING COUNTY TREASURER | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST COURTHOUSE | MAHONING COUNTY TREASURER | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY OH COUNTY RECORDER | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY RECORDER | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING TOWNSHIP LAWRNC | | 187 DENNING DR | T C OF MAHONING TOWNSHIP | | EDINBURG | PA | 16116 | |
| MAHONING TOWNSHIP LAWRNC | | 187 DENNY DR | T C OF MAHONING TOWNSHIP | | EDINBURG | PA | 16116 | |
| MAHONING TOWNSHIP MONTUR | | 1101 BLOOM RD | TAX COLLECTOR OF MAHONING TOWNSHIP | | DANVILLE | PA | 17821 | |
| MAHONING TOWNSHIP MONTUR | | 1101 BLOOM ST | TAX COLLECTOR OF MAHONING TOWNSHIP | | DANVILLE | PA | 17821 | |
| MAHONING TWP | | PO BOX 140 | SYLVIA SHOEMAKER TAX COLLECTOR | | DISTANT | PA | 16223 | |
| MAHONING TWP | | PO BOX 190 | T C OF MAHONING TWP | | DISTANT | PA | 16223 | |
| MAHONING TWP COUNTY BILL CARBON | | 307 ASHTOWN DR | TAX COLLECTOR OF MAHONING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| MAHONING TWP SCHOOL DISTRICT | | 187 DENNING DR | T C OF MAHONING TWP SCHOOL DIST | | EDINBURG | PA | 16116 | |
| MAHONING TWP SCHOOL DISTRICT | | 187 DENNY DR | T C OF MAHONING TWP SCHOOL DIST | | EDINBURG | PA | 16116 | |
| MAHONING TWP TOWNSHIP BILL CARBON | | 307 ASHTOWN DR | T C OF MAHONING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| MAHONOY AREA SD RUSH | | 117 CUMBERLAND AVE | T C OF MAHONOY AREA SD | | TAMAQUA | PA | 18252 | |
| MAHONY TITLE SERVICES | | 1305 W CAUSEWAY | | | MANDEVILLE | LA | 70471 | |
| MAHOOD, CAROL E | | 3137 B ROGER WILLIAMS | | | BRIDGETON | MO | 63044 | |
| MAHOPAC C S CARMEL | | 60 MC ALPIN AVE | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| MAHOPAC C S CARMEL | | 60 MCALPIN AVE PO BOX 887 | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | | 179 E LAKE BLVD | PHYLLIS C RUGGIERO | | MAHOPAC | NY | 10541 | |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | | 179 E LAKE BLVD | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| MAHUANKI G FIGUEROA AND DURACLEAN | | 831 HEPBURN ST | RESTORATION SERVICES INC | | WILLIAMSPORT | PA | 17701 | |
| MAHUTA, SCOTT A | | 12133 WOODSIDE CT | | | WAUWATOSA | WI | 53226 | |
| MAHVASH NIKRAVAN | | 29 VIA PACIFICA | | | SAN CLEMENTE | CA | 92673 | |
| MAHWAH TOWNSHIP | | 475 CORPORATE DR | MAHWAH TWP TAX COLLECTOR | | MAHWAH | NJ | 07430 | |
| MAHWAH TOWNSHIP | | 475 CORPORATE DR | TAX COLLECTOR | | MAHWAH | NJ | 07430 | |
| MAI & CHRISTINA TIEU | | 5348 CAMINO PLAYA MALAGA | | | SAN DIEGO | CA | 92124 | |
| MAI CUN TRINH | | 2758 ROLLINGWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| MAI FORSMAN | | 1023 E 1ST STREET | #26 | | LONG BEACH | CA | 90802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAI H YAHN | | 10017 N 52ND PLACE | | | PARADISE VLY | AZ | 85253-1863 | |
| MAI NGUYEN TRAN | | 3792 OXLEY | | | TROY | MI | 48083 | |
| MAI TRUONG AND MIA TRUONG | | 669 671 26TH ST | | | OAKLAND | CA | 94612 | |
| MAI, PHILLIP P | | 7509 ALDERWOOD DRIVE | | | GARLAND | TX | 75044 | |
| MAID MATCH, ANS | | 9749 RESEDA BLVD STE 19 | | | NORTHRIDGE | CA | 91324 | |
| MAIDA AGENCY INC | | PO BOX 21438 | | | BEAUMONT | TX | 77720 | |
| MAIDA LAW FIRM | | 4320 CALDER AVE | | | BEAUMONT | TX | 77706 | |
| Maida Osmicevic | | 3421 Governor Court | | | Waterloo | IA | 50702 | |
| MAIDA R MILONE | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| Maida Tahirovic | | 1550 W 11th St | | | waterloo | IA | 50702 | |
| MAIDEN ROCK TOWN | | RT 2 | | | MAIDEN ROCK | WI | 54750 | |
| MAIDEN ROCK TOWN | | W2096 COUNTY ROAD CC | | | MAIDEN ROCK | WI | 54750-8707 | |
| MAIDEN ROCK TOWN | TREASURER MAIDEN ROCK TOWN | W2096 COUNTY ROAD CC | | | MAIDEN ROCK | WI | 54750-8707 | |
| MAIDEN ROCK VILLAGE | | VILLAGE HALL | | | MAIDEN ROCK | WI | 54750 | |
| MAIDEN SPECIALTY INSURANCE COMPANY | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102 | |
| MAIDENCREEK TOWNSHIP BERKS | | 16 ADELE AVE | | | BLANDON | PA | 19510 | |
| MAIDENCREEK TOWNSHIP BERKS | | 16 ADELE AVE | T C OF MAIDENCREEK TOWNSHIP | | BLANDON | PA | 19510 | |
| MAIDS, HANDI | | 1552 HWY 742 | | | OPELOUSAS | LA | 70570 | |
| MAIDS, MERRY | | 18 ALMOND ST | | | MEDFORD | OR | 97504 | |
| MAIDSTONE | | TAX COLLECTOR | | | GROVETON | NH | 03582 | |
| MAIDSTONE TOWN CLERK | | PO BOX 118 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| MAIELLO BRUNGO AND MAIELLO | | 3301 MCCRADY RD | | | PITTSBURG | PA | 15235 | |
| MAIELLO BRUNGO AND MAIELLO ATTORNEYS | | 3301 MCCRADY RD | | | PITTSBURGH | PA | 15235 | |
| MAIER DECLARATION, LIESELOTTE | | 1734 S W CAROLINA ST | | | PORT ST LUCIE | FL | 34953 | |
| MAIER JR, ERNEST | | 345 FISHER DR | ASLIAN INC | | DELTONA | FL | 32725 | |
| MaiHanh Tran | | 7770 Telegraph Rd | Suite E203 | | Ventura | CA | 93004 | |
| Maija Andross | | 3 Shawnee Court | | | Cromwell | CT | 06416 | |
| MAILAND CITY | | CITY HALL | | | MAILAND | MO | 64466 | |
| MAILAND CITY | | CITY HALL | | | MAITLAND | MO | 64466 | |
| MAILE TERRACE | | 1270 ALA MOANA BLVD | C O HAWAIIANA MGMT | | HONOLULU | HI | 96814 | |
| MAILFINANCE | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| MAILKI, LISA | | 243 BEACON ROAD | | | RENFREW | PA | 16053 | |
| MAILLET, ELYETTE C | | 123 MAGNOLIA BLUFF AVE | | | JACKSONVILLE | FL | 32211-6931 | |
| MAILLEY, KATHLEEN | M AND M CONSTRUCTION | 126 CORAL DR # 117 | | | BAY CITY | MI | 48706-5340 | |
| MAIN JR, LESLIE J | | 11455 COLDWATER RD | | | FLUSHING | MI | 48433 | |
| MAIN SOUTH COMMUNITY DEVELOPMENT | | 875 MAIN ST | | | WORCESTER | MA | 01610 | |
| MAIN ST CONSTRUCTION LLC | | 107 N MAIN ST | | | BOAZ | AL | 35957 | |
| MAIN ST TITLE AGENCY | | 190 MAIN ST STE 306 | | | HACKENSACK | NJ | 07601-7315 | |
| MAIN STREET AMER ASSUR | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| MAIN STREET AMER ASSUR | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| MAIN STREET APPRAISALS | | 317 MAIN ST | | | WEST DENNIS | MA | 02670 | |
| MAIN STREET BANK | | 475 E BROAD ST 2ND FL | | | ATHENS | GA | 30601 | |
| MAIN STREET GREEN AT OLD TOWN | | 112 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| MAIN STREET GREEN CONDO | | 4401 FORD AVE 1200 | | | ALEXANDRIA | VA | 22302 | |
| MAIN STREET MANAGEMENT | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| MAIN STREET MANOR CONDO ASSOC | | 222 RIDGEDALE AVE | C O BERMANSAUTERRECORD JARDIM PC | | CEDAR KNOLLS | NJ | 07927 | |
| MAIN STREET REALTY | | 100 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| MAIN STREET REALTY | | 200 MAIN ST | | | TARBORO | NC | 27886 | |
| MAIN STREET REALTY AND APPRAISAL | | 306 MAIN ST | PO BOX 305 | | INDIANOLA | MS | 38751 | |
| MAIN STREET UTILITIES LLC | | 1021 DORSEY RD 101 | MAIN ST UTILITIES LLC | | GLEN BURNEY | MD | 21061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIN TOWNSHIP COLUMB | | 2471 BROOKSIDE DR | MAIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MAIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF MAIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MAIN TWP MARJORIE M LAYTAR T C | | 332 C MAIN MIFFLIN RD | | | BLOOMSBURG | PA | 17815 | |
| MAIN, FORREST Z & MAIN, MARGIE A | | 7109 RTE 49 WEST | | | KNOXVILLE | PA | 16928 | |
| MAINAWATIE COLON | | 87-41 127TH STREET | | | RICHMOND HILL | NY | 11418 | |
| MAINE BONDING AND CAS | | | | | BALTIMORE | MD | 21203 | |
| MAINE BONDING AND CAS | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| MAINE CENTRAL SERVICE COMPANY | | PO BOX 1209 | | | PRESQUE ISLE | ME | 04769 | |
| MAINE ENDWELL C S T NEWARK VALLEY | | | | | | | | |
| MAINE ENDWELL C S T NEWARK VALLEY | | 712 FARM MARKET RD | TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL C S T NEWARK VALLEY | | 712 FARM MARKET RD | TAX COLLECTOR | | ENDWELL | NY | 13760 | |
| MAINE ENDWELL C S TN OF OWEGO | | BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE ENDWELL CEN SCH NANTCK TN | | BOX 154 3613 ALAMEDA LN | TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH NANTCK TN | | BOX 154 3613 ALAMEDA LN | TAX COLLECTOR | | ENDWELL | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF MAINE | | 35 WASHINGTON AVE LOWER LEVEL | SCHOOL TAX COLLECTOR 757 2211 | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF MAINE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE ENDWELL CEN SCH TN OF UNION | | 35 WASHINGTON AVE LOWER LEVEL | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF UNION | | PO BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE HOME MORTGAGE CORPORATION | | 5 MILK ST 2ND FL | | | PORTLAND | ME | 04101 | |
| MAINE MUTUAL FIRE INSURANCE CO | | | | | DALLAS | TX | 75374 | |
| MAINE MUTUAL FIRE INSURANCE CO | | | | | PRESQUE ISLE | ME | 04769 | |
| MAINE MUTUAL FIRE INSURANCE CO | | PO BOX 729 | | | PRESQUE ISLE | ME | 04769 | |
| MAINE PUBLIC SERVICE COMPANY | | PO BOX 1209 | | | PRESQUE | ME | 04769 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| MAINE SECRETARY OF STATE | | CORPORATE EXAMINING SECTION/SOS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| MAINE TOWN | | 12 LEWIS ST PO BOX 336 | TAX COLLECTOR | | MAINE | NY | 13802 | |
| MAINE TOWN | | 5600 32ND AVE | TAX COLLECTOR | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 32ND AVE | | | WAUSAUL | WI | 54401 | |
| MAINE TOWN | | 5600 32ND AVE | | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 N 32ND AVE | MAINE TOWN TREASURER | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 N 32ND AVE | | | WAUSAUL | WI | 54401 | |
| MAINE TOWN | | N8553 COUNTY RD M | | | SHIOCTON | WI | 54170 | |
| MAINE TOWN | | N8553 COUNTY RD M | TREASURER MAINE TOWNSHIP | | SHIOCTON | WI | 54170 | |
| MAINE TOWN | | R 1 | | | SHIOCTON | WI | 54170 | |
| MAINE UNORGANIZED TERRITORIES | | 14 EDISON DR | BUR OF TAX UNORGANIZED TERR | | AUGUSTA | ME | 04330 | |
| MAINE UNORGANIZED TERRITORIES | | STATE OFFICE STATION 24 | BUR OF TAX UNORGANIZED TERR | | AUGUSTA | ME | 04333 | |
| MAINE, AQUA | | 855 ROCKLAND ST | | | ROCKPORT | ME | 04856 | |
| MAINELY PROPERTIES | | 33 FAIR ST | | | NORWAY | ME | 04268 | |
| MAINER, ANTHONY | | 1205 N LAWRENCE | | | SOUTH BEND | IN | 46617 | |
| MAINIERI, MARIETTA | | 250 BIRD RD STE 312 | | | CORAL GABLES | FL | 33146 | |
| MAINLANDS OF TAMARAC UNIT 1 | | 10161 49TH ST N | | | PINELLAS PARK | FL | 33782 | |
| MAINLINE MORTGAGE CORP | | 1600 S HANLEY DR STE 101 | | | ST LOUIS | MO | 63144 | |
| MAINSTREET APPRAISALS | | PO BOX 291 | | | ANNANDALE | MN | 55302 | |
| Mainstreet Bank vs GMAC n k a Ally Financing | | Danieal H Miller PC | 720 W Sexton Rd | | Columbia | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINSTREET COMM ASSOCIATION | | 5001 MAINSTREET PARK DR | | | STONE MOUNTAIN | GA | 30088 | |
| MAINSTREET COMM BANK OF FLORIDA | | 204 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| MAINSTREET COMMUNITY BANK OF FLORIDA | | 204 SOUTH WOODLAND BLVD | | | DELAND | FL | 32720 | |
| MAINSTREET COMMUNITY SERVICES ASSOC | | 5001 MAINSTREET PARK DR | | | STONE MOUNTAIN | GA | 30088 | |
| MAINSTREET ORGANIZATION OF REALTORS | | 6655 S MAIN STREET | | | DOWNERS GROVE | IL | 60516 | |
| MAINTAIN AMERICA | | 3023 WALDEN CIR | | | WAUKESHA | WI | 53188 | |
| MAINTENANCE, DOUBLE M | | 459 N CHOLLA | | | MESA | AZ | 85201 | |
| MAINUDDIN, GOLAM | | 620 W 42ND ST APT 25E | | | NEW YORK | NY | 10036-2035 | |
| MAIOLI, KATHRYN | | PO BOX 31416 | | | SEATTLE | WA | 98103 | |
| MAIOLICA, ALBERT J & MAIOLICA, CATHERINE | | 1875 GRANT AVE | | | EAST MEADOW | NY | 11554-1633 | |
| MAIRA CHEEMA | | 42-23 MURRAY ST | | | FLUSHING | NY | 11355 | |
| MAIRE RADIS | | 897 TORO CANYON ROAD | | | SANTA BARBARA | CA | 93108 | |
| MAIRLYN J HUDSON | | 5322 N DIANA ST | | | FRESNO | CA | 93710 | |
| MAITE L DIAZ ESQ | | 400 N HIATUS RD 200 | | | PEMBROKE PINES | FL | 33026 | |
| MAITE LOPEZ | | 12240 - 1 RUNNYMEDE STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| MAITENANCE SERVICES AND CONSTRUCTION | | 1108 MAIN | | | VINCENNES | IN | 47591 | |
| MAITLAND, GEORGE | | 11000 CHALKLEY RD | PAUL STEWART AND ASSOC INC | | CHESTER | VA | 23831 | |
| MAIZIE M TAM AND | | 443 FRANKFURT AVE | OAKWOOD CONSTRUCTION | | WEST COVINA | CA | 91792 | |
| MAJCHER, JOHN G | | 131 WHITEHORSE DR | | | HONEY BROOK | PA | 19344-1317 | |
| Majda Sabanagic | | 1152 East Ridgeway Avenue | | | Waterloo | IA | 50702 | |
| MAJDI B. ABULABAN | KIMBERLY A. ABULABAN | 1171 PENINSULA DRIVE | | | CENTRAL CITY | PA | 15926 | |
| MAJESTIC BAY CONDO ASSOC | | 161 MAJESTIC BAY DR | | | CAPE CANAVERAL | FL | 32920 | |
| MAJESTIC BEACH RESORT | | 11212 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| MAJESTIC BEACH RESORT COMMUNITY | | 1212 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| MAJESTIC JGMRB INC | | 2639 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720 | |
| MAJESTIC MEADOWS MGMT | | PO BOX 237 | | | PROVO | UT | 84603 | |
| MAJESTIC MORTGAGE | | 309 N SEYMORE AVE | | | MUNDELEIN | IL | 60060 | |
| MAJESTIC MOUNTAIN MAINTENANCE | | PO BOX 8715 | | | GREENSBORO | NC | 27419 | |
| MAJESTIC OAKS HOA INC | | 10960 MILLRIDGE N NO 105 | | | HOUSTON | TX | 77070 | |
| MAJEWSKI, STEPHEN & MAJEWSKI, JENNIFER | | 10963 MILL HOLLOW RD | | | LITTLETON | CO | 80127-9536 | |
| MAJID AND FATEMEH TOLOUI | | 4809 CYPRESS | | | FRISCO | TX | 75034 | |
| MAJID ESSA | | 27123 STRATFORD STREET | | | HIGHLAND | CA | 92346 | |
| MAJID FOROOZANDEH ATT AT LAW | | 9891 IRVINE CTR DR STE 130 | | | IRVINE | CA | 92618 | |
| MAJID SHAMBAYATI AND TONCHE | | 4200 TIDWORTH DR | COMPANY | | PLANO | TX | 75093 | |
| MAJID VEISEH | | 10914 81ST PL NE | | | KIRKLAND | WA | 98034 | |
| MAJID VEISEH | | 10914 81ST PL NE | | | KIRKLAND | WA | 98034-3567 | |
| MAJOR ANDERSON MILLSITE CONDOMINIUM | | PO BOX 531 | | | GEORGETOWN | CO | 80444 | |
| MAJOR APPRAISAL COMPANY INC | | PO BOX 2095 | | | WAYNESBORO | VA | 22980 | |
| MAJOR APPRAISALS OF ORANGE COUNTY | | 25422 TRABUCO RD 105 278 | | | LAKE FOREST | CA | 92630 | |
| MAJOR COUNTY | | PO BOX 455 | TAX COLLECTOR | | FAIRVIEW | OK | 73737 | |
| MAJOR COUNTY | TAX COLLECTOR | PO BOX 455 | 9TH AND BROADWAY CRTHOUSE | | FAIRVIEW | OK | 73737 | |
| MAJOR COUNTY CLERKS | | PO BOX 130 | | | FAIRVIEW | OK | 73737 | |
| MAJOR MORTGAGE | | 6101 YELLOWSTONE RD | | | CHEYENNE | WY | 82009 | |
| MAJOR, MIKE | | 19660 JAMES RD | | | NOBLESVILLE | IN | 46062 | |
| MAJOR, SHIRLEY L | | 2865 NW 164TH TERRACE | | | OPA LOCKA | FL | 33054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJOR, VICTORIA E | | PO BOX 171 | | | BEDFORD | TX | 76095 | |
| MAJORITY CONSTRUCTION LLC | | 5320 ARLINGTON ST | | | PHILADELPHIA | PA | 19131 | |
| MAJORS LAW CENTER PLLC | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034-7625 | |
| MAJUMDER, IMRAN | | 11918 MCKINNEY FALLS LN | KRISTIE WELLS | | SUGARLAND | TX | 77498-4634 | |
| MAK, CHU | | 10021 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780-0000 | |
| MAKAKILO GARDENS III | | 92 775 TO 801 MAKAKILO DR | | | KAPOLEI | HI | 96707 | |
| MAKAKILO, HALE I | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| MAKAM, RAVIPRAKASH & MAKAM, LAKSHMIDEVI | | 15811 BERKLEY DRIVE | | | CHINO HILLS | CA | 91709-2266 | |
| MAKAROV, ANDREY & MAKAROVA, OKSANA | | 1 PIERCE LANE | | | PALM COAST | FL | 32164 | |
| MAKELA, TED | | 16021 S 12TH PL | SERVICEMASTER C O ARCHITERRA | | PHOENIX | AZ | 85048 | |
| MAKER, CAROL A | | 3356 DEERWOOD LANE | | | REX | GA | 30273 | |
| MAKER, LAUREN R & BRUINS SLOT, ARNOUT H | | 32 SPRUCEBROOK ROAD | | | SCITUATE | RI | 02857 | |
| MAKEYSHA AND ANTHONY ONEAL | | 1923 ROBERT JONES DR | AND SECURE ROOFING | | MESQUITE | TX | 75150 | |
| MAKI AND ASSOCIATES INC D B A C 21 | | 15 COMMERCE DR STE 115 | | | GRAYSLAKE | IL | 60030 | |
| MAKI DURST LEDIN AND BICK | | 1109 TOWER AVE | | | SUPERIOR | WI | 54880 | |
| MAKI QUESADA | | 514 LAVEROCK ROAD | | | GLENSIDE | PA | 19038 | |
| MAKIKI APARTMENT ASSOCIATION | | 1307 A WAIAU PL | C O JEANETTE UEHARA | | HONOLULU | HI | 96814 | |
| MAKIKI PLAZA | | 3175 KOPAKA | COLLECTOR | | HONOLULU | HI | 96819 | |
| MAKIKI PLAZA AOAO | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| MAKINEN, PATRICIA | | 523 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80905-1333 | |
| MAKINO, HIROSHI & MAKINO, HE J | | 5923 AMAPOLA DRIVE | | | SAN JOSE | CA | 95129 | |
| MAKINTOSH, ROBERT B | | 4411 W 54TH TERR | | | ROELAND PARK | KS | 66205 | |
| MAKOFKA AND MAKOFKA | | 50 N LAURA ST STE 2725 | | | JACKSONVILLE | FL | 32202-3640 | |
| MAKOROFF, STANLEY G | | 1200 KOPPERS BLDG | 12TH FL | | PITTSBURGH | PA | 15219 | |
| MAKOROFF, STANLEY G | | 7TH FL | FRICK BUILDING | | PITTSBURGH | PA | 15219 | |
| MAKOS, GERALD E | | 1386 15TH AVE | LINDA M MAKOS | | VERO BEACH | FL | 32960 | |
| MAKOWSKI, BRIAN | | 1418 FOREST PARK | JACQUELINE MAKOWSKI | | FINDLAY | OH | 45840 | |
| MAKSIMOVICH, JOHN | | 1922 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| MAKTABI, YOUSSEF | | 4022 FRANKLIN PARK DR | | | STERLING HEIGHTS | MI | 48310 | |
| MALA LANASA | | 15706 GYPSY ST | | | CORPUS CHRISTI | TX | 78418-6457 | |
| MALACH, DANIEL | | PO BOX 795247 | | | DALLAS | TX | 75379-5247 | |
| MALACHI JONES AND ABC PUB ADJ | | 431 HELLERMAN ST | | | PHILADELPHIA | PA | 19111 | |
| MALAINE E MOORE AND SOUTH | | 3203 AVE Q | COAST ROOFING REPAIR | | GALVESTON | TX | 77550 | |
| MALAINE REED | ANDREW E. KANTRA | 3 KINGSLEY COURT | | | NEWTOWN | PA | 18940 | |
| MALAISE LAW FIRM | | 1265 N EXPRESSWAY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| MALAKOFF CITY | | 109 MELTON DR PO BOX 1177 | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| MALAMPY, CAROL L & MALAMPY, MARK S | | 864 SIMONS AVENUE | | | BENSALEM | PA | 19020 | |
| MALANEY, PAULETTE L | | 44 COMMONWEALTH DRIVE #6 | | | COLCHESTER | VT | 05446 | |
| MALANGA, JAY A | | 2525 IROQUOIS CIRCLE | | | WEST PALM BEACH | FL | 33409 | |
| MALARIK, PAUL | | 3405 DUTCH FLAT CT | | | MODESTO | CA | 95354 | |
| MALATESTA, DOROTHY | | 1140 TIVERTON TRAIL | THE DOROTHY JEAN MALATESTA RV LVG T | | ROCHESTER HILLS | MI | 48306 | |
| MALBROUGH, CASSANDRA | | 6511 DUCKETT PARKS DR | ICON DEVELOPMENT GROUP | | HOUSTON | TX | 77086 | |
| MALCOLM AND CHERYL ROWLAND | | 3819 S BRAESWOOD | AND WELLS FARGO BANK OF TX NA | | HOUSTON | TX | 77025 | |
| MALCOLM AND DEEDEE GALINDO AND | | 6023 ASHBOURNE LN SE | INTEGRITY CONSTRUCTION SERVICES LLC | | OLYMPIA | WA | 98501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALCOLM AND JAN ANDERSON AND | | 414 MORAN DR | WALTER ANDERSON | | LEWISVILLE | TX | 75077 | |
| MALCOLM AND LOLETHA COLLINS | | 3328 HOLLAND RD | AND SOLOMONS BUILDERSINC | | SUFFOLK | VA | 23434 | |
| MALCOLM AND SUSAN HARRELL | | 594 LAKE HAVEN DR | | | MOUNT JULIET | TN | 37122 | |
| Malcolm Bennett | | 3829 Gannon Ln | 2227 | | Dallas | TX | 75237 | |
| MALCOLM BROWN INS AGCY | | 2861 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90034 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | 2nd floor, | | Irvine | CA | 92612 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | | | Irvine | CA | 92612 | |
| Malcolm Cisneros | | 2112 Business Ctr Dr 2nd Fl | | | Irvine | CA | 92612 | |
| MALCOLM CISNEROS | Ernest Cisneros | 2112 Business Center Drive | 2nd Floor | | Irvine | CA | 92612- | |
| MALCOLM D BROWN | | 2106 CARR ST | | | PALATKA | FL | 32177 | |
| MALCOLM D GROSS ATT AT LAW | | 1040 S MOUNT VERNON AVE G 316 | | | COLTON | CA | 92324 | |
| MALCOLM DECELLE JR ATT AT LAW | | PO BOX 15 | | | MONROE | LA | 71210 | |
| MALCOLM DOUGLAS ATT AT LAW | | 525 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| MALCOLM GREENHILL | RIMA GREENHILL | 2921 20TH AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| MALCOLM H. WARNER | | 90 NORTON ROAD | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MALCOLM J. BRUMWELL | TERI J. BRUMWELL | 7408 SUMMIT RIDGE | | | BRIGHTON | MI | 48116 | |
| MALCOLM JR, ERNEST A | | 6711 AUTUMN WOOD DRIVE | | | SPOTSYLVANIA | VA | 22553 | |
| MALCOLM P BLACKWOOD ATT AT LAW | | 1087 ELM ST STE 405 | | | MANCHESTER | NH | 03101 | |
| MALCOLM S. MEKARU | | 1322 MOI WAY | | | HONOLULU | HI | 96816 | |
| MALCOLM SPICER | | 420 N ARMISTEAD ST | | | ALEXANDRIA | VA | 22312 | |
| MALCOLM THOMAS | | 10 SHENANDOAH LN | | | SOUTHAMPTON | NJ | 08088 | |
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | |
| MALCOLM V FLOYD ATT AT LAW | | 511 FORT ST RM 532 | | | PORT HURON | MI | 48060 | |
| MALCOLM W BERKOWITZ JD AND ASSIC | | 1521 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| MALCOLM, RICHARD | | 2922 S 61ST STREET | | | PHILADELPHIA | PA | 19142 | |
| MALCOM AND JEANNE DAVIS AND | | 20212 AMERICAN WAY | FIRST GENERAL SERVICES OF PEN MAR | | HANGERSTOWN | MD | 21742 | |
| MALCOM D. HODGES | KATHRYN G. HODGES | 18215 MUDDY CROSS ROAD | | | SMITHFIELD | VA | 23430 | |
| MALCOM, DIANE | | 2834 RAYMOND COURT | | | FALLS CHURCH | VA | 22042 | |
| MALCOMSON ROAD UD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD | | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MALDEN BETTY RISINGER COLLECTOR | | 201 S MADISON | | | MALDEN | MO | 63863 | |
| MALDEN CITY | | 200 PLEASANT ST | FRANK VACCA TAX COLLECTOR | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST RM 317 | CITY OF MALDEN | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST RM 317 | MALDEN CITY TAXCOLLECTOR | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST ROOM317 | CITY OF MALDEN | | MALDEN | MA | 02148 | |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR | 200 PLEASANT ST ROOM 317 | | | MALDEN | MA | 02148 | |
| MALDEN PLACE CONDOMINUM | | 45 BRAINTREE HILL PARK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MALDONADO CONSTRUCTION INC | | 31 GUILD RD | JOSE UMANA | | SAUGUS | MA | 01906 | |
| MALDONADO, AMY | | 205 MARTIN STREET | | | LA VERNIA | TX | 78121 | |
| MALDONADO, ANA M | | 1911 WARREN STREET | | | EVANSTON | IL | 60202 | |
| MALDONADO, GABRIELA & ESCAMILLA, ESTEBAN | | 1822 W CRAIG PLACE | | | SAN ANTONIO | TX | 78201 | |
| MALDONADO, GERMAN R | | 1531 EAST LA PALMA AVENUE | UNIT/APT 40 | | ANAHEIM | CA | 92805 | |
| MALDONADO, JOSE | | 11335 BRILL DRIVE | | | STUDIO CITY | CA | 91604-0000 | |
| MALDONADO, JOSE | | 2077 LOCUST STREET | | | DENVER | CO | 80207 | |
| MALDONADO, JOSE F & MALDONADO, MARTHA | | 309 52ND ST SW | | | ALBUQUERQUE | NM | 87105-2503 | |
| MALDONADO, JOSE G & MALDONADO, JANIS E | | 1445 SO BURNABY DRIVE | | | GLENDORA | CA | 91740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, RAFAEL & | | | | | | | 22193- | |
| MALDONADO, MARIA | | 14017 LINDENDALE RD | | | DALE CITY | VA | 4323 | |
| MALDONADO, TARROLYN | | 320 GOLDEN ROD RD | | | STOCKBRIDGE | GA | 30281 | |
| | | | | | | | | |
| MALECEK, HENRY D | | 61 VIA BELARDO 9 | NANCY DIMOND MALECEK | | GREENBRAY | CA | 94904 | |
| MALECHA, BRIAN | | 3141 PEARSON PKWY | TYTHER CONTRACTING | | BROOKLYN PARK | MN | 55443 | |
| MALEEK MAMBAZO AND | | | HARRIS AND CHRISTIAN | | | | | |
| SHARMAINE | | 2033 STONEWOOD LN | POINTE | | LEXINGTON | KY | 40509 | |
| MALEK AYASS | | 9700 CAMINO DEL CORONADO | | | MORENO VALLEY | CA | 92557 | |
| MALEK, GARY & HANSEN-MALEK, | | | | | | | 64123- | |
| AMY | | 320 N KENSINGTON AVE | | | KANSAS CITY | MO | 1240 | |
| MALEK, MICHAEL | | 7548 EXCITEMENT DRIVE | | | CELEBRATION | FL | 34747 | |
| MALEK, SIMCHA | | 223 BOICES LN | | | KINGSTON | NY | 12401 | |
| MALEK, SIMCHA | | 56 JOHN ST | | | KINGSTON | NY | 12401 | |
| MALENDA S HAYNES ATT AT LAW | | 201 N CT ST | | | GRAYSON | KY | 41143 | |
| | | | | | | | 70065- | |
| MALESPIN, DANILO | SUPRA DRYWALL LLC | 4213 ASHER CT APT A | | | KENNER | LA | 1948 | |
| | | | REP FOR THE ESTATE OF | | | | | |
| MALESTA BASS TROTMAN AS | | | MARGARET FIELDS BASS | | | | | |
| PERSONAL | | 4320 W GREEN ST | & CHAMP | | TAMPA | FL | 33607 | |
| MALGORZATA NAGORNA | WOJCIECH NAGORNY | 4 REGAL WAY | | | RARITAN TWSP | NJ | 08822 | |
| | | | 155 RED STONE HILL | | | | | |
| MALGORZATA S. POPIELARZ | | UNIT 94 | ROAD | | BRISTOL | CT | 06010 | |
| MALGORZATA W ARAUJO | | 6049 NORTHWEST 66TH AVENUE | | | PARKLAND | FL | 33067 | |
| | | | MALHEUR COUNTY TAX | | | | | |
| MALHEUR COUNTY | | 251 B ST W | COLLECTOR | | VALE | OR | 97918 | |
| MALHEUR COUNTY | | 251 B ST W | | | VALE | OR | 97918 | |
| | | | MALHEUR COUNTY TAX | | | | | |
| MALHEUR COUNTY | | 251 B ST W STE 14 | COLLECTOR | | VALE | OR | 97918 | |
| MALHEUR COUNTY CLERK | | 251 B ST W | | | VALE | OR | 97918 | |
| MALHEUR COUNTY CLERK | | 251 B ST W STE 4 | | | VALE | OR | 97918 | |
| | | | | | | | 60673- | |
| Mali Financial | | 25881 NETWORK PL | | | CHICAGO | IL | 1258 | |
| MALIA, JOHN J | | 1426 HUNTLEY CT | | | CARY | NC | 27511 | |
| MALIBU BAY COMMUNITY ASSOC | | 6925 NMW 42 STREETS | | | MIAMI | FL | 33166 | |
| MALIBU CANYON EQUITIES INC | | 24014 STAGG ST | | | WEST HILLS | CA | 91304 | |
| MALICKI, JAREMA | | #25D | 85 EAST INDIA ROW | | BOSTON | MA | 02110 | |
| | | | SHINCY MALIEKKAL AND | | | | | |
| | | | KANIA CONSTRUCTION CO | | | | | |
| MALIEKKAL, JOHNSON | | 605 ELMDALE RD | INC | | GLENVIEW | IL | 60025 | |
| MALIGNAGGI APPRAISALS | | PO BOX 10 | | | WILLOWS | CA | 95988 | |
| MALIK AKBAR | | 1175 MEADOW BROOK RD | | | NORTH MERRICK | NY | 11566 | |
| MALIK W AHMAD ATT AT LAW | | 7201 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| MALIK, IQBAL & JHAVERI, NIKHILESH | | | | | | | | |
| K | | 3329 S RAMONA AVE | | | SANTA ANA | CA | 92707 | |
| | | | | | | | 22192- | |
| MALIK, NAJEEBA | | 12202 ARABIAN PLACE | | | WOODBRIDGE | VA | 0000 | |
| MALIKA YAPPAROV | | 12816 CATTAIL SHORE LANE | | | RIVERVIEW | FL | 33569 | |
| | | | | | | | 55426- | |
| MALIN D GREENBERG ATT AT LAW | | 300 HIGHWAY 169 S STE 140 | | | MINNEAPOLIS | MN | 1129 | |
| MALINDA DAVIS AND SUBURBAN | | | | | | | | |
| HOME | | 129 N PINE LN | SOLUTIONS | | GLENWOOD | IL | 60425 | |
| MALINDA M BROWN ATT AT LAW | | 103 E PATTI PAGE BLVD | | | CLAREMORE | OK | 74017 | |
| MALINDA M BROWN ATT AT LAW | | 983 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| MALINDA TURNER | | 14603 TECK CT | | | HOUSTON | TX | 77047 | |
| MALINDA TWOMBLEY | | 4534 JUSTINE | | | SHELBY TWP | MI | 48317 | |
| Malini Nanda Raswant | | 8503 Capo Ct | | | Vienna | VA | 22182 | |
| MALINOWSKI, PETER | | 4134 LANCASTER CIR | EWA EMPACHER | | WALDORF | MD | 20603 | |
| MALISSA SPANBAUER | | 630 N GALILEO DRIVE | | | NIXA | MO | 65714 | |
| | | | | | | | 94112- | |
| MALIZIA, JAMES | | 556 CORDOVA ST | | | SAN FRANCISCO | CA | 4421 | |
| MALKA M ERLICH ATT AT LAW | | 3000 MIDLANTIC DR STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| MALKAMES LAW OFFICE | | 509 W LINDEN ST | | | ALLENTOWN | PA | 18101 | |
| MALKERSON GUNN MARTIN LLP | | 220 S Sixth St | Ste 1900 | | Minneapolis | MN | 55402 | |
| MALKERSON GUNN MARTIN LLP - | | | | | | | | |
| PRIMARY | | 220 South Sixth Street, | Suite 1900 | | Minneapolis, | MN | 55402 | |
| MALKIN LEGAL PRACITCES | | 2700 N 3RD ST STE 2009 | | | PHOENIX | AZ | 85004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLADI, RAVIKANTH & MALLADI, ROXANA D | | 1652 FELL ST | | | SAN FRANCISCO | CA | 94117-2026 | |
| MALLAK, SHIRLEY A | | 4562 S 1ST ST | | | MILWAUKEE | WI | 53207 | |
| MALLARD BROOK CONDO ASSOCIATION | | PO BOX 406 | | | WEST HAVEN | CT | 06516 | |
| MALLARD CROSSING HOA | | 3334 HILLSBOROUGH ST | | | RALEIGH | NC | 27607 | |
| MALLARD POINTE MAINTENANCE | | PO BOX 12372 | | | WILMINGTON | DE | 19850 | |
| MALLARD PONDS CONDOMINIUM | | 1469 MALLARD CT | | | BURTON | MI | 48509 | |
| MALLARDS LANDING CONDMINIUM | | 2584 HWY 9 | C O CAMBRIDGE PROPERTY MNGMNT SERV | | HOWELL | NJ | 07731 | |
| MALLARDS LANDING CONDOMINIUM | | 2584 HWY | C O CAMBRIDGE MANAGEMENT | | HOWELL | NJ | 07731 | |
| MALLARY, AVIVA & JOHNSON, BARBARA | | 205 W 9TH STREET | | | PANAMA CITY | FL | 32401-2545 | |
| MALLAS, DINO & MALLAS, GEORGANNE K | | 920 HILLSTEAD DRIVE | | | LUTHERVILLE | MD | 21093-4762 | |
| MALLDER, CHRISTINA W | | 21155 RAINTREE CT | | | FRANKFORT | IL | 60423 | |
| MALLDER, SPENCER A | | 2185 STATION VILLAGE WAY | APT 2424 | | SAN DIEGO | CA | 92108 | |
| MALLECK, GERALD | | PO BOX 7217 | | | OLYMPIA | WA | 98507 | |
| MALLETT, LUIS | | 3226 KENNELWORTH LN | PATRICIA ULLOA MALLETT AND PATRICIA MALLET | | BONITA | CA | 91902 | |
| Mallette, Sammie M | | 603 Pine St | | | Greenwood | MS | 38930 | |
| MALLIARODAKIS, GUS | | 5119 LONETREE WAY | | | ANTIOCH | CA | 94531 | |
| MALLINSON, CHRISTOPHER | | 16552 DESERT STAR DR | DANIELLE FUELING | | CONROE | TX | 77302 | |
| MALLOBANEX CASTILLO AND SMOLKA AND | | 15880 NW 14TH RD | ASSOC | | PEMBROKE PINES | FL | 33028 | |
| MALLON TERMITE CONTROL | | 6561 MATI LIJA AVE | | | VAN NUYS | CA | 91401 | |
| Mallory Bishop | | 801 New York Ave. | | | Midlothian | TX | 76065 | |
| Mallory McFarland | | 350 CONTINENTAL DR APT 9304 | | | LEWISVILLE | TX | 75067-8993 | |
| MALLORY O WILLIAMS AND | | 12430 SETTLE DR | DFW BUILD INC | | HOUSTON | TX | 77071 | |
| MALLOY AND MALLOY | | 3685 PARK AVE | | | ELLICOTT CITY | MD | 21043 | |
| MALLOY, STEPHEN J | | 1041 LEE RD 369 | | | VALLEY | AL | 36854 | |
| MALLVIEW CONDO LLC | | PO BOX 2363 | | | WATERBURY | CT | 06722 | |
| MALM LAW FIRM | | 801 S PINE ST STE 12 | | | HARRISON | AR | 72601 | |
| MALM, KENNETH A | | 13 HOLLOW DR | | | NEW CITY | NY | 10956 | |
| MALONE AGENCY | | 123 E BROAD ST | MALONE AGENCY | | WEST HAZLETON | PA | 18202 | |
| MALONE AND MAILANDER | | 2605 BROADWAY AVE | | | SLAYTON | MN | 56172 | |
| MALONE AND NEUBAUM | | 42 S DUKE ST | | | YORK | PA | 17401 | |
| MALONE C S COMBINED TOWNS | | 64 W STREET PO BOX 847 | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE C S COMBINED TOWNS | | PO BOX 847 | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE C S TN OF BELLMONT | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF CONSTABLE | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF FRANKLIN | | COLLEGE AVE | | | MALONE LAKE | NY | 12953 | |
| MALONE C S TN OF FRANKLIN | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF WESTVILLE | | 80 W ST PO BOX 847 | | | MALONE | NY | 12953 | |
| MALONE C S TN OF WESTVILLE | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF BANGOR | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF BURKE | | 12 ELM ST | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF DUANE | | 12 ELM ST | | | MALONE | NY | 12953 | |
| MALONE CEN SCHOOL | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE REALTY | | 437 VINE ST | | | CLINTON | IN | 47842 | |
| MALONE ROOFING | | 5518 OLD RAILROAD BED RD | | | TONEY | AL | 35773 | |
| MALONE TOWN | | 27 AIRPORT RD | TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE VILLAGE | | 14 ELM ST VILLAGE HALL | VILLAGE CLERK | | MALONE | NY | 12953 | |
| MALONE, BRAIN J | | ONE S MAIN ST 2ND FL | C O THOMAS TRATTNER AND MALONE LLC | | AKRON | OH | 44308 | |
| MALONE, CARY G & MALONE, ELAINE D | | 501 WILLOW DRIVE | | | JASPER | TX | 75951 | |
| Malone, Jack C | | 290 Paramount Drive | | | Pueblo | CO | 81007 | |
| Malone, John M & Malone, Sharon E | | 709 Arlington Ave | | | Baton Rouge | LA | 70806-5531 | |
| MALONE, KIZZY | | 1300 MALONE STREET | | | GADSDEN | AL | 35901 | |
| MALONE, MICHELLE H | | 121 OLD CEDAR ROCK | | | EASLEY | SC | 29640-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONE, PHILLIP | | 6348 GRAND AVE | HAVMACK CONSTRUCTION INC | | HAMMOND | IN | 46323 | |
| MALONE, ROBERT T | | 1506 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| MALONE, RONNIE L & MALONE, S M | | 10082 E 5TH STREET | | | TUCSON | AZ | 85748-3402 | |
| MALONE, TIM J | | 1608 S WASHINGTON | | | WICHITA | KS | 67211 | |
| MALONELARCHUK AND MIDDLEMANPC | | 117 VIP DR STE 310 | | | WEXFORD | PA | 15090 | |
| MALONEY AND MALONEY | | 256 3RD ST STE 31 | | | NIAGARA FALLS | NY | 14303 | |
| MALONEY APPRAISAL INC | | PO BOX 482 | | | ONALASKA | WA | 98570 | |
| MALONEY CRAVEN AND LONGSTREET PC | | 2093 RAND RD | | | DES PLAINES | IL | 60016 | |
| MALONEY VALUATION | | 6638 W ROXBURY DR | | | LITTLETON | CO | 80128 | |
| MALONEY, JOHN E | | 1007 S PINE ST | | | CHAMPAIGN | IL | 61820-6319 | |
| MALONEY, JOHN P & MALONEY, KATHRYN L | | PO BOX 2317 | | | KIHEI | HI | 96753 | |
| MALONEY, PEG | | 9805 GILES RD | | | OMAHA | NE | 68128 | |
| MALONEY, TARA L | | 27 MONROE ST | | | MERIDEN | CT | 06451 | |
| MALONEY, THOMAS C & MALONEY, JULIE M | | 21428 PRESTANCIA DR | | | MOKENA | IL | 60448 | |
| MALONI, MICHELLE P | | 207 WOODWARD AVE | | | OLDSMAR | FL | 34677 | |
| MALPHRUS, DANIEL | | 10 WYE CREEK | | | GOOSE CREEK | SC | 29445 | |
| MALSBURY ARMENANTE AND KAPLAN | | 12 N MAIN ST | | | ALLENTOWN | NJ | 08501 | |
| MALSBURY ARMENANTE AND KAPLAN P A | | 12 NO. MAIN STREET | P O BOX 157 | | ALLENTOWN | NJ | 08501 | |
| MALSON REAL ESTATE INC | | 817 W MAIN | | | CHANUTE | KS | 66720 | |
| MALTA BEND CITY | | CITY HALL | | | MALTA BEND | MO | 65339 | |
| MALTA TOWN | | PO BOX 252 | TAX RECEIVER | | ROUND LAKE | NY | 12151 | |
| MALTBIA, HANSEL G | | 5526 WEBSTER AVE | | | KANSAS CITY | KS | 66104-2031 | |
| MALU, TEVITA M & MALU, LUSIANA T | | 6217 LEOLA WAY | | | SACRAMENTO | CA | 95824-3909 | |
| MALUHIA, VILLAGE | | PO BOX 31000 | C O ALII OHANA PROPERTY | | HONOLULU | HI | 96849 | |
| MALVERN BORO CHESTR | | 1 E FIRST AVE STE 3 | T C OF MALVERN BORO | | MALVERN | PA | 19355 | |
| MALVERN BORO CHESTR | | 245 PAOLI PIKE | T C OF MALVERN BORO | | MALVERN | PA | 19355 | |
| MALVERNE VILLAGE | | 99 CHURCH ST | RECEIVER OF TAXES | | MALVERNE | NY | 11565 | |
| MALVIN AND JANE FETALCO | | 4344 NORTHPOINT CIR | AND ARCO RESTORATION | | SAINT LOUIS | MO | 63129 | |
| MALWA INVESTMENTS LLC | | 4242 SUNSET BLVD | #5 | | LOS ANGELES | CA | 90029 | |
| MAMA FOUNDATION REPAIR CO | | 145 BRITE LN LOT 10 | | | POTEET | TX | 78065 | |
| MAMAKATING TOWN | | 2948 RT 209 | TAX COLLECTOR | | WURTSBORO | NY | 12790 | |
| MAMARONECK RYE VILLAGE | | PO BOX 369 | OFFICE OF THE CLERK TREASURER | | MAMARONECK | NY | 10543 | |
| MAMARONECK SCHOOLS | | 740 W BOSTON POST RD | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |
| MAMARONECK SCHOOLS | | 740 W BOSTON RD PO BOX 760 | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |
| MAMARONECK TOWN | | 740 W BOSTON POST RD | MAMARONECK TOWN RECEIVER OF | | MAMARONECK | NY | 10543 | |
| MAMARONECK TOWN | | 740 W BOSTON POST RD | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |
| MAMARONECK VILLAGE | | 123 MAMARONECK AVE PO BOX 369 | VILLAGE CLERK | | MAMARONECK | NY | 10543 | |
| MAMARONECK VILLAGE | | PO BOX 369 | VILLAGE CLERK | | MAMARONECK | NY | 10543 | |
| MAMDOUGH SAHYOUNI | | 23691 CALLE HOGAR | | | MISSION VIEJO | CA | 92691 | |
| MAMERTA GONZALEZ | | 19 POND LANE | | | RIDGE | NY | 11961 | |
| MAMIE AND CLEMMIE WILLIAMS | | 276 GRAY HWY | AND WALTZ CONSTRUCTION CO | | EATONTON | GA | 31024 | |
| MAMIE D CALDWELL | | 318 E ARCH ST | | | MANSFIELD | OH | 44902 | |
| MAMIE L DAVISCHAPTER 13 TRUSTEE | | PO BOX 4308 | | | JACKSONVILLE | FL | 32201 | |
| MAMMEN, SONJA | | 107 LIBERTY ST | RIGHTWAY CONSTRUCTION AND | | OWEGO | NY | 13827 | |
| MAMMINI, DONALD P & MAMMINI, JULIE A | | 3243 BARETT CT | | | CASTRO VALLEY | CA | 94546 | |
| MAMMOTH PROPERTIES INC | | 888 CHERRY CT | | | BRAWLEY | CA | 92227-3460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAMMOTH REALTY GROUP | | PO BOX 100 PMB 574 | | | MAMMOTH LAKES | CA | 93546 | |
| MAMON POWERS III | | 6597 RESERVE DRIVE 7 | | | INDIANAPOLIS | IN | 46220 | |
| MAMOON HAMID | | 383 HEDGE RD | | | MENLO PARK | CA | 94025-1713 | |
| MAMOU TOWN | | 625 6TH ST PO BOX 490 | SHERIFF AND COLLECTOR | | MAMOU | LA | 70554 | |
| MAMTA NIGAM | | P O BOX 6253 | | | BRIDGEWATER | NJ | 08807-0000 | |
| MAMUTSE, SITHANDIWE T & MHLANGA, BEKIZULU M | | 980 SAW CREEK ESTATE | | | BUSHKILL | PA | 18324 | |
| MAN, IOAN & MAN, ROZALIA | | 21370 WILLOW LANE | | | STRONGSVILLE | OH | 44149 | |
| MAN, RENT A | | 3107 B EVANS ST | | | GREENVILLE | NC | 27834-7690 | |
| MAN, SEWER | | PO BOX 290 | | | NBILLERICA | MA | 01862 | |
| MAN, WAI H | | 1505 NW 197TH CIR | | | EDMOND | OK | 73012-3472 | |
| MANA MURPHY, CATHERINE | | 930 S DELL BLVD STE 101 | AGENCY | | CEDAR PARK | TX | 78613 | |
| MANAGEMENT AND COOPER | | NULL | | | HORSHAM | PA | 19044 | |
| MANAGEMENT ENTERPRISES | | 2934 FLAT SHOALS RD | | | DECATUR | GA | 30034 | |
| MANAGEMENT SOLUTIONS | | NULL | | | HORSHAM | PA | 19044 | |
| MANAGEMENT SOLUTIONS PLUS | | 4 JILL CT STE 2 | | | HILLSBOROUGH | NJ | 08844-1903 | |
| MANAGEMENT SPECIALIST INC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| MANAGEMENT SYSTEM PLUS | | PO BOX 1027 | | | DUARTE | CA | 91009-4027 | |
| MANAGEMENT VALUATION SYSTEMS LLC | | PO BOX 1531 | | | KENT | WA | 98035 | |
| MANAGER OF FINANCE | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| MANAGER OF FINANCE COMM PLANNING | | 201 W COLFAX AVE | DEPT 205 | | DENVER | CO | 80202 | |
| MANALAPAN TOWNSHIP | | 120 ROUTE 522 | MANALAPAN TWP COLLECTOR | | MANALAPAN | NJ | 07726 | |
| MANALAPAN TOWNSHIP | | 120 ROUTE 522 | TAX COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| MANAO, JUANA & MANAO, TUIUEA L | | 4642 S KENYON ST | | | SEATTLE | WA | 98118-4131 | |
| MANASCO, MICHAEL & MANASCO, NANCY | | 6105 PORTRUSH DR | | | FORT WORTH | TX | 76116-7426 | |
| MANASCO, SHELIA | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| MANASQUAN BORO | | 201 E MAIN ST | MANASQUAN BORO TAX COLLECTOR | | MANASQUAN | NJ | 08736 | |
| MANASQUAN BORO | | 201 E MAIN ST | TAX COLLECTOR | | MANASQUAN | NJ | 08736 | |
| MANASSAS CITY | | 9027 CTR ST RM 103 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |
| MANASSAS CITY | | 9027 CTR ST RM 103 PO BOX 512 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |
| MANASSAS CITY | | 9027 CTR STREET PO BOX 512 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | MANASSAS PARK CITY TREASURER | | MANASSAS PARK | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | MANASSAS PARK CITY TREASURER | | MANASSAS | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | | | MANASSAS | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | TREASURER | | MANASSAS PARK | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | TREASURER | | MANASSAS PARK | VA | 20111-5270 | |
| MANASSAS PARK CITY CLERK OF COURT | | 103 MANASSAS DR | | | MANASSAS PARK | VA | 20111 | |
| MANASSAU LAW OFFICES PC | | 777 N 1ST ST STE 350 | | | SAN JOSE | CA | 95112-6303 | |
| MANASSE SLAIBY AND LEARD LLP | | 249 WINSTED RD | | | TORRINGTON | CT | 06790 | |
| MANATEE CLERK OF COURT | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE CLERK OF COURT | | 1115 MANATEE AVE W | PO BOX 25400 | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | 819 301 BLVD W | MANATEE COUNTY TAX COLLECTOR | | BRADENTON | FL | 34205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANATEE COUNTY | | 819 US 301 BLVD W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | 819 US 301 BLVD W | MANATEE COUNTY TAX COLLECTOR | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | PO BOX 1000 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | 1112 MANATEE AVENUE WEST | SUITE 969 | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY CLERK OF THE CIRCUIT | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY PUBLIC WORKS DEPT | | PO BOX 25010 | BRADENTON ST W | | BRADENTON | FL | 34206 | |
| MANAWA CITY | | PO BOX 248 | TREASURER CITY OF MANAWA | | MANAWA | WI | 54949 | |
| MANAWA CITY | | PO BOX 248 | TREASURER | | MANAWA | WI | 54949 | |
| MANAY, LAWAY | CITIMORTGAGE | 12118 NW 33RD ST | | | SUNRISE | FL | 33323-3006 | |
| MANBIR S SANDHU LLC ATTORNEY AT | | 1370 ONTARIO ST STE 1700 | | | CLEVELAND | OH | 44113 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | 202 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | TREASURER MANCELONA TWP | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | P O BOX 332 | | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | PO BOX 332 | 202 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCELONA VILLAGE | TREASURER VILLAGE OF MANCELONA | PO BOX 648 | 120 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCER, ANDRA R & MANCER, COLIN G | | PO BOX 5544 | | | BELLEVUE | WA | 98006-0044 | |
| MANCHEE AND MANCHEE | | 12221 MERIT DR STE 750 | | | DALLAS | TX | 75251 | |
| MANCHEE AND MANCHEE PC | | 12221 MERIT DRIVE SUITE 950 | | | DALLAS | TX | 75251 | |
| Manchego, Ernest | | 209 4th Street | | | Fowler | CO | 81039 | |
| MANCHESTER BORO YORK | | 28 MALVERN DR | JANE AHERNS TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| MANCHESTER BORO YORK | | PO BOX 421 | MARCIA STAUCH TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| MANCHESTER CITY | | 1 CITY HALL PLZ W | CITY OF MANCHESTER | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | 123 TOWN SQUARE STE 1 | MANCHESTER CITY CLERK | | MANCHESTER | KY | 40962 | |
| MANCHESTER CITY | | 200 W FORT ST | TAX COLLECTOR | | MANCHESTER | TN | 37355 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | MANCHESTER CITY | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | TAX OFFICE | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | CITY OF MANCHESTER | 1 CITY HALL PLAZA WEST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR | PO BOX 366 | | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY MERIWETHER | | CITY HALL | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY MERIWETHER | | PO BOX 366 | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY TALBOT | | PO BOX 366 | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |
| MANCHESTER CRICKET | | 50 SUMMER ST | P.O. BOX 357 | | MANCHESTER | MA | 01944 | |
| MANCHESTER PARK | | 2700 KENDALLWOOD STE 106 | | | KANSAS CITY | MO | 64119 | |
| MANCHESTER PLACE COA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| MANCHESTER TOWN | | 10 CENTRAL ST | MANCHESTER TOWN TAX COLLECTO | | MANCHESTER | MA | 01944 | |
| MANCHESTER TOWN | | 10 CENTRAL ST | TAX COLLECTOR | | MANCHESTER | MA | 01944 | |
| MANCHESTER TOWN | | 12 READFIELD RD | TOWN OF MANCHESTERTAX COLLEC | | MANCHESTER | ME | 04351 | |
| MANCHESTER TOWN | | 1272 COUNTY ROUTE 7 | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| MANCHESTER TOWN | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 41 CTR ST | TAX COLLECTOR OF MANCHESTER TOWN | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 41 CTR ST TOWN HALL | TAX COLLECTOR OF MANCHESTER TOWN | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 6039 MAIN ST | MANCHESTER TOWN | | MANCHESTER CENTER | VT | 05255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHESTER TOWN | | 6039 MAIN ST | MANCHESTER TOWN | | MANCHESTER CTR | VT | 05255 | |
| MANCHESTER TOWN | | N 4301 LAMBERT RD | TREASURER MANCHESTER TWP | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4301 LAMBERT RD | TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4508 PLANTATION RD | MANCHESTER TOWN TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4508 PLANTATION RD | TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | RT 17 PO BOX 18 | TOWN OF MANCHESTER | | MANCHESTER | ME | 04351 | |
| MANCHESTER TOWN | | TREASURER | | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | W3305 MAIN ST | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | | | MARKESAN | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | TREASURER MANCHESTER TOWNSHIP | | MARKESAN | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | TREASURER | | MARKESAN | WI | 53946 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | | | MANCHESTER | CT | 06040-5096 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | PO BOX 191 | | MANCHESTER | CT | 06045 | |
| MANCHESTER TOWN CLERK | | PO BOX 830 | | | MANCHESTER CENTER | VT | 05255 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB | TREASURER MANCHESTER TWP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB PO BOX 668 | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB PO BOX 668 | TREASURER MANCHESTER TWP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 3200 FARMTRAIL RD | | | YORK | PA | 17406 | |
| MANCHESTER TOWNSHIP | | ONE COLONIAL DR | MANCHESTER TWP COLLECTOR | | MANCHESTER | NJ | 08759 | |
| MANCHESTER TOWNSHIP | | ONE COLONIAL DR | TAX COLLECTOR | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| MANCHESTER TOWNSHIP | TREASURER MANCHESTER TWP | PO BOX 418 | 275 S MACOMB | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP WAYNE | | 146 GILLS HILL RD | TC OF MANCHESTER TWP | | EQUINUNK | PA | 18417 | |
| MANCHESTER TOWNSHIP WAYNE | | RR2 BOX 2175 | TC OF MANCHESTER TWP | | EQUINUNK | PA | 18417 | |
| MANCHESTER TOWNSHIP YORK | | 3204 FARMTRAIL RD | TAX COLLECTOR OF MANCHESTER TWP | | YORK | PA | 17406 | |
| MANCHESTER TOWNSHIP YORK | | 3204 FARMTRAIL RD | TAX COLLECTOR OF MANCHESTER TWP | | YORK | PA | 17406-5699 | |
| MANCHESTER UTILITIES AUTHORITY | | 510 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| MANCHESTER VILLAGE | | 120 S CLINTON ST | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | 912 CITY RD | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | 912 CITY RD PO BOX 485 | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | PO BOX 482 | MANCHESTER VILLAGE | | MANCHESTER | VT | 05254 | |
| MANCHESTER VILLAGE | VILLAGE CLERK | PO BOX 188 | 8 CLIFTON ST | | MANCHESTER | NY | 14504 | |
| MANCHESTER WATER DEPT | | 125 SPRING ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER WATER DISTRICT | | PO BOX 98 | | | MANCHESTER | WA | 98353 | |
| MANCHESTER, STEPHEN D | | 25 JENNINGS DRIVE | | | RAYNHAM | MA | 02767 | |
| MANCHESTER, SUSAN J | | 1412 N DEWEY | | | OKLAHOMA CITY | OK | 73103 | |
| MANCHESTER, SUSAN J | | 625 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| MANCI LAW OFFICE | | PO BOX 2269 | | | GREEN BAY | WI | 54306 | |
| MANCINI, ELEANOR D | | 35 ESSEX ST | | | REVERE | MA | 02151 | |
| MANCINI, THERESA | | 15 CIR DR | CAMPANOS HOME IMPROVEMENTS | | WALLINGFORD | CT | 06492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCIONE, COLUMBIA | | 119 PARK DR | | | EASTCHESTER | NY | 10709-5112 | |
| MANCUSO, ANTHONY M | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| MAND, JOSEPH M | | 9542 E 16 FRONTAGE RD | | | ONALASKA | WI | 54650 | |
| MANDALAY BAY | | 3950 S. LAS VEGAS BLVD. | | | LAS VEGAS | NV | 89119 | |
| MANDALAY COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| MANDAR AND DEEPTI KULKARNI | | 2002 WINDSOR RIDGE DR | | | WESTBOROUGH | MA | 01581 | |
| MANDARANO CAVALLETTO AND ASSOC | | PO BOX 811 | | | PALM SPRINGS | CA | 92263-0811 | |
| MANDARANO, JENNIFER | | 1478 TARLETON PLACE | | | WARMINSTER | PA | 18974-0000 | |
| MANDAVA, SRINIVASA R & GUNTU, USHARANI | | 13 EQUESTRIAN LANE UNIT 5 | | | CHELMSFORD | MA | 01824 | |
| MANDEE HALLGARTEN | | 1924 COLINA SALIDA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| MANDEE KAHLON | | 6055 OAK HILL ROAD | | | GRANITE BAY | CA | 95746 | |
| MANDEEP SODHI | CHARAN SODHI | 1116 Kingfisher Circle | | | Folsom | CA | 95630 | |
| MANDEL, JULIUS | | PO BOX 5991 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| MANDELBAUM SALSBURG GOLD LAZRIS DIS | | 155 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |
| MANDELL, MARSHALL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| MANDELL, MARSHALL | | 29630 ORCHARD LAKE RD | | | FARMINGTON | MI | 48334 | |
| MANDELL, S T & MANDELL, S | | 726 MEADOWCREEK CIRC | | | LOWER GWYNEDD | PA | 19002-2074 | |
| MANDERSON SCHAFER AND MCKINLAY LLP | | 4675 MACARTHUR CT STE 1200 | | | NEWPORT BEACH | CA | 92660 | |
| MANDI ROSS | Keller Williams Professional Partners | 13370 W Foxfire Drive, Suite #204 | | | Surprise | AZ | 85378-7138 | |
| MANDIE TURNER MITCHELL | | 902 DANIELL DR SE | | | SMYRNA | GA | 30080-1108 | |
| MANDIKOS, JOHN | | 204 MOIRS CHAPEL RD 100 | | | GREENSBORO | NC | 27410 | |
| MANDIS, NICKOLAS L | | 1360 JAMAICA | | | CASPER | WY | 82609 | |
| MANDROSE, MARK | | 2412 E WASHINGTON ST | | | BLOOMINGTON | IL | 61704 | |
| Mandsager, David L & Mandsager, Kathleen E | | 2307 Flora Drive | | | Loveland | CO | 80537 | |
| MANDUJANO, JOSE C & MANDUJANO, JUANA | | 1608 PALMWOOD TR | | | ARLINGTON | TX | 76014 | |
| MANDY AND SHAWN SAVAGE AND | | 3476 RIVER ST | FETTING BUILDERS | | KINGSTON | MI | 48741 | |
| MANDY BLANKENSHIP | Randy Parker Mgmt Group DBA Real Living Advantage | 211 W GORDON ST | | | DALTON | GA | 30720 | |
| Mandy Bumm | | 3230 Durham Place | | | Holland | PA | 18966 | |
| Mandy Hoppe | | 1835 Lark Lane | | | Waterloo | IA | 50701 | |
| Mandy Kimpston | | 913 Vermont St. | | | Waterloo | IA | 50702 | |
| MANDY L WHITAKER | | 330 WEST 750 NORTH | | | CLEARFIELD | UT | 84015 | |
| MANDY M DEINES | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| MANDY M HILL | | 1819 FREMONT ST. | | | CASPER | WY | 82604 | |
| MANDY M SHELL ATT AT LAW | | 1656 WASHINGTON ST STE 270 | | | KANSAS CITY | MO | 64108-1130 | |
| MANDY N. LENESCHMIDT | | 3325 MIRAGE DR | | | TROY | MI | 48083 | |
| MANDY ONTIVEROS | | 8921 JOACHIM LANE | | | AUSTIN | TX | 78717-5453 | |
| MANDY, ARACELI S | | 2300 SKYVIEW DR | | | SIERRA VISTA | AZ | 85635-6944 | |
| MANEA, CHRISTOPHER | | 3240 DAKOTA AVE S | | | ST. LOUIS PARK | MN | 55416-2038 | |
| MANER, RICHARD B | | 5775 GLENRIDGE DR BLDG D STE 100 | | | ATLANTA | GA | 30328 | |
| MANES, JIM | | 848 N RAINBOW BLVD 469 | | | LAS VEGAS | NV | 89107 | |
| MANESH JAYAGOPAL | TANUJA KOPPAL | 90 HANCOCK DRIVE | | | MORRISTOWN | NJ | 07960 | |
| MANESS APPRAISAL SERVICE | | 4423 MILLRUN CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MANESS, CHRISTINA R | | 7088 BURRIDGE AVE | | | MENTOR | OH | 44060-5004 | |
| MANESS, DAVID L & MANESS, ROSE M | | 11750 STONE MEADOW COVE | | | EADS | TN | 38028 | |
| MANESS, JACK D | | 702 PLZ ONE BUILDING | | | NORFOLK | VA | 23510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANESS, SHARON D & MANESS, JAYDEE M | | 2793 FALLON CIRCLE | | | SIMI VALLEY | CA | 93065 | |
| MANEY, EDWARD J | | PO BOX 10434 | CHAPTER 13 TRUSTEE | | PHOENIX | AZ | 85064 | |
| MANEY, EDWARD J | | PO BOX 10434 | | | PHOENIX | AZ | 85064 | |
| MANFRE, RICHARD H | | PO BOX 1241 | | | HOLLISTER | CA | 95024 | |
| MANFRED KWASNIK, R | | 204 E JOPPA RD RM 102 | | | TOWSON | MD | 21286 | |
| MANFRED SCHROER ATT AT LAW | | 22545 BARTON RD STE 204 | | | GRAND TERRACE | CA | 92313 | |
| MANFRED SEITZ | ANITA SEITZ | KLINGENWEG 17 | D-60388 FRANKFURT | | GERMANY | | | GERMANY |
| MANFRED SEITZ | ANITA SEITZ | 5270 W RIVER BEND DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| MANFREDI CONSTRUCTION INC | | 1716 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | |
| MANFREDI, FRANK | | 1115 QUIMBY AVE | FRANK MANFREDI | | WHITE PLAINS | NY | 10606 | |
| MANFREDO, TRUDI | | 545 E ALLUVIAL 112 | | | FRESNO | CA | 93720 | |
| MANGALA YETURU | | 2 DEVON RIDGE CT | | | BURR RIDGE | IL | 60527 | |
| MANGAN, BONNIE C | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| MANGAN, MELISSA J | | 5643 NORTH PARKSIDE | | | CHICAGO | IL | 60646 | |
| MANGANO ATT LAW OFFICES | | PO BOX 993 | | | DERRY | NH | 03038-0993 | |
| MANGAS WELCH INC | | 10870 BENSON DR SUTIE 2177 | | | OVERLAND PARK | KS | 66210 | |
| MANGELS, DOUGLAS C | | 702 W 20TH ST | | | WILMINGTON | DE | 19802-3813 | |
| MANGHAM TOWN | | 306 MAIN STREET PO BOX 94 | CITY TAX COLLECTOR | | MANGHAM | LA | 71259 | |
| MANGIN, KEVIN J | | 4744 PORCHAVEN LN | | | APEX | NC | 27539 | |
| MANGIONE, JOSEPH | | 1205 CUTTINGTON PL | AND FLORIDA STATE INS ADJ | | TAMPA | FL | 33612 | |
| MANGOLD, WANDA A | | 131 CHAPEL BRANCH DR | GROUND RENT | | HEBRON | MD | 21830 | |
| MANGRUM CONSTRUCTION CO | | PO BOX 1226 | | | FAIRVIEW | TN | 37062 | |
| MANGUM AND ASSOCS PA | | 101 SUNNYTOWN RD STE 300 | | | CASSELBERRY | FL | 32707-3862 | |
| MANGUM, LAVERNE | | 9 DEXTER DR | DISASTER SPECIALISTS | | SANDWICH | MA | 02563 | |
| MANH TRAN | | PO BOX 612 | | | DULUTH | GA | 30096 | |
| MANHART, ANTHONY J | | PO BOX 426 | | | PORTLAND | ME | 04112 | |
| MANHATTAN APPRAISAL CO INC | | 81 FLORENCE AVE | RALPH CARDINO | | RYE | NY | 10580 | |
| MANHATTAN BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314-3404 | |
| MANHATTAN BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| MANHATTAN BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| MANHATTAN BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314 | |
| MANHATTAN BORO QTR TAX C O FIRST DA | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314 | |
| MANHATTAN FINANCIAL GROUP INC | | 13915 DANIELSON ST STE 101 | | | POWAY | CA | 92064-8884 | |
| MANHATTAN FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| MANHATTAN NETWORK | | 142 E 39TH ST | | | MANHATTEN | NY | 10016 | |
| MANHATTAN NETWORK INC | | 142 E 39TH ST STE 2B | | | NEW YORK | NY | 10016 | |
| MANHATTAN NETWORK INC | SECOND FL | 50 E 42ND ST RM 1305 | | | NEW YORK | NY | 10017-5425 | |
| MANHEIM AND MANHEIM | | 351 S WARREN ST STE 400 | | | SYRACUSE | NY | 13202 | |
| MANHEIM BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MANHEIM BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MANHEIM BOROUGH LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| MANHEIM CENTRAL SCH DIST PENN TWP | | 101 S PENN ST | T C OF MANHEIM CENTRAL SD | | MANHEIM | PA | 17545 | |
| MANHEIM CENTRAL SD RAPHO TWP | | 101 S PENN ST | T C OF MANHEIM CENTRAL SCH DIST | | MANHEIM | PA | 17545 | |
| MANHEIM CENTRL SCH DIST MANEIM BORO | | 101 S PENN ST | T C OF MANHEIM CENTRAL SCH DIS | | MANHEIM | PA | 17545 | |
| MANHEIM TOWN | | 5 E FAVILLE AVE | | | DOLGEVILLE | NY | 13329 | |
| MANHEIM TOWN | | 6356 ST RTE 167 | TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| MANHEIM TOWNSHIP SD MANHEIM TWP | T C OF MANHEIM TOWNSHIP SD | PO BOX 5386 | SCHOOL RD | | LANCASTER | PA | 17606 | |
| MANHEIM TOWNSHIP YORK | | 4288 TRONE RD | TAX COLLECTOR OF MANHEIM TOWNSHIP | | GLENVILLE | PA | 17329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHEIM TOWNSHIP YORK | | 4931 BLUE HILL RD | TAX COLLECTOR OF MANHEIM TOWNSHIP | | GLENVILLE | PA | 17329 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR | STEVEN MENTZERTREASURER | | LANCASTER | PA | 17601 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR TAX OFFICE | | | LANCASTER | PA | 17601 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR TAX OFFICE | T C OF MANHEIM TOWNSHIP | | LANCASTER | PA | 17601 | |
| MANI MASHHOON | | 500 LAUREL VALLEY RD | | | AUSTIN | TX | 78746 | |
| Manibusan, Roque C | | 28600 Brush Canyon Dr | | | Yorba Linda | CA | 92887 | |
| MANICOM AND GOODMAN | | 12591 RESEARCH BLVD STE 101 | | | AUSTIN | TX | 78759 | |
| MANIFEE MASTER ASSOCIATES | | PO BOX 19530 | | | IRVING | CA | 92623-9530 | |
| MANIGAULT, JULIUS | | 7485 BUTTERFLY LN | SANGAREE HOMES | | AWENDEW | SC | 29429 | |
| MANIGAULT, JULIUS | | 7485 BUTTERFLY LN | TIMCO | | AWENDEW | SC | 29429 | |
| Manija Subat | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MANIN L RADER AND ASSOCIATES | | 622 W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| MANIQUIS, ETHAN H | | 449 ALANDALE AVENUE | | | LOS ANGELES | CA | 90036-0000 | |
| MANISH MADHAVANI | FALGUNI MADHAVANI | 114 HURLBUTT ST | | | WILTON | CT | 06897-3214 | |
| Manish Verma | | 9 Woodview Court | | | Horsham | PA | 19044 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Manish Verma | GMAC Mortgage, LLC | 1100 Virgina Drive | | | Fort Washington | PA | 19034 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | Horsham | PA | 19044 | |
| MANISHA MAKWANA | | 6033 N SHERIDAN RD 25L | | | CHICAGO | IL | 60660 | |
| MANISHAN, ANITA G | | 520 SW YAMHILL ST 420 | | | PORTLAND | OR | 97204 | |
| MANISTEE APPRAISAL SERV INC | | 1121 PARKDALE AVE | P.O. BOX 501 | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE ST | | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE ST | PO BOX 358 | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE STREET PO BOX 358 | TREASURER | | MANISTEE | MI | 49660 | |
| MANISTEE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MANISTEE | MI | 49660 | |
| MANISTEE COUNTY RECORDER | | 415 3RD ST | CITY COURTHOUSE | | MANISTEE | MI | 49660 | |
| MANISTEE REGISTER OF DEEDS | | 415 THIRD ST | | | MANISTEE | MI | 49660 | |
| MANISTEE TOWNSHIP | | 410 HOLDEN ST | TREASURER MANISTEE TWP | | MANISTEE | MI | 49660 | |
| MANISTIQUE CITY | | 300 N MAPLE | PO BOX 515 | | MANISTIQUE | MI | 49854 | |
| MANISTIQUE CITY | | 300 N MAPLE PO BOX 515 | TREASURER | | MANISTIQUE | MI | 49854 | |
| MANISTIQUE TOWNSHIP | | 5944 W RIVER RD | TREASURER MANISTIQUE TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| MANISTIQUE TOWNSHIP | | ROUTE 1 BOX 1771 | TREASURER MANISTIQUE TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| MANITOWISH WATERS TOWN | | 226 W SPIDER LAKE RD | TREASURER MANITOWISH WATERS | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | 226 W SPIDER LAKE RD PO BOX 267 | TAX COLLECTOR | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | PO BOX 267 | MANITOWISH WATERS TOWN TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | TOWN HALL | | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | TOWN HALL | TAX COLLECTOR | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | TREASURER MANITOWISH WATERS | PO BOX 267 | 226 W SPIDER LAKE RD | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWOC CITY | | 900 QUAY | TREASURER MANITOWOC CITY | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY ST | TREASURER MANITOWOC CITY | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | TREASURER MANITOWOC CITY | 900 QUAY STREET | | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY MUTUAL INSURANCE | | 100 MILL ST | PO BOX 430 | | REEDSVILLE | WI | 54230 | |
| MANITOWOC CITY MUTUAL INSURANCE | | 104 E MENASHA AVE | | | WHITELAW | WI | 54247-9556 | |
| MANITOWOC COUNTY | | 1010 S 8TH ST | | | MANITOWOC | WI | 54220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANITOWOC COUNTY | | 1010 S 8TH ST | TREASURER MANITOWOC CD | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY | | 1010 S 8TH ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY REGISTER OF DEEDS | | 1010 S 8TH ST COURTHOUSE | | | MANITOWOC | WI | 54220 | |
| MANITOWOC MUTUAL | | | | | REEDSVILLE | WI | 54230 | |
| MANITOWOC MUTUAL | | PO BOX 430 | | | REEDSZILLE | WI | 54230 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER | | | MANITOWOC | WI | 54220 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER ST | TREASURER MANITOWOC RAPIDS TOWN | | MANITOWOC | WI | 54220 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC REGISTER OF DEEDS | | PO BOX 421 | | | MANITOWOC | WI | 54221 | |
| MANITOWOC TOWN | | 2417 ELM RD | | | MANITOWOC | WI | 54220 | |
| MANITOWOC TOWN | | 2417 ELM RD | TREASURER MANTITOWOC TOWN | | MANITOWOC | WI | 54220 | |
| MANIWA, ROBERT & MANIWA, JOYCE | | 2519 LANCASTER RD | | | HAYWARD | CA | 94542 | |
| MANJEET SINGH | | 57 LONGVIEW CIRCLE | | | BERWYN | PA | 19312 | |
| MANJEET SINGH | MANJEET K. SINGH | 57 LONGVIEW CIRCLE | | | BERWYN | PA | 19312 | |
| MANJEET SINGH MORE | | 7987 DESERT DUNES COURT | | | SACRAMENTO | CA | 95829 | |
| MANJERI S RAMAN | KRISHNA RAMAN | 6 CEDAR POINT DR | | | SAVANNAH | GA | 31405-1021 | |
| MANJIT SANDHU | | 3223 GOLF LINKS RD | | | CERES | CA | 95307 | |
| MANJU K MALLIN | MICHAEL A NEILL | 11609 FAIRFAX COMMONS DR | | | FAIRFAX | VA | 22030 | |
| Manjunatha Shankarachari | | 3855 Blair Mill Rd | Apt 245-Q | | Horsham | PA | 19044 | |
| MANKA, ROBERT H | | 2128 N. MILITARY RD | | | ARLINGTON | VA | 22207 | |
| Manke Sr., Robert R & Manke, Sue E | | 5130 Griffith Ave | | | Wisconsin Rapids | WI | 54494-8079 | |
| MANKE, JOHNATHAN & MANKE, DEBRAH P | | 1725 CHESHIRE STREET | | | CHESHIRE | CT | 06410 | |
| MANKIN, LEE P | | 8730 WILSHIRE BLVD STE 411 | | | BEVERLY HILLS | CA | 90211 | |
| MANKIN, LEONARD J | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| Manley Deas & Kochaiski, LLC | | Po Box 165028 | | | Columbus | OH | 43216-5028 | |
| MANLEY DEAS & KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANLEY DEAS AND KOCHALSKI | | 495 S HIGH ST STE 300 | | | COLUMBUS | OH | 43215 | |
| Manley Deas Kochalski LLC | | 1400 Goodale Blvd Ste 200 | | | Grandview Heights | OH | 43221 | |
| Manley Deas Kochalski LLC | | P.O. Box 165028 | | | Columbus | OH | 43216-5028 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216 | |
| MANLEY DEAS KOCHALSKI LLC VA | | PO BOX 165028 | | | COLUMBUS | OH | 43216 | |
| MANLEY W. MANN | JACQUELINE B. MANN | 8701 PADDLE WOOD DR | | | RALEIGH | NC | 27615 | |
| MANLEY, DAVID | | 4700 GLEN VALLEY DR | | | LITTLE ROCK | AR | 72223-4313 | |
| MANLEY, DEAS, KOCHALSKI, LLC | | 1400 Goodale Boulevard, | | | Columbus | OH | 43212 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Contact Theodore K. Manley | 1400 Goodale Blvd. | | | Grandview | OH | 43212 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Ted Manley | P.O. Box 165028 | | | Columbus | OH | 43216-5028 | |
| MANLIUS COMBINED SCHOOL DIST | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| MANLIUS TOWN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| MANLIUS TOWNSHIP | | 3134 57TH ST | | | FENNVILLE | MI | 49408 | |
| MANLIUS TOWNSHIP | | 3134 57TH ST | TREASURER MANLIUS TWP | | FENNVILLE | MI | 49408 | |
| MANLIUS VILLAGE | | ONE ARKIE ALBANESE AVE | VILLAGE CLERK | | MANLIUS | NY | 13104 | |
| MANLY, JOHN S & MANLY, SHEREE L | | 2040 SWAN DR | | | COSTA MESA | CA | 92626 | |
| MANMEET THETHI | SARABDEEP GILL | 201 THIRD ST. | | | JERSEY CITY | NJ | 07307 | |
| Mann & Stevens PC | | 550 Westcott | | | Houston | TX | 77007 | |
| MANN AND STEVENS | | NULL | | | NULL | PA | 19044 | |
| MANN AND STEVENS | | PO BOX 909 | | | BELLAIRE | TX | 77402-0909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN AND STEVENS PC | | PO BOX 909 | | | BELLAIRE | TX | 77402-0909 | |
| MANN JOHNSON, ENSTAD | | 125 N UNION AVE | | | FERGUS FALLS | MN | 56537 | |
| MANN JR, L B & MANN, SUE T | | 1104 W BAYOU PARKWAY | | | LAFAYETTE | LA | 70503 | |
| MANN LUAN | | PO BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE ROAD | | | KALISPELL | MT | 59901 | |
| MANN TWP | | 2760 CLEAR RIDGE RD | T C OF MANN TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MANN TWP | | 2760 CLEAR RIDGE RD | TAX COLLECTOR | | CLEARVILLE | PA | 15535 | |
| MANN, CAROLYN A & MANN, FRANK C | | 372 COUNTRY RIDGE DRIVE | | | ROYSTON | GA | 30662 | |
| MANN, CHAD H & MANN, JENNIFER K | | 2905 LAGUNA SHORES LANE | | | LEAGUE CITY | TX | 77573 | |
| MANN, DIANE M | | PO BOX 12970 | | | SCOTTSDALE | AZ | 85267 | |
| MANN, DIANE M | | PO BOX 14137 | | | SCOTTSDALE | AZ | 85267 | |
| MANN, DONNA C | | 700 PILOT AVE | | | FAYETTEVILL | NC | 28303 | |
| MANN, DOUGLAS F | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203 | |
| MANN, FRANK R | | 85054 BURMEISTER RD | | | FERNANDINA BEACH | FL | 32034-1220 | |
| MANN, HORACE | | 3701 REGENT BLVD STE 300 | | | IRVING | TX | 75063-2306 | |
| MANN, JACK & MANN, ESTHER | | 3801 APPIAN WAY APT 410 | | | GLENVIEW | IL | 60025 | |
| MANN, JAMES K & COPELAND, BECKY L | | 5010 N CANOE CREEK RD | | | KENANSVILLE | FL | 34739-9615 | |
| MANN, MICHAEL | | 140-20 69TH AVE | | | FLUSHING | NY | 11367 | |
| MANN, MILDRED | | 2707 FINE ST | | | CLOVIS | CA | 93612-6223 | |
| MANN, OSCAR D | | 227 BEDFORD LN | | | CALERA | AL | 35040-7227 | |
| MANN, PATRICK Y | | 120 S GOODING LANE | SPACE 18 | | FARMINGTON | NM | 87401 | |
| MANN, ROGER A & MANN, GAIL V | | 14 BLACK HILL RD | | | PAXTON | MA | 01612-1062 | |
| MANN, SIR RICHARD W & MANN, MARY M | | 1425 GILES ST | | | PALM BAY | FL | 32907-7076 | |
| MANN, SIR.RICHARD & MANN, MARY M | | 719 DATE PALM BOULEVARD | | | MELBOURN | FL | 32901-8108 | |
| MANN, TRAVIS A & MANN, EMILY C | | 1204 COUNTRY HEIGHTS DR | | | MT STERLING | KY | 40353-8876 | |
| MANN, WALTER | | 7443 MEADOW LN | | | BELLAIRE | MI | 49615 | |
| MANNA, MIKE | | 10809 MARCHANT CIRCLE | | | DALLAS | TX | 75218-0000 | |
| MANNARINO AND CANDELA | | 315 MADISON AVE RM 1804 | | | NEW YORK | NY | 10017 | |
| MANNERS AND ASSOCIATES PC | | 950 JERICHO TPKE STE 100 | | | WESTBURY | NY | 11590 | |
| MANNERS, ANITA K | | 3217 CLEARWATER DR | | | BAKERSFIELD | CA | 93309 | |
| MANNERS, JOHN C & MANNERS, GRACE | | 8331 ELSINORE STREET | | | OCEANSIDE | CA | 92056-1824 | |
| MANNING AND GONZALEZ PC | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| MANNING APPRAISAL GROUP | | PO BOX 21357 | | | KEIZER | OR | 97307 | |
| MANNING APPRAISAL SERVICE | | 14181 HAIDA CT | | | APPLE VALLEY | CA | 92307 | |
| MANNING APPRAISAL SERVICE | | 7777 PAISLEY AVE | | | HESPERIA | CA | 92345 | |
| MANNING HARDMAN, BETTY | | 3904 COVINGTON LN | JAMES HARDMAN | | PLANOT | TX | 75023 | |
| MANNING HOMES REALTY | | PO BOX 1608 | | | WILLIAMSTON | NC | 27892 | |
| MANNING LAW OFFICE | | 2010 MAIN ST STE 1080 | | | IRVINE | CA | 92614 | |
| MANNING VILLAGES WATER AND SEWER | | PO BOX 721 | | | ACCOKEEK | MD | 20607-0721 | |
| MANNING, BILLY | | 718 RUSTLAND DR | | | FAYETTEVILLE | NC | 28301 | |
| MANNING, CHRIS | | 1701 N GREENVILLE AVE STE 100 | | | RICHARDSON | TX | 75081-1843 | |
| MANNING, JOHN R | | PO BOX 888 | | | WAPPINGER FALLS | NY | 12590 | |
| MANNING, JOHN V & MIKESKA | | 15216 POINT CHENIER AVE | | | BATON ROUGE | LA | 70817-0000 | |
| MANNING, NYLE R | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| MANNING, KENNETH A | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| MANNING, LISA | | 113 N COLLEGE ST | | | ATKINSON | NC | 28421 | |
| MANNING, PATTI | | 20560 NW 17T AVE | BUILDING CONCEPTS OF FLORIDA | | MIAMI GARDENS | FL | 33056 | |
| MANNINGS, SONIA | | 388 GRISCOM DR | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| MANNINGTON TOWNSHIP | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNINGTON TOWNSHIP | | 491 ROUTE 45 | MANNINGTON TWP COLLECTOR | | SALEM | NJ | 08079 | |
| MANNS CHOICE BORO | | 397 MAIN ST | TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| MANNS, GERALD G & MANNS, ROSE | | 3570 SOUTH LAKE RD | | | SILVER WOOD | MI | 48760 | |
| MANNSVILLE VILLAGE | | DOUGKAS ST | | | MANNSVILLE | NY | 13661 | |
| MANNSVILLE VILLAGE | | PO BOX 153 | VILLAGE CLERK | | MANNSVILLE | NY | 13661 | |
| MANNY BEITH | | 305 S. REXFORD DR. | # 2 | | BEVERLY HILLS | CA | 90212 | |
| MANNY HAKIMI | | 1300 W OLYMPIC BLVD #201 | | | LOS ANGELES | CA | 90015 | |
| MANNY REUVENNY GENERAL CONTRACTOR | | 4106 FARGREEN RD | | | HARRISBURG | PA | 17110 | |
| MANNY SINGH ESQ ATT AT LAW | | 6610 N UNIVERSITY DR STE 220 | | | FT LAUDERDALE | FL | 33321 | |
| MANNY SINGH ESQ ATT AT LAW | | 6610 N UNIVERSITY DR STE 250 | | | FORT LAUDERDALE | FL | 33321 | |
| MANNY, DAMON | | 76-6178 PLUMERIA RD | | | KAILUA-KONA | HI | 96740 | |
| MANNY, ERICK S | | 13501 MONARCH PALM AVE | | | BAKERSFIELD | CA | 93314 | |
| MANNY, RENE R & MANNY, KAREN A | | 366 BRIDGE ST | | | FAIRHAVEN | MA | 02719 | |
| MANOHAR P KAMATH | | 2555 N CLARK STREET | APT #504 | | CHICAGO | IL | 60614 | |
| MANOIAN, MARGARDICH | | 17 VANDEN RD | | | MERRIMACK | NH | 03054 | |
| MANOJ CHAVAN | MANASI CHAVAN | 18 SEWARD LANE | | | STONY BROOK | NY | 11790 | |
| MANOLITO PAUS | ROSENDA L PAUS | 305 SUNSET ROAD | | | ALAMEDA | CA | 94501-5934 | |
| MANOLO A. BUMANLAG | LEONISA C. BUMANLAG | 4664 LUCERNE | | | STERLING HEIGHTS | MI | 48310 | |
| MANON LAW OFFICE | | PO BOX 554 | | | GRAND COULEE | WA | 99133 | |
| MANOR AT COURT STREET LLC | | 928 W CHESTNUT ST | MANOR AT CT ST LLC | | BROCKTON | MA | 02301 | |
| MANOR AT WEST HAVEN HOA | | FLA 231 RUBY AVE STE A | C O ASSOCIATION SOLUTIONS OF CNTRL | | KISSIMMEE | FL | 34741 | |
| MANOR BOROUGH WSTMOR | | PO BOX 485 | T C OF MANOR BORO | | MANOR | PA | 15665 | |
| MANOR CREEK CITY | | PO BOX 22133 | MANOR CREEK CITY CLERK | | LOUISVILLE | KY | 40252 | |
| MANOR CREEK CITY | | PO BOX 22133 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| MANOR HILL AT ARCADIA PARK | | 5622 DYER ST | | | DALLAS | TX | 75206 | |
| MANOR HOME AT ALDINGBROOKE COA | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| MANOR HOME AT ALDINGBROOKE CONDO | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MANOR MUTUAL INSURANCE COMPANY | | | | | MOUNTVILLE | PA | 17554 | |
| MANOR MUTUAL INSURANCE COMPANY | | PO BOX 567 | | | MOUNTVILLE | PA | 17554 | |
| MANOR OAKS HOA | | 3216 SUNRISE SLOPE | | | INEPENDENCE | MO | 64052 | |
| MANOR TWP ARMSTR | | 201 HUSTON RD | T C OF MANOR TOWNSHIP | | FORD CITY | PA | 16226 | |
| MANOR TWP ARMSTR | | RD 2 BOX 202 | T C OF MANOR TOWNSHIP | | FORD CITY | PA | 16226 | |
| MANOR TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MANOR TWP LANCAS | | 950 W FAIRWAY DR | T C OF MANOR TOWNSHIP | | LANCASTER | PA | 17603 | |
| MANOR, AMANDA | | 8821 N 36TH DR | AMANDA BREEN MANOR AND LUCKY 7 ROOFING | | PHOENIX | AZ | 85051 | |
| MANOR, MADISON | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| MANOR, MEADOWOOD | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502-6270 | |
| MANOR, MOLLISON | | 789 N MOLLISON AVE APT 1 | | | EL CAJON | CA | 92021-5632 | |
| MANOR, SUGARLOAF | | 101 DEVANT ST | | | FAYETTEVILLE | GA | 30214 | |
| MANORHAVEN VILLAGE | | 33 MANORHAVEN BLVD | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| MANORS AT HURSTBOROUGH HOA | | 662 OFFICE PKWY | | | SAINT LOUIS | MO | 63141 | |
| MANORS AT RIDGEVIEW HOA | | 1630 DES PERES RD STE 210 | | | SAINT LOUIS | MO | 63131 | |
| MANORS WESTRIDGE HOMEOWNERS | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| MANORS, VINTAGE | | 700 BRIDLE WAY | | | FRANKLIN LAKES | NJ | 07417-1523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANORVILLE BORO | | 608 MANOR ST | MANORVILLE BORO | | MANORVILLE | PA | 16238 | |
| MANORVILLE BORO | | BOX 246 | | | MANORVILLE | PA | 16238 | |
| MANOS JANITORIAL INC | | 4173 MACARTHUR BLVD C | | | OAKLAND | CA | 94619 | |
| MANOTAK OAKS CONDO ASSOCIATION INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| MANOU COMBA | | 26753 LITTLEPAGE LANE | | | RAMONA | CA | 92065 | |
| MANOUCHEHR SHAFII | | 24346 AZAL COURT | | | LAGUNA NIGUEL | CA | 92677 | |
| MANOUK L. COSTANIAN | ERIN M. COSTANIAN | 2963 SABALWOOD COURT | | | DELRAY BEACH | FL | 33445 | |
| MANPOWER | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANRIQUE, MICHAEL | | 1200 BRICKNELL BAY DR #2517 | | | MIAMI | FL | 33131 | |
| MANS, DAVID J & MANS, JEANNINE | | 604 KELLER STREET | | | PLANO | IL | 60545 | |
| MANS, DAVID J & MANS, JEANNINE M | | 21 WEST 150 GLEN PAR ROAD | | | LOMBARD | IL | 60148 | |
| MANSDORF, PAUL | | 1563 SOLANO AVE 703 | | | BERKELEY | CA | 94707 | |
| MANSDORF, PAUL | | 4071 SAN PABLO DAM RD 433 | | | EL SOBRANTE | CA | 94803 | |
| MANSELL AND ASSOCIATES | | 1060 S MAIN PLZ 200 | | | ST GEORGE | UT | 84770 | |
| MANSELL AND ASSOCIATES INC | | 6995 UNION PARK CTR STE440 | | | MIDVALE | UT | 84047 | |
| MANSELLA LAW OFFICE | | 1150 PARK AVE | | | CRANSTON | RI | 02910 | |
| MANSFIELD | | PO BOX 467 | MANSFIELD CITY | | MANSFIELD | MO | 65704 | |
| MANSFIELD BORO TIOGA | | 108 N MAIN ST | TAX COLLECTOR OF MANSFIELD BOROUGH | | MANSFIELD | PA | 16933 | |
| MANSFIELD CITY | | CITY HALL | TAX COLLECTOR | | MANSFIELD | TX | 76063 | |
| MANSFIELD CITY | | PO BOX 35 | TAX COLLECTOR | | MANSFIELD | GA | 30055 | |
| MANSFIELD CITY | | PO BOX 773 | TAX COLLECTOR | | MANSFIELD | LA | 71052 | |
| MANSFIELD CITY | TAX COLLECTOR | PO BOX 773 | 705 POLK ST | | MANSFIELD | LA | 71052 | |
| MANSFIELD CLUB CA INC | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| MANSFIELD INSURANCE AGY | | PO BOX 778 | | | MANSFIELD | TX | 76063 | |
| MANSFIELD TANICK AND COHEN PA | | 220 S 6TH ST STE 1700 | | | MINNEAPOLIS | MN | 55402 | |
| MANSFIELD TANICK AND COHEN PA | | 220 S SIXTH ST | 1700 PILLSBURY CTR | | SOUTH MINNEAPOLIS | MN | 55402 | |
| MANSFIELD TOWN | | 4 S EAGLEVILLE RD TOWN HALL | TAX COLLECTOR OF STORRS MANSFIELD TOWN | | MANSFIELD | CT | 06268 | |
| MANSFIELD TOWN | | 4 S EAGLEVILLE RD TOWN HALL | TAX COLLECTOR OF MANSFIELD TOWN | | STORRS | CT | 06268 | |
| MANSFIELD TOWN | | 6 PARK ROW | MANSFIELD TOWN TAX COLLECTOR | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 6 PARK ROW | RICHARD BOUCHER TAX COLLECTOR | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 6 PARK ROW | TOWN OF MANSFIELD | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 7691 TOAD HOLLOW RD | BETTY JANE HORNING | | LITTLE VALLEY | NY | 14755 | |
| MANSFIELD TOWN | | 7691 TOAD HOLLOW RD | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| MANSFIELD TOWN CLERK | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| MANSFIELD TOWNSHIP | | 100 PORT MURRAY | MANSFIELD TWP COLLECTOR | | PORT MURRAY | NJ | 07865 | |
| MANSFIELD TOWNSHIP | | 100 PORT MURRAY | TAX COLLECTOR | | PORT MURRAY | NJ | 07865 | |
| MANSFIELD TOWNSHIP | | 200 CAMP 5 RD | | | CRYSTAL FALLS | MI | 49920 | |
| MANSFIELD TOWNSHIP | | 200 CAMP 5 RD | TREASURER MANSFIELD TWP | | CRYSTAL FALLS | MI | 49920 | |
| MANSFIELD TOWNSHIP | | 24548 E MAIN ST PO BOX 250 | TAX COLLECTOR | | COLUMBUS | NJ | 08022 | |
| MANSFIELD TOWNSHIP | | PO BOX 250 | MANSFIELD TWP COLLECTOR | | COLUMBUS | NJ | 08022 | |
| MANSFIELD UTILITIES | | 125 HIGH ST UNIT 4 | | | MANSFIELD | MA | 02048 | |
| Mansfield, Bronstein & Cohen, P.A. | ELLEN CORIS VS BANK OF NEW YORK | 3801 Hollywood Boulevard | | | Hollywood | FL | 33021 | |
| MANSFIELD, MARTHA J | | 3801 N MERIDIAN ST APT 302 | | | INDIANAPOLIS | IN | 46208-4027 | |
| MANSFIELD, REGINALD R | | 4217 BITTANY RD | MARILYN T OHARA C AND D CONTSRUCTORS | | ORLANDO | FL | 32808 | |
| MANSHIP, LARRY E | | 401 E WASHINGTON ST | | | MARION | IN | 46953 | |
| MANSILLA, ALDO & MANSILLA, MARIAN M | | 11015 KITTRIDGE STREET ##121 | | | NORTH HOLLYWOOD | CA | 91606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANSKE LAW OFFICE | | 300 DIVISION ST | | | OSHKOSH | WI | 54901 | |
| MANSKER FARMS HOMEOWNERS | | 50 VANTAGE WAY 100 | C O GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| MANSKER, MILTON & MANSKER, SANDRA | | 422 N WISCONSIN DR | | | HOWARDS GROVE | WI | 53083-1121 | |
| MANSON SERVICES INC | | 1812 MANSON AVE | | | MATAIRIE | LA | 70001 | |
| MANSOOR DIEYE | | 342 HIGHLAND AVENUE | | | CITY OF NEWARK | NJ | 07104 | |
| MANSOORGANEH, PARVANEH & CHEHREGOSHA, ABOLFAZL | | 6071 ROUNDHILL DRIVE | | | DUBLIN | CA | 94568 | |
| MANSOUR AND AFSANE KHAKPOUR | | 4221 NEW FOREST DR | | | PLANO | TX | 75093 | |
| MANSOUR LAW GROUP | | 8291 UTICA AVE STE 201B | | | RCH CUCAMONGA | CA | 91730 | |
| MANSOUR MOTAKEF AND ZARRIN ATYABI | | 4065 BRIAR TREE LN | | | FRISCO | TX | 75034-3869 | |
| Manspeaker, Guy | | 639 Hudsons Bay Court | | | Grand Junction | CO | 81504 | |
| MANSUETTI, LEO | | 10 MILLER RD | | | SUMTER | SC | 29150 | |
| MANSUR NURDEL AND ROZA NIAZI | | 5861 AMBER RIDGE DRIVE | | | CASTLE ROCK | CO | 80108 | |
| MANSURA TOWN | | 1832 LEGLISE | TAX COLLECTOR | | MANSURA | LA | 73150 | |
| MANTEL, JAKE & MOTE, AMY | | 442 NORTH 450 EAST | | | VALPARAISO | IN | 46383 | |
| MANTER MARK | | PO BOX 205 | | | FALMOUTH | MA | 02541-0205 | |
| MANTHEY, MARK C & MANTHEY, MARISA D | | 309 SPICE BUSH CT | | | CHESAPEAKE | VA | 23320 | |
| MANTICA, SHELBY L & MANTICA, MARK A | | 142 WESTERN AVE | | | COHOES | NY | 12047 | |
| MANTILLA, EDUARDO | | 1312 W YUKON ST | | | TAMPA | FL | 33604 | |
| MANTIOWOC REGISTER OF DEEDS | | PO BOX 421 | | | MANITOWOC | WI | 54221 | |
| MANTLE, CHRISTOPHER | | 100 HOLLOW CREEK CT | AGC CONTRACTING LLC | | SAINT PETERS | MO | 63376 | |
| MANTOLOKING BORO | | 1 DOWNER AVE PO BOX 247 | TAX COLLECTOR | | MANTOLOKING | NJ | 08738 | |
| MANTOLOKING BORO | | PO BOX 247 | MANTOLOKING BORO COLLECTOR | | MANTOLOKING | NJ | 08738 | |
| MANTON CITY | | 306 W MAIN PO BOX 100 | TREASURER | | MANTON | MI | 49663 | |
| MANTON CITY | | PO BOX 100 | TREASURER | | MANTON | MI | 49663 | |
| MANTON SWEENEY GALLO AND BOLZ | | 95 25 QUEENS BLVD 6TH FL | | | REGO PARK | NY | 11374 | |
| Manton Sweeney Gallo Reich & Bolz LLP | | 95 25 Queens Blvd | 6th Fl | | Rego Park | NY | 11374 | |
| MANTON SWEENEY GALLO REICH AND BOLZ | | 95 25 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| MANTRA GROUP LLC | | 24301 SOUTHLAN DRIVE #405 | | | HAY WARD | CA | 94545 | |
| MANTRA GROUP LLC OR | | PECUNIARY INVESTMENTS LLC | 22538 MISSION BLVD | | HAYWARD | CA | 94541 | |
| MANTUA TOWNSHIP | | 401 MAIN ST | MANTUA TWP TAX COLLECTOR | | MANTUA | NJ | 08051 | |
| MANTUA TOWNSHIP | | 401 S MAIN ST | TAX COLLECTOR | | MANTUA | NJ | 08051 | |
| MANTY AND ASSOCIATES P A | | 33 S 6TH ST STE 4100 | | | MINNEAPOLIS | MN | 55402 | |
| MANTY AND ASSOCIATES PA | | 510 1ST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| MANTZOURANIS, STEVEN K | | 11315 SYCAMORE LN APT D | | | PALOS HILLS | IL | 60465 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | |
| MANUEL A CARDENAS AND ASSOCIATE | | 2057 N WESTERN AVE | | | CHICAGO | IL | 60647-4167 | |
| MANUEL A CARVAJALES | CLARA D CARVAJALES | 9642 SW 11TH TERRACE | | | MIAMI | FL | 33174 | |
| MANUEL A LAYOY M AND | | 706 DIXIE DR | MELISSA F RODRIGUEZ | | ENTERPRISE | AL | 36330 | |
| MANUEL A RAMIREZ | | 7773 NE BEACHWOOD AVENUE | | | POULSBO | WA | 98370 | |
| MANUEL A SANDINO | | 14627 CEDARBROOK DRIVE | | | GREENCASTLE | PA | 17225 | |
| MANUEL A. COLON SR | | 245 CLINTON AVENUE | | | JERSEY CITY | NJ | 07305 | |
| MANUEL A. COTTO | IRIS E. COTTO | 16264  FOREST OAKS DR | | | FORT MYERS | FL | 33908-0000 | |
| MANUEL ALVAREZ | | PO BOX 8617 | | | NORTHRIDGE | CA | 91327-8617 | |
| MANUEL AND ARGELIA HOSOOMEL | | 9261 NW 44TH CT | AND ROGERSMORRISZIEGLER | | CORAL SPRINGS | FL | 33065 | |
| MANUEL AND CLEOFAS RODRIGUEZ | | 2117 CROSBY HEROLD RD | | | LINCOLN | CA | 95648 | |
| MANUEL AND DEBORAH PEREIRA | | 525 26TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| MANUEL AND DOLLY IRIZARRY | | 2707 UXBRIDGE LN | JMD HOME IMPOROVEMENTS | | KISSIMMEE | FL | 34743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL AND DOLLY IRIZARRY | | 2707 UXBRIDGE LN | JPS AND SON CONST | | KISSIMMEE | FL | 34743 | |
| MANUEL AND JANET PENA | | 117 BRAZIL LN | | | JOHNSTOWN | PA | 15909 | |
| MANUEL AND LILA GOSS AND | | 82 DELMAS LN | DERRICKS CONSTRUCTION | | HEMINGWAY | SC | 29554 | |
| MANUEL AND MARIA PASILLAS | | 319 CTR ST | | | WAUKEGAN | IL | 60085 | |
| MANUEL AND OLGA FUENTES | | 16630 ANGELICA CT | CERTIFIED RESTORATION SERV | | RIVERSIDE | CA | 92503 | |
| MANUEL AND ROBERTA DECRUZ AND | | 10 MCKINLEY AVE | MANUEL DECRUZ JR | | BEVERLY | MA | 01915 | |
| MANUEL AND SIDES LAW OFFICE | | PO BOX 691 | | | URBANA | IL | 61803 | |
| MANUEL AND VIRGINIA ALVAREZ | | 4537 SW 143RD PL | | | MIAMI | FL | 33175 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | |
| MANUEL AROZ AND | | BERNADETTE G AROZ | 5262 CHRISTAL AVENUE | | GARDEN GROVE | CA | 92845 | |
| MANUEL B PACHECO AND BRETZ | | 244 E 7TH DR | CONSTRUCTION LLC | | MESA | AZ | 85210 | |
| MANUEL B. SOUSA | LUCILLE SOUSA | 138 KENT STREET | | | FALL RIVER | MA | 02724 | |
| MANUEL BERGERO ESTATE | | 484 NORTH 7TH STREET | | | NEWARK | NJ | 07107 | |
| MANUEL CARINO | | EVA CARINIO | 43270 W JEREMY ST | | MARICOPA | AZ | 85138-8208 | |
| MANUEL CHERIA AND | | DONNA CHERIA | 12 ROOD STREET | | LUDLOW | MA | 01056 | |
| MANUEL CHONG CUAN JR ESQ ATT AT | | 1105 SW 87TH AVE | | | MIAMI | FL | 33174 | |
| MANUEL COKINGCHUAN | LITA WEN | 12511 MORNINGSIDE ST | | | EL MONTE | CA | 91732-4342 | |
| MANUEL CUELLAR JR AGENCY | | 4036 WEBER RD | | | CORPUS CHRISTI | TX | 78411 | |
| MANUEL CUPA | | 9011 MORRILL AVE | | | SANTA FE SPRING | CA | 90670 | |
| MANUEL D GOMEZ ATT AT LAW | | 225 BROADWAY STE 1010 | | | NEW YORK | NY | 10007 | |
| Manuel Duran | | 5016 les chateaux dr apt 134 | | | dallas | TX | 75235 | |
| MANUEL E FUSTER MARTINEZ LAW OFFICE | | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| MANUEL E. VALLES | MARY G. VALLES | 6953 CHAPMAN PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |
| MANUEL F VASQUEZ AND | | MARIA S VASQUEZ | 1728 EAST 64TH STREET | | LOS ANGELES | CA | 90001 | |
| MANUEL F. ORTA | | 7 GROUSE CIRCLE | | | QUEENSBURY | NY | 12804 | |
| MANUEL FAJARDO | | 1352 CHASE ST | | | CAMDEN | NJ | 08104 | |
| MANUEL FERNANDEZ | | 425 FISCHER ST APT 1 | | | GLENDALE | CA | 91205-5021 | |
| MANUEL G. GARCIA | SANDRA L. GARCIA | 8813 HOLLY LEAF DRIVE | | | WINDSOR | CA | 95492 | |
| MANUEL GALINDO | | 13915 MERKEL AVENUE | | | PARAMOUNT | CA | 90723 | |
| MANUEL GARCIA PONCE AND VERONICA | | 834 SESPE AVE | NICOLE DUBLIN AND OG CONSTRUCTION | | FILLMORE | CA | 93015 | |
| MANUEL GONZAGA AND PERFECT | | 25650 CLARK RD | CONNECTIONS | | WALLER | TX | 77484 | |
| MANUEL GONZALEZ | CHARISSA LYNN GONZALEZ | 128 SPRING BLOSSOM LANE | | | CHAPIN | SC | 29036 | |
| MANUEL GONZALEZ | CHARISSA LYNN GONZALEZ | 3301 E 99TH ST | | | TULSA | OK | 74137-5208 | |
| Manuel Gonzalez | IRENO NATHAN L ALPUERTO & IMELDA CABULONG-ALPUERTO V EXECUTIVE TRUSTEE SVCS DBA ETS SVCS, LLC WILLIAM J MAGUIRE, AN IN ET AL | 2780 Skypark Drive, Suite 225 | | | Torrance | CA | 90505 | |
| MANUEL GRANO AND JUANITA | | 7901 PINYON AVE | MENDOZA | | FONTANA | CA | 92336 | |
| MANUEL GREOGRY WILLIAMSON | | 191 PEARL HARBOR ST | | | BRIDGEPORT | CT | 06610-2320 | |
| MANUEL H BUSTILLO | MARGARITA U BUSTILLO | 125 LINCOLN AVE | | | RIDGEWOOD | NJ | 07450 | |
| MANUEL HARO | | 135-12TH ST | | | SEAL BEACH | CA | 90740 | |
| MANUEL HUERTA | | PO BOX 1031 | | | COACHELLA | CA | 92236-1031 | |
| MANUEL HUERTA ATT AT LAW | | 5345 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90022 | |
| MANUEL J FRAGUIO | ANA AMAYA FRAGUIO | 5726 GRANADA BLVD | | | CORAL GABLES | FL | 33146 | |
| MANUEL J MARI ATT AT LAW | | 10631 N KENDALL DR STE 205 | | | MIAMI | FL | 33176 | |
| MANUEL J. GOMES | JACQUELINE L. GOMES | 1185 TERESA LN | | | MORGAN HILL | CA | 95037-3418 | |
| MANUEL J. PEDRO | JOSEPHINE C. PEDRO | 94486 KUAHUI ST | | | WAIPAHU | HI | 96797-1233 | |
| MANUEL J. REYES | BONNIE M. REYES | 11688 DEER CREEK CIRCLE | | | PLYMOUTH | MI | 48170 | |
| MANUEL L MANGUIAT | EVELYN L MANGUIAT | 81 THIRD STREET | | | NORTH ARLINGTON | NJ | 07031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL L MANZANO | | 6449 LACUMBRE | | | SOMIS | CA | 93066-0000 | |
| MANUEL M. LOPEZ | ROSARIO C. LOPEZ | 7532 OLOWALU PLACE | | | HONOLULU | HI | 96825 | |
| MANUEL MARTINEZ | | 1109 AGNES AVENUE | | | KANSAS CITY | MO | 64127 | |
| MANUEL MARTINEZ AND | MARIE MARTINEZ | | P.O. BOX 14152 | | FRESNO | CA | 93650 | |
| MANUEL MAYTA GRADOS AND GIOVANA | MAYTA AND ROVILA PLUMBING LLC | 2858 S 16TH ST | | | MILWAUKEE | WI | 53215-3722 | |
| MANUEL MONTELONGO ATT AT LAW | | 1121 PALM ST | | | LAS VEGAS | NV | 89104 | |
| MANUEL O. GONZALEZ | SHELLEY BLACK GONZALEZ | 1635 WABASSO WAY | | | GLENDALE | CA | 91208 | |
| MANUEL OROZCO CASTA EDA | | 1826 BURTON STREET | | | SAN DIEGO | CA | 92111 | |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | |
| MANUEL PASILLAS AND ASSOCIATES INC | | PO BOX 839 | | | EULESS | TX | 76039 | |
| MANUEL PEREZ, JOSE | | 12257 SW 228TH ST | | | CUTLER RIDGE | FL | 33170 | |
| MANUEL POGUE TANISHA POGUE | | 405 HOWARD DR | DEBORAH POGUE AND AFFORDABLE CONST | | DEL CITY | OK | 73115 | |
| MANUEL PUELLO AND SOL LINARE AND | | 9312 WYNDOBER DR | TOWN SQUARE ROOFING & ROYAL HOMES RESTORATIONS & R | | OOLTEWAH | TN | 37363 | |
| MANUEL R HART | KAREN A HART | 4300 MOORING COURT | | | CHESAPEAKE | VA | 23321 | |
| MANUEL RAMON E DIAZ ATT AT LAW | | 2900 ADAMS ST STE A420 | | | RIVERSIDE | CA | 92504 | |
| MANUEL RIOS AND JENNIFER | | 31805 TEMECULA PKWY 666 | LAKE | | TEMECULA | CA | 92592 | |
| MANUEL RODRIGUEZ | | 1699 NE 141 STREET | | | NORTH MIAMI | FL | 33181-1320 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | | Hall Attorneys PC | 701 Brazos Ste 500 | | Austin | TX | 78701 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | MANUEL SIFUENTES | Hall Attorneys PC | 701 Brazos Ste 500 | | Austin | TX | 78701 | |
| MANUEL T. SUAREZ | CAROL A. SUAREZ | 51 ELLSWORTH DRIVE | | | PRINCETON JUNCTION | NJ | 08550-3517 | |
| MANUEL TRUJILLO | | 7914 PINYON AVENUE | | | FONTANA | CA | 92336 | |
| MANUEL V TERCERO | | 14608 W KEARNEY BLVD APT 102 | | | KERMAN | CA | 93630-1586 | |
| MANUEL V. LIM | LEILA C. LIM | 71 SHELLBARK DRIVE | | | SAN JOSE | CA | 95136 | |
| MANUEL V. PEIXOTO | | 38032 WOODRUFF DRIVE | | | NEWARK | CA | 94560 | |
| Manuel, Aubrey | AUBREY MANUEL VS. GREENPOINT MORTGAGE FUNDING, INC., GMAC MORTGAGE, LLC, AND ALL PERSONS UNKNOWN | 1040 W. 46th St. | | | Los Angeles | CA | 90037 | |
| MANUEL, JOSEPH | | 17177 LAUREL PARK DR STE 200 | | | LIVONIA | MI | 48152 | |
| MANUEL, JOSEPH W | | 2704 PARK PLACE | | | BURLESON | TX | 76028 | |
| MANUEL, MANDY | | 9003 EAGLE COVE DRIVE | | | HOUSTON | TX | 77064 | |
| MANUEL, MARK E | | 816 HARRELL DRIVE | | | LAFAYETTE | LA | 70503 | |
| MANUEL, PRECILLA D | | 646 WANAAO ROAD | | | KAILUA | HI | 96734 | |
| Manuela Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MANUELA G PIMENTEL | | 8470 GREAT LAKE LN | | | SPRINGFIELD | VA | 22153-0000 | |
| MANUFACTOR & TRADERS TRUST CO. | | 1 FOUNTAIN PLAZA 4TH FL | | | BUFFALO | NY | 14203 | |
| MANUFACTURED HOUSING DIVISION | | 2501 E SAHARA AVE STE 204 | | | LAS VEGAS | NV | 89104 | |
| MANUFACTURERS & TRADERS TRUST COMPANY | | M & T BANK | 1 FOUNTAIN PLAZA 6TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND MERCHANTS MUT INS | | | | | CONCORD | NH | 03302 | |
| MANUFACTURERS AND MERCHANTS MUT INS | | PO BOX 900 | | | CONCORD | NH | 03302 | |
| Manufacturers and Traders Trust Company | | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| MANVILLE BORO | | 325 N MAIN ST | MANVILLE BORO TAX COLLECTOR | | MANVILLE | NJ | 08835 | |
| MANVILLE BORO | | 325 N MAIN ST | TAX COLLECTOR | | MANVILLE | NJ | 08835 | |
| MANWARING, JOSHUA B | | 32118 N CHESTNUT TRL | | | SAN TAN VALLEY | AZ | 85143-6104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANY CITY | | PO BOX 1330 | TAX COLLECTOR | | MANY | LA | 71449 | |
| Manya Washington Franklin and LaWanda Tucker v Aurora Loan Services LLC Homecomings Financial LLC GMAC Mortgage et al | | Law Office of Michael S Traylor | 23890 Copper Hill DriveSuite 238 | | Valencia | CA | 91354 | |
| Manyvorn, Soy | SOY MANYVORN VS WELLS FARGO BANK NA | 12834 MIDWAY RD APT 1104 | | | DALLAS | TX | 75244-6367 | |
| MANZO, LUIS & MANZO, ANITA | | 2240 MAPLE ST | | | COSTA MESA | CA | 92627 | |
| MANZO, STEVEN M & MANZO, MAUREEN L | | 6041 REDWOOD LANE | | | ALEXANDRIA | VA | 22310-0000 | |
| MAO KHANG | | 1901 ROSEERANS STEET | | | WANSAU | WI | 54401 | |
| MAP FACTORY LOFTS CONDOMINIUM | | 325 W HURON ST STE 600 | C O WOLIN LEVIN INC | | CHICAGO | IL | 60654 | |
| MAPALAD JARDINIANO | VIOLADA JARDINIANO | 17 STORMS AVENUE | | | JERSEY CITY | NJ | 07306 | |
| MAPASS INC | | 18 LYMAN ST SUITE 213 | | | WESTBORO | MA | 01581 | |
| MAPES, DEBRA M | | 5908 QUEEN STREET | | | MILTON | FL | 32570 | |
| MAPFRE INSURANCE CO OF FLORIDA | | 5959 BLUE LAGOON DR 400 | | | MIAMI | FL | 33126 | |
| MAPFRE TEPEYAC S A | | AV MAGNOCENTRO NO 5 COL CENTRO | URBANO INTERLOMAS SAN FERNANDO | HULXQUILUCAN EDO DE MEX | | | | MEXICO |
| MAPFRE TEPEYAC SA | | AGENCY BILLED | | | HUIXQUILUCAN | | 11111 | MEXICO |
| MAPFRE TEPEYAC SA | | AV MAGNOCENTRO NO 5 | COL CENTRO URBANO INTERLOMAS | | MEXICO | CP | 52760 | MEXICO |
| MAPILI, WINDA S | | 3006 VIA DELORES | | | BALDWIN PARK | CA | 91706 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TAX COLLECTOR | | MADISON | WI | 53704 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TREASURER VILLAGE MAPLE BLUFF | | MADISON | WI | 53704 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TREASURER | | MADISON | WI | 53704 | |
| MAPLE BROOK CONDO TRUST | | 120 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| MAPLE CITY REALTY | | 107 E BROADWAY | | | MONMOUTH | IL | 61462 | |
| MAPLE CITY TITLE SEARCH, | | 208 PINE LAKE AVENUE #239 | | | LAPORTE | IN | 46350 | |
| MAPLE CREEK TOWN | | R 2 | | | NEW LONDON | WI | 54961 | |
| MAPLE CREEK TOWN | | W10558 HOFFMAN RD | TREASURER MAPLE CREEK TOWNSHIP | | NEW LONDON | WI | 54961 | |
| MAPLE CREEK TOWNHOUSE | | 3681 S GREEN RD | C O BARNETT MANAGEMENT INC | | BEACHWOOD | OH | 44122 | |
| MAPLE CROSSING | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MAPLE CROSSING HOMEOWNERS | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MAPLE FOREST CONDOMINIUM ASSOC | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| MAPLE FOREST TOWNSHIP | | 9976 N PETERSON RD | TREASURER MAPLE FOREST TWP | | FREDERIC | MI | 49733 | |
| MAPLE FOREST TOWNSHIP | | PO BOX 322 | TREASURER MAPLE FOREST TWP | | WATERS | MI | 49797 | |
| MAPLE GLEN TOWNHOME CONDOMINIUM | | PO BOX 622 | C O PROPERTY MANAGEMENT INC | | LEMOYNE | PA | 17043 | |
| MAPLE GROVE PROPERTIES | | 209 S MAIN ST | | | LESLIE | MI | 49251 | |
| MAPLE GROVE THIRD ASSOCIATION | | PO BOX 1193 | | | OSSEO | MN | 55311 | |
| MAPLE GROVE TOWN | | 1110 14 1 2 ST | TREASURER TOWN OF MAPLE GROVE | | BARRON | WI | 54812 | |
| MAPLE GROVE TOWN | | 21315 US HWY 10 | MAPLE GROVE TOWN | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | 330 LASALLE AVE STE 209 | BARRON COUNTY TREASURER | | BARRON | WI | 54812 | |
| MAPLE GROVE TOWN | | 683 12TH ST | BARRON COUNTY TREASURER | | HILLDALE | WI | 54733-9506 | |
| MAPLE GROVE TOWN | | 9518 PLEASANT VIEW RD | MAPLE GROVE TOWN TREASURER | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | 9518 PLEASANT VIEW RD | TREASURER MAPLE GROVE TOWNSHIP | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | N1106 LAWN RD | MAPLE GROVE TOWN TREASURER | | SEYMOUR | WI | 54165 | |
| MAPLE GROVE TOWN | | R 3 | | | PULASKI | WI | 54162 | |
| MAPLE GROVE TOWN | | RT 2 | | | BRILLION | WI | 54110 | |
| MAPLE GROVE TOWN | TREASURER MAPLE GROVE TOWNSHIP | N1106 LAWN RD | | | SEYMOUR | WI | 54165-9502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLE GROVE TOWNSHIP | | 17010 LINCOLN | TREASURER MAPLE GROVE TWP | | NEW LOTHROP | MI | 48460 | |
| MAPLE GROVE TOWNSHIP | | 8615 CLARK RD | TREASURER | | NASHVILLE | MI | 49073 | |
| MAPLE GROVE TOWNSHIP | | 8615 S CLARK RD | TREASURER | | NASHVILLE | MI | 49073 | |
| MAPLE GROVE TOWNSHIP | | 9213 AURA ST | TREASURER | | KALEVA | MI | 49645 | |
| MAPLE GROVE TOWNSHIP | | 9213 AURA ST PO BOX 48 | TREASURER MAPLE GROVE TWP | | KALEVA | MI | 49645 | |
| MAPLE GROVE TOWNSHIP TREASURER | | 9213 AURA ST | PO BOX 48 | | KALEVA | MI | 49645 | |
| MAPLE HEIGHTS CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MAPLE HILL CONDO ASSOCIATION | | 890 E HIGGINS RD STE 154 | | | SCHAUMBURG | IL | 60173 | |
| MAPLE HILL CONDOMINIUM ASSOCIATION | | PO BOX 229 | C O NEW VISTAS CORP | | NORTHFIELD | NJ | 08225 | |
| MAPLE HILLS REALTY | | 161 N MAIN ST | | | BOUNTIFUL | UT | 84010-6133 | |
| MAPLE LANE VALLEY NO2 | | PO BOX 1476 | | | WARREN | MI | 48090 | |
| MAPLE MEADOW CONDOMINIUM TRUST | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| MAPLE PARK MORTGAGE COMPANY | | 1450 W MAIN ST | | | ST CHARLES | IL | 60174 | |
| MAPLE PLAIN TOWN | | 2675 POLK BARRON ST | TREASURER MAPLE PLAIN TOWN | | CUMBERLAND | WI | 54829 | |
| MAPLE PLAIN TOWN | | 523 24 1 2 AVE CTH H | TREASURER TOWN OF MAPLE PLAIN | | CUMBERLAND | WI | 54829 | |
| MAPLE PLAIN TOWN | | RT 3 | | | CUMBERLAND | WI | 54829 | |
| MAPLE RAPIDS VILLAGE | | PO BOX 200 | TREASURER | | MAPLE RAPIDS | MI | 48853 | |
| MAPLE RIDGE CONDOMINIUM TRUST | | PO BOX 965 | | | AMESBURY | MA | 01913 | |
| MAPLE RIDGE HIGHLANDS HOA | | 15215 SE 272ND ST STE 204 | C O WPM S LLC | | KENT | WA | 98042 | |
| MAPLE RIDGE TOWNSHIP | | 14440 CHAPEL LN | TREASURER BARB NUMMILIEN | | ROCK | MI | 49880 | |
| MAPLE RIDGE TOWNSHIP | | 14440 CHAPEL LN | TREASURER | | ROCK | MI | 49880 | |
| MAPLE RIDGE TOWNSHIP | | 5315 LONG RAPIDS RD | JANET M POWELL TREASURER | | ALPENA | MI | 49707 | |
| MAPLE RIDGE TOWNSHIP | | 6000 W LACOMB RD | TREASURER | | ALPENA | MI | 49707 | |
| MAPLE RIVER TOWNSHIP | | 4644 TOWER RD | | | PELLSTON | MI | 49769 | |
| MAPLE RIVER TOWNSHIP | | 4644 TOWER RD | TREASURER MAPLE RIVER TWP | | PELLSTON | MI | 49769 | |
| MAPLE RUN HOA INC | | 7300 W MCNAB RD 220 | C O DMS INC | | FORT LAUDERDALE | FL | 33321-5330 | |
| MAPLE SHADE HOMEOWNERS ASSOCIATION | | PO BOX 781063 | | | WICHITA | KS | 67278 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | MAPLE SHADE TWP TAX COLLECTOR | | MAPLE SHADE | NJ | 08052 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | | | MAPLE SHADE | NJ | 08052 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | TAX COLLECTOR | | MAPLE SHADE | NJ | 08052 | |
| MAPLE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| MAPLE TOWN | | 3284 E COLBY RD | TREASURER TOWN OF MAPLE | | MAPLE | WI | 54854 | |
| MAPLE TOWN | | TAX COLLECTOR | | | MAPLE | WI | 54854 | |
| MAPLE VALLEY MUTUAL INS ASSN | | 156 MAIN ST | | | AURELIA | IA | 51005 | |
| MAPLE VALLEY MUTUAL INSURANCE CO | | | | | LENA | WI | 54139 | |
| MAPLE VALLEY MUTUAL INSURANCE CO | | PO BOX 59 | | | LENA | WI | 54139 | |
| MAPLE VALLEY TOWN | | 8808 GAUTHIER LN | TREASURER MAPLE VALLEY TOWN | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWN | | 8808 GAUTHIER LN RT 2 | MAPLE VALLEY TOWN TREASURER | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWN | | RT 2 | | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWNSHIP | | 237 E 4TH ST PO BOX 54 | TOWNSHIP TREASURER | | TRUFANT | MI | 49347 | |
| MAPLE VALLEY TOWNSHIP | | 237 E 4TH ST PO BOX 54 | | | TRUFANT | MI | 49347 | |
| MAPLE VALLEY TOWNSHIP | | 3835 WELLMAN LINE RD | TAX COLLECTOR | | BROWN CITY | MI | 48416 | |
| MAPLE VALLEY TOWNSHIP | | 3835 WELLMAN LINE RD | TREASURER MAPLE VALLEY TWP | | BROWN CITY | MI | 48416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLEBROOK LANE | | 325 118TH AVE SE STE 204 | | | BELLEVUE | WA | 98005 | |
| MAPLEHURST TOWN | | RT 2 | | | WITHEE | WI | 54498 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES AND CALDER - PRIMARY | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | ky1-1104 | Cayman Islands |
| MAPLES AT BROOKSIDE INC | | PO BOX 1006 | | | OREM | UT | 84059 | |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MAPLES FINANCE LIMITED | | PO BOX 1093GT | QUEENSGATE HOUSE | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| MAPLES HOA | | 5300 S ADAMS AVE PKWY 8 | | | OGDEN | UT | 84405 | |
| MAPLES INSURANCE AGCY | | 1051 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| MAPLES OF CARMEL COA | | 11711 N COLLEGE AVE | SU 100 | | CARMEL | IN | 46032 | |
| MAPLETON BORO | | PO BOX 171 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| MAPLETON BORO HUNTIN | | 620 GRANT STREET PO BOX 171 | T C OF MAPLETON DEPOT BORO | | MAPLETON DEPOT | PA | 17052 | |
| MAPLETON TOWN | | 103 PULDIFUR ROAD PO BOX 500 | TOWN OF MAPLETON | | MAPLETON | ME | 04757 | |
| MAPLETON TOWN | | PULCIFUR RD PO BOX 500 | TOWN OF MAPLETON | | MAPLETON | ME | 04757 | |
| MAPLEWOOD COLONIE CS COLONIE | | 534 LOUDEN ROAD PO BOX 508 | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MAPLEWOOD COLONIE CS COLONIE TN | | MEMORIAL TOWN HALL PO BOX 508 | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MAPLEWOOD CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MAPLEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 60696 | | | PHOENIX | AZ | 85082 | |
| MAPLEWOOD HOA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| MAPLEWOOD MALL LAW CENTER | | 59 W MAPLEWOOD MALL | | | PHILADELPHIA | PA | 19144 | |
| MAPLEWOOD RIDGE CONDO ASSOCIATION | | 112 FAIRWAY CT | | | KEWADIN | MI | 49648 | |
| MAPLEWOOD TOWNSHIP | | 574 VALLEY ST | MAPLEWOOD TWP COLLECTOR | | MAPLEWOOD | NJ | 07040 | |
| MAPLEWOOD TOWNSHIP | | 574 VALLEY ST | TAX COLLECTOR | | MAPLEWOOD | NJ | 07040 | |
| MAPLEWOOD WEST CIVIC ASSOCIATION | | PO BOX 711225 | | | HOUSTON | TX | 77271 | |
| MAPOTHER & MAPOTHER | | 815 W MARKET STREET | SUITE 500 | | LOUISVILLE | KY | 40202-2654 | |
| MAPOTHER AND MAPOTHER PSC | | 815 W MARKET ST STE 500 | | | LOUISVILLE | KY | 40202-2687 | |
| MAPPS, RACHEL | | 3020 PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| MAPPUS INSURANCE AGY INC | | PO BOX 31938 | | | CHARLESTON | SC | 29417 | |
| MAQBOOL S BABAR | | 151 CHURCH ST | | | BARRINGTON | RI | 02806-3017 | |
| MAQSOOD CHAUDHARY | ELOISA CHAUDHARY | PO BOX 317 | | | WOODBURN | OR | 97071 | |
| MAQSOOD, SHAHID & MAQSOOD, MOHAMMAD | | 226 NANCY LANE | | | TWP OF EWING | NJ | 08638 | |
| MAQUIRE AND SCHNEIDER LLP | | 250 CIVIC CTR DR STE 200 | | | COLUMBUS | OH | 43215 | |
| MAR LU PROPERTIES INC | | 10742 REBEL CIR STE 101 | | | TALLAHASSEE | FL | 32305 | |
| MAR QUE GENERAL CONTRACTORS | | 22511 TELEGRAPH STE 204 | C AND C KACZKOWSKI | | SOUTHFIELD | MI | 48033 | |
| MAR, LIN S | | PO BOX 780782 | | | WICHITA | KS | 67278-0782 | |
| MARA AND MARA PA | | 555 W GRANADA BLVD STE B5 | | | ORMOND BEACH | FL | 32174 | |
| MARA BLITZ AND LIFETIME ROOFS AND | | 11166 STONYBROOK LN | CONSULTING LLC | | BOYNTON BEACH | FL | 33437 | |
| MARA ESCROW COMPANY | | 701 PALOMAR AIRPORT RD STE 130 | | | CARLSBAD | CA | 92011-1026 | |
| MARA JEANNE WEGERSKI ATT AT LAW | | 700 E BIG BEAVER RD STE E | | | TROY | MI | 48083 | |
| MARA TROTH | | 6532 STEVENS AVENUE | | | RICHFIELD | MN | 55423 | |
| MARA WILSON | | 137 MALCOLM RD | | | MAHWAH | NJ | 07430 | |
| MARABELLA COMMUNITY ASSOCIATION | | 3260 E INDIAN SCHOOL RD | C O ASSOCIATED PROPERTY MANAGEMENT | | PHOENIX | AZ | 85018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARACIN, DUANE P | | PO BOX | | | EL CAJON | CA | 92022 | |
| MARACK, MICHAEL J | | 3844 GRAY POND COURT | | | INDIANAPOLIS | IN | 46237 | |
| MARANATHA INSURANCE GROUP | | PO BOX 1714 | | | ALIEF | TX | 77411 | |
| MARANTO, SCOTT M & MARANTO, TRACEY E | | 103 MAPLE RIDGE COURT | | | SLIDELL | LA | 70460-6529 | |
| MARANVILLE, PAUL & MARANVILLE, CAITLIN | | 41W950 TOWNHALL RD | | | ELBURN | IL | 60119-9541 | |
| MARAQUETTE CITY | | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARASCO, DANTE & MARASCO, JANICE M | | 510 WEST 37TH STREET | | | NORFOLK | VA | 23508 | |
| MARASH JUNCAJ | | 1189 HORSESHOE DR | | | SOUTH LYON | MI | 48178 | |
| MARASSA, COBY | | 4250 S 325 W | ACE CANOPY ERECTORS INC | | PLEASANT LAKE | IN | 46779 | |
| MARATHON C S COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON C S COMBINED TOWNS | | PO BOX 358 | SCHOOL TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON C S TN OF RICHFORD | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF LISLE | | BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF TRIANGL | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF TRIANGLE | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON COUNTY | | 500 FOREST ST | TREASURER | | WAUSAU | WI | 54403-5554 | |
| MARATHON COUNTY | | 500 FORREST ST | TREASURER MARATHON COUNTY | | WAUSAU | WI | 54403 | |
| MARATHON COUNTY REGISTER OF DEEDS | | 500 FOREST ST | | | WAUSAU | WI | 54403 | |
| MARATHON REGISTER OF DEEDS | | 500 FOREST ST | | | WAUSAU | WI | 54403 | |
| MARATHON TOWN | | 3513 CTR RD | MARATHON TOWN TREASURER | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | TREASURER MARATHON TOWNSHIP | | MARATHON CITY | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | TREASURER MARATHON TOWNSHIP | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 5 TANNERY ST | TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON TOWN | | RDH1 BOX 298 | | | MARATHON | NY | 13803 | |
| MARATHON TOWNSHIP | | 4575 PINE ST BOX 457 | TOWNSHIP TREASURER | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON TOWNSHIP | | PO BOX 457 | | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON TOWNSHIP | | PO BOX 457 | TOWNSHIP TREASURER | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON VILLAGE | | 305 WALNUT ST PO BOX 487 | TREASURER MARATHON VILLAGE | | MARATHON | WI | 54448 | |
| MARATHON VILLAGE | | 4 MAIN ST BOX 519 | | | MARATHON | NY | 13803 | |
| MARATHON VILLAGE | | VILLAGE HALL | | | MARATHON | WI | 54448 | |
| MARATHON VILLAGE | TREASURER MARATHON VILLAGE | PO BOX 487 | 305 WALNUT ST | | MARATHON | WI | 54448 | |
| MARAVILLA | | NULL | | | HORSHAM | PA | 19044 | |
| MARAVILLA OWNERS ASSOCIATION INC | | 9520 SEAWALL BLVD | | | GALVESTON | TX | 77554 | |
| MARAVILLA, JESUS | | 12671 GAIN STREET | | | PACOIMA AREA | CA | 91331-0000 | |
| MARAZITA, MICHAEL R | | 957 BIRCH ROAD | | | WILLITS | CA | 95490 | |
| MARBELLA COMMUNITY ASSOCIATION | | PO BOX 12170 | | | GLENDALE | AZ | 85318 | |
| MARBELLA COMMUNITY ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| MARBELLA HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MARBELLA HOMEOWNERS ASSOCIATION | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| MARBELLA PARK HOA | | 5600 SW 135 AVE STE 104 | | | MIAMI | FL | 33183 | |
| MARBEYA CLUB CONDOMINIUM | | 1100 SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| MARBLE APPRAISALS | | PO BOX 1444 | 880 RAINBOW VIEW DRIVE | | LAKESIDE | AZ | 85929 | |
| MARBLE APPRAISALS | | PO BOX 1444 | | | LAKESIDE | AZ | 85929 | |
| MARBLE HILL | CITY COLLECTOR | PO BOX 799 | 200 CONRAD ST | | MARBLE HILL | MO | 63764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARBLE HILL CITY | | PO BOX 799 | | | MARBLE HILL | MO | 63764 | |
| MARBLEHEAD MUNICIPAL LIGHT DEPT | | P.O. BOX 369 | | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD POLICE | | BENEVOLENT ASSOCIATION | 11 GERRY STREET | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | MARBLEHEAD TOWN TAX COLLECTO | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | PATRICIA MURRAY TC | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | TOWN OF MARBLEHEAD | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD WATER & SEWER COMMISION | | P.O. BOX 1108 | | | MARBLEHEAD | MA | 01945 | |
| MARBLETOWN TOWN | TAX COLLECTOR | PO BOX 217 | 3775 MAIN ST | | STONE RIDGE | NY | 12484 | |
| MARBRISA WALK HOA | | 4111 S ST STE E | | | LAKEWOOD | CA | 90712 | |
| MARBURY PARK GROUP LLC | | 319 MAIN ST | USE - 0001174108 | | EL SEGUNDO | CA | 90245 | |
| MARBURY PARK GROUP LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| MARC & SYLVIA ROSS | | 26063 BALERIA COURT | | | SANTA CLARITA | CA | 91355 | |
| MARC 1 REALTY | | 4329 N HWY 16 | | | DENVER | NC | 28037 | |
| MARC 1 REALTY | | 5961 NC HWY 150 E | | | DENVER | NC | 28037 | |
| MARC A BOBONIC | | 1271 MANDALAY BEACH ROAD | | | OXNARD | CA | 93035-1974 | |
| MARC A CARASKA ATT AT LAW | | 655 UNIVERSITY AVE STE 230 | | | SACRAMENTO | CA | 95825 | |
| MARC A DUXBURY ATT AT LAW | | 1901 CAMINO VIDA ROBLE STE 114 | | | CARLSBAD | CA | 92008 | |
| MARC A DUXBURY ATT AT LAW | | 2725 JEFFERSON ST 2D | | | CARLSBAD | CA | 92008 | |
| MARC A FISHER ATT AT LAW | | 9580 OAK AVE PKWY STE 15 | | | FOLSOM | CA | 95630 | |
| MARC A HANNA ATT AT LAW | | 115 W SHIAWASSEE AVE | | | FENTON | MI | 48430 | |
| MARC A HANNA ATT AT LAW | | 7263 LOBDELL RD | | | LINDEN | MI | 48451 | |
| MARC A HESS ATT AT LAW | | PO BOX 1140 | | | LEBANON | PA | 17042 | |
| MARC A LEFURGE | REBECCA L LEFURGE | FOREST LAKES | 21 HEMLOCK ROAD | | ANDOVER | NJ | 07821 | |
| MARC A PILGRIM ATT AT LAW | | 290 CARPENTER DR NE | | | ATLANTA | GA | 30328 | |
| MARC A POIRIER | ALICE A DEGENNARO | 9 CHALK STREET | | | CAMBRIDGE | MA | 02139-4402 | |
| MARC A ROBERTS ATT AT LAW | | 149 E MARKET ST | | | YORK | PA | 17401 | |
| MARC A TALSMA ATT AT LAW | | 1719 UNION AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| MARC A TAMAROFF | SYBIL TAMAROFF | 18171 IVORYCREST LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| MARC A WELLS ATT AT LAW | | PO BOX 644 | | | PRINCETON | KY | 42445 | |
| MARC A ZIMMERMAN ATT AT LAW | | 13102 MARCY RANCH RD | | | SANTA ANA | CA | 92705 | |
| MARC A. BIALECKI | | 1458 EDWARDS ROAD | | | TROUT RUN | PA | 17771 | |
| MARC A. CECIL | LAUREL M. CECIL | PO BOX 569 | | | BOMOSEEN | VT | 05732 | |
| MARC A. FRAZER | TAMELA D. FRAZER | 2952 HOMEWAY DRIVE | | | BEAVERCREEK | OH | 45434 | |
| MARC A. FREEMAN | BARBARA J. FREEMAN | 100 W 54TH STREET | | | INDIANAPOLIS | IN | 46208 | |
| MARC A. GENSLER | | 35 W 96TH ST APT 2B | | | NEW YORK | NY | 10025-6542 | |
| MARC ABRAMS | LINDA FARRELL | 218 WEST 6TH AVENUE | | | CONSHOHOCKEN | PA | 19428 | |
| MARC AGENCY INC | | 2925 AVE U | | | BROOKLYN | NY | 11229 | |
| MARC ALAN LEBLANC ATT AT LAW | | 21 3RD ST NW | | | PULASKI | VA | 24301 | |
| MARC ALBANESE | | 9 LORING STREET | | | HUDSON | MA | 01749 | |
| MARC AND LAURA GALLANT AND | | 182 W HAVILAND LN | RALPH DARINZO CONSTRUCTION | | STAMFORD | CT | 06903 | |
| MARC AND PATRICIA HUTCHINSON | | 1508 BIRCH ST | AND BERKS FIRE WATER RESTORATIONS INC | | READING | PA | 19604 | |
| MARC AND STEPHANIE CAMPBELL | | 815 CAMPBELL LN | AND JAMES CAMPBELL CONTRACTOR | | ATHENS | GA | 30606 | |
| Marc and Stephanie Campbell | | PO Box 49146 | | | Athens | GA | 30604 | |
| MARC AND STEPHANIE CAMPBELL | Marc and Stephanie Campbell | PO Box 49146 | | | Athens | GA | 30604 | |
| MARC AND TAMMY MARTIN | AMERITECH HOMES INS | 964 HELMSLEY CT APT 104 | | | LAKE MARY | FL | 32746-3368 | |
| MARC ANDRE | | 260 BLUE HILL RD | | | HOPEWELL JUNCTION | NY | 12533-6659 | |
| MARC ANDRE TOUSIGNANT | | 7 POINT O WOODS ROAD | | | DARIEN | CT | 06820-2921 | |
| MARC ANTHONY DOUTHIT ESQ ATT AT | | 550 NE 124TH ST | | | MIAMI | FL | 33161 | |
| Marc Axler | | 523 Clarendon Court | | | Yardley | PA | 19067 | |
| MARC C FOBAIR | | 802 SONGBIRD LN | | | SARATOGA SPRINGS | UT | 84045-8143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC C FORSYTHE ATT AT LAW | | 660 NEWPORT CTR DR STE 320 | | | NEWPORT BEACH | CA | 92660 | |
| MARC C. BERAN | | 20 SKYLAR DRIVE | | | SOUTHBOROUGH | MA | 01772 | |
| MARC C. FREUCHTEL | BARBARA C. FREUCHTEL | 157 IRONWOOD COURT | | | CARMEL | IN | 46033 | |
| MARC CAROUL | | 1213 PARKROW PLACE | | | IRVING | TX | 75060 | |
| MARC CARPENTER AND ASSOC | | 8885 RIO SAN DIEGO DR STE 367 | | | SAN DIEGO | CA | 92108-1655 | |
| MARC CEREGHETTI AND | MARITA CEREGHETTI | 7343 W NORTH LN | | | PEORIA | AZ | 85345-6737 | |
| MARC CIAFFONE AND MATTEOLI | | 101 STANDBRIDGE ST | CONTRACTING LLC | | NORRISTOWN | PA | 19401 | |
| MARC COHEN | | 733 BRIDGEVIEW RD | | | LANGHORNE | PA | 19053 | |
| MARC D BRATTON | CELIA BRATTON | 28337 HEARTHSIDE DR | | | MENIFEE | CA | 92584-7745 | |
| MARC D DAVENPORT AND | | JAQUELINE M DAVENPORT | 4109 EAST PARADISE AVE | | VISALIA | CA | 93292 | |
| MARC D GELLER | | 12 REMBRANDT WAY | | | EAST WINDSOR | NJ | 08520 | |
| MARC D PARAISON | | 52 CHARLES GATE EAST158 | | | BOSTON | MA | 02215 | |
| MARC DEL PIERO | | PO BOX 1127 | | | PEBBLE BEACH | CA | 93953 | |
| MARC DUGAS | | 200 75TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| MARC E KOSLEN | | 570 MCGUFFIN RD | | | WARM SPRINGS | VA | 24484 | |
| MARC E SCANLON AND MICHELLE N SCANLON | | 1087 CRAIGVILLE RD | | | CHESTER | NY | 10918 | |
| MARC E. BERG | | 30 TIMUCUAN DRIVE | | | ORMOND BEACH | FL | 32174 | |
| Marc E. Dann, Esq. | | BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N ET AL 20521 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| Marc E. Dann, Esq. | | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS11 C/O GMAC MRTG CORP PLAINTIFF, V CHERYL A THYNE, JOHN DOE THYNE, UNKNOWN ET AL 20521 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| MARC F EREMIAN AND | | DONNA C EREMIAN | 50 AUTUMN RUN WAY | | NAPA | CA | 94558 | |
| MARC G ALSTER ATT AT LAW | | TWO UNIVERSITY PLZ STE 311 | | | HACKENSACK | NJ | 07601 | |
| MARC G. FOREST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| MARC GASTINEAU | GASTINEAU REALTY GROUP | 16421 N. TATUM BLVD | | | PHOENIX | AZ | 85032 | |
| MARC GIVENS AND AMERICAN HOME | | 9815 SEA GULL CT | SPECIALIST | | UPPER MARLBORO | MD | 20772 | |
| MARC GOLDBERG, R | | 4 PARK CENTER CT STE 202 | | | OWINGS MILLS | MD | 21117-5614 | |
| MARC GOLDBERG, R | COLLECTOR OF GROUND RENT | 4 PARK CENTER CT STE 202 | | | OWINGS MILLS | MD | 21117-5614 | |
| MARC GOODMAN | | 1129 DEAN STREET | | | BROOKLYN | NY | 11216 | |
| MARC GRABER | SHERRI GRABER | 30 JUNEAU BOULEVARD | | | WOODBURY | NY | 11797 | |
| Marc Grandinetti | | 444 Maple Avenue | | | North Hills | PA | 19038 | |
| MARC H KUTTEN REO OPERATIONS | | 7514 BIG BEND BLVD | | | SAINT LOUIS | MO | 63119 | |
| MARC H SOBLE ATT AT LAW | | 8611 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARC H WEINSTEIN AND ASSOCIATES | | 4415 HARRISON ST STE 234 | | | HILLSIDE | IL | 60162 | |
| Marc Haerst | | 6889 HIGHTOWER DR APT 423 | | | NORTH RICHLAND HILLS | TX | 76182-3353 | |
| Marc Harris Kaplan, Pro Se | | MARC HARRIS KAPLAN VS GMAC MRTG CORP, NEW CENTURY MRTG CO, THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BAN ET AL 7970 Juniper Road | | | Colorado Springs | CO | 80908 | |
| MARC HARVEY SLIFFMAN ATT AT LAW | | 11501 GEORGIA AVE STE 307 | | | WHEATON | MD | 20902 | |
| MARC J POSTER | ROBERTA F POSTER | 17000 COTTER PLACE | | | ENCINO | CA | 91436 | |
| MARC J VICTOR PC | | 3920 S ALMA SCHOOL RD STE 5 | | | CHANDLER | AZ | 85248 | |
| MARC J. DEMAIO | ELIZABETH A. DEMAIO | 210 AMBERFIELD DR | | | MT LAUREL | NJ | 08054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC J. FILTEAU | SHEILA B. FILTEAU | 34 MORGAN DRIVE | | | METHUEN | MA | 01844 | |
| MARC J. GAMACHE | GAYLE J. GAMACHE | 169 WILSON ROAD | | | FALL RIVER | MA | 02720-1507 | |
| MARC JEFFREY DEL PIERO | | PO BOX 1127 | | | PEBBLE BEACH | CA | 93953 | |
| Marc Jones | | PO BOX 578 | | | FORT WASHINGTON | PA | 19034-0578 | |
| MARC KEVIN MOORE | | 8625 E. RUBY DRIVE | | | TUCSON | AZ | 85730 | |
| MARC KORN | SUZANNE F KORN | 1704 APPLETON WAY | | | WHIPPANY | NJ | 07981 | |
| MARC KRANSON ESQ | | 523 W WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| MARC L JORDAN ATT AT LAW | | 7370 GRACE DR STE 101 | | | COLUMBIA | MD | 21044 | |
| MARC L. REDIKER | TRACEY G. REDIKER | 15 ZACHARY WAY | | | EATONTOWN | NJ | 07724 | |
| Marc Langley | | 351 Alsarah Court | | | Atco | NJ | 08004 | |
| MARC LAPOINTE TRUSTEE | THIRTY MASON ST CONDOMINIUMS | 22 MILLBROOK RD | | | BEVERLY | MA | 01915-1457 | |
| Marc Levy | IN RE CHRISTOPHER DOUGLAS COUNSIL, SR. AND JOANN IRENE COUNSIL | 440 South 7th Street, Suite 200 | | | Louisville | KY | 40203 | |
| MARC LEVY ATT AT LAW | | 440 S 7TH ST STE 200 | | | LOUISVILLE | KY | 40203 | |
| MARC LOUIS AND MARGUERITE | | 8125 NW 21ST | SENATUS AND WISMY CIVIL AND | | SUNRISE | FL | 33322 | |
| MARC M ARZATE AND MICHELLE ARZATE AND | PHIL BARBER ROOFING AND CONSTRUCTION | PO BOX 193 | | | FORT GIBSON | OK | 74434-0193 | |
| MARC MANIACI | | 1479 LASALLE AVE | | | BURTON | MI | 48509 | |
| MARC MASAO BUTSUMYO | JUDY LYNN MASAI BUTSUMYO | 11661 RABAUL DRIVE | | | CYPRESS | CA | 90630 | |
| MARC N PEITERSEN ATT AT LAW | | 1055 INGLESIDE AVE | | | CATONSVILLE | MD | 21228 | |
| MARC N. OPFELL | GWEN OPFELL | 771 CLINTON AVENUE | | | ORADELL | NJ | 07649 | |
| MARC P FELDMAN ATT AT LAW | | 415 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| MARC P TSOURIDES AND SADICK PUBLIC | | 1 OHARA CIR | INSURANCE ADJUSTERS | | WORCESTER | MA | 01604 | |
| MARC PHAYNE | | 811 AMIGO WAY | | | NEWPORT BEACH | CA | 92660 | |
| MARC PICKER ATT AT LAW | | PO BOX 3344 | | | RENO | NV | 89505 | |
| MARC PRENTISS FELDMAN ATT AT LAW | | 400 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| Marc R Beauduin vs Mortgage Electronic Registration System Inc Homecomings Financial Deutsche Bank Trust Company Americas | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| MARC R HURDLE | CHARLENE I HURDLE | 273 NORTH MELROSE AVENUE | | | MONROVIA | CA | 91016 | |
| MARC R INVER | BONNIE H INVER | 4053 HILLSIDE RD | | | LAFAYETTE HILL | PA | 19444 | |
| MARC R MARTIN | KRISTINE M MARTIN | 47 COACH DR | | | DRACUT | MA | 01826 | |
| MARC R TOW ATT AT LAW | | PO BOX 7085 | | | NEWPORT BEACH | CA | 92658-7085 | |
| MARC R. HENDRICKSEN | | 118 DENHAM PLACE | | | MOORESVILLE | NC | 28115 | |
| MARC R. NITZ | NOELLE R.H. NITZ | 3028 WARREN LANE | | | COSTA MESA | CA | 92626 | |
| MARC ROBERT KIVITZ ATT AT LAW | | 201 N CHARLES ST STE 1330 | | | BALTIMORE | MD | 21201 | |
| MARC ROBERTS AND | | CHRISTINA ROBERTS | 872 HAYNES RD | | GREEN COVE SPRINGS | FL | 32043 | |
| MARC ROLOFF | | 232 SYCAMORE CIRCLE | | | UPPER HOLLAND | PA | 19053 | |
| MARC S AND CHRISTINE GARTLER | | 2108 N WHIPPLE | AND JOSHUA GARTLER & CHRISTINE G NEWVILLE GARTLER | | CHICAGO | IL | 60647 | |
| MARC S AND CHRISTINE GARTLER | | 2108 N WHIPPLE | AND JOSHUA GARTLER AND CHRISTINE NEWVILLE GARTLER | | CHICAGO | IL | 60647 | |
| MARC S DANZEISEN | CHRISTINE L DANZEISEN | 429 NORTH CATALINA STREET | | | BURBANK | CA | 91505 | |
| MARC S EHRLICH ATT AT LAW | | 64 2ND ST | | | TROY | NY | 12180 | |
| MARC S LUTER AND | | LAURA LUTER | 15353 RUBICON AVE | | BAKERSFIELD | CA | 93314 | |
| MARC S SCHWARTZ ATT AT LAW | | 287 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 | |
| MARC S SHUGER ATT AT LAW | | 53 W JACKSON BLVD STE 1540 | | | CHICAGO | IL | 60604 | |
| MARC S SHUGER ATTORNEY AT LAW | | 53 W JACKSON BLVD STE 1540 | | | CHICAGO | IL | 60604 | |
| MARC S STERN ATT AT LAW | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| MARC S TANNER ATT AT LAW | | 355 W MYRTLE ST STE 102 | | | BOISE | ID | 83702 | |
| MARC S. RASPANTI | WENDY D. RASPANTI | 413 WEDGEWOOD LANE | | | MEDIA | PA | 19063 | |
| MARC S. STOWERS | ROBIN STOWERS | 17325 IBEX AVE | | | CERRITOS | CA | 90703 | |
| MARC S. SUTHERLAND | PAULA A. SUTHERLAND | 15691 E DORADO PL | | | CENTENNIAL | CO | 80015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC S. TRUSLOW | | 161 WATERFORD LN | | | GEORGETOWN | TX | 78628-6905 | |
| Marc Silver | | 7 Strawberry Lane | | | East Hartford | CT | 06118 | |
| MARC STEPHEN BELLUOMINI | ERIC FRANCIS BECKER | 7 CALVADOS | | | NEWPORT COAST AREA | CA | 92657 | |
| MARC T DANON ATT AT LAW | | 208 TOMPKINS RD | | | MONTGOMERY | NY | 12549 | |
| MARC T DANON ATT AT LAW | | 90 JOHN ST RM 303 | | | NEW YORK | NY | 10038 | |
| MARC TAPLEY | | 5372 E HONEYWOOD LN | | | ANAHEIM | CA | 92807-3705 | |
| MARC TITCOMB | | 99-431 AIEALANI PLACE | | | AIEA | HI | 96701 | |
| MARC TOYLOY | | 205 SPOFFORD ROAD | | | WESTMORELAND | NH | 03467 | |
| MARC V HUCKLEBERRY | ANN M HUCKLEBERRY | 2511 LAS CASAS WAY | | | RANCHO CORDOVA | CA | 95670-3419 | |
| MARC VICTOR MANIKISSE B MONTIMERE | | 4954 NW 55TH CT | AND J LESLIE WIESEN INC | | TAMARAC | FL | 33319 | |
| MARC VOISENAT ATT AT LAW | | 1330 BROADWAY STE 734 | | | OAKLAND | CA | 94612-2589 | |
| MARC W GUNN ATT AT LAW | | PO BOX 4057 | | | SALEM | OR | 97302 | |
| MARC W MATHENY ATT AT LAW | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| MARC W SARGIS ATT AT LAW | | 7366 N LINCOLN AVE STE 206 | | | LINCOLNWOOD | IL | 60712 | |
| MARC W SCHULTZ | | PO BOX 1171 | | | ORANGE CITY | FL | 32774 | |
| MARC W SYLVESTER | PAMELA J BENDER | 4601 APPLEY MEAD LANE | | | CHARLOTTE | NC | 28269-8209 | |
| MARC W. KRUITHOFF | NANCY K. KRUITHOFF | 14625 ADIOS PASS | | | CARMEL | IN | 46032 | |
| MARC W. MCGOWAN | JOYCE I MCGOWAN | 7800 ASCOT DRIVE | | | ANCHORAGE | AK | 99502 | |
| MARC WEINBERG ATT AT LAW | | 6320 CANOGA AVE STE 1500 | | | WOODLAND HILLS | CA | 91367 | |
| MARC WYATT | KAREN WYATT | 5812 E 500 S. | | | GREENFIELD | IN | 46140 | |
| MARC Z PALFY ATT AT LAW | | 720 ZLOTKIN CIR APT 6 | | | FREEHOLD | NJ | 07728 | |
| Marc Zitelman | | 14330 Cartwright Way | | | N. POTOMAC | MD | 20878 | |
| MARCAL BOLDEN SR MARCAL BOLDEN | | 13611 KATHERINE AVE | AND B SQUARE BUILDERS LLC | | BATON ROUGE | LA | 70815 | |
| MARCAM LAW GROUP | JAMES A. OLIVEIRA VS FIRST FEDERAL BANK OF CALIFORNIA, EXECUTIVE TRUSTEE SERVICES, LLC, GMAC MORTGAGE, LLC AND DOES 1-5,000 | 200 S. Main Street, #300 | | | Corona | CA | 92882 | |
| MARCARELLI NAIZBY LAW FIRM | | 584 BOSTON POST RD | | | MADISON | CT | 06443 | |
| MARCEDES HAYUNGA | | 4501 S OCEAN BLVD APT B2 | | | PALM BEACH | FL | 33480-5842 | |
| MARCEL & KELLY SZABO | | 8322 TYLER CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| MARCEL &SUSAN DELEZ REVOCABLE TRUST | | 597 TAMARACK DRIVE | | | SAN RAFAEL | CA | 94903 | |
| MARCEL CEIDE | MARIE E. CEIDE | 982 CARTERET AVE | | | UNION | NJ | 07083 | |
| MARCEL GRAY AND NATE AND SONS | | 1933 BRUNNER ST | | | PHILADEPHIA | PA | 19140 | |
| MARCEL KATZ ATT AT LAW | | 200 FERRY ST STE M | | | LAFAYETTE | IN | 47901 | |
| MARCEL P. DELEZ | | 597 TAMARACK DRIVE | | | SAN RAFAEL | CA | 94903 | |
| MARCEL PAUL GARON AND | RIGOS ROOFING SERVICE | 254 OSAGE CIR | | | HENRIETTA | TX | 76365-6456 | |
| MARCEL VERMEULEN | REGINA C VERMEULEN | 9985 PEAK LOOKOUT ST | | | LAS VEGAS | NV | 89178-8902 | |
| Marcela Martinez | | 3015 Monte Carlo | | | Dallas | TX | 75224 | |
| MARCELA SANTANA JAMES CUBILLOS AND | | 11611 DICK MAYERS DR | AARON REMODELING | | EL PASO | TX | 79936 | |
| MARCELINE | | 116 N MAIN ST | CITY OF MARCELINE COLLECTOR | | MARCELINE | MO | 64658 | |
| MARCELINE | | 116 N MAIN ST | ELIZABETH CUPP COLLECTOR | | MARCELINE | MO | 64658 | |
| MARCELINE HIBBARD BISHOP | | 12579 ASHGLEN DR. NO | | | JACKSONVILLE | FL | 32224 | |
| MARCELINE TOWNSHIP | | PO BOX 152 | LAURA JO EWIGMAN COLLECTOR | | MARCELINE | MO | 64658 | |
| MARCELINO AND YOLANDA GONZALEZ | | 810 CONCHO ST | | | EAGLE PASS | TX | 78852 | |
| MARCELINO FONTANA | | 85 CHAMBERLAIN AVENUE | | | BRIDGEPORT | CT | 06606 | |
| MARCELINO M ZUNIGA | | 2478 SOUTH BARTON | | | FRESNO | CA | 93725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELINO SANDOVAL | | 4424 NORMA JEAN LN | | | NORTH LAS VEGAS | NV | 89031-2213 | |
| MARCELINO SANTOYO | | 1032 W 11TH ST. | | | POMONA | CA | 91766 | |
| MARCELINO Z PAYGANE | | 1090 DELRAY LAKES DRIVE | | | DELRAY BEACH | FL | 33444 | |
| Marcell Pace | | 6146 ARGYLE STREET | | | PHILADELPHIA | PA | 19111 | |
| MARCELLA AGUILAR | | 14386 AVENDIA COLONIA | | | MOORPARK | CA | 93021 | |
| MARCELLA AND WILLIAM GILMORE | | 417 HULLS FORD RD | AND TEAM CONSTRUCTION | | TANEYVILLE | MO | 65759 | |
| MARCELLA BENTLEY | | 54 LOCUST AVE | | | OAK PARK | CA | 91377-1116 | |
| Marcella Boettger | | 757 Headquarters Road | | | Ottsville | PA | 18942 | |
| MARCELLA C OKA ATT AT LAW | | 14930 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91403 | |
| MARCELLA CHAVEZ | | 4011 N FARR ROAD | | | SPOKANE | WA | 99206 | |
| MARCELLA CHAVEZ | PEDRO CHAVEZ | 4011 N FARR ROAD | | | SPOKANE VALLEY | WA | 99206-4405 | |
| MARCELLA CRANDALL PROPERTIES LLC | | 1075 CREEKSIDE RIDGE DR | STE 240 | | ROSEVILLE | CA | 95678 | |
| Marcella Derifield-Meighan | | 1203 Columbia St | | | Waterloo | IA | 50703 | |
| MARCELLA GUTIERREZ AND | | VICTOR GUTIERREZ | 1260 EAST STERNS AVE #4 | | LA HABRA | CA | 90631 | |
| MARCELLA KENNON | | 3544 MCKINLEY | | | DETROIT | MI | 48208 | |
| Marcella Mae Hood Plaintiff v GMAC Mortgage LLC as servicer for US Bank National Association as trustee Stan L et al | | Roop Law Office LC | PO Box 145 | | Beckley | WV | 25802 | |
| MARCELLINO ESDICUL SR | RUTHIE S. ESDICUL | 570 KANIAHE STREET | | | WAHIAWA | HI | 96786 | |
| MARCELLO AND AIMEE MARTINEZ | | 1543 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | |
| MARCELLO, ALBERT R & MARCELLO, TERESA M | | 92 LINCOLN AVE | | | BARRINGTON | RI | 02806 | |
| MARCELLON COURTLAND SPRINGVALE | | PO BOX 280 | | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W 5570 MILITARY | TREASURER TOWN OF MARCELLON | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILITARY RD | TREASURER MARCELLON TOWN | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILITARY RD | TREASURER | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILTARY RD | TREASURER MARCELLON TOWN | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN MUTUAL FIRE INS CO | | | | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN TREASURER | | R 1 | TREASURER | | PARDEEVILLE | WI | 53954 | |
| MARCELLUS AND LETINA PRUITT | | 2365 CARROLLWOOD LN | LETINA &ERSON & LATHAMCONSTRUCTION CONSULTANTS LLC | | CORDOVA | TN | 38016 | |
| MARCELLUS C S MARCELLUS TN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| MARCELLUS C S ONONDAGA TN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| MARCELLUS C S OTISCO TN | | 24 E MAIN ST | SCHOOL TAX COLLECTOR | | MARCELLUS | NY | 13108 | |
| MARCELLUS C S TN OF CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| MARCELLUS CEN SCH SKANEATELES TN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH SKANEATELES TN | | 24 E MAIN ST PO BOX 753 | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH SPAFFORD TN | | 24 E MAIN ST | SCHOOL TAX COLLECTOR | | MARCELLUS | NY | 13108 | |
| MARCELLUS LONG JR ATT AT LAW | | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 | |
| MARCELLUS TOWN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS TOWNSHIP | | 11249 96TH AVE | TREASURER MARCELLUS TWP | | MARCELLUS | MI | 49067 | |
| MARCELLUS TOWNSHIP | | 11249 96TH AVE | TREASURER | | MARCELLUS | MI | 49067 | |
| MARCELLUS VILLAGE | | 6 SLOCOMBE AVE | VILLAGE CLERK | | MARCELLUS | NY | 13108 | |
| MARCELLUS VILLAGE | | PO BOX 429 | VILLAGE TREASURER | | MARCELLUS | MI | 49067 | |
| MARCELLUS, GUERLIN | | 718 NW 114TH ST | | | MIAMI | FL | 33168-0000 | |
| MARCELO CARELA AND | | ESTEBAN DIAZ | 98 DEBEVOISE AVE | | ROOSEVELT | NY | 11575 | |
| MARCELO J BARRIONUEVO | ANA I BARRIONUEVO | 1646 ISLAND WAY | | | FORT LAUDERDALE | FL | 33326 | |
| Marcelo Ribeiro | | 4633 Marine Avenue #209 | | | Lawndale | CA | 90260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO RODRIGUES | | 833 W 15TH PLACE | 303 | | CHICAGO | IL | 60608 | |
| MARCH BEZANSON INSURANCE | | 3024 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| MARCH EDWARD OLIVER AND | | 505 N LEBANON ST | VIRGINIA JOSEPHINE OLIVER AND VH OLIVER | | SULPHUR | LA | 70663 | |
| MARCH HURWITZ AND DEMARCO PC | | 17 W THIRD ST | | | MEDIA | PA | 19063 | |
| MARCH, CHRIS A | | 2055 SYLVAN LAKE DR | | | GROVETOWN | GA | 30813 | |
| MARCH, HEATH R & CONRAD-MARCH, SARAH E | | 1272 PEARL ST APT 18 | | | DENVER | CO | 80203-4602 | |
| MARCH, KATHLEEN P | | 10524 PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| MARCH, KATHLEEN P | | 10524 W PICO BLVD STE 212 | | | LOS ANGELES | CA | 90064 | |
| MARCHAND, JOSEPH | | 117 119 W BROAD ST | PO BOX 298 | | BRIDGETON | NJ | 08302 | |
| MARCHAND, JOSEPH | | PO BOX 298 | 117 119 W BROAD ST | | BRIDGETON | NJ | 08302 | |
| MARCHAND, JOSEPH D | | 117 119 W BROAD ST PO BOX 298 | | | BRIDGETON | NJ | 08302 | |
| MARCHANT, MARC | | 4543 1/2 KENSINGTON DR | | | SAN DIEGO | CA | 92116-3802 | |
| MARCHANTILE SAFE DEP AND TR | | PO BOX 22345 | TRUST DIVISION | | BALTIMORE | MD | 21203-4345 | |
| MARCHANTILE SAFE DEP AND TR | | PO BOX 22345 | TRUST DIVISION | | | MD | 21294 | |
| Marchell Harmon | | 239 Ash St | | | Waterloo | IA | 50703 | |
| MARCHIAFAVA, FRANK J | | 135 RODGERS AVE NE | DYNAMIC GROUP INC | | PORT CHARLOTTE | FL | 33952 | |
| MARCHION AND FAUCHER INC | | 336 STAMM RD | | | NEWINGTON | CT | 06111 | |
| MARCHISIO, JUVENAL C | | 23 HOUSTON PLACE | | | HAWORTH | NJ | 07641 | |
| MARCHISOTTO, MICHELLE A | | 12440 E IMPERIAL HWY STE 140 | | | NORWALK | CA | 90650 | |
| MARCI COLLINS ATT AT LAW | | 251 INDIANA AVE | | | VALPARAISO | IN | 46383 | |
| Marci Ford | | 14853 Lower Endicott Way | | | Apple Valley | MN | 55124 | |
| MARCI L MILLER ATT AT LAW | | 166 E UNION ST | | | SOMERSET | PA | 15501 | |
| MARCI NEU AND KENNETH SCOTT | | 12125 MOONBEAM DR | | | OKLAHOMA CITY | OK | 73162 | |
| Marci Quisenberry | | 5353 Keller Springs Rd | #1311 | | Dallas | TX | 75248 | |
| MARCI SIMONS | | 2454 DECATUR AVE S | | | ST LOUIS PARK | MN | 55426 | |
| MARCIA A COOK ATT AT LAW | | 117 1 2 BRADFORD ST NW | | | GAINESVILLE | GA | 30501 | |
| MARCIA A COOK ATT AT LAW | | 119 BRADFORD ST NW | | | GAINESVILLE | GA | 30501 | |
| MARCIA A FLAGG | | 1 HANOVER CT | | | LITCHFIELD | NH | 03052 | |
| MARCIA A HENDRIX | | 814 KAWANA RD | | | COLUMBIA | SC | 29205-2033 | |
| MARCIA A SMITH ATT AT LAW | | 208 W GORDON ST | | | CORBIN | KY | 40701 | |
| MARCIA A STOLL | | 9 WOODSTOCK HILLS | | | WOODSTOCK | CT | 06281 | |
| MARCIA A. ANDRES | GERALD F. ANDRES | 3100 HAZELWOOD CT | | | WATERFORD | MI | 48329-2278 | |
| MARCIA A. BELL | | 22 PINE WOODS COURT | | | READING | PA | 19607 | |
| MARCIA A. HENDERSON | | 1328 CHURCH STREET | | | GREENBRIER | TN | 37073 | |
| MARCIA AND LEONARD DEFAZIO | AND CHEM DRY | 3615 BIG TREE RD | | | HAMBURG | NY | 14075-1201 | |
| MARCIA AND LEONARD DEFAZIO | AND M PURTILL PLUMBING & EMPIREROOFING & SIDING CO | 3615 BIG TREE RD | | | HAMBURG | NY | 14075-1201 | |
| MARCIA AND MARILYN DOUGLASS | | 401 TAURUS AVE | AND LOUIS LAGRONE | | OAKLAND | CA | 94611 | |
| Marcia Blake | | 24 Middlefield Road | | | Oxford | CT | 06478 | |
| MARCIA BRAND & SHANNON DOM REVOC TR | | 108 STROUSE COURT | | | FOLSOM | CA | 95630 | |
| MARCIA BROOKS | | 101 POINCIANA PARKWAY | | | CHECKTOWAGA | NY | 14225 | |
| MARCIA C. EVANS | | 1450 KING HILL ROAD | | | READSBORO | VT | 05350 | |
| MARCIA CANNIFF | | 14126 29TH AVE NE | | | MARYSVILLE | WA | 98271 | |
| MARCIA D COOPER AND MARCIA D | | 2303 COLONIAL CT S | GSCHWIND | | LEAGUE CITY | TX | 77573 | |
| MARCIA E COX AND | | 800 N BUCKEYE | THE GUTTER GUYS | | ABILENE | KS | 67410 | |
| MARCIA E COX AND | | 800 N BUCKEYE | UTSAB N CHAUDHURI DBA SORRELL INC | | ABILENE | KS | 67410 | |
| MARCIA E. BOVE | | 1305N TOWSON ST | | | BALTIMORE | MD | 21230-5323 | |
| MARCIA E. KELLY | | 275 SOUTHFIELD DRIVE | | | VERNON HILLS | IL | 60061 | |
| MARCIA ESTELLE AND NEBLETT | | 1014 E HAMPTON DR | ENTERPRISE COMPANY | | PEARLAND | TX | 77584 | |
| MARCIA F MORRIS | MICHAEL P MORRIS | 6362 FLAT ROCK DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| Marcia Farrow | | 7418 Travelers Crossing | | | Rowlett | TX | 75089 | |
| Marcia Fenner | | P.O.Box 505 | 545 6th St. | | Jesup | IA | 50648 | |
| MARCIA G. GLENN | | 1866 CALAMAIDE DRIVE | | | ST LOUIS | MO | 63043 | |
| MARCIA GRANT | | 269 COLUMBIA ROAD | | | MANCHESTER | NH | 03103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA HOROWITZ | JOSHUA A. HOROWITZ | 135 COWBERRY LANE | | | MILFORD | PA | 18337 | |
| MARCIA J BRAND | | 108 STROUSE COURT | | | FOLSOM | CA | 95630 | |
| MARCIA J GONZALES | | 3737 WEST BOULEVARD | | | LOS ANGELES | CA | 90016 | |
| MARCIA L JACKSON | | 451 ARISTOCRAT DR | | | BOLINGBROOK | IL | 60490 | |
| MARCIA L MULLIN ATT AT LAW | | 44421 10TH ST W STE G | | | LANCASTER | CA | 93534 | |
| MARCIA L. THOMPSON | ROLAND S THOMPSON | 50653 NORTH 60TH STREET WEST | | | LANCASTER (LANCASTER AREA) | CA | 93536 | |
| MARCIA L. FINLAYSON | GREGORY S. FINLAYSON | 1145 S ELMWOOD | | | OAK PARK | IL | 60304 | |
| MARCIA L. GROMEK | | 431 HALFWAY HOUSE ROAD | | | WINDSOR LOCKS | CT | 06096 | |
| MARCIA L. SCHWEMER | | 2657 SOUTH BEDFORD STREET | | | LOS ANGELES | CA | 90034 | |
| MARCIA LOTT | | 88 W SCHILLER AV 801 | | | CHICAGO | IL | 60610 | |
| MARCIA LOUISE SCULLY | | 6292 HILLSIDE LANE | | | WHITTIER | CA | 90601 | |
| MARCIA M APPOLONIA | | 21 PATRICK WAY | | | WARWICK | RI | 02886-0422 | |
| MARCIA MOORER | The Girls Inc | 2760 S. COUNTY RD 25A | | | TROY | OH | 45373 | |
| Marcia Neira | | 900 W Sierra Madre Ave | #68 | | Azusa | CA | 91702 | |
| MARCIA PENNANT AND CISLYN PENNANT | | 151 SW 91ST AVE APT 110 | | | PLANTATION | FL | 33324-2557 | |
| MARCIA PEREIRA ESQ ATT AT LAW | | 6500 COW PEN RD STE 301 | | | MIAMI LAKES | FL | 33014 | |
| MARCIA R BREVIK ATT AT LAW | | PO BOX 690 | | | YANKTON | SD | 57078 | |
| MARCIA RANDLE ATT AT LAW | | 1104 CORPORATE WAY 107 | | | SACRAMENTO | CA | 95831 | |
| MARCIA REESE AND LUCRETIA SEARS | | 1296 PINEHURST RD | | | GRAYSON | GA | 30017 | |
| MARCIA S ANDERSON | | 1864 SAN ANTONIO AVENUE | | | BERKELEY | CA | 94707 | |
| MARCIA SCHREADER MARK SCHREADER | | 222 HORSETAIL AVE | KENS HOME IMPROVEMENTS INC | | MIDDLEBURG | FL | 32068 | |
| MARCIA SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| MARCIA TARLETON | | 1123 EAST KALER DR | | | PHOENIX | AZ | 85020 | |
| Marcia Todd | | 5211 Juniper Drive | | | Roeland Park | KS | 66205 | |
| MARCIA WILLIAMS AND RHP | | 2838 W ORANGEWOOD AVE | CONSTRUCTION INC | | PHOENIX | AZ | 85051 | |
| MARCIA WILLIS | | 7309 OLD YORK ROAD | | | ELKINS PARK | PA | 19027 | |
| Marcia Willoughby | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARCIA Y PHILLIPS ATT AT LAW | | PO BOX 367 | | | MOORESTOWN | NJ | 08057 | |
| MARCIA Y PHILLIPS ESQ | | 3000 ATRIUM WAY STE 282 | | | MT LAUREL | NJ | 08054 | |
| MARCIA Y PHILLIPS ESQ ATT AT LAW | | 3000 ATRIUM WAY STE 282 | | | MOUNT LAUREL | NJ | 08054 | |
| MARCIANO L. SALDANA | BESSIE G. SALDANA | 22013 OCEAN AVENUE | | | TORRANCE | CA | 90503 | |
| MARCIANO LEYVA AND ELVIRA CEDILLO | | 15407 NICKEL DR | | | MISSOURI CITY | TX | 77489 | |
| Marcie Cain | | 19512 2nd AVE SE | | | Bothell | WA | 98012 | |
| MARCIE FOSTER ATT AT LAW | | 5635 WEISS LAKE BLVD | | | LEESBURG | AL | 35983 | |
| MARCIE L. HORN | | 1425 CARLETON ST | | | PORT HURON | MI | 48060 | |
| MARCIE T SOUTHERLAND ATT AT LAW | | 1120 JACKSON ST | | | VICKSBURG | MS | 39183 | |
| MARCINOWSKY, SHAWN | | 435 SANDERS LN | REBECCA MARCINOWSKY | | NEW BERN | NC | 28562 | |
| MARCO A AND NORMA RAMIREZ | | 1504 SAN FELIPE | | | MISSION | TX | 78572 | |
| MARCO A ESPINOSA AND ANTONIO | | 4306 CARNELIAN DR | MARTINEZ ESPINOZA AND PREFFERED BUILDERS OF TEXAS | | HOUSTON | TX | 77072 | |
| MARCO A LOPEZ AND | | MARINA L LOPEZ | 4102 E CESAR CHAVEZ AVE | | LOS ANGELES | CA | 90063 | |
| MARCO A NOHEMI GRAJALES AND | | 9510 GOLDENGLADE CIR | ALZATE CONSTRUCTION | | HOUSTON | TX | 77064-5265 | |
| MARCO A REYES | VERONICA REYES | 611 KELSO COURT | | | CHULA VISTA | CA | 91911-6704 | |
| MARCO A TEJADILLA | | 433 N AVE 56 | | | LOS ANGELES | CA | 90042 | |
| MARCO A TORCASIO | | 1N281 PRAIRIE AVENUE | | | GLEN ELLYN | IL | 60137 | |
| MARCO A TORRES ATT AT LAW | | 1420 KETTNER BLVD STE 600 | | | SAN DIEGO | CA | 92101 | |
| MARCO A. GONZALEZ | DEBRA K. GONZALEZ | 2900 MAGNOLIA GROVE COURT | | | RALEIGH | NC | 27614 | |
| MARCO AND CHRISTINE GALINDO | | 10131 S LA VUELTA DE PERNO | AND MARCOS GALINDO | | TUCSON | AZ | 85756 | |
| MARCO AND RUTH CARRILLO | | 10646 NORTON DR | | | HOUSTON | TX | 77043 | |
| MARCO AND VERONICA RAMOS | | 514 ROPER ST | | | HOUSTON | TX | 77034 | |
| MARCO ARRIAGA | ROSANNA ARCE-ARRIAGA | 13 BERING WAY | | | SOMERSET | NJ | 08873-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marco Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARCO BEGOVICH | | 1003 N KING JAMES LN | | | LIBERTY LAKE | WA | 99019 | |
| MARCO C MATRUNDOLA | | 3527 HIDDEN ACRES DR | | | DORAVILLE | GA | 30340 | |
| MARCO CAPONI | | 124 BLUEMEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| Marco Caridi vs Jennifer Tanico as the executor of the estate of Emily Renda Deutsche Bank Trust Company Americas et al | | LAW OFFICE OF HOLIHAN and ASSOCIATES PC | 135 24 Hillside Ave | | Richmond Hill | NY | 11418 | |
| MARCO CHAVEZ CHAVARRIA KARLA | | 753 PILE ST | BENITEZ AND SERVICEMASTER | | RAMONA | CA | 92065 | |
| MARCO CORTEZ AND JOR R CRASE | CONSTRUCTION INC | 2540 SADIES DR | | | HOLLISTER | CA | 95023-8115 | |
| MARCO FRANCO CLAUDIA E FRANCO | | 3527 AVE R | CLAUDIA OROZCO | | GALVESTON | TX | 77550 | |
| MARCO G. MORENO | JENNIFER B. MORENO | 16 BEACON HILL DRIVE | | | STONY BROOK | NY | 11790 | |
| MARCO HENAO AND MARIA RENDON | | 27 WATER ST | | | HACKENSACK | NJ | 07601 | |
| MARCO HERNANDEZ | | 18025 NORTH 20TH DRIVE | | | PHOENIX | AZ | 85023 | |
| MARCO HORSEWOOD AND TOTAL | | 9112 W MAPLE HILL DR | HANDYMAN SOLUTIONS LLC | | BOISE | ID | 83709 | |
| MARCO INCORPORATED | | 320 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| MARCO MENDOZA | JEANNETTE MENDOZA | 1151 W 14TH PLACE | 341 | | CHICAGO | IL | 60608 | |
| MARCO MIRANDA AND ERIKA MIRANDA | | 2236 CORKSCREW WAY | AND LATIN AMERICAN INVESTORS LLC | | VILLA RICA | GA | 30180 | |
| MARCO PEREZ AND CHECKS | | 13036 W AVALON DR | CONSTRUCTION LLC | | AVONDALE | AZ | 85392 | |
| MARCO T. MONT | | 1826 GRANT AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MARCOLE MORTGAGE LLC | | 141 GANTTOWN ROAD | SUITE E | | TURNERSVILLE | NJ | 08012 | |
| MARCONI DAVID M LEHN ESQ ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C and S DISTRIBUTORS INC LYON and BILLARD et al | | Withers Bergman LLP | 157 Church St | | New Haven | CT | 06502 | |
| MARCOS AND DORIS MORALES AND ALL | | 217 SUNNY BROOKE DR | PRO ROOFING | | LEANDER | TX | 78641 | |
| MARCOS AND MARIA OQUENDO AND | | 10720 10722 W 77TH AVE | LAW OFFICE OF DAVID FARBER | | MIAMI | FL | 33156 | |
| MARCOS COLCOL QUIBAN | ELISA ESPIRITU QUIBAN | 95-1019 WEKIU ST. | | | MILILANI | HI | 96789 | |
| MARCOS OROZCO CASTANEDA | | 1826 BURTON STREET | | | SAN DIEGO | CA | 92111 | |
| MARCOS S MELIDA AND | | 2120 NE 204TH ST | ERIC HYMAN AND ASSOCIATES | | MIAMI | FL | 33179 | |
| MARCOS, JOENELYNNE T & TABIOLO-MARCOS, LOVELLA J | | PO BOX 971652 | | | WAIPAHU | HI | 96797-8208 | |
| MARCOTTE, LEROY J | | PO BOX 3565 | | | MYRTLE BEACH | SC | 29578-3565 | |
| MARCOTTE, STEVEN D | | PO BOX 383208 | | | WAIKOLOA | HI | 96738-3208 | |
| MARCOZZI APPRAISALS INC | | 314 S CAMBRIDGE DR | | | GENEVA | IL | 60134 | |
| MARCUM, MARC A & MARCUM, SUZANNE | | 12200 OWL COVE PLACE | | | ANCHORAGE | KY | 40223 | |
| MARCUS A AND MICHELLE L TRUE HOBBS | | 16845 YOUNG DRIVE | | | EAGLE RIVER | AK | 99577 | |
| MARCUS A JONES III ATT AT LAW | | 300 21ST ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| MARCUS A MOORE | | 607 RAILWAY CT | | | CHESAPEAKE | VA | 23320 | |
| MARCUS A ROSIN PC | | 327 DAHLONEGA ST STE A102 | | | CUMMING | GA | 30040 | |
| MARCUS AND BRIDGET PORTER AND | | 135 BROOKHOLLOW TRACE | WESTURN ROOFING AND SIDING | | ALPHARETTA | GA | 30022 | |
| MARCUS AND PAMELA RUNGE | | 201 HIGH ST | AND PAUL DAVIS RESTORATION | | CLINTON | WI | 53525 | |
| MARCUS AND REBECCA POPE AND | | 29220 SNAPDRAGON PL | JFS CONSTRUCTION GROUP INC | | CANYON COUNTRY | CA | 91387 | |
| MARCUS AND REBECCA POPE AND | | 29220 SNAPDRAGON PL | REBECCA MAY FREDA | | CANYON COUNTRY | CA | 91387 | |
| MARCUS AND YOLANDA HENDERSON | | 109 BARRINGTON CT E | | | FRANKLIN | TN | 37067 | |
| MARCUS BIDDLES | | 114 CASTLE PINES DR | | | BONAIRE | GA | 31005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS BOYER | | 25C QUEENS WAY | | | CAMILLUS | NY | 13031-1725 | |
| MARCUS CLEGG AND MISTRETTA PA | | 1 CANAL PLZ STE 600 | | | PORTLAND | ME | 04101 | |
| MARCUS CROWLEY AND LIBERATORE PC | | 1435 CROSSWAYS BLVD STE 3 | | | CHESAPEAKE | VA | 23320 | |
| MARCUS D HENRY | | 720 IRISH MITTENS CT | | | HENDERSON | NV | 89011-2643 | |
| MARCUS D. UTLEY | TAMMY J. UTLEY | 8500 BURLINGAME ROAD | | | LOUISVILLE | KY | 40219 | |
| Marcus Dimitri | | 328 Vista Drive | | | Upper Providence | PA | 19460 | |
| MARCUS DURHAM | MELISSA DURHAM | 120 BLUEBERRY LANE | | | PENDLETON | SC | 29670-0000 | |
| MARCUS E MCCRORY ATT AT LAW | | 150 GOVERNMENT ST | | | MOBILE | AL | 36602 | |
| MARCUS ERRICO EMMER AND BROOKS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | NULL | | | HORSHAM | PA | 19044 | |
| MARCUS ERRICO EMMER AND BROOKSPC | | 45 BRAINTREE HILL OFFICE PARK 107 | BRUCE HOLLOW II CONDOMINIUM | | BRAINTREE | MA | 02184 | |
| MARCUS F GROSS JR ATT AT LAW | | 1006 8TH ST | | | HARLAN | IA | 51537 | |
| MARCUS G BEEBE ATT AT LAW | | 63356 NELS ANDERSON RD STE 2 | | | BEND | OR | 97701 | |
| MARCUS G REED ATT AT LAW | | 129 S WASHINGTON ST | | | CLINTON | MO | 64735 | |
| MARCUS GOMEZ ATT AT LAW | | 12749 NORWALK BLVD STE 204A | | | NORWALK | CA | 90650 | |
| Marcus Grant | | 1615 Ariel Dr | | | Mesquite | TX | 75181-1777 | |
| MARCUS H HERBERT ATT AT LAW | | 308 W WALNUT ST | | | CARBONDALE | IL | 62901 | |
| MARCUS H HERBERT ATT AT LAW | | 416 S 5TH ST | | | PADUCAH | KY | 42003-1530 | |
| MARCUS HARDWOOD JAN HARDWOOD AND | | 671 LUTHER CT | SE RESTORATION GROUP | | POWDER SPRINGS | GA | 30127 | |
| MARCUS HOOK BORO DELAWR | | 901 CHURCH ST | T C OF MARCUS HOOK BORO | | MARCUS HOOK | PA | 19061 | |
| MARCUS HOOK BORO DELAWR | | MUNI BLDG 1015 GREEN ST | T C OF MARCUS HOOK BORO | | MARCUS HOOK | PA | 19061 | |
| Marcus Kirksey | | 5734 Palo Pinto Avenue | | | Dallas | TX | 75206 | |
| MARCUS L POOLE ATT AT LAW | | 925 EUCLID AVE 1025 | | | CLEVELAND | OH | 44115 | |
| MARCUS L WARREN JR | | PO BOX 843 | MARY BOATNER | | GRAMERCY | LA | 70052 | |
| MARCUS LAW FIRM | | 111 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| MARCUS MATHIS AND PRINCE AND SONS | | 6223 DOWNWOOD FOREST DR | CONSTRUCTION | | HOUSTON | TX | 77088 | |
| MARCUS MENDEZ | DEBRA MENDEZ | 9415 E 1700 S | | | HUNTSVILLE | UT | 84317-9738 | |
| Marcus Montrose | | 17 | 1800 Camden Rd Ste 107 | | Charlotte | NC | 28203-0001 | |
| Marcus Nickerson | | 4028 Red Rock Dr | | | Heartland | TX | 75126 | |
| MARCUS NRBA SHIRLEY | Bottom Line Home Realty Services | 1585 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| MARCUS PERRES AND BOXERMAN LLP | | 19 S LASALLE STE 1500 | | | CHICAGO | IL | 60603 | |
| MARCUS QUINN AND JOHN EDWIN | | 311 W HYACINTH | CHACHERE | | SAINT MARTINVILLE | LA | 70582 | |
| MARCUS RAY PATILLO ATT AT LAW | | 1100 FULTON ST | | | MINDEN | LA | 71055 | |
| Marcus Rosenberger vs Homecomings Financial LLC f k a Homecomings Financial Network Inc and Litton Loan Servicing LP | | BRINKLEY LAW PLLC | 2525 Palo Verde Dr | | Odessa | TX | 79762 | |
| MARCUS SANTORO AND KOZAK PC | | 1435 CROSSWAYS BLVD STE 3 | | | CHESAPEAKE | VA | 23320 | |
| MARCUS SANTORO AND KOZAK PC | | 1435 CROSSWAYS BOULEV | | | CHESAPEAKE | VA | 23320 | |
| MARCUS TATE | | 2460 S ESPANA CT | | | AURORA | CO | 80013 | |
| Marcus Warren | | 535 Post Oak Road | | | Grapevine | TX | 76051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 125 | JOAN TOMION COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 125 | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| MARCUS WHITMAN C S JERUSALEM T | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S JERUSALEM TN | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF BENTO | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF BENTON | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF ITALY | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF POTTER | | BALDWIN RD M WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF SENAC | | BALDWIN RD HIGH SCHOOL | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF SENACA | | BALDWIN RD HIGH SCHOOL | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CEN HOPELWELL T | | BALDWIN RDM WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CEN HOPELWELL TN | | BALDWIN RDM WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117073 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MARCUS WHITMAN CS COMBINED TNS | | PO BOX 125 | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS, ANDREA M | | 1115 TUNNEL RD | COUNTY LANDSCAPE AND DESIGN | | SANTA BARBARA AREA | CA | 93105 | |
| MARCUS, CHARLES L | | 580 E MAIN ST STE 300 | | | NORFOLK | VA | 23510-2323 | |
| MARCUS, CHARLES L | | PO BOX 69 | | | PORTSMOUTH | VA | 23705 | |
| MARCUS, ERRICO, EMMER & BROOKS | | 109 OAK STREET SUITE 201 | | | NEWTOWN | MA | 02464 | |
| MARCUS, JACOBUS | | 19335 SAN LEANDRO DRIVE | | | SANTA CLARITA | CA | 91321 | |
| MARCUS, LAWRENCE J & MARCUS, JACLYN B | | 1801 CARMEL PLACE | | | AMBLER | PA | 19002 | |
| MARCUS, LISA | | 136 E 56TH ST APT 7J | | | NEW YORK | NY | 10022-3618 | |
| MARCY AND BRENT UPHOFF | | 29255 GOLDENROD DR NW | | | ISANTI | MN | 55040-8013 | |
| MARCY E GOLOMB ATTORNEY AT LAW | | 14354 N FRANK LLOYD WRIGHT BLVD STE 8 | | | SCOTTSDALE | AZ | 85260-8844 | |
| MARCY FRANKEL | | 790 HEATH ST | | | CHESTNUT HILL | MA | 02467 | |
| MARCY J GRISHKEVICH ATT AT LAW | | 3360 MAIN ST | | | WEIRTON | WV | 26062 | |
| MARCY M CLAPP | | 1217 EDGEWATER DR | | | JACKSONVILLE | FL | 32259 | |
| MARCY TOWN | TAX COLLECTOR | PO BOX 220 | 8801 PAUL BECKER RD | | MARCY | NY | 13403 | |
| MARCY TOWN | TAX COLLECTOR | PO BOX 220 | 9455 TOBY RD | | MARCY | NY | 13403 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | T C OF MARDELA SPRINGS TOWN | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | TAX COLLECTOR | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN SEMIANNUAL | | PO BOX 81 | T C OF MARDELA SPRINGS TOWN | | MARDELA SPRINGS | MD | 21837 | |
| MARDELL MASKREY | | 2330 VANGUARD WAY | A-105 | | COSTA MESA | CA | 92626 | |
| MARDEN LLC | | PO BOX 8334 | | | DOTHAN | AL | 36304 | |
| MARDER, GREENSPOON | | 100 W CYPRESS CREEK RD STE 700 | | | FORT LAUDERDALE | FL | 33309 | |
| MARDI KIGHTLINGER | | 7545 FALL CREEK ROAD | | | INDIANAPOLIS | IN | 46256 | |
| MARDI L CRAGEL | | 19600 SUSSEX DRIVE | | | LIVONIA | MI | 48152-4012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARDIAN, MARDIK & MOUSSA, CLAIRE | | 1934 ROYAL OAKS DR | | | DUARTE | CA | 91010 | |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | | Lawrenceville | GA | 30046 | |
| MARDIS, BRETT C & MARDIS, TAMMY D | | 485 CORNWALLIS WAY | | | FAYETTEVILLE | GA | 30214 | |
| MARDIS, GILBERT D & MARDIS, JOYCE L | | 3646 S 50 W | | | GREENFIELD | IN | 46140 | |
| MARE BUTOFSKY | | 209 MCPEEK ROAD | | | LAFAYETTE | NJ | 07848-4043 | |
| Marea Ragas | | 913 SPRUCEWOOD DRIVE | | | LANCASTER | TX | 75146 | |
| MAREADY AND ASSOCIATES INC | | PO BOX 1117 | | | SWANSBORO | NC | 28584 | |
| MAREADY ASSOCIATES INC | | PO BOX 1117 | | | SWANSBORO | NC | 28584 | |
| MAREADY ASSOCIATES INC | | REAL ESTATE APPRAISERS | P.O. BOX 1117 | | SWANSBORO | NC | 28584 | |
| Maree Jacks - Diegel | | 6900 N. Grant Ranch Blvd. | | | Littleton | CO | 80123 | |
| MAREK GOCZAL | DOROTA GOCZAL | 884 TALLGRASS DRIVE | | | BARTLETT | IL | 60103 | |
| MAREK J. MAIK | IRENA T. MAIK | 1112 FAIRWAY DRIVE | | | WAYNESBORO | VA | 22980 | |
| MAREK WOJTYLA | | 1311 BRIAN WOOD DRIVE | | | CEDAR PARK | TX | 78613 | |
| MAREK, CYNTHIA B | | 24912 ELMWOOD DR | | | PETERSBURG | VA | 23803 | |
| MAREK, JAMES J & MAREK, SUSAN L | | 21349 WOODVIEW DR | | | WOODHAVEN | MI | 48183 | |
| Marend Garrett, Attorney at Law | PILAR CRUZ VS. JAIME HERNANDEZ, GMAC MORTGAGE | 357 West Second Street, Suite 11 | | | San Bernardino | CA | 92401 | |
| MARENGO COUNTY | | 101 E COATS AVE | REVENUE COMMISSIONER | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | REVENUE COMMISSIONER | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | REVENUE COMMISSIONER | 101 E COATS AVE | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | Linden | AL | 36748 | |
| MARENGO COUNTY JUDGE OF PROBA | | PO BOX 421 | | | LINDEN | AL | 36748 | |
| MARENGO TOWN | | RT 1 | TREASURER | | MARENGO | WI | 54855 | |
| MARENGO TOWNSHIP | | 17035 19 MILE RD | TREASURER MARENGO TWP | | MARSHALL | MI | 49068 | |
| MARENISCO TOWNSHIP | | MARENISCO TOWN HALL 233 MAIN ST | TREASURER MARENISCO TWP | | MARENISCO | MI | 49947 | |
| MARENISCO TOWNSHIP | TREASURER MARENISCO TWP | PO BOX 198 | MARENISCO TOWN HALL | | MARENISCO | MI | 49947 | |
| MARES JR, RENE | | 439 COUNTY RD 642 | MARY MARES WHITNEY NATIONAL BANK | | BUNA | TX | 77612 | |
| MARESCA, WARD F | | 1260 KENTLAND COURT | | | HEBRON | KY | 41048 | |
| MARET INSURANCE AGENCY | | 7822 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| MARET INTEREST INC | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARET INTERESTS INC | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARET INTERSTS | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARFA CITY | ASSESSOR COLLECTOR | PO BOX 787 | 113 S HIGHLAND | | MARFA | TX | 79843 | |
| MARFA ISD | ASSESSOR COLLECTOR | PO BOX T | 401 N HILL | | MARFA | TX | 79843 | |
| Margaret & Francisco Flores | | 7165 Rutland Ave | | | Riverside | CA | 92503 | |
| MARGARET A BENTON ESQ ATT AT LAW | | 800 VIRGINIA AVE STE 10 | | | FORT PIERCE | FL | 34982 | |
| MARGARET A BURKS TRUSTEE | | 600 VINE ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| MARGARET A GIVEN | | 5127 MORTIER AVE | | | ORLANDO | FL | 32812-0000 | |
| MARGARET A HANKES-PENA | | 4429 WALNUT CREEK DRIVE | | | LEXINGTON | KY | 40509 | |
| MARGARET A MOIR | | 1937 VALLEY DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| MARGARET A MOOREFIELD | | 665 W DEVIRIAN | | | ALTADENA | CA | 91001 | |
| MARGARET A NEWTON | | 5511 VASSAR ROAD | | | AKRON | MI | 48701 | |
| MARGARET A SHELTON AND | | EDWARD J SHELTON | 9040 NE COUNTY LINE RD | | SAINT JOSEPH | MO | 64507 | |
| MARGARET A SUMITRA | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| MARGARET A. MOUNTAIN | | 160 ALBERTSON STREET | | | ROCHESTER | MI | 48306 | |
| MARGARET A. SMITH | | 4 TANGLEWOOD DR | | | BARNEGAT | NJ | 08005 | |
| MARGARET AND ARDEN BRADY | | 6936 SAN BENITO DRIVE | | | SEBRING | FL | 33872 | |
| MARGARET AND DAN CESARK | | 20803 DOBLE AVE | | | TORRANCE | CA | 90502 | |
| MARGARET AND GEORGE CLAYMAN | | 13366 HIDDEN OAKS DR | & BAKER CLEANING & RESTORATION & CARRARA RESTORATI | | NOVELTY | OH | 44072 | |
| MARGARET AND JOHN WILLIS AND | | 15 SYCAMORE RD | MOD SQUAD INC | | PENNSVILLE | NJ | 08070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET AND KEITH MELILLO | | 911 WILLOW STREET | | | FARIBAULT | MN | 55021 | |
| MARGARET AND RICHARD MELKO | | 342 FAIRFAX AVE | | | PORT ST LUCIE | FL | 34983 | |
| MARGARET ANN BUCKLEW AND | MAVERICK ROOFING LLC | 151 S DOOLEY ST STE 102 | | | GRAPEVINE | TX | 76051-5476 | |
| MARGARET ANN BUTLER | | 10152 PLACID LAKE CT | | | COLUMBIA | MD | 21044 | |
| MARGARET ANN GARNER ATT AT LAW | | 301 MAPLE LN | | | MOREHEAD CITY | NC | 28557 | |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 | |
| MARGARET ANN REALTY | | 174 BEACON DR | | | WEIRTON | WV | 26062-4944 | |
| MARGARET ANN YORK | | 13523 TRADITION STREET | | | SAN DIEGO | CA | 92128 | |
| Margaret Ardoin | | 5402 Milant St | | | Houston | TX | 77021 | |
| MARGARET B BAKER | | 6380 WELLSTON DR | | | BLOOMINGTON | IN | 47408 | |
| MARGARET B FUGATE ATT AT LAW | | 114 E MARKET ST | | | JOHNSON CITY | TN | 37604 | |
| MARGARET B. REEVES | | 2333 COLORADO AVENUE | | | ROCHESTER HILLS | MI | 48309 | |
| MARGARET BAILEY-OSBORNE | | 244 POWELL AVE | | | WEST BERLIN | NJ | 08091-3729 | |
| MARGARET BASS AND MALESTA BASS | | 4320 W GREEN ST | TROTMAN | | TAMPA | FL | 33607 | |
| MARGARET BAXLEY ATT AT LAW | | 125 S CONGRESS ST STE 1300 | | | JACKSON | MS | 39201 | |
| MARGARET BAXLEY ATT AT LAW | | 2609 HWY 49 S | | | FLORENCE | MS | 39073 | |
| MARGARET BENSON | | 17 MINISINK TRAIL | | | SHAMONG | NJ | 08088 | |
| Margaret Boutcher | | 204 Walnut Road | | | Jenkintown | PA | 19046 | |
| Margaret Breen | | 114 Lynch Road | | | Chaplin | CT | 06235 | |
| MARGARET BREWER | | 7575 WEST WIKIEUP LANE | | | GLENDALE | AZ | 85308 | |
| MARGARET BROSSMAN | | 416 WASHINGTON STREET | | | BRISTOL | PA | 19007 | |
| MARGARET BROWNE | | 2103 A 9 1/2 STREET | | | CUMBERLAND | WI | 54829 | |
| MARGARET BYRD | | 8728 DUNN LANE COVE | | | OLIVE BRANCH | MS | 38654 | |
| MARGARET C HARDY | DANNY ROWLAND | 419 N MAIN AVENUE | | | TUCSON | AZ | 85701 | |
| MARGARET C KAUFMAN | FLOYD B KAUFMAN III | 405 WATSON RD | | | CENTERVILLE | MD | 21617 | |
| MARGARET C STUKAS | STEPHEN R STUKAS JR | 178 CARRILLO ST | | | NIPOMO | CA | 93444 | |
| MARGARET C STUKAS | STEPHEN R STUKAS JR | 2500 CHURCH AVE UNIT D | | | SAN MARTIN | CA | 95046 | |
| MARGARET C TOOKE | | 6260 FRST HLS DR | | | PEACHTREE CORNERS | GA | 30092-4503 | |
| MARGARET C VALOIS ATT AT LAW | | 725 CHURCH ST FL 16 | | | LYNCHBURG | VA | 24504 | |
| MARGARET C VALOIS ATT AT LAW | | 8143 RICHMOND HWY STE 200 | | | ALEXANDRIA | VA | 22309 | |
| MARGARET C. LAUGHLIN | | 610 SW 25 ROAD | | | MIAMI | FL | 33129 | |
| MARGARET C. ST JEAN | | 2051 W KITTY HAWK WAY | | | TUCSON | AZ | 85755 | |
| MARGARET C. WHITESIDES | | 3 EAST OXFORD AVE | | | ALEXANDRIA | VA | 22301 | |
| MARGARET CAHILL | | 24 OAK RIDGE RD | | | READING | MA | 01867 | |
| MARGARET CALLAHAN | | 6412 THOMAS PAINE CT | | | BENSALEM | PA | 19020 | |
| MARGARET CASTAGNA TRUST | | 458 R MAIN ST | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| MARGARET CHIGER | | 395 RIO PALMA S | | | INDIALANTIC | FL | 32903 | |
| MARGARET COLLINS | | 8 UTAH DRIVE | | | MATAWAN | NJ | 07747 | |
| MARGARET D MCGHIE TRUST | | 1139 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| MARGARET DAVIDSON AND JP | | 119 ORCHARD RD | MORGAN CHASE BANK | | RIVER RIDGE | LA | 70123 | |
| MARGARET DEBENEDICTIS | | 1605 WOODBRIDGE COMMONS | | | ISELIN | NJ | 08830 | |
| MARGARET DIANE MORRIS | | 2800 KELLER DRIVE NO.45 | | | TUSTIN | CA | 92782 | |
| MARGARET E ADEYAN | | 122 HUMBOLT | | | SAN MATEO | CA | 94401 | |
| MARGARET E EASLEY | | 4621 REDDING ST | | | OAKLAND | CA | 94619 | |
| MARGARET E FULLER ATT AT LAW | | 4051 WESTBANK EXPY | | | MARRERO | LA | 70072 | |
| MARGARET E OREILLY | | 4221 CHURCHILL DRIVE | | | CONCORD | CA | 94521 | |
| MARGARET E SPEICHER | | 16125 ORCHARD GROVE ROAD | | | GAITHERSBURG | MD | 20878 | |
| MARGARET E. BENSON | | 3855 SANDLEWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| MARGARET E. MOORE | | 19546 COVENTRY DR | | | RIVERVIEW | MI | 48192 | |
| MARGARET E. SANDERS | BRENDAN W MERITHEW | 103 HOUSTON STREET | | | ASHEVILLE | NC | 28801-2121 | |
| MARGARET E. TRAISTER | | 4209 BRANDYWYNE | | | TROY | MI | 48098 | |
| MARGARET E. TRUDEAU | | 63 IRONGATE LANE | | | ABERDEEN | NJ | 07746 | |
| MARGARET EI | | 41 MIDLAND PLACE | | | NEWARK | NJ | 07106 | |
| MARGARET ELAINE ALBERT | | 15873 STONE RIDGE DR | | | RIVERSIDE | CA | 92504 | |
| MARGARET ELAINE ALBERT REVOCABLE | | 15873 STONE RIDGE DR | | | RIVERSIDE | CA | 92504 | |
| MARGARET ESSLING | | NO.205 2395 BENSON AVE | | | ST. PAUL | MN | 55116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET FERGUSON | CHARLES M. HENSON | 1206 KARON DRIVE | | | SAINT CHARLES | MO | 63304 | |
| MARGARET FOERSCHLER | | P.O. BOX 1144 | | | LAKESIDE | CA | 92040 | |
| MARGARET FORREST | | 7911 PRAIRIE | | | URBANDALE | IA | 50322 | |
| MARGARET FOWLER AND ROBERT | | 1945 W 19TH AVE | MEYERS | | AEKDALE | WI | 54613 | |
| MARGARET FRACE | | 249 S.HIGHWAY 101 #430 | | | SOLANO BEACH | CA | 92075 | |
| MARGARET FRANKLIN | | 1714 SPARROWS RIDGE | | | KATY | TX | 77450 | |
| MARGARET G. BOWMAN | CARLYNTON S.D./ CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| MARGARET G. BOWMAN | CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| Margaret Gauthier | | 5862 Oleander Dr | | | Newark | CA | 94560 | |
| Margaret Gillies | | 303 Prospect Avenue | | | Langhorne | PA | 19047 | |
| Margaret Gonzalez | | 202 Forest Ave. | | | Waterloo | IA | 50702 | |
| MARGARET H MENEFEE | | 221 WEXFORD DRIVE | | | NEWNAN | GA | 30265 | |
| MARGARET H. PETERS | GREGORY L. PETERS | 12601 GRENDON DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| MARGARET HALE | | 1763 MCCORMICK LN | | | HANOVER PAR | IL | 60103 | |
| MARGARET HALL | | 8162 E RAVALLI COURT | | | NAMPA | ID | 83687 | |
| MARGARET HARTLEY | | 21 WOODSBLUFF RUN | | | NORTH WALES | PA | 19454 | |
| MARGARET HERBERT | | 6263 OAKCREEK DRIVE | | | CINCINNATI | OH | 45247 | |
| Margaret Hernandez | | 721 S Bruce St | | | Anaheim | CA | 92804 | |
| MARGARET HILL | | 260 SNOWDEN LANE | | | PRINCETON | NJ | 08540 | |
| MARGARET HUTSON REALTY | | 200 N SMYTHE ST | | | BOWIE | TX | 76230 | |
| MARGARET HYDEN | | 1109 NORTH PARK ROAD | | | BELLEFONTAINE | OH | 43311 | |
| MARGARET J BUSET | | PO BOX 1066 | | | FLORAL CITY | FL | 34436-1066 | |
| MARGARET J CULBERTSON | | 10285 LOTHBURY CIR | | | FISHERS | IN | 46037-8483 | |
| MARGARET J DAVID | | 3326 DALEMEAD STREET | | | TORRANCE | CA | 90505-6923 | |
| MARGARET J STEWART | | 19145 WEST STATE LINE ROAD | | | ANTIOCH | IL | 60002 | |
| MARGARET J. LUNDAY | | 14195 CHALK HILL ROAD | | | HEALDSBURG | CA | 95448 | |
| MARGARET JEANNE ENG | | PO BOX 23 | | | SANDY | OR | 97055 | |
| MARGARET K. LOWLES | | 223 N HAYDEN BAY DRIVE | | | PORTLAND | OR | 97217 | |
| MARGARET K. REDWINE | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013 | |
| MARGARET KANE | | 142 SHRUB ROAD | | | BRISTOL | CT | 06010 | |
| MARGARET KWIATANOWSKI | | 59 HARDING AVENUE | | | HATBORO | PA | 19040 | |
| MARGARET L BLAKE | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |
| MARGARET L DUNBAR | | 14102 55TH AVENUE SOUTH | | | TUKWILA | WA | 98168 | |
| MARGARET L HERDECK ATT AT LAW | | PO BOX 1330 | | | PUEBLO | CO | 81002-1330 | |
| MARGARET L SADOSKI | | 13431 DAKOTA FIELDS | | | HUNTLEY | IL | 60142 | |
| MARGARET L WARD | | 335 MYRTLE STREET | | | HALF MOON BAY | CA | 94019 | |
| MARGARET L. CIANA | | 5775 PEERLESS FARMS RD | | | PEYTON | CO | 80831-7416 | |
| MARGARET L. REINDERS | | 10604 EAST 6TH AVENUE | | | SPOKANE | WA | 99206 | |
| Margaret Langan | | 125 Butler Ave | | | Waterloo | IA | 50703 | |
| Margaret Litchko | | 602 Fitch Rd | | | Hatboro | PA | 19040 | |
| MARGARET LOUDERMILK | Solid Source Realty, Inc. | 3464 BOTANY WOODS ROAD | | | GAINESVILLE | GA | 30506 | |
| MARGARET LOUDERMILK LLC | | 3464 BOTANY WOODS RD | | | GAINSVILLE | GA | 30506 | |
| MARGARET M BROUSSARD ATT AT LAW | | 7909 WALERGA RD PMB 1157 | | | ANTELOPE | CA | 95843 | |
| MARGARET M FURNESS AND | | 56 TREMONT ST | MAGGIORE BUILDING AND REMODELING | | BRAINTREE | MA | 02184 | |
| MARGARET M MAGINNIS ATT AT LAW | | 91 N LAWRENCE ST | | | EUGENE | OR | 97401 | |
| MARGARET M MCGAREL | | 5024 WOODLAND AVE | | | WESTERN SPRINGS | IL | 60558 | |
| MARGARET M NORMAN ATT AT LAW | | 111 N SEPULVEDA BLVD STE 355 | | | MANHATTAN BEACH | CA | 90266 | |
| MARGARET M PARKER | | 636 RHINE LANE | | | COSTA MESA | CA | 92626-3129 | |
| MARGARET M WENZKE ATT AT LAW | | 1692 WOODMAN DR | | | DAYTON | OH | 45432 | |
| MARGARET M WENZKE ATT AT LAW | | 3085 WOODMAN DR STE 209 | | | KETTERING | OH | 45420 | |
| MARGARET M WOOD | | 3655 S. GRANBY WAY | | | AURORA CO | CO | 80014 | |
| MARGARET M. BOUTCHER | PAUL J. BOUTCHER | 204 WALNUT STREET | | | JENKINTOWN | PA | 19046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET M. COUGHLIN | THOMAS P. COUGHLIN | 10 WYCOMBE WAY | | | PRINCETON JUNCTION | NJ | 08550 | |
| MARGARET M. DWYER | | 1712 NORTH EAST 16TH TERRACE | | | FORT LAUDERDALE | FL | 33305 | |
| MARGARET M. MENDOZA | | 16180 EAST HAYLAND STREET | | | VALINDA | CA | 91744-2244 | |
| MARGARET M. MERRITT | | 2575 CORTE FACIL | | | PLEASANTON | CA | 94566 | |
| MARGARET M. SBARBARO | | 2108 EUNICE ST | | | BERKELEY | CA | 94709-1417 | |
| MARGARET M. WASYLUKA | | 1206 FAIN DRIVE | | | ST LOUIS | MO | 63125 | |
| MARGARET MAHON | | 1048 CUMBERLAND CT | | | MAHWAH | NJ | 07430 | |
| MARGARET MAXWELL MCCLURE ATT AT | | 909 FANNIN ST STE 1580 | | | HOUSTON | TX | 77010 | |
| MARGARET MCDERMOTT | | 31 N MAPLE AVE - APT #449 | | | MARLTON | NJ | 08053 | |
| Margaret McGill | | 3498 East Superior Road | | | San Tan Valley | AZ | 85143-5957 | |
| MARGARET MENDOZA AND JAVIER | | 642 CARR ST | MENDOZA AND CHARLES HUNT | | LAKEWOOD | CO | 80214 | |
| MARGARET MENOTTI | | 4264 CORDOBES COVE | | | SAN DIEGO | CA | 92130 | |
| Margaret Morrison | | 4038 Clubhouse Ct | | | Center Valley | PA | 18034 | |
| MARGARET N. KEISH | | 5204 BURNLEY STATION ROAD | | | BARBOURSVILLE | VA | 22923 | |
| MARGARET NELSON | | 38 EAST SIERRA WAY | | | CHULA VISTA | CA | 91911 | |
| MARGARET O MALLEY | | 567 29TH ST | | | SAN FRANCISCO | CA | 94131 | |
| MARGARET OBARSKI | | 1614 RAVENSWOOD WAY | | | CHERRY HILL | NJ | 08003 | |
| MARGARET ODONNELL | | 106 PASTURE LANE | | | CHALFONT | PA | 18914 | |
| MARGARET P CAMPBELL | | 5940 BERKSHIRE | | | DETROIT | MI | 48224 | |
| MARGARET PALMER | | 30717 SANDALWOOD CIRCLE | | | NOVI | MI | 48377 | |
| MARGARET PAPEZ SRA | | PO BOX 416 | | | ELY | NV | 89301 | |
| MARGARET PAUL | | 10255 SCARBOROUGH ROAD | | | BLOOMINGTON | MN | 55437 | |
| MARGARET PERESE | | 7325 LAWNDALE ST | | | PHILADELPHIA | PA | 19111 | |
| MARGARET PERSAD | BHUWANDIAL PERSAD | 1530 HARRIER DRIVE | | | ORLANDO | FL | 32837 | |
| MARGARET PETER | CUTHBERT PETER | 1207 TERRYLYNN COURT | | | HERDON | VA | 20170 | |
| MARGARET PICKENS AND JOE OCHOA | | 1831 GLENWILD DR | ROOFING INC | | MISSOURI CITY | TX | 77489 | |
| Margaret Potestio | | 131 Dale Road | | | Willow Grove | PA | 19090 | |
| MARGARET R HJELMSTAD | | 1544 RIDGEWOOD TRAIL | | | ST LEONARD | MD | 20685 | |
| MARGARET R PANAGOS | | 10511 LERIDA PLACE | | | CHATSWORTH | CA | 91311 | |
| MARGARET R. ANDERSON | | 9532 SILVER SPUR LN | | | HIGHLANDS RANCH | CO | 80130 | |
| MARGARET R. HARVEY | | 1300 NORTH LAFAYETTE | | | ROYAL OAK | MI | 48067 | |
| MARGARET R. HERRERA | ALBERT A. HERRERA | 817 W BLOOMWOOD ROAD | | | SAN PEDRO | CA | 90731-1220 | |
| MARGARET R. HODGE | | P.O. BOX 422 | | | WEBBERVILLE | MI | 48892 | |
| MARGARET R. RYAN | CHARLES T. RYAN | 2145 N CLARK | | | CHICAGO | IL | 60614 | |
| MARGARET REGAN | | 595 6TH STREET | | | BROOKLYN | NY | 11215 | |
| Margaret Reinhart | | 383 Beechwood Dr. | | | Sellersville | PA | 18960 | |
| MARGARET RENDE AND CONREST | | 48061 WALDEN RD | CONSTRUCTION | | MACOMB | MI | 48044 | |
| MARGARET ROBERSON | | 16355 RANCHO ESCONDIDO DR | | | RIVERSIDE | CA | 92506 | |
| MARGARET ROE | | 14825 INTERLACHEN LANE | | | BURNSVILLE | MN | 55306 | |
| MARGARET ROSE | | 614 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932 | |
| MARGARET RUHLAND | | 5812 NEOSHO | | | ST LOUIS | MO | 63109 | |
| MARGARET RYAN | | 2145 N CLARK | | | CHICAGO | IL | 60614 | |
| Margaret Sanders and Willie L Sanders vs US Bank National Trust Company as Trustee | | THE SPIEGELMAN LAW GROUP PC | 370 LEXINGTON AVE STE 505 | | NEW YORK | NY | 10017 | |
| MARGARET SANDLER | | 241 LOVELL AVE SW | | | BAINBRIDGE ISLAND | WA | 98110 | |
| MARGARET SEME | Keller Williams Cornerstone | 2230 Route 206 | | | Belle Mead | NJ | 08502-4020 | |
| Margaret Shields | | 4121 Sapphire Lane | | | Bethlehem Twp | PA | 18020 | |
| Margaret Slattery | | 5711 Twin Brooks Drive | | | Dallas | TX | 75252 | |
| MARGARET SMITH AND ARTHUR PERRY | | 259 W PEARSON AVE | III CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| MARGARET SPOTTS | | PO BOX 284 | | | BOWMANSTOWN | PA | 18030-0284 | |
| MARGARET SUDA | | 1724 EMERALD DRIVE | | | GREEN BAY | WI | 54311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET SULLIVAN ATT AT LAW | | 215 W OAK ST STE 502 | | | FORT COLLINS | CO | 80521 | |
| MARGARET SWEATT | | 1606 WELK STREET | | | PORTSMOUTH | VA | 23701 | |
| MARGARET SWEATT MICHAEL SWEATT | | 802 CHADWELL DR | AND GORDON CONSTRUCTION | | MADISON | TN | 37115 | |
| MARGARET T. GUTOWSKI | | 2021 MILLS AVENUE | | | NORTH MUSKEGON | MI | 49445 | |
| Margaret Thompson | | Box 10626 | | | Zephyr Cove | NV | 89448 | |
| MARGARET THOMPSON AND LATINOS | | 1231 GREENFIELD CIR | ROOFING | | BRANDON | MS | 39042 | |
| MARGARET THOMPSON AND RAY C | | 1231 GREENFIELD CIR | WASHINGTON MASONARY | | BRANDON | MS | 39042 | |
| MARGARET TISH | | 537 S PRAIRIE | | | ST CARY | IL | 60013 | |
| MARGARET TRAVIS ATT AT LAW | | 500 COLCORD DR | | | OKLAHOMA CITY | OK | 73102 | |
| MARGARET VIETTY | | 622 EDINBURGH STREET | | | SAN FRANCISCO | CA | 94112-0000 | |
| MARGARET W DOWN | | 8 NOTTINGHAM DRIVE | | | MEDFORD | NJ | 08055 | |
| MARGARET W HUDSON ATT AT LAW | | 609 N HWY 17 92 STE 102A | | | DEBARY | FL | 32713 | |
| MARGARET W RANDO AND ANTHONY | | 2104 MINNESOTA AVE | TAYLOR | | KENNER | LA | 70062 | |
| MARGARET W. TRIPLETT | | 313 W. 5TH STREET | | | FREDERICK | MD | 21701-4903 | |
| MARGARET WADE | | 30 BRAE COURT | | | TWP. OF WASHINGTON | NJ | 08012 | |
| MARGARET WEEKES | | 1010 LILAC | | | MERIDIAN | ID | 83642 | |
| MARGARET WHITESIDES | | 3 E OXFORD AVE | | | ALEXANDRIA | VA | 22301 | |
| MARGARET WIGGINS | | 46 BELLEVUE AVE | | | CLAWSON | MI | 48017 | |
| MARGARET WRIGHT | | 2030 LANSING STREET | | | PHILADELPHIA | PA | 19152 | |
| MARGARET WYNNE AND | | LEE WYNNE | 5377 SUSQUEHANNA DRIVE | | VIRGINIA BEACH | VA | 23462 | |
| MARGARET ZERA | | 3101 SPRUCE LN | | | MINNETONKA | MN | 55305 | |
| MARGARETTE HOMAN | | 25 PALATINE APT 255 | | | IRVINE | CA | 92612-7625 | |
| MARGARETVILLE C S TN HARDENBURGH | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN LEXINGTON | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF BOVINA | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF ROXBURY | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF SHANDA | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF SHANDAKEN | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CEN SCH TN OF ANDES | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS CMBD TNS | | PO BOX 319 | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 746 | MAIN ST | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS MIDDLETOWN TN 70 | | MAIN ST PO BOX 746 | SCHOOL TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS MIDDLETOWN TN 70 | | PO BOX 319 | SCHOOL TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE VILLAGE | | MAIN ST | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE VILLAGE | | PO BOX 228 | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVLLE C S V FLEISCHMANN | | MAIN ST | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVLLE C S V FLEISCHMANNS | | MAIN ST | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARITA A REYES AND CREATIVE | | 7950 MADISON | DESIGNS ECONOMY ELECTRIC HEATING AND COOLING | | MUNSTER | IN | 46321 | |
| MARGARITA B BOUZA ESQ ATT AT LA | | 2151 S LE JEUNE RD STE 310 | | | MIAMI | FL | 33134 | |
| MARGARITA GARZA-VALENZUELA | GUILLERMO VALENZUELA | 3350 TORRANCE BOULEVARD | | | TORRANCE | CA | 90503 | |
| MARGARITA KINNAMON | | 1065 LOST VALLEY CT | | | CHULA VISTA | CA | 91913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA TOLOSA | | 93 CLARK AVENUE | | | CLOVERDALE | CA | 95425 | |
| MARGARITA VILLOCH | Island Group Realty II, Inc | 2409 N. ROOSEVELT BLVD #10 | | | KEY WEST | FL | 33040 | |
| MARGARITA WOOD | | 2233 TRIGGERFISH RUN | | | THE VILLAGES | FL | 32162-3529 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | MARGATE CITY TAXCOLLECTOR | | MARGATE | NJ | 08402 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | | | MARGATE | NJ | 08402 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | TAX COLLECTOR | | MARGATE CITY | NJ | 08402 | |
| MARGATE MARINER CONDOMINIUM | | PO BOX 57 | C O THOMPSON REALTY COMPANY | | ATLANTIC CITY | NJ | 08404 | |
| MARGE RAMAGE REALTYINC | | 12550 CHILLICOTHE RD | | | CHESTERFIELD | OH | 44026 | |
| MARGEE LUNDQUIST | | 237 E. BROWN STREET | | | WEST CHICAGO | IL | 60185 | |
| Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 | |
| Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | Casper | WY | 82601 | |
| MARGERIE AND SCHERWENKA ATT ATB LAW | | 12970 W BLUEMOUND RD STE 105 | | | ELM GROVE | WI | 53122 | |
| MARGERY JAMES FLOWER | LUDLOW FLOWER JR. | 216 IRVING AVENUE | | | GLENDALE | CA | 91201 | |
| MARGHERITA ANGOTTI | | 64340 TARA HILL DR | | | WASHINGTON | MI | 48095-2546 | |
| MARGHERITA TRIANO | | 100 SILVER FIR LANE | | | DANVILLE | CA | 94506 | |
| MARGIE A. DEZIEL | | 37 VARNEY MILL ROAD | | | WINDHAM | ME | 04062 | |
| MARGIE A. REEDER | RALPH L. REEDER | 346 BANNER ROAD | | | HEATH SPRINGS | SC | 29058 | |
| MARGIE FAYE VAUGHN | | 825 DEER TRAIL | | | CRESTLINE | CA | 92325 | |
| MARGIE JEFFREY INC | | 1416 S MAIN ST STE 220 | | | ADRIAN | MI | 49221-4349 | |
| MARGIE R RODRIGUEZ AND | | 100 RIDGECREST DR | RITE WAY ROOFING | | EULESS | TX | 76040 | |
| MARGIE RIGSBY MILLER ATT AT LAW | | 103 N SPRING ST | | | MURFREESBORO | TN | 37130 | |
| MARGIE RIGSBY MILLER ATT AT LAW | | 109 N SPRING ST | | | MCMINNVILLE | TN | 37110 | |
| MARGIE ROBINSON | | 518 E ALLEN STREET | | | LANCASTER | OH | 43130 | |
| MARGIE S DAPICE | BRIAN J DAPICE | 7503 SADDLEBROOKE DR | | | KNOXVILLE | TN | 37938 | |
| MARGIE SCHLESINGER | | 3503 RHOADS AVE APT 20 | | | NEWTOWN SQUARE | PA | 19073-3831 | |
| MARGIE SNOW APPRAISAL SERVICES | | 6109 OMEGA ST | | | RIVERSIDE | CA | 92506 | |
| MARGIE W SLUDGE AND | | 5102 WINDEMERE ST | TILSON AND BROWN CONTRACTING | | HOUSTON | TX | 77033 | |
| MARGIOTTA, THOMAS J & MARGIOTTA, LYNN M | | 415 SOUTH MOUNTAIN ROAD | | | NEW CITY | NY | 10956 | |
| MARGIS MATUIONIS ATT AT LAW | | 512 E WILSON AVE STE 308 | | | GLENDALE | CA | 91206 | |
| MARGIT O BROMFIELD | | 90 PINE BROOK ROAD | | | TOWACO | NJ | 07082 | |
| MARGO A. SKINNER | | 1931 BRANDYWINE STREET | | | PHILADELPHIA | PA | 19130 | |
| MARGO C. STELL | | 488 NORTH BURNT FORK ROAD | | | STEVENSVILLE | MT | 59870 | |
| MARGO E EDWARDS ATT AT LAW | | 152 MAIN ST STE 12 | | | BELLEVILLE | MI | 48111 | |
| MARGO PETSCHE | | 147 TRIBAL ROAD | | | WATERLOO | IA | 50702 | |
| MARGOLIES, ANNA G | | PO BOX 358 | 4 PONDS ST | | GOLDENS BRIDGE | NY | 10526 | |
| MARGOLIN, PITNICK | | 6800 JERICHO TPKE 206 | | | SYOSSET | NY | 11791 | |
| MARGOLIS BARKON REALTY COMPANY | | ONE EVERGREEN AVE STE 24 | | | HAMDEN | CT | 06518 | |
| Margolis Edelstein | FIDELITY NATIONAL TITLE INSURANCE CO VS EQUITY NATIONAL TITLE & CLOSING SERVICES, INC. & DEUTSCHE BANK TRUST CO AMERICAS | 3510 Trindle Road | | | Camp Hill | PA | 17011 | |
| MARGOLIS, JONATHAN | | 4951 EASTERN NECK ISLAND | BARBARA GORDON | | ROCKHALL | MD | 21661 | |
| MARGOLIUS, HELEN A | | 1500 RUNNYMEADE RD | | | NORFOLK | VA | 23505 | |
| MARGRETT A SKINNER ATT AT LAW | | 544 MULBERRY ST STE 204 | | | MACON | GA | 31201 | |
| MARGUERIT AND MIKE BROMLEY AND | | 6250 HOOVER RD | JAYNE BROMLEY AND TERRY ARCHIBALD | | LASCASSAS | TN | 37085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE A FERRANTE | | 119 RAYCREST DRIVE | | | RANDOLPH | NH | 03593 | |
| MARGUERITE A JUSTUS AND | | 1205 S WATERFORD DR | KENNETH W JUSTUS | | FLORISSANT | MO | 63033 | |
| MARGUERITE A KRAFF | | 123 ARDEN BLVD | | | W HEMPSTEAD | NY | 11552 | |
| MARGUERITE B. DOTY | | 1104 MAPLEHURST AVENUE | | | NASHVILLE | TN | 37208 | |
| MARGUERITE BUCKLEY | | 813 WEST BOXBOROUGH DRIVE | | | WILMINTON | DE | 19810 | |
| MARGUERITE C. TOROIAN | | 219 N GORDON RD | | | FT LAUDERDALE | FL | 33301 | |
| Marguerite DAgostino | | 1401 Gypsy Hill Rd | | | Lower Gwynedd | PA | 19002 | |
| MARGUERITE HAMMERSCHMIDT ATT AT | | 1038 E WEST MAPLE RD | | | WALLED LAKE | MI | 48390-3571 | |
| MARGUERITE K. MCNAIR | | 14680 NW BONNEVILLE LOOP | | | BEAVERTON | OR | 97006 | |
| MARGUERITE MILLER KIRK ATT AT LA | | 1600 AIRPORT FWY STE 300 | | | BEDFORD | TX | 76022 | |
| MARGUERITE SANDROCK | | 5637 NORTH NOTTINGHAM AVE | | | CHICAGO | IL | 60631 | |
| MARGUERITE STEFFES | | 1901 BERKELEY AVE | | | ST PAUL | MN | 55105 | |
| MARGURITE, ROBERT | | 4849 WEBB DR | | | COLOR SPRINGS | CO | 80916 | |
| MARHI, ALI M | | 1931 CAPPS RD | | | LAKE WALES | FL | 33898-0000 | |
| MARI A. WILSON | RICHARD R. WILSON | 1765 WARD ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| Mari Friedrich | | 1551 Baxter Ave. | | | Fairbank | IA | 50629 | |
| MARI ILLUSORIO | | 2223 GOLDEN DEW CIRCLE | | | SAN JOSE | CA | 95121 | |
| MARIA A MARTINEZ | | 1822 NORTH ROCK SPRINGS ROAD U | | | ATLANTA | GA | 30324 | |
| MARIA A MITCHELL FAMILY TRUST | | 496 EAST PENN STREET | | | PASADENA | CA | 91104 | |
| MARIA A POVEROMO | | PO BOX 631 | | | BRIDGEHAMPTON | NY | 11932 | |
| MARIA A RANGEL | | 1219 S KENDRA ST | | | GILBERT | AZ | 85296 | |
| MARIA A SATRE | | 1416 IVER STREET | | | COLORADO SPRINGS | CO | 80910 | |
| MARIA A STANCO | | 5300 ANNAPOLIS LN N | APT 4327 | | MONNEAPOLIS | MN | | |
| MARIA A VARGAS | | 9480 NW 3RD AVENUE | | | MIAMI SHORES | FL | 33150 | |
| MARIA A VILLARINO | | 704 S KNOTT ARE # E2 | | | ANAHEIM | CA | 92804 | |
| MARIA A ZELAYA ESQ ATT AT LAW | | 1441 NW N RIV DR | | | MIAMI | FL | 33125 | |
| Maria Aguilar vs GMAC MortgageLLC a Delaware limited liability company registered in Illinois Corelogic et al | | THE LAW OFFICE OF EDWARD E CAMPBELL | 100 W MONROE ST STE 1800 | | CHICAGO | IL | 60603 | |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 | |
| MARIA ALVARADO AND NCA | | 11640 NW 18TH PL | RENOVATION AND PAINTING | | OCALA | FL | 34482 | |
| MARIA AND ANDRES CAZALES AND | | 3343 S OAKLEY AVE | IV CONSTRUCTION | | CHICAGO | IL | 60608 | |
| MARIA AND ANTONIA DI CARA | | 12805 PINEBROOK LN | | | BAYONET POINT | FL | 34667 | |
| MARIA AND ARIEL OPULENCIA AND | | 11074 WHITE OAK AVE | MCCORMICK ROOFING CO | | GRANADA HILLS | CA | 91344 | |
| MARIA AND CARLOS JACQUEZ | | 2249 GREENBRIAR DR | | | ABILENE | TX | 79605 | |
| MARIA AND EDMUND BUYSSE AND | | 9719 JELLISON WAY | RTP ROOFING CO | | WESTMINISTER | CO | 80021 | |
| MARIA AND EMMANUEL MELITIS AND | | 411 CHURCH LN | STAMOS CONSTRUCTION INC | | AQUEBOGUE | NY | 11931 | |
| MARIA AND FERNANDO LOPEZ | | 243 W VICTORIA ST | | | RIALTO | CA | 92376 | |
| MARIA AND FRANK TESTA | | 27 FERRONE AVE | | | WATERBURY | CT | 06705 | |
| MARIA AND GUILLERMO LANDESTOY | | 3281 SW 17TH ST | AND ALL CLAIMS INSURANCE REPAIRS | | MIAMI | FL | 33145 | |
| MARIA AND JEORGE LOPEZ AND | | 1308 MORRIS ST | N JERSEY PUBLIC ADJUSTERS INC | | UNION CITY | NJ | 07087 | |
| MARIA AND JORGE CLAVIJO | | 140 W 57 ST | PEOPLES INSURANCE CLAIM CTR | | HIALEAH | FL | 33012 | |
| MARIA AND JOSE BULLS | | 7815 EMBASSY BLVD | | | PORT RICHEY | FL | 34668 | |
| MARIA AND PABLO BERNARDINO | | 1779 LA JOLLA DR | AND PABLO BERNARDINO PRADO | | STOCKTON | CA | 95204 | |
| MARIA AND PRUDENCIO BARRIAS | | 5160 SW 19TH ST | | | PLANTATION | FL | 33317 | |
| MARIA AND RAMIRO CANALES | | 1313 NYSSA AVE | | | MCALLEN | TX | 78501 | |
| MARIA AND RAMON MORGAN AND | | 6913 SW 127TH CT | FIGARO CONSTRUCTION CORP | | MIAMI | FL | 33183 | |
| MARIA AND RENE BADILLO | | 701 NE 73RD ST | ALTAMIRANO ROBERT SHEPPARD AND MANOLO HOME REPAIRS | | MIAMI | FL | 33138 | |
| MARIA AND SAMUEL CHAIDEZ | | 14727 KINGSBURY ST | | | MISSION HILLS | CA | 91345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA AND SIMON SALAZAR AND | | 672 SCHOOL AVE | G CORP INTERNATIONAL | | LOS ANGELES | CA | 90022 | |
| MARIA AND TIMOTHY STRICKLAND | | 145 MYRTLE GROVE LA | AND HILLSBORO CONTRACTORS | | COVINGTON | GA | 30014 | |
| MARIA ANSELMO | | 8212 NORMAN CREEK TRAIL | | | BLOOMINGTON | MN | 55437 | |
| MARIA ARACELI IBARRA AND | | 1546 W ESCUDA RD | GOOD GUYS AC AND ROOFING | | PHOENIX | AZ | 85027 | |
| MARIA ASBERT-CRUZ | | 651 37TH ST | | | UNION CITY | NJ | 07087 | |
| MARIA B RODRIGUEZ AND | | 213 COMMERCIAL AVE | FRANKLIN FELIZ AND USA CONTRACTING | | NEW BRUNSWICK | NJ | 08901 | |
| MARIA BACENET | | 30 SHERWOOD DRIVE | | | SHOREHAM | NY | 11786 | |
| Maria Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARIA BARTOSIK | | 16750 IVANHOE ST | | | BRIGHTON | CO | 80602 | |
| MARIA BJORNLUND | | 8451 TIO DIEGO PLACE | | | LA MESA | CA | 91942-9525 | |
| MARIA BOJACA | | 56 SCHLEY AVE | | | TOMS RIVER | NJ | 08755-1450 | |
| MARIA BRAZLE AND ANTONIO BELL | | 18161 LAYTONN ST | | | JACKSONVILLE | FL | 32211 | |
| MARIA BRYSON | | 12 SHAMROCK RD | | | MOUNT HOLLY | NJ | 08060-5254 | |
| MARIA BUENROSTRO | | 803A SE 24TH AVE | | | CAPE CORAL | FL | 33990-2752 | |
| MARIA BURKS | | 27782 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MARIA C ACOSTA AND | | 12731 NW 11TH ST | SYLVIA PIQUE AND LEADING PUBLIC ADJ INC | | MIAMI | FL | 33182 | |
| MARIA C ACOSTA AND | | 12731 NW 11TH ST | SYLVIA PIQUE | | MIAMI | FL | 33182 | |
| MARIA C AND ELROY R ALTUNA AND | | 12637 GUN AVE | W COAST SPECIALTIES B AND RC INC | | CHICO | CA | 91710 | |
| MARIA C ESPINOZA | | 9717 HAMMOCKS BOULEVARD #103 | | | MIAMI | FL | 33196 | |
| MARIA C LOPEZ | | 81 PASO HONDO | | | CARMEL VALLEY | CA | 93924 | |
| MARIA C MUNGUIA | | 4502 EAST NANCY LANE | | | PHOENIX | AZ | 85042 | |
| MARIA C PALLADINO ATT AT LAW | | 1315 WALNUT ST FL 12 | | | PHILADELPHIA | PA | 19107-4712 | |
| MARIA C REYNA | | 918 MERRITT DRIVE | | | LOCKHART | TX | 78644 | |
| MARIA C ROSALES | | 14119 ASHTON LANE | | | RIVERSIDE | CA | 92508 | |
| MARIA C. DE LA TORRE | | 2310 POWELL STREET | APT 308 | | SAN FRANCISCO | CA | 94133 | |
| MARIA C. PALACIO | | 11250 SOUTHWEST 49 ST. | | | MIAMI | FL | 33165 | |
| Maria Calderon | | 20221 Gilmore St. | | | Winnetka | CA | 91306 | |
| MARIA CALDERON-ALVARADO | | 23518 TROPHY LANE | | | KATY | TX | 77494 | |
| Maria Caldwell | | 2928 Gohn Drive | | | Willow Grove | PA | 19090 | |
| MARIA CANTU AND MEDINAS ROOFING | | 819 EBONY DR | | | HARLINGEN | TX | 78550 | |
| MARIA CARAN | | 7829 DUNGAN ROAD | APT A-2 | | PHILADELPHIA | PA | 19111 | |
| MARIA CARIDAD PORTALES YVAN | | 1890 SW 141 AVE | RAMONES | | MIAMI | FL | 33175 | |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 | |
| MARIA CHAVEZ JOSE VARGAS | | 1601 N 33RD AVE | & MARIA RODRIGUEZ & BETTER BUILT LUMBER & SUPPLY | | MELROSE PARK | IL | 60160 | |
| MARIA CLAUDIO | | 418 SPIKE CT | | | KISSIMMEE | FL | 34759 | |
| MARIA CLAUDIO | Yvette Melendez | 418 Spike Ct | | | Kissimmee | FL | 34759 | |
| MARIA CLYCE AND | | ROBERT CLYCE | 13525 NORTH WEST 7TH ST | | PLANTATION | FL | 33325 | |
| MARIA COLIN | | 9391 BRUCE AVE | | | RIVERSIDE | CA | 92503-1218 | |
| MARIA COLON, ANA | | 832 N MACLAY AVE | | | SAN FERNANDO | CA | 91340 | |
| MARIA CONCEPCION NAVA | BERNARDO NAVA | 3130 VICKSBURG COURT | | | CHICO | CA | 95973 | |
| MARIA CORPORA | | 1015 KINGSDOWN COURT | | | MAPLE GLEN | PA | 19002 | |
| MARIA CRISTINA COLMENAR | AMADOR B COLMENAR | 13833 EISENHOWER AVENUE | | | POWAY | CA | 92064 | |
| MARIA CRISTINA V ZAMORA AND | | 11 ROLLINSON ST | A AND S CARPETS INC | | WEST ORANGE | NJ | 07052 | |
| MARIA D ARCY | | 40 WINDSOR MEWS | | | CHERRY HILL | NJ | 08002 | |
| MARIA D GRANADOS AND FIDEL S | | 25183 17TH ST | GRANADOS AND MDS CONSTRUCTION SERVICES INC | | SN BERNARDINO | CA | 92404 | |
| MARIA D LUEVANO | MANUEL LUEVANO-GARCIA | 3601 KEARNEY STREET | | | DENVER | CO | 80207 | |
| MARIA D MEJIAS | | 15335 GARFIELD DRIVE | | | HOMESTEAD | FL | 33033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA D MORFA | | 7407 2ND AVE | | | NORTH BERGEN | NJ | 07047 | |
| MARIA D ORTIZ AND | | 9849 GIFFORD DR | RICARDO GONZALEZ | | EL PASO | TX | 79927 | |
| MARIA D PEREZ DE NARANJO | | 9377 BOGART CT | | | DELHI | CA | 95315 | |
| MARIA D. CAMATA | EILEEN M. MALONE | 85 WHITMAN STREET | 103 | | WEYMOUTH | MA | 02169 | |
| MARIA DARIAS AND LMC ROOFING | | 1021 NW 19TH AVE | AND INSPECTIONS INC | | MIAMI | FL | 33125 | |
| MARIA DAVILA AND JOEL | | 9864 OLD PATINA WAY | FELICIANO AND GCJ CONSTRUCTION INC | | ORLANDO | FL | 32832 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| MARIA DE JESUS MARTINEZ | | 8313 ILDICA STREET | | | LEMON GROVE | CA | 91945 | |
| MARIA DE JESUS NAVA AND | | 2641 S DRAKE AVE | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60623 | |
| MARIA DE JESUS VARGAS AND | | 1870 BLUEHAVEN CT | PREFERRED RESTORATION AND CONSULTING INC | | SAN DIEGO | CA | 92154 | |
| MARIA DE LA CRUZ | | 218 STATE STREET | | | PERTH AMBOY | NJ | 08861 | |
| MARIA DE LOS ANGELES GONZALEZ AND | | 3701 SW 87TH CT | MARTIN REMODELING CONTRACTORS | | MIAMI | FL | 33165 | |
| MARIA DE LOS ANGELES GONZALEZ AND | | 3701 SW 87TH CT | RAUSA BUILDERS CORP | | MIAMI | FL | 33165 | |
| MARIA DE LOURDES BARRAZA | | 2447 W 62ND ST | AND ROGER LEDEZMA CONSTRUCTION | | CHICAGO | IL | 60629 | |
| Maria de Lourdes Gomez Borquez King | | 3840 Pendiente Ct # U107 | | | San Diego | CA | 92124 | |
| MARIA DEL ROSARIO MARTINEZ ATT A | | 14342 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| MARIA DELALUZ QUINTANILLA AND | | 3454 W66TH PL | F QUINTANILLA & MICHAELSON & MESSINGER INS SPECIAL | | CHICAGO | IL | 60629 | |
| MARIA DELUCA-PRANZO | GARY PRANZO | 14 CHICOPEE DRIVE | | | WAYNE | NJ | 07470 | |
| MARIA DIEZ | | ARACELIS RODRIGUEZ | 17 LIBERTY STREET | | FORDS | NJ | 08863 | |
| MARIA DURAN | DAVID DURAN | 2246 SHREVE AVENUE | | | SIMI VALLEY | CA | 93063 | |
| MARIA E ARCE | | 598 N Pageant Dr #C | | | Orange | CA | 92869 | |
| Maria E Garay an individual v GMAC Mortgage LLC A Limited Liability company CONCOURS ONE ESCROW Inc a California et al | | CONSUMER LEGAL CENTERS | 8600 UTICA AVE STE 100 | | RANCHO CUCAMONGA | CA | 91730 | |
| MARIA E LOPEZ AND SOCORRO AND | | 154 S PINE ST | MARIA AND ANOTNIO SUAREZ HOLLIDAY ADJUSTERS GROUP | | FELLSMERE | FL | 32948 | |
| MARIA E VILLASENOR | | 5313 VIA CORONA STREET | | | LOS ANGELES | CA | 90022 | |
| Maria Elena Del Cid | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARIA ELENA G SALINAS | | 929 CALEXICO ST | | | CALEXICO | CA | 92231 | |
| MARIA ELENA NOEL AND | | 4107 W MEDLOCK DR | LA FE INNOVATION AND DESIGN | | PHOENIX | AZ | 85019 | |
| MARIA F BATES AND | | TONY R BATES | 1025 E BELL RD | | PHOENIX | AZ | 85022 | |
| MARIA F CALDARONE ATT AT LAW | | 3740 20TH ST STE A | | | VERO BEACH | FL | 32960-2418 | |
| MARIA F DRIVER AND | | 2026 LILLASTON LN | QUALITY HOME IMPROVEMENT | | HAYES | VA | 23072 | |
| MARIA FERNANDEZ | | 9728 SHELLYFIELD RD | | | DOWNEY | CA | 90240 | |
| Maria Flores | | 1908 Pollard St. | | | Dallas | TX | 75208 | |
| MARIA FRASCARELLI | | 2045 DEVEREUX CHASE | | | ROSWELL | GA | 30075 | |
| MARIA FURCZON | | 4813 S LATROBE AVE | | | CHICAGO | IL | 60638-1705 | |
| MARIA G CABALUNA | | 14214 CASTLE BLVD 101-67 | | | SILVER SPRING | MD | 20904 | |
| MARIA G ESPARZA | | 2044 POLK ST | | | BROWNSVILLE | TX | 78520-6836 | |
| MARIA G POLITICA ATT AT LAW | | 140 BARRISTER RD | | | STRATFORD | CT | 06614 | |
| MARIA GALLEGOS | | 108 WEST HOWARD ST. | | | PASADENA | CA | 91103 | |
| Maria Garcia | | 2802 N Carrol Ave #2104 | | | Dallas | TX | 75204 | |
| MARIA GARZA | | 508 N TERRACE ST | | | DELAVAN | WI | 53115 | |
| Maria Gibson | | 9612 Queenswood Ln | | | Dallas | TX | 75238 | |
| MARIA GONZALEZ AND INS | CORPARATE CONSULTANTS INC | 18849 NW 78TH PL | | | HIALEAH | FL | 33015-5272 | |
| MARIA GOTTAS | | 1B ATLANTIC DR | | | LINDEN | NJ | 07036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA HADDON AND VAL HADDON II | AND VAL HADDON | 3532 BRAEMAR ST | | | LAND O LAKES | FL | 34638-7837 | |
| MARIA HALEY AND KENNETH VALENTINI | | 11825 SW 103 AVE | AND FEPA LLC | | MIAMI | FL | 33176 | |
| MARIA HARDER | | 1 MAYWOOD AVENUE | | | RYE BROOK | NY | 10573 | |
| MARIA HELENA M.BARONHEID | | 105 WEST HORTTER STREET | | | PHILADELPHIA | PA | 19119 | |
| MARIA HINES | | 4625 CAMBRIDGE DRIVE | | | EAGAN | MN | 55122 | |
| MARIA HOPKINS ASSOCIATES | | 7 CAMELOT DR | | | PAXTON | MA | 01612 | |
| MARIA HOPKINS ASSOCIATES | | PO BOX 594 | 456 MAIN ST | | HOLDEN | MA | 01520 | |
| MARIA I BASRAI | IMTIAZ S. BASRAI | 23235 RIDGELINE ROAD | | | DIAMOND BAR | CA | 91765-3244 | |
| MARIA I GONZALEZ | JOAQUIN A GONZALEZ | PO BOX 2438 | | | WALTERBORO | SC | 29488-0037 | |
| MARIA ISABEL ESCOTO CASTIELLO E | | 2000 S DIXIE HWY STE 104A | | | MIAMI | FL | 33133 | |
| MARIA J FLORA ATT AT LAW | | 1763 FRANKLIN ST | | | DENVER | CO | 80218 | |
| MARIA J LASALA ATT AT LAW | | 1410 VALLEY RD | | | WAYNE | NJ | 07470 | |
| Maria J. Novak | | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria Jacobsen | | p.o. box 354 | | | jesup | IA | 50648 | |
| MARIA JAUREGUI | | 177 E 11TH STREET | | | PERRIS | CA | 92570-0000 | |
| MARIA K LOVELACE | | 5117 DE MEDICI DR | | | SIERRA VISTA | AZ | 85635 | |
| MARIA L ARROYO | | 8716 DUNBAR STREET | | | BELLFLOWER | UT | 90706 | |
| MARIA L DAUGHTRY AND JEFFERY W | | REMODELING CO | RICHBURG AND WELSH CONSTRUCTION | | BALTIMORE | MD | 21206 | |
| MARIA L FUENTES | | 715 PARAISO AVENUE | | | SPRING VALLEY | CA | 91977 | |
| MARIA L GREENSTEIN | LARRY H GREENSTEIN | 13300 MORRIS ROAD | UNIT/APT #53 | | ALPHARETTA | GA | 30004 | |
| MARIA L KELLEY | ALONZA KELLEY JR | 1241 OAKWOOD AVE | | | HILLSIDE | NJ | 07205-2421 | |
| MARIA L SANCHEZ | | 3409 ROSEVIEW AVE | | | LOS ANGELES | CA | 90065 | |
| MARIA L SPENCER ATT AT LAW | | PO BOX 221 | | | LEWISBURG | OH | 45338 | |
| MARIA L. ALMANZOR | MARY ALMANZOR | 120 CHOPIN DR | | | WAYNE | NJ | 07470 | |
| MARIA L. MIRANDA | | 143 MADISON STREET | | | DOVER | NJ | 07801 | |
| MARIA L. RODRIGUEZ | HUGO J. ARELLANO | 3 WILMINGTON DR | | | NUTLEY | NJ | 07110-3696 | |
| MARIA LARA AND OLGA CANTU AND | | 2109 MALLORCA DR | RODOLFO RAMIREZ | | LAREDO | TX | 78046 | |
| MARIA LARIOS AND JOHNS ROOFING | | 47 WESTFIELD LN | AND CONSTRUCTION INC | | DES PLAINES | IL | 60018 | |
| MARIA LAZO AND FUENTES 3 | | 2022 WYCLIFFE DR | | | HOUSTON | TX | 77043 | |
| Maria Lopez | | 17321 SW 93 Ave | | | Palmetto Bay | FL | 33157 | |
| MARIA LOZANO AND MATERTECH | | 6948 W 13TH AVE | RESTORATION LLC | | LAKEWOOD | CO | 80214 | |
| Maria Lubczanska | | 6720 NW 9th Street | | | Margate | FL | 33063 | |
| MARIA LUISA SANCHEZ AND | | 13430 TARA OAK DR | ELEMENTS CONSTRUCTION AND RESTORATION | | HOUSTON | TX | 77065 | |
| MARIA M CHAIMOWICZ AND | | 11721 SW 107 CT | P I A AND ASSOCIATES | | MIAMI | FL | 33176 | |
| MARIA M CORDON ATT AT LAW | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| MARIA M FERNANDEZ AND | | 15702 SW 108 PL | AMBROSIO L GONZALEZ | | MIAMI | FL | 33157 | |
| MARIA M MALAVE ATT AT LAW | | 558 W 184TH ST | | | NEW YORK | NY | 10033 | |
| MARIA M PAPPAS AND ON TOP | | 10 NORCROSS RD | ROOFING AND RENOVATIONS | | HOPKINTON | MA | 01748 | |
| Maria M Thompson & Elda M Thompson | | 29 General Lane | | | Willingboro | NJ | 08046 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |
| MARIA M. BAEZA | | 93 NORTH ROAD | | | NEWBURGH | ME | 04444 | |
| MARIA M. PATTERSON | JUAN C. PATTERSON | 14311 S.W. 31 STREET | | | MIAMI | FL | 33175 | |
| MARIA M. PINEDA | | 8915 BERGENWOOD AVE | | | NORTH BERGEN | NJ | 07047 | |
| MARIA MAGDELENA PFUSTERER | | 7091 SURFSIDE DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| Maria Maldonado | | 1608 Heath Street | | | Waterloo | IA | 50703 | |
| Maria Marquez | | 1009 Marlow Lane | | | Ft. Worth | TX | 76131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MARQUEZ AND | | ELVIRA ALARCON | 177 HAMPTON ROAD | | HAYWARD | CA | 94541 | |
| MARIA MARQUEZ AND ANCHOR ROOFING | | 203 PEREZ ST | INC | | SOUTH HOUSTON | TX | 77587 | |
| Maria Martinez | | 3220 Gordon Ave. | | | Fort Worth | TX | 76110 | |
| MARIA MARTINEZ AND RIO ROOFING | | 12088 DOS RIOS DR | | | EL PASO | TX | 79936 | |
| Maria McDevitt | | 13 East Pickering Bend | | | Richboro | PA | 18954 | |
| MARIA MCDONALD | | 15730 MEADOW WOOD | | | WELLINGTON | FL | 33414 | |
| MARIA MENARD | | 13 SUNSET DRIVE | | | ESSEX | VT | 05452 | |
| MARIA MERCEDES FIGUEROA Y MORGAD | | PO BOX 703 | | | GUAYNABO | PR | 00970 | |
| MARIA MERCEDES GUTIERREZ | | 14725 FREEMAN AVE | | | LAWNDALE | CA | 90260 | |
| MARIA MERRA | | 724 SW 5 CT | | | HALLANDALE | FL | 33009 | |
| MARIA MIKULA | RAYMOND C. MIKULA JR | 24 GREENWAY PLANTATION | | | OCALA | FL | 34472-5024 | |
| MARIA MONTALVO | SOCORRO CASTILLO | 884 PERRY COURT | | | SANTA BARBARA | CA | 93111 | |
| MARIA MONTES AND J AND R | | 10611 KINROSS AVE | CONSTRUCTION | | EL PASO | TX | 79935 | |
| MARIA NAWROCKI | | 45682 EDGEWATER | | | CHESTERFIELD | MI | 48047 | |
| MARIA OCHOA AND RAINY DAY | | 4813 COMAL ST | ROOF AND CONTSTURCTION | | PEARLAND | TX | 77581 | |
| MARIA OROZCO AND PEDRO MEJIA | | 8116 SW 136TH PL | AND G AND A CONTRACTORS INC | | MIAMI | FL | 33183 | |
| MARIA ORTIZ AND HECTOR MANUEL ORTIZ SR & PRECISION | | 3914 CYPRESS AVE | BUILDING & RESTORATION INC | | EL MONTE | CA | 91731 | |
| MARIA ORTIZ AND JUAN MEZA | | 9849 GIFFORD DR | AND JM ROOFING | | EL PASO | TX | 79927 | |
| MARIA P CARTAYA BORREGO | | 4914 SW 147 PLACE | | | MIAMI | FL | 33185 | |
| MARIA P JANKIEWICZ | | 1074 PARKSIDE | | | BUFFALO | NY | 14214-0000 | |
| MARIA PENATES AND LUKE AND SONS | | 16279 SW 56 TER | CONSTRUCTION | | MIAMI | FL | 33193 | |
| MARIA PEREZ DIAZ AND | | 676 ACAPULCA WAY | CALDWELLS ALUMINUM AND SCREENWORKS INC | | ALTAMONTE SPRINGS | FL | 32714 | |
| MARIA PEREZ MARQUEZ AND | | 1603 FLANAGAN ST | CALIFORNIA CONSTRUCTION AND FIRE RESTORATION INC | | POMONA | CA | 91766 | |
| MARIA PILAR SIERRA | | 14211 SW 88TH STREET APT E-212 | | | MIAMI | FL | 33186 | |
| MARIA PIRES | | 27 REYNOLDS DR | | | MERIDEN | CT | 06450 | |
| MARIA R DANKO | DANIEL D DANKO | 4118 ROLOMAR DR | | | ENCINO | CA | 91436-3736 | |
| MARIA R VELASQUEZ AND | | 142 THOMAS DR | FIVE SEASONS CONSTRUCTION | | TELFORD | PA | 18969 | |
| MARIA R. CASO CASERTA | | 1524 SARAGOSSA AVENUE | | | CORAL GABLES | FL | 33134 | |
| MARIA RAIMONDI SANTIAGO AND | | 2 EASTERN CONCOURSE | PRECISION INTERIOR INSTALLATIONS | | AMITYVILLE | NY | 11701 | |
| MARIA RAIMONDI SANTIAGO AND MARIA | | 2 EASTERN CONCOURSE T O | RAIMONDI & FRANCES SANTIAGO & JKL MECHANICAL CONTR | | BABLON | NY | 11701 | |
| Maria Ramirez | | 327 E San Jose St. Apt.4 | | | Burbank | CA | 91502 | |
| MARIA REAKES | | 404 CHURCH ST | | | HAWLEY | PA | 18428 | |
| MARIA REYES | | 134 BROAD STREET | | | MATAWAN | NJ | 07747-0000 | |
| Maria Reyes | | 13542 Alanwood Road | | | La Puente | CA | 91746 | |
| Maria Reyes | | 5 Gaylord Drive | | | Rocky Hill | CT | 06067 | |
| MARIA RINCON AND MARIA CLARA REANO DE RICON & | | 5717 NW 68TH AVE | MILITZOK LEVY PA & C RON CONST | | TAMARAC | FL | 33321 | |
| Maria Rispoli | | 17 Beechwood Drive | | | Wallingford | CT | 06492 | |
| MARIA RODRIGUEZ AND MARIA | | 1601 N 33RD AVE | CHAVEZ AND JOSE VARGAS | | MELROSE PARK | IL | 60160 | |
| MARIA S BURAS | | 5812 ROXBURY COURT | | | CYPRESS | CA | 90630-2410 | |
| MARIA S GUTIERREZ | | 4300-F CANNON RIDGE COURT | | | FAIRFAX | VA | 22033 | |
| MARIA S LOPEZ AND MS 1 CONSTRUCTION | | 14802 WINTERCOVE CT | | | HOUSTON | TX | 77082 | |
| MARIA S.VALENCIA | | 1711 W.CHESTNUT AVENUE # A & B | | | SANTA ANA | CA | 92703 | |
| Maria Sampedro | | 7644 SW 106 Avenue | | | Miami | FL | 33173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Saucedo | DELINDA GONZALEZ VS. GMAC MORTGAGE, LLC AND PITE DUNCAN, LLC, ET AL | 4402 Richmond Avenue, Suite 109 | | | Houston | TX | 77027 | |
| MARIA SICBALDI | | 12 EDWARDS STREET | | | HAMPDEN | MA | 01036 | |
| MARIA SIERRA AND LACEY CARPET | WAREHOUSE INC | 136 S MAIN ST STE 2 | | | FORKED RIVER | NJ | 08731-3639 | |
| MARIA SILVA AND SERVICEMASTER | | 10309 INTERSTATE HIGHWAY 45 FEEDE S | | | CENTERVILLE | TX | 75833-3570 | |
| Maria Simmonds | | 844 Treasure Point Drive | | | Bath | NC | 27808 | |
| MARIA T GOLDCAMP ATT AT LAW | | PO BOX 407 | | | HUNTINGTON | WV | 25708 | |
| MARIA T GOLDCAMP ATT AT LAW | | PO BOX 513 | | | HUNTINGTON | WV | 25710 | |
| Maria T Guerin, Esq. | | 2500 One Liberty Place | 1650 Market St | | Philadelphia | PA | 19103 | |
| MARIA T TREVINO | | 180 ABBEY HILL RD | | | SUWANEE | GA | 30024 | |
| MARIA T UGABAN AND | | ALFONSO S UGABAN | 1254 SEA HILL COURT | | SAN DIEGO | CA | 92154 | |
| MARIA TERESA DELGADO | | 5349 KINCHELOE DRIVE | | | LOS ANGELES | CA | 90041 | |
| MARIA TOMASSINI | Properties West | 4108 N. Sierra Way #207 | | | San Bernardino | CA | 92407 | |
| MARIA TORRES AND WACHOVIA BANK | | 2775 W 70TH ST | | | HIALEAH | FL | 33016 | |
| Maria Trinidad Alcala | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd, Ste. 110 | | | Mission Hills | CA | 91345 | |
| MARIA TSOKAS AND CITY HOME | | 5448 N ORIOLE | DEVELOPMENT INC | | CHICAGO | IL | 60656 | |
| MARIA V PRIMUSHKO ATT AT LAW | | 15335 MORRISON ST STE 365 | | | SHERMAN OAKS | CA | 91403 | |
| MARIA V PRIMUSHKO ATT AT LAW | | 15335 MORRISON ST STE 365 | | | SHERMAN OAKS | CA | 91403-1569 | |
| MARIA V ROW | | (FOOTHILL RANCH AREA) | 16 KENDALL | | LAKE FOREST | CA | 92610 | |
| MARIA V ROW | | 26322 TOWNE CENTRE DR APT 532 | | | FOOTHILL RANCH | CA | 92610-3401 | |
| MARIA W TAM ESQ ATT AT LAW | | 809 S ATLANTIC BLVD STE 205 | | | MONTEREY PARK | CA | 91754 | |
| MARIA Y MARIANI | | 18 BEECHWOOD DR | | | KEY WEST | FL | 33040-0000 | |
| MARIA Z. FAGUNDES | | 2211 WISTERIA WAY | | | ARCATA | CA | 95521 | |
| MARIA ZABALETA | | 2144 JUDITH PLACE | | | LONGWOOD | FL | 32779 | |
| MARIA ZUNIGA AND MOISES | | 9019 WRENWOOD CIR | REMODELING CO | | HOUSTON | TX | 77099 | |
| MARIA-BELLO, MARCELINO | | 8076 N 66TH AVE | | | HOLLYWOOD | FL | 33024-0000 | |
| MARIAH BAIRD | | 41 HARTE AVENUE | | | SAN RAFAEL | CA | 94901 | |
| MARIAL D TRAVIESO | | 798 W. 36TH STREET | | | HIALEAH | FL | 33012 | |
| MARIAM AMEER | | 2254 WEST 23RD ST | | | CHICAGO | IL | 60608 | |
| MARIAM ARTSRUNYAN | | 8118 RHODES AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| Mariam McAdorey | | 136 Beech Court | | | Bensalem | PA | 19020 | |
| MARIAM SAADA | | 26 SILVEROAK | | | IRVINE | CA | 92620 | |
| MARIAMA BARRIE DIAMOND AND | | 341 NW CURRY ST | STANLEY DIAMOND AND SBBFINC | | PORT SAINT LUCIE | FL | 34983 | |
| MARIAN A VIZGAUDIS | | 5300 VICHY CIR | | | ANTELOPE | CA | 95843-3804 | |
| MARIAN AND EVERETT WHITE | | 635 DOCKERY RD | | | ROCKINGHAM | NC | 28379 | |
| MARIAN AND MELVIN PENALBA | | 126 18TH AVE | | | VERO BEACH | FL | 32962 | |
| MARIAN ANGHEL | VIOLETA ANGHEL | 96 TOTTEN RD | | | GRAY | ME | 04039 | |
| MARIAN BILOG | | 11340 S. MARATHM LANE | | | PLAINFIELD | IL | 60585 | |
| MARIAN BILOG | | 900 S. FRONTAGE ROAD, SUITE 200 | | | WOODRIDGE | IL | 60517 | |
| MARIAN C WELLING ATT AT LAW | | 3304 FAIRFIELD AVE | | | FORT WAYNE | IN | 46807 | |
| MARIAN E ENGLE | | 3810 S CAMINO DEL GOLFISTA | | | GREEN VALLEY | AZ | 85614 | |
| MARIAN HIRMIZ | | 27274 WELSH | | | WARREN | MI | 48092 | |
| MARIAN JOHNSTON | | 7123 BATISTA STREET | | | SAN DIEGO | CA | 92111 | |
| MARIAN L. MARQUARDT | ROBERT F MARQUARDT | 1380 MUSTANG DRIVE | | | DANVILLE | CA | 94526-5150 | |
| MARIAN L. PACINO | | 770 AINGER N | | | CHARLOTTE | MI | 48813 | |
| MARIAN LYNCH | | 8960 SW 158TH STREET | | | MIAMI | FL | 33157 | |
| MARIAN MCMULLAN PA | | PO BOX 2839 | 815 W MARKHAM | | LITTLE ROCK | AR | 72203 | |
| MARIAN MOLZ GANSER ATT AT LAW | | PO BOX 2124 | | | TOPEKA | KS | 66601 | |
| MARIAN NIMBACH | | 1403 ROSELL ROAD | | | HOLLY | MI | 48442 | |
| MARIAN ROTHWELL BEIKER | | 9432 LOWELL | | | OVERLAND PARK | KS | 66212 | |
| MARIAN SNYDER | BRUCE LABAR | 814 NORTH TRAFTON | | | TACOMA | WA | 98403 | |
| MARIAN SUCHOICKI | | 3042 MITCHELL STREET | | | WHITEMARSH TOWNSHIP | PA | 19444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN T. WELLMAN | | 8231 SOUTH TAMARAC STREET | | | ENGLEWOOD | CO | 80112 | |
| MARIAN WILLIAMS ESTATE | | 235 MAIN ST | | | DUNDEE | MI | 48131-1203 | |
| MARIANA DAMBROSIO | | AND HUGO DAMBROSIO | 67 PADDOCK WAY | | MASHPEE | MA | 02649 | |
| MARIANE DUNFEE | | 17 BRIDLE PATH ROAD | | | LANSDALE | PA | 19446 | |
| MARIANI AND RECK LLC | | 83 BROAD ST | | | NEW LONDON | CT | 06320 | |
| MARIANI, MICHELE R & MARIANI, FRANK J | | PO BOX 421 | | | UNIONVILLE | PA | 19375 | |
| MARIANN CARROLL | | 42 CHERRY ST | | | WILLOW GROVE | PA | 19090 | |
| MARIANN JONES | | 774 SOUTH LINCOLN AVENUE | | | KANKAKEE | IL | 60901 | |
| MARIANN K OXFORD | | 8450 NE 141ST STREET | | | KIRKLAND | WA | 98034 | |
| MARIANNA BORO | | 926 OAK ST BOX 416 | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| MARIANNA DELIA | MICHAEL J DELIA | 17 CHURCH STREET | | | CHESTER | NJ | 07930 | |
| MARIANNA EATON | | 436 CEDAR AVE UNIT 7 | | | LONG BEACH | CA | 90802-2250 | |
| MARIANNE AND J DAVID POLLARD | | 5568 PARK DR | | | ORCHARD LAKE | MI | 48324 | |
| MARIANNE AND TIMOTHY V | | 4163 QUAIL CIR | GOSS AND BOWLES CONSTRUCTION | | MARTINEZ | GA | 30907 | |
| MARIANNE ARNOLD | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| MARIANNE BAUMANN ESTATE | | 4401 MATHEWS LANE | | | GREENSBORO | NC | 27405 | |
| MARIANNE BELLEAU | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| MARIANNE BROWN | | 507 WEXFORD WAY | | | TELFORD | PA | 18969 | |
| Marianne Cristinzio | | 467 Brown Briar Circle | | | Horsham | PA | 19044 | |
| MARIANNE E MAHONEY ATT AT LAW | | 2744 COLOMA ST | | | PLACERVILLE | CA | 95667 | |
| MARIANNE E MALVEAUX ATT AT LAW | | INFORMATION UNAVAILABLE | | | EL SOBRANTE | CA | 94820 | |
| MARIANNE E RUDEBUSCH ATT AT LAW | | 4711 LOCUST LN | | | HARRISBURG | PA | 17109 | |
| MARIANNE FARRELL | | 74 VIA PAMPLONA | | | RANCHO SANTA MARGARITA | CA | 92688-2339 | |
| MARIANNE FRANCIS | | 65 CHANNINGVILLE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| MARIANNE G OLIN | | PO BOX 1349 | | | LITTLEROCK | CA | 93543 | |
| MARIANNE GILLEN | THOMAS J GILLEN JR | 14 BAYONNE DR | | | HEWITT | NJ | 07421-1704 | |
| MARIANNE HERBST | | 873 N 28TH STREET | | | PHILADELPHIA | PA | 19130 | |
| MARIANNE J GALLIPOLI ATT AT LAW | | 235 EMORY RD | | | MINEOLA | NY | 11501 | |
| MARIANNE KATHERINE MULLEN | | 8410 EAST HEATH COURT | | | TUCSON | AZ | 85715 | |
| MARIANNE KIKLIS | | 33 VALENTINE RD | | | ARLINGTON | MA | 02476 | |
| MARIANNE KOPELMAN | | 12 NORTH RIDGE COURT | | | HACKETTSTOWN | NJ | 07840 | |
| MARIANNE L. DEGNAN | | 8051 WILLOW LANE | | | WARREN | MI | 48093 | |
| MARIANNE LAMB | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| MARIANNE LASSMAN FISHER TRUSTEE FOR | | 200 SULLIVAN AVE | MILLS POND CONDOMINIUM ASSOC | | SOUTH WINDSOR | CT | 06074-1953 | |
| MARIANNE MCGUIRE | | 7025 WALKER STREET | | | PHILADELPHIA | PA | 19135 | |
| MARIANNE PEACOCK | MICHAEL O. PEACOCK | 10481 S TIMBERLEE DR | | | TRAVERSE CITY | MI | 49684 | |
| MARIANNE R GARFI | THE ESTATE OF RICHARD A POIRIER | 1 HARVARD RD | | | GROVELAND | MA | 01834-1546 | |
| Marianne Reiter | | 1321 W Eagle Rd | | | Hudson | IA | 50643 | |
| MARIANNE TORRENCE | | 219 WOODCREST AVENUE | | | SMITHFIELD | NC | 27577 | |
| MARIANNE WIELAND | | SAND LAKE STUDIO | 3926 CARAVELLE DRIVE | | ANCHORAGE | AK | 99502 | |
| MARIANO A ALVAREZ ATT AT LAW | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MARIANO A ALVAREZ ATT AT LAW | | 3660 WILSHIRE BLVD STE 1140 | | | LOS ANGELES | CA | 90010 | |
| MARIANO AND COIRO PC | | 844 EASTON AVE | | | SOMERSET | NJ | 08873 | |
| MARIANO C SANTIAGO AND | BUILDERS CHOICE | 15195 BANDERA WAY | | | VICTORVILLE | CA | 92394-3710 | |
| MARIANO PALENZUELA AND CRYSTAL | | 10221 SW 88TH AVE | INSURANCE APPRAISAL | | MIAMI | FL | 33176-3006 | |
| Mariano Pizzichini | | 7305 Avenel Blvd | | | North Wales | PA | 19454 | |
| MARIANO SANDOVAL | ROSA HERMINIA SANDOVAL | 11428 ANGELL ST | | | NORWALK | CA | 90650 | |
| Mariano X. Solorzano & Jeanny L. Solorzano | | 2817 West Orange Avenue | | | Anaheim | CA | 92804 | |
| MARIANO, DELPHIN | | 853 ALTA LOMA DR | | | SOUTH SAN FRANCISO | CA | 94080 | |
| MARIANO, DOLORES | | PO BOX 880601 | | | SAN FRANCISCO | CA | 94188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAS ENTERPRISE | | 13206 BRUSHY KNOLL LANE | | | SUGAR LAND | TX | 77498 | |
| MARIAVILLE TOWN | | 1686 MARIAVILLE RD | TOWN OF MARIAVILLE | | MARIAVILLE | ME | 04605 | |
| MARIAVILLE TOWN | | RFD 4 | TAX COLLECTOR | | ELLSWORTH | ME | 04605 | |
| MARIBEL AGUSTIN AND MARTIN | | RESTORATION 1508 18TH STE | AGUSTIN POPOCA AND PAUL DAVIS | | BRADENTON | FL | 34208 | |
| MARIBEL CALDERON-AMBRIZ | | 1618 S RENE DR | | | SANTA ANA | CA | 92704 | |
| Maribel Fane | | 102 Acorn Dr | | | Warminster | PA | 18974 | |
| MARIBEL FEATHERSTONE | | 2487 OLIVET ROAD | | | SANTA ROSA | CA | 95401 | |
| MARIBEL FIGUEROA | | 70-72 MAPLETON STREET | | | HARTFORD | CT | 06114 | |
| Maribel Ibarrondo | | 9 Brandywine Dr. | | | Horsham | PA | 19044 | |
| Maribel Neuffer | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| Maribel Telles | | 4815 osler rd | Apt 2208 | | grand prairie | TX | 75051 | |
| MARIBEL VILLAGE | | BOX 2 14634 S MARIBEL RD | TREASURER MARIBEL VILLAGE | | MARIBEL | WI | 54227 | |
| MARIBEL VILLAGE | | VILLAGE HALL | | | MARIBEL | WI | 54227 | |
| MARIBETH A BLAND | | 5802 HARBOUR BLUFF TERRACE | | | MIDLOTHIAN | VA | 23112-2014 | |
| MARIBETH MARTIN | | 312 TANGLEWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MARICELA AND JOSE MEDEROS | | 3829 W DUNLAP AVE | AND GF REMODELING | | PHOENIX | AZ | 85051 | |
| Maricela Garcia | | 8338 Woodley Place | Unit 23 | | North Hills | CA | 91343 | |
| Maricela Miseroy | | 17548 1/2 Los Alimos St | | | Granada Hills | CA | 91344 | |
| MARICELA NEGRETE VS MISSION HOMES MISSION DEVELOPMENT 5001 LP and Does 1 300 Cross complainant TERRY TUELL CONCRETE et al | | Law Offices of Monteleone and McCrory LLP | 200 W Santa Ana BlvdSuite 200 | | Santa Ana | CA | 92701 | |
| MARICELA R NEGRETE | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| Maricela Rodriguez Fuentes | | 4101 Parklawn Avenue | Apartment 102 | | Edina | MN | 55435 | |
| MARICELA S FLORES-OROSCO | | 1817 HOWSLER PL | | | POMONA | CA | 91766 | |
| MARICELLA RIBEIRO | DAVID J RIBEIRO | 3609 OSTROM AVE | | | LONG BEACH | CA | 90808-2433 | |
| MARICH, SCOTT | | 101 CAMELOT LN | APT 3 | | RICE LAKE | WI | 54868-8677 | |
| MARICOPA APPRAISAL INC | | RENEE CARPENTER | 23609 N 43RD DRIVE | | GLENDALE | AZ | 85310 | |
| MARICOPA COUNTY | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 2901 DURANGO ST | SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| MARICOPA COUNTY | | 301 W JEFFERSON RM 100 | MARICOPA COUNTY TREASURER | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 301 W JEFFERSON ST RM 100 | MARICOPA COUNTY TREASURER | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 301 W JEFFERSON ST RM 100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ROOM 100 | | | PHOENIX | AZ | 85003 | |
| Maricopa County Assessor | | 301 W Jefferson St | | | Phoenix | AZ | 85003 | |
| MARICOPA COUNTY ENVIRONMENTAL | | 1001 N CENTRAL AVE STE 721 | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY RECORDER | | 111 S 3RD AVE | FIRST FL | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY RECORDER | | 111 S 3RD AVE | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SHERIFF | | 301 W JEFFERSON ROOM 100 | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY STREET DEPARTMENT | | 2901 W DURANGO ST | THE SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| MARICOPA COUNTY TREASURER | | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | | 301 W JEFFERSON STREET | ROOM 100 | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 | |
| MARICOPA MEADOWS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MARIE A ANSELLO | | 1241 ADAMS STREET UNIT F605 | | | DORCHESTER | MA | 02124 | |
| MARIE A KARAM LEGAL HELPERS | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807-2017 | |
| MARIE A. RUSSO | LOUIS SHAKNITZ | 3639 WINDSOR DRIVE | | | BENSALEM | PA | 19020 | |
| MARIE A. WEBBER | | 7034 SPALDING RD | | | RAVENNA | MI | 49451 | |
| MARIE AND ANTONIO WOODSON | BELFOR USA GROUP INC | 5645 HIGHLAND AVE | | | KANSAS CITY | MO | 64110-2913 | |
| MARIE AND DAVID ADAMS AND | | 1221 GREENWICH DR | K D ROOFING AND CONSTRUCTION LLC | | HERNANDO | MS | 38632 | |
| MARIE AND EDMOND JEANLOUIS | | 82 WARREN AVE | AND MILTON CONSTRUCTION INC | | MALDEN | MA | 02148 | |
| MARIE ANN P. CASSEY | | 28518 KIMBERLY LANE | | | ST CLAIR SHORES | MI | 48081 | |
| MARIE AUER, ANN | | 9 TWILLING GATE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| MARIE BIONDO | | 8951 CLINTON RIVER ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| MARIE BRINKLEY | | 19343 LISADELL DR | | | TINLEY PARK | IL | 60487-4490 | |
| MARIE C BENAVENT | | 9803 W SAM HOUSTON PKWYS APT 2181 | | | HOUSTON | TX | 77099-5120 | |
| MARIE C SPOLVER | | 3303 NARINO DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARIE C. CLEMENTS | | 1511 LAGO MAR DRIVE | | | VIERA | FL | 32940 | |
| MARIE C. ZEBLEY | RICHARD J. ZEBLEY | 106 GREEN MEADOW DRIVE | | | ELKTON | MD | 21921 | |
| MARIE CANADA, VIOLA | | 3205 28TH ST SE 2 | | | WASHINGTON | DC | 20020 | |
| MARIE CARMEL DONACIEN AND | | 7428 SW 13TH ST | BIG C AND SONS INC | | NORTH LAUDERDALE | FL | 33068 | |
| MARIE CARMEL PIQUION AND DIAZ | CONSTRUCTION | 602 WILDWOOD GLN | | | STONE MOUNTAIN | GA | 30083-7436 | |
| MARIE CECIL | | 3031 OTTO AVE | | | ALPINE | CA | 91901 | |
| MARIE CHUNG, NRBA+REOMAC | Modern Realty | 11900 South Street | | | CERRITOS | CA | 90703 | |
| MARIE DOUGHERTY | GODS COUNTRY REALTY, INC | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| Marie Dumorne Armand vs Homecomings Financial Network Inc Mortgage Electronic Registration Systems Inc GMAC et al | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| MARIE E ACKERMAN | | 12014 BEAVER SPRING COURT | | | MIDLOTHIAN | VA | 23112 | |
| MARIE E ACKERMAN | | 12014 BEAVER SPRING CT | | | MIDLOTHIAN | VA | 23112-3166 | |
| MARIE E DRISCOLL | | 109 KENNEIL CT | | | APEX | NC | 27502 | |
| MARIE E. ARCHONDIS | | 195 WESTERN AVENUE | | | LYNN | MA | 01904 | |
| MARIE ELLEN ANDERSEN AND | | 1646 PERRY ST | EXCEL ROOFING INC | | DENVER | CO | 80204 | |
| MARIE F CONTEH | | 8991 BIRCH BAY CIR | | | LORTON | VA | 22079 | |
| MARIE FERNAU | | 1448 LONGFELLOW AVE | | | WATERLOO | IA | 50703 | |
| MARIE FORCHT, MELAN | | 5703 MAIN ST STE B | | | SYLVANIA | OH | 43560 | |
| MARIE FRANCOIS AND NOAH | | 3680 NW 39 ST | CONSTRUCTION PLUS INC | | LAUDERDALE LAKES | FL | 33309 | |
| MARIE FRIEND, ANN | | PO BOX 830 | | | MODESTO | CA | 95353 | |
| MARIE GARCIA, CHRISTIE | | 1730 HENRY | | | PUEBLE | CO | 81005 | |
| MARIE GARDNER | | 8803 S EAST END AVENUE | | | CHICAGO | IL | 60617 | |
| Marie Gordon | | 2141 Pinehurst Ln. #3048 | | | Mesquite | TX | 75150 | |
| MARIE GUERRA | RICHARD LENTZ | 30 CLUB DR | | | ROSSLYN | PA | 15106 | |
| MARIE GUERRIER ALLEN ATT AT LAW | | 10845 OLIVE BLVD STE 100 | | | SAINT LOUIS | MO | 63141-7792 | |
| MARIE H GERDES | | 7527 E SWEETWATER AVE | | | SCOTTSDALE | AZ | 85260 | |
| Marie Hochreiter | | 41 Oswin Turn | | | Langhorne | PA | 19047 | |
| MARIE HOPKINS, LINDA | | 3205 28TH ST SE 3 | | | WASHINGTON | DC | 20020 | |
| MARIE HOUSTON | Welcome Realty LLC | 5778 YOUNGSTOWN POLAND ROAD | | | YOUNGSTOWN | OH | 44514 | |
| MARIE HUNTER | | 8008 COOKE ROAD | | | ELKINS PARK | PA | 19027 | |
| MARIE J PORTILLOS | | 607 LAKE AVENUE | | | PUEBLO | CO | 81004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | |
| MARIE K. DE MASI | CIRO DE MASI | 121 LANDSDOWNE AVE. | | | WESTFIELD | NJ | 07090 | |
| MARIE K. LOU | | 20923 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| MARIE KALBA AND SARASOHN | | 278 HAZEL PL | PESTCOE AND GALANTE | | UNION | NJ | 07083 | |
| MARIE KEHLER | | 737 MARCELLUS DRIVE | | | WESTFIELD | NJ | 07090 | |
| MARIE L SIGAN | | 1700 CIVIC CENTER DR #704 | | | SANTA CLARA | CA | 95050 | |
| MARIE L SIGAN | | 2784 HOMESTEAD ROAD #375 | | | SANTA CLARA | CA | 95051 | |
| Marie Lockwood | | 333 Forest Avenue | | | Willow Grove | PA | 19090 | |
| MARIE LOUISE S. LEBOURGEOIS | STEVEN T. CARRELLI | 1634 W GREENLEAF #1E | | | CHICAGO | IL | 60626 | |
| MARIE LUSSAINT AND FLORIDA | | 14529 16TH AVE | PUBLIC CONSULTANTS INC | | MIAMI | FL | 33161 | |
| MARIE M BUI | | 19017 FESTIVAL DRIVE | | | BOYDS | MD | 20841 | |
| MARIE M WEBSTER | | 576 KENNINGTON | | | REISTERSTOWN | MD | 21136-6418 | |
| MARIE MCGOWAN | | 12717 SALMON RIVER RD | | | SAN DIEGO | CA | 92129 | |
| MARIE MEEHAN, DONNA | | 168 APPLE BLOSSOM DR | | | BRANDON | MS | 39047 | |
| MARIE MILLER | | 50 PARK VILLAGE LANE | | | GREENSBORO | NC | 27455 | |
| MARIE MINGIONE | | 391 PROSPECT ST | | | SHREWSBURY | MA | 01545 | |
| MARIE MONGIARDO | | 2400 5TH AVE | Unit 137 | | SAN DIEGO | CA | 92101 | |
| MARIE N METELLUS AND | | 1025 NW 110TH ST | SAVANT CONSTRUCTION INC | | MIAMI | FL | 33168 | |
| Marie Nicole Jeudy | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | | Deerfield Beach | FL | 33442 | |
| MARIE OBRIENT | | 1132 LARCH AVENUE | | | MORAGA | CA | 94556 | |
| MARIE PAMINTUAN | | 9626 GALVIN AVE | | | SAN DIEGO | CA | 92126 | |
| MARIE R MALONE AND MARK IRWIN ASSOC | | PO BOX 801 | | | BRYN ATHYN | PA | 19009-0801 | |
| MARIE RAMIREZ | | 3734 BELFORD ST | | | SAN DIEGO | CA | 92111 | |
| MARIE REH | | 4786 VALLE VERDE COURT | | | LA VERNE | CA | 91750 | |
| MARIE REVOLUS | | GERARD REVOLUS | 308 COS COB DRIVE | | GALLOWAY | NJ | 08205 | |
| MARIE RICE AND RAPID | RESTORATION INC | 300 WHITE OAK ST | | | HAMPSHIRE | IL | 60140-4000 | |
| MARIE ROBINSON FAIN AND R AND N | | 2141 MUSCOVY CT | CONSTRUCTION | | LAWRENCVILLE | GA | 30044 | |
| MARIE ROLLICK | | 1169 S MAIN ST PMB 160 | | | MANTECA | CA | 95337 | |
| Marie S. McKenzie and Warren McKenzie | The Law Office of Brett A. Mearkle, P.A. | 8777 San Jose Boulevard, Suite 801 | | | Jacksonville | FL | 32217 | |
| MARIE S. MULLER-NOONAN | BARRY E. NOONAN | 113 WOODLAND ROAD | | | MONTVALE | NJ | 07645 | |
| MARIE SHORE | | 5424 E PRESIDIO RD | | | TUCSON | AZ | 85712-1376 | |
| Marie Shostedt | | 1425 Southwind Way | | | Dresher | PA | 19025 | |
| MARIE SIMAK | | 5 CRAIG PLACE | | | MIDDLETOWN | NJ | 07748 | |
| MARIE SMETANIK, ANN | | 411 PARK PL 5E | | | FORT LEE | NJ | 07024 | |
| MARIE SMITH | | 2550 ISLAND CHANNEL RD | | | SEAFORD | NY | 11783-3319 | |
| Marie Smith | | 41 Marie Ave | | | Bridgewater | NJ | 08807 | |
| MARIE STARR, LISA | | 502 LAURELBROOK DR | | | CHAGRIN FALLS | OH | 44022 | |
| MARIE STROUD | | 322 HARVARD SQ | | | BENSALEM | PA | 19020 | |
| MARIE THOMAS | | 411 PRICE STREET | | | WEST CHESTER | PA | 19382 | |
| MARIE WASHO, ANN | | 1020 W MARKET ST | DAMAGE CONTROL INC | | SCRANTON | PA | 18508 | |
| MARIE WHITELAW, WENDY | | 31415 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | |
| MARIE Y MARSAN | | 1425 BOA PL | | | TWP OF HILLSIDE | NJ | 07205 | |
| MARIE Y SOMDAH | | 350 REVERE BCH BLVD 5-5V | | | REVERE BEACH | MA | 02151 | |
| MARIE YVANNE BIEN AIME AND | | 36 CONNOLLY ST | GARCIA LIGONDE AND DAVID CROWLEY | | RANDOLPH | MA | 02368 | |
| MARIELA CARAVETTA ATT AT LAW | | 6211 VAN NUYS BLVD STE 200 | | | VAN NUYS | CA | 91401 | |
| MARIELA PENA | | 5004 MONTEVINO WAY | | | OAKLEY | CA | 94561 | |
| Mariela Prado | | 350 S Madison Way | | | Glendale | CA | 91205 | |
| MARIELANA AND MATHEW HENNING | | 9719 GODSTONE LN | | | SPRING | TX | 77379 | |
| MARIELENA CARRIGLIO AND PASQUALE | | 244 VAN BUREN ST | CARRIGLIO | | MONTEREY | CA | 93940 | |
| MARIELLEN BOYLE YU | | 20 DELONG STREET | | | POUGHQUAG | NY | 12570 | |
| MARIES COUNTY | | 211 4TH ST | MARIES COUNTY COLLECTOR | | VIENNA | MO | 65582 | |
| MARIES COUNTY | | 211 4TH ST 1ST FLR PO BOX 71 | TAX COLLECTOR | | VIENNA | MO | 65582 | |
| MARIES COUNTY | | 211 4TH ST 1ST FLR PO BOX 71 | | | VIENNA | MO | 65582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIES COUNTY RECORD | | PO BOX 490 | | | VIENNA | MO | 65582-0490 | |
| Marieta Gissel | | 902 Rebecca Court | | | Independence | IA | 50644 | |
| MARIETTA BOROUGH LANCAS | | 111 E MARKET ST | | | MARIETTA | PA | 17547 | |
| MARIETTA BOROUGH T C LANCAS | | 111 E MARKET ST | T C OF MARIETTA BORO | | MARIETTA | PA | 17547 | |
| MARIETTA C HUTCHINSON | DONALD W HUTCHINSON | 223 HIGHLAND DRIVE | | | PORT LUDLOW | WA | 98365 | |
| MARIETTA CITY | | 205 LAWRENCE ST | TAX COLLECTOR | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | 205 LAWRENCE ST 1ST FL | | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | 205 LAWRENCE ST 1ST FL | TAX COLLECTOR | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | PO BOX 88 | TAX COLLECTOR | | MARIETTA | MS | 38856 | |
| MARIETTA CITY | TAX COLLECTOR | 205 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| MARIETTA FORREST HOA | | 4213 COUNTY RD 218 STE 1 | | | MIDDLEBURG | FL | 32068 | |
| MARIETTA GRIMES REMAX | | 6900 UNIVERSITY | | | DES MOINES | IA | 50324-1512 | |
| MARIETTA TOWN | | 42716 VALLEY VIEW RD | TREASURER TOWN OF MARIETTA | | BOSCOBEL | WI | 53805 | |
| MARIETTA TOWN | | 45302 CO RD E | TREASURER TOWN OF MARIETTA | | BOSCOBEL | WI | 53805 | |
| Marietta, Melvin M & Marietta, Jeanne A | | 232 FOUNTAINS PARK BLVD | | | MANDEVILLE | LA | 70448-2244 | |
| MARIFAT FAMILY LLC | | PO BOX 11566 | | | PLEASANTON | CA | 94588-1566 | |
| MARIGLIANO, ANTHONY | | 213 CHURCH RD | LEGACY CONSTRUCTION | | MEDFORD | NJ | 08055 | |
| MARIJANA DOKIC | | 1530 SUNNYVALE AVE | #16 | | WALNUT CREEK | CA | 94597 | |
| MARIK, ARMEN & MARIK, GLORIA | | 1544 W OLEANDER AVE | | | FRESNO | CA | 93706 | |
| MARIKO M FERGUSON | | 4465 CEDAR ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| MARIKO M GUSHI AT AT LAW | | 212 4TH ST | | | MARYSVILLE | CA | 95901 | |
| MARILEE JONES COFIELD ATT AT LAW | | 2425 ATLANTIC AVE | | | LONG BEACH | CA | 90806 | |
| MARILEE KUEHN | | 3955 3RD AVENUE WEST | | | PALMETTO | FL | 34221 | |
| MARILEE OGREN BALKEMA AND | | 52 KELVEDEN RD | MARILEE O BALKEMA | | WABAN | MA | 02468 | |
| MARILENE M LAGOS | | 24-57 43RD STREET | | | ASTORIA | NY | 11103 | |
| MARILI NIELSON NRBA | RE/MAX Equity Group | 7700 Greenwood Dr #100 | | | Vancouver | WA | 98662 | |
| MARILLA TOWN | | 1740 TWO ROD RD | TOWN OF MARILLA | | MARILLA | NY | 14102 | |
| MARILLA TOWN | | 1740 TWO ROD RD PO BOX 120 | TOWN OF MARILLA | | MARILLA | NY | 14102 | |
| MARILLA TOWNSHIP | | 12710 MARILLA RD | TREASURER MARILLA TWP | | COPEMISH | MI | 49625 | |
| MARILOU A. HILMAN | | 98-500 KOAUKA LOOP 4H | | | AIEA | HI | 96701 | |
| MARILOU HAHN | AL HAHN | 4 BRAEMER DRIVE | | | ROCKAWAY | NJ | 07866 | |
| MARILOU OTIS | | 14652 SOUTHAMPTON DR | | | BURNSVILLE | MN | 55306-4645 | |
| MARILU ABURTO AND RICHARD | | 3124 N MONTICELLO AVE | VALLE AND NORTWEST GENERAL CONTRACTORS INC | | CHICAGO | IL | 60618 | |
| MARILU M SCHLICHT ATT AT LAW | | 1800 W BEVERLY BLVD STE 204 | | | MONTEBELLO | CA | 90640 | |
| MARILU ZUBIRI | | 2196 ST AUGUSTINE CR | | | PETALUMA | CA | 94954 | |
| MARILY SELIGMAN BRODSKY AND | | 8241 NADMAR AVE | SANFORD BRODSKY AND KEZAR LAKE CORPORATION | | BOCA RATON | FL | 33434 | |
| MARILYN A CANNON | TERRENCE J MARTIN | 5036 ACACIA WAY | | | PENNGROVE | CA | 94951 | |
| MARILYN A MESSER | | 76 TIDEWIND | | | IRVINE | CA | 92603 | |
| MARILYN A PENNACHIO | | 7 PENN ROAD | | | WINCHESTER | MA | 01890 | |
| MARILYN A SOLOMON ATT AT LAW | | 130 E CORK ST | | | WINCHESTER | VA | 22601 | |
| MARILYN A. DOOF | ARTHUR D. SPERO | 278 LA GRANDE AVE | | | FANWOOD | NJ | 07023 | |
| MARILYN A. HENDERSON | | 3111 FAIRGROVE TERRACE | | | ROCHESTER HILLS | MI | 48309 | |
| MARILYN A. JASICKI | | 215 DERBY STREET | | | MICHIGAN CITY | IN | 46360 | |
| MARILYN A. MATTIS | | 1831 ANSAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MARILYN A. TALBOT | | 5384 BREEZE HILL PL | | | TROY | MI | 48098-2725 | |
| MARILYN ALBA | | 5755 RHODES AVE | | | NORTH HOLLYWOOD AREA | CA | 91607 | |
| MARILYN AND ARLAND ANGEL | | 3654 HILLWARD DR | | | WILLOUGHBY | OH | 44094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN AND ROBERT GRIFFIN | | PO BOX 340 | | | HITCHCOCK | TX | 77563-0340 | |
| MARILYN AND THURSTON DORSEY | | 5129 CLEARPOOL POINT COVE S | AND DORSEY ELECTRIC AND HVAC | | MEMPHIS | TN | 38141 | |
| Marilyn Austin | | P O Box 1715 | | | Waterloo | IA | 50704-1715 | |
| MARILYN B HICKS | | 1648 CR 1451 | | | MOOREVILLE | MS | 38857 | |
| MARILYN BANCEL | RIK MYSLEWSKI | 328 DUNCAN STREET | | | SAN FRANCISCO | CA | 94131 | |
| MARILYN BARTON ATT AT LAW | | 1606 CHAMPLAIN ST | | | OTTAWA | IL | 61350 | |
| MARILYN BENNETT | | 52 SHORELINE DRIVE | | | WARE | MA | 01082 | |
| MARILYN BIRDWELL | | PO BOX 6745 | | | BIG BEAR LAKE | CA | 92315 | |
| MARILYN BURTON | | 86 DROVER DR | | | KELLER | TX | 76244-5003 | |
| MARILYN CAIN GORDON ATT AT LAW | | 7603 GEORGIA AVE NW STE 304 | | | WASHINGTON | DC | 20012-1617 | |
| MARILYN CAMPBELL | | 502 GREENBRIER RD | | | WATERLOO | IA | 50703 | |
| MARILYN CANTERINO | | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| MARILYN CIANCIOLO | SALVATOR CIANCIOLO | 524 SADDLE RIDGE DRIVE | | | KNOXVILLE | TN | 37934-7430 | |
| MARILYN D CORBETT | | 7547 COVINGTON | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARILYN D WALKER ATT AT LAW | | 3901 HIGHLAND RD STE A | | | WATERFORD | MI | 48328 | |
| MARILYN D. OFNER | | 21 JASMINE COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| MARILYN DECALO | | 2815 ILIFF ST | | | BOULDER | CO | 80305 | |
| MARILYN DENISE MCGUIRE ATT AT LA | | PO BOX 841840 | | | HOUSTON | TX | 77284 | |
| MARILYN DUNNE | | 8042 HORNELL AVENUE S | | | COTTAGE GROVE | MN | 55016-3155 | |
| MARILYN E BIRD ATT AT LAW | | 14401 SE 55TH ST | | | BELLEVUE | WA | 98006 | |
| MARILYN E LEVIN | | 341 N FIELDSTONE CT | | | YARDLEY | PA | 19067 | |
| MARILYN E. HANSON | | 421 E. MERCEDES ST | | | TULARE | CA | 93274 | |
| MARILYN ESPOSITO | | 25 LORD JEFFREY DRIVE | | | AMHERST | NH | 03031 | |
| MARILYN F BROWN | | VAN NUYS AREA | 14414 HATTERAS STREET | | LOS ANGELES | CA | 91401 | |
| MARILYN G MILLER ATT AT LAW | | PO BOX 917 | | | DRIPPING SPRINGS | TX | 78620 | |
| MARILYN G TAPSON-ISAACS | | 2070 PLEASANT DRIVE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MARILYN G. PERDUE | R. A. WILLIAMSON | 5377 BOONES MILL ROAD | | | BOONES MILL | VA | 24065 | |
| MARILYN GHEDINI | | 68 BENT TREE DRIVE | | | E LONGMEADOW | MA | 01028 | |
| MARILYN GILBERT | | 247 AKIOHALA STREET | | | KAILUA | HI | 96734 | |
| MARILYN GRITTEN | | 586 MAIN ST APT 8 | | | LANDER | WY | 82520 | |
| MARILYN H MADDOX PC | | 6 56TH ST N | | | BIRMINGHAM | AL | 35212 | |
| MARILYN HAYWARD PROPERTIES | | 21 TOCOVI CT N | | | BROWNSBURG | IN | 46112 | |
| MARILYN HINKLE AND KARL HINKLE | | 653 IRONWOOD DRIVE | | | CARMEL | IN | 46033 | |
| MARILYN HISCOCK | | 17372 91ST PL N | | | MAPLE GROVE | MN | 55311 | |
| MARILYN HOMSEY | | 4608 SHERMAN STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| MARILYN HUA HE | | 745 CENTRAL AVE | | | ALAMEDA | CA | 94501-3457 | |
| MARILYN HURD | | 3586 N LOMITA STREET | | | KINGMAN | AZ | 86409 | |
| MARILYN I. KOLAR | ROBERT J. SCHOENHERR | 3794 PIERCE | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARILYN J ALLEN ATT AT LAW | | PO BOX 1376 | | | ANACORTES | WA | 98221 | |
| MARILYN J BEERY | | 6345 31ST PLACE N.W | | | WASHINGTON | DC | 20015 | |
| MARILYN J DAVIS | | 410 SOUTH STRADLING ROAD | | | MUNCIE | IN | 47304 | |
| MARILYN J HAYES | PHILIP KNOX HAYES | 2525 NORTH RIDGEVIEW ROAD | | | ARLINGTON | VA | 22207 | |
| MARILYN J HOLLADAY | | 48500 LACOTA CT | | | SHELBY TOWNSHIP | MI | 48315-4267 | |
| MARILYN J KAYS ESTATE | | 12256 HIGHGATE DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MARILYN J MILLER | | 19623 HARLAN AVENUE N/A | | | CARSON | CA | 90746 | |
| MARILYN J MILLER | DAVID MILLER | PO BOX 147 | | | MANCELONA | MI | 49659-0147 | |
| MARILYN J NEUMANN ATT AT LAW | | 208 N CT ST | | | CAMPBELLSVILLE | KY | 42718 | |
| MARILYN J SMITH | | 2216 NORTH GIRARD ROAD | | | SPOKANE VALLEY | WA | 99212 | |
| MARILYN J. ENGLISH | ROGER O. MORRIS | 2378 MAPLEWOOD STREET | | | SYLVAN LAKE | MI | 48320 | |
| MARILYN J. HANSEN | | 3103 PEARL W | | | PASCO | WA | 99301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN J. WACHTEL | | 555 28 1/2 RD UNIT 23 | | | GRAND JUNCTION | CO | 81501-6839 | |
| MARILYN K LUPCHINSKY | | 1958 GRANT AVE | | | WILLIAMSTOWN | NJ | 08094-6129 | |
| MARILYN K. KEOMALU | | 1618 HOOHULU ST | | | PEARL CITY | HI | 96782 | |
| MARILYN KAROLCZAK | | 2190 GREENBRIAR RD | | | YORK | PA | 17404-9130 | |
| MARILYN KOELLING | | 805 JUHL AVE | | | WAVERLY | IA | 50677 | |
| MARILYN L. BLOCK | LINN R. BLOCK | 6199 SPRINGPORT RD | | | EATON RAPIDS | MI | 48827 | |
| MARILYN L. WEBER | | 1146 CANTERBURY COURT UNIT B | | | INDIANAPOLIS | IN | 46260 | |
| MARILYN L. WEBER | | UNIT B | 1146 CANTERBURY COURT | | INDIANAPOLIS | IN | 46260 | |
| Marilyn Lawrence | MARILYN LAWRENCE VS DANIEL SADEK DBA QUICK LOAN FUNDING INC MERS OCWEN LOAN SERVICING, LLC ETS LLEANNA PETERSON, DO ET AL | 5851 7th Avenue | | | Los Angeles | CA | 90043 | |
| Marilyn Lawrence vs Daniel Sadek dba Quick Loan Funding Inc MERS OCWEN Loan Servicing LLC ETS Ileanna Petersen et al | | 5851 7th Ave | | | Los Angeles | CA | 90043 | |
| Marilyn Lenth | | 202 Thelma Street | | | Hudson | IA | 50643 | |
| MARILYN LEVISON | | 14014 NEW BEDFORD COURT | | | CHESTERFIELD | MO | 63017 | |
| MARILYN M ZINIS AND | | 2801 BERKSHIRE DR | EDWARD V ZINIS | | BISMARK | ND | 58503 | |
| MARILYN M. GORAI | | 91-236 KAUKOLU PLACE | | | EWA BEACH | HI | 96706 | |
| MARILYN MARSHALLN TRUSTEE | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MARILYN MITCHELL WOLFSON | | 10 POND VIEW DRIVE | | | ACTON | MA | 01720 | |
| Marilyn Mocilnikar | | 586 Abbey Court | | | Blue Bell | PA | 19422 | |
| MARILYN MONTIJO | RICHARD GUAL | 252 LINDEN AVENUE | | | BELLEVILLE | NJ | 07109 | |
| MARILYN MORA ATT AT LAW | | 289 S ROBERTSON BLVD 355 | | | BEVERLY HILLS | CA | 90211 | |
| MARILYN NEAL | | 636 ATTERDAG ROAD | | | SOLVANG | CA | 93463 | |
| MARILYN ORMORD | | 445 CAROLINA AVENUE | | | WATERLOO | IA | 50702 | |
| MARILYN P. SMITH | | 10 COLONIAL | | | IRVINE | CA | 92620 | |
| MARILYN PEEK | | 123 AVENIDA ESPANA | | | SAN JOSE | CA | 95139 | |
| MARILYN PERKINS | | 3313 EMERALD LOT # 72 | | | CEDAR FALLS | IA | 50613 | |
| MARILYN POTTER LLOYD PENLEY | CHRIS CHLEBOR WICZ ATTORNEY AT LAW | PO BOX 297 | | | CASTLE HAYNE | NC | 28429-0297 | |
| MARILYN R. SMITH | | PO BOX 205 | | | CARLTON | OR | 97111 | |
| MARILYN R.J. NELSON | | 600 MORNING VIEW DRIVE | | | KALISPELL | MT | 59901 | |
| MARILYN RAJCA | Re/Max Professionals of St. Joseph | 1119 North Woodbine Road | | | St. Joseph | MO | 64506 | |
| MARILYN RASMUSSEN | | 2508 UNION RD LOT 131 | | | CEDAR FALLS | IA | 50613-9278 | |
| MARILYN RATLIFF ATT AT LAW | | 123 NW 4TH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| MARILYN ROSENBLATT | | 27 HAMPTON MEADOWS | | | HAMPTON | NH | 03842 | |
| MARILYN RUSSELL | | 1165 MILLERS CRT | | | HERBER CITY | UT | 84032 | |
| MARILYN S HERMAN AND | | 4325 TYROL CREST | NEIL E KAY | | GOLDEN VALLEY | MN | 55416 | |
| MARILYN SAIDMAN | | 638 NORH MALTMAN AVE. | | | LOS ANGELES | CA | 90026 | |
| MARILYN SCHONCITE | | 14050 MAGNOLIA BLVD | | | SHERMAN OAKS | CA | 91423-1253 | |
| MARILYN SCOTT | | 4860 FULTON RD | | | HERNANDO | MS | 38632-9573 | |
| MARILYN SEMIRAGLIO | | 1003 SAGEMORE DR | | | MARLTON | NJ | 08053 | |
| MARILYN SMITH AND SERVPRO OF | S ELKHART COUNTY | 1335 RICE ST | | | ELKHART | IN | 46516-4514 | |
| MARILYN STOFFEL | | 5457 NOKOMIS AVE S | | | MINNEAPOLIS | MN | 55417 | |
| MARILYN SUE MCNICHOLAS | | 4901 LA CRESCENTA AVENUE | | | LOS ANGELES | CA | 91214-2943 | |
| MARILYN TENAGLIA | RICHARD TENAGLIA | 4576 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| MARILYN TREINEN | | 310 JACKSON STREET | | | REMSEN | IA | 51050 | |
| MARILYN TUCKER | | 9000 N ALLENTON AVE | | | KANSAS CITY | MO | 64154-1843 | |
| MARILYN VICINO | | 2451 PINEHURST CT | | | DISCOVERY BAY | CA | 94505 | |
| MARILYN W FORD | | 1090 BLVD RD | | | SUMTER | SC | 29153 | |
| MARILYN W FORD AND | | 1090 BLVD RD | KEFFER AND DONNALD YOUNG PA | | SUMTER | SC | 29153 | |
| MARILYN WILLIAMS BRITT ESQ | | PO BOX 1346 | | | ORANGE | NJ | 07051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN WOOD REV COM LAND REDEMPTIO | | 3925 MICHAEL BLVD STE G | | | MOBILE | AL | 36609-1690 | |
| MARILYNNE A ELVERSON | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| MARIN ABUSED WOMEN | | 734 A STREET | | | SAN RAFAEL | CA | 94901 | |
| MARIN ASSOCIATON OF REALTORS | | 40 MITCHELL BLVD | | | SAN RAFAEL | CA | 94903-2011 | |
| MARIN COMMUNITY FOOD BANK | | 75 DIGITAL DRIVE | | | NOVATO | CA | 94949 | |
| MARIN CONSERVATION LEAGUE | | 1623-A FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| MARIN CONVEYANCE CORP | | 981 AIRWAY CT STE E | | | SANTA ROSA | CA | 95403 | |
| MARIN CONVEYANCING CORP | | 1435 N DUTTON | | | SANTA ROSA | CA | 95401 | |
| MARIN COUNTY | | 3501 CIVIC CTR DR202 PO BOX 4220 | MARIN COUNTY TAX COLLECTOR | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY | | 3501 CIVIC CTR DR202 PO BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY | | 3501 CIVIC CTR RM 202 | MARIN COUNTY TAX COLLECTOR | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 202 | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY AND NORTH BAY HOMES MAGAZINE | | PO BOX 657 | | | ATASCADERO | CA | 93423 | |
| MARIN COUNTY BICYCLE COALITION | | P O BOX 1115 | | | FAIRFAY | CA | 94978-1115 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CTR DR | RM 234 | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CTR DR RM 232 | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TAX COLLECTOR | | PO BOX 420, RM 200 | CIVIC CENTER | | SAN RAFAEL | CA | 94915-0420 | |
| MARIN COUNTY TAX COLLECTOR | | PO BOX 4220, RM. 200 | CIVIC CENTER | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN EXTRAORDINARY LIVING | | ONE HARBOR DRIVE STE 208 | | | SAUSALITO | CA | 94965 | |
| MARIN FAMILY SERVICE AGENCY | | 555 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903-3680 | |
| MARIN HUMANE SOCIETY | | 171 BEL MARIN KEYES | | | NOVATO | CA | 94949 | |
| MARIN INDEPENDENT JOURNAL | | 4000 CIVIC CENTER DR STE 301 | | | SAN RAFAEL | CA | 94903-4129 | |
| MARIN INDEPENDENT JOURNAL | | MARIN IJ PROCESSING CENTER | P.O. BOX 6154 | | COVINA | CA | 91722 | |
| MARIN MUNICIPAL WATER DISTRICT | | 220 NELLEN AVENUE | | | CORTE MADERA | CA | 94925-1169 | |
| MARIN SANITARY SERVICE | | PO BOX 30680 | | | LOS ANGELES | CA | 90030-0680 | |
| MARIN SYMPHONY | | 4340 REDWOOD HWY | SUITE 409 | | SAN RAFAEL | CA | 94903 | |
| MARIN THEATER COMPANY | | 397 MILLER AVENUE | | | MILL VALLEY | CA | 94941 | |
| MARIN, PABLO | | 2407 ARLINGTON ST | | | LONG BEACH | CA | 90810 | |
| MARIN, SALVADOR & MARIN, YOLANDA | | 258 SETTLERS RD | | | UPLAND | CA | 91786-8148 | |
| MARINA CONSTRUCTION SERVICES | | 941 MARCO PL | | | VENICE | CA | 90291 | |
| MARINA COSTANZA | | 15B | 1410 N STATE PARKWAY | | CHICAGO | IL | 60610 | |
| MARINA COVES HOA INC | | 1834 HWY 95 | | | BULLHEAD | AZ | 86442 | |
| MARINA COVES HOMEOWNERS ASSOCIATION | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| MARINA DERSARKISSIAN | | 5416 LA CRESCENTA AVE | | | LA CRESCENTA | CA | 91214 | |
| MARINA DUBROVA | Metro Brokers/ Dubrova & Associates | 550 S Wadsworth Blvd #590 | | | Lakewood | CO | 80226 | |
| MARINA DZHAMILOVA ATT AT LAW | | 451 SW 10TH ST STE 215 | | | RENTON | WA | 98057 | |
| MARINA L GARDNER | | 942 EL MIRADOR | | | UPLAND | CA | 91784 | |
| MARINA M ABRAHAM | | 38947 HORTON DR | | | FARMINGTON HILLS | MI | 48331-2348 | |
| MARINA POINTE HOA | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| MARINA R. ARNDT | | 30020 GRUENBURG | | | WARREN | MI | 48092 | |
| Marina Serrano | | 1525 Hartel Ave | | | Philadelphia | PA | 19111 | |
| Marina Sheremetyev | | 14614 Tradewinds Blvd | | | Forney | TX | 75126 | |
| Marina Shimberg | | 1009 Partridge Place | | | Warrington | PA | 18976 | |
| MARINA SIRYANI | | 29022 MERRICK | | | WARREN | MI | 48092-0000 | |
| MARINA VICTORIA HOA | | 475 W CHANNEL ISLANDS BLVD STE 211 | | | PORT HUENEME | CA | 93041 | |
| MARINA WAY CONDO ASSOC | | 2520 HWY 35 STE 203 | C O IDEAL MANAGEMENT | | MANASQUAN | NJ | 08736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marine Bank | | 1930 W Bluemound Rd Ste D | | | Waukesha | WI | 53186 | |
| MARINE CITY | | 300 BROADWAY | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 300 BROADWAY | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 300 BROADWAY | TREASURER | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 303 S WATER ST | TREASURER | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY TAX COLLECTOR | | 303 S WATER ST | | | MARINE CITY | MI | 48039 | |
| MARINE CREEK COMMUNITY ASSOC INC | | NULL | | | HORSHAM | PA | 19044 | |
| Marine Federal Credit Union | | 4180 Western Blvd. | | | Jacksonville | NC | 28546 | |
| MARINE MAMMAL CENTER | | 2000 BUNKER ROAD | FORT CRONKHITE | | SAUSALITO | CA | 94965 | |
| MARINE MIDLAND MORTGAGE | | 2929 WALDEN AVE | | | BUFFALO | NY | 14043 | |
| MARINE MIDLAND MORTGAGE | | 2929 WALDEN AVE | | | DEPEW | NY | 14043 | |
| MARINE TOWER CONDOMINIUM INC | | 2500 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| MARINE VIEW LAW AND ESCROW | | 22220 MARINE VIEW DR S STE 100 | | | DES MOINES | WA | 98198 | |
| MARINE, CENTRALIA | | | | | MEMPHIS | TN | 38177 | |
| MARINE, CENTRALIA | | PO BOX 772779 | | | MEMPHIS | TN | 38177 | |
| MARINE, JOSEPH & MARINE, DIANNE M | | 4421 REFLECTIONS DR | | | STERLING HEIGHTS | MI | 48314 | |
| MARINEA DEL SOL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MARINEAU AND ASSOCIATES | | PO BOX 1017 | | | COOS BAY | OR | 97420 | |
| MARINELLI APPR AND REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| Marinelli Appraisal & Real Prop Svc | | 3082 W. 12 | | | Erie | PA | 16505 | |
| MARINELLI APPRAISAL & REAL PROP SVC | Marinelli Appraisal & Real Prop Svc | 3082 W. 12 | | | Erie | PA | 16505 | |
| MARINELLO APPRAISAL INC | | 1123 NEW ST | | | UNION GROVE | WI | 53182-1436 | |
| MARINER REALTY | | 704 BROAD ST | | | ORIENTAL | NC | 28571 | |
| MARINER REALTY | | PO BOX 750 | | | ORIENTAL | NC | 28571 | |
| Mariner Systems Inc | | 575 MARKET ST | | | SAN FRANCISCO | CA | 94105-2854 | |
| MARINER VILLAGE CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MARINER, PATRICIA T | | 4804 HATTON POINT RD | | | PORTSMOUTH | VA | 23703-3912 | |
| MARINERS COVE HOA | | 35356 SUSSEX LN NO 1 | | | MILLSBORO | DE | 19966 | |
| MARINERS ISLAND CONDO ASSOCIATION | | 110 MARINERS ISLAND | | | MANDEVILLE | LA | 70448 | |
| MARINERS PLACE TOWNHOMES | | 3179 KAOPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| MARINERS REEF HOA | | 1245 S WINCHESTER BLVD STE 313 | | | SAN JOSE | CA | 95128 | |
| MARINERS ROW CONDO ASSOCIATION | | 4 ASAIF WAY UNIT 7 | C O CECILIA GREENBAUM | | PLYMOUTH | MA | 02360 | |
| MARINERS VILLAGE ASSOCIATION | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| MARINETTE CITY | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1905 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1926 HALL AVE | MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY RECORDER | | 1926 HALL AVE | REGISTER OF DEEDS | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY REGISTER OF DEEDS | | 1926 HALL AVE COURTHOUSE | | | MARINETTE | WI | 54143 | |
| MARINETTE REGISTER OF DEEDS | | 1926 HALL AVE | MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE WATER AND SEWER UTILITY | | PO BOX 611 | | | MARINETTE | WI | 54143 | |
| MARINKO PILIZOTA | MARIJA PILIZOTA | 211 LEXINGTON AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| MARINO CIRCLE, SAN | | 8595 S EASTERN AVE | | | LAS VEGAS | NV | 89123-2823 | |
| MARINO ESTATES HOMEOWNERS | | PO BOX 12174 | | | BOTHELL | WA | 98082 | |
| MARINO MORRA | | 607 CASCADE STREET | | | RICHLAND | WA | 99354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINO, JAMES | | 4760 KEYSVILLE AVE | WHM FOUNDATION STABILIZATION LLC | | SPRING HILL | FL | 34608 | |
| MARINO, JEANNE | | 28355 ROYAL PALM DR | BANK OF AMERICA | | PUNTA GORDA | FL | 33982 | |
| MARINO, MICHAEL | | 108 2ND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL | | 108 SECOND AVE | | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL | | 108 SECOND AVE | | | BROOKLYN | MD | 21225 | |
| MARINO, MICHAEL J | | 108 2ND AVE | | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL J | | 108 2ND AVE | | | BROOKLYN | MD | 21225 | |
| MARINO, ROBERT J | | 48 MAGNOLIA WAY | | | CHADDS FORD | PA | 19317-9693 | |
| MARINOS INC | | 6715 NO KEDVALE | | | LINCOLNWOOD | IL | 60712-3511 | |
| MARINOSCI LAW GROUP PC | | 1350 DIVISION RD STE 301 | | | WEST WARWICK | RI | 02893 | |
| MARINOSCI LAW GROUP PC | | 1575 S COUNTRY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| MARIO A AND ELIZABETH D YOUNG | | 4322 N WINTHROP AVE | | | INDIANAPOLIS | IN | 46205 | |
| MARIO A BARQUERO | | 96 PARK AVE | | | SUMMIT | NJ | 07901 | |
| MARIO A CALDEVILLA | IVYS H CALDEVILLA | 1610 WOLLACOTT STREET | | | REDONDO BEACH | CA | 90278 | |
| MARIO A CEBALLOS ATT AT LAW | | 35 W PINE ST | | | ORLANDO | FL | 32801 | |
| MARIO A FLORES BEJARANO AND | | 7209 NEUMAN ST | MARIO FLORES | | SPRINGFIELD | VA | 22150 | |
| MARIO A GARCIA ATT AT LAW | | 400 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| MARIO A LAMAR ESQ ATT AT LAW | | 3971 SW 8TH ST STE 305 | | | MIAMI | FL | 33134 | |
| MARIO A PENA ATT AT LAW | | 39 MILL PLAIN RD STE 10 | | | DANBURY | CT | 06811 | |
| MARIO A TREVINO | | 11964 BLUE GRASS CT | | | NOKESVILLE | VA | 20181 | |
| MARIO A. MACIAS TRUSTEE JR. | | PO BOX 81746 | | | BAKERSFIELD | CA | 93380-1746 | |
| MARIO AGULIAR LANDSCAPING | | 621 PACIFIC AVE | | | WAUKEGAN | IL | 60085 | |
| MARIO AND ERNESTINA RIVERA | | 722 W PAISANO LN | | | WESLACO | TX | 78596 | |
| MARIO AND FELICIA LUJO | | 4507 NW 49TH CT | | | TAMARAC | FL | 33319 | |
| MARIO AND JESSICA PANTOJA | | 3016 N OCONTO AVE | AND DISASTER SERVICES INC | | CHICAGO | IL | 60707 | |
| MARIO AND MARGARITA AGUILERA | | 1346 PADSTOW LN | | | CHANNELVIEW | TX | 77530 | |
| MARIO AND MARTHA PERRUCCI | | 3965 GALLANT FOX CT | AND GEORGIA TURNKEY | | DULUTH | GA | 30096 | |
| MARIO AND NATALIA GONZALEZ AND MOREAU | | 12240 SW 121ST AVE | CONSULTANTS INC | | MIAMI | FL | 33186 | |
| MARIO AND NEALETHA GERARD | | 6589 GENEVA ST | AND CARL TODD PUBLIC ADJ | | LAKE WORTH | FL | 33467 | |
| MARIO AND RAYANN RODRIGUEZ AND | REMBRANDT ENTERPRISE INC | 10500 IRMA RD APT 12-104 | | | NORTHGLENN | CO | 80233-4299 | |
| MARIO AND TINA SOSA | | 73 MADRID AVE | | | KENNER | LA | 70065 | |
| MARIO ANTHONY GONZALES AND | | 406 TRUDELL DR | LINDA GONZALES | | SAN ANTONIO | TX | 78213 | |
| MARIO ARRIAGA | | 6908 FALCON CREST | | | FASCHE | TX | 75048 | |
| MARIO ASSADI | SARAH MARTH | 5871 MARGARIDO DR | | | OAKLAND | CA | 94618 | |
| MARIO BENAVIDEZ | | AND EDDIE VILLARREAL | 704 S 11TH STE B | | MCALLEN | TX | 78501 | |
| MARIO C. CORPUZ | MERCEDITA J. CORPUZ | 1115 UKANA STREET | | | HONOLULU | HI | 96818 | |
| MARIO CASELLA | MARY CASELLA | 354 SPRUCE DR | | | BRICK | NJ | 08723 | |
| MARIO CAZAREZ | RACHEL CAZAREZ | 11857 S. PRESCOTT AVE | | | YUMA | AZ | 85365 | |
| MARIO D ANGELO ATT AT LAW | | 280 SOUTHFIELD RD | | | SHREVEPORT | LA | 71105 | |
| MARIO D ANGELO ATT AT LAW | | 9300 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| MARIO D GERMAN ESQ ATT AT LAW | | 100 E SAMPLE RD STE 320 | | | POMPANO BEACH | FL | 33064 | |
| MARIO D GERMAN ESQ ATT AT LAW | | 55 NE 5TH AVE 501 | | | BOCA RATON | FL | 33432 | |
| MARIO DE LA TORRE | | 1680 EAST LAKE CIRCLE | | | TRACY | CA | 95304 | |
| MARIO DOMINGUEZ | | 4375 HAMILTON DRIVE | | | EAGAN | MN | 55123 | |
| MARIO E DOMINGUEZ AND ASSOCIATES | | 1016 W JACKSON BLVD STE 319 | | | CHICAGO | IL | 60607 | |
| MARIO FLORES | | 4774 MOHAWK TRAIL | | | GLADWIN | MI | 48624 | |
| MARIO FLORES BEJARANO AND CONTRACTORS | | 7209 NEUMAN ST | CONSORTIUM LLC | | SPRINGFIELD | VA | 22150 | |
| MARIO G. BERTUOL | DANNIELLE M. BERTUOL | 22265 ROSEMARY CAYON COURT | | | CORONA | CA | 92883 | |
| MARIO G. COMUSO | ARLEEN M COMUSO | 108 SCHOOL LN | | | DOWNINGTOWN | PA | 19335-1028 | |
| Mario Garcia & Yolanda Garcia | | 2001 Arnold Ave | | | Costa Mesa | CA | 92627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO GARCIA AND ABM PAINTING LLC | | 2120 N 50TH AVE | | | PHOENIX | AZ | 85035 | |
| MARIO GAUNA | JODI GAUNA | 1878 MERRITT RD | | | CASTLEBERRY | AL | 36432-5424 | |
| MARIO GORJON | | 10475 STATE ROUTE 108 | | | COLUMBIA | MD | 21044-1440 | |
| MARIO HERNANDEZ | | 1218 OLSON ST | | | TOLEDO | OH | 43612-2832 | |
| MARIO HONOVICH | | 82-70 61ST RD | | | MIDDLE VILLAGE | NY | 11379 | |
| MARIO J ARJONILLA | ANA L. ARJONILLA | 416 WEST SAN YSIDRO BLVD SUITE L31 | | | SAN YSIDRO | CA | 92173 | |
| MARIO JOHN HANYON ATT AT LAW | | ROUTE 940 | | | POCONO SUMMIT | PA | 18346 | |
| MARIO JOSE CASILLAS | CECILIA CASILLAS | APT 101 | 4280 MAZARIN PL | | FAIRFAX | VA | 22033 | |
| MARIO LOPEZ AND KATIA | | 7108 LIMESTONE LN | SOTOLONGO | | TAMPA | FL | 33619 | |
| MARIO M APODACA | APRIL L APODACA | 13122 RAINBOW | | | GARDEN GROVE | CA | 92843 | |
| MARIO MALVA | | 14 GREGORY TERRACE | | | BELLEVILLE | NJ | 07109 | |
| MARIO MARTY L ADKINS | | 3401 NORMAN BERRY DR STE 266 | | | ATLANTA | GA | 30344 | |
| MARIO MARTY L ADKINS ATT AT LAW | | PO BOX 2731 | | | FOREST PARK | GA | 30298 | |
| MARIO MONTEZ AND JUAN PADILLA | | 698 SOMBRA ST | | | SAN BENITO | TX | 78586-3677 | |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 | |
| MARIO OSEJO | | 670 BRITANNIA DR | | | VALLEJO | CA | 94591 | |
| MARIO PALENZUELA AND KENNETH R | | 380 382 NW 34TH ST | DUBOFF PA | | MIAMI | FL | 33127 | |
| MARIO PERALES AND | | ELEANOR REYNA | 3882 E. EUGENIA | | FRESNO | CA | 93725 | |
| MARIO PEREZ | | 1112 HIDALGO | | | LAREDO | TX | 78040 | |
| MARIO R DELGADO ESQ ATT AT LAW | | 150 ALHAMBRA CIR 715 | | | CORAL GABLES | FL | 33134 | |
| MARIO R DELGADO ESQ ATT AT LAW | | 2000 PONCE DE LEON BLVD STE 102 | | | CORAL GABLES | FL | 33134 | |
| MARIO RODRIGUEA CONSTRUCTION | | 6315 ALASKA AVE | JOHNEL MOORE | | ST LOUIS | MO | 63111 | |
| MARIO RUANO | LUCIA RUANO | 29 PANORAMIC AVENUE | | | PITTSBURG | CA | 94565 | |
| MARIO RUBIO OPINA | ARDIS F KEEFER | 28 DRAPER AVENUE | | | ARLINGTON | MA | 02474 | |
| Mario Salcedo | | 8621 AIRDROME ST. | | | LOS ANGELES | CA | 90035 | |
| MARIO SANCHEZ | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| MARIO SIEBALDI | | 24820 ROSEPARK CT | | | NEWHALL | CA | 91321-3459 | |
| MARIO T LANGONE ATT AT LAW | | 2300 TULARE ST STE 225 | | | FRESNO | CA | 93721 | |
| MARIO V. MARALDO | KATHLEEN A. MARALDO | 25999 BALLARD | | | HARRISON TOWNSHIP | MI | 48045 | |
| MARIO VALDES AND EXPRESS | | 1228 W 82ND ST | FLOOD RESTORATION | | HIALEAH | FL | 33014 | |
| Mario Vargas and Aida Vargas vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc aka et al | | Law Offices of Patricia Rodriguez | 739 E Walnut StreetSuite 204 | | Pasadena | CA | 91101 | |
| MARIO ZAZUETA REALTOR | | PO BOX 367 | | | LIVINGSTON | CA | 95334 | |
| MARION (DECEASED) PARKS | | JANICE A PARKS | 2764 DA VINCI CRESCENT | | DECATUR | GA | 30034 | |
| MARION A OLSON JR | | CH 13 TRUSTEE 1020 NE LOOP 410 STE 800 | | | SAN ANTONIO | TX | 78209 | |
| MARION AND BETTY WILLIS AND ABLE | | 2338 GARDENDALE DR | ROOFING LLC | | COLUMBUS | OH | 43219 | |
| MARION AND GERALDINE COOKE | | 713 S FIRETOWER | | | FLORENCE | SC | 29506 | |
| MARION AND HENRY KNOTT FOUNDATION | | 3904 HICKORY AVE | GROUND RENT | | BALTIMORE | MD | 21211 | |
| MARION AND JAMES SELLE AND | PARTNERS CUSTOM HOMES INC | 1768 BEL AIR ST | | | CORONA | CA | 92881-3445 | |
| MARION AND NATHANIEL MCGEE | | 21237 DOGWOOD MAPLE C | | | HENSLEY | AR | 72065 | |
| MARION B SEWER | | 1459 TORREY PINES RD #4 | | | LA JOLLA | CA | 92037 | |
| MARION BERNSTEIN ATT AT LAW | | 4477 S WILLIAMS RD | | | SAINT JOHNS | MI | 48879 | |
| MARION CEN SCH COMBINED TWNS | | 4034 WARNER RD | TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION CEN SCH COMBINED TWNS | | 4034 WARNER RD PO BOX 999 | RENEE M LAU TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION CENTER BORO INDIA | | 910 MAIN ST | T C OF MARION CTR BOROUGH | | MARION CENTER | PA | 15759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION CENTER BOROUGH | | 111 S MANOR ST | JO ANN COY TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER BOROUGH | | PO BOX 298 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | 1470 NASHVILLE RD | T C OF MARION CTR SD | | ROCHESTER MILLS | PA | 15771 | |
| MARION CENTER SCHOOL DISTRICT | | 1585 PEARCE HOLLOW RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | 38 SINK TOWN RD | | | HOME | PA | 15747 | |
| MARION CENTER SCHOOL DISTRICT | | 500 OLSON | TAX COLLECTOR | | ROCHESTER MILLS | PA | 15771 | |
| MARION CENTER SCHOOL DISTRICT | | BOX 163 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SCHOOL DISTRICT | | PO BOX 452 | 197 MAIN ST | | PLUMVILLE | PA | 16246 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 196 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 313 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 812 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | TAX COLLECTOR | | | ERNEST | PA | 15739 | |
| MARION CENTER SD CREEKSIDE BORO | | BOX 107 218 INDIANA RD | T C OF MARION CTR SD | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SD EAST MAHONING TWP | | 695 OLSON RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD ERNEST BORO | | 828 MAIN ST | T C OF MARION CTR SD | | ERNEST | PA | 15739 | |
| MARION CENTER SD MARION CENTER | | 910 MAIN ST | T C OF MARION CTR SCH DIST | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD MARION CENTER | | PO BOX 298 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD PLUMVILLE BORO | T C OF PLUMVILLE BOROUGH | PO BOX 76 | 324 MAIN ST | | PLUMVILLE | PA | 16246 | |
| MARION CENTER SD RAYNE TWP | | 1585 PEARCE HOLLOW RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD SOUTH MAHONING | | 362 SINKTOWN RD | T C OF MARION CTR SD | | HOME | PA | 15747 | |
| MARION CENTER SD WASHINGTON TWP | | 5646 FIVE POINTS RD | T C OF MARION CTR SCHOOL DIST | | CREEKSIDE | PA | 15732 | |
| MARION CITY | | 108 E BELLVILLE ST | CITY OF MARION | | MARION | KY | 42064 | |
| MARION CITY | | 194 N MAIN ST PO DRAWER 700 | COLLECTOR | | MARION | NC | 28752 | |
| MARION CITY | | 217 N MAIN | | | MARION | WI | 54950 | |
| MARION CITY | | 217 N MAIN | TREASURER MARION CITY | | MARION | WI | 54950 | |
| MARION CITY | | CITY HALL | | | MARION | WI | 54950 | |
| MARION CITY | | CITY HALL 107 S MAIN ST | | | MARION | SC | 29571 | |
| MARION CITY | | CITY HALL PO DRAWER 700 | COLLECTOR | | MARION | NC | 28752 | |
| MARION CITY | TREASURER MARION CITY | PO BOX 127 | 217 N MAIN ST | | MARION | WI | 54950 | |
| MARION CLERK OF CHANCERY COURT | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION CLERK OF CIRCUIT COURT | | 110 NW FIRST AVE RM 208 | | | OCALA | FL | 34475 | |
| MARION CLERK OF CIRCUIT COURT | | PO BOX 1030 | | | OCALA | FL | 34478 | |
| MARION CLERK OF COURT | | PO BOX 295 | | | MARION | SC | 29571 | |
| MARION CLERK OF SUPERIOR COURT | | 100 BROAD ST | PO BOX 41 | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | | 1 COURTHOUSE SQUARE PO BOX 789 | TRUSTEE | | JASPER | TN | 37347 | |
| MARION COUNTY | | 1 COURTHOUSE SQUARE RM 103 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| MARION COUNTY | | 100 E MAIN RM 105 | MARION COUNTY TREASURER | | SALEM | IL | 62881 | |
| MARION COUNTY | | 100 S MAIN PALMYRA COURTHOUSE | MARION COUNTY COLLECTOR | | PALMYRA | MO | 63461 | |
| MARION COUNTY | | 100 S MAIN ST | MARION COUNTY COLLECTOR | | PALMYRA | MO | 63461 | |
| MARION COUNTY | | 114 W AUSTIN | ASSESSOR COLLECTOR | | JEFFERSON | TX | 75657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY | | 114 W AUSTIN RM 100 | ASSESSOR COLLECTOR | | JEFFERSON | TX | 75657 | |
| | | | | | | | 40033-1516 | |
| MARION COUNTY | | 121 N SPALDING AVE | MARION COUNTY SHERIFF | | LEBANON | KY | | |
| MARION COUNTY | | 132 S MILITARY ST PO BOX 489 | | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | 132 S MILITARY ST PO BOX 489 | TAX COLLECTOR | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | 200 E WASHINGTON ST RM 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 E WASHINGTON ST RM 1001 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 E WASHINGTON ST STE 1001 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 JACKSON ST PO BOX 1348 | | | FAIRMOUNT | WV | 26554 | |
| MARION COUNTY | | 200 JACKSON ST PO BOX 1348 | MARION COUNTY SHERIFF | | FAIRMONT | WV | 26554 | |
| MARION COUNTY | | 200 S 3RD ST PO BOX 257 | JEANNINE BATEMAN TREASURER | | MARION | KS | 66861 | |
| MARION COUNTY | | 200 S THIRD ST STE 102 | MARION COUNTY TREASURER | | MARION | KS | 66861 | |
| MARION COUNTY | | 214 E MAIN ST PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | | 214 E MAIN STREET PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | | 222 W CTR ST STE 1041 | MARION COUNTY TREASURER | | MARION | OH | 43302 | |
| MARION COUNTY | | 222 W CTR ST STE 1041 | | | MARION | OH | 43302 | |
| MARION COUNTY | | 250 BROAD ST STE 3 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY | | 250 BROAD ST STE 3 | TAX COLLECTOR | | COLUMBIA | MS | 39429 | |
| MARION COUNTY | | 503 SE 25TH AVE | MARION COUNTY TAX COLLECTOR | | OCALA | FL | 34471 | |
| MARION COUNTY | | 503 SE 25TH AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY | | 555 CT ST NE RM 2242 PO BOX14500 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97301 | |
| MARION COUNTY | | 555 CT ST NE RM 2242 PO BOX14500 | | | SALEM | OR | 97301 | |
| MARION COUNTY | | 906 BROADWAY | MARION COUNTY COLLECTOR | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | 906 BROADWAY PO BOX 853 | | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | 906 BROADWAY PO BOX 853 | LEE VIOREL COLLECTOR | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | | COUNTY COURTHOUSE PO BOX 389 | TAX COLLECTOR | | MARION | SC | 29571 | |
| MARION COUNTY | | COUNTY COURTHOUSE PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | | HWY 62 E MAIN ST COURTHOUSE | COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | | PO BOX 219 | TAX COMMISSIONER | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | | PO BOX 2511 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97308 | |
| MARION COUNTY | | PO BOX 2511 | | | SALEM | OR | 97308 | |
| MARION COUNTY | | PO BOX 275 | MARION COUNTY TREASURER | | MARION | SC | 29571 | |
| MARION COUNTY | | PO BOX 489 | TAX COLLECTOR | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | PO BOX 590 | COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | | PO BOX 590 | MARION COUNTY TAX COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | | PO BOX 789 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| MARION COUNTY | | PO BOX 789 | TRUSTEE | | JASPER | TN | 37347 | |
| MARION COUNTY | | PO BOX 907 | 100 E MAIN ST | | SALEM | IL | 62881 | |
| MARION COUNTY | | PO BOX 970 | MARION COUNTY TAX COLLECTOR | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 970 | | | OCALA | FL | 34478 | |
| Marion County | | Rm 1001 City County Building | 200 E Washington St STE 1001 | | Indianapolis | IN | 46204-3356 | |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478 | |
| MARION COUNTY | MARION COUNTY TREASURER | 200 E WASHINGTON ST/STE 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | MARION COUNTY TREASURER | 222 W CENTER STREET- SUITE 1041 | | | MARION | OH | 43302 | |
| MARION COUNTY | MARION COUNTY TREASURER | PO BOX 907 | 100 E MAIN ST | | SALEM | IL | 62881 | |
| MARION COUNTY | TRUSTEE | PO BOX 789 | | | JASPER | TN | 37347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY ABSTRACT CO INC | | 117 S 3RD ST | | | KNOXVILLE | IA | 50138-2506 | |
| MARION COUNTY AUDITORS OFFICE | | 200 E WASHINGTON ST STE 801 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY BOARD OF COMMISIONERS | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY CHANCERY CLERK | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CIRCUIT CLERK | | PO BOX 385 | COURTHOUSE | | YELLVILLE | AR | 72687 | |
| MARION COUNTY CLERK | | 100 HIGH ST NE RM 1331 | | | SALEM | OR | 97301 | |
| MARION COUNTY CLERK | | 102 W AUSTIN ST | RM 206 | | JEFFERSON | TX | 75657 | |
| MARION COUNTY CLERK | | 217 ADAMS ST | | | FAIRMONT | WV | 26554 | |
| MARION COUNTY CLERK | | 223 N SPALDING AVE STE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY CLERK | | 223 N SPALDING AVE STE 102 | MARION COUNTY CLERK | | LEBANON | KY | 40033 | |
| MARION COUNTY CLERK | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CLERK | | PO BOX 1267 | | | FAIRMONT | WV | 26555-1267 | |
| MARION COUNTY CLERK | | PO BOX 1267 | MARION COUNTY CLERK | | FAIRMONT | WV | 26555 | |
| MARION COUNTY CLERK | | PO BOX 14500 | | | SALEM | OR | 97309 | |
| MARION COUNTY CLERK | | PO BOX 1687 | | | HAMILTON | AL | 35570 | |
| MARION COUNTY CLERK | | PO BOX 637 | MARION COUNTY CLERK | | SALEM | IL | 62881 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF THE | | 110 NW FIRST AVE RM 108 | | | OCALA | FL | 34475 | |
| MARION COUNTY CODE ENFORCEMENT DEPT | | 3230 SE MARICAMP RD | | | OCALA | FL | 34471 | |
| MARION COUNTY DEPARTMENT OF PUBLIC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY HEALTH DEPARTMENT | | 3838 N RURAL ST 4TH FL | | | INDIANAPOLIS | IN | 46205 | |
| MARION COUNTY HEATLH DPT | | 3838 N RURAL ST RM 400W | | | INDIANAPOLIS | IN | 46205 | |
| MARION COUNTY JUDGE OF PROBATE | | MILITARY ST | | | HAMILTON | AL | 35570 | |
| MARION COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 389 | TAX COLLECTOR | | MARION | SC | 29571 | |
| MARION COUNTY MUTUAL | | | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY MUTUAL | | PO BOX 503 | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER | | 100 E MAIN ST RM 201 | | | SALEM | IL | 62881 | |
| MARION COUNTY RECORDER | | 200 E WASHINGTON | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER | | 200 E WASHINGTON SUTIE 721 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER | | 214 E MAIN ST | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER | | 222 W CTR ST | COURTHOUSE SQUARE | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | 222 W CTR ST | | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | 222 W CTR ST LOWER LEVEL W | | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | MARION COUNTY COURTHOUSE | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER | | PO BOX 158 | | | MARION | KS | 66861 | |
| MARION COUNTY RECORDER | | PO BOX 385 | | | YELLVILLE | AR | 72687 | |
| MARION COUNTY RECORDER | | PO BOX 637 | | | SALEM | IL | 62881 | |
| MARION COUNTY RECORDER OF DEEDS | | 200 E WASHINGTON ST | RM 721 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER OF DEEDS | | 21 S MAIN ST STE A | MARION COUNTY RECORDER OF DEEDS | | MARION | NC | 28752 | |
| MARION COUNTY RECORDERS OFFICE | | 200 E WASHINGTON ST STE 741 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDERS OFFICE | | 741 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDERS OFFICE | | PO BOX 637 | CORNER OF MAIN AND BROADWAY | | SALEM | IL | 62881 | |
| MARION COUNTY REGISTER OF DEEDS | | 200 S THIRD STE 105 | | | MARION | KS | 66861 | |
| MARION COUNTY REGISTER OF DEEDS | | PO BOX 789 | BETSY PACK DR | | JASPER | TN | 37347 | |
| MARION COUNTY RMC | | PO BOX 295 | 100 CT ST | | MARION | SC | 29571 | |
| MARION COUNTY SHERIFF | | 200 E WASHINGTON ST | RM 1122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFF | | 200 JACKSON ST ATTN TAX OFFICE | MARION COUNTY SHERIFF | | FAIRMONT | WV | 26554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE STE 101 | MARION COUNTY SHERIFF | | LEBANON | KY | 40033 | |
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE SUITE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY SHERIFF | | 223 N SPAULDING AVE STE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY STORMWATER MANAGEMENT | | PO BOX 1220 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY SUPERIOR COURT | | COURT NO 14 CIVIL DIVISION | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 275 | | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | | 100 E MAIN RM 105 | MOBILE HOME PAYEE ONLY | | SALEM | IL | 62881 | |
| MARION COUNTY TREASURER | | 100 W CT ST | PO BOX 275 | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST RM 1001 | | | INDIANAPOLIS | IN | 46204 | |
| Marion County Treasurer | | Rm 1001 City County Building | 200 E Washington St STE 1001 | | Indianapolis | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | ROOM 1001 CITY COUNTY BUILDING | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3356 | |
| Marion County Treasurer | B. Darland | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204 | |
| MARION COUNTY UTILITIES | | PO BOX 31596 | | | TAMPA | FL | 33631 | |
| MARION D FLOYD ATT AT LAW | | 1213 WILLIAMS BLVD STE A | | | KENNER | LA | 70062 | |
| MARION D. CARTER | MARGERET B. CARTER | 4501 FREMONT | | | INDEPENDENCE | MO | 64055 | |
| MARION DAVIS AND C AND D SCREEN AND | | 11378 KARY LN | GLASS COMPANY INC | | CINCINNATI | OH | 45240 | |
| MARION E ELLINGTON JR ATT AT LAW | | 1400 BUFORD HWY STE E1 | PO BOX 1988 | | BUFORD | GA | 30515 | |
| MARION E WYNNE JR ATT AT LAW | | PO BOX 1367 | | | FAIRHOPE | AL | 36533 | |
| MARION G GETZ | | 2090 PACIFIC AVE APT 206 | | | SAN FRANCISCO | CA | 94109-2248 | |
| MARION HEIGHTS BOROUGH | | 210 MELROSE ST | T C OF MARION HEIGHTS BOROUGH | | MARION HEIGHTS | PA | 17832 | |
| MARION HEIGHTS BOROUGH | | 210 MELROSE ST | TAX COLLECTOR | | MARION HEIGHTS | PA | 17832 | |
| MARION IHJ KONTL FOUNDATION | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MARION J AND HARRY J KNOTT | | 3904 HICKORY AVE | FOUNDATION | | BALTIMORE | MD | 21211 | |
| MARION J THOMPSON | | 103 MATTHEW LEE CT | | | ROSEBURG | OR | 97471 | |
| MARION J. DARK | | 4350 LOCUST VALLEY | | | OXFORD | MI | 48370 | |
| MARION JAMES DUNIGAN JR AND | | 4725 COY SMITH | CLYDES CONSTRUCTION AND REMODELING | | CITRONELLE | AL | 36522 | |
| MARION JO AND SCOTT CARTA AND | | 5 JARED CIR | FULCRUM ASSOCIATES INC | | NASHUA | NH | 03063-2025 | |
| MARION KIELAR | PAULINE S. KIELAR | 684 E DAVIS | | | HOWELL | MI | 48843 | |
| Marion L. Jenkins & Sharon Jenkins | | PO Box 150057 | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | | 405 Grant Park Place | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | Larren M. Nashelsky | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins & Sharon Jenkins | PO Box 150057 | | | Atlanta | GA | 30315 | |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins and Sharon B. Jenkins | 405 Grant Park Place | | | Atlanta | GA | 30315 | |
| MARION MAX MEADOWS AND | | 101 E FIRST ST | SUSAN JESSICA MEADOWS AND THURMAN ROOFING | | PINEVILLE | MO | 64856 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION MUTUAL INSURANCE ASSOCIATION | | 6420 STATE ROUTE 119 | | | MARIA STEIN | OH | 45860 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION P HOE | | 3626 MUIRFIELD DRIVE | | | TITUSVILLE | FL | 32780 | |
| MARION R AND MYRNA L SMITH | | 24341 CHERYL KELTON PL | AND PACIFIC BUILDING CONSTRACTORS INC NEWHAL | | SANTA CLARITA | CA | 91321 | |
| MARION RECORDER OF DEEDS | | 100 S MAIN | MARION COUNTY COURTHOUSE | | PALMYRA | MO | 63461 | |
| MARION RECORDER OF DEEDS | | PO BOX 392 | MARION COUNTY COURTHOUSE | | PALMYRA | MO | 63461 | |
| MARION REGISTRAR OF DEEDS | | 200 S 3RD ST STE 105 | | | MARION | KS | 66861-1656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion Thuo-Nganga | | 4141 Rosemeade Parkway | #7202 | | Dallas | TX | 75287 | |
| MARION TOWN | | 16290 OSHADOW LN | MARION TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | 2 SPRING ST | BLANCHETTE DEBRA M | | MARION | MA | 02738 | |
| MARION TOWN | | 2 SPRING ST | MARION TOWN TAX COLLECTOR | | MARION | MA | 02738 | |
| MARION TOWN | | 2 SPRING ST | TOWN OF MARION | | MARION | MA | 02738 | |
| MARION TOWN | | 3823 N MAIN PO BOX 260 | TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION TOWN | | 398 MAIN ST PO BOX 216 | CITY TAX COLLECTOR | | MARION | LA | 71260 | |
| MARION TOWN | | 6253 HWY 133 W | | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | 6253 HWY 133 W | TREASURER | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | N1061 21ST CT | TREASURER MARION TWP | | NESHKORO | WI | 54960 | |
| MARION TOWN | | N1061 21ST CT | TREASURER | | NESHKORO | WI | 54960 | |
| MARION TOWN | | N2051 N SILVER LAKE RD | TREASURER MARION TOWNSHIP | | WAUTOMA | WI | 54982 | |
| MARION TOWN | | PO BOX 1005 | MARION TOWN TREASURER | | MARIAN | VA | 24354 | |
| MARION TOWN | | PO BOX 1005 | MARION TOWN TREASURER | | MARION | VA | 24354 | |
| MARION TOWN | | PO BOX 1005 | | | MARION | VA | 24354 | |
| MARION TOWN | | W3229 HWY 82 E | MARION TOWN TREASURER | | MAUSTON | WI | 53948 | |
| MARION TOWN | | W3415 HWY 82 | TREASURER | | MAUSTON | WI | 53948 | |
| MARION TOWN | | W8229 STATE RD 82 | TREASUERER MARION TOWNSHIP | | MAUSTON | WI | 53948 | |
| MARION TOWN TREASURER MARION | | N2051 N SILVER LAKE RD | | | WAUTOMA | WI | 54982 | |
| MARION TOWNSHIP | | 12475 S CHAPIN RD | TREASURER MARION TWP | | BRANDT | MI | 48614 | |
| MARION TOWNSHIP | | 13106 MAPLE WAY | TREASURER MARION TWP | | CHARLEVOIX | MI | 49720 | |
| MARION TOWNSHIP | | 168 FLEMMING ST | TREASURER MARION TOWNSHIP | | MARION | MI | 49665 | |
| MARION TOWNSHIP | | 19436 STATE HWY DD | SALLY SCHWEEDLER COLLECTOR | | PATTONSBURG | MO | 64670 | |
| MARION TOWNSHIP | | 2877 W COON LAKE RD | | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP | | 2877 W COON LAKE RD | TREASURER MARION TWP | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP | | 3535 LUCHA ST | COLLECTOR | | DECKERVILLE | MI | 48427 | |
| MARION TOWNSHIP | | 3535 LUCHA ST | TREASURER MARION TWP | | DECKERVILLE | MI | 48427 | |
| MARION TOWNSHIP | | 8071 S CHAPIN | TREASURER MARION TWP | | SAINT CHARLES | MI | 48655 | |
| MARION TOWNSHIP | | 8071 S CHAPIN TOWNSHIP | TREASURER MARION TOWNSHIP | | SAINT CHARLES | MI | 48655 | |
| MARION TOWNSHIP | | BOX 206 168 FLEMMING ST | TREASURER MARION TOWNSHIP | | MARION | MI | 49665 | |
| MARION TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| MARION TOWNSHIP | | ROUTE 1 BOX 39 | MARILYN ALLEY TWP COLLECTOR | | MERCER | MO | 64661 | |
| MARION TOWNSHIP | | RT 2 | | | TRENTON | MO | 64683 | |
| MARION TOWNSHIP | TREASURER - MARION TWP | 2877 WEST COON LAKE ROAD | | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP BEAVER | | 231 PINE RUN RD | CAROL DENGELTAX COLLECTOR | | FOMBELL | PA | 16123 | |
| MARION TOWNSHIP BERKS | | 275 SCHARFF RD | T C OF MARION TOWNSHIP | | WOMELSDORF | PA | 19567 | |
| MARION TOWNSHIP BERKS | | 275 SCHARFF RDD | T C OF MARION TOWNSHIP | | WOMELSDORF | PA | 19567 | |
| MARION TOWNSHIP BUTLER | | 1055 BOYERS RD | T C OF MARION TOWNSHIP | | BOYERS | PA | 16020 | |
| MARION TOWNSHIP TAX COLLECTOR | | 168 FLEMMING ST | BOX 206 | | MARION | MI | 49665 | |
| MARION TWP | | 175 PATTON RD | TAX COLLECTOR | | BOYERS | PA | 16020 | |
| MARION TWP | | 231 PINE RUN RD | TAX COLLECTOR | | FOMBELL | PA | 16123 | |
| MARION TWP CENTRE | | 3105 JACKSONVILLE RD | T C OF MARION TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION VILLAGE | | 120 E MAIN PO BOX N | TREASURER | | MARION | MI | 49665 | |
| MARION VILLAGE | | 398 MAIN ST | CITY TAX COLLECTOR | | MARION | LA | 71260 | |
| MARION WAULS | | 3831 WEST AVE, K-15 | | | LANCASTER | CA | 93536 | |
| MARION, SHARON | | 1001 MCNUTT RD LOT 242 | | | CONWAY | AR | 72034-7954 | |
| MARIONVILLE | | 107 S CENTRAL | CITY OF MARIONVILLE | | MARIONVILLE | MO | 65705 | |
| MARIONVILLE | | PO BOX 410 | CITY OF MARIONVILLE | | MARIONVILLE | MO | 65705 | |
| MARIOS PAINTING REMODELING | | 8410 20TH AVE | | | HAYATTVILLE | MD | 20783 | |
| MARIPAZ SORIANO | | 1612 SHERMAN DR | | | CHULA VISTA | CA | 91911 | |
| MARIPOSA COUNTY | | 4982 10TH STREET PO BOX 247 | MARIPOSA COUNTY TAX COLLECTOR | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | | 4982 10TH STREET PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | | PO BOX 247 | MARIPOSA COUNTY TAX COLLECTOR | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY RECORDER | | 4982 10TH ST | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY TAX COLLECTOR | | 4982 10TH ST | PO BOX 247 | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY TITLE COMPANY | | PO BOX 218 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA INVESTMENT PARTNERS LLC | | 25255 CABOT RD #208 | | | LAGUNA HILLS | CA | 92653 | |
| MARIS ROOFING | | 5200 CLEVELAND ST | DORIS SUDLOW | | MERRILLVILLE | IN | 46410 | |
| MARIS, MICHAEL | | 105 S BROADVIEW | | | DEL RIO | TX | 78840 | |
| MARISA A. GASSNER | TERRY D. GASSNER | 1117 MAIN ST. | | | LOMIRA | WI | 53048 | |
| MARISA BARRAGAN | Compass REO Inc | 35 N. BROADWAY, SUITE 201 | | | AURORA | IL | 60505 | |
| MARISA BARRAGAN LOMITAS GMAC REAL | | 971 CYPRESS DR | | | AURORA | IL | 60506 | |
| Marisa Farley-Hartmann | | 3922 E. Brighton Way | | | Queen Creek | AZ | 85140-5138 | |
| MARISA G LEEDS C O | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| MARISA N CALUMAG | | 1020 KALIHI STREET | | | HONOLULU | HI | 96819 | |
| MARISCAL, BERTHA A | | 28329 FOREST OAKS WAY | | | MORENO VALLEY | CA | 92555-6312 | |
| Mariscal, Weeks, McIntyre & Friedlander, P.A. | JUSTIN DELPIT VS. GMAC MORTGAGE CORPORATION | 2901 North Central Avenue, Suite 200 | | | Phoenix | AZ | 85012 | |
| Mariscano | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| Marisela Sandoval | | 111 Holly St | | | Denver | CO | 80220 | |
| Marisela Sandoval | | 270 Magnolia St | | | Denver | CO | 80220 | |
| MARISELL AND KENNTH GIRTON | | 9401 SPRING HOLLOW DR | | | DALLAS | TX | 75243 | |
| Marisha Jones | | 55 MAYBURY CIR APT 3 | | | WATERBURY | CT | 06705-2019 | |
| MARISOL AND CELESTINO RODRIGUEZ | | 2915 BLACK RIVER LN | AND VINTAGE RECONSTRUCTION INC | | SAN ANTONIO | TX | 78245 | |
| MARISOL HANAWAY | | 25 SKYWOOD | | | LADERA RANCH | CA | 92694 | |
| MARISOL MUNOZ | | 82402 PUCCINI DRIVE | | | INDIO | CA | 92203 | |
| MARISSA AND CHRISTOPHER | | 233 RADCLIFF RD | WILDER AND INSTAR SERVICES GROUP LP | | LEXINGTON | KY | 40505 | |
| MARISSA GUERRERO AND ALL STAR | | 11005 TOM WEISKOPF DR | ROOFING | | EL PASO | TX | 79936 | |
| Marissa Hill | | 407 5Th Avenue | PO Box 467 | | Tripoli | IA | 50676 | |
| Marissa Maldonado | | 15223 Monte Street | | | Sylmar | CA | 91342 | |
| Marissa Martini | | P.O. Box 16122 | | | Irvine | CA | 92623 | |
| MARISSA MCBRIDE | | 80542 PHILADELPHIA AVE | | | INDIO | CA | 92201 | |
| MARISSA R ROSERAS | CLAUDIO O ROSERAS | 25101 SEBASTIAN LN | | | MISSION VIEJO | CA | 92691 | |
| MARISSA SALSBURY | | 70 SADDLE BROOK PATH | | | SOUTHINGTON | CT | 06489 | |
| MARITA CELESTINO | | 3 MOCHEN CT | | | SAYREVILLE | NJ | 08872-2205 | |
| MARITA DYER | | 2060 CRESTVIEW CT | | | LAFAYETTE | IN | 47905 | |
| MARITA NOGUEIRAS ATT AT LAW | | 8255 FIRESTONE BLVD STE 400 | | | DOWNEY | CA | 90241-4877 | |
| MARITZA LEON CARLOS A BASAIN AND | | HEMLOCK RADIAL LOOP | CITIZENS CLAIMS CONSULTANTS | | OCALA | FL | 34472 | |
| MARITZA MILANES | | 2 ABERDEEN COURT | | | CRANFORD | NJ | 07016 | |
| Marivel Solorio | | 3911 W Camino Acequia | | | Phoenix | AZ | 85051 | |
| MARIX SERVICING LLC | | 1925 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| MARIX SERVICING LLC | | PO BOX 650461 | | | DALLAS | TX | 75265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIX SERVICING LLC FOR THE | | 2336 ARENA DR | ACCOUNT OF ROSE S WALLACE | | BATON ROUGE | LA | 70811 | |
| Mariya Grachenova | | 10348 ADOBE CIR | | | IRVINE | CA | 92617-5158 | |
| MARIZA AND GABRIEL GOMEZ AND GLOBAL | | 740 TROY ST | CONSTRUCTION GROUP INC | | AURORA | CO | 80011 | |
| MARIZA MCDINE | BRIAN L. MCDINE | 6 WARD ST | | | SUFFERN | NY | 10901-6812 | |
| MARJAN A. ZANGANEH | SHAHRAM E. ZANGANEH | 3223 B SUTTON PLACE NW | | | WASHINGTON | DC | 20016 | |
| MARJAN A. ZANGANEH | SHAHRAM E. ZANGANEH | 5634 OLD CHESTER RD | | | BETHESDA | MD | 20814 | |
| Marje Haigh | | 209 6th Ave NE | | | Oelwein | IA | 50662 | |
| MARJIE AND PETER LOPEZ | | 125 SHERMAN DR | | | RED BLUFF | CA | 96080 | |
| MARJIYA HASAN | HUSENALI HASAN | 196 BODE RD | | | HOFFMAN ESTATES | IL | 60194 | |
| MARJO - RIITTA KRISTIINA PERROS | | 474 FALLING LANE | | | VIRGINIA BEACH | VA | 23454 | |
| MARJO INVESTMENTS INC | | 2085 BLUESTONE DR STE 204 | | | ST CHARLES | MO | 63303 | |
| MARJORETTA PARKER ERIC THOMAS | | 16340 SW 28TH CT | AND ALABAMA ROOFING CO | | PEMBROKE PINES | FL | 33027-5213 | |
| MARJORIE A . TAYLOR | | 26791 BALDWIN | | | DEARBORN HEIGHTS | MI | 48127 | |
| Marjorie A Hanson IRA BDA Custodian National Financial Services, LLC | Marjorie A. Hanson | 1292 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| MARJORIE A PAYNE BRITT ATT AT LA | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| MARJORIE AND MICHAEL FARABEE | | 3117 E IMPALA CT | | | SPRINGFIELD | MO | 65804 | |
| MARJORIE B. HARRISON | | 3851 WOODLAND DR | | | HIGHLAND | MI | 48356-2363 | |
| MARJORIE BROOKS AND AMERICAN | TECHNOLOGIES INC | 3753 WILLOW STONE LN | | | WAKE FOREST | NC | 27587-3433 | |
| MARJORIE C BALLARD | | 5061 W. SUNSET BLVD | | | LOS ANGELES | CA | 90027 | |
| MARJORIE C. SMITH | | 938 SUNDAY STREET | | | FLINT | MI | 48532 | |
| MARJORIE COX | | 4125 CAMINITO DAVILA | | | SAN DIEGO | CA | 92122 | |
| MARJORIE H ROWLAND ATT AT LAW | | 1325 N WILMOT RD STE 200 | | | TUCSON | AZ | 85712 | |
| MARJORIE HAYS | | 4602 WHETSEL AVENUE | | | CINCINNATI | OH | 45227 | |
| MARJORIE JEAN HAUSS | | 130 PARAISO DRIVE | | | DANVILLE | CA | 94526 | |
| MARJORIE L MYERS | | 2421 18TH STREET NW #201 | | | WASHINGTON | DC | 20009 | |
| MARJORIE L WALL ATT AT LAW | | 217 E CLAY ST | | | RICHMOND | VA | 23219 | |
| MARJORIE L. BARRETT | | 37 NORTON LANE | | | SOUTH WINDSOR | CT | 06074 | |
| MARJORIE L. HARBECK | | 10527 CAMBRIDGE COURT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MARJORIE LAZARRE | | 265 KNEELAND RD | | | NEW HAVEN | CT | 06512-5012 | |
| MARJORIE M CODY FLOYD L CODY AND | | 717 W 15TH ST | TURNER ROOFING LLC | | PUEBLO | CO | 81003 | |
| MARJORIE M JOHNSON ATT AT LAW | | PO BOX 3276 | | | CRESTLINE | CA | 92325 | |
| MARJORIE ROHE | | 1213 VICTORY DR | | | LIBERTYVILLE | IL | 60048 | |
| MARJORIE S ARCHER ATT AT LAW | | 100 W FOOTHILL BLVD STE 201 | | | SAN DIMAS | CA | 91773 | |
| MARJORIE S FARRELL | | 111 VILLAMOURA WAY | | | DULUTH | GA | 30097 | |
| MARJORIE SANDERS APPRAISAL SERVICES | | PO BOX 71006 | | | EUGENE | OR | 97401 | |
| MARJORIE Y. HAAE ESTATE | | 94-203 MAHINAHOU PLACE | | | MILILANI | HI | 96789 | |
| MARJORIE YOCHUM | DEBORAH J YOCHUM | PO BOX 4609 | | | WOODLAND PARK | CO | 80866 | |
| MARJORY E ERICKSON | | 4200 SKYVIEW CREST RD NW | | | ALBUQUERQUE | NM | 87114 | |
| MARK & AMY PANCIOCCO | | 31 STONE ST | | | MIDDLEBORO | MA | 02346 | |
| MARK & APRIL JOHNSON | | 5 CHICORY LN | | | LANCASTER | NY | 14086 | |
| Mark & Debbie Gilmore | | 8748 Golden Lane | | | Desoto | KS | 66018 | |
| MARK & JAMIE CLAYTON | | 8180 WHITAKER VALLEY BLVD | | | INDIANAPOLIS | IN | 46237 | |
| MARK & JESSICA LAWLESS | | 1045 CRESSMAN RD | | | NAZARETH | PA | 18064 | |
| MARK & KATHLEEN ROSSKOPF | | 28451 AVENIDA LA MANCHA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MARK & MARY ROSLER | | 810 HUDSON STREET | | | MAYFIELD | PA | 18433 | |
| MARK & MEGAN SHOQUIST | | 3701 LARKSPUR LN | | | CAMERON PARK | CA | 95682 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK & ORMA BORLAND | | 2834 LEGENDS WAY | | | LANCASTER | CA | 93536 | |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| MARK 1 IMPROVEMENTS LLC | | 192 OWL DR NC | | | NEWPORT | NC | 28570 | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08075 | |
| MARK 1 RESTORATION SERVICE INC | | 20 QUAKER CHURCH RD | | | YORK SPRINGS | PA | 17372 | |
| MARK A & ALICIA J TUFANO | | 41 HAWK RIDGE COURT | | | GLEN SPEY | NY | 12737 | |
| MARK A AIDUK | TONI AIDUK | 28 PHEASANT AVE | | | WAREHAM | MA | 02571 | |
| MARK A AND KIMBERLY A INGRAM AND | | 930 WILLOW HOLLOW DR | MTS CONSTRUCTION | | DACULA | GA | 30019 | |
| MARK A AND SHELLY A NAMTVEDT AND | | 15384 STANBURY CURVE | KRECH EXTERIORS | | EDEN PRAIRIE | MN | 55347 | |
| MARK A ARENSON | LINDA S ARENSON | 2252 AVALON DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| MARK A BARKET ESQ ATT AT LAW | | 510 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| MARK A BAYNE | | 105 TARGEE PLACE | | | STEPHENS CITY | VA | 22655-2572 | |
| MARK A BEATRICE ATT AT LAW | | 201 E COMMERCE ST | | | YOUNGSTOWN | OH | 44503 | |
| MARK A BERTONE | | 221 WEST FERRY ROAD | | | MORRISVILLE | PA | 19067 | |
| MARK A BONDAY | CANDICE L BONDAY | 10993 BECKLEY PLACE | | | JACKSONVILLE | FL | 32246 | |
| MARK A BONDURANT | MELODY O BONDURANT | PO BOX 678 | | | FLOMATON | AL | 36441 | |
| MARK A BRAHAM | KATHLEEN J BRAHAM | 39 DEVAN AVENUE | | | UNIONTOWN | PA | 15401 | |
| MARK A BROWN ESTATE | | 53575 COUNTY ROAD 1 | | | ELKHART | IN | 46514 | |
| MARK A BUBENZER ATT AT LAW | | PO BOX 1423 | | | FRANKFORT | KY | 40602 | |
| MARK A CARL INS AGCY | | 105 N OAK ST STE B | | | ROANOKE | TX | 76262-2612 | |
| MARK A CARTER ATT AT LAW | | 2414 MAIN ST | PO BOX 61505 | | VANCOUVER | WA | 98666 | |
| MARK A CARTER ATT AT LAW | | 401 W 13TH ST | | | VANCOUVER | WA | 98660 | |
| MARK A CASSENS ATT AT LAW | | 506 VERMONT ST | | | QUINCY | IL | 62301 | |
| MARK A CAVANAUGH ATT AT LAW | | 4252 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| MARK A CLEARY PC | | 1223 GEORGE C WILSON DR | | | AUGUSTA | GA | 30909 | |
| MARK A COLLINS ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| MARK A CONESE ATT AT LAW | | 21 LUDLOW ST | | | HAMILTON | OH | 45011 | |
| MARK A CORDER ATT AT LAW | | 232 S CHERRY ST | | | OLATHE | KS | 66061 | |
| MARK A CORNELISON AND BONNIE L CORNELISON | | 477 N MADISON AVENUE | | | LEBANON | MO | 65536 | |
| MARK A CRAIGE ATT AT LAW | | 3501 S YALE AVE | | | TULSA | OK | 74135 | |
| MARK A CRONIN ATT AT LAW | | 449 PENNSYLVANIA AVE | | | FT WASHINGTON | PA | 19034 | |
| MARK A CULP | PATRICIA J CHAMBERLAIN | 30680 CEDAR NECK ROAD | | | OCEAN VIEW | DE | 19970 | |
| MARK A DABROWSKI ATT AT LAW | | 123 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| MARK A DITTON ATT AT LAW | | 233 E MAIN ST STE 200 | | | HILLSBORO | OR | 97123 | |
| MARK A DITTON ATT AT LAW | | 618 NW GLISAN ST STE 203 | | | PORTLAND | OR | 97209 | |
| MARK A DOUGLAS ESQ ATT AT LAW | | 701 SW 27TH AVE STE 1200 | | | MIAMI | FL | 33135 | |
| MARK A DREXLER ATT AT LAW | | 30 W BROAD ST STE 301 | | | ROCHESTER | NY | 14614 | |
| MARK A FISHER ATT AT LAW | | 127 WICKHAM AVE | | | MIDDLETOWN | NY | 10940 | |
| MARK A FISHER ATT AT LAW | | 5613 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| MARK A GALLAGHER | | 12501 GAYTON BLFS LN | | | RICHMOND | VA | 23233 | |
| MARK A GREENBERGER ATT AT LAW | | 105 4TH ST | | | CINCINNATI | OH | 45202 | |
| MARK A GREENBERGER ATT AT LAW | | 105 E 4TH ST STE 400 | | | CINCINNATI | OH | 45202 | |
| MARK A GREGG ATT AT LAW | | 351 BUDFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| MARK A GROBER ATT AT LAW | | 218 W OKMULGEE ST | | | MUSKOGEE | OK | 74401 | |
| MARK A GROVER | MARGARET L GROVER | 33 HUNTER ROAD | | | FREEPORT | ME | 04032 | |
| MARK A HAVARD AND | | 15309 CARRIAGE LN | JENNIFER HAVARD | | MISHAWAKA | IN | 46545 | |
| MARK A HERNDON ATT AT LAW | | 2200 MAIN ST | | | DALLAS | TX | 75201 | |
| MARK A HOFFMAN ATT AT LAW | | 430 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| MARK A HUESMANN ATT AT LAW | | 501 EMPIRE ST STE 102 | | | HOLMEN | WI | 54636 | |
| MARK A HULLMAN ATT AT LAW | | 3230 RACQUET CLUB DR | | | TRAVERSE CITY | MI | 49684 | |
| MARK A HULTGREN | | 522 GREENHAVEN ROAD | | | PAWCATUCK | CT | 06379-0000 | |
| MARK A HUMBERT ATT AT LAW | | 125 E COURT ST | | | CINCINNATI | OH | 45202-1212 | |
| MARK A JACKSON ATT AT LAW | | 922 15TH AVE | | | EAST MOLINE | IL | 61244 | |
| MARK A KAISER ATT AT LAW | | PO BOX 632 | | | PAINESVILLE | OH | 44077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A KIEFERT | | 5434 PEACHTREE RD STE 118 | | | ATLANTA | GA | 30341-2326 | |
| MARK A KLEIN CHARLOTTE KLEIN | | 3365 DOVER LANE | | | BILLINGS | MT | 59105 | |
| MARK A KLINKER ATT AT LAW | | 7777 L ST | | | OMAHA | NE | 68127 | |
| MARK A KUTTRUFF | | 4119 EAST LAKE ROAD | | | LIVONIA | NY | 14487 | |
| MARK A LARSON ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| MARK A LATAS ATT AT LAW | | 26 MARKET ST STE 610 | | | YOUNGSTOWN | OH | 44503 | |
| MARK A LONG | | 7620 HEATHERWOOD DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| MARK A MAHONEY AND | | JESSICA KEEN | 5056 ALMANOR DRIVE | | DISCOVERY BAY | CA | 94505 | |
| MARK A MAYPER | | 33 ORD CT | | | SAN FRANCISCO | CA | 94114-1454 | |
| MARK A MINGURA AND | | GERI A MINGURA | 4450 E DESERT LN | | GILBERT | AZ | 85234 | |
| MARK A MONROY | LETICIA MONROY | 211 TOMAHAWK DR | | | CONESTOGA | PA | 17516-0000 | |
| MARK A MORGAN AND ADJUSTERS | | 8367 DOUBLE DUTCH RD | INTERNATIONAL | | LYNDEN | WA | 98264 | |
| MARK A MYERS AND MICHELLE M MYERS | | 19136 E STANFORD DR | AURORA CO | | AURORA | CO | 80015 | |
| MARK A NEAL CHAPTER 13 TRUSTEE | | PO BOX 1171 | | | GLEN BURNIE | MD | 21060 | |
| MARK A NEMECEK | | 2510 NW 119TH PL | | | PORTLAND | OR | 97229-4773 | |
| MARK A NOVAK ATT AT LAW | | 988 GLENSIDE RD | | | SOUTH EUCLID | OH | 44121-3442 | |
| MARK A NUSZER | FAITH A KEYES | 1265 DETROIT STREET | | | DENVER | CO | 80206 | |
| MARK A PAGANELLI ESTATE | | 65 TAYLOR AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| MARK A PAPIRIO ATT AT LAW | | 121 STATE ST STE 202 | | | SPRINGFIELD | MA | 01103 | |
| MARK A PARSONS | SANDRA K LIND-PARSONS | 6199 PITCAIRN STREET | | | CYPRESS | CA | 90630 | |
| MARK A PECORA ATT AT LAW | | 229 E WISCONSIN AVE STE 110 | | | MILWAUKEE | WI | 53202 | |
| MARK A PICKENS PC | | 1425 21ST ST | | | BIRMINGHAM | AL | 35205 | |
| MARK A PUDINSKI ATT AT LAW | | PO BOX 337 | | | CHESTER | MD | 21619 | |
| MARK A REED ATT AT LAW | | 7710 BALBOA AVE STE 316 | | | SAN DIEGO | CA | 92111 | |
| MARK A REEVES ATT AT LAW | | PO BOX 4251 | | | ALAMOGORDO | NM | 88311 | |
| MARK A REISINGER | | 931 VILLAGE BLVD SUITE 905 | | | WEST PALM BEACH | FL | 33409-1804 | |
| MARK A RICE ATT AT LAW | | 1736 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| MARK A ROSEMAN ESQ ATT AT LAW | | 2450 HOLLYWOOD BLVD STE 206 | | | HOLLYWOOD | FL | 33020 | |
| MARK A ROSEMAN ESQ ATT AT LAW | | 3325 HOLLYWOOD BLVD STE 308 | | | HOLLYWOOD | FL | 33021 | |
| MARK A ROWAN ATT AT LAW | | 890 VANDERBILT RD | | | CONNELLSVILLE | PA | 15423-6241 | |
| MARK A RUSSELL | | 4126 ROYAL REGENCY CIR NW | | | KENNESAW | GA | 30144-6478 | |
| MARK A RYAN ATT AT LAW | | 422 W SUPERIOR ST | | | KOKOMO | IN | 46901-5284 | |
| MARK A SCHNEIDER ATT AT LAW | | 55 MANCHESTER AVE | | | FORKED RIVER | NJ | 08731 | |
| MARK A SCHOENFELDT ATT AT LAW | | 135 W WELLS ST STE 604 | | | MILWAUKEE | WI | 53203-1807 | |
| MARK A SCHROEDER AND KRISTEN | | 13 BRIDGEPORT CIR | LEIGH W SCHROEDER | | STAFFORD | VA | 22554 | |
| MARK A SEFF ESQ ATT AT LAW | | 601 S FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| MARK A SHERMAN ATT AT LAW | | PO BOX 483 | | | MCMINNVILLE | OR | 97128 | |
| MARK A SIPIORA | | 17471 CARDINAL DRIVE | | | LAKE OSWEGO | OR | 97034 | |
| MARK A SIPPEL ATT AT LAW | | PO BOX 4239 | | | KINGMAN | AZ | 86402 | |
| MARK A SKELTON ATT AT LAW | | 121 S DEPOT ST | | | ROGERSVILLE | TN | 37857 | |
| MARK A SKONIECZNY | TRACIE F SKONIECZNY | W71 N 395 CEDAR POINTE AVE | | | CEDARBURG | WI | 53012 | |
| Mark A Smith | | C O Law Office Of Peter C Engsign | 6139 Preservation Dr 2 | | Chattanooga | TN | 37416 | |
| MARK A SMITH VS GMAC MORTGAGE LLC FLAGSHIP FINANCIAL GROUP LLC LAMAR HOWARD | | LAW OFFICE OF PETER C ENGSIGN | 6139 PRESERVATION DR 2 | | CHATTANOOGA | TN | 37416 | |
| MARK A SOAVE AND DOLBIER CARPET | CLEANING AND RESTORATION | PO BOX 6344 | | | MIRAMAR BEACH | FL | 32550-1003 | |
| MARK A SPENCE ATT AT LAW | | 6400 MADISON ST | | | NEW PORT RICHEY | FL | 34652 | |
| MARK A STEINBERG ATT AT LAW | | PO BOX 925 | | | NEPTUNE | NJ | 07754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A STUEVEN | | 10612 CALLE LINDA NORTHWEST | | | ALBUQUERQUE | NM | 87048 | |
| MARK A SWAIM ATT AT LAW | | 2100 W LOOP S STE 1125 | | | HOUSTON | TX | 77027 | |
| MARK A THOMPSON | | 1904 SMITH AVENUE | | | PLATTSMOUTH | NE | 68048 | |
| MARK A TOLMAN PC | | 566 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| MARK A TRAWCZYNSKI | SUSAN M TRAWCZYNSKI | 2240 BLUEBELL COURT | | | AURORA | IL | 60506 | |
| MARK A UNDERHILL | | 9419 MILLERGROVE DRIVE | | | SANTA FE SPRING | CA | 90670 | |
| MARK A VAN DYNE ATT AT LAW | | 121 W HIGH ST FL 9 | | | LIMA | OH | 45801 | |
| MARK A VERRICO | BETH A. CONRAD | 1108 FAIRVIEW DRIVE | | | MONTOURSVILLE | PA | 17754 | |
| MARK A WARMAN AND | | HEATHER VONHOF | 16087 E. DERBY DRIVE | | LOXAHATCHEE | FL | 33470 | |
| MARK A WEIERMILLER ATT AT LAW | | 303 WILLIAM ST | | | ELMIRA | NY | 14901 | |
| MARK A WERNER | | X 44AA NORTH RIVER RD | | | AUGUSTA | WV | 26704 | |
| MARK A WHITAKER ATT AT LAW | | 2031 RIDGEWOOD AVE | | | ALLIANCE | OH | 44601 | |
| MARK A WILLIAMS | KIRSTEN L WILLIAMS | 6040 E MAIN ST | APT 121 | | MESA | AZ | 85205-8947 | |
| MARK A WOLBER ATT AT LAW | | 239 GENESEE ST STE 307 | | | UTICA | NY | 13501 | |
| MARK A WOLFF ATT AT LAW | | 8861 WILLIAMSON DR STE 30 | | | ELK GROVE | CA | 95624 | |
| MARK A WOOTEN | COURTNEY C WOOTEN | 10303 LIFFORD LANE | | | CHESTERFIELD | VA | 23832 | |
| MARK A WORTMAN ATTORNEY AT LAW | | 9229 WARD PKWY STE 255 | | | KANSAS CITY | MO | 64114-3311 | |
| MARK A ZANNOTTI ATT AT LAW | | 525 S MAIN ST STE 1111 | | | TULSA | OK | 74103 | |
| MARK A ZITZEWITZ | | 332 MAPLE ISLAND RD | | | BURNSVILLE | MN | 55306-5504 | |
| MARK A. ALTHOFF | DEBRA A. ALTHOFF | 8914 QUAIL RIDGE LN | | | LENEXA | KS | 66220 | |
| MARK A. ANDRUS | SHARI M. ANDRUS | 14224 PINE LAKE AVENUE NE | | | CEDAR SPRINGS | MI | 49319 | |
| MARK A. BACHAND | KIMBERLY A. STRINGFIELD BACHAND | 45910 WINTHROP PLACE | | | MACOMB | MI | 48044 | |
| MARK A. BALLARD & ASSOCIATES | | 111 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80905 | |
| MARK A. BIERNACK | PATRICIA J. BIERNACK | 11 SOMERSET ROAD | | | BALTIMORE | MD | 21228 | |
| MARK A. BOKA | LINDA D. BOKA | 5504 CHAUVEAU DRIVE | | | SAINT LOUIS | MO | 63129 | |
| MARK A. BRICKMAN | MARILYN A. BRICKMAN | 14125 FOUR LAKES DRIVE | | | STERLING HTS | MI | 48313 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK A. CHERBONNEAU | KRISTINE M. CHERBONNEAU | 32 AMHERST DR | | | DERRY | NH | 03038 | |
| MARK A. CIESLAK | ANNETTE CIESLAK | 14028 GOLDEN ARROW | | | SHELBY TWP | MI | 48315 | |
| MARK A. COBLITZ | IRIS C. COBLITZ | 850 PUGH ROAD | | | WAYNE | PA | 19087 | |
| MARK A. COLGIN | DEBORAH C. COLGIN | 3376 COYOTE HILLS WAY | | | CASTLE ROCK | CO | 80109-8603 | |
| MARK A. CORESSEL | CYNTHIA D. CORESSEL | 96 ROLLING MEADOWS ROAD | | | BEDFORD | IN | 47421 | |
| MARK A. CROSSLEY | ANNETTE J. CROSSLEY | 4298 BATTING STREET NE | | | KEIZER | OR | 97303 | |
| MARK A. DANDREA | KRISTEN N. DANDREA | 25 ALBION PLACE 2 | | | CHARLESTOWN | MA | 02129 | |
| MARK A. DOWNING | | 158 WYNDHAM DRIVE | | | RUCKERSVILLE | VA | 22968 | |
| MARK A. DUNN | LINDA M. DUNN | 5544 PROVIDENCE PLACE | | | ST LOUIS | MO | 63129 | |
| MARK A. EMMONS | PEGGY L. EMMONS | 17170 SHAKE RIDGE ROAD | | | SUTTER CREEK | CA | 95685 | |
| MARK A. FLANDERS | CONCEPCION M. FLANDERS | 873 AIRPORT ROAD | | | NORTH CLARENDON | VT | 05759 | |
| MARK A. FUKSA | DARIA L. FUKSA | 9286 SO. MOUNTAIN BRUSH PEAK | | | HIGHLANDS RANCH | CO | 80130 | |
| MARK A. FUNDERBURG | BARBARA B. FUNDERBURG | 5 RED FERN CT | | | GREENSBORO | NC | 27455 | |
| MARK A. GARRITSON | MELANIE C. GARRITSON | 2017 VIA VINA | | | SAN CLEMENTE | CA | 92673 | |
| MARK A. GERECKE | KIMBERLIE BERGER-GERECKE | 125 HENRIETTA COURT | | | OFALLON | MO | 63366 | |
| MARK A. GONCE | | 3175 WALLINGFORD LANE | | | KESWICK | VA | 22947 | |
| MARK A. GOODROWE | MIKA GOODROWE | 4727 KOLOHALA ST | | | HONOLULU | HI | 96816-5225 | |
| MARK A. GRUBICH | SHERI P. GRUBICH | 1112 WAYNEWOOD DR | | | WAXHAW | NC | 28173-6906 | |
| MARK A. HAGLUND | | 26505 HAMPDEN | | | MADISON HEIGHTS | MI | 48071 | |
| MARK A. HANNAH | | 5921 SANTA CATALINA STREET | | | GARDEN GROVE | CA | 92845 | |
| MARK A. HARRISON | LU A. HARRISON | 5805 W 200 N | | | LEBANON | IN | 46052 | |
| MARK A. HELFERS | PAMELA S. HELFERS | 2210 NW 2ND ST CT | | | BLUE SPRINGS | MO | 64014 | |
| MARK A. HILL | | 932 SOUTH HAVENS DRIVE | | | NEW PALESTINE | IN | 46163 | |
| MARK A. HINSDALE | | 560 W 16TH ST | | | CHICAGO | IL | 60616-1175 | |
| MARK A. HOGAN | | 6188 RODGERTON DRIVE | | | LOS ANGELES | CA | 90068-1964 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A. HOLLISTER | | | | | ACTON | CA | 93510 | |
| MARK A. HOLZMAN | DEBORIA A. HOLZMAN | 87 SOUTHERN AVENUE | | | MEDFORD | NY | 11763 | |
| MARK A. JAKUBISIN | DENISE R. JAKUBISIN | 29154 RACHID LANE | | | CHESTERFIELD | MI | 48051 | |
| MARK A. JOHNSON | LAURIE L. JOHNSON | 2339 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | |
| MARK A. KARNEY | RONDA L. KARNEY | 1218 LAKEVIEW DR | | | ROCHESTER HILLS | MI | 48306 | |
| MARK A. KNAPP | KATHLEEN J. KNAPP | 1262 BROOK CROSSING COURT | | | NAPERVILLE | IL | 60564 | |
| MARK A. KOWALEWSKI | NANCY J. KOWALEWSKI | 28774 YORKSHIRE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| MARK A. LESHNIOWSKY | JENNIFER R. LESHNIOWSKY | 340 GARLAND DRIVE | | | CARLISLE | PA | 17013 | |
| MARK A. LYNN | KIRSTEN A. LEONARD | 7606 WEST 450 NORTH | | | SHARPSVILLE | IN | 46068 | |
| MARK A. MILEN | DEBRA E. MILEN | 14307 S KEDVALE | | | MIDLOTHIAN | IL | 60445 | |
| MARK A. MORENO | MARCIA E. MORENO | 6233 PARKRIDGE COURT | | | CLARKSTON | MI | 48348 | |
| MARK A. MUNGUIA | MICHELE FORTES | 40 SHORELINE CIRCLE | | | SACRAMENTO | CA | 95831 | |
| MARK A. PENDOLA | | 1613 SIERA HIGHLANDS DRIVE | | | PLAINFIELD | IL | 60544 | |
| MARK A. RAUSCHERT | | 8929 33RD STREET WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| MARK A. ROSSETTO | | 344 CAMBRIDGE | | | SOUTH LYON | MI | 48178 | |
| MARK A. SAWYERS | | 8402 S BALDWIN | | | ASHLEY | MI | 48806 | |
| MARK A. SEABOCH | KRISTY C. SEABOCH | 617 WIMBERLEY ROAD | | | APEX | NC | 27523 | |
| MARK A. SMITH | SANDRA L. SMITH | 2340 MARWOOD DR | | | WATERFORD | MI | 48328 | |
| MARK A. STACK | | 720 HANA HIGHWAY #3 | | | PAIA | HI | 96779 | |
| MARK A. STANLEY | | 187 PACIFIC HEIGHTS DRIVE | | | SANTA ROSA | CA | 95403 | |
| MARK A. SWEARNGIN | | 31917 WILDWOOD CT | | | TEMECULA | CA | 92592-4009 | |
| MARK A. SWEIGART | | 4111 AUTUMN RIDGE | | | SAGINAW | MI | 48603 | |
| MARK A. TERPSTRA | SHERYL A. TERPSTRA | 440 ROUND LAKE DRIVE | | | CALEDONIA | MI | 49316 | |
| MARK A. VERHEYEN | MICHELLE R. VERHEYEN | 720 ANDERSON ROAD | | | NEW LENOX | IL | 60451-2940 | |
| MARK A. WALL | LINDA F. WALL | 1445 SOUTH SILVERVALE STREET | | | VISALIA | CA | 93277 | |
| MARK A. WARD | JODI L. WARD | P.O. BOX 703 | | | COARSEGOLD | CA | 93614 | |
| MARK A. WRAY | REGINA E. WRAY | 170 COOK AVE | | | ROANOKE | VA | 24019 | |
| MARK A. ZAIONTZ | | 7145 AMHERST AVE | | | UNIVERSITY CITY | MO | 63130 | |
| MARK AALAM ATT AT LAW | | 101 W BROADWAY STE 815 | | | SAN DIEGO | CA | 92101 | |
| MARK ADAMS | | 152 NEW TEMPLETON ROAD | | | HUBBARDSTON | MA | 01452 | |
| MARK AGGREY | | 2186  DEER LANE | | | SCHWENKSVILLE | PA | 19473 | |
| MARK AGGREY | | 2186 DEER LANE | | | SCWEKSVILLE | PA | 19473 | |
| MARK AGUILERA | | 9898 AVENIDA RICARDO | | | SPRING VALLEY | CA | 91977 | |
| MARK ALAN BLASCHKE | | 108 DINSMORE ROAD | | | SIDNEY | ME | 04330 | |
| MARK ALAN ELLISTON ATT AT LAW | | 1601 S MADISON ST | | | WEBB CITY | MO | 64870 | |
| MARK ALAN LEWIS GLASCO | JOHN KNIGHT WOLFORTH | 340 LAFAYETTE ST | | | DENVER | CO | 80218 | |
| MARK ALBERT HERDER ATT AT LAW | | 1031 E BROAD | | | COLUMBUS | OH | 43205 | |
| MARK ALEXANDER PC | | 5080 SPECTRUM DR STE 850E | | | ADDISON | TX | 75001 | |
| Mark Allen | | 2602 Vistaview Drive | | | Corinth | TX | 76210 | |
| MARK ALLEN ROY ATT AT LAW | | 4370 N OAK TRFY | | | KANSAS CITY | MO | 64116 | |
| MARK ALLEN ROY ATT AT LAW | | 8600 NW 64TH ST STE 205 | | | PARKVILLE | MO | 64152 | |
| MARK AND ALANA SIMONEAUX | | 3908 EMILY DR | AND B AND G CONSTRUCTION INC | | PORT ALLEN | LA | 70767 | |
| MARK AND ALISA LITZ | | 18811 RINGGOLD SOUTHERN RD | | | CIRCLEVILLE | OH | 43113 | |
| MARK AND ALISON JUNDA | | 96 NORTHRUP DRIVE #72 | | | BRICK | NJ | 08724 | |
| MARK AND ALYSA GOLDSMITH AND | | 34 LUCHON ST | COMPLETE BUILDERS INC | | HEMPSTEAD | NY | 11561 | |
| MARK AND AMANDA LEFEVRE | | 22568 138TH PL N | | | ROGERS | MN | 55374 | |
| MARK AND ANNA DEARSTYNE AND MARK | | 3731 CRESTVIEW DR | SCOTT CONSTR PLEASANT HILL & RESTORATION MGMNT CO | | PITTSBURG | CA | 94565 | |
| MARK AND ANTOINETTE STITH AND | | 7209 BRANDON LN | TMP CONSTRUCTION GROUP | | PRINCE GEORGE | VA | 23875 | |
| MARK AND BECI WORLEY | | 13301 E 181 ST | | | BIXBY | OK | 74008 | |
| MARK AND BELINDA THOMAS AND | | 785 GOODPASTURE TERRACE | MUSIC CITY HANDYMAN | | NASHVILLE | TN | 37221-3542 | |
| MARK AND BETTY SQUIER AND | | 22935 LAKE BLVD | JARVIS CONSTRUCTION EMERGENCY | | SAINT CLAIR SHORES | MI | 48082 | |
| MARK AND BONNIE HODORFF AND D AND D | | W6088 CTY V | CARPENTRY INC | | WALDO | WI | 53092 | |
| MARK AND BONNIE WRIGHT | | 2415 MCCOMB RD | | | GROVE CITY | OH | 43123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND CAROLYN JONES AND | | 503 YARMOUTH RD | RED WOLF HOMES LLC AND CARI JONES | | RALEIGH | NC | 27608 | |
| MARK AND CATHERINE HEALISS AND | | 11 S FAIRFAX ST | MORRISON CONSTRUCTION | | DENVER | CO | 80246 | |
| MARK AND CATHERINE MARRICLE AND | METRO CONSTRUCTION | 2030 LOWELL BLVD UNIT 1 | | | DENVER | CO | 80211-5167 | |
| MARK AND CHERYL MURPHY AND RON IERNAS | | 10038 88TH ST | HEATING & COOLING & TRI COUNTY ROOFING & RG ESTES | | N LARGO | FL | 33777 | |
| MARK AND CHRISTIE MICHELL | | 1002 AMANDA DR | | | MANSFIELD | TX | 76063 | |
| MARK AND CHRISTINE COUGHANOUR | | 145 CHRISSA DR | | | POTTSBORO | TX | 75076 | |
| MARK AND CONSTANCE OCONNELL AND | | 6305 ALDERMAN DR | JENKINS REST AND CONSTANCE MATTINGLY | | ALEXANDRIA | VA | 22315 | |
| MARK AND CORALIE PETERSEN AND | | 23719 DEWEY ST NW | KJS SEAMLESS GUTTERS | | BETHEL | MN | 55005 | |
| MARK AND CRYSTAL SIMS | | 12406 SOMERSWORTH | | | KNOXVILLE | TN | 37934 | |
| MARK AND DANIELLE WILCOX AND | | 1510 WINCHELL DR | BENTLEY RESTORATION AND REMODELING | | HUDSON | OH | 44236 | |
| MARK AND DAWN NICHOLAS AND | | 2341 ROSEWOOD | MONTGOMERY AND SONS INC | | WATERFORD | MI | 48328 | |
| MARK AND DEANNA BIFFLE | | 1708 ARIEL DR | | | MESQUITE | TX | 75181 | |
| MARK AND DEBORAH BOYKO | | 8904 ELM LEAF CT | AND DEBORAH MILBACH AND ALL FLORIDA RAM JACK LLC | | PORT RICHEY | FL | 34668 | |
| MARK AND DEBORAH BOYKO AND | | 8904 ELM LEAF CT | DEBORAH MILBACH | | PORT RICHEY | FL | 34668 | |
| MARK AND DEBORAH PASSEROTTI | | 5910 CHERRYWOOD DR | AND FONDERLIN CONSTRUCTION INC | | YOUNGSTOWN | OH | 44512 | |
| MARK AND DEENA PICKEL | | 612 PIMLICO DR | | | SEYMOUR | TN | 37865 | |
| MARK AND DENISE STENSON AND | | 11 OXEN DR | PETROCELLI PUBLIC INS ADJ INC | | MARSHFIELD | MA | 02050 | |
| MARK AND DENNIECE LORENZEN | | 1916 S HEASTON RD EL | AND VIC SANDERS AND MARTIN PETERS AND SON | | RENO | OK | 73036 | |
| MARK AND DIANE HALPERIN AND | | 1261 HERITAGE DR | CHAMPION CLEANING | | VILLA RICA | GA | 30180 | |
| MARK AND DIANE OGORZALEK AND | | 128 GAMACHE DR | DIANE BRENNAN & JERRYS ROOFING & DRAPEAU & GALINDO | | LUDLOW | MA | 01056 | |
| MARK AND ELIZABETH MILLER | | 8639 FLAMINGO DR | | | CHANHASSEN | MN | 55317 | |
| MARK AND FRANCES LOEFFLER | | 770 S STAIRVIEW CT | JERRYS INTERIOR INC | | ANAHEIM | CA | 92808 | |
| MARK AND GAIL LEDGER | | 92 DANE RD | ROBERT LUCAS AND ASSOC INC | | CENTER HARBOR | NH | 03226 | |
| MARK AND GILLIAN AGARD | | 1591 STARBOARD ST NW | COMMUNITY EDUCATORS CREDIT UNION | | PALM BAY | FL | 32907 | |
| MARK AND HEATHER MATTHEWS AND | JEFFREY RUBIN | 12 HIGH VIEW TER | | | NEW FAIRFIELD | CT | 06812-2705 | |
| MARK AND HEIDI MATTISON | | 5148 PHEASANT WOODS DR | | | LUTZ | FL | 33558 | |
| MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC | | Rand Peacock PA | 5716 5th Ave N | | St Petersburg | FL | 33710 | |
| MARK AND HELENE CARTER | | 927 EASY ST | | | ROSENBERG | TX | 77471 | |
| MARK AND HOLLI STEVENS | | 4800 BOCAGE PL | | | OKLAHOMA CITY | OK | 73142 | |
| MARK AND HOLLI STEVENS AND | | 4800 BOCAGE PL | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73142 | |
| MARK AND HOLLY FADER | | 21 BENNETT RD | PANAKIO ADJUSTERS | | MARBLEHEAD | MA | 01945 | |
| MARK AND HOLLYN DAVIS AND | | 1522 ARCADE TERRACE | M SHAWN | | BESSEMER | AL | 35023 | |
| MARK AND IRNA KAYSERMAN | | 141 PADDOCK CIR | | | MASHPEE | MA | 02649 | |
| MARK AND JACQUELINE | | 13508 GLENDUNDEE DR | VARACALLI | | HERNDON | VA | 20171 | |
| MARK AND JACQUELINE SHANNON | | 9206 CTR CT WAY | AND JACQUELINE RHYINS SHANNON | | KNOXVILLE | TN | 37922 | |
| MARK AND JAMIE JOHNSON | | 1560 PARR ST | PALO DURO CONSTRUCTION | | AMARILLO | TX | 79106 | |
| MARK AND JEANNIE LEAVITT AND | | 6095 LINNEAL BEACH DR | HSA ENGINEERS AND SCIENTISTS | | APOPKA | FL | 32703 | |
| MARK AND JENA MARXER | | 170 SPUR CIR | | | MEDINA | MN | 55391 | |
| MARK AND JENNIFER GILL | | 1006 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| MARK AND JERI LEDBETTER | | 794 HARBOR ISLE CIR W | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND JODIE DISBENNETT AND | | 1124 GREEN MEADOW AVE | S AND B CONTRACTING | | LANCASTER | OH | 43130 | |
| MARK AND JONNI BLACKER AND | | 4519 HUNTERS RDG DR | SUBURBAN ROOFING INC | | SACHSE | TX | 75048 | |
| MARK AND JOY MEISEL | | 15016 BUENA VISTA | | | LEAWOOD | KS | 66224 | |
| MARK AND JUDY KELLEY | | 20330 JOHN RD | | | LITTLE ROCK | AR | 72210 | |
| MARK AND JUSTINE LUND AND | | 950 MINNESOTA LN N | BERGERON HOMES | | PLYMOUTH | MN | 55447 | |
| MARK AND KAREN SEMBER AND | | 30866 FORTUNE TRAIL | CALLAGHAN HOMES | | MILFORD | MI | 48381 | |
| MARK AND KATHERINE HACKETT | | 10874 W 54TH LANE | | | ARVADA | CO | 80002 | |
| MARK AND KATHLEEN SMITH | | 18119 BEAVERDELL DR | | | TOMBALL | TX | 77377 | |
| MARK AND KATHRYN CAPPETA | | 14 MANITOBA TRAIL | | | SHAMOAG | NJ | 08088 | |
| MARK AND KIMBERLY MAJNI AND | | 1521 KIMBERLY PL | WESTURN ROOFING AND SIDING | | CANTON | GA | 30114 | |
| MARK AND KIMBERLY WHITTLESEY | | 8307 W 127TH PL | AND KIMBERLY WINANS WHITTLESEY | | OVERLAND PARK | KS | 66213 | |
| Mark and Krista Wyman | MARK-TRAVIS FAMILY OF WYMAN, KRISTA-MICHELLE FAMILY OF WYMAN V FIRST MAGNUS FINANCIAL CORP, ET AL, GMAC MRTG, ET AL, ET AL | 196 Taylor Creek Road | | | Gardenerville | NV | 89460-6244 | |
| MARK AND KRISTEN SALLER AND HOMES | | 1008 WARBLER DR | BY HOFFMAN | | CADILLAC | MI | 49601 | |
| MARK AND LAURA BAUER | | 16 GRANTWOOD LN | | | SAINT LOUIS | MO | 63123 | |
| MARK AND LAURA WILLIAMS AND | | 15964 MARIANO RD | ESTATE OF MR MARK A WILLIAMS | | BENTONVILLE | AR | 72712 | |
| MARK AND LAVINIA WINN | | 3866 SW BAMBERG ST | HAGUE WATER CONDITIONING ERVIN FERGUSON INC | | PORT SAINT LUCIE | FL | 34953 | |
| MARK AND LEANNE NELSON | | 1210 PRESTWICK TERRACE | | | ST PAUL | MN | 55115 | |
| MARK AND LEIGH DYER | ACE ENTERPRISES | 12722 ORCHARD HOLLOW WAY | | | HOUSTON | TX | 77065-3328 | |
| MARK AND LINDA WILFORD | | 651 LOWELL LN | AND BANK OF AMERICA | | DAVIE | FL | 33325 | |
| MARK AND LISA LOUVIERE | | 109 CLEAR LAKE CT | | | WEATHERFORD | TX | 76087 | |
| MARK AND LISA PHILLIPS AND | COMPLETE HOUSEHOLD REPAIRS | 1541 REISHS RD | | | STROUDSBURG | PA | 18360-7195 | |
| MARK AND LORRI JONES | | RT 5 BOX 237 1A | ROOFS BY ATKINS | | WALNUT COVE | NC | 27052 | |
| MARK AND LUZ CLINTON | | 38 TIMBER LN | | | TOPSFIELD | MA | 01983 | |
| MARK AND MARGOT BENSINGER | | 6742 W GALWAY CIR | | | DIAMONDALE | MI | 48821 | |
| MARK AND MARILYN ZIMMERMAN | | 16775 REATA RD | | | PEYTON | CO | 80831 | |
| MARK AND MARY WATKINS | | 1830 REGENTS PARK DR | | | KNOXVILLE | TN | 37922 | |
| MARK AND MEGAN WOHR MEGAN S WOHR | | 2412 E SAPIUM WAY | AND RMP CONSTRUCTION INC | | PHOENIX | AZ | 85048 | |
| MARK AND MELANIE BACHMEIER AND | | 76 HEMLOCK DR | FRANK DAMMEYER JR CONSTRUCTION CORP | | MASTIC BEACH | NY | 11951 | |
| MARK AND MELISSA ROGERS AND | | 82 LEE RD 2035 | HOMEMASTERS | | PHENIX CITY | AL | 36870 | |
| MARK AND MELONY GILMORE AND | | 2390 HERMAN DR | KEYSTONE RESTORATIONS | | YORK | PA | 17408 | |
| MARK AND MIA REINHARDT | | 4713 CLEARVIEW PKWY | | | METAIRIE | LA | 70006 | |
| MARK AND MICHAEL DOCHNIAK | | 2038 E 4TH ST | WILLIAM J WHALEN DBA PA | | ST PAUL | MN | 55119 | |
| MARK AND MICHELLE BARRETT | | 20 SILVER LAKE RD | AND GURANTEED BUILDERS INC | | BELLINGHAM | MA | 02019 | |
| MARK AND MICHELLE BUSH AND | | 1109 W 34TH WAY | PYRAMID HOMES | | VANCOUVER | WA | 98642 | |
| MARK AND PATRICIAL CULP AND | | 30680 CEDAR NECK RD | T A CEDAR BREEZE BED AND BREAKFAST | | OCEAN VIEW | DE | 19970 | |
| MARK AND PAULA GIBBONS | | 4337 LAKE DR | DU ALL SERVICE CONTRACTORS | | ROBBINSDALE | MN | 55422 | |
| MARK AND PEGGY KENDALL | | 225 INDIAN BEND RD | | | LAFAYETTE | IN | 47909-8925 | |
| MARK AND PRISCILLA LIESE | | 414 THOROUGHMAN AVE | AND SERVPRO | | FURGUSON | MO | 63135 | |
| MARK AND REGINA JAMES | | 800 ALTA VISTA TERRACE | | | DAVIE | FL | 33325 | |
| MARK AND SHARON WISE AND | | N 6357 COUNTY RD E | STEINER ROOFING | | PLYMOUTH | WI | 53073 | |
| MARK AND SHEILA CAREY | | 2751 NEWPORT DR | AND URS | | NAPEVILLE | IL | 60565 | |
| MARK AND SHELLY DAY AND | | 2187 FINGER BRIDGE RD | BOWMAN CONST AND DESIGN INC | | HICKORY | NC | 28602 | |
| MARK AND SONJA FRANCHETTI AND | | 33 WESTWIND LN | RESEARCH FEDERAL CREDIT | | GROSSE POINTE PARK | MI | 48236 | |
| MARK AND STARLA WEISKOPF | | 1388 SUNSET DR | | | SLIDELL | LA | 70460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND STARLA WEISKOPF | | 1388 SUNSET SLIDELLLA | | | SLIDELL | LA | 70460 | |
| MARK AND STARR VALERIO | | 105 SCARLET OAK CIR | | | HARVEST | AL | 35749 | |
| MARK AND STEPHANIE WILKINSON | | 3811 AVENUE O | | | GALVESTON | TX | 77550-6625 | |
| MARK AND SUSAN BRUNETTE AND | | 111 E SAWYER | COMPLETE CONTRACTING LLC | | RICE LAKE | WI | 54868 | |
| MARK AND SUSAN HARRIS | | 4011 BARLOW DR | | | ROUND ROCK | TX | 78681 | |
| MARK AND SUSAN HEGETSCHWEILER | | 5481 GEMGOLD CT | | | WINDERMERE | FL | 34786-3213 | |
| MARK AND SUSAN HEGETSCHWEILER AND | ACADEMY ROOFING INC | 5481 GEMGOLD CT | | | WINDERMERE | FL | 34786-3213 | |
| MARK AND TAWNYA GOLDBERG | | 1482 WOOD DUCK RD | | | WACONIA | MN | 55387 | |
| MARK AND TERESA PHILLIPS AND | | 630 DOGLEG LN | BLUE ROSE RESTORATIONS | | BARTLETT | IL | 60103 | |
| MARK AND TERESA SWINEHART AND | | 192 CLIFF NELSON RD | COLES CONSTRUCTION | | KINGSTON | GA | 30145 | |
| MARK AND TERESA SWINEHART AND COLES | | 192 CLIFF NELSON RD | CONSTRUCTION AND ROOFING SPECIALIST | | KINGSTON | GA | 30145 | |
| MARK AND TONJA THORNTON AND | | 1712 CAROLINA ST | CORICK CONSTRUCTION CO | | GARY | IN | 46407 | |
| MARK AND TREENA MORTON AND PREMIER | | 5522 COLD SPRINGS RD | BUILDING SERVICES | | CONCORD | NC | 28025 | |
| MARK AND VALERIE TADLOCK | | 177 JOHN CHISHOLM RD | | | WEATHERFORD | TX | 76087 | |
| MARK AND WANDA LOSH | | 317 W FREMONT BOX 105 | | | ELMWOOD | IL | 61529 | |
| MARK AND YAOKO KUTSCHER AND | FLAGCITY WATER SYSTEMS | PO BOX 205 | | | FINDLAY | OH | 45839-0205 | |
| MARK AND YOSHIKA FREDISDORF | | 549 FOREST AVE | ADVANTAGE RESTORATION | | OAK PARK | IL | 60302 | |
| MARK AND YVONNE MOFFIT AND | ASPEN ROOFING | 6960 BEAR TOOTH DR | | | COLORADO SPRINGS | CO | 80923-5149 | |
| MARK ANDERSON | | 26840 MEDICINE BOW COURT | | | TEHACHAPI | CA | 93561-9233 | |
| MARK ANDERSON | | 3223 STUMPWOOD | | | COMMERCE TOWNSHIP | MI | 48382-1457 | |
| MARK ANDERSON | | 4590 OAK CHASE ROAD | | | EAGAN | MN | 55123 | |
| MARK ANDREWS | | JANE ANDREWS | 5229 LOUISIANA AVENUE | | ST LOUIS | MO | 63111 | |
| MARK ANTHONY F GARCIA | MARIBEL GARCIA | 21117 EAST DESERT HILLS CIRCLE | | | QUEEN CREEK | AZ | 85242 | |
| MARK ANTHONY GUTHRIE AND | | 401 JOY CT | TONIA MARIE GUTRIE AND ALLIED RESTORATION | | JACKSONVILLE | NC | 28540 | |
| MARK ANTHONY PERUCH | JANET ELAINE PERUCH | 13438 ROAD 19 | | | MADERA | CA | 93637 | |
| MARK ANTHONY RODRIGUEZ | | 1236 CALLE PLACITAS | | | BERNALILLO | NM | 87004-6158 | |
| MARK ARICO | Arico and Associates | 3655 TORRANCE BLVD. | | | TORRANCE | CA | 90503-4810 | |
| MARK ARMSTRONG SR AND | | 1124 N XENOPHON AVE | MARK ARMSTRONG | | TULSA | OK | 74127 | |
| MARK ASPINWALL | | 1845 CALLE BORREGO | | | THOUSAND OAKS | CA | 91360 | |
| MARK B EVANS & JESSICA M EVANS | | 2805 SECRETARIAT DR | | | FLORENCE | SC | 29505-8712 | |
| MARK B KLEINFELD ESQ ATT AT LAW | | 205 WORTH AVE STE 308 | | | PALM BEACH | FL | 33480-6065 | |
| MARK B MCGLOIN | | PO BOX 261 | | | TUFTONBORO | NH | 03850 | |
| MARK B MOLOHON | PAMELA J MOLOHON | 9545 JIM LANE | | | SANTEE | CA | 92071 | |
| MARK B PETERSON ESQ ATT AT LAW | | 414 E MARKET ST STE C | | | CHARLOTTESVILLE | VA | 22902 | |
| MARK B REPLOGLE ATT AT LAW | | 17330 BROOKHURST ST STE 295 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARK B REPLOGLE ATT AT LAW | | PO BOX 7958 | | | APACHE JUNCTION | AZ | 85178 | |
| MARK B RYAN ATT AT LAW | | 481 GREAT RD STE 19 | | | ACTON | MA | 01720 | |
| MARK B STEVENS SRA | | 6784 S MANORLY CIR | | | SALT LAKE CITY | UT | 84121 | |
| MARK B TOFFOLI ATTY AT LAW | | 120 N ROBINSON AVE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| MARK B WEISS REAL ESTATE BROKERAGE INC | | 2442 N LINCOLN | | | CHICAGO | IL | 60614 | |
| MARK B. BOLT | | 788 CLARA | | | PONTIAC | MI | 48340 | |
| MARK B. GREENBERG | CHRISTINA GREENBERG | 922 SHADOW RIDGE | | | O FALLON | IL | 62269 | |
| MARK B. WALKER | CHERYL C. WALKER | 1317 FORSYTH ROAD | | | KERNERSVILLE | NC | 27284 | |
| MARK BABIN | | 57 TWIN ISLAND CIRCLE | | | WALDEN | NY | 12586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK BADOWSKI | | 37 C TERRACE LANE | | | LAKE ZURICH | IL | 60047 | |
| MARK BAKER INS AGCY | | 3529 BOSQUE BLVD | | | WACO | TX | 76710 | |
| MARK BARLOW | | 140 WALKER BUNGALOW | | | PORTSMOUTH | NH | 03801 | |
| MARK BARRERA | | 4833 BAMFORD PLACE | | | LOS ANGELES | CA | 90042-0000 | |
| MARK BARRERE | | P.O. BOX 219 | | | SOUTHBURY | CT | 06488 | |
| Mark Barrett | | 1618 Crosswinds Ave. | | | North Myrtle Beach | SC | 29582 | |
| MARK BARRON | | 1237 ARCH TERRACE | | | ST LOUIS | MO | 63117 | |
| MARK BAUMGARTNER | LEE ANN BAUMGARTNER | PO BOX 92 | | | MILFORD | IN | 46542-0092 | |
| MARK BEAUCHAMP | CHERYL BEAUCHAMP | 6051 CHATEAU DRIVE | | | SAN DIEGO | CA | 92117 | |
| Mark Begley | | 320 Centre St | | | Beach Haven | NJ | 08008-1716 | |
| MARK BELL | SHELLEY HABER BELL | 10245 BIANCA AVENUE | | | NORTHRIDGE | CA | 91325-1506 | |
| MARK BEOUGHER ATT AT LAW | | 45 E CHICAGO ST | | | COLDWATER | MI | 49036 | |
| MARK BERNHARD | MARY S BERNHARD | 2913 EAST 18TH STREET | | | DAVENPORT | IA | 52803 | |
| MARK BIELEK | PASCALE BIELEK | 1503 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | |
| MARK BIERLY | | 918 QUAILFIDGE CT | | | ORANGE PARK | FL | 32065 | |
| MARK BILL | | 45 EASTGATE DR | | | PHOENIXVILLE | PA | 19460 | |
| MARK BIRMINGHAM ATT AT LAW | | 801 ANN AVE | | | KANSAS CITY | KS | 66101 | |
| MARK BLACK AND K T ENTERPRISES | | 21691 STEWART BEACH | | | ONAWAY | MI | 49765 | |
| Mark Blancato | | 367 Wickham Road | | | Glastonbury | CT | 06033 | |
| MARK BLANK JR ATT AT LAW | | 50 DARBY RD | | | PAOLI | PA | 19301 | |
| MARK BLOMMER | | 42132 VENETO RD | | | TEMECULA | CA | 92591-3626 | |
| MARK BOCKEL ATT AT LAW | | 1231 N NEMA AVE | | | TUCSON | AZ | 85712 | |
| Mark Bodary | | 6 Creekside Trail | | | Delran | NJ | 08075 | |
| MARK BONACQUISTI ATT AT LAW | | 1776 N PINE ISLAND RD | | | PLANTATION | FL | 33322-5233 | |
| MARK BOND & COMPANY INC | | 1505 WIMBERLY COURT | | | BEDFORD | TX | 76021 | |
| MARK BOND & COMPANY INC | | 4440 WILLOW LN | | | DALLAS | TX | 75244-7537 | |
| MARK BONNEY, WILLIAM | | 1216 W BROADWAY | BOX 154 | | MUSKOGEE | OK | 74401-6248 | |
| MARK BONNEY, WILLIAM | | PO BOX 1548 | | | MUSKOGEE | OK | 74402 | |
| MARK BOOTH | | 922 DUNLEER DRIVE | | | ALLEN | TX | 75013 | |
| Mark Bourbeau | | 3484 San Rafael Circle | | | Costa Mesa | CA | 92626 | |
| MARK BOWLES | Prudential Synergy Realtors | 719 N NEW ROAD | | | WACO | TX | 76710 | |
| MARK BOZAJIAN | LINDA SOLAKIAN | 4664 ARRIBA DRIVE | | | TARZANA | CA | 91356 | |
| Mark Brabyn | | 1556 Valleda Lane | | | Encinitas | CA | 92024 | |
| MARK BRADSHAW | TRACY L BRADSHAW | 5730 FILMORE | | | WARREN | MI | 48092 | |
| MARK BREGEL, TENER | | 807 ROUNDTOP CT APT 3C | | | LUTHERVILLE TIMONIUM | MD | 21093-5043 | |
| MARK BREGEL, TENER | GROUND RENT | 807 ROUNDTOP CT APT 3C | | | LUTHERVILLE TIMONIUM | MD | 21093-5043 | |
| MARK BRENT PENNINGTON ATT AT LAW | | 305 MAIN ST STE C | | | COLORADO SPRINGS | CO | 80911 | |
| MARK BROMLEY ATT AT LAW | | 1175 SUNSET DR | | | PLATTEVILLE | WI | 53818 | |
| MARK BROMLEY ATT AT LAW | | W5838 GREENING RD | | | WHITEWATER | WI | 53190 | |
| MARK BROWN | | 1849 KATHRYN CIR | | | EAGAN | MN | 55122 | |
| MARK BRUNO CONSTRUCTION | | PO BOX 162 | | | IONE | OR | 97843 | |
| MARK BUCKMAN | | 811 12th STREET EAST | | | WABASHA | MN | 55981 | |
| MARK BUETOW | | 594 TAMARAK TRAIL | | | FARMINGTON | MN | 55024 | |
| MARK BULOVIC ATT AT LAW | | 1020 BRYAN WOODS LOOP UNIT 5 | | | SAVANNAH | GA | 31410 | |
| Mark Burger | | 2243 Grove Drive | | | Naples | FL | 34120 | |
| MARK BUTTARO | JUDITH BUTTARO | 137 HAMPSTEAD RD | | | DERRY | NH | 03038 | |
| MARK C AND SANDRA J HAUPERT AND | | 41427 LILY AVE | MISSION RESTORATION | | MURRIETA | CA | 92562 | |
| MARK C BURGER ATT AT LAW | | 1115 MILITARY ST | | | PORT HURON | MI | 48060 | |
| MARK C EGNER | | 620 BROOKS ROAD | | | CHENANGO | NY | 13744 | |
| MARK C LAUDISIO ATT AT LAW | | 424 MAIN ST RM 622 | | | BUFFALO | NY | 14202 | |
| MARK C MATHENY ATT AT LAW | | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| MARK C MCCLURE ATT AT LAW | | 13210 SE 240TH ST STE C1 | | | KENT | WA | 98042 | |
| MARK C PARENT | SUSAN M PARENT | 57073 JULIANN | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| MARK C SCHNITZER ATT AT LAW | | PO BOX 1300 | | | RIVERSIDE | CA | 92502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK C VETRANO | SANDRA H VETRANO | 585 DOE RUN DR | | | KERNERSVILLE | NC | 27284 | |
| MARK C. ARTERTON | MARY ARTERTON | 545 SWEDEN ROAD | | | BRIDGTON | ME | 04009-3525 | |
| MARK C. DIETERLE | | 79 PIERCE ROAD | | | PUTNAM | CT | 06260 | |
| MARK C. GUSHO | ELISABETH FLEMING | 17252 SUMMIT DR | | | NORTHVILLE | MI | 48167-3204 | |
| MARK C. LORENZ | | 3358 W US 23 HWY | | | CHEBOYGAN | MI | 49721-0000 | |
| MARK C. MORRISON | SHELLY L. MORRISON | 7531 PORTER ROAD | | | GRAND BLANC | MI | 48439 | |
| MARK C. RATHGEBER | | 1137 HOBBS MILL DRIVE | | | BALLWIN | MO | 63021 | |
| MARK C. ULLRICH | SUSAN J. ULLRICH | 212 BURLINGTON DRIVE | | | MANLIUS | NY | 13104 | |
| MARK CAMERON JOHNSON | | PO BOX 3197 | | | ARNOLD | CA | 95223 | |
| MARK CAMPANA | | 2056 N SEMINARY | | | CHICAGO | IL | 60614 | |
| MARK CAMPBELL | | PO BOX 489 | | | BUENA VISTA | CO | 81211 | |
| MARK CAMPONESCHI | | 4026 RUPP ROAD | | | MANCHESTER | MD | 21102 | |
| MARK CARDONE | | 30 RADCLIFF DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| Mark Carney | | 2580 Candytuft Drive | | | Jamison | PA | 18929 | |
| MARK CARTWRIGHT | | 1001 MOURNING DOVE DRIVE | | | BLACKSBURG | VA | 24060 | |
| MARK CASHDOLLAR | | 1168 CLUB CIRCLE | | | CENTERVILLE | OH | 45459 | |
| MARK CASTILLO AND ALVARADO | | 6201 N LACROSSE AV | GENERAL CONSTRUCTION INC | | CHICAGO | IL | 60646 | |
| MARK CHAIMOVICH | | 7041 WOLFTREE LANE | | | ROCKVILLE | MD | 20852 | |
| MARK CHAO SUNG | MELLE ROSE MORENO SUNG | 1162 EAST PEAR TREE DRIVE | | | SANDY | UT | 84094 | |
| MARK CHEER | | 32250 BIG OAK LANE | | | CASTAIC | CA | 91384 | |
| MARK CHERNIN | NAOMI CHERNIN | 11 QUINCY STREET | | | SHARON | MA | 02067 | |
| MARK CHILDERS | | 1360 NORTH SANDBURG TERRACE #2712 | | | CHICAGO | IL | 60610 | |
| Mark Chiles | | 715 N CENTER ST APT 2 | | | ARLINGTON | TX | 76011-7166 | |
| MARK CIRINO | KELLY A. CIRINO | 140 DEN ROAD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| MARK CLARK | CATHY CLARK | 34 BENSAM PLACE | | | NORTH HALDON | NJ | 07508 | |
| MARK CLARK ATT AT LAW | | 11 S BROADWAY ST STE 200 | | | LEBANON | OH | 45036 | |
| MARK CLARK BENHAMREO | Long Realty Company | 1890 E. RIVER RD | | | TUCSON | AZ | 85718 | |
| MARK CLOUTIER | SUSAN CLOUTIER | 3230 NW 20TH CIRCLE | | | CAMAS | WA | 98607 | |
| MARK COBB KIMBERLY BARRONE | | 59 GLADE PATH | HAVERVILLE FIRE DEPT OR UNION & NICKERSON CONSTRUC | | HAMPTON | NH | 03842 | |
| MARK COLLINS, J | | 3800 GLENMONT DR | | | FORT WORTH | TX | 76133 | |
| Mark Cornelius | | 725 El Dorado Dr. | | | Desoto | TX | 75115 | |
| MARK CRAIG AND PAULA BRUSKIEWTZ | | 217 WASHINGTON AVE | PROPERTY ADJUSTMENT CORP | | NEWTOWN | PA | 18940 | |
| MARK CRAWFORD CONSTRUCTION | | 3754 FARRINGTON DR | ARRON CRAWFORD | | HEPHIZHAH | GA | 30815 | |
| MARK CROWLEY | ANDREA CROWLEY | 10 ALCOTT WAY | | | SUCCASUNNA | NJ | 07876 | |
| MARK CROY AND PAUL RESTORATION | | 606 BEASON RD | OF ROME | | CALHOUN | GA | 30701 | |
| MARK D ABEL | PAULA J BURKE | 902 FIFTH STREET | | | LAKE CHARLES | LA | 70601 | |
| MARK D BRADFORD ATT AT LAW | | PO BOX 2365 | | | WEST SACRAMENTO | CA | 95691 | |
| MARK D BREAKSTONE AND ASSOCIATES PA | | 5094 CAMINITO LUISA | | | CAMARILLO | CA | 93012-4089 | |
| MARK D COHEN ESQ | | 4000 HOLLYWOOD BLVD 435S | | | HOLLYWOOD | FL | 33021 | |
| MARK D COHEN ESQ ATT AT LAW | | 4000 HOLLYWOOD BLVD 485S | | | HOLLYWOOD | FL | 33021 | |
| MARK D CONCA | DARLENE M CONCA | 315 B RIVER ROAD | | | WEST CHESTERFIELD | NH | 03466 | |
| MARK D DRAKE ATT AT LAW | | 2800 SW 14TH ST STE 12 | | | BENTONVILLE | AR | 72712 | |
| MARK D EDELBROCK ATT AT LAW | | 7365 CARNELIAN ST STE 238 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARK D FIGATNER | EVELIA R FIGATNER | 2667 SURREY DRIVE | | | COVINA AREA | CA | 91724 | |
| MARK D FULLERTON | SUZANNE W FULLERTON | 3303 EAST DOWNING CIRCLE | | | MESA | AZ | 85213 | |
| MARK D GOODMAN ATT AT LAW | | 12900 HALL RD STE 180 | | | STERLING HEIGHTS | MI | 48313 | |
| MARK D HERSHEY | JUDITH L HERSHEY | 47 CIDER HILL LANE | | | SHERBORN | MA | 01770 | |
| MARK D KNOLL | LEAH KNOLL | PO BOX 478 | | | PEAPACK AND GLADSTON | NJ | 07977 | |
| MARK D MACALUSO ATT AT LAW | | 5008 HARFORD RD | | | BALTIMORE | MD | 21214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK D MATTER | | 1295 DEL REY DRIVE | | | FLORISSANT | MO | 63031-4222 | |
| MARK D MCGRAW ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 80 | | | CLEVELAND | OH | 44113 | |
| MARK D NEAL REAL ESTATE APPRAISALS | | PO BOX 2362 | | | WOODBRIDGE | VA | 22195-2362 | |
| MARK D OLEJNICZAK REALTY | | 2580 CRYSTAL SPRINGS DR | | | GREEN BAY | WI | 54311 | |
| MARK D OLEJNICZAK REALTY INC | | 375 W SAINT JOSEPH ST | | | GREEN BAY | WI | 54301 | |
| MARK D PHILLIPS LAW OFFICE | | 24 N NEW ST | | | WEST CHESTER | PA | 19380 | |
| MARK D POTTER ATT AT LAW | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069 | |
| MARK D POTTER ATT AT LAW | | 9845 ERMA RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| MARK D REED ATT AT LAW | | 5835 GRAND AVE STE 202 | | | DES MOINES | IA | 50312 | |
| MARK D SWANSON ATT AT LAW | | 209 E COOLBAUGH | | | RED OAK | IA | 51566 | |
| MARK D SWANSON ATT AT LAW | | 555 NE 15TH ST APT 608 | | | MIAMI | FL | 33132 | |
| MARK D THOMPSON | | 1113 OTTAWA DR | | | AUSTIN | TX | 78733 | |
| MARK D WALDRON ATT AT LAW | | 6711 REGENTS BLVD | | | TACOMA | WA | 98466 | |
| MARK D WEAVER | ELIZABETH L WEAVER | 3016 BROOKS TRAIL | | | MONROE | GA | 30656 | |
| MARK D WOLDT | LORI E WOLDT | W168 N10290 WILDROSE LANE | | | GERMANTOWN | WI | 53022 | |
| MARK D WRIGHT | KATHRYN R WRIGHT | 759 S WHITEHORSE AVE | | | KUNA | ID | 83634 | |
| MARK D YOUNG REAL ESTATE | | 10894 W HIGH ROCK DR | | | BOISE | ID | 83709 | |
| MARK D ZIMMERMAN ATT AT LAW | | 7985 VANCE DR STE 204 | | | ARVADA | CO | 80003 | |
| MARK D. CANTLEY | LINDA M. CANTLEY | 6125 RICHFIELD RD | | | FLINT | MI | 48506 | |
| MARK D. EMERY | MARGARET M. HARRINGTON | 625 HIGHLAND AVENUE | | | JENKINTOWN | PA | 19046 | |
| MARK D. EVANS | DEBORAH M. EVANS | 1538 GRANDVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| MARK D. FULK | HEATHER A. FULK | 13973 N W FALCONRIDGE LANE | | | PORTLAND | OR | 97229 | |
| MARK D. HANEBURY | ADDIE M. HANEBURY | 428 CALAVERAS ST | | | CHOWCHILLA | CA | 93610 | |
| MARK D. MARCOZZI | | 1009 KENWOOD | | | ROYAL OAK | MI | 48073 | |
| MARK D. METZ | BARBARA J. HEILLER | 3222 WOODLAWN DRIVE | | | HONOLULU | HI | 96822 | |
| MARK D. MUMM | CRYSTAL MUMM | 611 LOWE DR | | | FORT LEAVENWORTH | KS | 66027 | |
| MARK D. NEAL | | P. O. BOX 2362 | | | WOODBRIDGE | VA | 22195-2362 | |
| MARK D. ORTON | | 194 S. MORNING MIST LN | | | KAYSVILLE | UT | 84037 | |
| MARK D. ROBINSON | KATHLEEN KOTCAMP | 7204 WOOD BRIAR CIRCLE | | | LOUISVILLE | KY | 40241 | |
| MARK D. ROGERS | KAREN M. ROGERS | 21 ANGELICA DRIVE | | | AVONDALE | PA | 19311 | |
| MARK D. SCHAFER | CINDY L. SCHAFER | 617 NORTH MERCANTILE | | | CARSON CITY | MI | 48811 | |
| MARK D. SCHLIEPER | PAMELA K. SCHLIEPER | PO BOX 908 | | | RYE | NH | 03870 | |
| MARK D. SHERMAN | | 10105 COUNTRY CLUB LN | | | ISLAND CITY | OR | 97850 | |
| MARK D. SLOBOM | DAWN M. SLOBOM | 756 GREEN WOOD | | | DEVORE | CA | 92407 | |
| MARK D. WOZNIAK | | 38567 ELMITE | | | HARRISON TOWNSHIP | MI | 48045 | |
| MARK D. YAKLIN | ANGELINA YAKLIN | 28117 ALINE | | | WARREN | MI | 48093 | |
| MARK DAVID KOLANACH | | 5500 KIMBROOK DRIVE | | | RALEIGH | NC | 27612 | |
| MARK DAVIS | | 1554 LOMALAND DRIVE | | | EL PASO | TX | 79935 | |
| MARK DAWSON | | 5932 ROYAL PALM DR | | | PLANO | TX | 75093 | |
| MARK DEHAVEN ATT AT LAW | | 901 E 2ND AVE STE 304 | | | SPOKANE | WA | 99202 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK DELLA FEMINA | | 21 MERION RD | | | MARLTON | NJ | 08053 | |
| MARK DELUCA REAL ESTATE | | STE 19 | | | SECAUCUS | NJ | 07094 | |
| MARK DENINNO | | 24459 PAINTER DRIVE | | | LAND O LAKES | FL | 34639 | |
| Mark Diehl | | 87 Abbey Circle | | | Doylestown | PA | 18901-2478 | |
| MARK DIFFLEY AND TARA DEROUIN | | 14 RAMBLEWOOD DR | | | WARWICK | RI | 02889 | |
| MARK DILBECK | | DILBECK RELATORS GMAC REAL ESTATE | 1030 FOOTHILL BLVD SUITE 200 | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MARK DINKLOCKER | BRIDGET DINKLOCKER | 33 MEADOWLARK DRIVE | | | WATERBURY | CT | 06708 | |
| MARK DITULLIO ATT AT LAW | | 169 E LIVINGSTON AVE STE 1100 | | | COLUMBUS | OH | 43215 | |
| MARK DONLEY | | 14027 GADWALL LN | | | ROGERS | MN | 55374 | |
| MARK DOTSON | LAURIE DOTSON | 2980 CREEK PARK DR | | | MARIETTA | GA | 30062-1446 | |
| MARK E AND CHRISTI M KIRSCH | | 1624 CORYDON RAMSEY RD NW | AND ORANGE RESTORATION | | CORYDON | IN | 47112 | |
| MARK E BONNEY | | 711 STOCKLEY GARDENS | | | NORFOLK | VA | 23502 | |
| MARK E BRENNER ATT AT LAW | | 7009 OWENSMOUTH AVE STE 102 | | | CANOGA PARK | CA | 91303 | |
| Mark E Bush vs GMAC Mortgage | | Law Office of Robert CE Wolfe CPA JD | 5311 Irvington Blvd | | Houston | TX | 77009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK E COHEN ATT AT LAW | | 857 GLEN DR | | | WOODMERE | NY | 11598 | |
| MARK E CULBERTSON | ELIZABETH A CULBERTSON | 6452 EAST CALLE DE AMIGOS | | | TUCSON | AZ | 85750 | |
| MARK E DOVE AND LINDA M VIGLIOTTI | | 825 SW ELLIS AVE | | | LAKE OSWEGO | OR | 97034 | |
| MARK E GAULDEN | | 221 PERRY AVE | | | GREENACRES | FL | 33463-3333 | |
| MARK E GOODFRIEND ATT AT LAW | | 16255 VENTURA BLVD STE 205 | | | ENCINO | CA | 91436 | |
| MARK E HAGER ATTORNEY AND COUNS | | 9350 BAY PLZ BLVD STE 1203 | | | TAMPA | FL | 33619 | |
| MARK E HAGER ATTORNEY AND COUNSEL | | PO BOX 3978 | | | SPRING HILL | FL | 34611 | |
| MARK E HAMMOND | | PO BOX 406 | | | W CHATHAM | MA | 02669 | |
| MARK E HUBER ATT AT LAW | | 1380 LEAD HILL BLVD STE 106 | | | ROSEVILLE | CA | 95661-2997 | |
| MARK E JOHNSON ATT AT LAW | | 123 N MAIN ST | | | ARAB | AL | 35016 | |
| MARK E JONES | | 4153 RAMBLEWOOD DR | | | TROY | MI | 48085 | |
| MARK E JONES ATT AT LAW | | 616 E PEARL ST | | | BATESVILLE | IN | 47006 | |
| MARK E LEMAN | | PO BOX 436 | | | HAZELHURST | WI | 54531-0436 | |
| MARK E LEVESQUE | | 45020 DEPORTOLA RD | | | TEMECULA | CA | 92592-8688 | |
| MARK E LEWIS ATT AT LAW | | 1560 HARLEM RD STE 100 | | | BUFFALO | NY | 14206 | |
| MARK E LEWIS ATT AT LAW | | 4431 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| MARK E LUNDY | DEBRA A LUNDY | 3803 PROCTOR LANE | | | BALTIMORE | MD | 21236 | |
| MARK E MACKENZIE AND | TERESA MCARTHUR | 2901 STAFFORD WAY | | | MODESTO | CA | 95350-2294 | |
| MARK E NIGHSWONGER | | 316 PINE ACRES RD | | | WINDSOR | SC | 29856 | |
| MARK E NIXON AND | JANE R NIXON | 10685 HAZELHURST DR | | | HOUSTON | TX | 77043-3299 | |
| MARK E OROSCO | | 1817 HOWSLER PL | | | POMONA | CA | 91766 | |
| MARK E POWER | MARION Y POWER | 7736 22ND AVENUE NORTHEAST | | | SEATTLE | WA | 98115 | |
| MARK E RUFFOLO ATT AT LAW | | 145 N FRANKLIN TPKE | | | RAMSEY | NJ | 07446 | |
| MARK E SALTZMAN ATT AT LAW | | 18321 VENTURA BLVD STE 530 | | | TARZANA | CA | 91356 | |
| MARK E SALTZMAN ATT AT LAW | | 21601 VANOWEN ST STE 205 | | | CANOGA PARK | CA | 91303 | |
| MARK E SCOTT ATT AT LAW | | 3325 PADDOCK PKWY STE 140 | | | SUWANEE | GA | 30024 | |
| MARK E SNODGRASS | | 4987 ELK RIVER RD S | | | ELKVIEW | WV | 25071 | |
| MARK E STEINHORST | BONNIE L STEINHORST | 10751 SOUTH RIVERBROOK CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| MARK E STERN ATT AT LAW | | 1815 FORD AVE | | | WYANDOTTE | MI | 48192 | |
| MARK E SUSI ESQ ATT AT LAW | | 16 STONEY ACRES RD | | | PITTSTON | ME | 04345-6607 | |
| MARK E TURVIN | CAROL A TURVIN | 14095 BARBARA CIRCLE | | | COOKSVILLE | MD | 21723 | |
| MARK E VIEWEG ATT AT LAW | | 2007 WARWOOD AVE | | | WHEELING | WV | 26003 | |
| MARK E WAITE | P COLEEN WAITE | 5840 PUMA DRIVE | | | LOVELAND | CO | 80538 | |
| MARK E WITMER ATT AT LAW | | 200 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| MARK E ZAJACKOWSKI | | 5445 N SHERIDAN RD #3102 | | | CHICAGO | IL | 60640 | |
| MARK E ZALESKI ATT AT LAW | | 10 N GALENA AVE STE 220 | | | FREEPORT | IL | 61032 | |
| MARK E. BRANT | JOAN M. BRANT | 195 CASSIN RD. | | | NAPERVILLE | IL | 60565 | |
| MARK E. CONNOLLY | | 3529 SOFFIT PL | | | WOODBRIDGE | VA | 22192 | |
| Mark E. Edison | City Attorney | 216 South Buckman Street, Suite 7 | | | Shepherdsville | KY | 40165 | |
| MARK E. ERICKSON | DIANE K ERICKSON | 646 SOUTH MILL STATION ROAD | | | WHITTEMORE | MI | 48770-9757 | |
| MARK E. EVERINGHAM | KIMBERLY N. EVERINGHAM | 403 BLAINE STREET | | | MISSOULA | MT | 59801 | |
| MARK E. GOODWIN | KIMBERLY J. GOODWIN | 1009 RANIKE DRIVE | | | ANDERSON | IN | 46012 | |
| MARK E. HANLON | BETH A. HANLON | PO BOX 898 | | | HARTVILLE | OH | 44632 | |
| Mark E. Keller | | PO Box 36 | | | Applegate | CA | 95703 | |
| MARK E. MATHEWS | LINDA K. MATHEWS | 287 BARDEN ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARK E. MCCOOL | CARLENE A. MCCOOL | 31 MYSTIC VIEW LANE | | | DOYLESTOWN | PA | 18901 | |
| MARK E. PIKE | VICKY L. PIKE | 7985 BROOKWOOD DRIVE | | | INDEPENDENCE | MI | 48348 | |
| MARK E. PRISBY | CHERLYN K. PRISBY | 70245 LOWE PLANK | | | RICHMOND TWP | MI | 48062 | |
| MARK E. RIORDAN | | 215 SOUTH BROOKSVALE ROAD | | | CHESHIRE | CT | 06410 | |
| MARK E. ROSS | JUDITH A. ROSS | 2620 SHELBY LN | | | OCEAN SPRINGS | MS | 39564 | |
| MARK E. SULLIVAN | LINDA SULLIVAN | 1674 HIGH HOLLOW DRIVE | | | ANN ARBOR | MI | 48103 | |
| MARK E. TALBOT | | 2831 WEST LINCOLN DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| MARK ECKERSON ATT AT LAW | | 1 CRESTVIEW DR | | | MILFORD | OH | 45150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK EDWARD DITCHFIELD | MARTHA BAILEY DITCHFIELD | 251 AVENIDA DE LA VERED | | | OJAI AREA | CA | 93023-9600 | |
| MARK EGGLESTON | SHAWN REIFSCHNEIDER | 1632 MONTE DIABLO AVENUE | | | SAN MATEO | CA | 94401-0000 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK EISENBERG | LYNDA WALD | 840 EMBREE CRESCENT | | | WESTFIELD | NJ | 07090 | |
| MARK EISENHOWER | ELIZABETH T. EISENHOWER | 1145 RED OAK DRIVE | | | BOOTHWYN | PA | 19061 | |
| MARK ELLIOTT | | 7781 DAKOTA CIRCLE | | | WEST DES MOINES | IA | 50266 | |
| MARK ENGEN | JEANINE ENGEN | 147 LAKEVIEW DR | | | WARROAD | MN | 56763 | |
| MARK ENSENBERGER | KIM M. ENSENBERGER | PO BOX 11075 | | | TEMPE | AZ | 85284 | |
| MARK ERNEST ROSS ATT AT LAW | | 2347 STONEBRIDGE DR STE 1 | | | FLINT | MI | 48532-5452 | |
| MARK ERNEST WEBER | | 5152 W 138TH STREET | | | HAWTHORNE | CA | 90250 | |
| MARK EVANS | | 1423 LEAFGREEN RD | | | TROY | MI | 48083 | |
| MARK F ALOISIO | | 6 BROOKSIDE RD | | | MIDDLETON | MA | 01949 | |
| MARK F BERCH ATT AT LAW | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| MARK F BERCH ATT AT LAW | | 7 CABOT PL | | | STOUGHTON | MA | 02072 | |
| MARK F BIERLY ATT AT LAW | | 525 NE 4TH ST STE C | | | MCMINNVILLE | OR | 97128 | |
| MARK F BORNS LLC ATT AT LAW | | 10 ODANA CT | | | MADISON | WI | 53719 | |
| MARK F KENNEY | | 23198 ALLENDALE AVENUE | | | PARKER | CO | 80138 | |
| MARK F LEE ATT AT LAW | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| MARK F ROACH ATT AT LAW | | 340 E WARM SPRINGS RD STE 5A | | | LAS VEGAS | NV | 89119 | |
| MARK F ROACH ATT AT LAW | | 8935 S PECOS RD BLDG F21A | | | HENDERSON | NV | 89074 | |
| MARK F ROBERTS ATT AT LAW | | 10 S SPRING ST | | | SPRINGFIELD | OH | 45502 | |
| MARK F ROBERTS ATT AT LAW | | 2233 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| MARK F ROBINSON ATT AT LAW | | 80 N 100 E | | | PROVO | UT | 84606 | |
| MARK F. CAPOZZOLI | DEBBIE CAPOZZOLI | 4473 E LEHIGH DRIVE | | | WALNUTPORT | PA | 18088 | |
| MARK F. DUFTY | MARCIA A. DUFTY | 22801 CEDAR LANE | | | FERGUS FALLS | MN | 56537 | |
| MARK F. GIETZEN | JAYNE M. GIETZEN | 1441 WELLINGTON ROAD | | | LANSING | MI | 48910 | |
| MARK F. GILBERT | BARBARA A. GILBERT | 8507 ELK RUN DR | | | CLARKSTON | MI | 48348 | |
| MARK F. MCCONNAUGHHAY | | 7066 PARTRIDGE DR | | | FLUSHING | MI | 48433 | |
| MARK F. MYDLACH | | 2418 GREENWOOD | | | WILMETTE | IL | 60091 | |
| MARK F. ODENWALD | | PO BOX 2401 | | | TEMPE | AZ | 85281 | |
| MARK F. ULSCHMID | LYNDA ULSCHMID | 1987 N 55 WEST | | | IDAHO FALLS | ID | 83402 | |
| MARK FARHANG | | 1717 CLARK LANE UNIT # 8 | | | REDONDO | CA | 90278 | |
| MARK FARHANG | | 1717 CLARK LANE UNIT # A | | | REDONDO | CA | 90278 | |
| MARK FAUCHER | MARILYN FAUCHER | 1549 PASSION VINE CR | | | WESTON | FL | 33326 | |
| MARK FAUCHER | MARILYN FAUCHER | 367 FAIRMONT RD | | | WESTON | FL | 33326 | |
| MARK FIOCCO | | 319 ENLOW PL | | | PENNSVILLE | NJ | 08070 | |
| Mark Folweiler | | 834 Sunnylea Road | | | Lansdale | PA | 19446 | |
| MARK FORCIER | LINA LONG | 149 E ANITA AVENUE | | | MOUNT PROSPECT | IL | 60056 | |
| MARK FRANSEN | KAREN FRANSEN | 610 COVINGTON GREEN | | | PATTERSON | NY | 12563 | |
| MARK FUDGE AND CHERYL SARACO | | 10 GREGS ST | & MAJESTIC JGMRB INC & SUFFOLK HOME RENOVATIONSLTD | | EAST PATCHOGUE | NY | 11772 | |
| MARK G ALBERTER | MARK D FARIS | 1750 MONTARA AVE | | | SACRAMENTO | CA | 95835 | |
| MARK G CLAYPOOL ATT AT LAW | | 120 W 10TH ST | | | ERIE | PA | 16501 | |
| MARK G FOX | | 2633 RAMS HORN DR | | | MANASQUAN | NJ | 08736 | |
| MARK G HESS | RITA S HESS | 11395 LK SHR | | | CHARLEVOIX | MI | 49720 | |
| MARK G PIERQUET ATT AT LAW | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| MARK G RAPACKI | | 795 W OXHILL DR | | | WHITE LAKE | MI | 48386-2347 | |
| MARK G ROTHBERGER ATT AT LAW | | 615 LINDSAY ST STE 150 | | | CHATTANOOGA | TN | 37403 | |
| MARK G SCUTTI | ANDREA K SCUTTI | 1517 W RITNER ST | | | PHILADELPHIA | PA | 19145-4437 | |
| MARK G SLAVIS ATT AT LAW | | 3237 ROUTE 112 STE 6 | | | MEDFORD | NY | 11763 | |
| MARK G SPRAGINS | | 1071 S. FOOTHILL DRIVE | | | LAKEWOOD | CO | 80228 | |
| MARK G URLAGE | KAREN E URLAGE | 31 SMITH ROAD | | | HOPKINTON | MA | 01748 | |
| MARK G WOLKOFF ATT AT LAW | | 100 N 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| MARK G. DAVIDSON | | 3701 CONNECTICUT AVE NW 428 | | | WASHINGTON | DC | 20008 | |
| MARK G. MANNING | MARGARET M. MANNING | 2077 YALLUP | | | ST JOHNS | MI | 48879 | |
| MARK G. SHELL | LARYSA A. SHELL | 1928 EDGEWOOD ROAD | | | PARKVILLE | MD | 21234 | |
| MARK GALAMBOS | | 315 CHURCH ROAD | | | EAGLEVILLE | PA | 19403 | |
| MARK GALINDO AND OFELIA | | 980 ALAMEDA ST | MENDEZ AND JCS CONSTRUCTION | | CALEXICO | CA | 92231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Garces | | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| Mark Garces | USAA Federal Savings Bank | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| MARK GARCIA | | 3507 MARS RD NE | | | ALBUQUERQUE | NM | 87107 | |
| MARK GARRICK | TAMARAH GARRICK | 6161 SEVEN SPRINGS DRIVE | | | LAKEWORTH | FL | 33463 | |
| MARK GAVIGAN | | 54 HARDING AVENUE | | | WESTWOOD | NJ | 07675 | |
| MARK GAYLORD | | 1907 AVON GLEN LANE | | | LAKE ORION | MI | 48360 | |
| MARK GELBMAN | | 1589 GILSAM STREET | | | ROCHESTER HILLS | MI | 48309 | |
| MARK GEOFFREY KIRSHNER ATT AT LA | | 256 E MAIN ST STE 156 | | | EAST ISLIP | NY | 11730 | |
| MARK GEORGE KAFANTARIS ATT AT LAW | | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206 | |
| MARK GIANNOTTI | | 4124 INSPIRATION ST | | | SCHWENKSVILLE | PA | 19473 | |
| MARK GIUSTI AND ADRIENNE CHAPMAN | | 100 HIGH ST | | | WALLINGFORD | CT | 06492 | |
| MARK GOEDERT | MBG, Inc. | 1324 N. MAIN | | | ADRIAN | MI | 49221 | |
| MARK GOLDMAN PROFESSIONAL CORP | | 7 GLENWOOD AVE STE 311B | | | EAST ORANGE | NJ | 07017 | |
| MARK GONZALES AND | KIM GONZALES | 26212 CORTE TECOLOTE | | | HEMET | CA | 92544 | |
| MARK GRANGER, TERRY | | 1795 NW HWY | | | GARLAND | TX | 75041 | |
| Mark Green | | 505 N State St Apt 3001 | | | Chicago | IL | 60654-4828 | |
| MARK GUIDRY SR AND | GERRIE GUIDRY | 317 NORCO ST | | | NORCO | LA | 70079-2353 | |
| MARK H ALQUIST ATT AT LAW | | 281 PARK AVE | | | ROCHESTER | NY | 14607 | |
| MARK H ANDREWS ATT AT LAW | | 1638 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| MARK H AVERY ATT AT LAW | | PO BOX 862 | | | PEMBROKE | MA | 02359 | |
| MARK H BLUMENFELD | BEVERLY K BLUMENFELD | 406 CANYON ACRES DR | | | LAGUNA BEACH | CA | 92651-- | |
| MARK H CARLTON ATT AT LAW | | 10 2ND AVE S E | | | LAFAYETTE | AL | 36862 | |
| MARK H DAVIS | LISA MARIE DAVIS | 2231 APPLEBROOK DRIVE | | | COMMERCE | MI | 48382 | |
| MARK H EICKBUSH | | 108 WOODSIDE ST | | | HURRICANE | WV | 25526 | |
| MARK H FLENER ATT AT LAW | | PO BOX 8 | 1143 FAIRWAY ST STE 101 | | BOWLING GREEN | KY | 42102 | |
| MARK H GALYEAN ATT AT LAW | | 4630 CAMPUS DR STE 200P | | | NEWPORT BEACH | CA | 92660 | |
| MARK H HEISA ATT AT LAW | | 215 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| MARK H HERMANOFF | SARA C HERMANOFF | 3625 TURNBERRY DR | | | MEQUON | WI | 53092 | |
| MARK H HUTCHINSON ATT AT LAW | | 1101 W 1ST ST | | | SANFORD | FL | 32771 | |
| MARK H LEMON ESQ ATT AT LAW | | 342 CHESTNUT ST | | | MIFFLINBURG | PA | 17844 | |
| Mark H Peralta vs Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 | | 635 ASHTREE PATH | | | ALPHARETTA | GA | 30005 | |
| Mark H Peralta vs Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 | | LaRoche Law | 338 Elm St | | Gardner | MA | 01440 | |
| MARK H RIVERS | THERESA NOLIN RIVERS | 9 BLUEBERRY LN | | | HOPKINTON | MA | 01748 | |
| MARK H TANNER ATT AT LAW | | PO BOX 538 | | | ORANGEVILLE | UT | 84537 | |
| MARK H. BOAZMAN | | 86 SPRINGBROOK | | | TUSCALOOSA | AL | 35405 | |
| MARK H. COLE AND | VICKI L. | 9960 SUNFISH CIR | | | PASO ROBLES | CA | 93446-7717 | |
| MARK H. FALK | JOSAFIN PICARELLI | 55 AMETHYST LN | | | PATERSON | NJ | 07501-3360 | |
| MARK H. MCGRANN | TRACEY S. MCGRANN | 4430 TRIPP LANE | | | STEVENSVILLE | MT | 59870 | |
| MARK H. PAWELSKI | JANICE C. PAWELSKI | 10112 NORTHWAY CT | | | ALLEN PARK | MI | 48101 | |
| MARK HAINES | CYNTHIA HAINES | 17 ARLINGTON DRIVE | | | MARLBORO | NJ | 07746 | |
| MARK HALL AND | | GALE HALL | 2407 FANTAIL CIRCLE | | ANCHORAGE | AK | 99515 | |
| MARK HALL AND SERVICEMASTER CLEAN | | 6850 B PATTERSON DR | | | MENTOR | OH | 44060 | |
| MARK HALLMAN AND STAR HALLMAN | | 14115 ASTER AVE | | | WELLINGTON | FL | 33414 | |
| Mark Hammer | | 14 Columbia Drive | | | Marlton | NJ | 08053 | |
| MARK HARDWICK ATT AT LAW | | 338 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| MARK HARRIS | | 1625 CARRIAGE WAY | | | WEST LINN | OR | 97068 | |
| MARK HARRIS | JACQUELINE HARRIS | 12236 HUSTON STREET | | | VALLEY VILLAGE | CA | 91607 | |
| MARK HAUGEN | VALENTINA T. HAUGEN | 10773 E COTTONTAIL LN | | | SCOTTSDALE | AZ | 85255 | |
| MARK HEGGESTAD | | 9999 INDIGO DR | | | EDEN PRAIRIE | MN | 55347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK HEINSOHN AND | | ALICE HEINSOHN | 410 BRANDY POINTE RD | | SIGNAL MOUNTAIN | TN | 37377-0000 | |
| MARK HEITLINGER | | 6 ALDRIN DRIVE | | | W CALDWELL | NJ | 07006 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| MARK HELLER | | 6912 BRENTFIELD DRIVE | | | DALLAS | TX | 75248 | |
| MARK HENDRICKSON | | 26443 MARILYN | | | WARREN | MI | 48089 | |
| MARK HICKS | | 33 PHEASANT LANE | | | ALISO VIEJO | CA | 92656 | |
| MARK HILARIO ATT AT LAW | | PO BOX 22598 | | | BILLINGS | MT | 59104 | |
| MARK HILARIO ATT AT LAW | | PO BOX 80370 | | | BILLINGS | MT | 59108 | |
| Mark Hilger and Janet Hilger v Bank of America NA | | GIRLING LAW | 112 BEDFORD RD STE 116 | | BEDFORD | TX | 76022 | |
| MARK HOCHNADEL | | 2516 ROSE CREEK DRIVE | | | GILLETTE | WY | 82718 | |
| MARK HODGES AND ASSOCIATES | | 127 BELLEVUE WAY 100 | | | BELLEVUE | WA | 98004 | |
| MARK HOFFMAN | | 3614 SW 36TH ST | | | DES MOINES | IA | 50321 | |
| MARK HORDGE AND SHERRY L COOK HORDGE | | 5320 SADDLE DR | AND DURANS CARPENTRY AND ROOFING | | NEEDVILLE | TX | 77461 | |
| MARK HUBBARD AND SERVPRO | | 5780 RENDON ESTATES CT | | | MANSFIELD | TX | 76063-3052 | |
| MARK HUDSON | | 925 W YALE STREET | | | ORLANDO | FL | 32804 | |
| MARK HUNTER LAW OFFICE | | 7701 PACIFIC ST STE 205 | | | OMAHA | NE | 68114 | |
| MARK IAN AGEE ATT AT LAW | | 5207 MCKINNEY AVE STE 16 | | | DALLAS | TX | 75205 | |
| MARK III HOMEOWNERS ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| MARK IMLER | | 1794 BRENTWOOD DRIVE | | | MIDDLETON | PA | 17057 | |
| MARK INOUYE | ELIZABETH INOUYE | 511 RIO GRAND COURT | | | MORGAN HILL | CA | 95037 | |
| MARK IV ASSOCIATES | | 20949 GREAT MILLS RD STE ONE | | | LEXINGTON PARK | MD | 20653 | |
| MARK IV ASSOCIATES | | 45923 E QUINCY TER | | | LEXINGTON PARK | MD | 20653-6328 | |
| MARK IVERSON | | 14604 CARRIAGE LN | | | BURNSVILLE | MN | 55306 | |
| MARK IVERSON | PATRICIA A. IVERSON | 14604 CARRIAGE LANE | | | BURNSVILLE | MN | 55306 | |
| MARK IVEY BURTON ATT AT LAW | | 211 VILLAGE LN | | | CANTON | MS | 39046-8866 | |
| MARK IVON KAUFENBERG | CHERYL KAUFENBERG | 9209 PELHAM WAY | | | ELK GROVE AREA | CA | 95624 | |
| MARK J A HUGHES PC | | 7508 N 59TH AVE | | | GLENDALE | AZ | 85301 | |
| MARK J ALDERUCCIO ATT AT LAW | | 2223 TRADE CENTER WAY | | | NAPLES | FL | 34109-2035 | |
| MARK J AND SUSAN TORCHETTI AND | | 18 GANNET RAOD | RAINBOW ROOFING AND SIDING INC | | QUINCY | MA | 02169 | |
| Mark J Barlow and Jody L Barlow vs James H Woodall GMAC Mortgage LLC Deutsche Bank Trust Company Americas Mortgage et al | | CORVUS LAW GROUP LLC | 15 W S TEMPLE STE 100 | | SALT LAKE CITY | UT | 84111 | |
| MARK J BELLOTTI ATT AT LAW | | 134 CONOVER RD | | | MORGANVILLE | NJ | 07751 | |
| MARK J BELMONTE | | 4581 NE 5 AVE | | | OAKLAND PARK | FL | 33334-2303 | |
| MARK J BORTIATYNSKI AND | | 6356 ASHCROFT DR | WESTERN SKY PROPERTIES LLC | | COLORADO SPRINGS | CO | 80918 | |
| MARK J BRUNNER ATT AT LAW | | 127 N 6TH AVE | | | WEST BEND | WI | 53095 | |
| MARK J DLUGONSKI | | PO BOX 955 | | | DAHLGREN | VA | 22448 | |
| MARK J FRENTZEL ATT AT LAW | | 1763 BASELINE RD STE 101 | | | GRAND ISLAND | NY | 14072 | |
| MARK J FRIEDMAN ATT AT LAW | | 66 SPLIT ROCK RD | | | SYOSSET | NY | 11791 | |
| MARK J FUGOLO ATT AT LAW | | PO BOX 194 | | | EASTPOINTE | MI | 48021 | |
| MARK J GENO | KAREN L GENO | 5782 PINE BREEZE | | | CLARKSTON | MI | 48346 | |
| MARK J GISKE ATT AT LAW | | 1919 N PEARL ST STE C2 | | | TACOMA | WA | 98406 | |
| MARK J GLOECKLE | ELAINE H GLOECKLE | 5446 NORTH PIONEER AVENUE | | | CHICAGO | IL | 60656 | |
| MARK J HANNON ATT AT LAW | | 1114 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| MARK J HARDCASTLE | | SUITE 170 | 10500 LITTLE PAXUTENT PARKWAY | | COLUMBIA | MD | 21044 | |
| MARK J HASTINGS AGCY | | 2901 WILCREST 150 | | | HOUSTON | TX | 77042 | |
| MARK J HAZEL AND | | ELLEN M HAZEL | 1768 TOWN AND COUNTRY DRIVE | | WILKESBORO | NC | 28697 | |
| MARK J JONES ATT AT LAW | | 103 N ST | | | LOOGOOTEE | IN | 47553 | |
| MARK J KOLLAR ATT AT LAW | | 34690 STEVENS BLVD | | | EASTLAKE | OH | 44095-2915 | |
| MARK J LAZZO ATT AT LAW | | 2400 W PAWNEE ST STE 110 | | | WICHITA | KS | 67213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK J LAZZO ATT AT LAW | | 3500 N ROCK RD BUILDING 300 STE B | LANDMARK OFFICE PARK | | WICHITA | KS | 67226 | |
| MARK J LEICHT | KATHERINE I LEICHT | 182 TRANKILO ST APT 1004 | | | TAMUNING | GU | 96913 | |
| MARK J LOMBARDI | LORRAINE LOMBARDI | 403 ESSEX STREET | | | BEVERLY | MA | 01915 | |
| MARK J MONTOYA | KAREN D MONTOYA | 5379 MERIDIAN AVE | | | SAN JOSE | CA | 95118 | |
| MARK J MRAZ | | P.O. BOX 1514 | | | RANCHO MIRAGE | CA | 92270 | |
| MARK J OCONNOR | CHRISTINE A IMAZUMI | 1083 CARSON DRIVE | | | SUNNYVALE | CA | 94086 | |
| MARK J RASMUSSEN ATT AT LAW | | 105 E LINCOLNWAY ST | | | JEFFERSON | IA | 50129 | |
| MARK J REHLING | | 5721 VICTORIA LN | | | LIVERMORE | CA | 94550-9380 | |
| MARK J SAGLIOCCO AND | | 124 MARSH CREEK DR | BELFOR INC EXTON PA | | DOWNINGTON | PA | 19335 | |
| MARK J SCHLANT ATT AT LAW | | 298 MAIN ST STE 404 | | | BUFFALO | NY | 14202 | |
| MARK J SHAPIRO | | 11699 GLADSTONE CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARK J SITZMAN | CATHERINE M MORGAN | 1027 N. KENILWORTH AVE | | | OAK PARK | IL | 60302 | |
| MARK J STAUBER ATT AT LAW | | 1 N 141 COUNTY FARM RD STE 2 | | | WINFIELD | IL | 60190 | |
| MARK J SWAGLER | | 30 EMERALD TRL | | | AMHERST | NY | 14221 | |
| MARK J TREZZA | KATHLEEN L TREZZA | 1860 SHORT DRIVE | | | HANFORD | CA | 93230 | |
| MARK J TUNGATE ATT AT LAW | | 400 N MAIN ST | | | FLORA | IL | 62839 | |
| MARK J VAN EPPS ATT AT LAW | | 318 N WATER ST | | | OWOSSO | MI | 48867 | |
| MARK J WAGNER | DIANNE M WAGNER | 7 TERRELL WAY | | | GANSEVOORT | NY | 12831 | |
| MARK J WALDEN | | 30671 MARBELLA VISTA | | | SAN JUAN CAP | CA | 92675 | |
| MARK J WEIDMAN ATT AT LAW | | 11149 1ST ST | | | MOKENA | IL | 60448 | |
| MARK J WERWINSKI | TERRI L WERWINSKI | 154 ABBINGTON AVE | | | TONAWANDA | NY | 14223 | |
| MARK J WILLIAMS ATT AT LAW | | 3033 CHIMNEY ROCK RD STE 600 | | | HOUSTON | TX | 77056 | |
| MARK J WILLIAMS ATT AT LAW | | 4544 POST OAK PL DR | | | HOUSTON | TX | 77027 | |
| MARK J WITTMAN ATT AT LAW | | 223 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| MARK J. BALESTRA | KATHLEEN MARIE S. BALESTRA | 97 LARCH DRIVE | | | SUNNYVALE | CA | 94087 | |
| MARK J. BANIEWICZ | JANCIE D. BANIEWICZ | 92 BREALOCH CROSSING | | | PENFIELD | NY | 14526 | |
| MARK J. BENNETT | PATRICIA T. OHARA | 2330 KAOLA WAY 6 | | | HONOLULU | HI | 96813-1380 | |
| MARK J. BRADEEN | KATHIE S. BRADEEN | 369 GREELY ROAD | | | NORTH YARMOUTH | ME | 04097 | |
| MARK J. FISCHGRUND | SUSAN L. FISCHGRUND | 133 GREENWAY ROAD | | | LIDO BEACH | NY | 11561 | |
| MARK J. FOLAN | NANCY M. FOLAN | 17 SPRINGVALE RD | | | NORWOOD | MA | 02062 | |
| MARK J. FOLLMAN | JANET M. FOLLMAN | 3799 NORTH FREEMAN ROAD | | | ORCHARD PARK | NY | 14127 | |
| MARK J. HARDCASTLE | | ATTORNEY AT LAW | ONE CHURCH STREET | | ROCKVILLE | MD | 20850 | |
| MARK J. HITCHINS | RENEE M. HITCHINS | 3680 WINDING PINE DR | | | METAMORA | MI | 48455-8904 | |
| MARK J. HOGBERG | LESLIE K. HOGBERG | 5411 NORTH 97TH ST | | | OMAHA | NE | 68134 | |
| MARK J. IGNASIAK | TRACY M. IGNASIAK | 7331 OGAWA TRAIL | | | ROCKFORD | MI | 49341 | |
| MARK J. KENNEDY | VIRGINIA L. KENNEDY | 9491 LINDEN RD | | | SWARTZ CREEK | MI | 48473 | |
| MARK J. MCGUIRE | KAREN A. MCGUIRE | 14 KATIAN WAY | | | MASHPEE | MA | 02649 | |
| MARK J. MCKEEN | ANN M. MCKEEN | 2019 MARIE DRIVE | | | LAKE ORION | MI | 48360-2801 | |
| MARK J. MORNEAU | BARBARA J. MORNEAU | 2726 VALESTRA CIRCLE | | | OAKTON | VA | 22124 | |
| MARK J. NAHORNEY | KATHLEEN K. NAHORNEY | 32 ELMWOOD DR | | | SACO | ME | 04072 | |
| MARK J. PATTULLO | GENISE R PATTULLO | 1069 HERITAGE DRIVE | | | SALINE | MI | 48176 | |
| MARK J. PERRY | CHRISTINA E. PERRY | 10398 W FRANCIS RD | | | FLUSHING | MI | 48433 | |
| MARK J. POHL | | 1275 BEMBRIDGE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| MARK J. SHARLOW | STACEY R. SHARLOW | 1268 CHEVERTON AVENUE | | | LOUISVILLE | OH | 44641 | |
| MARK J. SHULTZ, R.E. APPRAISER | | P.O. BOX 14 | | | SHARON | MA | 02067 | |
| MARK J. THARP | JOAN P. THARP | 7590 SOUTH AIRPORT RD | | | DEWITT | MI | 48820 | |
| MARK J. TOPOR | JAN M. TOPOR | 22101 LOVE STREET | | | ST CLAIR SHORES | MI | 48082 | |
| MARK J. VIDGER | | 680 E GEDDES AVE | | | LITTLETON | CO | 80122 | |
| MARK JACKMAN | | 2741 CLOVER PRESERVE COURT | | | CHASKA | MN | 55318 | |
| Mark Jackson | | 2201 Canyon Cr. | | | Bonham | TX | 75418 | |
| MARK JAMES AND A CONTRACTORS | | 6718 RD 36 | | | PASCO | WA | 99301 | |
| Mark James Keough and Mahin Keough 1998 Family Declaration of Trust | Mark J. and Mahin Keough, Trustees | 174 La Verne Ave. | | | Long Beach | CA | 90803 | |
| MARK JASKOWIAK GEORGINA BAKER AND | | 8316 LORINA DR | GOODMAN GABLE ADJUSTERS INTL | | BETHESDA | MD | 20817 | |
| MARK JEROME ELMORE | PAMELA EILEEN ELMORE | 615 NORTH E STREET | | | TACOMA | WA | 98403 | |
| Mark Jewel | | 8010 Mammoth Dr | | | Rohnert Park | CA | 94928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK JOHN TUNDIS ATT AT LAW | | 984 W FOOTHILL BLVD STE A | | | UPLAND | CA | 91786 | |
| MARK JOHNSON | | 4784 KETCHUM | | | ST CLAIR | MI | 48079 | |
| MARK JOHNSON | | 4784 KETCHUM ROAD | | | ST CLAIR | MI | 48079 | |
| MARK JOHNSON | LUCINDA JOHNSON | 3100 NW ANDERSON RANCH RD | | | BEND | OR | 97701-5291 | |
| MARK JOHNSON | TANYA JOHNSON | 40 WARREN ST STE 315 | | | CHARLESTOWN | MA | 02129-3622 | |
| MARK JOHNSTONE AND GULF | COAST RESOURCE ONE AND TD GROUP | 3129 HIGHWAY 6 | | | HITCHCOCK | TX | 77563-2622 | |
| MARK JOUBERT ATT AT LAW | | 76 MAIN ST | | | PEPPERELL | MA | 01463 | |
| MARK K AASEN MARY B AASEN AND | | 4444 N FARWELL AVE | PAUL DAVIS RESTORATION OF SE WIS | | SHOREWOOD | WI | 53211 | |
| MARK K DAILEY | | 15058 MEADOW LANE | | | LINDEN | MI | 48451 | |
| MARK K PHILLIPS ATT AT LAW | | 114 S 3RD ST | | | BOONVILLE | IN | 47601 | |
| MARK K PITTMAN | | 12026 RIO HONDO PKWY | | | EL MONTE | CA | 91732 | |
| MARK K. LOSEY | | 8290 SKIFF LAKE RD | | | JACKSON | MI | 49201 | |
| MARK K. VERBURG | JOANN VERBURG | 10081 WOODLAWN | | | PORTAGE | MI | 49002 | |
| Mark Kachhi | | 3333 South 20th Street | | | Philadelphia | PA | 19145 | |
| MARK KARELS | | 10458 DRAKE ST NW | | | COON RAPIDS | MN | 55433 | |
| MARK KASHIMA | | 1804 RIDGEWAY AVENUE | | | LUTHERVILLE | MD | 21093 | |
| MARK KEPPLER | | 20 WOODVIEW LN | | | NORTH WALES | PA | 19454-3636 | |
| MARK KERN | | 11710 OLD GEORGETOWN RD APT 1524 | | | ROCKVILLE | MD | 20852 | |
| Mark Kiner | | 9315 178th Street West | | | Lakeville | MN | 55044 | |
| MARK KING | | 545 EBBCREEK DR APT A | | | CORONA | CA | 92880-6726 | |
| MARK KIRASICH | | 1030 JACK PRIMUS RD APT 2402 | | | CHARLESTON | SC | 29492-5004 | |
| MARK KIRCHNER | ROBIN KIRCHNER | 1913 CLARK LANE | | | REDONDO BEACH | CA | 90278 | |
| MARK KITZMAN AND MCS CUSTOM | WOODWORKING | 1780 NE BEULAH DR | | | ROSEBURG | OR | 97470-2107 | |
| Mark Klinehart | | 848 Fox Ridge Rd. | | | Dike | IA | 50624 | |
| Mark Kohout vs Homecomings FinancialLLC Mortgage Electronic Registration SystemsInc Residential Funding et al | | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HWY 13 STE 107 | | BURNSVILLE | MN | 55337 | |
| MARK KORELL | | 258 FAIRCHILD DRIVE | | | HIGHLANDS RANCH | CO | 80126 | |
| MARK KOUTMANIS | | 16814 14TH AVE | | | WHITESTONE | NY | 11357-2818 | |
| MARK KRMPOTIC | | 14942 G STREET | | | OMAHA | NE | 68137-0000 | |
| MARK KRUSPODIN | | 15910 VENTURA BLVD #800 | | | ENCINO | CA | 91436 | |
| MARK KRUSPODIN | | 15910 VENTURA BLVD STE 800 | | | ENCINO | CA | 91436-2810 | |
| MARK KUTTEN PC | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| MARK L AND MERRILL A BRISKEY | | 905 OLIVE AVE | | | RAMONA | CA | 92065 | |
| MARK L CAMPBELL | MARSHA JANE CAMPBELL | PO BOX 18199 | | | RENO | NV | 89511 | |
| MARK L CORTEGIANO ATT AT LAW | | 6512 69TH PL | | | MIDDLE VLG | NY | 11379 | |
| MARK L CRAVEN | | 3236 WICKERSHAM COURT | | | ORLANDO | FL | 32806 | |
| MARK L DEBENEDITTIS ATT AT LAW | | 99 SMITHTOWN BLVD | | | SMITHTOWN | NY | 11787 | |
| MARK L DONNELLY | ROSEMARY T DONNELLY | 121 WILDER RD | | | BOLTON | MA | 01740 | |
| MARK L FINLAYSON ATT AT LAW | | 411 S TEJON ST STE H | | | COLORADO SPRINGS | CO | 80903 | |
| MARK L FORNARIS ATT AT LAW | | 8337 NW 12TH ST 102 | | | DORAL | FL | 33126 | |
| MARK L GAETA ESQ ATT AT LAW | | 1000 S FEDERAL HWY STE 103 | | | FORT LAUDERDALE | FL | 33316 | |
| MARK L GOODMAN ATT AT LAW | | 132 N WATER ST | | | SPARTA | WI | 54656 | |
| MARK L HABAN | | 21010 MARCIN DR | | | SPRING | TX | 77388-2832 | |
| MARK L HOOSE ATT AT LAW | | 17 E 1ST ST | | | EDMOND | OK | 73034 | |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr | Unit 324 | | San Diego | CA | 92117 | |
| MARK L MENCZER ATT AT LAW | | 26500 NORTHWESTERN HWY STE 240 | | | SOUTHFIELD | MI | 48076 | |
| MARK L MILLER ATT AT LAW | | 2230 S FRASER ST STE 5 | | | AURORA | CO | 80014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK L MILLER ATT AT LAW | | 2230 S FRASER ST UNIT 5 | | | AURORA | CO | 80014 | |
| MARK L MILLER ATT AT LAW | | 2341 JEFFERSON ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| MARK L NESTOR ESQ | | 45 MIDDLE ST STE 1 | PO BOX 5357 | | GLOUCESTER | MA | 01930 | |
| MARK L NESTOR ESQ ATT AT LAW | | 45 MIDDLE ST STE 1 | | | GLOUCESTER | MA | 01930 | |
| MARK L PARRIS | | 1350 LA POINTE ROAD | | | EUREKA | CA | 95503 | |
| MARK L POWERS ATT AT LAW | | 142 N FULTON ST | | | WAUSEON | OH | 43567 | |
| MARK L SANDMANN | | 3732 JAY LYNN DR | | | WEST HARRISON | IN | 47060 | |
| MARK L SMALL ATT AT LAW | | 255 W BROWN ST | | | BIRMINGHAM | MI | 48009 | |
| MARK L SMITH ATT AT LAW | | 224 E GARDEN ST STE 3 | | | PENSACOLA | FL | 32502-6036 | |
| MARK L TAYLOR ATT AT LAW | | 330 PINE ST STE 403 | | | WILLIAMSPORT | PA | 17701 | |
| MARK L THOMA | CAROL J THOMA | 15114 SOUTHEAST 141ST PLACE | | | RENTON | WA | 98059 | |
| MARK L ZOOLALIAN ATT AT LAW | | 101 CAMBRIDGE LN | | | NICHOLASVILLE | KY | 40356 | |
| MARK L. DEBEAU | | 13967 ORCHARD COURT | | | PLYMOUTH | MI | 48170 | |
| MARK L. GALFOND | LAURIE J. DEBEAU | 1876 SW SEA HOLLY WAY | | | PALM CITY | FL | 34990 | |
| MARK L. GOSS | DOROTHY C. GALFOND | | | | | | | |
| MARK L. GOSS | CALLY A. GOSS | 62769 BOOTH LN | | | LAGRANDE | OR | 97850 | |
| MARK L. JANOSE | LARETHA J. JANOSE | 4100 20 MILE RD | | | KENT CITY | MI | 49330 | |
| MARK L. MATTIOLI | SHELBY L. MATTIOLI | 402 HAZELWOOD LN | | | MARLTON | NJ | 08053-4706 | |
| MARK L. MILLER | LORI L. MILLER | 5161 WEST KOCHVILLE RD | | | SAGINAW | MI | 48604 | |
| MARK L. OCONNELL | | 8630 MORSE ROAD | | | EAST CONCORD | NY | 14055 | |
| MARK L. PACKILA | | P.O. BOX 434 | | | ELY | MN | 55731-0434 | |
| MARK LA ROSA ATT AT LAW | | 1515 W 190TH ST STE 528 | | | GARDENA | CA | 90248 | |
| MARK LA ROSA ATT AT LAW | | 2521 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MARK LA ROSA ATTORNEY AT LAW | | 11100 VALLEY BLVD STE 216 | | | EL MONTE | CA | 91731 | |
| MARK LAHIFF | | 301 ABBEY LANE | | | LANSDALE | PA | 19446 | |
| MARK LAHIFF | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Mark Lang | | 22066 Elsberry Way | | | Lake Forest | CA | 92630 | |
| MARK LANGER AND ELAINE WHITE | | 6337 BERGESON WAY | | | INDIANPOLIS | IN | 46278 | |
| MARK LAPP | LORI BARNES-LAPP | 636 E ROSEMARY STREET | | | KUNA | ID | 83634 | |
| MARK LARSON ATT AT LAW | | 2317 14TH ST | | | GULFPORT | MS | 39501 | |
| MARK LASKEY | | 6229 CAMINITO BASILIO | | | SAN DIEGO | CA | 92111 | |
| MARK LAUCH AND GAIL | | 5030 TANGLEWOOD CIR | GARRETT | | CAVE CREEK | AZ | 85331 | |
| MARK LAVELLE ATT AT LAW | | 7000 S AVE STE 4 | | | BOARDMAN | OH | 44512 | |
| Mark Layton | | 7130 GASTON AVE APT 202A | | | DALLAS | TX | 75214-4117 | |
| MARK LEBLANC AND MAGLIARO | | 9 HERRICKS LN | ROOFING | | MILLBURY | MA | 01527 | |
| MARK LECLAIR | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| MARK LEE AND LEONA DEAN LEE AND | LEONA R DEAN | 22B GALLIVAN ST | | | GREENVILLE | SC | 29609-5657 | |
| MARK LEIB | | 738 ASHFORD LANE | | | FORT COLLINS | CO | 80526 | |
| MARK LENTZ, NRBA | Integrity Group Real Estate | 8581 W. McNab Road | | | TAMARAC | FL | 33321 | |
| MARK LEWIS | | 12 WALNUT STREET | | | PAXTON | MA | 01612 | |
| MARK LEWIS AND ASSOCIATES | | 4423 UNION RD | | | BUFFALO | NY | 14225 | |
| MARK LEWIS AND ASSOCIATES | | 4550 HARRIS HILL RD | | | BUFFALO | NY | 14221-6212 | |
| MARK LEWIS STEWART | NILSA M. STEWART | 4383 CAMDEN ROAD | | | TALLAHASSEE | FL | 32303-7656 | |
| MARK LIEB | | PO BOX 109 | | | ORANGEBURG | NY | 10962 | |
| MARK LINDBERG | | 4340 KELSEY FARM | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MARK LINDE SRA | | PO BOX 250814 | | | LITTLE ROCK | AR | 72225 | |
| MARK LINDSAY AND F LAX | | 15347 PIEDMONT | CONSTRUCTION CO | | DETROIT | MI | 48223-1714 | |
| Mark Lindsay v The Federal National Mortgage Association and GMAC Mortgage LLC a non foreign corporation | | DARWYN P FAIR and ASSOCIATES PC | 535 GRISWOLK STE 111 554 | | DETROIT | MI | 48226 | |
| MARK LITZER | | 5737 KANAN RD #256 | | | AGOURA HILLS | CA | 91301--160 | |
| Mark Livingood | | 816 HOWARD STREET | | | APLINGTON | IA | 50604 | |
| MARK LONGO | CATHY LONGO | 155 WINDSOR PLACE | | | BROOKLYN | NY | 11215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK LOPEZ AND CRAIG BLEND AND | | 5619 RANDON RD | ROSA M LOPEZ RODRIGUEZ | | HOUSTON | TX | 77091 | |
| MARK LORENZEN AND DENNIEC LOREZEN | | 1916 S HEATON RD | AND MARTIN PETERS AND SON | | EL RENO | OK | 73036 | |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 | |
| MARK LORING | TAMARA LORING | 1003 BURNING OAK CT | | | VENICE | FL | 34293-1307 | |
| MARK LORING | TAMARA LORING | 1003 BURNING OAK CT. | | | VENICE | FL | 34293 | |
| MARK LUNSK AND CO | | 821 BRIGHTON ST | | | PHILADELPHIA | PA | 19111 | |
| MARK LYONS SR AND MARSHA | | 5500 N STONEWALL DR | LYONS AND KINDLE ROOFING | | OKLAHOMA CITY | OK | 73111 | |
| MARK LYTWYN | | 18 RAINBOW HILL ROAD | | | FLEMINGTON | NJ | 08822 | |
| MARK M BILLION ATT AT LAW | | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 | |
| MARK M BONURA ATT AT LAW | | 3801 N CAUSEWAY BLVD STE 207 | | | METAIRIE | LA | 70002 | |
| MARK M DE YOUNG | ELIZABETH A DE YOUNG | 1048 SWALLOW DRIVE | | | CHERRY HILL | NJ | 08003-2806 | |
| MARK M FERREBEE | SHARON M FERREBEE | 506 MEETINGHOUSE ROAD | | | HARLEYSVILLE | PA | 19438 | |
| MARK M KOTLER | OXANA A KOTLER | 4924 BALBOA BLVD. #394 | | | ENCINO | CA | 91316 | |
| MARK M PHILLIPS AND | | 1790 TURKEYFOOT LAKE RD | LINDSEY CONSTRUCTION AND DESIGN | | AKRON | OH | 44312 | |
| MARK M SIMONELLI ATT AT LAW | | 1501 MADISON AVE | | | PAINESVILLE | OH | 44077 | |
| MARK M SIMONELLI ATT AT LAW | | PO BOX 319 | | | WILLOUGHBY | OH | 44096 | |
| MARK M VIGIL | | 148 E CHILI LINE ROAD | | | SANTA FE | NM | 87508-1375 | |
| MARK M. TULLEY | SUSAN J. TULLEY | 19 ELNATHANS WAY | | | HOLLIS | NH | 03049 | |
| MARK MACKEY AND MASTERS ROOFING | | 547 FORREST AVE | AND CONST OF WOODSTOCK INC | | FAYETTEVILLE | GA | 30214 | |
| MARK MANISCALCO ATT AT LAW | | 90 ENFIELD ST STE 204 | | | ENFIELD | CT | 06082 | |
| MARK MAROON | | 41 EVERGREEN FARM RD | | | SCARBOROUGH | ME | 04074 | |
| MARK MARTELLA ATT AT LAW | | 18501 MURDOCK CIR STE 304 | | | PT CHARLOTTE | FL | 33948-1065 | |
| MARK MARTIN | | 3528 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| MARK MASSARO AND ANDRE K KNOWX AND CO | | 119 RARITAN AVE | | | KEANSBURG | NJ | 07734 | |
| MARK MATIASH ATT AT LAW | | 3115 LONG BEACH RD STE 200 | | | OCEANSIDE | NY | 11572-3253 | |
| MARK MAUSERT ATTORNEY AT LAW | GARY SMITH V. GMAC MORTGAGE, LLC RESIDENTIAL FUNDING COMPANY, LLC US BANK NATIONAL ASSOC, AS TRUSTEE & DOES I-X, INCLUSIVE | 930 Evans Avenue | | | Reno | NV | 89512 | |
| MARK MC GINNIS AND | | BRENDA MC GINNIS | 3807 AVES ISLAND CT | | PUNTA GORDA | FL | 33950-0000 | |
| MARK MCCARRICK | ANNE MARIE MCCARRICK | 938 PLYMOUTH LAKE DRIVE | | | STILLWATER | NJ | 07860-0000 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | |
| Mark McVey and Susan McVey Plaintiffs v GMAC Mortgage Corp Mortgage Electronic REgistration Systems Inc and GMAC et al | | 17 STONEY BROOK RD | | | N GRAFTON | MA | 01536 | |
| Mark Meadowcroft | | 2800 Saint Marys Road | | | Ardmore | PA | 19003 | |
| MARK MEADOWS | CHRISTINE MEADOWS | P.O. BOX 3015 | | | FREDERICKSBURG | VA | 22402 | |
| MARK MEDIAK | CATHERINE MEDIAK | 5411 TOWN LINE RD | | | RUSHVILLE | NY | 14544-9693 | |
| MARK METZGER | | 178 EL CAMINO DR | | | OJAI | CA | 93023 | |
| MARK MICHAEL CILIENTO | | 11 OAK VIEW TERRACE | | | EATONTOWN | NJ | 07724 | |
| MARK MILLAR | | 3547 HIPP | | | DEARBORN | MI | 48124 | |
| MARK MOEN | MDM Development Corp | 1300 JOHNSON | | | ELKHART | IN | 46514 | |
| MARK MOLNAR | TINA MOLNAR | 189 NATHANS TRAIL | | | LANCASTER | NY | 14086 | |
| MARK MONGE AND BRIAN MONGE | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| MARK MOODY INC | | 2114 CENTRAL PKWY STE A | | | DECATUR | AL | 35601 | |
| MARK MORA | Real Estate One | 21250 Hall | | | Clinton Twp | MI | 48038 | |
| MARK MUNLEY | PATRICIA CURTIN-MUNLEY | 31 FRANKLIN ROAD | | | MENDHAM BORO | NJ | 07945 | |
| MARK MURRAY REAL ESTATE APPRAISER | | PO BOX 54432 | | | HURST | TX | 76054 | |
| MARK MURRAY, J | | PO BOX 54432 | | | HURST | TX | 76054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK MYHRE | | 8411 TOWNSEND DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| MARK N HARDIG ATT AT LAW | | 245 MARKET ST STE 105 | | | HAMILTON | OH | 45011 | |
| MARK N HEPWORTH | CYNTHIA J HEPWORTH | 129 WEST 1500 NORTH | | | BOUNTIFUL | UT | 84010 | |
| MARK N HIRSCH ATT AT LAW | | 20801 BISCAYNE BLVD STE 400 | | | AVENTURA | FL | 33180 | |
| MARK N. DILTS ESQ | SUSAN E. DILTS | 3664 GREENWOOD TERRACE | | | CHALFONT | PA | 18914-3449 | |
| MARK NAUD | | 78 LANDON ROAD | | | SOUTH HERO | VT | 05486-0000 | |
| MARK NELLO | KRISTEN NELLO | 10 MYRTLE PLACE | | | EASTCHESTER | NY | 10709 | |
| MARK NELSON | | 4516 SE BASSWOOD TERRACE | | | STUART | FL | 34997 | |
| MARK NEWTON | KAREN LORRAINE NEWTON | 6515 N SPOKANE AVE | | | CHICAGO | IL | 60646 | |
| MARK NICHOLAS CLEMENT ATT AT LAW | | 503 S SAGINAW ST STE 932 | | | FLINT | MI | 48502-1807 | |
| MARK NIEBERLEIN | | 6808 GASTON AVENUE | | | DALLAS | TX | 75214 | |
| MARK NIELSEN | | 4117 E SIDEWINDER CT | | | GILBERT | AZ | 85297-8387 | |
| MARK NORFLEET AND TRAVIS JOHNS | | 609 FOREST PARK CT | | | MADISON | TN | 37115 | |
| MARK NRBA HASS | Real Estate 3000 | 6108 NEW CUT ROAD | | | LOUISVILLE | KY | 40118 | |
| MARK O GRATER ATT AT LAW | | 100 FORT HILL RD | | | GROTON | CT | 06340 | |
| MARK O SOUTH ATT AT LAW | | 422 2ND AV SW | | | CULLMAN | AL | 35055 | |
| MARK OCONNOR | | 5349 RIVER OAK DRIVE | | | SAVAGE | MN | 55378 | |
| MARK OR SHELLY DAY AND | | 2187 FINGERBRIDGE RD | BOWMAN CONST AND DESIGN INC | | HICKORY | NC | 28602 | |
| MARK ORMAN | | 42868 JOSHUA TREE CT | | | MURRIETA | CA | 92562-8947 | |
| MARK OSOLNICK | | 16 LONGFELLOW DR | | | COLONIA | NJ | 07067 | |
| Mark Ostreicher and Lynn M Ostreicher | Mark Ostreicher | 26803 N. 78th Avenue | | | Peoria | AZ | 85383 | |
| Mark OSullivan | | 36 Lake Drive | | | Randolph | NJ | 07869 | |
| MARK P CAMP | ELIZABETH A CAMP | 1235 STRICKLAND ROAD | | | CONCORD | GA | 30206 | |
| MARK P CORNELL ATT AT LAW | | PO BOX 429 | | | CONCORD | NH | 03302 | |
| MARK P CRESSMAN ATT AT LAW | | 13350 W COLONIAL DR STE 350 | | | WINTER GARDEN | FL | 34787 | |
| MARK P CVITANICH | JOAN R CVITANICH | 241 S HILL BOULEVARD | | | SAN FRANCISCO | CA | 94112 | |
| MARK P GABRYNOWICZ | JEANNE M GABRYNOWICZ | 1907 N SHERRY DRIVE | | | ATLANTIC BEACH | FL | 32233 | |
| MARK P GALLAGHER ATT AT LAW | | 23 TRESCOTT ST | | | TAUNTON | MA | 02780 | |
| MARK P JOHNSON | JILL K ANDERSON | 10 RUBY DRIVE | | | DANVILLE | NH | 03819 | |
| MARK P MCLOUGHLIN ATT AT LAW | | 211 W FORT ST STE 510 | | | DETROIT | MI | 48226 | |
| MARK P MINER | | 35 SUNNY HILLS DRIVE #6 | | | SAN ANSELMO | CA | 94960 | |
| MARK P SANTHASOUK | | 2330 2332-2334 3RD AVE | | | LOS ANGELES | CA | 90018 | |
| MARK P. HEINTZ | JANE M. HEINTZ | 892 CHATHAM DRIVE | | | MILFORD | MI | 48381 | |
| MARK P. PROCACCINI | | 43631 OLEARY LN | | | SOUTH RIDING | VA | 20152 | |
| MARK P. TRIEST | SHERRY M. TRIEST | 10 EVERGREEN WAY | | | MEDFIELD | MA | 02052 | |
| MARK PADILLA | | 6101 N SHERIDAN 20C | | | CHICAGO | IL | 60660 | |
| MARK PAGAN | VICTORIA H. PAGAN | 547 VISTA PARK DRIVE | | | EAGLE POINT | OR | 97524 | |
| MARK PANICCIA | | 12400 FRAMAR DR | | | MIDLOTHIAN | VA | 23113 | |
| MARK PATRICK | | 5310 OAK LEAF DRIVE | | | TULSA | OK | 74131 | |
| MARK PATRIDGE | | 1431 TROY ROAD | | | WILMORE | KY | 40390 | |
| MARK PAYNE | | 446 QUARTER MAN ROAD | | | MIDWAY | GA | 31320 | |
| MARK PAYNE AND NORA CORVACHO | | 14471 NOLA ST | CGM CONSTRCTION INC | | WESTMINSTER | CA | 92683 | |
| MARK PEARLSTEIN | | 7118 NW 71ST MANOR | | | PARKLAND | FL | 33067-4711 | |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| MARK PELTIER AND PAMELA PAYNE | | 1363 QUEEN CATHY | PELTIER | | BATON ROUGE | LA | 70816 | |
| MARK PHILPY | | 4221 CARDINAL LANE | | | MIDLAND | TX | 79707 | |
| MARK PICKARD | DESIREE PICKARD | 900 WEST 42ND AVE | | | KENNEWICK | WA | 99337 | |
| MARK PLAG | DARLENE G. PLAG | 233 JASMIN PARK CT | | | BALLWIN | MO | 63021 | |
| MARK PODIS ATT AT LAW | | 1161 MURFREESBORO PIKE STE 300 | | | NASHVILLE | TN | 37217 | |
| MARK POLSGROVE | ANDREA POLSGROVE | 22603 CHESTNUT TREE WAY | | | NOVI | MI | 48375 | |
| MARK PUGNETTI | REBECCA A. TRAINOR | 547 KINGSLEY STREET | | | PHILADELPHIA | PA | 19128 | |
| MARK PULSIFER | | 55 SOUTH VAIL AVENUE | APT. 1205 | | ARLINGTON HEIGHTS | IL | 60005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK QUERY | MICHELLE QUERY | 5974 OAK HILL WEST DRIVE | | | PLAINFIELD | IN | 46168 | |
| MARK R ALTHOFF | | 974 DEERPATH RD | | | AURORA | IL | 60506 | |
| MARK R ALVARADO AND | | THERESA L ALVARADO | 938 WESTPORT LN | | VISTA | CA | 92084-6276 | |
| MARK R AND DEBORAH L KLADDER AND | | 7520 FLORAL AVE | GRAND RAPID BUILDING REPAIRS INC | | JENISON | MI | 49428 | |
| MARK R ATCHLEY ATT AT LAW | | 715 N GILBERT RD STE 1 | | | MESA | AZ | 85203 | |
| MARK R CAMPBELL ATT AT LAW | | 300 S HARBOR BLVD STE 700 | | | ANAHEIM | CA | 92805 | |
| MARK R COKE | MARY L COKE | 4312 S.E. SEATTLE SLEW DR | | | LEES SUMMIT | MO | 64082 | |
| MARK R EMMETT ATT AT LAW | | 5320 S 900 E STE 280 | | | SALT LAKE CITY | UT | 84117 | |
| MARK R EMMETT ATT AT LAW | | 716 E 4500 S STE N240 | | | MURRAY | UT | 84107 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | |
| MARK R FREEMAN | | PO BOX 14670 | | | SCOTTSDALE | AZ | 85267 | |
| MARK R HAMMOND | JANE M HAMMOND | PO BOX 71 | | | BONSALL | CA | 92003 | |
| MARK R HENN | | 57 SANDBURG DR | | | SACRAMENTO | CA | 95819-1848 | |
| MARK R HOPE | | 114 JEFFERSON LN | | | EAST HARTFORD | CT | 06118 | |
| MARK R HOWE | | CMR 415 BOX 4836 | | | APO | AE | | |
| MARK R JOHNSON ATT AT LAW | | 4370 N OAK TRFY STE 104 | | | KANSAS CITY | MO | 64116 | |
| MARK R KYLLINGSTAD AND | | PHYLLIS M KYLLINGSTAD | 3403 N. MANSFIELD DRIVE | | LITCHFIELD PARK | AZ | 85340 | |
| MARK R LANNING | | CINDY J LANNING | 3232 DEBBIE DRIVE | | HENDERSONVILLE | NC | 28791 | |
| MARK R LAWSON ATT AT LAW | | 114 W PLATT ST | | | MAQUOKETA | IA | 52060 | |
| MARK R LITTLE ATT AT LAW | | 44 UNION ST | | | MADISONVILLE | KY | 42431 | |
| MARK R MARSHALL ATT AT LAW | | 3301 ARCHMERE AVE | | | CLEVELAND | OH | 44109 | |
| MARK R MARSHALL ATT AT LAW | | PO BOX 451146 | | | WESTLAKE | OH | 44145 | |
| MARK R NEUSTROM | | 5101 WEST 161ST STREET | | | OVERLAND PARK | KS | 66085 | |
| MARK R SILBER ATT AT LAW | | PO BOX 486 | | | METUCHEN | NJ | 08840 | |
| MARK R STEFFEN ATT AT LAW | | 605 S 5TH AVE | | | KANKAKEE | IL | 60901 | |
| MARK R STONE | JUSTINE M STONE | 206 S DILLWYN ROAD | | | NEWARK | DE | 19711 | |
| MARK R TOKARSKI | | 23320 CAYUGA | | | HAZEL PARK | MI | 48030 | |
| MARK R. ARTHUR | NORA M. CURTIS | P O BOX 36 | | | HILLSBORO | OR | 97123 | |
| MARK R. COLBORN | BERNADETTE M. COLBORN | 68 BATEMAN AVENUE | | | NEWPORT | RI | 02840 | |
| MARK R. HODGES | DOROTHY M. HODGES | 52667 KELLY DRIVE | | | MACOMB | MI | 48042 | |
| MARK R. LAHART | SHERI L LAHART | 1144 VILLAGE GATE DR | | | MOUNT AIRY | MD | 21771-5780 | |
| MARK R. LINGENFELTER | DIANE K. LINGENFELTER | 308 MT SIERRA PL | | | CLAYTON | CA | 94517 | |
| MARK R. RAUHUT | EILEEN E. MCGILL | 7144 AL FOREMAN CT. | | | CLARKSTON | MI | 48348 | |
| MARK R. SCHIAVO | | 305 ROOT AVENUE | | | SCOTIA | NY | 12302 | |
| MARK R. STARIN | | 225 CHARTERHOUSE | | | CANTON | MI | 48188 | |
| MARK R. STRONA | JOELLE M. STRONA | 49 FAWNRIDGE | | | MILLINGTON | NJ | 07946 | |
| MARK R. THARRETT | KIMLEE M. THARRETT | 3216 NICKLEBY | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARK R. THOMPSON | SHERYL ROBINSON THOMPSON | 2019 NEELYS BEND RD | | | MADISON | TN | 37115-5813 | |
| MARK R. TORGERSON | BEATRICE A. TORGERSON | 4007 PHILLIPS COURT | | | MARS | PA | 16046-2141 | |
| MARK R. WOLOSIEWICZ | ANGELA K. WOLOSIEWICZ | 4710 KENICOTT TRAIL | | | BRIGHTON | MI | 48114 | |
| MARK R. WORTHINGTON | JANIE M. WORTHINGTON | 1717 HILLTOP DRIVE | | | MILFORD | MI | 48380 | |
| Mark Ragonese | | 1929 N Pepper St | | | Burbank | CA | 91505 | |
| MARK RANDOLPH | | 3712 VALLEY BROOK DR. | | | WILMINGTON | DE | 19808 | |
| Mark Regensburger | | 5197 Merganser Way | | | Bensalem | PA | 19020 | |
| Mark Reinhart | | 383 Beechwood Drive | | | Sellersville | PA | 18960 | |
| MARK REINISCH | | 6422 ROYAL TERN CIR | | | LAKEWOOD RANCH | FL | 34202-8289 | |
| MARK RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08075 | |
| MARK RICHARD PRYOR AND CODY | | 24688 PASEO DE TORONT | SHAVER | | YORBA LINDA | CA | 92887 | |
| MARK RIEDL AND AMERICAS SERVICING | | PO BOX 3313 | COMP | | LAKE CHARLES | LA | 70602 | |
| MARK RISSER ATT AT LAW | | PO BOX 218 | | | SEYMOUR | IN | 47274 | |
| MARK RIVERA | | 2024 CEDAR WAY | | | STOCKTON | CA | 95207 | |
| MARK ROBINSON TRUSTS | | 1132 BISHOP ST STE 1930 | MARK ROBINSON TRUSTS | | HONOLULU | HI | 96813 | |
| MARK ROEWE AND EDITH RICHARDSON | | 267 VIG MEADOWS | AND COUNTY ROOFING AND MILLONAS PNTING | | BALLWIN | MO | 63021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK ROEWE EDITH RICHARDSON | MILLONAS PAINTING | 7135 TULANE AVE | | | SAINT LOUIS | MO | 63130-2343 | |
| MARK ROOME | JAN ROOME | 4273 OBRIEN | | | VASSAR | MI | 48768 | |
| MARK ROSEN | SARA A. CANCELLIERE | 2650 PIONEER ROAD | | | HATBORO | PA | 19040 | |
| MARK ROSENBERG ATT AT LAW | | 45 SEGATOGUE LN | | | SOUTH SETAUKET | NY | 11720 | |
| MARK ROTHERHAM | Quorum Enterprises, inc. | 1017 TOMMARK ST | | | GREEN BAY | WI | 54304 | |
| MARK ROUTT | | 22743 EMILY PARK LN | | | KATY | TX | 77494-2264 | |
| MARK RUSSELL ATT AT LAW | | PO BOX 1924 | | | ANNISTON | AL | 36202 | |
| MARK RUTZER | | 8907 5TH AVENUE NORTHEAST | | | SEATTLE | WA | 98115 | |
| MARK S BARBONE | | 19 VALLEY ROAD | | | TOWNSHIP OF ROXBURY | NJ | 07876 | |
| MARK S BUCKLEY ATT AT LAW | | PO BOX 1910 | | | EAST GREENWICH | RI | 02818 | |
| MARK S CHARROW ATT AT LAW | | 9036 RESEDA BLVD STE 101 | | | NORTHRIDGE | CA | 91324 | |
| MARK S DATTAR | JAYASHREE SENGUPTA | 70 ASH STREET | | | HOPKINTON | MA | 01748 | |
| MARK S DUGGER ATT AT LAW | | 625 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| MARK S GOLDSTEIN | | P O BOX 638 | | | FALLBROOK | CA | 92088 | |
| MARK S GOODWIN ATT AT LAW | | 146 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| MARK S GRONBERG | KATHERINE J GRONBERG | 110 LEAF STREET | | | ORONO | MN | 55356 | |
| MARK S HARDY | CATHERINE A HARDY | 14262 BOURGEOIS WAY | | | SAN DIEGO | CA | 92129 | |
| MARK S LAVITA | | 34-36 TURNER STREET | | | ATTLEBORO | MA | 02703 | |
| MARK S LEE ATT AT LAW | | 1000 4TH AVE STE 3200 | | | SEATTLE | WA | 98104 | |
| MARK S LEMUCCHI | | 314 RICHMOND AVE | | | SAN JOSE | CA | 95128 | |
| MARK S LEWIS ATT AT LAW | | 155 ARROWHEAD TRL | | | CHRISTIANSBURG | VA | 24073 | |
| MARK S LINDBERG ATT AT LAW | | 520 MADISON AVE STE 640 | | | TOLEDO | OH | 43604 | |
| MARK S MAYO PLUMBING | | 14438 W COLORADO PL | | | CANYON COUNTRY | CA | 91387-6219 | |
| MARK S MCDONALD | | 254 GRAND GLEN CT | | | BALLWIN | MO | 63021-5338 | |
| MARK S NELSON ATT AT LAW | | 215 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| MARK S PELERSI ATT AT LAW | | 678 TROY SCHENECTADY RD | | | LATHAM | NY | 12110 | |
| MARK S PRATT | | 11562 MORENO AVENUE | | | LAKESIDE | CA | 92040 | |
| MARK S ROHER ESQ ATT AT LAW | | 2255 GLADES RD STE 337W | | | BOCA RATON | FL | 33431 | |
| MARK S STEINBERG ESQ ATT AT LAW | | 9400 S DADELAND BLVD PH 5 | | | MIAMI | FL | 33156 | |
| MARK S SWARTZ ATT AT LAW | | 20 SQUADRON BLVD STE 101 | | | NEW CITY | NY | 10956 | |
| MARK S WEISS | | 8544 EAST DEERSHIRE CT | | | ORANGE | CA | 92869 | |
| MARK S WEISS ATT AT LAW | | 4328 RIDGEWOOD CTR DR | | | WOODBRIDGE | VA | 22192 | |
| MARK S ZUCKERBERG INC | | 333 N PENNSYLVANIA STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| MARK S. ALWARD | LAURA E. ALWARD | 28374 TIMOTHY | | | CHESTERFILED TWP | MI | 48047-0000 | |
| MARK S. BILL | | 45 EASTGATE DRIVE | | | PHOENIXVILLE | PA | 19460 | |
| MARK S. BOONE SR | REGINA BOONE | 8006 HAMPTON SPRINGS ROAD | | | CHESTERFIELD | VA | 23832 | |
| MARK S. FARRELL | BARBARA A FARRELL | 3 FERTILEDALE DRIVE | | | GROTON | MA | 01450 | |
| MARK S. GRIFFITHS | SANDY J. GRIFFITHS | 9628 MANDON | | | WHITE LAKE | MI | 48386 | |
| MARK S. HOGLE | GUFEN OUYANG | 33626 COLONY PARK DR | | | FARMINGTON HILLS | MI | 48331 | |
| MARK S. JOHNSON | DENISE L. JOHNSON | 3204 BRYSON COURT | | | BALDWIN | MD | 21013 | |
| MARK S. JONES | CYNTHIA P. JONES | 82 BREEZEVIEW DRIVE | | | BALLWIN | MO | 63021 | |
| MARK S. KAYS | VERONICA M. KAYS | 7211 STATE ROAD 144 | | | GREENWOOD | IN | 46143 | |
| MARK S. LARE | JOANNE P. LARE | 220 FAIRWAY RD | | | PAOLI | PA | 19301-2018 | |
| MARK S. LOVINGS | JANE E. LOVINGS | 8552 SCOGGINS RD | | | OAK RIDGE | NC | 27310 | |
| MARK S. MACGILLIVRAY | DOREEN MACGILLIVRAY | 223 GIBBONS ROAD | | | SPRINGFIELD | PA | 19064 | |
| MARK S. MAVRETICH | MARY A. MAVRETICH | 52261 FOREST GROVE | | | SHELBY TOWNSHIP | MI | 48315-2316 | |
| MARK S. MEISSNER | | 3342 S PAULINA | | | CHICAGO | IL | 60608 | |
| MARK S. NACE | KATHY E. NACE | 1012 PENNSYLVANIA ST | | | LAWRENCE | KS | 66044 | |
| MARK S. NICOLINI | MARY L. NICOLINI | 1407 CAMBRIDGE STREET | | | NOVATO | CA | 94947-4404 | |
| MARK S. OUELLETTE | LINDA OUELLETTE | APT 204 | 1160 RESERVE WAY | | NAPLES | FL | 34105 | |
| MARK S. PULICE | CAROLYN S. PULICE | 1111 W GENEVA | | | DEWITT | MI | 48820 | |
| MARK S. RUBIN | BARBARA SIMON RUBIN | 586 ROCK RD | | | GLEN ROCK | NJ | 07452-1929 | |
| MARK S. SCHILD | BRENDA K. SCHILD | 7258 WESTFIELD COURT | | | OFALLON | MO | 63368-8666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK S. SPILMAN | | 26  LAKESHORE DRIVE | | | BRANDENBURG | KY | 40108 | |
| MARK S. TUOVINEN | | 1016 W NORTHERN LIGHTS BLVS | | | ANCHORAGE | AK | 99503-3715 | |
| MARK S. TUOVINEN | DIANA L. EDE | 1016 W. NORTHERN LIGHTS | | | ANCHORAGE | AK | 99503 | |
| MARK SAIKI ATT AT LAW | | 398 CYPRESS ST | | | BROOMFIELD | CO | 80020 | |
| MARK SALISBURY | | 7684 HWY 789 | | | LANDER | WY | 82520 | |
| MARK SANFORD | DONNA SANFORD | 132 WESTIN PARK DR | | | LOCUST GROVE | GA | 30248-2082 | |
| MARK SANK & ASSOCIATES, LLC | US BANK NATIONAL V. MARK THAQI, ET AL | 666 Glenbrook Road | | | Stamford | CT | 06906 | |
| MARK SANK AND ASSOCIATES | | 666 GLENBROOK | | | STANFORD | CT | 06906 | |
| MARK SANK AND ASSOCIATES LLC | | 666 GLENBROOK RD | | | STAMFORD | CT | 06906 | |
| MARK SANK AND ASSOCIATES TRUSTEES | | 666 BLENBROOK RD | | | STAMFORD | CT | 06906 | |
| MARK SATCHWELL | | 1015 PE TUINSTRAAT 14C | | | AMSTERDAM | | 1015 PE | NEATHERLANDS |
| MARK SCHMALFELD | | 91 BEECH AVE | | | FANWOOD | NJ | 07023 | |
| MARK SCHROEDER AND WILLIAM KONEN | CONSTRUCTION | 38979 NAPLES ST NE | | | STANCHFIELD | MN | 55080-5043 | |
| MARK SCOTT CONSTRUCTION INC | | 2250 BOYNTON AVE | | | FAIRFIELD | CA | 94533-4320 | |
| MARK SCOTT CONSTRUCTION INC | | 2835 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| MARK SCOTT CONSTRUCTION INC | | 2835 CONTRE COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| MARK SEABERG | | 1524 SEARLE ST | | | DES MOINES | IA | 50317-0000 | |
| MARK SEIFERT | | 5317 BOLERO CIRCLE | | | DELRAY BEACH | FL | 33484-1360 | |
| MARK SEILER | NOREEN DALY SEILER | 780 HAWKSMOORE DRIVE | | | CLARKSTON | MI | 48348 | |
| MARK SEVEN MELROSE CONDOMINIUM | | PO BOX 400196 | C O THAYER AND ASSOCIATES INC | | CAMBRIDGE | MA | 02140 | |
| MARK SHAUGHNESSY | NICOLE SHAUGHNESSY | 2 CHERYL DRIVE | | | ENFIELD | CT | 06082 | |
| MARK SHMORGON ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825-8349 | |
| MARK SHUKEN | | 2433 196TH AVE SE | | | SAMMAMISH | WA | 98075 | |
| MARK SHUMAKER | | 328 PARK HALL SOUTH | | | LAUREL | MD | 20724 | |
| MARK SHURTLEFF | | State Capitol | Rm. 236 | | Salt Lake City | UT | 84114-0810 | |
| MARK SILVERWATCH | ANNE M. SILVERWATCH | 2130 NE 52 COURT | | | FORT LAUDERDALE | FL | 33308 | |
| MARK SKIDMORE | | 1577 S 250 E | | | KAYSVILLE | UT | 84037 | |
| MARK SLIPPY | | 66 LINCOLN PARK | | | SAN ANSELMO | CA | 94960 | |
| MARK SLOAN | | 301 MARILYN AVE | | | N SYRACUSE | NY | 13212 | |
| MARK SMISER AND T AND G REMODELING | | 9775 MONROE ST | CONTRACTORS INC | | CROWN POINT | IN | 46307 | |
| MARK SMITH | | 13021 PRICES DISTILLERY RD | | | CLARKSBURG | MD | 20871 | |
| MARK SMITH | | 530 MERKELY WAY | | | SACRAMENTO | CA | 95818 | |
| MARK SMITH | | 8139 PACE RD | | | NORFOLK | VA | 23518 | |
| MARK SMITH | | 900 G ST#202 | | | SACRAMENTO | CA | 95814 | |
| MARK SMITH PHOENIX APPRAISAL | | PO BOX 11583 | | | CHANDLER | AZ | 85248 | |
| MARK SOTO AND SAFE GUARD | | 706 WHELTON CIR | CONSTRUCTION | | PASADENA | TX | 77503-1844 | |
| MARK SOULE ATT AT LAW | | PO BOX 556 | | | BECKER | MN | 55308 | |
| MARK SPENNER | | 1323 COLUMBUS AVE | | | BURLINGAME | CA | 94010-0000 | |
| MARK SPURGEON INSURANCE AGENCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| MARK STANGELAND | SUSIE STANGELAND | 437 S LOWELL ST | | | COVINA | CA | 91723 | |
| MARK STANLEY | | MICHELLE STANLEY | 11515 232ND AVE CT EAST | | BUCKLEY | WA | 98321 | |
| MARK STARBUCK | | 2442 CYPRESS WAY | | | FULLERTON | CA | 92831 | |
| MARK STEFFEN | | 900 S 4TH STREET #204 | | | LAS VEGAS | NV | 89101 | |
| MARK STEFFKA | REBECCA STEFFKA | 1226 HEREFORD COURT | | | CANTON | MI | 48187 | |
| MARK STEINBERG | | 118 ROUTE 35 | | | NEPTUNE | NJ | 07753 | |
| MARK STERN & ASSOCIATES, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. SUSAN BROWN AND THOMAS BROWN | P.O. Box 2129 | | | Norwalk | CT | 06852-2129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Steven Howie | | C O Smith and Johnson Attorneys Pc | 603 Bay St PO Box 705 | | Traverse City | MI | 49685-0705 | |
| Mark Steven Howie vs Corlogic ServicesLLC a foreign Limited Liability Company Merscorpinc aka Mortgage Electronic et al | | SMITH and JOHNSON ATTORNEYS PC | 603 BAY STPO BOX 705 | | TRAVERSE CITY | MI | 49685-0705 | |
| MARK STEVEN PELTIED AND PAMELA | | 1363 QUEEN CATHY | ELIZABETH PAYNE PELTIER | | BATON ROUGE | LA | 70816 | |
| MARK STEVENS | | 800 SUNNINGDALE DR | | | GROSSE POINTE | MI | 48236 | |
| MARK STEVENSEN | Stevensen and Neal Realtors | 116 E. Campbell Ave. | | | San Jose-Campbell | CA | 95008 | |
| MARK STILL | | 21 BROWN STREET | | | LAWNSIDE | NJ | 08045 | |
| MARK STIMSON ASSOCIATES | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| MARK STOLLER | | 2509 OAK TRAILS DRIVE | | | AURORA | IL | 60506 | |
| MARK STRICKLAND AND ASSOCIATES INC | | PO BOX 1034 | | | HOPE MILLS | NC | 28348 | |
| MARK STRONG | | 1746 ROXANNA LANE | | | NEW BRIGHTON | MN | 55112-1734 | |
| MARK STUETZEL AND | CHERYLE SUNDSTEDT | THERESA STUETZEL | 17955 SUMMER LANE N | | FRASER | MI | 48026 | |
| MARK SUNDSTEDT | | 1625 WESTMONT DRIVE | | | SAN PEDRO | CA | 90732 | |
| Mark Swaim | ROBERT POSWALK & ELIZABETH M POSWALK VS GMAC MORTGAGE LLC | 251 OConnor Ridge Blvd. Ste. 210 | | | Irving | TX | 75038 | |
| Mark Swenson | | 4113 Utica Ave | | | St. Louis Park | MN | 55416 | |
| MARK SWINDELL AND | DAWN SWINDELL | 164 N 74TH ST APT 1134 | | | MESA | AZ | 85207-7434 | |
| MARK T AND OTIS W TERRELL AND | | 1412 OLD LAMPLIGHTER WAY | FIRST RESPONSE RESTORATION LLC | | WILMINGTON | NC | 28403 | |
| MARK T CLAYPOOL | | 1517 CALIFORNIA AVENUE | | | KLAMATH FALLS | OR | 97601 | |
| MARK T GEBERT | HOLLY C RANDOLPH | 8252 QUOIT STREET | | | DOWNEY | CA | 90242 | |
| MARK T HANSEN | | 15 S 20TH AVE E | | | DULUTH | MN | 55812-2122 | |
| MARK T JESSEE ATT AT LAW | | 50 W HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | |
| MARK T MCCARTY CHAPTER 13 STANDING | | PO BOX 5006 | | | N LITTE ROCK | AR | 72119 | |
| MARK T MILLER ATT AT LAW | | 100 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| MARK T SCHAPPELL ATT AT LAW | | 411 CUMBERLAND ST STE 2 | | | LEBANON | PA | 17042 | |
| MARK T TERRELL AND FIRST RESPONSE | RESTORATION LLC | 650 SAINT JOSEPH ST UNIT 204 | | | CAROLINA BEACH | NC | 28428-3837 | |
| MARK T WILSON | ROBIN M WILSON | 808 CAROLYN SOUTHEAST DRIVE | | | CONCORD | NC | 28025 | |
| MARK T YOUNG AJC | | PO BOX 909 | | | HIXSON | TN | 37343 | |
| MARK T YOUNG ATT AT LAW | | PO BOX 909 | | | HIXSON | TN | 37343 | |
| MARK T. BOWERS | PARTICIA R. BOWERS | 1458 ROSLYN ROAD | | | GROSSE POINTE | MI | 48236 | |
| MARK T. BRIDGMAN | CYNTHIA B. BRIDGMAN | 513 N PINE MEADOW DRIVE | | | DE BARY | FL | 32713 | |
| Mark T. Davis | DAVID VASQUEZ VS. GMAC MORTGAGE, LLC AND RAMSY M. ESPER | 1554 Lomaland Drive | | | El Paso | TX | 79935 | |
| MARK T. LYONS | JILL L. LYONS | 150 STATE PARK ROAD | | | CHARLOTTE | VT | 05445 | |
| MARK T. READY | BONNIE L. READY | 1474 RIVERSTONE CT | | | HEMET | CA | 92545 | |
| MARK T. SHIRAR | | 7805 BRYDEN DRIVE | | | FISHERS | IN | 46038 | |
| MARK T. WELCH | MICHELLE WELCH | 1030 MAC BRADY AVENUE | | | BAKERSFIELD | CA | 93308 | |
| MARK T. WILLMAN | MADELAIN R. WILLMAN | 1576 W 18TH STREET | | | UPLAND | CA | 91784 | |
| MARK T. ZAUEL | | 2206 FERDON | | | ANN ARBOR | MI | 48104 | |
| MARK TALLANT AND C AND C ROOFING | | 7255 PFOST DR | | | PEYTON | CO | 80831 | |
| MARK TAYLOR KILPATRICK TRUST | | 156 CARLILE DR | | | MIAMI SPRINGS | FL | 33166 | |
| MARK TEPSICH | | 3910 CRYSTAL LAKE 303 | | | POMPANO BEACH | FL | 33064-0808 | |
| MARK TERRILL AND RAYMA | | 1806 KNOLLCREST CIR | MLIAN RODRIGUEZ | | FAYETTEVILLE | AR | 72704 | |
| MARK THARP | JOAN THARP | 7590 S AIRPORT ROAD | | | DEWITT | MI | 48820 | |
| MARK TOWNSEND | | 2000 BURNIE BISHOP PLACE | | | CEDAR PARK | TX | 78613 | |
| MARK TOZZINI ELIZABETH TOZZINI | AND PRIDE CLEANING AND RESTORATION | 16571 S RIPLEY ST | | | OLATHE | KS | 66062-7872 | |
| Mark Travis Family of Wyman Krista Michelle Family of Wyman v First Magnus Financial Corporation GMAC Mortgage et al | | 196 Taylor Creek Rd | | | Gardenerville | NV | 89406 | |
| MARK TROTH | Prudential Troth, REALTORS | 1801 W. AVENUE K | | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK TWAIN HABITAT FOR HUMANITY | | PO BOX 1582 | | | HANNIBAL | MO | 63401 | |
| MARK TWAIN REAL ESTATE SERVICES INC | | PO BOX 159 | | | OLIVE BRANCH | IL | 62969 | |
| MARK TWAIN REALTY | | ROUTE 3 S | | | OLIVE BRANCH | IL | 62969 | |
| MARK TWAIN TITLE COMPANY | | 104 E LAFAYETTE | | | PALMYRA | MO | 63461 | |
| MARK UGAR | | 1265 STANYAN STREET | | | SAN FRANCISCO | CA | 94117-3816 | |
| MARK ULLRICH | SUSAN J. ULLRICH | 4602 EMBLEM CIR | | | MANLIUS | NY | 13104 | |
| MARK ULLRICH | SUSAN ULLRICH | 106 VILLAGE GREEN LANE | | | DUBLIN | PA | 18917 | |
| MARK V CHIN | | 360 11TH ST. SW | | | NAPLES | FL | 34117 | |
| MARK V FLEISIG ATT AT LAW | | 132 OLD RIVER RD STE 205 | | | LINCOLN | RI | 02865 | |
| MARK V STALLWORTH | | 742 GARDENSIDE CIRCLE | | | MARIETTA | GA | 30067 | |
| MARK V. GULLING | KATHRYN A. GULLING | 13258 BARWICK LANE | | | RICHMOND | VA | 23238 | |
| MARK V. KERNER | DOREEN M. KERNER | 34 NINA TERRACE | | | WEST SENECA | NY | 14224 | |
| MARK V. TREMALLO | WELLNER POPPE | 5  STRATFORD ROAD | | | WINCHESTER | MA | 01890 | |
| MARK VALERIO | | 33 WEST PUTNAM | | | GREENWICH | CT | 06830 | |
| MARK VAN DOREN | SUE A. VAN DOREN | 531 BELMONT STREET | | | EASTON | PA | 18042 | |
| MARK VANNUCCI LAW OFFICES | | 10520 W BLUEMOUND RD STE 200 | | | MILWAUKEE | WI | 53226-4344 | |
| Mark Varley | | 1500 Jackson Apt 410 | | | Dallas | TX | 75201 | |
| MARK VENIERO | GINA M VENIERO | # 10 FRANCAVILLA DRIVE | | | FAIRFIELD | NJ | 07004 | |
| MARK VIALE AND | | DIANA L VIALE | 9306 CROMWELL DRIVE | | ELK GROVE | CA | 95624 | |
| MARK VORYS MINISTER ATT AT LAW | | 11 S LIBERTY ST | | | MARENGO | OH | 43334 | |
| Mark W Adams vs Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC and Federal National Mortgage Association | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| MARK W ALTOVILLA | | 8691 SUPERIOR | | | CENTER LINE | MI | 48015 | |
| MARK W BARTOLOMEI ATT AT LAW | | 51 UNION ST STE G10 | | | WORCESTER | MA | 01608 | |
| MARK W BRIDEN ATT AT LAW | | 691 MARAGLIA ST STE D | | | REDDING | CA | 96002 | |
| MARK W CHESSMAN ATT AT LAW | | 25225 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| MARK W CLAYTOR ATT AT LAW | | PO BOX 1075 | | | SALEM | VA | 24153 | |
| MARK W DEANGELIS | LINDA M DEANGELIS | 45 ROBINWOOD ROAD | | | TRUMBULL | CT | 06611 | |
| MARK W FORD ATT AT LAW | | 4 N BROADWAY | | | GLOUCESTER CITY | NJ | 08030 | |
| MARK W GEORGE ATT AT LAW | | 35325 VINE ST | | | EASTLAKE | OH | 44095 | |
| MARK W GIRDNER ATT AT LAW | | 815 15TH ST | | | MODESTO | CA | 95354-1113 | |
| MARK W GRAHAM | STACIA A GRAHAM | 33 EDWARD DRIVE | | | PEMBROKE | MA | 02359 | |
| MARK W HINKLE | MADELYN C HINKLE | 6137 EAGLES NEST DRIVE | | | JUPITER | FL | 33458 | |
| MARK W HUNTER ATT AT LAW | | 7701 PACIFIC ST STE 205 | | | OMAHA | NE | 68114 | |
| MARK W IANNOTTA ATT AT LAW | | 575 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| MARK W JOHNSON | DAVID W JENKINS | 224 IRVING STREET | | | DENVER | CO | 80219 | |
| MARK W KASBERGEN | BETH E KASBERGEN | 178 KAMAKOI LOOP | | | KIHEI | HI | 96753-7100 | |
| MARK W KELLY | HEIDI E KELLY | 5102 BAYONNE CIRCLE | | | IRVINE | CA | 92604-3159 | |
| MARK W KOLODSKE | JOEL S MILLER | 311 SOUTH SUMMIT AVE | | | VILLA PARK | IL | 60181 | |
| MARK W LISCHWE PC | | 141 E PALM LN STE 201 | | | PHOENIX | AZ | 85004 | |
| MARK W MCNEELY ATT AT LAW | | 30 E WASHINGTON ST STE 300 | | | SHELBYVILLE | IN | 46176 | |
| MARK W MOORING | | PO BOX 1060 | | | VENTURA | CA | 93002 | |
| MARK W MORROW ATT AT LAW | | 202 E UNION ST | | | WAUPACA | WI | 54981 | |
| MARK W MULLICAN ATT AT LAW | | 505 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| MARK W MYERS AND | | KAY E MYERS | 15 OAKMONT WAY | | DALLAS | GA | 30157 | |
| MARK W NATHAN | JESSICA ROSE NATHAN | 1240 W 11TH AVE | | | CHICO | CA | 95926 | |
| MARK W SEARS ATT AT LAW | | PO BOX 636 | | | GREENWOOD | IN | 46142 | |
| MARK W SMITH AND | | KIMBERLY M SMITH | 7920 NE 117TH AVE. M101 | | VANCOUVER | WA | 98662 | |
| MARK W VALLES | | 3236 BROADMOOR LANE | | | FAIRFIELD | CA | 94534 | |
| MARK W WEGFORD ATT AT LAW | | 401 WASHINGTON ST | | | ALEXANDRIA | KY | 41001-1244 | |
| MARK W WEINBERG | | 1031 FOOTHILL BLVD | | | SANTA ANA | CA | 92705 | |
| MARK W. ABRAHAM | ANGELA J. ABRAHAM | 133 MONTMORENCY | | | ROCHESTER HILLS | MI | 48307 | |
| MARK W. AUSTIN | | 406 W CEDAR ST | | | WAVERLY | MO | 64096-8175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK W. DRINGLE | MARY T. DRINGLE | 16612 E 32ND AVE | | | GREENACRES | WA | 99016-9749 | |
| MARK W. GRIFFIN | | 1611 WALDENS MEADOW COURT | | | ELLISVILLE | MO | 63011 | |
| MARK W. HADDOW JR | | 9615 BAYVIEW 204 | | | YPSILANTI | MI | 48197 | |
| MARK W. HALL | | 10500 HOLDEN CIRCLE | | | FRANKTOWN | CO | 80116 | |
| MARK W. HERMAN | CHRISTY J. HERMAN | PO BOX 1022 | | | HERMISTON | OR | 97838 | |
| MARK W. KLAHM | REBECCA H. KLAHM | 227 VIA CONDADO WAY | | | PALM BCH GDNS | FL | 33418-1705 | |
| MARK W. MARCHIE | JANET R. MARCHIE | 3918 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357 | |
| MARK W. MCNABNEY | RENEE T. THIBAULT | 2820 FERRO DRIVE | | | NEW LENOX | IL | 60451 | |
| MARK W. RUESINK | SHARI L. RUESINK | 315 BELLA VISTA | | | GRAND BLANC | MI | 48439 | |
| MARK W. STEPHENSON | ROWENA C. STEPHENSON | 396 TRAILVIEW CIRCLE | | | MARTINEZ | CA | 94553 | |
| MARK W. WHITTICOM | | 1165 OLD NORTH MAIN STREET | | | LACONIA | NH | 03246 | |
| MARK WALAND CHILDS | LAURA FISHER CHILDS | 614 SAPPHIRE ST | | | REDONDO BEACH | CA | 90277 | |
| MARK WALKER AND TRU LINE | BUILDERS | 8545 PARK ST | | | BELLFLOWER | CA | 90706-8806 | |
| MARK WARFEL AND | | DEBORAH WARFEL | 451 NORA COURT | | WALNUT CREEK | CA | 94597 | |
| MARK WATSON AND ASSOCIATES | | 274 TURNPIKE ST STE 300 | | | CANTON | MA | 02021 | |
| MARK WEBER | RHONDA WEBER | 5391 WEST DEL RIO STREET | | | CHANDLER | AZ | 85226 | |
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGAGE ELECTRONIC et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| MARK WENDELL | | 2266 DEL MONTE DR | | | SAN PABLO | CA | 94806 | |
| MARK WERNEKE | KATHRYN WERNEKE | 248 NEWARK AVE | | | LAVALLETTE | NJ | 08735 | |
| MARK WESLEY DAY AND SHELLY SETZER | | 2187 FINGERBRIDGE RD | DAY | | HICKORY | NC | 28602 | |
| MARK WHALEN | THERESA WHALEN | 18 HIGHWOOD ROAD | | | DENVILLE | NJ | 07834 | |
| MARK WHITE | | 3716 HOLLY TRAIL | | | LONGVIEW | TX | 75605-2540 | |
| MARK WHITE | | 3716 HOLLY TRL | | | LONGVIEW | TX | 75605-2540 | |
| MARK WHITE | | 799 OSCEOLA AVE | | | ST PAUL | MN | 55105 | |
| MARK WILBANKS | JULIE WILBANKS | 507 FULTON ST. | | | WILLIAMSTON | MI | 48895 | |
| MARK WILCOX COMMISSIONER OF STATE | | 109 STATE CAPITOL | STATE OF ARKANSAS | | LITTLE ROCK | AR | 72201 | |
| MARK WILLIAM ALLAN ATT AT LAW | | 3105 IRA E WOODS AVE STE 130 | | | GRAPEVINE | TX | 76051 | |
| MARK WILLIAMS | ELIZABETH C. WILLIAMS | 407 HILL TOP VIEW STREET | | | CARY | NC | 27513 | |
| MARK WILLMARTH | DENISE WILLMARTH | 11709 KILLIMORE AVENUE | | | NORTHRIDGE | CA | 91326 | |
| MARK WILSON AND | | KIMBERLY WILSON | 541 FRANK SHAW RD | | TALLAHASSE | FL | 32312-0000 | |
| Mark Wisniewski vs US Bank National Association as trustee First American Title Company of Montana Inc as trustee | | Walter T Keane PC | 2825 Cottonwood Pkwy Ste 521 | | Salt Lake City | UT | 84121 | |
| MARK WOELFLIN | | 140 JEFFORDS COURT | | | PHOENIXVILLE | PA | 19460 | |
| MARK WOLF | NANCY E WOLF | 257 GLEN OAK DRIVE | | | EAST STROUDSBUR PA | PA | 18301 | |
| Mark Wolston | | 4688 Sarum Court | | | Grand Prairie | TX | 75052 | |
| MARK WULF AND RESTORE | | 24447 BLVD DE JOHN | CONSTRUCTION | | NAPERVILLE | IL | 60564 | |
| Mark Wulfmeyer | | 20 Via Indomado | | | Rancho Santa Margarita | CA | 92688 | |
| Mark Yaklin | | 2009 Fair Oaks Clr | | | Corinth | TX | 76210 | |
| MARK Z HANNO ATT AT LAW | | 7050 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 | |
| MARK ZELBO | | 5500 FRIENDSHIP BLVD APT N1817 | | | CHEVY CHASE | MD | 20815 | |
| MARK, LANCE J | | 539 A MAIN ST | PO BOX 426 | | MEDINA | NY | 14103 | |
| MARKA RESTORATIION | | 16405 CLEARVIEW | | | CLEVELAND | OH | 44128 | |
| MARKAY PLASTINO | | 3318 S 43RD ST APT B | | | TACOMA | WA | 98409 | |
| MARKE, WILLIAM B | | 5930 DORCHESTER WAY | | | NORTH BETHESDA | MD | 20852-0000 | |
| MARKEE, MICHAEL & IRONS MARKEE, DAWN E | | 4529 PENNYPACK ST | | | PHILADELPHIA | PA | 19136 | |
| MARKEL AMERICAN INSURANCE COMPANY | | | | | PEWAUKEE | WI | 53072 | |
| MARKEL AMERICAN INSURANCE COMPANY | | PO BOX 906 | | | PEWAUKEEE | WI | 53072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKEL AMERICAN INSURANCE COMPANY | | PO BOX 906 | | | PEWUKEE | WI | 53072 | |
| MARKEL INSURANCE | | | | | PEWAUKEE | WI | 53072 | |
| MARKEL INSURANCE | | PO BOX 4919 | | | GLEN ALLEN | VA | 23058 | |
| MARKEL INSURANCE | | PO BOX 906 | | | PEWAUKEE | WI | 53072 | |
| MARKEL INSURANCE AGENCY | | 139 E MORSE ST | | | MARKLE | IN | 46770 | |
| MARKER, JOEL T | | 10 E S TEMPLE STE 600 | | | SALT LAKE CITY | UT | 84133 | |
| MARKESAN CITY | | 77 W JOHN ST | TREASURER MARKESAN CITY | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | | 77 W JOHN ST PO BOX 352 | | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | | CITY HALL | | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | MARKESAN CITY TREASURER | PO BOX 352 | 150 S BRIDGE ST | | MARKESAN | WI | 53946 | |
| MARKESE R FREEMAN | | 2749 EAST 21ST STREET | | | SIGNAL HILL | CA | 90755 | |
| MARKET ADVANTAGE REALTY | | PO BOX 650068 | | | STERLING | VA | 20165 | |
| MARKET APPRAISAL CORP | | 137 B TENNESSEE AVE NE | | | WASHINGTON | DC | 20002 | |
| MARKET COMPANY | | PMB 286 2200 N YARBROUGH STE | B | | EL PASO | TX | 79925 | |
| MARKET COURT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MARKET FINDERS INS CORP | | 9117 LEESGATE RD | | | LOUISVILLE | KY | 40222-8557 | |
| MARKET INTELLIGENCE | | 37 BIRCH ST | BIRCHWOOD BUSINESS PARK | | MILFORD | MA | 01757 | |
| MARKET INTELLIGENCE INC | | 2550 REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| MARKET INTELLIGENCE INC | | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | | MILFORD | MA | 01757 | |
| MARKET INTELLIGENCE INC | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| Market Intelligence LLC | | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | | MILFORD | MA | 01757 | |
| MARKET MORTGAGE CO | | 330 E WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | |
| MARKET PLACE REALTY | | 632 MAPLEWOOD DR | | | LIMA | OH | 45805-3418 | |
| MARKET POINT REALTY | | 5700 DIVISION ST STE 101 A | | | RIVERSIDE | CA | 92506 | |
| MARKET POINT REALTY SERVICES | | 10284 SHARMIDEN WAY 8 | | | GRASS VALLEY | CA | 95949 | |
| MARKET PRO REALTY INC | | 57 E FERGUSON AVE | | | WOOD RIVER | IL | 62095 | |
| MARKET READY SOLUTIONS LLC | | 7380 SPOUT SPRINGS RD STE 210 282 | | | FLONERY BRANCH | GA | 30542 | |
| MARKET REALTY | | 404 GALLERIA DR STE 3 | | | OXFORD | MS | 38655-4383 | |
| MARKET SQUARE HOA | | 315 DIABLO RD 221 | C O COMMON INTEREST MGMT | | DANVILLE | CA | 94526 | |
| Market Strategies Inc | | 20255 Victor Pkwy Ste 400 | | | Livonia | MI | 48152 | |
| MARKET STREET MORTGAGE | | 5001 W LEMON ST | | | TAMPA | FL | 33609-1103 | |
| MARKET TITLE | | 18205 BISCAYNE BLVD STE 2205 | | | NORTH MIAMI BEACH | FL | 33160 | |
| MARKET VALUE APPRAISAL COMPANY | | PO BOX 325 | | | DOVER | NH | 03821 | |
| MARKET VALUE APPRAISAL COMPANY | | PO BOX 325 | | | DOVER | NH | 03821-0325 | |
| MARKET VALUE REALTY AND APPRAISAL INC | | PO BOX 87615 | | | FAYETTEVILLE | NC | 28304 | |
| MARKET VALUE REALTY AND APPRAISAL INC | | PO BOX 87615 | | | FAYETTEVILLE | NC | 28304-7615 | |
| MARKET VALUE SYSTEMS INC | | 321 BURNETT AVE S 308 | | | RENTON | WA | 98057-2570 | |
| MARKET WISE REAL ESTATE | | 898 MAIN ST | | | CAIRO | NY | 12413 | |
| MARKET WISE REAL ESTATE | | PO BOX 898 MAIN ST | | | CAIRO | NY | 12413 | |
| MarketerNet LLC | | 400 S Green St Ste H | | | Chicago | IL | 60607 | |
| Marketing Management Analytics Inc | | 15 River Rd | | | Wilton | CT | 06897 | |
| Marketing Solutions Corporation | | 2 Ridgedale Avenue | | | Cedar Knolls | NJ | 07927 | |
| MARKETING, DETLOFF | | 11200 W 78TH ST | | | EDEN PRARIE | MN | 55344 | |
| MARKETPLACE HOME MORTGAGE | | 3600 MINNESOTA DR 150 | | | EDINA | MN | 55435 | |
| MARKETPLACE HOME MORTGAGE LLC | | 3600 MINNESOTA DRIVE 150 | | | EDINA | MN | 55435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Markettools Inc | | 150 SPEAR ST | STE 600 | | SAN FRANCISCO | CA | 94105-5119 | |
| MarketWatch Inc | | 825 Battery St | | | San Francisco | CA | 94111 | |
| MarketWatch, Inc. | | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | |
| MARKEY JR, GEORGE W | | PO BOX 117 | | | CEDARVILLE | MI | 49719-0117 | |
| MARKEY PARK COMMUNITY ASSOCIATION | | 15210 W SWEETWATER AVE | | | SURPRISE | AZ | 85379 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | TREASURER MARKEY TWP | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | TREASURER | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY, JOSEPH | | 1542 S NEWKIRK ST | DIANE MARKEY | | PHILADELPHIA | PA | 19146 | |
| MARKEZICH, NICHOLAS Z & MARKEZICH, JANICE M | | 201 GRAHAM RD | | | NEWPORT | NC | 28570 | |
| MARKHAM AND JULIE BROWN | AND UTE CONSTRUCTION | 910 DESERT BLF | | | SAN ANTONIO | TX | 78258-4286 | |
| MARKHAM B. AYER | LUCINDA W. AYER | 1715 ANNENDALE CIR | | | BIRMINGHAM | AL | 35235 | |
| MARKHAM, BRADEN J & MARKHAM, MEGAN M | | 1574 REDWOOD LANE SW | | | ROCHESTER | MN | 55902 | |
| MARKHAM, ERIC V | | 17071 DUNNSCHAPEL RD | | | MONTPELIER | VA | 23192 | |
| MARKHAM, LISA | | 15828 WINDING CREEK CT | | | NORTHVILLE | MI | 48168-8455 | |
| MARKHAM, LISA M | | 1017 REED DR | | | BIG ISLAND | VA | 24526 | |
| MARKHAMS GRANT C O CAPITOL PROP MGT | | NULL | | | HORSHAM | PA | 19044 | |
| MARKHOFF Y JONATHAN ATT AT LAW | | 20801 BISCAYNE BLVD STE 403 | | | AVENTURA | FL | 33180 | |
| MARKIC, VVLADIMIR | | 7069 BENJI AVE | | | HORN LAKE | MS | 38637 | |
| MARKIN ALLEN GROUP LLC | | 6515 S RURAL RD STE 101 | | | TEMPE | AZ | 85283 | |
| MARKIS M ABRAHAM ATT AT LAW | | 35 JOURNAL SQ STE 430 | | | JERSEY CITY | NJ | 07306 | |
| MARKIUS B MOONEY | SHEILA M MOONEY | 4102 MANDRAKE COURT | | | CINCINNATI | OH | 45251 | |
| MARKLAND, EUGENE | | 711 W 40TH ST STE 357 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MARKLE, CHARLES D & MARKLE, RAMONA H | | 3429 SOUTH 4800 WEST | | | SALT LAKE CITY | UT | 84120 | |
| MARKLE, EDWARD M & MARKLE, KIMBERLY D | | 2244 CAPE HORN RD | | | HAMPSTEAD | MD | 21074-1162 | |
| MARKLESBURG BORO | | RD 1 BOX 1770 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| MARKLEY LAW OFFICE | | 601 PENNSYLVANIA AVE NW | S BUILDING STE 900 | | WASHINGTON | DC | 20004 | |
| MARKLEY LAW OFFICES | | 1940 DUKE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| MARKLEY, JAMEE | OVERVOLD CONSTRUCTION | 40 SAINT MICHAEL PKWY APT 312 | | | SAINT MICHAEL | MN | 55376-2203 | |
| MARKLEY, KENDALL G & MARKLEY, SUSAN L | | 5339 PENDLETON ST | | | SAN DIEGO | CA | 92109 | |
| MARKLEY, TIFFANY | | 11410 ANNETTE AVE | | | TAMPA | FL | 33637 | |
| MARKLEYSBURG BORO | | PO BOX 203 | | | MARKLEYSBURG | PA | 15459 | |
| MARKLEYSBURG BORO FAYETT | | 169 MAIN ST | T C OF MARKLEYBURG BORO | | MARKLEYSBURG | PA | 15459 | |
| MARKMAN, ROBERT | | 18554 FRANKFORT ST | | | NORTHRIDGE | CA | 91324 | |
| MARKO MILATOVICH | TAMMIE S MILATOVICH | 912 CARMEL SHORES DR | | | LAS VEGAS | NV | 89128-2007 | |
| MARKO, JEFFREY | | 42640 CHIPPEWA DR | MARY ANN MARKO | | CLINTON TWP | MI | 48038 | |
| MARKOFF & KRASNY | | 29 W WACKER DRIVE,5TH FLOOR | | | CHICAGO | IL | 60606 | |
| MARKOPOULOS, MARIANTHI & DOYLE, WILLIAM P | | 570 MAIN ST | | | HINGHAM | MA | 02043-3127 | |
| MARKOVIC, ZLATKO | | 1546 W 116TH ST | | | CLEVELAND | OH | 44102-2329 | |
| MARKOVICH JR, MYLAN | | 140 SMARTNICK RD | | | GREENSBURG | PA | 15601-6817 | |
| MARKOVICH, THOMAS R | | 2942 SUNRISE DR | | | NAPA | CA | 94558 | |
| MARKOWITZ AND MARKOWITZ | | PO BOX 373 | | | LAHASKA | PA | 18931 | |
| MARKOWITZ, SEYMOUR | | 30400 TELEGRAPH RD 111 | | | BINGHAM FARMS | MI | 48025 | |
| MARKS AND TAYLOR | | 4130 MAPLELYNN ST SW | | | CANTON | OH | 44706 | |
| MARKS AND TAYLOR REALTORS | | 1703 CLEVELAND AVE NW | | | CANTON | OH | 44703 | |
| MARKS, SAMUEL Z | | 4225 UNIVERSITY AVE | | | DES MOINES | IA | 50311 | |
| MARKSVILLE CITY | | 427 N WASHINGTON ST | TAX COLLECTOR | | MARKSVILLE | LA | 71351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKUS A JANDER ATT AT LAW | | 960 N ORMEWOOD PARK DR SE | | | ATLANTA | GA | 30316-6815 | |
| MARKUS BERNHARDT | | 3524 TALL OAKS RD. | | | LAKE ORION | MI | 48359 | |
| MARKUS E. ROGERS | WENDY R. ROGERS | 1430 NORTH SMILEY | | | O FALLON | IL | 62269 | |
| Markus L Liles | | PO Box 313 | | | Lilesville | NC | 28091 | |
| Markus Schaefer | | 223 Cadwallader Road | | | Warrington | PA | 18976 | |
| MARKUS, PENNIE | | 21784 CLUB VILLA TER | DESIGN CONCEPTS REMODELING SERVICES | | BOCA RATON | FL | 33433 | |
| MARKUSEN, MARTHA M | | 302 W SUPERIOR ST | 700 LONSDALE BUILDING | | DULUTH | MN | 55802 | |
| MARKWELL LAW LLC | | 9979 WINGHAVEN BLVD STE 210A | | | O FALLON | MO | 63368 | |
| MARKWELL WEATHERFORD REALTY | | RR3 BOX 180 | | | SULLIVAN | IL | 61951 | |
| MARLA AND BRYAN BURNS AND | | 213 E 25TH ST | CONTINENTAL PUBLIC ADJ | | RIVIERA BEACH | FL | 33404 | |
| MARLA AND RICHARD AND GERTRUDE WELLER | | 1607 KEATS AVE | | | HOWARD LAKE | MN | 55349 | |
| MARLA AND STEVEN BLEILER | | 14661 TRADERS PATH | EMERGENCY SERVICES AND RESTORATION | | ORLANDO | FL | 32837 | |
| MARLA ASPINWALL | | 1845 CALLE BORREGO | | | THOUSAND OAKS | CA | 91360 | |
| MARLA COHEN | | 38 FAIRFAX DRIVE | | | MT LAUREL | NJ | 08054 | |
| MARLA KAYE AND | | AMY KLAPPER | 4452 DAVENPORT AVENUE | | OAKLAND | CA | 94619 | |
| MARLA L HOWELL ATT AT LAW | | 14406 OLD MILL RD STE 201 | | | UPPER MARLBORO | MD | 20772 | |
| Marla Limbrecht | | 1103 W. Parker St. | | | Waterloo | IA | 50703 | |
| MARLA R WRIGHT AND | | 96 EWING ST | PUROFIRST OF SW JERSEY | | BRIDGETON | NJ | 08302 | |
| MARLA ROSAS-SMITH | | 606 LONGFELLOW DR | | | PLACENTIA | CA | 92870 | |
| MARLAINA M JUNIOR | | 119 ROTHENBURGH RD | | | POUGHKEEPSIE | NY | 12603 | |
| MARLAR, DENNIS D & MARLAR, DONNA K | | PO BOX 569 | | | LA PORTE | TX | 77572-0569 | |
| MARLAU INVESTMENTS INC | | 5715 WILL CLAYTON PKWY | | | HUMBLE | TX | 77338-8167 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE COLL | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| MARLBORO CLERK OF COURT | | 105 MAIN ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | COUNTY COURTHOUSE PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY MOBILE HOMES | | COUNTY CRTHOUSE POB 505 105 MAIN | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY RMC | | PO DRAWER 996 | 105 E MAIN ST | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWN | | 236 MAIN ST PO BOX 487 | MARLBORO TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBORO TOWN | | PO BOX 154 | TREASURER OF MARLBORO TOWN | | MARLBORO | VT | 05344 | |
| MARLBORO TOWN CLERK | | PO BOX E | ATTN REAL ESTATE RECORDING | | MARLBORO | VT | 05344 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | MARLBORO TWP COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | TAX COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO WATER AND SEWER COMPANY | | 5840 BANNEKER RD STE 110 | C O PDC | | COLUMBIA | MD | 21044 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 1510 RT 9W | SCHOOL TAX COLLECTOR | | MARLBOROUGH | NY | 12542 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 50 CROSS RD | SCHOOL TAX COLLECTOR | | MARLBORO | NY | 12542 | |
| MARLBOROUGH CITY | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | DEBORAH PULEO TC | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | MARLBOROUGH CITY TAX COLLECTOR | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH COURT CONDO TRUST | | 27 N ST UNIT 1 | C O NORTHBOROUGH PROP MGMT | | NORTHBOROUGH | MA | 01532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLBOROUGH HOUSE | C O MONTICELLO MANAGEMENT INC | 203 MAIN ST STE B | | | MATAWAN | NJ | 07747-3198 | |
| MARLBOROUGH HOUSE CONDO ASSOC | | 203 MAIN ST STE B | C O MONTICELLO MGMT INC | | MATAWAN | NJ | 07747-3198 | |
| MARLBOROUGH MESA VILLAS | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENT INC | | GILBERT | AZ | 85233 | |
| MARLBOROUGH PARK VILLAS HOA | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | MARLBOROUGH TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | PO BOX 305 | TAX COLLECTOR | | MILTON | NY | 12547 | |
| MARLBOROUGH TOWN | TAX COLLECTOR OF MARLBOROUGH TOWN | PO BOX 29 | 26 N MAIN ST | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWNSHIP MONTGY | | 2201 HENDRICKS RD | T C OF MARLBOROUGH TOWNSHIP | | PENNSBURG | PA | 18073 | |
| MARLBOROUGH WATER SEWER LIENS | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOUUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLEIGH N STONE | PAUL R NAGEL | 710 HORSENECK RD | | | WESTPORT | MA | 02790 | |
| MARLENE BROWN | | 5216 W JEFFERSON STREET | | | PHILADELPHIA | PA | 19131 | |
| MARLENE C KEY | | 13305 BISCAYNE BAY TERR | | | N. MIAMI | FL | 33181 | |
| MARLENE C. GORMAN | | 47179 HENO PLACE | | | KANEOHE | HI | 96744 | |
| MARLENE CALLAHAN | | 1409 TRUMAN PLACE | | | AMES | IA | 50010 | |
| MARLENE D CASEY | | 10716 CAMPDEN LAKES BLVD | | | DUBLIN | OH | 43016-8299 | |
| MARLENE FOX AND LEE | GROUND SERVICES | 68 FALLON AVE | | | PROVIDENCE | RI | 02908-4223 | |
| MARLENE G. MILLER | JOSEPH H. MILLER | 25 TOPPING LANE | | | ST LOUIS | MO | 63131 | |
| MARLENE GARCIA JR ROOF | | 1132 FEARNOW AVE | MAINTENANCE | | PUEBLO | CO | 81001 | |
| MARLENE GOLLA | | 1376 MICHAEL ROAD | | | MEADOWBROOK | PA | 19046 | |
| Marlene Hanft | | 432 Woodcrest Drive | | | Waterloo | IA | 50701 | |
| Marlene Hills | | 1026 BERTCH AVE | | | WATERLOO | IA | 50702-3112 | |
| MARLENE HOGAN | | 127 SOUTHBROOKE DR #1 | | | WATERLOO | IA | 50702 | |
| MARLENE HOGARTH AND BLUDE SKY | PLASTERING AND PAINTING | 538 SIOUX AVE | | | MELBOURNE | FL | 32935-2647 | |
| MARLENE J. HANDLEY | | 103 FAIRMONT DRIVE | | | FRANKLIN | TN | 37069 | |
| MARLENE K. SCHMIDT | SUZANNE M. VERITY | 730 W RIVERVIEW DR | | | GLENDALE | WI | 53209 | |
| Marlene Kraft | | 24684 Hathaway | | | Farmington Hills | MI | 48334 | |
| MARLENE KRAMER | | 1741 VANTAGE DRIVE | | | SHOREWOOD | IL | 60404 | |
| MARLENE L KRAFT and RONALD G KRAFT v HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | WOLFE LAW GROUP PLLC | 24901 NOTHWESTERN HWY STE 212 | | SOUTHFIELD | MI | 48075 | |
| MARLENE LEON RIBIDO ESQ TRUST | | 6780 CORAL WAY | C O CRICKET CLUB COA | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6870 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO TRUST ACCOUNT | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIO ESQ TRUST | | 6780 CORAL WAY | | | CORAL WAY | FL | 33155 | |
| MARLENE LEONARD | | 9182 BOULWARE CT | | | SACRAMENTO | CA | 95826 | |
| MARLENE M GREENE | | P.O.BOX 52 | | | BOMOSEEN | VT | 05732 | |
| MARLENE M. LEVALDS | | 832 WOODRUFF | | | BALDWIN | MO | 63011 | |
| MARLENE M. MATTISON | | 1337 E SHEPHERD STREET | | | MERIDIAN | ID | 83642 | |
| MARLENE MCKEE AND BURGESS AND VEST | | 713 BEFORD AVE | ROOFING AND HOME RESTORATION | | COLUMBUS | OH | 43205 | |
| MARLENE MCKEE AND WILLIAM DUNBAR | | 713 BEDFORD AVE | AND ASSOCIATES INC | | COLUMBUS | OH | 43205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE MTHE ESTATE OF JOHNSON | | 207 CYPRESS VILLAGE | AND FNMA POOL NO 22480 | | HOUMA | LA | 70360 | |
| MARLENE PEEK | | 8810 W NORFOLK STREET | | | TAMPA | FL | 33615 | |
| MARLENE POSNER FALKEN ESQ ATT A | | 7471 W OAKLAND PARK BLVD STE 102 | | | FORT LAUDERDALE | FL | 33319 | |
| MARLENE SAWERS | | 310 VIA PERALTA | | | PACHECO | CA | 94553-5271 | |
| MARLENE TORIO | | 237 CAPTAIN CIRCLE | | | TIVERTON | RI | 02878 | |
| MARLENS LLC | | 6239 E BROWN RD #105 | | | MESA | AZ | 85205 | |
| MARLENY RODRIGUEZ | | 9673 AMBOY AVE | | | PACOIMA | CA | 91331-4234 | |
| MARLER APPRAISAL SERVICES INC | | P.O. BOX 1496 | | | COOS BAY | OR | 97420 | |
| MARLETT, DAVID C & MARLETT, EMILY D | | 376 GLENDALE DRIVE | | | BOONE | NC | 28607 | |
| MARLETTA MONIGAN AND TBC | | 634 N 8TH ST | DEVELOPEMENT INC | | EAST ST LOUIS | IL | 62201 | |
| MARLETTE CITY | | 6436 MORRIS ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | TAX COLLECTOR | | MARLETTE | MI | 48453 | |
| MARLETTE TOWNSHIP | | 4090 BUTLER RD | TREASURER MARLETTE TWP | | MARLETTE | MI | 48453 | |
| MARLEY PARK COMMUNITY ASSOCIATION | | 15210 W SWEETWATER AVE | | | SURPRISE | AZ | 85379 | |
| MARLEY ZUNIGA AND CITIZENS CLAIMS | | 14615 SW 49TH ST | CONSULTANTS | | MIAMI | FL | 33175 | |
| MARLIESE LEVESQUE AND ROGER | REBHOLTZ FOR RGR HOME IMPR | 7923 FLORADORA DR | | | NEW PORT RICHEY | FL | 34654-6242 | |
| MARLIN AND MISTY GILMER AND | HILLSIDE GENERAL CONTRACTORS | 9100 TEASLEY LN TRLR 1L | | | DENTON | TX | 76210-4031 | |
| MARLIN AND PATRICIA COSTELLO | | 846 N BENGSTON AVE | ENVIRO TECH | | FRESNO | CA | 93728 | |
| MARLIN BASSLER JR. | JOANNE MARIE BASSLER | 1742 WELLINGTON DRIVE | | | LANGHORNE | PA | 19047 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 210 | | | ANAHEIM | CA | 92806 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| MARLIN G CRIDDLE ATT AT LAW | | 352 DENVER ST STE 315 | | | SALT LAKE CITY | UT | 84111 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 | |
| MARLIN SMITH AND | JESSICA SMITH | 585 MINGO WAY | | | LATHROP | CA | 95330-9107 | |
| MARLIN, PATRICK & MARLIN, CAROLYN | | 110 BOYD AVE | | | MC MINNVILLE | TN | 37110 | |
| MARLISE O HARRELL ATT AT LAW | | PO BOX 3073 | | | HAMMOND | LA | 70404 | |
| MARLITA BUTLER | | 7729 GILBERT STREET | | | PHILADELPHIA | PA | 19150 | |
| Marlo Lawrence | c/o Underwood & Riemer, PC | P.O. Box 1206 | | | Mobile | AL | 36652 | |
| Marlo Lawrence | Underwood & Riemer, PC | Earl P. Underwood, Jr | 21 S Section Street | | Fairhope | AL | 36532 | |
| Marlo Pelleriti | | 132 Margate Road | | | Upper Darby | PA | 19082 | |
| MARLON AND DEBORAH FLUKER AND J T | | 7215 W A ST | MCDERMOTT REMODELING CONTRACTORS | | BELLEVILLE | IL | 62223 | |
| MARLON D. KENNEDY | GWEN M. KENNEDY | 1328 PRIMROSE COURT | | | BOWLING GREEN | KY | 42104 | |
| MARLON FORTINEAUX | | 9730 S WESTERN #306 | | | EVERGREEN PARK | IL | 60805 | |
| MARLON GREEN CANDISE GREEN AND | | 270 FRAZIER | TRIVIAL INVESTMENTS | | RIVER ROUGE | MI | 48218-1060 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 | |
| MARLON MOSES | | 800 SIMON ST | | | HAYWARD | CA | 94541-4017 | |
| Marlon Robinson | | PO Box 131471 | | | Dallas | TX | 75313 | |
| MARLON S. NIETO | ESTHER CANALES | 199 TERRACE AVE | | | JERSEY CITY | NJ | 07304 | |
| MARLON T WILLIAMS AND GEORGIA | | 7310 LELAND LN | ROOFING CONSULTANTS LLC | | JONESBORO | GA | 30236 | |
| MARLON VILLAGE TAX COLLECTOR | | 120 E MAIN | | | MARION | MI | 49665 | |
| Marlow Hooper and Monique Hooper | Marlow Hooper | 12471 Melon Drive | | | Rancho Cucamonga | CA | 91739 | |
| MARLOW R PRESTON ATT AT LAW | | 210 BARTON SPRINGS RD STE 250 | | | AUSTIN | TX | 78704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLOW TOWN | | 167 NEW HAMPSHIRE ROUTE 123 | MARLOW TOWN | | MARLOW | NH | 03456 | |
| MARLOW TOWN | | TOWN OFFICE | | | MARLOW | NH | 03456 | |
| MARLOWE D VINEY | | 1160 GINGER LN | | | CORONA | CA | 92879 | |
| MARLOWE LAW OFFICE | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| MARLOWE, JASON | | 514 STONEWALL WAY | GUARDIAN EXTERIORS INC | | MESQUITE | TX | 75149 | |
| MARLOWS HOME REPAIR | | PO BOX 3208 | | | HUNTSVILLE | AL | 35810 | |
| Marlu Oliphant West | | 61-529 Kamehameha Highway | | | Haleiwa | HI | 96712 | |
| MARLUCA INSURANCE AGY | | 1020 W JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |
| MARLYN AND SUSAN CARTER | | 1110 BRECKENRIDGE DR | AND WHITNEY NATIONAL BANK | | SLIDELL | LA | 70461 | |
| MARLYN DAGGETT | | 2853 LOS CEDROS CIR | | | SANTA ROSA VALLEY | CA | 93012-8809 | |
| MARLYN RODRIGUEZ | SECURITY PACIFIC REAL ESTATE | 3223 BLUME DRIVE | | | RICHMOND | CA | 94806 | |
| MARLYS BECKER | | 1127 LIBERTY AVE | | | WATERLOO | IA | 50702 | |
| MARLYS MANDY | | 1029 20TH STREET | | | SAN DIEGO | CA | 92102 | |
| MARLYS R. STANKOWSKI | | 1508 COOLIDGE AVENUE | | | WHEATON | IL | 60189 | |
| MARMOLEJO AND MILARA PC | | 107 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| MARMON, KENNETH H & MARMON, DEBORAH L | | 1412 KAYLOR DR | | | DESOTO | TX | 75115 | |
| MARN C. ZEEB | KIMBERLY S. ZEEB | PO BOX 3970 | | | LIHUE | HI | 96766 | |
| MARNA V. BOCH | | 16355 RANCHO ESCONDIDO DR | | | RIVERSIDE | CA | 92506 | |
| MARNE HUNT | | 8131 GALWAY ROAD | | | WOODBURY | MN | 55125 | |
| Marnell Reed | | 4583 W Spencer Place | | | Milwaukee | WI | 53216 | |
| MARNESSA BIRCKETT | | 1844 DUDLEY ST | | | PHILADELPHIA | PA | 19145 | |
| MARNEY L. MOORE | GARY S. MOORE | 1303 STATE ROUTE 702 EAST | | | ROY | WA | 98580 | |
| MARNICO INC | | 17328 VENTURA BLVD #406 | | | TARZANA | CA | 91356 | |
| MARNICO INC | | 18375 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| MARNICORE LLC | | 3690 SPRIG DR | | | BENICIA | CA | 94510 | |
| Maron Haggard | | 1120 east 15th street | apt 3213 | | Plano | TX | 75074-6287 | |
| MARONA, LAWRENCE H & MARONA, JEANETTE R | | 35186 FOREST LN | | | YUCAIPA | CA | 92399 | |
| MARONE, JOHN C | | 1206 WILLIAMS AVE | | | NATCHITOCHES | LA | 71457 | |
| Marone, Mark | | 11471 Kenton Street | | | Henderson | CO | 80640 | |
| MAROTTA, MIKE & MAROTTA, LYNDA | | 7413 SADDLEBACK DR | | | BAKERSFIELD | CA | 93309 | |
| MAROY AND GLORIA MELIN AND | | 3962 LAKE FOREST DR | IVEZI CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| MARPAL DISPOSAL | | PO BOX 9001788 | | | LOUISVILLE | KY | 40290-1788 | |
| MARPLE NEWTON SD MARPLE TWP | | MUNI BLDG 227 S SPROUL RD | T C OF MARPLE TWP SCHOOL DIST | | BROOMALL | PA | 19008 | |
| MARPLE NEWTON SD NEWTOWN TWP | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TWP SCHOOL DIST | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE NEWTON SD NEWTOWN TWP | T C OF NEWTOWN TWP SCHOOL DIST | PO BOX 372 | 209 BISHOP HOLLOW RD | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE TOWNSHIP DELAWR | | 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP DELAWR | | MUNIC BLDG 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE, CYNTHIA A | | 1746 36TH AVENUE | | | VERO BEACH | FL | 32960-0000 | |
| MARPOSA REAL ESTATE | | 3612 MEADOW PARK DR | | | ROUND ROCK | TX | 78665-1346 | |
| MARQUARDT, PAMELA C & STEFFENSEN, CAROL | | 5378S OLD TRENTON WAY #49 | | | SALT LAKE CITY | UT | 84123 | |
| MARQUART, PAULINE | | 1738 W WOODBINE AVE | STEPHEN PATTEN AND JDS HOME REPAIR | | SAINT LOUIS | MO | 63122 | |
| MARQUEE PROPERTIES INC | | 5746 UNION MILL RD | | | CLIFTON | VA | 20124 | |
| MARQUERILE N LOUIS | | 49 LESLIE STREET | | | EAST ORANGE | NJ | 07017 | |
| MARQUES A HUDSON AND RONALD G | | 805 SE CENTURIAN AVE | HUDSON AND AMY HUDSON | | GRESHAM | OR | 97080 | |
| MARQUES DENISE, HERCULANO | | MANRIQUE RAM JACK FOUNDATION | ORTEGA STEPHANIE AND HERCULARIO | | REPAIR SYSTEMS | FL | 34608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUES MARQUES REYNALDO and ANNE V MARQUES INC CHICAGO TITLE COMPANY HSBC BANK USA NA GMAC MORTGAGE LLC et al | | Law Offices of William A Vallejos | 33 E Valley RoadSuite 207 | | Alhambra | CA | 91801 | |
| Marques Perry | | 13622 Chadron Ave # 51 | | | Hawthorne | CA | 90250 | |
| MARQUESI, RAQUEL C | | 116 DEVILLEN AVE | | | ROYAL OAK | MI | 48073 | |
| MARQUEST FINANCIAL INC | | 3800 AMERICAN BLVD W 190 | | | BLOOMINGTON | MN | 55431 | |
| MARQUETTE CITY | | 300 W BARAGA | TREASURER | | MARQUETTE | MI | 49855 | |
| MARQUETTE CITY | | 300 W BARAGA AVE UPPR LVL | TREASURER | | MARQUETTE | MI | 49855 | |
| MARQUETTE CITY TAX COLLECTOR | | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 234 W BARAGA AVE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 77 W PARK ST | TREASURER MARQUETTE CO | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY RECORDER | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY RECORDING | | 234 W BARAGA | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE C 105 | | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | 234 W BARAGA AVE | MARQUETTE COUNTY COURTHOUSE | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE TOWN | | N 2680 COUNTY RD H | TREASURER | | MARKESAN | WI | 53946 | |
| MARQUETTE TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREENLAKE | WI | 54941 | |
| MARQUETTE TOWN | TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| MARQUETTE TOWNHSIP TAX COLLECTOR | | 7854 N WALNUT ST | | | PICKFORD | MI | 49774 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TREASURER MARQUETTE TWP | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 7854 N WALNUT ST | TREASURER MARQUETTE TWP | | PICKFORD | MI | 49774 | |
| MARQUETTE VILLAGE | | PO BOX 92 | TREASURER MARQUETTE VILLAGE | | MARQUETTE | WI | 53947-0092 | |
| MARQUETTE VILLAGE | | VILLAGE HALL | | | MARQUETTE | WI | 53947 | |
| MARQUETTE VILLAGE CONDO ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MARQUEZ INSURANCE AGCY | | 4607 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| MARQUEZ, ADRIAN | | 3103 BUCCANEER COURT 201 | | | FAIRFAX | VA | 22031 | |
| MARQUEZ, ADRIAN | | 5237 DUNCAN WAY # B | | | SOUTH GATE | CA | 90280-5325 | |
| MARQUEZ, AURELIO & MARQUEZ, DIANA | | PO BOX 337 | | | MOFFETT FEILD | CA | 94035-0337 | |
| MARQUEZ, HEATHER & MARQUEZ, GREG | | 3980 WEST FLORIDA AVE | | | HEMET | CA | 92545-5200 | |
| MARQUEZ, JAVIER & MARQUEZ, AMANDA L | | 8102 KATIE MILL TRAIL | | | SPRING | TX | 77379 | |
| MARQUEZ, JOSE & MARQUEZ, REGINA | | 105 N MAGNOLIA AVE | | | RIALTO | CA | 92376 | |
| MARQUEZ, JOSE & MARQUEZ, TAMMY | | 4232 LADOGA AVENUE | | | LAKEWOOD | CA | 90713 | |
| MARQUEZ, MARIO & MARQUEZ, CONSUELO | | 4231 PEARL CIR | | | CYPRESS | CA | 90630-2016 | |
| MARQUEZ, MIGUEL | | 9106 CRANFORD AVE | | | PACOIMA | CA | 91331-4306 | |
| MARQUEZ, RAMON | | 2432 SOUTH 60TH COURT | | | CICERO | IL | 60804 | |
| MARQUEZ, RENE A & MARQUEZ, CONNIE F | | 3047 LYNVIEW DRIVE | | | SAN JOSE | CA | 95148-0000 | |
| MARQUIS AND UP TO PAR SERVICES | | 160 BROCK ST | | | MANCHESTER | NH | 03102 | |
| MARQUIS APPRAISALS INC | | 6434 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |
| Marquita Dorise | | 6000 Eldorado Pkwy 334 | | | Frisco | TX | 75033-3544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUITA E. YANKSON | | 6842 STENTON AVENUE | | | PHILADELPHIA | PA | 19150 | |
| Marquita Scott | | 2823 Benner Street | | | Philadelphia | PA | 19149 | |
| MARR AND MALONE | | 2850 BARTLETT RD | | | BARTLETT | TN | 38134 | |
| MARR APPRAISAL SERVICE | | PO BOX 2651 | | | ESCONDIDO | CA | 92033 | |
| MARR, KENNETH | | PO BOX 2917 | | | SALISBURY | MD | 21802 | |
| MARR, WILLIAM A | | PO BOX 849 | | | STEVENSVILLE | MD | 21666 | |
| MARRERO, ALEXIS | | 10949 SW 236TH TERRACE | ALEXIS ORTIZ AND JLW INSURANCE REPAIR CONSULTANT | | MIAMI | FL | 33032 | |
| MARRERO, FELIX R | | 2223 WOODPARK DRIVE | | | COLORADO SPRINGS | CO | 80951-4703 | |
| MARRERO, HECTOR G & VELASQUEZ, CRISTINA M | | M15 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BANK TRUST COMPANY AMERICAS | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST, CO SUCCESSOR TO JPMORGAN CHASE BANK, A ET AL | 3850 Bird Road Penthouse One | | | Miami | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S3 VS. ALFONSO JARAMILLO, ELIZABETH JARAMILLO | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| Marrero, Trivedi, Alvarez, Chamizo Law, LP | GMAC MRTG, LLCV VS EMILIANO ALONSO AMPARO ALONSO MEYBI GARCET GIRALDO GARCET ANY & ALL UNKNOWN PARTIES CLAIMING BY, ET AL | 3850 Bird Road | Penthouse One | | Miami | FL | 33146 | |
| MARRI, NAUSHABA | | 5301 137TH STREET CT NW | | | GIG HARBOR | WA | 98332 | |
| MARRIOT, JUDITH | | 4275 W US 136 | BURNS CONSTRUCTION INC | | CRAWFORDSVILLE | IN | 47933 | |
| MARRIOTT INTERNATIONAL | | P.O. BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT, MARJORIE | | 1505 SW 30TH ST | LUIS CARBALLOSA | | CAPE CORAL | FL | 33914 | |
| MARROQUIN, CAELO T | | PO BOX 639 | | | TOPANGA | CA | 90290 | |
| MARRS, MICHELLE | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| MARS BORO | | PO BOX 258 | TAX COLLECTOR WANDA CLAWSON | | MARS | PA | 16046 | |
| MARS BORO BUTLER | | BOX 298 108 IRVINE ST | T C OF MARS BOROUGH | | MARS | PA | 16046 | |
| MARS HILL TOWN | | 37 MAIN ST | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS HILL TOWN | | PO BOX 368 | TAX COLLECTOR | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | | W RIDGE RD RFD 1 BOX 13 | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS HILL TOWN | TAX COLLECTOR | PO BOX 368 | TOWN HALL | | MARS HILL | NC | 28754 | |
| MARS SD ADAMS TOWNSHIP | | 110 SHADY FARMS LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD ADAMS TOWNSHIP | | 159 JONES LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | PO BOX 258 | TAX COLLECTOR | | MARS | PA | 16046 | |
| MARS SD MIDDLESEX TWP | | 266 KYLE RD | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS SD MIDDLESEX TWP | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD VALENCIA BORO | | 58 STERRETT ST | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS, TOMMY C & MARS, CANDENCE D | | 311 CONGRESS AVENUE | | | AUBURNDALE | FL | 33823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSALA, JOSEPH K & KARP, MICHAEL C | | 14506 STONE RIDGE CT | | | CANYON COUNTRY | CA | 91387-0000 | |
| MARSELIS AND BERMAN PC | | 8300 HALL RD STE 200 | | | UTICA | MI | 48317 | |
| MARSELLA, GINA | | 3 HALL AVE | | | NEW HIGH PARK | NY | 11040 | |
| MARSH APPRAISAL CORP | | 80 MIRACLE STRIP PKWY SW | OFFICE STE 2 | | FORT WALTON BEACH | FL | 32548 | |
| MARSH ASSOCIATES INC | | 2448 PARK RD | | | CHARLOTTE | NC | 28203 | |
| MARSH CREEK PARK VILLA | | 425 GREGORY LN STE 101 | | | PLEASANT HILL | CA | 94523 | |
| MARSH ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| MARSH GRASS HOME OWNERS ASSOCIATION | | 1233 BEN SAWYER BLVD STE 200 | | | MT PLEASANT | SC | 29464 | |
| MARSH LANDING HOA | | 1100 SW ST LUCIE W BLVD STE 203 | | | PORT ST LUCIE | FL | 34986 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| MARSH MANAGEMENT SERVICES INC | | C/O MARSH & MCLENNAN | 25252 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| MARSH SPAEDER BAUR SPAEDER AND | | 300 STATE ST STE 300 | | | ERIE | PA | 16507 | |
| MARSH, CAROL | | 8572 MAPLE ST | | | JACKSONVILLE | FL | 32244 | |
| MARSH, DAVID | | 901 CARLETON DR | DYMONG SOM KNP CONSTRUCTION AND REMODELING | | RICHARDSON | TX | 75081 | |
| MARSH, JAMES W & MARSH, JAYNE M | | 17465 MONTOYA CIRCLE | | | MORGAN HILL | CA | 95037 | |
| MARSH, JANICE G | | 446 MAIN ST 19TH FL | | | WORCESTER | MA | 01608 | |
| MARSH, JANICE G | | 446 MAIN ST FL 2 | | | WORCESTER | MA | 01608 | |
| MARSH, VIRGINIA A | | ROUTE 3 BOX 195A | | | MCALLEN | TX | 78501 | |
| MARSHA ALPAUGH | | 4508 NICOLLET AVE SOUTH | APT 102 | | MINNEAPOLIS | MN | 55419 | |
| MARSHA AND GERALD BARNETT AND | | 1978 DANA BREE DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79936 | |
| MARSHA AND GREGORY SCOTT | | 2201 LACASSE DR | | | LINO LAKES | MN | 55038 | |
| MARSHA ARONOFF | | 625 SAN NICHOLAS COURT | | | LAGUNA BEACH | CA | 92651 | |
| MARSHA CARWILE | | 1816 MARTAIN ROAD | | | MARIETTA | GA | 30008 | |
| MARSHA COOK | | 11240 VESSEY CIR S | | | BLOOMINGTON | MN | 55437 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND GERALDINE AND MARSHA BLAZE SMITH | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND J PIPES CONSRUCTION AND REMODELING | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA E. KLOSTER | JASON R. KLOSTER | 4009-11 COLFAX AVENUE SOUTH | | | MINNEAPOLIS | MN | 55409-1425 | |
| MARSHA G RAY AND | A AND R TOTAL CONSTRUCTION CO | 166 MERION DR | | | CANTON | MI | 48188-3071 | |
| MARSHA HOLLIS | | 7795 MARCH ROAD | | | THEODORE | AL | 36582 | |
| MARSHA JARRELL | | 10 JUNIPER COURT | | | ODENVILLE | AL | 35120-0000 | |
| MARSHA JUREIDINI P.A. | Charles Rutenberg Realty | 2201 W Prospect Rd | | | Fort Lauderdale | FL | 33309 | |
| MARSHA K JENKINS | | 5590 BANTA RD | | | MARTINSVILLE | IN | 46151 | |
| MARSHA K KRESTINE | | 3500 NORTHWEST 85TH TERRACE | | | KANSAS CITY | MO | 64154 | |
| MARSHA K SCHWEIKERT | | 11490 BUCKSKIN TRL | | | HOLLY | MI | 48442-8420 | |
| MARSHA L COMBS SKINNER | | 2391 E COUNTY RD 800 N | | | NEWMAN | IL | 61942 | |
| MARSHA L COMBS SKINNER | | PO BOX 349 | STANDING CHAPTER 13 TRUSTEE | | NEWMAN | IL | 61942 | |
| MARSHA L SEIFERT | | 252 S HUSTIS ST | | | HUSTISFORD | WI | 53034-9792 | |
| MARSHA L. ROTUNDO | | 878 KEITH | | | OXFORD | MI | 48371 | |
| MARSHA M. MCSWAIN | | 7103 AUSTINWOOD RD | | | LOUISVILLE | KY | 40214 | |
| MARSHA MADRES | | 11656 N 41ST PL | | | PHOENIX | AZ | 85028-0000 | |
| MARSHA MARKS | | 6 FOOTHILL RD | | | FRAMINGHAM | MA | 01702 | |
| MARSHA MOORE | | 3070 COVENTRY LANE | | | GREENWOOD | IN | 46143 | |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 | |
| MARSHA O. BUNTON | | PO BOX 981039 | | | YPSILANTI | MI | 48198-1039 | |
| MARSHA OH-BILODEAU | KATHRYN OH | 8316 HOLLOW WHARF DR | | | LAS VEGAS | NV | 89128 | |
| MARSHA PERDUE AND WILLIAMS ALL | | 4747 CARSON PASS SW | PHASE CONSTRUCTION AND DESIGN | | ATLANTA | GA | 30331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA PRESSMAN | | 36 GENTRY DRIVE | | | ENGLEWOOD | NJ | 07631 | |
| MARSHA RATHE | | 6303 LAFAYETTE | | | WATERLOO | IA | 50701 | |
| MARSHA S SHIRLEY | | 5220 ARIANA COURT | | | INDIANAPOLIS | IN | 46227 | |
| MARSHA SANDEFER | | 1196 CHURCHMAN AVE | | | BEECH GROVE | IN | 46107-1738 | |
| MARSHA SORG | | 2205 LASHLEY LANE | | | RICHMOND | VA | 23238 | |
| MARSHA T. ORLANS | | 5965 STRATHDON WAY | | | WATERFORD | MI | 48327 | |
| MARSHA TOWLERTON | | 101 3RD ST SE | | | WAUCOMA | IA | 52171 | |
| MARSHA UMANSKY AND AMERICAN | | 1251 SPRING CIR DR | PO BOX 34 ADJUSTERS AND ARBITRATION | | CORAL SPRINGS | FL | 33071 | |
| MARSHA WEATHERSBY | | 7236 - 15TH AVE | | | TAKOMA PARK | MD | 20912 | |
| MARSHA WILDER | | 74 RIVERMEADOWS DR | | | FLORISSANT | MO | 63031 | |
| MARSHA WOOD AND | | DENNIS WOOD | 679 BUCKEYE ST. | | COSHAATON | OH | 43812 | |
| MARSHACK HAYS LLP ATT AT LAW | | 870 ROOSEVELT | | | IRVINE | CA | 92620-3663 | |
| MARSHACK, RICHARD A | | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| MARSHACK, RICHARD A | | SIX HUTTON CENTRE DR STE 900 | | | SANTA ANA | CA | 92707 | |
| MARSHAL A GARMO ATT AT LAW | | 28230 ORCHARD LAKE RD STE 22 | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL A STEFFEY AND JAMIE | | 6146 PINNACLE BLVD | S STEFFEY AND JOHN PETERS ROOFING AND CUTTING INC | | INDIANAPOLIS | IN | 46237 | |
| MARSHALL AND ASSOCIATES | | 1670 COLUMBUS RD STE 3G | | | CLEVELAND | OH | 44113 | |
| MARSHALL AND CONNIE LIPSCOMB | | 7959 STEEPLECHASE CIR | AND SCOTT LIPSCOMB | | ARGYLE | TX | 76226 | |
| MARSHALL AND JUDITH HAWKES | AND JAVIERE HOME SOLUTIONS INC | 3118 DANBURY CIR | | | SPOTSYLVANIA | VA | 22551-3096 | |
| MARSHALL AND MARSHALL | | 577 MULBERRY ST STE 912 | | | MACON | GA | 31201 | |
| MARSHALL AND QUENTZEL LLC | | 155 WILLOWBROOK BLVD | | | WAYNE | NJ | 07470 | |
| MARSHALL AND TARA FURMAN | | 121 CLOVERDALE CT | AND T AND D CONSTRUCTION INC | | HENDERSONVILLE | TN | 37075 | |
| MARSHALL AND WATSON | | NULL | | | NULL | PA | 19044 | |
| MARSHALL ANNE AUSTIN AND | | 180 WANA CIR SE | R AND R CONSTRUCTION | | MABLETON | GA | 30126 | |
| MARSHALL BANKFIRST MORTGAGE GROUP | | 9855 W 78TH ST STE 170 | | | EDEN PRAIRIE | MN | 55344 | |
| MARSHALL BOEARD OF PUBLIC WORKS | | 75 E MORGAN | | | MARSHALL | MO | 65340 | |
| MARSHALL C SPRADLING ATT AT LAW | ALISA MULLINS, LEGAL ASSISTANT | 3818 MACCORKLE AVE SE | | | CHARLESTON | WV | 25304-1528 | |
| MARSHALL C. REYNOLDS | LIANA G. REYNOLDS | 3423 N 45TH ST | | | PHOENIX | AZ | 85018 | |
| MARSHALL CITY | | 323 W MICHIGAN | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | CITY HALL | | | MARSHALL | MO | 65340 | |
| MARSHALL CLERK OF CHANCERY COUR | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | 1 E MAIN ST PO BOX 834 | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1 E MAIN STREET PO BOX 834 | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1 E MAIN STREET PO BOX 834 | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1102 COURTHOUSE ANNEX | TRUSTEE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 1102 COUTHOUSE ANNEX | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | MARSHALL COUNTY TREASURER | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 1201 BROADWAY RM 1 | MARSHALL COUNTY TREASURER | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | | 122 N PRAIRIE PO BOX 328 | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |
| MARSHALL COUNTY | | 122 N PRAIRIE ST | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |
| MARSHALL COUNTY | | 201 MC COURTHOUSE | CLERK AND MASTERS | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE | MARSHALL COUNTY TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE STE 12 | MARSHALL COUNTY AUDITOR TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE | | | GUNTERSVILLE | AL | 35976 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY | | 424 BLOUNT AVE | TAX COLLECTOR | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE STE 124 | REVENUE COMMISSIONER | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY | | 600 7TH STREET PO BOX 648 | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE RM 104 | TAX COLLECTOR | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | | COURTHOUSE 1 E MAIN ST | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | MARSHALL COUNTY COURTHOUSE RM 201 | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | PO BOX 130 | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY | | VANDER HORCK AVE | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY | LINDA WEBER TREASURER | PO BOX 391 | 1201 BROADWAY | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 | 103 MARKET ST | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | 128 E VAN DORN AVE | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CLERK | | 1 COUNTY COURTHOUSE ST STE 101 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | COURTHOUSE | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 122 N PRAIRIE ST | MARSHALL COUNTY CLERK | | LACON | IL | 61540 | |
| MARSHALL COUNTY CLERK | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY CLERK | | RM 101 COURTHOUSE | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY CLERK OF CHANCERY | | COURTHOUSE SQUARE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY JUDGE OF PROB | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 424 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY LINDA WEBER | | 1201 BROADWAY RM 1 | | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY MASTER COMMISSIONER | MANLEY DEAS KOCHALSKI LLC | PO BOX 165028 | ATTN POST SALE DEPT | | COLUMBUS | OH | 43216 | |
| MARSHALL COUNTY MUTUAL | | PO BOX 247 | | | NEWFOLDEN | MN | 56738 | |
| MARSHALL COUNTY MUTUAL | | PO BOX 247 | | | NEWFOLDEN | MN | 56738 | |
| MARSHALL COUNTY PROBATE OFFICE | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST | | | MARSHALLTOWN | IA | 50158-4915 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST COURTHOUSE 3RD FLO | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 122 N PRAIRIE | | | LACON | IL | 61540 | |
| MARSHALL COUNTY RECORDER | | 208 E COLVIN | | | WARREN | MN | 56762 | |
| MARSHALL COUNTY RECORDER | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY RECORDER OF DEE | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDERS OFFIC | | 122 N PRAIRIE | PO BOX 328 | | LACON | IL | 61540 | |
| MARSHALL COUNTY REGISTER OF DEE | | 205 MARSHALL COUNTY COURTHOUSE | | | LEWISBURG | TN | 37091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY REGISTER OF DEEDS | | 1103 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY REMC | | PO BOX 250 | 11299 12TH RD | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY SHERIFF | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY SHERIFF | | 600 7TH ST | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY TAX COLLECTOR | | MARSHALL COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL D COHEN ATT AT LAW | | 1247 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| MARSHALL D COHEN CO LLC | | 1299 OLENTANGY RIVER RD | 2ND FL STE C | | COLUMBUS | OH | 43212 | |
| MARSHALL D CRAFT JR | TERESA A CRAFT | 15 MARATHON DRIVE | | | SEAFORD | DE | 19973-9357 | |
| MARSHALL D SCHULTZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MARSHALL D SIMMONDS | TABATHA SIMMONS | 2169 PARKSIDE DR | | | BOISE | ID | 83712-7510 | |
| MARSHALL D WILLIAMS ATT AT LAW | | 111 CEDAR BAYOU RD | | | BAYTOWN | TX | 77520 | |
| MARSHALL D. OWENS | PATRICIA A. LABOUNTY | 304 WILLOW AVE | | | COUNCIL BLUFFS | IA | 51503-9039 | |
| MARSHALL DEKALB ELECTRIC | | PO BOX 724 | | | BOAZ | AL | 35957 | |
| MARSHALL DENNEHEY WARNER COLEMAN | | 1845 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MARSHALL DOUGLAS GHEE ATT AT LAW | | PO BOX 848 | | | ANNISTON | AL | 36202 | |
| MARSHALL ENTELISANO ATT AT LAW | | 600 LURLEEN WALLACE BLVD STE 270 | | | TUSCALOOSA | AL | 35401 | |
| MARSHALL F READ III | NANCY JAYNE READ | 1020 GARDENIA ST | | | FORT MILL | SC | 29708-5712 | |
| MARSHALL FARMERS MUTUAL INS CO | | | | | PLYMOUTH | IN | 46563 | |
| MARSHALL FARMERS MUTUAL INS CO | | 204 N MICHIGAN ST | | | PLYMOUTH | IN | 46563 | |
| Marshall Frazier | | 719 Beech St | | | Waterloo | IA | 50703 | |
| MARSHALL G REISSMAN ATT AT LAW | | 5150 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| MARSHALL H HONG AND ASSOCIATES | | 6601 W IRVING PARK RD STE 222 | | | CHICAGO | IL | 60634 | |
| MARSHALL INSURANCE | | 92 MAIN ST | AGENCY | | LANCASTER | NH | 03584 | |
| MARSHALL JR, GEORGE | | 1703 TREEMELO TR | | | MIDLOTHIAN | VA | 23113 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| MARSHALL L SANSON ATT AT LAW | | 505 PINE ST | | | MONROE | LA | 71201 | |
| MARSHALL L. BULLOCK | DARCELLE N. BULLOCK | 180 SHEPARD AVENUE | | | TEANECK | NJ | 07666-6118 | |
| Marshall L. Cohen, Attorney | | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| MARSHALL L. DRUCK | | 3 COBBLER CT | | | PIKESVILLE | MD | 21208 | |
| MARSHALL LAW OFFICE | | 10120 S EASTERN AVE STE 250 | | | HENDERSON | NV | 89052 | |
| MARSHALL LAW OFFICE | | 47 DEPOT RD | | | EAST KINGSTON | NH | 03827 | |
| MARSHALL LAW OFFICE | | PO BOX 545 | | | VERNON | IN | 47282 | |
| MARSHALL LINDLEY AND POWELL | | 4601 ARKWRIGHT RD | | | MACON | GA | 31210 | |
| MARSHALL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| MARSHALL MANDELL | LCRN | 29630 ORCHARD LAKE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL MANDELL WITH REMAX CLASSIC | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| MARSHALL MILLER, J | | 228 SAINT CHARLES AVE STE 1010 | | | NEW ORLEANS | LA | 70130 | |
| MARSHALL MILLER, J | | 932 SINGING HILLS DR | | | EL PASO | TX | 79912-3404 | |
| MARSHALL MOORE SLAYTON ESQ ATT A | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| MARSHALL MUNICIPAL UTILITIES | | 113 S 4TH ST | | | MARSHALL | MN | 56258 | |
| MARSHALL MUTUAL INS | | | | | MARSHALL | IL | 62441 | |
| MARSHALL MUTUAL INS | | PO BOX 217 | | | MARSHALL | IL | 62441 | |
| MARSHALL N. SMITH | SUSAN A. SMITH | 1840 MOUNTAIN VIEW ROAD | | | VINTON | VA | 24179 | |
| MARSHALL R BUBEL | CARMELA ANN BUBEL | 4658 LEATHERS STREET | | | SAN DIEGO | CA | 92117-2434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL R DUSENBURY ATT AT LAW | | 111 S SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| MARSHALL REAL ESTATE | | 1780 W 9000 S 401 | | | WEST JORDAN | UT | 84088-6501 | |
| MARSHALL REALTY | | 1560 S ODELL | | | MARSHALL | MO | 65340 | |
| MARSHALL REALTY | | 246 W MAIN ST STE 5 | | | MALONE | NY | 12953 | |
| MARSHALL REED PEST CONTROL | | PO BOX 9387 | | | MIDLAND | TX | 79708 | |
| MARSHALL REGISTRAR OF DEEDS | | 1201 BROADWAY | MARSHALL COUNTY COURTHOUSE | | MARYSVILLE | KS | 66508 | |
| MARSHALL REGISTRAR OF DEEDS | | PO BOX 130 | COUNTY COURTHOUSE | | BRITTON | SD | 57430 | |
| Marshall Row Law Offices | | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| MARSHALL S TIERNEY ATT AT LAW | | 24423 NAN CT | | | DIAMOND BAR | CA | 91765 | |
| MARSHALL STICKNEY LLC | | 1125 COMMONWEALTH AVE | MARSHALL STICKNEY LLC | | ALLISTON | MA | 02134 | |
| MARSHALL TOWN | | 24 N CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL TOWN | | 2651 STATE RTE 12B PO BOX 233 | TAX COLLECTOR | | DEANSBORO | NY | 13328 | |
| MARSHALL TOWN | | N1253 MARSHALL RD | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 4 | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 548 | COLLECTOR | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | PO BOX 548 | TOWN HALL | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | R 1 | | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | RT 1 | | | GILLINGHAM | WI | 54633 | |
| MARSHALL TOWN | MARSHALL TOWN TREASURER | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL TOWN | TREASURER MARSHALL TWP | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL TOWN TAX COLLECSTOR | | PO BOX 548 | | | MARSHALL | NC | 28753 | |
| MARSHALL TOWNSHIP | | 13551 MYRON AVERY DR | TREASURER MARSHALL TWP | | MARSHALL | MI | 49068 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | T C OF MARSHALL TOWNSHIP | | MARS | PA | 16046 | |
| MARSHALL TOWNSHIP TREASURER | | 13551 MYRON AVERY | | | MARSHALL | MI | 49068 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | MARSHALL VILLAGE TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER VILLAGE OF MARSHALL | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VINCENT C MESSINA | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MARSHALL W SALCIDO | | TRACIE A SALCIDO | 9291 LAKEWOOD DRIVE | | WINDSOR | CA | 95492 | |
| Marshall Watson | | 1800 NW 49TH ST | SUITE 120 | | FORT LAUDERDALE | FL | 33309 | |
| MARSHALL WIEBKE, DELORISE | | 1056 18TH PL SW | THRIVENT FINANCIAL BANK | | VERO BEACH | FL | 32962 | |
| MARSHALL WILT REAL ESTATE APP | | 1050 WEIRES AVE | | | LA VALE | MD | 21502 | |
| MARSHALL WILT REAL ESTATE APPRAISAL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| MARSHALL WRIGHT ATT AT LAW | | PO BOX 924 | | | FORREST CITY | AR | 72336 | |
| MARSHALL, ALEXANDER S & MARSHALL, ANNE C | | 2 FAIROAKS LANE | | | COHASSET | MA | 02025 | |
| MARSHALL, ANNETTE | | 9343 LEE HWY | RALPH RANKIN JR | | MT CRAWFOR | VA | 22841 | |
| MARSHALL, ANTHONY T | | 12320 HWY 44 BLDG 4 STE A | | | GONZALES | LA | 70737 | |
| MARSHALL, CAROLYN | | 809 E 22ND ST | SR DWIGHT MARSHALL AND FIELDSTONE SERVICES INC | | BALTIMORE | MD | 21218 | |
| MARSHALL, CHERRY B | | 815 EDWARDS ROAD UNIT #10 | | | GREENVILLE | SC | 29615 | |
| MARSHALL, CLAUDIA | | 201 PRINCETON AVE | CREATIVE HOME CARE | | HIGH POINT | NC | 27262 | |
| MARSHALL, CRAIG W & MARSHALL, TERRI L | | 217 TAYLOR DRIVE | | | TEMPLE | TX | 76502 | |
| Marshall, Darlene | DARLENE MARSHALL | 10 SECOND ST | | | HIGHLAND MILLS | NY | 10930-2018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, DEAN R & MARSHALL, MARTHA J | | | 10601A TIERRASANTA BLVD 286 | | SAN DIEGO | CA | 92124-2605 | |
| MARSHALL, DELBERT & MARSHALL, TERESA F | | C/O R NORWOOD | | | WOODBRIDGE | VA | 22192-6248 | |
| MARSHALL, FRANK & MARSHALL, MEG A | | 11986 SAN YSIDRO CT | | | | | 05448-4809 | |
| MARSHALL, GREGORY J | | 332 EGYPT RD | | | E FAIRFIELD | VT | 33544-0000 | |
| | | 5242 RIVA RIDGE DR | | | WESLEY CHAPEL | FL | | |
| MARSHALL, HUGH C | | 7522 HUBBARD WOODS RD | | | CHARLOTTE | NC | 28269-0138 | |
| MARSHALL, INELL | | 5115 PALIN STREET | | | SAN DIEGO | CA | 92114 | |
| MARSHALL, J D & MARSHALL, ROLANA F | | 2146 EAST 1760 SOUTH | | | SPANISH FORK | UT | 84660 | |
| MARSHALL, JACQUELINE | | 4909 NOEL MISSION DR | WINTERS INVESTMENT CORP | | MEMPHIS | TN | 38125 | |
| MARSHALL, JAMES R | | 170 MITCHELL ST | | | ATLANTA | GA | 30303-3441 | |
| MARSHALL, JAMES R | | 315 W PONCE DE LEON AVE STE 1000 | | | ATLANTA | GA | 30308-2012 | |
| MARSHALL, JAMES R | | 400 THE CANDLER BUILDING | 127 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| MARSHALL, LISA | | 10115 SHADOW WAY | | | DALLAS | TX | 75243 | |
| MARSHALL, MARIE | | 432 ANITA JUNE CT | GROUND RENT | | CHULA VISTA | CA | 91911 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | CH 13 TRUSTEE | | CHICAGO | IL | 60604 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MARSHALL, MICHELLE D | | 820 NORTH 17TH PLACE | | | SLATON | TX | 79364 | |
| MARSHALL, ORLANDO D & MARSHALL, CANDICE M | | 1691 NORTH 40 EAST | | | TOOELE | UT | 84074 | |
| MARSHALL, ROBERT S & MARHALL, TERRI L | | 1633 BELL FARMS LANE | | | PALMYRA | VA | 22963 | |
| MARSHALL, SHAWN L & MARSHALL, SHERRI L | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| MARSHALL, STEPHEN & MARSHALL, LAUREL B | | 817 FOUNTAIN VIEW DR | | | DEERFIELD | IL | 60015-4859 | |
| MARSHALL, WILLIAM | | 84132 HOLLIDAY RD | FONTENOT AND SONS ROOFERS INC | | FOLSOM | LA | 70437 | |
| MARSHALL, WILMA J | | 5280 LODEWYCK ST | MICHIGAN ADJUSTMENT COMPANY | | DETROIT | MI | 48224 | |
| MARSHALL, WINSTON | | 1100 BENBROOK LN | GENNELL STROBEL | | SHERMAN | TX | 75092 | |
| MARSHALL, WINSTON S | | 1100 BENTBROOK LN | | | SHERMAN | TX | 75092 | |
| MARSHALLS APPRAISAL SERVICES | | 12540 HEACOCK ST 2 | | | MORENO VALLEY | CA | 92553 | |
| MARSHALLS BAR-B-Q CATERING | | 12895 JOSEY LANE | SUITE 215 | | FARMERS BRANCH | TX | 75234 | |
| MARSHALLVILLE CITY | | CITY HALL PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHALLVILLE CITY | | PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHE, BARBARA D | | 2820 WOODLAND HILLS E | | | COLUMBIA | SC | 29210 | |
| MARSHFIELD CITY | | 630 S CENTRAL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL | TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | MARSHFIELD CITY TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | MO | 65706 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | 630 S CENTRAL 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD ELECTRIC AND WATER | | 2000 S RODDIS AVE | PO BOX 670 | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD SCHOOL | | RD BOX 30 | | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 122 SCHOOL ST RM 1 | TOWN OF MARSHFIELD | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 187 NORTHFIELD RD | MARSHFIELD TOWN | | MARSHFIELD | ME | 04654 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | MARSHFIELD TOWN TAX COLLECTO | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | NANCY HOLT TC | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | TOWN OF MARSHFIELD | | MARSHFIELD | MA | 02050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHFIELD TOWN | | 9990 COUNTY RD T | TREASURER MARSHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | ST CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | PO BOX 397 | MARSHFIELD TOWN TAX COLLECTOR | | READING | MA | 01867 | |
| MARSHFIELD TOWN | | ROUTE 5 BOX 253 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | RT 1 | | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | RT 1 | | | ST CLOUD | WI | 53079 | |
| MARSHFIELD TOWN CLERK | | 122 SCHOOL ST | RM 1 | | MARSHFIELD | VT | 05658 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | | | MARSHVILLE | NC | 28103 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | TAX COLLECTOR | | MARSHVILLE | NC | 28103 | |
| MARSOLF CONSTRUCTION | | 1615 SKY RANCH CIR | | | BOLIVAR | MO | 65613 | |
| MARSON O KAY | | 312 KOONTZ AVE | | | CLENDENIN | WV | 25045-9550 | |
| MARSTON | | MITCHELL STREET PO BOX F | CITY COLLECTOR | | MARSTON | MO | 63866 | |
| MARSTON, ANDREW C & MARSTON-CURRIE, RUTH A | | 369 STAFNEY DRIVE | | | BATAVIA | IL | 60510 | |
| Marston, Dean & Card, Celeste | | 1388 Avon Lane | | | North Lauderdale | FL | 33068 | |
| MARSYS | | 575 Market St 40th Fl | | | San Francisco | CA | 94105 | |
| MARSYS | MARINER SYSTEMS INC | 575 MARKET ST # 40 | | | SAN FRANCISCO | CA | 94105-2854 | |
| MARSZALEK, LEONARD J & MARSZALEK, ELEANOR H | | 4532 S KARLOV | | | CHICAGO | IL | 60632-4020 | |
| MART W SWENSON ATT AT LAW | | 118 E GRAND AVE | | | EAU CLAIRE | WI | 54701 | |
| Marta Aguilar vs Homecomings Financial Networing Sierra Nevada Funding Inc a Nevada Corporation Stewart Title of et al | | RICK LAWTON ESQ | 1460 HWY 95A N 1 | | FERNLEY | NV | 89408 | |
| MARTA ALVAREZ | | 1880 SW 133RD AVE | | | MIRAMAR | FL | 33027-3453 | |
| MARTA C WADE ATT AT LAW | | 633 W 5TH ST FL 51ST | | | LOS ANGELES | CA | 90071 | |
| MARTA GARCIA | | 15805 SW 79 TERRACE | | | MIAMI | FL | 33193 | |
| MARTA HERNANDEZ | | 2476 TRANQUILITY LANE | | | VIRGINIA BEACH | VA | 23455 | |
| MARTA HORTA AND LABRADOR | | 1918 PUFFIN ST | CONSULTANTS INC | | SEBRING | FL | 33872 | |
| MARTA KIMEL SMITH | | 1080 ST. JOSEPH STREET UNIT 5-B | | | CAROLINA BEACH | NC | 28428 | |
| MARTA M NUNEZ | | PO BOX 621001 | | | LAS VEGAS | NV | 89162 | |
| MARTA PICHS | | 6248 SW 26 STREET | | | MIAMI | FL | 33155-0000 | |
| MARTA R. HORGAN | | 3170 NORTH ATLANTIC AVENUE #414 | | | COCOA BEACH | FL | 32931 | |
| MARTA TRAUGHBER | MARK TRAUGHBER | 1487 WEST SEPULVEDA STREET | | | SAN PEDRO | CA | 90752-2950 | |
| MARTEAL LAMB ATT AT LAW | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207 | |
| Marteal Laster | | Underwood and Riemer PC | 21 S Section St | | Fairhope | AL | 36532 | |
| Marteal Laster Plaintiff vs GMAC Mortgage LLC Defendant | | Underwood and Riemer PC | 21 S Section St | | Fairhope | AL | 36532 | |
| MARTEL LAW OFFICE | | 607 WATT ST | | | JEFFERSONVILLE | IN | 47130 | |
| MARTEL, STEPHEN P & MARTEL, HEIDI M | | 76 RUMSTICK ROAD | | | BARRINGTON | RI | 02806 | |
| MARTEL, STEVEN J & MARTEL, SHAWN K | | PO BOX 567 | | | SCHAEFFERSTOWN | PA | 17088 | |
| MARTELL TOWN | | ROUTE 1 BOX 222 | | | SPRING VALLEY | WI | 54767 | |
| MARTELL TOWN | | W5261 770TH AVE | TREASURER MARTELL TOWNSHIP | | SPRING VALLEY | WI | 54767 | |
| MARTELL TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| MARTELLI, DANA S & MARTELL, DIANE J | | 486 RIDGE RD S | | | MARTINSBURG | WV | 25403-0836 | |
| MARTELLI, HENRY F & MARTELL, LETICIA M | | 7425 SW 157TH TERRACE | | | MIAMI | FL | 33157-2446 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616-6003 | |
| MARTEN, ESTEBAN | | 1107 S. PETERS STREET | | | NEW ORLEANS | LA | 70130 | |
| MARTENS LAW OFFICE PC | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| MARTENSON BLAIR AND RARIDON | | 1 CT PL STE 404 | | | ROCKFORD | IL | 61101 | |
| MARTHA & THOMAS COLDER | | 610 WILSON LANE | | | WALDORF | MD | 20602 | |
| MARTHA A BOZIC ATT AT LAW | | 4725 N WESTERN AVE STE 220 | | | CHICAGO | IL | 60625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA A CHURCHILL ATT AT LAW | | 108 E MAIN ST | | | MILAN | MI | 48160 | |
| MARTHA A KRAMER AND | | 1131 N FOOTE CT | TOPGUN CLEANING AND RESTORATION INC | | COLORADO SPRINGS | CO | 80909 | |
| MARTHA A L ELLIOTT ATT AT LAW | | 1038 OAK CREST DR | | | COVINGTON | LA | 70435-9374 | |
| MARTHA A LIOSIS | | 7260 LOTUS CT | | | PALM DESERT | CA | 92260 | |
| MARTHA A MATTER | | 1295 DEL REY DRIVE | | | FLORISSANT | MO | 63031-4222 | |
| MARTHA A. DEVOE | | 3825 ROSEDOWN DRIVE | | | MATTHEWS | NC | 28105 | |
| MARTHA A. MORAN | | 1715 DECCA LN | | | CHARLOTTESVILLE | VA | 22901 | |
| MARTHA A. PERRYMAN | WILLIAM J. PERRYMAN | 17845 POINTE CIRCLE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MARTHA ADMIRE AND SPECIALTY | | 5006 ANDALUSIA TRAIL | CONTRACTORS INC | | ARLINGTON | TX | 76017 | |
| MARTHA AND HALIL KAYNATMA AND | | 727 HOLLYWOOD BLVD | FLORIDA CLAIMS CONSULTANTSM LLC | | HOLLYWOOD | FL | 33019 | |
| MARTHA AND JOSEPH ESPANA AND LNH | | 1856 E FLORA ST | CONSTRUCTION COMPANY | | STOCKTON | CA | 95205 | |
| MARTHA AND KEVIN WITT AND | | 484 JEUDES AVE N | MARTA WITT | | KEIZER | OR | 97303 | |
| MARTHA AND MARCUS GUTIERREZ | | 12355 CACTUS DR | | | DESERT HOT SPRINGS | CA | 92240-3979 | |
| MARTHA AND MICHAEL MAGGIORE | | 1116 POTTER RD | | | PARK RIDGE | IL | 60068-1602 | |
| MARTHA AND QUINTON SASNETT | | 9 BRENT COVE | | | SAN ANTONIO | TX | 78254 | |
| MARTHA AND VICTOR CHAVEZ AND | ENGLAND ROOFING AND REMODELING | 1334 AMES AVE APT 101 | | | SAINT PAUL | MN | 55106-3551 | |
| MARTHA ANN HAAR | | AD | P.O BOX 212 28263 CIRCLE J RANCH RO | | O NEALS | CA | 93645 | |
| MARTHA ANNE PAMPEL | | 2026 WEST THOMAS | | | CHICAGO | IL | 60622 | |
| MARTHA ANNE PETTIGREW | | 2400 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| MARTHA B. GRIMES | WILLIAM L. GRIMES | 637 DORNOCH | | | SCIO TWP | MI | 48103 | |
| MARTHA BARNHART | | 6346 WELL FLEET DR | | | COLUMBUS | OH | 43231-1612 | |
| MARTHA BLAIR HARRISON ATT AT LAW | | 414 E 11TH AVE | AND MARTHA THOMAS | | BOWLING GREEN | KY | 42101 | |
| MARTHA BOLVAR W O A GARY | | 6201 AMHURST ST | | | METAIRIE | LA | 70003 | |
| MARTHA C COOPER AND | | HERBERT D COOPER | 9835 CHUMUCKLA SPRINGS RD | | JAY | FL | 32565 | |
| MARTHA C. LECHLEITER | | 10606 PINOAK VIEW DRIVE | | | LOUIVILLE | KY | 40299 | |
| MARTHA CARLSON MCCORMACK ATT AT | | 2525 6TH AVE N | | | BILLINGS | MT | 59101 | |
| MARTHA CHILD ATT AT LAW | | 4220 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| MARTHA COAKLEY | | 1 Ashburton Place | | | Boston | MA | 02108-1698 | |
| MARTHA COCHRAN | | 4645 PLANO PARKWAY #12202 | | | CARROLLTON | TX | 75010 | |
| MARTHA COKWARA AND WILLIAMSS GENERAL | | 9446 GRANITE HILL RD | CONSTRUCTION AND DEMOLITIONS INC | | COLUMBIA | MD | 21046 | |
| MARTHA CONWAY | | KENNEDY HEALTH CARE CENTER | 535 EGG HARBOR RD 217B | | SEWELL | NJ | 08080 | |
| MARTHA D PALMS-HORECKI | | 6829 GREENVIEW LN | | | ENGLEWOOD | FL | 34224 | |
| MARTHA E SOLORZANO AND | | 12318 SW 92 TERRACE | THE HOME DEPOT | | MIAMI | FL | 33186 | |
| MARTHA E VON ROSENSTIEL PC | | 649 S AVE | | | SECANE | PA | 19018 | |
| MARTHA E VON ROSENSTIELPC | | 16 S LANSDOWNE AVE | PO BOX 457 | | LANSDOWNE | PA | 19050 | |
| MARTHA E. DYALS | | 975 LEWIS RIDGE CIRCLE | | | LAWRENCEVILLE | GA | 30045 | |
| MARTHA EASTON | MARY EASTON | 30 YONDER CT. | | | SPARKS | NV | 89436 | |
| MARTHA FLORES AND AHMED | | 8006 GARDEN PARKS DR | BOOYARDEN FL SPRING DESIGNER | | HOUSTON | TX | 77075 | |
| MARTHA FORGET | | 5085 UPPER PACK RIVER ROAD | | | SANDPOINT | ID | 83864 | |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | |
| MARTHA GREER REALTY | | 233 E MAIN ST | | | HAZARD | KY | 41701 | |
| MARTHA GRISHAM STAHR ATT AT LAW | | PO BOX 50236 | | | DENTON | TX | 76206 | |
| Martha Guevara | | 1033 West 55th Street | | | Los Angeles | CA | 90037 | |
| MARTHA HERNANDEZ | | 1508 QUARTZ HILL ROAD | | | BAKERSFIELD | CA | 93307 | |
| MARTHA HOM ATTORNEY AT LAW | | 333 S MAIN ST STE 401 | | | AKRON | OH | 44308 | |
| MARTHA J ELWELL | | 21624 AFTONSHIRE DR. B-12 | | | CORNELIUS | NC | 28031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA J PUZIO | RICHARD F PUZIO | 5733 KEYSTONE CREST ST | | | N LAS VEGAS | NV | 89081-5221 | |
| MARTHA J WATKINS | | PO BOX 1224 | | | BIRMINGHAM | AL | 35201-1224 | |
| MARTHA J. ARMSTRONG | HARRY K. ARMSTRONG | 336 LINDEN ROAD | | | CHURCHVILLE | PA | 18966 | |
| MARTHA JOHNSTON | | 2575 WEST 41ST AVE. | | | GARY | IN | 46408 | |
| MARTHA K SPRING | | 1230 ELMWOOD AVE. UNIT 2W | | | EVANSTON | IL | 60202 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| MARTHA L HOM ATT AT LAW | | 106 S MAIN ST STE 2300 | | | AKRON | OH | 44308 | |
| MARTHA L RICHARDS | | 2086 ELMDALE AVENUE | | | SIMI VALLEY | CA | 93065 | |
| MARTHA LEOPARD APPRAISER | | 1933 WEMBLEY RD | | | WATERLOO | IA | 50701 | |
| MARTHA LINDSEY | | 14627 RIOS CANYON RD | | | EL CAJON | CA | 92021 | |
| MARTHA LOSS | Coldwell Banker Residential Real Estate LLC | 14502 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| MARTHA LOZANO-TORRES | | 13876 BERAUJOLIAS CT | | | CHANTILLY | VA | 20151 | |
| Martha Lynn | | 1537 Morris Lane | | | Frisco | TX | 75034 | |
| MARTHA LYNN PASSALAQUA ATT AT LA | | 1507 G ST | | | MODESTO | CA | 95354 | |
| MARTHA M CRUZ & PHILIP E JENKS | | 85 WESLY AVENUE | | | PORTCHESTER | NY | 10573 | |
| MARTHA M MCMINN ATT AT LAW | | 705 DOUGLAS ST STE 520 | | | SIOUX CITY | IA | 51101 | |
| MARTHA MAY WOODMAN | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| MARTHA MCCURDY-BIEKSHA | | 14324 CARMEL RIDGE RD | | | SAN DIEGO | CA | 92128 | |
| MARTHA MERCADO AND GILBERTO MERCADO | | 1607 S 50TH CT | | | CICERO | IL | 60804 | |
| MARTHA MICHINI | | 223 S CAMELLIA ST | | | ANAHEIM | CA | 92804 | |
| MARTHA MORALES | | 3037 EL CAJON STREET | | | LAS VEGAS | NV | 89169 | |
| MARTHA MORALES | | 61 S CANAL ST | | | MORRISVILLE | PA | 19067 | |
| MARTHA MOUNTFORD | | 160 CAMINO ENCANTO | | | DANVILLE | CA | 94526 | |
| MARTHA N HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA N WELSH | | 3569 PRESERVE DRIVE | | | SCIO TOWNSHIP | MI | 48130 | |
| MARTHA NAN HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA NEWLIN | | 1317 CRESTWOOD COURT | | | NAPERVILLE | IL | 60540 | |
| MARTHA NODAL AND T AND E GROUP | | 14842 SW 32 LN | | | MIAMI | FL | 33185 | |
| MARTHA OKWARA AND K AJR | | 9446 GRANITE HILL RD | CONSTRUCTION LLC | | COLUMBIA | MD | 21046 | |
| MARTHA P PERERA | | 1329 ROCKDALE STREET | | | UPLAND | CA | 91784 | |
| MARTHA P. GILSON | MICHAEL W. GILSON | 583 NANTUCKET COURT | | | ENCINITAS | CA | 92024 | |
| MARTHA PETERSON AND BOWMAN | | 1508 AVERY | CONSTRUCTION AND COREY GIBBS | | MOREHEAD CITY | NC | 28557 | |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| Martha R Petty and David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| Martha R. Perez | | 464 S. East Ave | | | Aurora | IL | 60505 | |
| MARTHA RAMIREZ | | 13155 IXORA COURT | UNIT/APT #912 | | NORTH MIAMI | FL | 33181 | |
| Martha Rexon | | 109 Bank Ave | Apt-D | | Riverton | NJ | 08077 | |
| MARTHA S GERSTEIN | | 6520 TRUMAN LANE | | | FALLS CHURCH | VA | 22043 | |
| MARTHA S. EATON | | 325 WELMAN AVENUE | | | NORTH CHELMSFORD | MA | 01863 | |
| MARTHA SMITH | | 4667 W PONDS CIRCLE | | | LITTLETON | CO | 80123 | |
| MARTHA SNEED AND COUNTRYWIDE | | 708 TIMBER RIDGE DR | FLOORING LLC | | TECUMSEH | OK | 74873 | |
| MARTHA SUE LOWERY | | 211 BREWER CIRCLE | | | GARDENDALE | AL | 35071 | |
| MARTHA TONJUK | | 6830 93RD COURT | | | KENOSHA | WI | 53142 | |
| Martha Vielma and Angelo Vivanco | C/O NICK PACHECO LAW GROUP, APC | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 | |
| Martha Vielma and Angelo Vivanco v GMAC Mortgage LLC and Executive Trustee Services LLC dba ETS | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BLVD STE 110 | | MISSION HILLS | CA | 91345 | |
| MARTHA WADE SAUDER | | 25162 DERBY CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| MARTHA WHITE | | 6101 BLUERIDGE COURT | | | ARLINGTON | TX | 76016 | |
| MARTHAS LANDING CONDOMINIUM | | PO BOX 1007 | C O PORT GARDNER PROPERTY MNGMNT | | EVERETT | WA | 98206 | |
| MARTHAS VINEYARD HOA | | PO BOX 104 | | | LOVEJOY | GA | 30250 | |
| MARTHASVILLE | | 402 E MAIN | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHASVILLE | | 808 GRAND AVE PO BOX 21 | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHE BEAUCHAMP | | 273 THE MEADOWS | | | ENFIELD | CT | 06082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHE NELSON | | 211 PIN OAK | | | WILMETTE | IL | 60091 | |
| MARTI J. GAHLMAN | GAIL T. GAHLMAN | W313 S3930 FREDERICK PLACE | | | WAUKESHA | WI | 53189 | |
| MARTIANEZ RORIE | | 506 SOUTH 11TH ST | | | NASHVILLE | TN | 37206 | |
| MARTIC TOWNSHIP LANCAS | | 127 RED HILL RD | T C OF MARTIC TOWNSHIP | | PEQUEA | PA | 17565 | |
| MARTIGNONI, HARVEY | | 13854 MONO WAY | | | SONORA | CA | 95370 | |
| MARTIM CONSTRUCTION INC | | 6058 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| MARTIN & ASSOCIATES | | 5243 HICKORY PARK DRIVE | SUITE A | | GLEN ALLEN | VA | 23059 | |
| MARTIN & SHADID P.C. | | 3810 N PROSPECT RD | | | PEORIA | IL | 61614 | |
| MARTIN & ZUZANA SZEGEDY | | 2880 BASS LAKE RD | | | RESCUE | CA | 95672-9560 | |
| MARTIN A BERGER ATT AT LAW | | PO BOX 11240 | | | HILO | HI | 96721 | |
| MARTIN A FLAYHART ESQ ATT AT LAW | | PO BOX 505 | | | JERSEY SHORE | PA | 17740 | |
| MARTIN A GEWERTZ ATT AT LAW | | 4715 FREDERICKSBURG RD 510 | | | SAN ANTONIO | TX | 78229 | |
| MARTIN A GONZALEZ AND SAULS GENERAL | | 11229 S 274TH E AVE | CONSTRUCTION INC | | COWETA | OK | 74429 | |
| MARTIN A HAAS JR ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| MARTIN A RECHNITZER PC | | 12424 OAK GROVE RD S | | | BURLESON | TX | 76028 | |
| MARTIN A SHIPE | KIMBERLY M SHIPE | 206 MEADOWVIEW COURT | | | MULLICA HILL | NJ | 08062 | |
| MARTIN A. DECARLO | THERESA H. DECARLO | 22 GRAYON DR | | | DIX HILLS | NY | 11746-5407 | |
| MARTIN A. DIAZ | KARLA Y. DIAZ | 3159 N SUE DR | | | NOGALES | AZ | 85621-3876 | |
| MARTIN A. GERRITY | DEBORAH A. GERRITY | 49 SMITH ROAD N | | | LAGRANGE | NY | 12540 | |
| MARTIN A. HALPERN | DIANE L. HALPERN | 2832 AETNA WAY | | | SAN JOSE | CA | 95121-2301 | |
| MARTIN A. PROCH | GAIL E. PROCH | 8386 TIMBERLAKE GREEN DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| MARTIN ALLEN VOSE | BOJAN J VOSE | 1716 SOUTHEAST LEWELLYN AVENUE | | | TROUTDALE | OR | 97060 | |
| MARTIN ALVAREZ | MARIA ALVAREZ | 3997 BROWN ST | | | OCEANSIDE | CA | 92056-3802 | |
| MARTIN ALVAREZ AND JUDY ALVAREZ | | 22000 N 90TH ST | | | SCOTTSDALE | AZ | 85255 | |
| MARTIN AND ANA TIJERINO AND | | 206 HOLY CROSS PL | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MARTIN AND BETH GOLDSTEIN | | 3980 SOUTH HILLCREST DRIVE | | | DENVER | CO | 80237 | |
| MARTIN AND BRUNAVS | | 2800 N DRUID HILLS RD NE STE 100 | BUILDING B | | ATLANTA | GA | 30329 | |
| MARTIN AND BRUNAVS LAW OFFICE | | 2800 N DRUID HILLS RD STE 100 | BLDG B | | ATLANTA | GA | 30329 | |
| MARTIN AND CHERYL LOMBARDINI | | 2901 DARRELL CT | WELLS FARGO BANK | | FRANKLIN | TN | 37064 | |
| MARTIN AND CINDY MAGERS AND | | 1700 RAINBOW RD | ELITE CONSTRUCTION AND ROOFING | | BOZEMAN | MT | 59715 | |
| MARTIN AND COMPANY | | PO BOX 1410 | | | DURHAM | NC | 27702 | |
| MARTIN AND DEANN NISKA | | 664 OAK ST | | | TWIN FALLS | ID | 83301 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND ROYAL CONSTRUCTION | | LOCKHART | TX | 78644 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND TEXAS IRON INTERIORS | | LOCKHART | TX | 78644 | |
| MARTIN AND ELIZABETH MOMA | | 40 HALF PENNY LN | AND PUROFIRST OF MID ATLANTIC | | CATONSVILLE | MD | 21228 | |
| MARTIN AND ELIZABETH PIZZO | KISLAK NATIONAL BANK | 60B OLD NASSAU RD | | | MONROE TOWNSHIP | NJ | 08831-6766 | |
| MARTIN AND GIFFORD PLLC | | 301 N MAIN ST STE 2200 | | | WINSTON SALEM | NC | 27101 | |
| MARTIN AND GLADYS ROSETE | | 11 34 WELLING CT | | | ASTORIA | NY | 11102 | |
| MARTIN AND JOANNA STENSON AND | | 9608 66TH ST | SENTRY RESTORATIONS INC | | KENOSHA | WI | 53142 | |
| MARTIN AND JUDITH DOBSON | | 4725 BLOSSOM DR | AND GEO LOGICAL INC | | HOLIDAY | FL | 34690 | |
| MARTIN AND KAREN ARMIN | | 604 CHESTER RIVER BCH | BANK ANNAPOLIS | | GRANSONVILLE | MD | 21638 | |
| MARTIN AND KATHY HOWLEY | | 1399 MT OLYMPIA CIR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| MARTIN AND MARTIN | | 58 MALAGA COVE PLZ | | | PALOS VERDES | CA | 90274 | |
| MARTIN AND MARTIN | | PO BOX 358 | | | BARNESVILLE | GA | 30204 | |
| MARTIN AND MARTY SARENPA | | 1101 ELMWOOD AVE | | | ORONO | MN | 55364 | |
| MARTIN AND MASTERS ROOFING | | 154 TIMBER CREEK DR STE 5 | | | CORDOVA | TN | 38018 | |
| MARTIN AND MONICA WALLER AND | | 9680 LINCOLN RD | CONSTRUCTION SERVICES | | WORDEN | IL | 62097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN AND OLIVEIRA LLP | | 75 S CHURCH ST STE 550 | | | PITTSFIELD | MA | 01201 | |
| MARTIN AND PARKER P A | | 279 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MARTIN AND PRISCILLA JACQUES | | 95 MILL ST | | | GLASTONBURY | CT | 06033 | |
| MARTIN AND ROBBINS | | RD 1 BOX 1270 | | | CRESCO | PA | 18326 | |
| MARTIN AND SIBYLLE KELLER | | 12913 LOVELACE RD | | | KNOXVILLE | TN | 37932 | |
| MARTIN AND SONS INS INC | | PO BOX 381820 | | | DUNCANVILLE | TX | 75138 | |
| MARTIN AND STUARD | | 12 S MAIN ST | | | FRANKFORT | IN | 46041-1912 | |
| MARTIN AND ZERFOSS INC | | PO BOX 121587 | | | NASHVILLE | TN | 37212 | |
| MARTIN AND ZOE GOLDSTEIN | | 814 GERRY DR | | | KENNER | LA | 70062 | |
| MARTIN APPRAISAL CO | | 171 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN APPRAISAL CO INC | | PO BOX 2075 | | | LA PLATA | MD | 20646 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W BELLEVILLE | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | PO BOX 485 | | | DECATURVILLE | TN | 38329 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408-8293 | |
| MARTIN APPRAISAL SERVICE | | 540 S. ELM STREET | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICE | | 901 CHAPEL CT | | | MARSHFIELD | WI | 54449 | |
| MARTIN APPRAISAL SERVICES | | 1800 LIGONIER ST | | | LATROBE | PA | 15650-2966 | |
| MARTIN APPRAISAL SERVICES | | 540 S ELM ST | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICES | | PO BOX 729 | | | HARTSELLE | AL | 35640 | |
| MARTIN APPRAISALS | | 13031 SANGUINETTI RD | | | SONORA | CA | 95370 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |
| MARTIN ASSOCIATES MOUNTAIN RE | | 1913 US RTE 4 BOX 137 | | | KILLINGTON | VT | 05751 | |
| MARTIN AVILA | MARICELA AVILA | 2282 HALCYON WAY | | | POMONA | CA | 91767-2312 | |
| MARTIN B MCGREEVY | | 479 ATTENBOROUGH WAY | | | GRAYSLAKE | IL | 60030 | |
| MARTIN B RYAN | CLAIRE M RYAN | 17 STIRLING WAY | | | CHADDS FORD | PA | 19317 | |
| MARTIN B WANDZEL | PAMELA J WANDZEL | 1220 WELCOME AVE N | | | MINNEAPOLIS | MN | 55422 | |
| MARTIN B WILSON ATT AT LAW | | 908 CT ST | | | SAGINAW | MI | 48602 | |
| MARTIN BENOWITZ | | 7025 YELLOWSTONE BLVD | 16D FOREST HILLS | | NEW YORK | NY | 11375 | |
| Martin Bermudez | | 25100 Vista Murrieta Road | Apt 614 | | Murrieta | CA | 92562 | |
| MARTIN BERNACHE | | 164 1/2 PEPPER CT | | | ORANGE | CA | 92868-2851 | |
| MARTIN BRANTELY AND ASSOCIATES I | | 100 N SPRING ST | | | PENSACOLA | FL | 32502-4813 | |
| MARTIN BRUMFIELD AND BORNE | | 205 HAMPTON DR | UNLIMITED LLC | | SLIDELL | LA | 70461 | |
| MARTIN BURKE | | 57 BEACON BAY | | | NEWPORT BEACH | CA | 92660 | |
| Martin Burstein | | 2503 Noras Court | | | North Wales | PA | 19454 | |
| MARTIN C BOIRE ATT AT LAW | | 595 W GRANADA BLVD STE J | | | ORMOND BEACH | FL | 32174 | |
| MARTIN C PARLON | | 120 CONLYN AVENUE | | | FRANKLIN | MA | 02038 | |
| MARTIN CABLK | | 501 SUNNYVALE DRIVE | | | HEALDSBURG | CA | 95448-3013 | |
| Martin Callahan Deborah Callahan | | 85 Del Ray | | | Lander | WY | 82520 | |
| MARTIN CASTRELLON | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| MARTIN CINGEL | | PO BOX 11956 BERNARDO PLAZA DR | #102 | | SAN DIEGO | CA | 92128 | |
| MARTIN CITY | | 101 UNIVERSITY ST | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | 101 UNIVERSITY ST PO BOX 290 | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | PO BOX 156 | | | MARTIN | GA | 30557 | |
| MARTIN CLERK OF COURT | | PO BOX 9016 | | | STUART | FL | 34995 | |
| MARTIN CONWAY LAW FIRM PC | | 4391 RIDGEWOOD CTR DR STE | | | WOODBRIDGE | VA | 22192 | |
| MARTIN COUNTY | | 100 E OCEAN BLVD 1ST FL | POB 9013 | | STUART | FL | 34994 | |
| MARTIN COUNTY | | 111 S MAIN ST | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 111 S MAIN ST | TREASURER MARTIN COUNTY | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 129 MAIN ST | MARTIN COUNTY TREASURER | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 201 LAKE AVE STE 201 | MARTIN COUNTY AUDITOR TREASURER | | FAIRMONT | MN | 56031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY | | 201 LAKE AVE STE 201 PO BOX 208 | MARTIN COUNTY TREASURER | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | | 301 N ST PETER | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY | | 3485 SE WILLOUGHBY BLVD | MARTIN COUNTY TAX COLLECTOR | | STUART | FL | 34994 | |
| MARTIN COUNTY | | COUNTY COURTHOUSE PO BOX 664 | TAX COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN COUNTY | | PO BOX 664 | COUNTY COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | PO BOX 998 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | TAX COLLECTOR | PO BOX 664 | COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY CLERK | | 101 MAIN ST COURTHOUSE | | | INEZ | KY | 41224 | |
| MARTIN COUNTY CLERK | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |
| MARTIN COUNTY CLERK | | PO BOX 485 | MAIN ST ROUTE 40 | | INEZ | KY | 41224 | |
| MARTIN COUNTY CLERK OF CIRCUIT | | 100 E OCEAN BLVD 1ST FL | | | STUART | FL | 34994 | |
| Martin County Property Appraiser | | 1111 S Federal Hwy | Ste 330 | | Stuart | FL | 34994 | |
| MARTIN COUNTY RECORDER | | 129 MAIN ST COURTHOUSE | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | 201 LAKE AVE | BOX 785 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY RECORDER | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |
| MARTIN COUNTY RECORDER | | COURTHOUSE BOX 147 | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | PO BOX 9016 | 201 LAKE AVE STE 203 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY SHERIFF | | 101 MAIN ST COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN D BURCHFIELD ATT AT LAW | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| MARTIN D CROSSLAND | | 7030 S LEWIS AVE, SUITE C-494 | | | TULSA | OK | 74136 | |
| MARTIN D ENGLUND | | STACEY R ENGLUND | 6901 NEWTON AVENUE SOUTH | | RICHFIELD | MN | 55423 | |
| MARTIN D SCHWEBEL PA ATT AT LAW | | PO BOX 941664 | | | MAITLAND | FL | 32794 | |
| MARTIN D. COHEN | DIANE S. EHRICH | 901 MELROSE AVENUE | | | MELROSE PARK | PA | 19027 | |
| MARTIN D. DREYER | PENNY L. DREYER | 522 MONACO DRIVE | | | WARSON WOODS | MO | 63122 | |
| MARTIN DALE, JENNIFER | | 3310 E EARLL DR | THOMPSON AND NEAL CONSTRUCTION | | PHOENIX | AZ | 85018 | |
| MARTIN DAME | | 9480 LAKEWOOD DR | | | GROSSE ILE | MI | 48138-1461 | |
| MARTIN DONELSON III ATT AT LAW | | 105 S UNION ST STE 513 | | | DANVILLE | VA | 24541 | |
| Martin Dowdell | | 128 Fillmore St | | | Phoenixville | PA | 19460-3167 | |
| MARTIN E ALLMAN AND | | 218 WALNUT ST | PAUL DAVIS RESTORATION | | MONROE | NC | 28110 | |
| MARTIN E GROSSMAN ATT AT LAW | | 2862 ARDEN WAY STE 205 | | | SACRAMENTO | CA | 95825 | |
| MARTIN E JORDAN | | 3876 STRATHAVON RD | | | SHAKER HEIGHTS | OH | 44120-5229 | |
| MARTIN E LONG ATT AT LAW | | 303 E 17TH AVE STE 800 | | | DENVER | CO | 80203 | |
| MARTIN E MITRENGA | DENISE V MITRENGA | 4760 138TH ST W | | | APPLE VALLEY | MN | 55124-9225 | |
| MARTIN E NARVESON | | 1141 TOPAZ ST | | | CORONA | CA | 92882-3926 | |
| MARTIN E SEIFERT ATT AT LAW | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| MARTIN E. GRODEN | MARGARET M. GRODEN | 74 PINE ARDEN DRIVE | | | WEST BOYLSTON | MA | 01583-1036 | |
| MARTIN E. LAY | MILDRED L. LAY | 12650 DRY CREEK ROAD | | | DESOTO | MO | 63020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO, AN UNMARRIED WOM ET AL | 6605 Uptown Blvd. NE Ste. 280 | | | Albuquerque | NM | 87110-4212 | |
| MARTIN ESPEJO | NANCY ESPEJO | 45 EAST MAIN STREET | | | JEWETT CITY | CT | 06351 | |
| MARTIN EVAN WEINBERG ATT AT LAW | | PO BOX 154 | | | SHANNON | AL | 35142 | |
| MARTIN F UMEH | | 23924 PINNACLES COURT | | | HAYWARD | CA | 94541 | |
| MARTIN FIRESTONE | | 11865 BRAY STREET | | | CULVER CITY | CA | 90230 | |
| MARTIN FORESTRY AND REALTY | | 304 W D ST | | | CHASE CITY | VA | 23924 | |
| MARTIN FRANCIS CROWN JR | | 26 BROOKWOOD DRIVE | | | STANHOPE | NJ | 07874 | |
| MARTIN FREEMAN ROOFING | | 3028 PHOENIX DR | | | FORT WORTH | TX | 76116 | |
| MARTIN G ANDERSON | EDWARD D DARLING | 9824 WEST BURNETT RD | | | PEORIA | AZ | 85382 | |
| MARTIN G BOOTH | MARIE L BOOTH | 21213 SE 35TH WAY | | | SAMMAMISH | WA | 98075 | |
| MARTIN G CAMPBELL | | 467 MINNESOTA CIRCLE | | | CAROL STREAM | IL | 60188 | |
| MARTIN G DEJOY AND | ALL AMERICAN ROOFING AND EXTERIORS | 2117 EMILIA ST | | | PUEBLO | CO | 81005-3806 | |
| MARTIN G MALSCH | JANE A AXELRAD | 4417 RIDGE STREET | | | CHEVY CHASE | MD | 20815 | |
| MARTIN G OLIVERIO ATT AT LAW | | 6411 IVY LN STE 305 | | | GREENBELT | MD | 20770 | |
| MARTIN G. LAWRENCE | LINDA MEADOWS | 2405 GALPIN AVE | | | ROYAL OAK | MI | 48073 | |
| MARTIN H GASPAR ATT AT LAW | | 120 S MAPLE AVE | | | OAK PARK | IL | 60302 | |
| MARTIN H. GLASS | KAREN L. GLASS | 330 MERRIWEATHER DRIVE | | | LONGMEADOW | MA | 01106 | |
| MARTIN HANCOCK ATT AT LAW | | 8888 KEYSTONE XING | | | INDIANAPOLIS | IN | 46240 | |
| MARTIN HAWKINS | | 924 CHENERY ST | | | SAN FRANCISCO | CA | 94131 | |
| MARTIN HEINZMANN | | 14 POST SIDE LANE | | | PITTSFORD | NY | 14534-9411 | |
| MARTIN HELLER | | 411B DEDHAM ST | | | NEWTON | MA | 02459 | |
| MARTIN HENRY JR AND | | 2 CHRISTPHER DR | TERRY VASQUEZ | | NAHANT | MA | 01908 | |
| MARTIN HILLA, JOHN | | 2804 ORCHARD LAKE RD STE 203 | | | KEEGO HARBOR | MI | 48320 | |
| MARTIN HOME REPAIR AND REMODELING | | 5012 N 400 W | | | KOKOMO | IN | 46901 | |
| MARTIN HONAMAN AND LONGO | | 15 N LIME ST | | | LANCASTER | PA | 17602 | |
| Martin Howe | | 211 East Hathaway Lane | | | Havertown | PA | 19083 | |
| Martin Hynes | | 2411 Franklin Avenue | | | Secane | PA | 19018 | |
| MARTIN INFANTE | | 1210 WILMINGTON STREET | | | POINT PLEASANT | NJ | 08742 | |
| MARTIN INSURANCE AGENCY INC | | PO BOX 19600 | | | NEW ORLEANS | LA | 70179 | |
| MARTIN J BROSNAN ATT AT LAW | | 29199 RYAN RD STE 100 | | | WARREN | MI | 48092 | |
| MARTIN J DALY ATT AT LAW | | 185 GENESEE ST STE 1200 | | | UTICA | NY | 13501 | |
| MARTIN J DELLWO | | 214 S. 23RD STREET | | | PHILADELPHIA | PA | 19103 | |
| MARTIN J ELISON ATT AT LAW | | PO BOX 5496 | | | MISSOULA | MT | 59806 | |
| MARTIN J GATELY ATT AT LAW | | 90 SALEM ST | | | MALDEN | MA | 02148 | |
| MARTIN J GOODMAN ATT AT LAW | | 350 NORTHERN BLVD | | | ALBANY | NY | 12204 | |
| MARTIN J HECKER | | C/O MARTIN J HECKER | 1195 GENERALS HWY | | CROWNSVILLE | MD | 21032 | |
| MARTIN J KEOGH | | 27 BOWDOIN STREET UNIT 3B | | | BOSTON | MA | 02114 | |
| MARTIN J KLEIN | DEBORAH L KLEIN | 213 SCOTT DRIVE | | | EXTON | PA | 19341 | |
| MARTIN J MARCUS | FRANCES L GOLDIE-MARCUS | 5 SHARILYN LN | | | NOVATO | CA | 94947 | |
| MARTIN J MARTELLE ATT AT LAW | | 82 E STATE ST STE F | | | EAGLE | ID | 83616 | |
| MARTIN J O HEARN ATT AT LAW | | 10047 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MARTIN J PECK ATT AT LAW | | PO BOX 421 | | | WELLINGTON | KS | 67152 | |
| MARTIN J REIDY R E APPRAISER | | PO BOX 2164 | | | TULSA | OK | 74101 | |
| MARTIN J RIVAS ESQ ATT AT LAW | | 801 MADRID ST STE 205 | | | CORAL GABLES | FL | 33134 | |
| MARTIN J WEISENBURGER ATT AT LAW | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| MARTIN J. BRADLEY | | 1161 UNION ST | | | MANCHESTER | NH | 03104 | |
| MARTIN J. DUDEK | MARIANNE DUDEK | 79 OAK HILL ROAD | | | CONCORD | NH | 03301 | |
| MARTIN J. KIMBELL | | 1890 APPLE VALLEY DR | | | WAUCONDA | IL | 60084 | |
| MARTIN J. KLAISS 2 | DIANNE C. KLAISS | 3848 WILDWOOD SHORES COURT | | | POWHATAN | VA | 23139-7071 | |
| MARTIN J. PELTIER | MELANIE S. PELTIER | 5401 LOCKWOOD | | | WASHINGTON TWP | MI | 48094 | |
| MARTIN J. PIETERSE | BARBARA J. PIETERSE | 2424 AVALON WOODS DR. | | | PORTAGE | MI | 49024 | |
| MARTIN J. POWERS | MARY ANN POWERS | 880 NORTH COATES ROAD | | | OXFORD | MI | 48371 | |
| MARTIN J. REDMAN | | 15541 PASEO JENGHIZ | | | SAN DIEGO | CA | 92129 | |
| MARTIN J. WILSON | CHRISTINE L. WILSON | 3915 SUNSET DR | | | HAMPSTEAD | MD | 21074-2215 | |
| MARTIN JOHN MCCUE ATT AT LAW | | 15333 N PIMA RD STE 130 | | | SCOTTSDALE | AZ | 85260 | |
| MARTIN JOSEPH GROVE | CINDY INOUYE GROVE | 1818 WEST 1ST STREET | | | SAN PEDRO | CA | 90732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN JR, ALFRED H & MARTIN, SHIRLYN A | | 316 CHERRY POINT DR W | | | DALLAS | TX | 75232 | |
| MARTIN K NEUMANN | SHARON L NEUMANN | 3358 EAST ELM STREET | | | BREA | CA | 92823 | |
| MARTIN K. FRANK | LINNEA L. FRANK | 589 ROCKY KNOLL RD | | | DENMARK | ME | 04022-5125 | |
| Martin Kassowitz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARTIN L CERIN | | 5713 HARTMAN AVENUE | | | BAKERSFIELD | CA | 93309 | |
| MARTIN L CLEMENS | | 2866 NORTH STATE ROAD 135 | | | NASHVILLE | IN | 47448 | |
| MARTIN L FENIK | GENELLEN FENIK | 1 GLOUCESTER PL | | | MORRISTOWN | NJ | 07960-2636 | |
| MARTIN L GARRETT | | 125 SOUTH GLEN AVENUE | | | LAKE ALFRED | FL | 33850 | |
| MARTIN L HANNAN ESQ ATT AT LAW | | 9370 SW 72ND ST STE A266 | | | MIAMI | FL | 33173 | |
| MARTIN L ONEILL | GAY A. ONEILL | 9801 FLORENCE HEIGHTS BLVD | | | OMAHA | NE | 68112 | |
| MARTIN L ROGALSKI ATT AT LAW | | 1881 GEORGETOWN CTR | | | JENISON | MI | 49428 | |
| MARTIN L. REVIS | JUDY A. REVIS | 2333 W 300 S | | | KOKOMO | IN | 46902 | |
| MARTIN LAKES CONDOMINIUM | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |
| MARTIN LAMPERT | | 412 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MARTIN LAW FIRM PL | | 3701 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | |
| MARTIN LEIGH AND LAWS | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST 400 STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST | | KANSAS CITY | MO | 64105 | |
| MARTIN LELINSKI | MAUREEN LELINSKI | 7982 S 116TH ST | | | FRANKLIN | WI | 53132 | |
| MARTIN LEVY | | 2012 FARRELL AVE | | | REDONDO BEACH | CA | 90278 | |
| MARTIN LIPTAK | | 1701 NAVARRE LANE | | | HENDERSON | NV | 89014 | |
| MARTIN LOPEZ | | 1147 EAST 82ND STREET | | | LOS ANGELES | CA | 90001 | |
| MARTIN LUTHER CARTER ATT AT LAW | | 8 ELIZABETH ST | | | BRANFORD | CT | 06405 | |
| MARTIN LYNN CONSTRUCTION | | 24307 W MAGIC MOUNTAIN PKW STE 125 | | | VALEUCIA | CA | 91355 | |
| MARTIN M LUCERO & KATHERINE S LUCERO | | 14222 N 35TH DRIVE | | | PHOENOX | AZ | 85053 | |
| MARTIN MALEC AND LEOPOLD PC | | 1007 OLIVE ST FL 5 | | | SAINT LOUIS | MO | 63101 | |
| MARTIN MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL LLC THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP et al | | Law Office of W Thomas Bible Jr | 6918 Shallowford Rd | | Chatanooga | TN | 37421 | |
| MARTIN MCDERMOTT | | 100 NORTHRUP DRIVE | | | BRICK | NJ | 08723 | |
| Martin Memorial Hospital | | 2100 Se Salerno Road | | | Stuart | FL | 34997- | |
| Martin Memorial Hospital | | c/o Bainer, Todd F | 718 SW Duxbury Avenue | | Port Saint Lucie | FL | 34983-2430 | |
| MARTIN MEYERS | | 3921 NORTH 3300 EAST | | | TWIN FALLS | ID | 83301 | |
| MARTIN MICHAEL THOMPSON | ANNETTE MARY THOMPSON | 10 LOST MEADOW COURT | | | SAINT CHARLES | MO | 63303 | |
| MARTIN MICHALAK | PATRICIA MICHALAK | 30 COLLINS DR | | | HILLSBOROUGH TOWNSHI | NJ | 08844 | |
| MARTIN MILLER | MARILYN TERRANOVA | 101 CORNWALL MEADOWS | | | PATTERSON | NY | 12563 | |
| Martin Murphy | | 103 Cedar Avenue | | | Willow Grove | PA | 19090 | |
| MARTIN N BABA ATT AT LAW | | 3010 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| MARTIN N FABRICK | OLGA FABRICK | 4524 RHODELIA AVE. | | | CLAREMONT | CA | 91711 | |
| MARTIN N. ROSS | LINDA KATHLEEN OTTOBRE | 2203 WEST 21ST STREET | | | LOS ANGELES | CA | 90018 | |
| MARTIN ORCHARD CONDO ASSOCIATION | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| MARTIN ORVAL KIRK ATT AT LAW | | 2762 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| MARTIN P BLAYA ESQ ATT AT LAW | | 66 W FLAGLER ST STE 500 | | | MIAMI | FL | 33130 | |
| MARTIN P COHN ATT AT LAW | | 1514 ANACAPA ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MARTIN P KRALL JR ATT AT LAW | | 702 NOTRE DAME ST STE 103 | | | GROSSE POINTE | MI | 48230-2105 | |
| MARTIN P. LANZI | | 1014 GLENWOOD STREET | | | PORT ANGELES | WA | 98363 | |
| MARTIN PELTIER | | 5401 LOCKWOOD | | | WASHINGTON | MI | 48094 | |
| MARTIN PLACE ASSOCIATION | | 22633 MARTIN RD | | | STCLAIR | MI | 48081 | |
| Martin Postel | | 1616 Picturesque Dr | | | Cedar Falls | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Postol | | 113 E. Commodore Dr. | | | Cross Hill | SC | 29332 | |
| MARTIN R ANDERSON ATT AT LAW | | PO BOX 875 | | | TOMAH | WI | 54660 | |
| MARTIN R SOLOMON | | 27055 VICTORIA LANE | | | VALENCIA AREA | CA | 91355 | |
| MARTIN R. MACK | | 172 GOSSETT LN | | | CORRALES | NM | 87048 | |
| MARTIN R. SQUIRES | MARY C. SQUIRES | 4333 BINGHAM | | | ST LOUIS | MO | 63116 | |
| MARTIN R. STURM | KAREN L. ANDERSON | 7843 SHEPHERDS GLEN COURT | | | KALAMAZOO | MI | 49009 | |
| MARTIN RACZ | DEBRA L. RACZ | 225 LAKESIDE DRIVE | | | QUINCY | MI | 49082-8522 | |
| MARTIN REAL ESTATE AND APPRAIS | | 507 JEB STUART HWY | | | MEADOWS OF DAN | VA | 24120-4138 | |
| MARTIN REALTY AND AUCTION | | 120 MAIN ST | | | PORTLAND | TN | 37148 | |
| MARTIN REALTY AND LAND INC | | 23953 US HWY 59 N | | | PORTER | TX | 77365 | |
| MARTIN REGISTER OF DEEDS | | PO BOX 348 | | | WILLIAMSTON | NC | 27892 | |
| MARTIN RINNERT | LYNNE MARIE RINNERT | 880 NORTH CAREW DRIVE | | | PLACENTIA | CA | 92870 | |
| MARTIN RODRIGUEZ | | 1006 DEFOE STREET | | | SAN FERNANDO | CA | 91340 | |
| MARTIN S GOOLD | CHRISTINA C GOOLD | 6832 NORTH CALISPEL DRIVE | | | COEUR D ALENE | ID | 83815 | |
| MARTIN S LEVINE JR | SHERRY VASATA-LEVINE | 7 DARBY RD | | | MASSAPEQUA | NY | 11758 | |
| MARTIN S MOORE | CAROL L MOORE | 712 GUADELOUPE CT | | | HOLLY SPRINGS | NC | 27540 | |
| MARTIN S VASQUEZ ATT AT LAW | | 38 08 JUNCTION BLVD | | | CORONA | NY | 11368 | |
| MARTIN S. RUTHKOSKY | VICKY K. RUTHKOSKY | 43081 BOND COURT | | | STERLING HEIGHTS | MI | 48313 | |
| MARTIN S. WOOD | JOYCE C. WOOD | 10250 REXFORD | | | GRASS LAKE | MI | 49240 | |
| MARTIN SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MARTIN SAM AND AGRAFIOTIS LLC | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022-1531 | |
| MARTIN SCHNEE ATT AT LAW | | 333 E 149TH ST | | | BRONX | NY | 10451 | |
| MARTIN SCHROETER | | 661 POMONA AVE | | | HADDONFIELD | NJ | 08033 | |
| MARTIN SENN | | 634 ARUNDEL ROAD | | | GOLETA | CA | 93117 | |
| MARTIN SIR ATT AT LAW | | 1225 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MARTIN SPITULSKI | West Coast Maketing Group | 90813th | | | Modesto | CA | 95354 | |
| MARTIN T LIEVOIS ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| MARTIN T. KOSOVICH | PATRICIA A. KOSOVICH | 8287 MUSIC ST | | | CHAGRIN FALLS | OH | 44022 | |
| MARTIN TIERSKY ATT AT LAW | | 4032 W LUNT AVE | | | LINCOLNWOOD | IL | 60712 | |
| MARTIN TOWNSHIP | | 732 114TH AVE | TREASURER MARTIN TWP | | PLAINWELL | MI | 49080 | |
| MARTIN TOWNSHIP | | 937 E ALLEGAN STREET PO BOX 184 | TREASURER MARTIN TWP | | MARTIN | MI | 49070 | |
| MARTIN V KUGIA ATT AT LAW | | 510 MARKET LOOP STE 203 | | | DUNDEE | IL | 60118 | |
| MARTIN VAL LACNY | | 14131 RAVENSWOOD DR | | | ORLAND PARK | IL | 60462 | |
| MARTIN VASQUEZ ATTORNEY AT LAW | GMAC MRTG, LLC V MANUEL ZEVALLOS, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR MRTG LENDERS NETWORK USA INC, NE ET AL | 38-08 Junction Boulevard | | | Corona | NY | 11368 | |
| MARTIN VILLAGE | | PO BOX 234 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLAGE | | PO BOX 59 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLANUEVA CONSTRUCTIONLLC | | 5804 N 23RD ST | | | MCALLEN | TX | 78504 | |
| MARTIN W BAKER | | 3711 W ROSEBRIER ST | | | SPRINGFIELD | MO | 65807 | |
| MARTIN W BRETT | | PO BOX 181052 | | | CORPUS CHRISTI | TX | 78480-1052 | |
| MARTIN W HABLE ATT AT LAW | | 235 W GENESEE ST | | | LAPEER | MI | 48446 | |
| MARTIN W SALTZMAN PC | | PO BOX 2336 | | | CAREFREE | AZ | 85377 | |
| MARTIN W SMITH | | MYRA SMITH | 207 VISTA POINT COURT | | SAINT PETERS | MO | 63376 | |
| MARTIN W. BINDER JR | JOYCE M. BINDER | 1819 N LAKE DRIVE | | | TROY | MI | 48083 | |
| MARTIN W. KOCH | BARBARA E. KOCH | 115 BLUE CREEK DRIVE | | | WINTER SPRINGS | FL | 32708 | |
| MARTIN WEISS ATT AT LAW | | 5500 POPLAR AVE STE B5 | | | MEMPHIS | TN | 38119-3732 | |
| MARTIN WILSON | | 5 BRIDGEPORT ST | | | DANA POINT | CA | 92629-3233 | |
| MARTIN WRIGHT ATT AT LAW | | 321 N MALL DR STE R124 | | | ST GEORGE | UT | 84790 | |
| MARTIN WRIGHT ODETTE PENA WRIGHT | | 7178 NW 49TH PL | AND ALMAZAN AND TAYLOR CONST GRP INC | | LAUDERHILL | FL | 33319 | |
| MARTIN Y JOSEPH ATT AT LAW | | 1541 W CHICAGO AVE | | | CHICAGO | IL | 60642-6153 | |
| MARTIN YEANY | Hardcastle Realty | 16223 EAST LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| MARTIN Z. FALKOWSKI | MARGARET L FALKOWSKI | 38950 S WINDWOOD DRIVE | | | TUCSON | AZ | 85739 | |
| MARTIN, AMY | | 11420 PRESTON ST | | | CASTROLVILLE | CA | 95012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, ANDREW J & BALLENTINE, BILLY | | 4859 CEDAR SPRINGS RD | APT 239 | | DALLAS | TX | 75219-1215 | |
| MARTIN, ANTHONY | | 208 BALSAM ROAD | | | JACKSONVILLE | NC | 28546 | |
| MARTIN, BARBARA A & CAPP, CHRISTOPHER J | | 434 E BROAD STREET | | | QUAKERTOWN | PA | 18951 | |
| MARTIN, BEVERLY | | 11265 NOTAWAY LN | | | NEW ORLEANS | LA | 70128 | |
| MARTIN, BRIAN C | | 144 W CONCORD ST #1 | | | BOSTON | MA | 02118 | |
| MARTIN, BRIGETTE D | | 15218 UNION TPKE APT 3T | | | FLUSHING | NY | 11367-3923 | |
| MARTIN, CARL & DODSON, CARRIE | | 1483 RANDOLPH ST | | | DELTONA | FL | 32725 | |
| MARTIN, CHARLES L & MARTIN, CYNTHIA A | | 1731 JENNA DR | | | WOOSTER | OH | 44691-5539 | |
| MARTIN, CHARLES W & MARTIN, DONNA K | | 1211 DUNWICH DR | | | LIBERTY | MO | 64068-3041 | |
| MARTIN, CHERYL | | 47 KARI LN | CLIFFORD CHATTERTON | | SMITH | NV | 89430 | |
| MARTIN, CHRIS L | | 4603 S WASHINGTON CT | | | WICHITA | KS | 67216-1966 | |
| MARTIN, CLARENCE & MARTIN, NAOMI B | | 301 W PASADENA | | | FLINT | MI | 48505 | |
| MARTIN, COREY | | 9550 FOREST LN STE 715 | | | DALLAS | TX | 75243 | |
| MARTIN, COREY L | | 481 NEWBRIDGE DR | | | MCKINNEY | TX | 75070 | |
| MARTIN, DANIEL E & MARTIN, DARLENE O | | 94 LONG MEADOW RD | | | PORTSMOUTH | RI | 02871-1311 | |
| MARTIN, DANNY L | | P O BOX 309 | | | DAVENPORT | FL | 33836 | |
| MARTIN, DAVID | | 10346 SIESTA DRIVE | | | SUNLAND | CA | 91040 | |
| MARTIN, DAVID A | | 457 HADDONFIELD RD STE 120 | C O RAGLAND AND MARTIN LLC | | CHERRY HILL | NJ | 08002 | |
| MARTIN, DEBORAH | | 374 HWY 25E | | | BEAN STATION | TN | 37708 | |
| MARTIN, DEREK J & MARTIN, CHRISTIE L | | 176 CHANCE POND ROAD | | | FRANKLIN | NH | 03235-0000 | |
| MARTIN, DONNA | | 241 CAPRON FARM DR | | | WARWICK | RI | 02886 | |
| MARTIN, DOUGLAS S | | 12 SOUTH MONROE | | | DENVER | CO | 80209 | |
| MARTIN, ELVA | | 4615 PARK BREEZE DR | SQUARE FLOORS | | FRESNO | TX | 77545 | |
| MARTIN, FRANK | | 2942 EAST SHADOWWOLF DRIVE | | | EAGLE | ID | 83616 | |
| MARTIN, FREDDIE | | 3417 HADLEY ST | D AND D CONSTRUCTION | | HOUSTON | TX | 77004 | |
| MARTIN, GAIL | | 1711 NW 1ST TCE | RESTECH INSURANCE SERVICES INC | | POMPANO BEACH | FL | 33062 | |
| MARTIN, GARY L | | 1432 CLAREMONT TERRACE | | | CLOVIS | NM | 88101 | |
| MARTIN, GERALD | | 51955 FAIRCHILD | | | CHESTERFIELD | MI | 48051 | |
| MARTIN, GLADYS G | | 759 LAWRENCE DRIVE | | | SAN LUIS OBISTO | CA | 93401 | |
| MARTIN, HEATHER M | | PMB 115 | 237 KEARNY ST | | SAN FRANCISCO | CA | 94108 | |
| MARTIN, JACQUELINE M | | 20 VICTORIA PL | | | RED BANK | NJ | 07701-6231 | |
| MARTIN, JAMES R | | 4209 SHERWOOD AVE | | | COLUMBUS | GA | 31904 | |
| MARTIN, JEREMY C | | 431 FIREBRIDGE DR | | | CHAPIN | SC | 29036 | |
| MARTIN, JOHN J | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| MARTIN, JOSE T | | 226 NORTH T ST APT D | | | LOMPOC | CA | 93436-0000 | |
| MARTIN, KENNETH R | | 504 LONE ELM DR | | | CARL JUNCTION | MO | 64834-9523 | |
| MARTIN, LANCE | | 13800 HEACOCK ST STE 128 | | | MORENO VALLEY | CA | 92553 | |
| MARTIN, LANCE L & MARTIN, ANGIE K | | 10001 NORTH KELLY AVENUE | | | OKLAHOMA CITY | OK | 73131 | |
| MARTIN, LARRY | | 2510 IMPALA DRIVE | | | CUMMING | GA | 30041-0000 | |
| MARTIN, LESLIE W | | 103 IROQUOIS CIRCLE | | | WHITE HOUSE | TN | 37188 | |
| MARTIN, LYNN A & MARTIN, NICOLE S | | 5808 SILVER FOX LN | | | PRINCE GEORGE | VA | 23875-2695 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | TIMONIUM | MD | 21093 | |
| MARTIN, MARIA G | | 12121 RUCHEL ST | ADRIANA MARTIN | | NORWALK | CA | 90650 | |
| MARTIN, MATTHEW & MARTIN, KATHERINE | | 20331 CEDAR CLIFF DR | | | LAWRENCEBURG | IN | 47025 | |
| MARTIN, MELISSA | | 1503 N RALEIGH BLVD | | | RALEIGH | NC | 27610-1036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, MELISSA R & MURPHY, WILLIAM T | | 225 I ST NE APT 910 | | | WASHINGTON | DC | 20002-4510 | |
| MARTIN, MICHAEL W & MARTIN, GLENDA C | | 10125 CORSSTOWN CIRCLE SUITE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| MARTIN, MICHELE | | 421 N RODEO DR | | | BEVERLY HILLS | CA | 90210-4536 | |
| MARTIN, MILLETTE | | 7329 GRANT ST | EXPRESS WORKS | | SAVANNAH | GA | 31406 | |
| MARTIN, NIEVES G | | 4062 SOUTH FRANCISCO | | | CHICAGO | IL | 60632-0000 | |
| MARTIN, OSCAR L | | 704 KING ST | | | MEMPHIS | TN | 38109 | |
| MARTIN, PATRICIA | | 1503 N E 18TH AVE | LUCILLE AND ROBERT ARCHIBALD | | FT LAUDERDALE | FL | 33304 | |
| MARTIN, PATRICIA | | 555 NE 30TH STREET #502 | | | MIAMI | FL | 33137-0000 | |
| MARTIN, PAUL R & MARTIN, SUSAN L | | 2118 DAVIS DRIVE | | | WICHITA | KS | 67217-4118 | |
| MARTIN, PAULA J | | PO BOX 622769 | | | OVIEDO | FL | 32762 | |
| MARTIN, PENNY | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| MARTIN, RAISIE | | C/O JAY A. FISHMAN, TRUSTEE | PO BOX 163 | | STEVENSVILLE | MI | 49127-0163 | |
| MARTIN, ROBERT E & MARTIN, BEVERLY E | | 1489 WOODSCLIFF DR | | | ANDERSON | IN | 46012-9727 | |
| MARTIN, RONNY R & MARTIN, KATHLEEN M | | 510 POWERS DR | | | EL DORADO HILLS | CA | 95762-4434 | |
| MARTIN, RUSSELL J | | 206 N 17TH ST | | | LEAVENWORTH | KS | 66048-1605 | |
| MARTIN, RUTH | | 16700 LOS ALIMOS ST. | | | GRANADA HILLS | CA | 91344 | |
| MARTIN, SANDRA | | PO BOX 635 | | | HUNTINGTON BEACH | CA | 92648 | |
| MARTIN, SHELDON | | 11701 NW 23RD ST | | | PLANTATION | FL | 33323-2040 | |
| MARTIN, STEPHEN C | | PO BOX 53053 | | | WASHINGTON | DC | 20009 | |
| MARTIN, STEPHEN H | | 2577 LANIER LN | | | MC GAHEYSVILLE | VA | 22840-2018 | |
| MARTIN, STEPHEN M | | 1180 S BEVERLY DR STE 411 | | | LOS ANGELES | CA | 90035 | |
| MARTIN, STEVE & MARTIN, DAWN | | 2067 SWIFT AVE | | | CLOVIS | CA | 93611 | |
| MARTIN, TARA L | | 25211 NEWPORT AVE | | | NEW PRAGUE | MN | 56071-8730 | |
| MARTIN, TIMOTHY S & MARTIN, DARLEEN S | | 531 LANGHAM CIRCLE | | | SUGAR HILL | GA | 30518 | |
| MARTIN, TIMOTHY T & MARTIN, LAURA A | | 4345 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46237 | |
| Martin, Timothy W | | 943 Saint Ann Drive | | | High Point | NC | 27265 | |
| MARTIN, WILLIAM | | 3148 W WETHERSFIELD RD | ROOF DOCTORS | | PHOENIX | AZ | 85029 | |
| MARTIN, WILLIAM L | | 665 SALEM AVE UNIT B 20 | | | ELIZABETH | NJ | 07208 | |
| MARTINA AND ANDRE PENTECOST | | 537 MISSIONARY RIDGE | | | DESOTO | TX | 75115 | |
| Martina Cauton | | 10252 Hadley Avenue | | | Northridge | CA | 91324 | |
| MARTINE M. BUCK | DARYN E BUCK | 6202 N WARREN AVE | | | OKLAHOMA CITY | OK | 73112-1263 | |
| MARTINEAU, MARY M | | 30 BEAVER POND RD | | | WEARE | NH | 03281 | |
| MARTINESCU, DAVID | | 6119 BAYVIEW LN | | | PASCO | WA | 99301 | |
| MARTINEZ AND ASSOCIATES | | 2777 N STEMMONS FWY STE 1671 | | | DALLAS | TX | 75207 | |
| MARTINEZ AND ASSOCIATES INC | | PO BOX 30172 | | | ALBUQUERQUE | NM | 87190 | |
| MARTINEZ ARVAN GEIGER | | 314 COOPER SCHOOL ROAD | | | VACAVILLE | CA | 95687 | |
| MARTINEZ COUNTRYWIDE, REGINA | | 13821 BREEDERS CUP DR | | | RANCHO CUCAMONGA | CA | 91739-5142 | |
| MARTINEZ EVANS, LETICIA | | 2201 DOTTIE LYNN PKWY STE 133 | | | FORT WORTH | TX | 76120-4435 | |
| MARTINEZ JR, ALVARO | | 119 E 4TH ST | | | ODESSA | TX | 79761 | |
| MARTINEZ JR, ANTONIO | | 4900 N 10TH ST STE E2 | | | MCALLEN | TX | 78504-2781 | |
| MARTINEZ JR, CARLOS J & MARTINEZ JR, BURDETTA L | | 3600 SW CARTOUCHE DR | | | ALBUQUERQUE | NM | 87105-0000 | |
| MARTINEZ JR, MARTIN | | 3073 SWANSON RD | | | PORTAGE | IN | 46368 | |
| MARTINEZ JR, PETER C | | 1346 ELLEN LANE | | | BRENTWOOD | CA | 94513-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ABEL B & LAZO, DENISE | | 6045 ORMS DR | | | CORPUS CHRISTI | TX | 78412-3504 | |
| MARTINEZ, ALBERTANO | | 3907 CONGRESS ST | | | BELLWOOD | IL | 60104 | |
| MARTINEZ, ALBERTO A & MARTINEZ, RUBY C | | 319 E PALMDALE | | | TUCSON | AZ | 85714-1546 | |
| MARTINEZ, ALFONSO R & MARTINEZ, TONI S | | 2437 S ROARK DRIVE | | | ALHAMBRA | CA | 91803 | |
| MARTINEZ, ALFREDO J & MARTINEZ, MARIA E | | 36639 BISHOP ST VELLANO 2 | | | NEWARK | CA | 94560 | |
| MARTINEZ, AMERICO & MARTINEZ, ELIZABETH T | | 503 W 17TH STREET | | | WESLACO | TX | 78596 | |
| MARTINEZ, ANA L | | 378 21ST TER SE | | | LARGO | FL | 33771-2319 | |
| MARTINEZ, AURELIANO | | 212 W JEFFERSON BOX 7101 | LOERA SERVICES | | PORT ISABEL | TX | 78578 | |
| MARTINEZ, BENJAMIN | | 402 B E H ST | K AND B RESTORATION INC | | BURNSWICK | MD | 21716 | |
| MARTINEZ, BETTY M | | 1075 S MONROE ST | | | DENVER | CO | 80209-4941 | |
| MARTINEZ, BOGAR & HERNANDEZ, ELIZABETH | | 1058 W. 52 STREET | | | LOS ANGELES | CA | 90037 | |
| MARTINEZ, CLEMENTE | | 11421 LITTCHEN STREET | | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CORINE E | | 2550 CAMINO CABESTRO | | | SANTA FE | NM | 87505-5811 | |
| MARTINEZ, CYNTHIA | | 104 RIDGE CREST DR | CYNTHIA MENDEL | | RED OAK | TX | 75154 | |
| MARTINEZ, DANIEL | | 12102 CLUBHOUSE BLVD | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, DANNY | | 352 E 17TH STREET | | | HIALEAH | FL | 33010 | |
| MARTINEZ, DARRIN L & MARTINEZ, JENNIFER | | 477 GRAND VALLEY DR | | | GRAND JUNCTION | CO | 81504 | |
| MARTINEZ, DIEGO | | 1845 N SAWYER AVE | LILIA MORENO AND LILIA ROMAN AND LAURO ZARAGOZA | | CHICAGO | IL | 60647 | |
| MARTINEZ, DOMINGO A | | 2042 WEST OLIVE AVENUE | | | FULLERTON | CA | 92833-0000 | |
| MARTINEZ, EDGAR I | | 605 NORTH MINNESOTA STREET | | | LAS VEGAS | NV | 89107 | |
| MARTINEZ, EDWARD | | 16 CIRCLE DR | | | DUDLEY | MA | 01571 | |
| MARTINEZ, ELENO | | PO BOX 135 8 LOCUST | | | ALVIN | IL | 61811-0000 | |
| MARTINEZ, FERNANDO M & MARTINEZ, VANESSA H | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| MARTINEZ, GARY L & MARTINEZ, VADA C | | 1703 N. HARMONY LANE | | | GREENACRES | WA | 99016 | |
| MARTINEZ, GERARDO A & MARTINEZ, LYDIA | | 1625 HOTEL CIR S UNIT C111 | | | SAN DIEGO | CA | 92108-3309 | |
| MARTINEZ, GLORIA | | 11156 SUMMER STAR DRIVE | | | RIVERVIEW | FL | 33579-2342 | |
| MARTINEZ, IGNACIO M & MARTINEZ, SUSANA M | | 7531 PERSEUS SOUND | | | SAN ANTONIO | TX | 78252 | |
| MARTINEZ, JAVIER | | 3615 W 86TH ST | | | CHICAGO | IL | 60652-0000 | |
| MARTINEZ, JOSE G | | 10600 JETROCK | | | EL PASO | TX | 79935 | |
| MARTINEZ, JOSE L | | 334 HOLLYVALE DRIVE | | | HOUSTON | TX | 77060 | |
| MARTINEZ, JOSE L & CACERES, GLENDA O | | 8313 OLEANDER LANE | | | TAMPA | FL | 33637 | |
| MARTINEZ, JUAN J & MARTINEZ, YOLANDA A | | 4207 AVENIDA PRIMA | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JUAN O | | 2140A W HIGHWAY 6 | | | ALVIN | TX | 77511-7651 | |
| MARTINEZ, JUAN P | | 11534 TEAK LANE | | | FONTANA | CA | 92337 | |
| MARTINEZ, JULIA | | 445 N UNRUH AVE | DISASTER KLEENUP | | LA PUENTE | CA | 91744 | |
| MARTINEZ, LOURDES M | | 11133 SW 8TH STREET APT 204 | | | PEMBROKE PINES | FL | 33025 | |
| MARTINEZ, LUPE & MARTIN, MARIA | | PO BOX 34382 | | | LOS ANGELES | CA | 90034 | |
| MARTINEZ, LYNN | | 311 W 24TH | | | PUEBLO | CO | 81003 | |
| MARTINEZ, MARIA | | 10400 ACADAMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| MARTINEZ, MARIA | | 4912 COLLEEN DR | ABUNDANCE ROOFING ETC | | WICHITA FALLS | TX | 76302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MARIA & ROSALES, ANTONIO | | 912 COLORADO AVE | | | MODESTO | CA | 95351-3807 | |
| MARTINEZ, MARIA D | | 3953 LAMARR AVE | | | CULVER CITY | CA | 90232-3719 | |
| MARTINEZ, MARIA L | | 2400 QUAIL TRIAL | | | BROWNSVILLE | TX | 78520 | |
| MARTINEZ, MAURICIO A | | 3128 PAPERMILL RD | | | WINCHESTER | VA | 22601-0000 | |
| MARTINEZ, NERY | | 2741 SW 139 PLACE | | | MIAMI | FL | 33175 | |
| MARTINEZ, NICOLAS | | 1832 W ELMWOOD DR | | | ACWORTH | GA | 30102 | |
| MARTINEZ, NICOLE | | 5155A REDWOOD RETREAT RD | AMERICAN TECHNOLOGIES INC | | GILROY | CA | 95020 | |
| MARTINEZ, NILSA | | 2925 MIAMI ST | UNIVERSAL RESTORATION SERVICES | | LAKE STATION | IN | 46405 | |
| MARTINEZ, OSCAR & MARTINEZ, MARIA U | | 2713 W BENNETT ST | | | COMPTON | CA | 90220-3903 | |
| MARTINEZ, OSCAR A | | 216 CEDAR RIDGE DRIVE | | | RUTHER GLEN | VA | 22546-0000 | |
| MARTINEZ, PABLO | | 2663 MARSEILLE WAY | | | STOCKTON | CA | 95209-0000 | |
| MARTINEZ, PATRICIA | | 27835 HUMMINGBIRD CT | EDWIN O BENITEZ SANCHEZ | | HAYWARD | CA | 94545 | |
| MARTINEZ, PAUL A & ANZOLEAGA-MARTINEZ, DEBORAH | | 1419 PEERLESS PL APT 205 | | | LOS ANGELES | CA | 90035-2865 | |
| MARTINEZ, RALPH R | | 12598 CENTRAL AVE NO 108 | | | CHINO | CA | 91710 | |
| MARTINEZ, RAMIRO C | | 1454 KINAU ST APT 12 | | | HONOLULU | HI | 96814-1315 | |
| MARTINEZ, RAMON L & MARTINEZ, JULIE A | | 2015 FARRAGUT DR | | | STAFFORD | VA | 22554 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503-0000 | |
| MARTINEZ, RENEE | J AND M HEATING AND COOLING | 1813 TURPIN DR | | | CLARKSVILLE | IN | 47129-2243 | |
| MARTINEZ, REY E | | 4521 DEL RIO COURT | | | DENVER | CO | 80239-0000 | |
| MARTINEZ, ROBERT V & MARTINEZ, MARTHA C | | 12053 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| MARTINEZ, ROSALINA | | 6943 HEISERVILLE AVE APT 12 B | | | VAN NUYS | CA | 91405 | |
| MARTINEZ, RUBEN | | 1730 ALEXANDER STREET | | | OXNARD | CA | 93033-0000 | |
| MARTINEZ, RUBEN M | | 3149 E STATT | | | VISALIA | CA | 93292 | |
| MARTINEZ, SANDRA A | | 5701 SPRINGFISH PLACE | | | WALDORF | MD | 20603 | |
| MARTINEZ, TED J & MARTINEZ, RENEE M | | 8011 N SUNDIAL AVE | | | BOISE | ID | 83714-0000 | |
| MARTINEZ, TIMOTHY A & MARTINEZ, JUDY J | | 2729 VIOLETA CIR SE | | | RIO RANCHO | NM | 87124-2598 | |
| MARTINEZ, VILMA | | 9834 SHELL ROCK RD | HERIBERTO MARTINEZ | | LA PORTE | TX | 77571 | |
| MARTINEZ, WALTER & MARTINEZ, ANA | | 9712 GRAHAM AVENUE | | | LOS ANGELES | CA | 90002-0000 | |
| MARTINEZ, WILLIAM | | 1005 WEST SIERRA MADRE AVE #4 | | | AZUSA | CA | 91702-0000 | |
| MARTINEZ, YOLANDA | | 663 MCENTIRE CIRCLE | | | CHATSWORTH | GA | 30705-0000 | |
| MARTINEZ, ZOILA | | 11338 COHASSET STREET | | | LOS ANGELES | CA | 91352 | |
| MARTINI, DEIRDRE | | 10 BROAD ST | | | UTICA | NY | 13501 | |
| Martinica Fortaleza Caniadido | | 74-5096 Hooloa Street | | | Kailua-Kona | HI | 96740 | |
| MARTINO CONSTRUCTION | | 7 SYLVAN LN | | | FEEDING HILLS | MA | 01030 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499-2775 | |
| MARTINO, LAURIE A | | 4606 BONTIA DR # 191 | | | PALM BCH GDNS | FL | 33418-6728 | |
| MARTINO, PHILIP V | | 203 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MARTINOUS AND ASSOCIATES | | PO BOX 6007 | | | PROVIDENCE | RI | 02940-6007 | |
| MARTINS LANDING FOUNDATION INC | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |
| MARTINS, CLEUNICE | | 13485 NE 2ND AVE | | | NORTH MIAMI | FL | 33161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINSBURG BORO BLAIR | | 124 WOODLAWN AVE | TC OF MARTINSBURG BORO | | MARTINSBURG | PA | 16662 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | GLENFIELD | NY | 13343 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | LOWVILLE | NY | 13343 | |
| MARTINSKI, JOHN | | 156 ALCHESTER MANOR | | | DUBLIN | OH | 43017-1385 | |
| MARTINSON LAW OFFICES | | PO BOX 891 | | | GREEN BAY | WI | 54305 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY | FIRST BANK BUILDING | | BILLINGS | MT | 59101 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY STE 830 | | | BILLINGS | MT | 59101 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | MARTINSVILLE | VA | 24210 | |
| MARTIN-TORRES, MYRNA L | | 2 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771-9675 | |
| MARTINWOOD APPRAISAL GROUP LTD | | 43 S ST CLAIR ST | | | TOLEDO | OH | 43604 | |
| MARTINWREN P C | | 1228 CEDARS COURT | SUITE A | | CHARLOTTESVILLE | VA | 22903 | |
| Martiny & Associates, LLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 131 Airline Dr., Ste. 201 | | | Metairie | LA | 70001 | |
| MARTINY TOWNSHIP | | 15051 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |
| MARTINY TOWNSHIP | | 16555 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |
| MARTIRE ENTERPRISES LTD | | PO BOX 68665 | | | SCHAMBURG | IL | 60168 | |
| MARTLEY, TAYA L | | 9642 HOLTWOOD | | | ST LOUIS | MO | 63114 | |
| MARTOCCIO AND MARTOCCIO | | 15 N LINCOLN ST | | | HINSDALE | IL | 60521 | |
| Marton, Donna L & Marton, David | | 16742 Carlton Lake Road | | | Lithia | FL | 33547 | |
| MARTON, STEPHEN J & MARTON JR, JOSEPH G | | 202 BENNETTS LN | | | SOMERSET | NJ | 08873 | |
| MARTONE AND ASSOCIATES LLC | | 2500 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| MARTOS, REBECCA & SHERWOOD, JOHN | | 3553 WHISTLING LN | | | PORTAGE | MI | 49024-5513 | |
| MARTUCCI AND DEGIULIO PA | | PO BOX 1109 | | | SEFFNER | FL | 33583 | |
| MARTUCCI AND PETERS LLC | | 131 N 20TH ST | | | PHILADELPHIA | PA | 19103 | |
| MARTUCCI AND PETERS LLC | | 1617 JOHN F KENNEDY BLVD STE 5 | | | PHILADELPHIA | PA | 19103 | |
| MARTY AND ANITA MCCULLOUGH AND | WALLER CONSTRUCTION INC | 1523 EDGEWATER BEACH DR | | | LAKELAND | FL | 33805-4726 | |
| MARTY AND BRAD LEONARD AND | | 312 TRINTON CIR | DOMINION HOME BUILDERS INC | | BEDFORD | IN | 47421 | |
| MARTY AND MARIE COLLEY | | 12150 SHOAL CREEK RD | | | ASHVILLE | AL | 35953-4858 | |
| MARTY AND SHERRY WRIGHT AND | | 383 S COUNTY RD 69 | T DAVIS AND SONS | | HARTFORD | AL | 36344 | |
| MARTY CHASE | | 4535 PURCELL DR | | | COLORADO SPRONGS | CO | 80922 | |
| MARTY D MARTIN ATT AT LAW | | 12115 RED BUD VLY | | | GUTHRIE | OK | 73044 | |
| MARTY E MILLER ATT AT LAW | | PO BOX 3525 | | | CARY | NC | 27519 | |
| MARTY G BRADSTEEN AND HAVNER | | 508 LENOX AVE | BROTHERS CONSTRUCTION | | EXETER | CA | 93221 | |
| MARTY J. JACKLEY | | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| MARTY KANE REALTOR | | PO BOX 6 | | | CARBONDALE | KS | 66414-0006 | |
| MARTY PHILLIPS | | 205 EAST 69TH WAY | | | LONG BEACH | CA | 90805 | |
| MARTY POWER | Boone Realty Group | 33 E BROADWAY | | | COLUMBIA | MO | 65203 | |
| MARTY RINGHAM | Countryside Realty | 545 HWY #23 EAST | | | MILACA | MN | 56353 | |
| MARTY X. LIU | | 13966 BASILISCO CHASE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| Martyn Banner | | 12512 Hidden Oaks Ct | | | Richmond | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTYN WOODS AT BON SECOUR PROPERTY | | PO DRAWER 1018 | | | GULF SHORES | AL | 36547 | |
| MARUCCHI, DIONNE M | | 11901 SANTA MONICA BLVD NO 445 | | | LOS ANGELES | CA | 90025 | |
| Marva A Hardee Thomas and Michael A Thomas vs US Bank National Association as Trustee for Ramp 2005EFC7 | | 5408 Berkers Ct E | | | Charleston | SC | 29420 | |
| MARVA D WILLIAMS | | 136 PLANTATION DRIVE | | | MANNING | SC | 29102 | |
| MARVA J DAVIS ATT AT LAW | | 300 S SPRING ST STE 615 | | | LITTLE ROCK | AR | 72201 | |
| MARVA WILLIAMS AND RUIZ | | 11708 PALMER CT | ROOFING AND CONSTRUCTION LLC | | FAYETTEVILLE | GA | 30215 | |
| MARVE, ANDRE | | 1188 ORANGE BLOSSOM | MOTOR CITY HOME IMPROVE | | MT MORRIS | MI | 48458 | |
| MARVEL AGENCY INC | | PO BOX 358 | 15 N WALNUT ST | | MILFORD | DE | 19963 | |
| MARVEL AIR CO | | 137 S MYRTLEWOOD ST | | | WEST COVINA | CA | 91791 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CI | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CIR | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVELL CARMOUCHE | | 537 N MARKET STREET | #8 | | INGLEWOOD | CA | 90302 | |
| MARVETTE HENDERSON | | 343 PIERRE MORAN DRIVE | | | ELKHART | IN | 46514 | |
| MARVIE WAGEED NEUBAUER ATT AT LAW | | 855 STANFORD CIR | | | ROCHESTER HLS | MI | 48309-2333 | |
| MARVIN ALAN ROSMAN AND ASSOCIATE | | 5308 CUTSHAW AVE | | | RICHMOND | VA | 23226-1106 | |
| MARVIN AND CYNTHIA WHITLEY | | 3490 TOWANDA DR | SANTRAIL S TAYLOR CONTRACTOR | | COLLEGE PARK | GA | 30349 | |
| MARVIN AND DEBORAH CHAMBERLIN | | 15896 NW 10TH CIR | | | CITRA | FL | 32113 | |
| MARVIN AND DOROTHY GIBSON AND ASPEN | | 210 TABOR FOREST DR | CONTRACTING INC | | OXFORD | GA | 30054 | |
| MARVIN AND GLORIA SLAUGHTER | | 4109 ROSE PETAL LN | T LEWIS ENTERPRISES INC | | ORLANDO | FL | 32808 | |
| MARVIN AND KIMBERLY STONE | | 1037 S ETHEL | | | DETROIT | MI | 48217 | |
| MARVIN AND LINDA STANDRIDGE | | 1858 LILLIAN AVE | | | PARADISE | CA | 95969 | |
| MARVIN AND PEGGY BOWLING AND | | 7219 VIENNA LN | KEYSTONE | | PORT RICHEY | FL | 34668 | |
| MARVIN AND SHAN HULING | | 583 BROOKMEADE DR | RAUL MACHADO | | GRETNA | LA | 70056 | |
| MARVIN AND TINA WILLIAMS | | 815 CHURCH ST | AND MIKE KELLY LAW GROUP LLC | | CAMDEN | SC | 29020 | |
| MARVIN BROWN AND B AND B | | 7705 67TH ST S | REBUILDERS INC | | BIRMINGHAM | AL | 35212 | |
| MARVIN BROWN AND GREGORY WEBB AND | | 3986 OLD STAGE RD | UNIVERSAL LOSS CONSULTANTS AND REECULL RESTORATION | | RIEGELWOOD | NC | 28456 | |
| MARVIN BRUCE MARTIN ATT AT LAW | | 4103 S TEXAS AVE STE 108 | | | BRYAN | TX | 77802 | |
| MARVIN BRYAN | | 3106 SAN BRUNO AVENUE | | | SAN FRANCISCO | CA | 94134 | |
| MARVIN C MARX ATT AT LAW | | 8037 FAIR OAKS BLVD STE 106 | | | CARMICHAEL | CA | 95608 | |
| MARVIN C QUISTSRA VA 351 | | PO DRAWER 799 | | | TAMPA | FL | 33601 | |
| MARVIN C WYRICK | | 1602 NORTH 73RD AVENUE | | | PHOENIX | AZ | 85035 | |
| MARVIN C. GRIGG | CORALYNN A. GRIGG | 11978 KILLARNEY HWY | | | BROOKLYN | MI | 49230 | |
| MARVIN CAMPBELL, STANLEY | | 7210 TREVOR CT | | | CHARLOTTE | NC | 28270 | |
| MARVIN D MATTKE | LILA J MATTKE | PO BOX 767 | | | ARBOR VITAE | WI | 54568 | |
| MARVIN D PRINCE | CYNTHIA A PRINCE | 1936 ELDORADO BOULEVARD | | | KLAMATH FALLS | OR | 97601 | |
| MARVIN D PRINCE | CYNTHIA A PRINCE | 820 CHERRY ST | | | MEDFORD | OR | 97501-3226 | |
| MARVIN D SHARON ATT AT LAW | | 26862 WOODWARD AVE UNIT 102 | | | ROYAL OAK | MI | 48067 | |
| MARVIN D WILDER ATT AT LAW | | 615 GRISWOLD ST STE 1110 | | | DETROIT | MI | 48226 | |
| MARVIN D. WOOD | CAROLYN M. WOOD | 18871 AMBER COURT | | | LIVONIA | MI | 48255 | |
| MARVIN E COFFEY ATT AT LAW | | 55 S STATE AVE STE 3A1 | | | INDIANAPOLIS | IN | 46201 | |
| MARVIN E. BAILEY | SUE A. JENKERSON | 3524 STANFORD DR | | | ANCHORAGE | AK | 99508 | |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | Santa Rosa | CA | 95401 | |
| MARVIN E. PARENT | | 1481 RAVINEVIEW CT | | | BLOOMFIELD HILLS | MI | 48304-1262 | |
| MARVIN F GALFAND ATT AT LAW | | 2037 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| Marvin Fight | | 14309 Richmond Ave | | | Grandview | MO | 64030 | |
| MARVIN FRAZIER CONSTRUCTION AND | | 2015 MIMI ST | DAWN GLOVER | | JERSEYVILLE | IL | 62052 | |
| MARVIN G RIPLEY ATT AT LAW | | 302 1ST AVE STE 307 | | | STERLING | IL | 61081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN GARDENS CONDOMINIUM TRUST | | 40 MECHANIC ST STE 301 | C O ADVANCED CONDO MANAGEMENT CORP | | FOXBORO | MA | 02035 | |
| MARVIN GEORGE MATTSON JR | NANCY C MATTSON | 4515 KNIGHTSBRIDGE ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| MARVIN GIRARDIN | HAROLYN GIRARDIN | 1617 BOMAN | | | ALGER | MI | 48610 | |
| MARVIN GRANT | | 15803 ROSEMONT STREET | | | DETROIT | MI | 48223 | |
| MARVIN GROS ATT AT LAW | | 807 RAILROAD AVE | | | DONALDSONVILLE | LA | 70346 | |
| MARVIN H CLARK JR | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H CLARK JR ATT AT LAW | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H HOMONOFF ATT AT LAW | | 369 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MARVIN H WATSON JR | | 1200 NOBLE ST STE 100 | | | ANNISTON | AL | 36201 | |
| MARVIN H. EDWARDS | BETTIE J. EDWARDS | 6119 US 117 SOUTH | | | LUCAMA | NC | 27851 | |
| MARVIN HARGROVE AND DALLMER | | 43 PEPPERMINT LN | ADJUSTERS INC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HARGROVE AND ZOE | | 43 PEPPERMINT LN | GENERAL CONTRACTORSLLC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HOWARD SYLVIA HOWARD AND SAM | | 2403 WILLOWWOOD DR | VEAL BUILDING AND REMODELING | | ALEXANDRIA | LA | 71301 | |
| MARVIN HUDSON AND | SHIRLEY HUDSON | 1282 SNAPPS MILL ROAD | | | SPOUT SPRING | VA | 24593 | |
| MARVIN J BREWER | LINDA M BREWER | 1026 UNIONTOWN ROAD | | | WESTMINSTER | MD | 21158 | |
| MARVIN J. KOSMAL | DIANE E. KOSMAL | 34917 NORTH EAST TAYLOR VALLEY RD. | | | LAW CENTER | WA | 98629 | |
| MARVIN J. RIPES | | 22243 ERWIN STREET #21 | | | WOODLAND HILLS | CA | 91367 | |
| MARVIN JARRETT MANN ATT AT LAW | | 2706 ARTESIA BLVD STE A | | | REDONDO BEACH | CA | 90278 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARVIN K KELLS | | 8230 HURAKAN CREEK CROSSING | | | CUMMING | GA | 30028-5015 | |
| MARVIN K. KOLSTAD | CECILIA M. KOLSTAD | 1848 PORT WESTBOURNE PL | | | NEWPORT BEACH | CA | 92660 | |
| MARVIN KELLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| MARVIN L DICK ESTATE | | 5723 WABASH AVENUE | | | AMARILLO | TX | 79109 | |
| MARVIN L. WHITLEY | | 1978 KINNIKINNICK DR. | | | ERIE | CO | 80516-7963 | |
| MARVIN LEE, CHRISTOPHER | | 8701 BEDFORD LEULESS RD STE 510 | | | HURST | TX | 76053 | |
| MARVIN LEHMAN ESQ ATT AT LAW | | 635 WESTFIELD AVE | | | ELIZABETH | NJ | 07208 | |
| MARVIN LEIBOWITZ ATT AT LAW | | 619 CORPORATE CTR | | | PITTSBURGH | PA | 15219 | |
| MARVIN LISS ATT AT LAW | | 5101 WISCONSIN AVE NW STE 302 | | | WASHINGTON | DC | 20016 | |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| MARVIN MARGOLIS ATT AT LAW | | 100 W MONROE ST STE 1214 | | | CHICAGO | IL | 60603 | |
| MARVIN MARSHALL ATT AT LAW | | 401NORTH MICHIGAN STE 1200 | | | CHICAGO | IL | 60611 | |
| MARVIN MARSHALL ATT AT LAW | | 5202 W CRYSTAL ST | | | CHICAGO | IL | 60651-1466 | |
| MARVIN MASON | | 2055 10 ST PL | | | NW HICKORY | NC | 28601 | |
| MARVIN MAURICE OLIVER ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| MARVIN MOORE | | 2264 LYNX DR | | | VIRGINIA BEACH | VA | 23456-7228 | |
| MARVIN P DEVOE | | 6923 THOMAS MALLEN RD | | | CHENEY | WA | 99004 | |
| MARVIN P PRICE | | WILLIE F PRICE | 1862 50TH ST. | | SAN DIEGO | CA | 92102 | |
| MARVIN P. BERGT | LINDA S. BERGT | 3204 PARKER | | | ROYAL OAK | MI | 48073 | |
| MARVIN PABLO | VICTORIA A. PABLO | P. O. BOX 546 | | | ELEELE | HI | 96705 | |
| MARVIN R COOK ATT AT LAW | | 1009 S BROADWAY ST | | | WICHITA | KS | 67211 | |
| MARVIN R PITTS | W GRACE PITTS | 604 HOLLY DRIVE | | | NEWBERG OR | OR | 97132 | |
| MARVIN R WOOLDRIDGE JR AND | | SUZANNE WOOLDRIDGE | 206 MCFARLAND STREET | | GALT | CA | 95632 | |
| MARVIN RUIZ AND COLI CONSTRUCTION | | 7229 GLEN FALLS ST | CONTRACTOR | | HOUSTON | TX | 77049 | |
| MARVIN SCHNEIDER | | 17774 EVENER WAY | | | EDEN PRAIRIE | MN | 55346 | |
| MARVIN SMITH AND ASSOCIATES | | 854 DEERWOOD CIR | | | EVANS | GA | 30809-4448 | |
| MARVIN T. TENGAN | JOCELYN C. TENGAN | 440 ALEO PL | | | KAHULUI | HI | 96732 | |
| MARVIN TARBOX AND | | BARBARA TARBOX | 4100 JASPAR AVENUE | | BAKERSHIELD | CA | 93313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN TAYLOR WARREN ATT AT LAW | | 653 BROADWAY AVE STE 215 | | | BEDFORD | OH | 44146 | |
| MARVIN VILLAGE | | 10004 NEW TOWN RD | TAX COLLECTOR | | MARVIN | NC | 28173 | |
| MARVIN VILLAGE | TAX COLLECTOR | 10004 NEW TOWN RD | | | WAXHAW | NC | 28173-8579 | |
| MARVIN W. PETERSON JR | | 7476 E SCENIC WAY | | | PRESCOTT VLY | AZ | 86314 | |
| MARVIN WILSON | NANCY WILSON | 1916 PLUM WAY | | | MODESTO | CA | 95356-0000 | |
| MARVIN WM BARKIS ATT AT LAW | | 16 S BROADWAY ST | | | LOUISBURG | KS | 66053 | |
| MARVIN WOLF ESQ ATT AT LAW | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102 | |
| MARVIS S CUTLER | | 3851 MISSION HILLS 305 | | | NORTHBROOK | IL | 60062 | |
| MARVISTA ADVENTURES INC | | 23679 CALABASAS RD #964 | | | CALABASAS | CA | 91302 | |
| MARWAN AND VERONICA JARRAH | | 10718 FAWNVIEW DR | | | HOUSTON | TX | 77070 | |
| MARWAN ASADI AND TRUE BUILDERS | | 27036 STILLBROOK DR | | | WESLEY CHAPEL | FL | 33544-7749 | |
| MARWAN F. ZAKARIA | | 8644 COPPER CREEK DR | | | NEWBURGH | IN | 47630 | |
| MARWAN F. ZAKARIA | | 8855 WORTHINGTON CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| Marwan Mohtadi vs Homecomings FinancialLLC aka Homecomings Financial NetworkInc Provident Funding AssociatesLP et al | | WESTERN LAW CONNECTION | 4311 WILHSIRE BLVD STE 615 | | LOS ANGELES | CA | 90010 | |
| MARX, JACQUELINE G | | 6372 EVERGREEN STREET | | | PORTAGE | MI | 49024 | |
| MARX, MARVIN C | | 8037 FAIR OAKS BLVD 106 | | | CARMICHAEL | CA | 95608 | |
| MARY & SCOTT MEISE | | 10399 122ND AVENUE | | | LARGO | FL | 33773 | |
| MARY A AHLNESS | | 8 KAISER AVE | | | MEDECINE LAKE | MN | 55441 | |
| MARY A BROOKS AND | | 205 MILLCREST DR | DAVCOR BUILDING SERVICES | | COVINGTON | GA | 30016 | |
| MARY A BROWN ATT AT LAW | | PO BOX 2046 | | | GRENADA | MS | 38902 | |
| MARY A DANCISIN | | 662 BATTLE MOUNTAIN RD | | | AMISSVILLE | VA | 20106 | |
| MARY A DILLARD | | 26972 CALLE GRANADA | | | CAPISTRANO BEACH | CA | 92624 | |
| MARY A DINARDO | | 170 ASHLAND AVE | | | BELMONT HILLS | PA | 19004 | |
| MARY A ERWIN | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| MARY A FRINK | | 1000 PICKERRELL DR, APT. B | | | SOUTHPORT | NC | 28461 | |
| MARY A GACAD AND PATRIOT | | 1202 FOXLAND CHASE | ROOFING COMPANY | | SUGAR LAND | TX | 77479-5330 | |
| MARY A GATTER | | 1396 BRADBURY ROAD | | | SAN MARINO | CA | 91108 | |
| MARY A HAYES | | 9623 SHETLAND CT | | | SAN ANTONIO | TX | 78254 | |
| MARY A HORSTMAN | | 1235 EAST 6TH | | | LOVELAND | CO | 80537-0000 | |
| MARY A LOSEY ATT AT LAW | | 620 56TH ST | | | KENOSHA | WI | 53140-3704 | |
| MARY A MCDONALD | | 1060 TIFFANY DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| MARY A PUCCI | | 117 ROCKWALL RD. | | | WILMINGTON | NC | 28411-8873 | |
| MARY A SCOTT | | 754 EAST 148TH STREET | | | DOLTON | IL | 60419 | |
| MARY A STONEMAN | | 865 EAST SECOND AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| MARY A TAKATA | | 2331 MAYTIME DR | | | GAMBRILLS | MD | | |
| MARY A TAYLOR | RANDY L TAYLOR | 160 EAST ROCHELL DRIVE | | | HENDERSON | NV | 89015 | |
| MARY A TRAVIS ATT AT LAW | | 1401 S DOUGLAS BLVD STE P | | | MIDWEST CITY | OK | 73130 | |
| MARY A TUGGLE | | 9020 HAZELTON | | | REFORD | MI | 48239 | |
| MARY A WAGNER | | 900 N LAKE SHORE DR 2403 | | | CHICAGO | IL | 60611-1525 | |
| MARY A WEAVER | | 1927 SPRINGPORT RD APT 6 | | | JACKSON | MI | 49202-1467 | |
| MARY A WOLFE | | 204 NORTH THIRD ST | | | MASON | WV | 25260 | |
| MARY A WOLLARD ATT AT LAW | | 3627 W 32ND AVE | | | DENVER | CO | 80211 | |
| MARY A. BROWN | | PO BOX 6375 | | | KOKOMO | IN | 46904 | |
| MARY A. BUCKLEY | | 730 HOLLY STREET | | | NEW MILFORD | NJ | 07646 | |
| MARY A. KIRSCH | MARGARET L. BABINEAU | 1800 WEST DAWSON RD | | | MILFORD | MI | 48380 | |
| MARY A. KOPPER | GARY E. KOPPER | 4205 ELEVEN ROAD | | | INGALLS | KS | 67853 | |
| MARY A. MAUNEY | | 2507 WEICKER AVENUE | | | LOUISVILLE | KY | 40220 | |
| MARY A. ROBIN | | 8116 TRUXTON AVE | | | LOS ANGELES | CA | 90045 | |
| MARY A. RULE | MICHAEL J. RULE | 10161 TOSHA LN | | | GRAND BLANC | MI | 48439-8042 | |
| MARY A. TAPKE | THOMAS H. TAPKE | 7389 LITTLEFORD LN | | | CINCINNATI | OH | 45247 | |
| MARY AIKEN AND BH | | 23104 COTTAGE HILL DR | BUILDERS BRIAN HARRISON | | GRASS VALLEY | CA | 95949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ALBRECHT JORDAN ATT AT LAW | | 7420 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| Mary Albright | | 712 Harleysville Pike | | | Lederach | PA | 19450 | |
| MARY ALICE DOOLEY | | 23336 LIBERTY STREET | | | FARMINGTON | MI | 48335 | |
| MARY ALICE FOOTE | | 114 W MONTERREY DR | | | CLAREMONT | CA | 91711-1740 | |
| MARY ALLISON | | 1126 MINNESOTA | | | WATERLOO | IA | 50702 | |
| MARY ALSBURY & JAY R ALSBURY | | PO BOX 13016 | | | SOUTH LAKE TAHOE | CA | 96151-0000 | |
| MARY AND ARTHUR DEFREESE AND | | 1309 DAVENPORT DR | NEC KEYSTONE | | NEW PORT RICHEY | FL | 34655 | |
| MARY AND DAVID PIEPER SR | | 1400 HOMESTEAD AVE | AND ODONNELL PIEPER | | METAIRIE | LA | 70005 | |
| MARY AND ELVIS BOLING AND | | 9851 JASPER DR | NORTHERN LIGHTS EXTERIORS LLC | | COMMERCE CITY | CO | 80022 | |
| MARY AND FRANKLIN FARROW | | 1051 SAWYER ST | | | PENSACOLA | FL | 32534 | |
| MARY AND GENE WOOD | | 23 CENTRAL AVE | | | AMITYVILLE | NY | 11701 | |
| MARY AND GLENN GRUBER AND | | 109 TUSCARORA LN | AND LEES SUMMIT ROOFING | | LAKE WINNEBAGO | MO | 64034 | |
| MARY AND GREGORY LITTRELL | | 427 SANDY RIDGE DR | RICH CONST CO INC | | VALPARAISO | IN | 46383 | |
| MARY AND JACK WOODS AND | | 1018 INDUSTRIAL BLVD | SALAZAR ROOFING AND CONSTRUCTION | | EL RENO | OK | 73036 | |
| MARY AND JAMES MOTON AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| MARY AND JEFFREY USSERY | | 1621 W MEDALIST | RJ CONSTRUCTION LITTON LOAN SERVICING | | PINEVILLE | LA | 71360 | |
| MARY AND JESSICA RIVERA | | 128 S GRAND AVE | | | MANZANOLA | CO | 81058 | |
| MARY AND JOHN COSCIOLEK AND JOHN | | 5964 HAMPDEN TAYLOR MI | JOHNSON AND LLC SERVICEMASTER CLEAN CARE | | TAYLOR | MI | 48180 | |
| MARY AND JOSEPH AND WILLIAM CAIN AND | | 223 MAR DALE DR | JENNIFER HUBERT | | SOMERDALE | NJ | 08083 | |
| MARY AND JOSEPH CALTABIANO AND | | 324 ROUTE 77 | SAFETY VAC LLC | | ELMER | NJ | 08318 | |
| MARY AND KEVIN SWEENEY | | 19 MOHAWK LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MARY AND MARK HENDERSON | | 2421 PLAYER CT | | | DULUTH | GA | 30096 | |
| MARY AND MICHAEL HERMANN AND TOTAL | | 13380 W 69TH PL | EXTERIORS HOME | | ARVADA | CO | 80004 | |
| MARY AND PATRICK AND SUZETTE | | 19283 WEDEMEYER RD | BENSON AND PRIORITY ROOFING AND CONTRACTING INC | | KIOWA | CO | 80117 | |
| MARY AND PATRICK BENSON AND | | 19283 WEDEMEYER RD | AND SUZETTE BENSON | | KIOWA | CO | 80117 | |
| MARY AND RAYMOND AGGAS AND | | 19 GRANTWOOD LN | MMCT INC | | ST LOUIS | MO | 63123 | |
| MARY AND ROBERT WASHER | | 604 S SANDERS RD | | | BIRMINGHAM | AL | 35226 | |
| MARY AND TED CAMPOS | | 19307 FM 1541 | | | CANYON | TX | 79015 | |
| MARY AND VIRGINIA BURTON | | 5209 SILVER OAK DR | | | FORT PRIRCE | FL | 34982 | |
| MARY AND WILLIAM WILSON | | 8541 SW 102CT | | | MIAMI | FL | 33173 | |
| MARY AND WILLIE OLIVER AND | | 284 BARFIELD AVE SW | WILMATT CONTRACTORS INC | | ATLANTA | GA | 30310 | |
| Mary Anderson | | 2840 SEAWARD DR | | | WATERLOO | IA | 50703-9688 | |
| MARY ANGEL | | 285 E ARMY TRAIL RD UNIT 413 | | | BLOOMINGDALE | IL | 60108-2128 | |
| MARY ANN ARSENAULT ATT AT LAW | | 33150 SCHOOLCRAFT RD STE 207 | | | LIVONIA | MI | 48150 | |
| MARY ANN BRATTON | | 1341 EAST KNOBHILL STREET | | | SPRINGFIELD | MO | 65804-7616 | |
| MARY ANN CASTILLO | | 5178 MAYBROOK | | | SAGINAW | MI | 48603 | |
| MARY ANN CK AND | | 128 E BLUEBONNET | JASON M GAMBLE | | UVALDE | TX | 78801 | |
| MARY ANN CLARK | | 7200 FLEETWOOD DR | | | EDINA | MN | 55439 | |
| MARY ANN DEFREES AND | | 15504 62ND PL NE | MCCLINCY BROS FL COVERING INC | | KENMORE | WA | 98028-4313 | |
| MARY ANN E FLAIG | | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| MARY ANN EAN CHOO THAM AND MARILYNN THAM | | 2826 2828 BUSH STREET | | | SAN FRANCISCO | CA | 94115 | |
| MARY ANN ENZWEILER | | 1909 ORIOLE COURT | | | HEBRON | KY | 41048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN GRAHAM SRA INC | | 223 PABLO RD | | | PONTE VEDRA BEACH | FL | 32082-1804 | |
| MARY ANN GRIMME EPPS AND | | 409 YAHARA ST | ROBERT EPPS | | DEFOREST | WI | 53532 | |
| MARY ANN HALL | | 3B GILLETTE COURT | | | SIMSBURY | CT | 06070 | |
| MARY ANN HAMPTON ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| MARY ANN HOWSE | | 920 NORTH GRAND AVENUE | | | SAN PEDRO | CA | 90731 | |
| MARY ANN KELEMAN TAX COLLECTOR | | 7171 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| MARY ANN LOMBA | | 19 ASHMONT STREET | | | DORCHESTER | MA | 02124 | |
| MARY ANN LONGO | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| MARY ANN MCFIELD ATT AT LAW | | 125 BROAD ST STE 804 | | | ELIZABETH | NJ | 07201 | |
| MARY ANN NOLAN | | 5 W SKYLARK TCE | | | BARRE TOWN | VT | 05641 | |
| MARY ANN OCALLAGHAN | | 34 GINN ROAD | | | WINCHESTER | MA | 01890 | |
| MARY ANN RABIN ATT AT LAW | | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 | |
| MARY ANN SAGER | | 5161 THORN TREE | | | IRVINE | CA | 92612 | |
| MARY ANN SCHOLL | | 3067 LOON LAKE SHORES | | | WATERFORD | MI | 48329 | |
| MARY ANN SEAY AND TOMMIE AND MARY | | 609 FIELDSTONE RD | SEAY | | WARNER ROBINS | GA | 31093 | |
| MARY ANN SHEPARD ATT AT LAW | | 1214 SE BAYA DR | | | LAKE CITY | FL | 32025 | |
| MARY ANN SHORTALL CLERK | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| MARY ANN SURGIN | | 648 LILY ROAD | | | WARMINSTER | PA | 18974 | |
| MARY ANN SURGINER AND THE | | 131 HIGHLAND AVE | GREENSPAN CO | | LOS GATOS | CA | 95030 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 | |
| MARY ANN WALKER COLLINS ATT AT L | | 380 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| MARY ANN WALSH | | 172 W LEHMAN AVENUE | | | HATBORO | PA | 19040 | |
| MARY ANN WHITE | JOHN K. WHITE | 237 COLUMBIA STREET | | | COHOES | NY | 12047 | |
| MARY ANN WILFONG | | 515 S. COOK STREET | | | BARRINGTON | IL | 60010 | |
| MARY ANN WILLIAMS | | 18988 SE LOXAHATCHEE RIVER RD | | | JUPITER | FL | 33458-1078 | |
| MARY ANN WILSON AND | | 8541 S W 102 CT | PEOPLES INSURANCE CLAIM CTR | | MIAMI | FL | 33173 | |
| MARY ANN, E. SULLIVAN | | 976 N. COCHRAN | | | CHARLOTTE MI | MI | 48813 | |
| MARY ANNE MANSFIELD | | 1315 EL PARDO DRIVE | | | TRINITY | FL | 34655 | |
| MARY ANNE MOORE | DENNIS L MOORE | 1407 VIRGINIA | | | SPOKANE | WA | 99216 | |
| MARY ANNE THREADGOLD | | 35 GOELETTA DRIVE | | | FALMOUTH EAST | MA | 02536 | |
| MARY ASSADI REALTOR | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| MARY B DRAPER ATT AT LAW | | PO BOX 568 | | | BATESVILLE | MS | 38606 | |
| MARY B GOODWIN | | 14 VILLAGE GREEN CIR | | | MASHPEE | MA | 02649 | |
| MARY B GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 510920 | | | MILWAUKEE | WI | 53203-0161 | |
| MARY B HANRATTY | PHILIP JOHN HANRATTY | 2004 FOUNTAIN RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | |
| MARY B ILARDO ATT AT LAW | | 6459 W QUAKER ST STE 2 | | | ORCHARD PARK | NY | 14127 | |
| MARY B JOSEPH OBUNE | | 3512 175TH AVE NE | A BETTER CONTRACTORS AND HANDYMAN | | REDMOND | WA | 98052 | |
| MARY B MACHON | | 2456 ORCHARD DR | | | TOLEDO | OH | 43606 | |
| MARY B MACHON | | 2456 ORCHARD RD | | | TOLEDO | OH | 43606 | |
| MARY B MAHONEY | | 2600 LULLINGTON DR | | | WINSTON SALEM | NC | 27103 | |
| MARY B MCQUILLAN | JOHN MCQUILLAN | 9809 SOUTH KOSTNER AVENUE | | | OAK LAWN | IL | 60453 | |
| MARY B STRIFLER | | 1910 GRAYSON RIDGE CT | | | CHESTERFIELD | MO | 63017-8740 | |
| MARY B. NEUSTROM | JAMES C. WALKER | 690 COTTONWOOD | | | HAMILTON | MT | 59840 | |
| MARY B. STILES | | 2727 NE 10TH AVE | | | WILTON | FL | 33334 | |
| Mary Backora | | 300 Luisa Ct | | | Chaska | MN | 55318 | |
| Mary Bain | | 79 Hi Lea Farm Rd. | | | Colchester | CT | 06415 | |
| MARY BAKER | | 4515 GRUNDY ROAD | | | CEDAR FALLS | IA | 50613 | |
| MARY BARRIER GRANGER AND | HOMES AND REMODELING | CLIFFORD BARRIERE AND | KRYPTONITE BUILDERS CUSTOM | | BEAUMONT | TX | 77707 | |
| MARY BECKER | | 10616 ZINRAN CIRCLE S | | | BLOOMINGTON | MN | 55438 | |
| MARY BEESTRUM | | 1033 W 34TH PLACE | | | CHICAGO | IL | 60608 | |
| MARY BEIRNE | | 7223 W PALATINE AVE | | | CHICAGO | IL | 60631 | |
| MARY BELLMAN | | 415 WELSTEAD WAY | | | KEYPORT | NJ | 07735 | |
| MARY BENEDICT | | 3320 WILD HORSE PASS NW | | | PRIOR LAKE | MN | 55372 | |
| MARY BERRY | | 1703 ANGEL COURT | | | SEVERN | MD | 21144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BETH BODRIE | | 83 WALNUT | | | RIVER ROUGE | MI | 48218 | |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 | |
| MARY BETH HAPANOWICZ | JOHN E COX | 12527 WEST BANYAN DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| MARY BETH KAZANICKA | | 210B GRAYLING AVE | | | NARBERTH | PA | 19072-1904 | |
| MARY BLUMENSTEIN | TED BLUMENSTEIN | 1642 ALBATROSS WAY | | | ROCKLIN | CA | 95765-0000 | |
| MARY BOCHICCHIO | WILLIAM BOCHICCHIO | 94 HILLCREST DRIVE | | | DUMONT | NJ | 07628-2008 | |
| MARY BOHLEY | | 38 PINTAIL DRIVE | | | BERLIN | MD | 21811 | |
| MARY BORSE | | 2973 OAK DRIVE | | | ROCKWALL | TX | 75032 | |
| MARY BOWER SHEATS ATT AT LAW | | 650 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| MARY BOWER SHEATS ATT AT LAW | | 707 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-1913 | |
| MARY BOYKIN | | 720 TROY STREET | | | AURORA | CO | 80011 | |
| MARY BOYLES AND SUSAN OVERCASH AND | ROBERT D KUHTA CONSTRUCTION AND FENCING | 300 HOWARD ST | | | MOUNT AIRY | NC | 27030-2934 | |
| Mary Brem | | 2952 Oak Drive | | | Rockwall | TX | 75032 | |
| Mary Buck | | 2306 Lafayette | | | Waterloo | IA | 50703 | |
| MARY BUDNY AND A 1 AMERICAN | | 1152 WARNER HALL DR | | | VIRGINIA BEACH | VA | 23454 | |
| MARY BULMAN | | 164 RAMBLEWOOD ROAD | | | MOORESTOWN | NJ | 08057 | |
| MARY BUTLER | | 1805 W 35TH ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| MARY C AUSTIN | TODD F AUSTIN | 14922 POTATO RANCH RD | | | SONORA | CA | 95370 | |
| MARY C BAKER AND SERVICEMASTER | | 1110 S KERNAN AVE | CLEANING | | APPLETON | WI | 54915 | |
| MARY C MANANGAN | PAUL MANANGAN | 249-A 27TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| MARY C MENENDEZ BROKERAGE INC | | 74 09 37TH AVE STE 414 | | | JACKSON HEIGHTS | NY | 11372 | |
| MARY C PECKHAM ATT AT LAW | | 1600 STOUT ST STE 610 | | | DENVER | CO | 80202 | |
| MARY C PICARDI | | PO BOX 1672 | | | VIRGINIA BEACH | VA | 23451 | |
| MARY C WELKER ATT AT LAW | | 117 S MONTICELLO ST | | | WINAMAC | IN | 46996 | |
| MARY C. BEYER | | 221 LOGGERS TRAIL | | | FENTON | MO | 63026 | |
| MARY C. MEJIA | | 11220 ACALA AVE | | | SAN FERNANDO | CA | 91340-4345 | |
| MARY C. PERRY | | 102 CAROL ANN DRIVE | | | STREAMWOOD | IL | 60107 | |
| MARY C. SMITH | | 531 SW BROCKWOOD AVE | | | MCMINNVILLE | OR | 97128 | |
| MARY CABANILLA | JOSE CABANILLA | 16465 E 99TH AVE | | | COMMERCE CITY | CO | 80022 | |
| MARY CARROLL SHERRILL THOMAS | | 1216 HUDSON PL | NC WOOD FLOORING | | DAVIDSON | NC | 28036 | |
| MARY CASTELLANO | | 5773 ENCINA RD APT 203 | | | GOLETA | CA | 93117 | |
| MARY CASTIGLIA | | 4 HOME CROFT COURT | | | DURHAM | NC | 27703 | |
| MARY CAVITT AND AAA CONSTRUCTION | | 5535 WASHINGTON ST | | | MERRILLVILLE | IN | 46410 | |
| MARY CHAN | | 1177 TUCKER ROAD | | | CHESHIRE | CT | 06410 | |
| MARY CHARMIAN UY | | 1414 SOUTH PENN SQUARE | UNIT 15C | | PHILADELPHIA | PA | 19102 | |
| MARY CHILDRESS | | 7445 SCOT TERR | | | EDEN PRAIRIE | MN | 55346 | |
| MARY CHILDS | | 300 W 22ND ST | | | TYRONE | PA | 16686-2316 | |
| MARY CHITTY AND KATHLEEN CARDEN AND | | 8410 LAKE BEND DR | BLACKMON MOORING STEAMATIC | | ROWLETT | TX | 75088 | |
| MARY CHRISTA GORGA ATT AT LAW | | 414 WESTLAND STA | | | MARYVILLE | TN | 37801 | |
| MARY CHRISTINE ATTY AT LAW | | 410 W GENERAL SCREVEN WAY STE A | | | HINESVILLE | GA | 31313 | |
| MARY CHRISTINE REGISTER ATT AT LAW | | 111 OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 | |
| MARY CLUNE | | 1764 ARLEDGE | | | CARROLLTON | TX | 75007 | |
| MARY COE | | 1009 WASHINGTON AVE | | | CUMMINSON | NJ | 08077 | |
| Mary Coffman | | 621 Colby Road Apt. #5 | | | Waterloo | IA | 50701 | |
| MARY CORNWELL | | PO BOX 611 | | | CEDAR FALLS | IA | 50613 | |
| MARY CRESS | KEITH CRESS | PO BOX 28486 | | | SPOKANE | WA | 99228 | |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 | |
| MARY D ANDERSON ATT AT LAW | | 270B HANFORD ST | | | SUTTER CREEK | CA | 95685 | |
| MARY D ANDERSON ATT AT LAW | | 629 NEW YORK RANCH RD STE 3 | | | JACKSON | CA | 95642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY D HARVEY | | 305 COUNTRY CLUB DR | | | SAINT CLAIR SHORES | MI | 48082 | |
| MARY D. RAPHAEL | | 10356 PARK STREET | | | BELLFLOWER | CA | 90706 | |
| MARY DAMON | | 157 FLORAL WAY | | | STRATFORD | CT | 06615 | |
| MARY DAMORE | | 508 TRAVELERS REST LANE | | | RUTHERFORDTON | NC | 28139 | |
| MARY DANIELS | | 10774-A RIDERWOOD TERRACE | | | SANTEE | CA | 92071 | |
| MARY DAVIS | | 3 ISELIN LANE | | | OCEANPORT | NJ | 07757 | |
| MARY DEANGELIS AND EXTERIOR SYSTEMS | | 1925 MAXFIELD LAKE RD | | | HARTLAND | MI | 48353 | |
| MARY DEHART | | 6811 OLD CANTON ROAD | APT # 4204 | | JACKSON | MS | 39157 | |
| MARY DER PARSEGHIAN ATT AT LAW | | 4727 WILSHIRE BLVD STE 301 | | | LOS ANGELES | CA | 90010 | |
| MARY DIXON AND BLY CONSTRUCTION | | 1665 SALEM MILL CT SE | | | CONYERS | GA | 30013 | |
| MARY DOWNS | | 3741 JOAN DRIVE | | | WATERLOO | IA | 50702 | |
| MARY DUGAN | | 420 S NORWOOD AVE | | | NEWTOWN | PA | 18940 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2345 | | | BAYTOWN | TX | 77520 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2354 | | | BAYTOWN | TX | 77523-8285 | |
| MARY E AGGAS AND | | 19 GRANTWOOD LN | RAYMOND AGGAS AND MMCT INC | | SAINT LOUIS | MO | 63123 | |
| MARY E BALOH ATT AT LAW | | 18 E 4TH ST | | | GREENSBURG | PA | 15601 | |
| MARY E BUSSEY AND MARY BUSSEY | | 1242 LYONS ST | | | MACON | GA | 31206 | |
| MARY E CANNIFF ESTATE | | 1490 ROSWELL ST SE | | | SMYRNA | GA | 30080 | |
| MARY E CASTILLO | THEODORE I CASTILLO | 1047 ATLANTIC STREET | | | SALINAS | CA | 93905 | |
| MARY E DAUBER | | 403 SILVER LN | | | MARTINSBURG | WV | 25401-2226 | |
| MARY E DAVIS | | 19 COBURN ROAD | | | DERBY | NH | 03038 | |
| MARY E GREEN ATT AT LAW | | 125 E TOWNSHIP ST STE 6 | | | FAYETTEVILLE | AR | 72703 | |
| MARY E LEONARD ATT AT LAW | | 1 N MAIN ST | | | CORTLAND | NY | 13045 | |
| MARY E LOCKWOOD ATT AT LAW | | 2233 HAMLINE AVE N STE 200 | | | ROSEVILLE | MN | 55113 | |
| MARY E MARBAN | | 10 BIRCH STREET | | | LITTLE FERRY | NJ | 07643 | |
| MARY E PAPCKE ATT AT LAW | | 12936 HUFFMAN RD | | | PARMA | OH | 44130 | |
| Mary E Payne (Williams) | | 2143 67th St | | | St. Louis | MO | 63121 | |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | | St. Louis | MO | 63121-5636 | |
| MARY E PENA ATT AT LAW | | 7480 BIRD RD STE 410 | | | MIAMI | FL | 33155 | |
| MARY E RECK | | PO BOX 964 | | | BURLINGTON | VT | 05402-0964 | |
| MARY E REGIS AND | | ANDREW J REGIS | 2 PARKVIEW DR | | PLANTSVILLE | CT | 06479 | |
| MARY E SANTANGELO | | 181 N VEMONIA RD | | | SAINT HELENS | OR | 97051 | |
| MARY E SCHAFFER | WILLIAM L SCHAFFER | 2307 SOUTHEAST 24 AVENUE 2307 | | | HOMESTEAD | FL | 33035 | |
| MARY E THOMPSON | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| MARY E WARD | | 13935 WEST THOMAS DRIVE | | | NEW BERLIN | WI | 53151 | |
| MARY E WIESBROCK APPRAISER | | 15530 W WILDWOOD CT | | | LIBERTYVILLE | IL | 60048 | |
| MARY E WRIGHTSON | | 4250 EL CAMINO REAL A UNIT 111 | | | PALO ALTO | CA | 94306 | |
| MARY E YESH | | 6675 HIGHMEADOW DR SW | | | BYRON CENTER | MI | 49315-8359 | |
| MARY E. CURRAN | | 6008 MISSION DRIVE | | | LAKELAND | FL | 33813 | |
| MARY E. HARRIS | | 2198 TEMPLIN AVE. PO BOX 2245 | | | BARDSTOWN | KY | 40004 | |
| MARY E. HOGAN | PERSHING J. HILL | 8615 CORMORANT COVE CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MARY E. JOHNSON | | 16088 SW BRIDLE HILLS DR. | | | BEAVERTON | OR | 97007 | |
| MARY E. JOHNSON | | 5 DEXTER AVENUE | | | SANDWICH | MA | 02563 | |
| MARY E. LEIGHTON | GREGORY H. AAS | 2218 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARY E. MARTIN | JAN M. SHAKESPEARE | 16493 RUSTIC ROAD | | | WELLINGTON | FL | 33470 | |
| MARY E. MCNICHOLAS | | 60 GAGE HILL ROAD | | | HOPKINTON | NH | 03229 | |
| MARY E. MOON | | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| MARY E. PIPPITT | | 232 KENYON ST | | | HARTFORD | CT | 06105-2240 | |
| MARY E. RAMBO | | 1304 AVALON SQ | | | GLEN COVE | NY | 11542-2883 | |
| MARY E. RAMBO ESTATE | | GETTLE & VELTRI ATTORNEYS AT LAW | 13 EAST MARKET ST | | YORK | PA | 17401 | |
| Mary E. Stevens and Mark E. Stevens | | 955 Clover Lane | | | Pueblo | CO | 81006 | |
| MARY E. SULLINS | | 905 APRICOT AVENUE J | | | CAMPBELL | CA | 95008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH CHRISTIE | | 644 ROSELAND AVENUE | | | JENKINTOWN | PA | 19046 | |
| MARY ELIZABETH DUFF ATT AT LAW | | 210 MAIN ST | | | RICHMOND | TX | 77469 | |
| MARY ELIZABETH FLYNN | | 100 JANIS STREET | | | NEW ROADS | LA | 70760 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 553 E BARKSDALE DR | | | MOBILE | AL | 36606 | |
| MARY ELLEN BUNING | | 2411 BROWNSBORO RD APT 410 | | | LOUISVILLE | KY | 40206-2396 | |
| Mary Ellen Dolan | | 1122 Rozel Avenue | | | Southampton | PA | 18966 | |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middletown | FL | 32050 | |
| MARY ELLEN FLETCHER | | 35 PURITAN ROAD | | | SWAMPSCOTT | MA | 01907 | |
| MARY ELLEN FLICEK | | 26641 DREW AVE | | | ELKO | MN | 55020 | |
| MARY ELLEN FLYNN | | 3437 A SOUTH STAFFORD STREET | | | ARLINGTON | VA | 22206 | |
| MARY ELLEN J. HREBEN | GARY J. HREBEN | 4141 18 1/2 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| MARY ELLEN MARSHALL AND | | 2101 VANCE AVE | ALVIN BONNER AND AFFORDABLE ROOFING SIDING GUTTERS | | CHATTANOOGA | TN | 37404 | |
| MARY ELLEN MARTIN | | PO BOX 2221 | | | INDIAN TRAIL | NC | 28079-2221 | |
| MARY ELLEN MILLER | | 3112 BOULDER DRIVE | #206 | | CEDAR FALLS | IA | 50613 | |
| MARY ELLEN MORAN | ELLEN M. MORAN | 1301 NORTH VAN VLEET RD | | | FLUSHING | MI | 48433 | |
| MARY ELLEN TAGGART | | 2233 SAINT JAMES DRIVE | | | WILMINGTON | DE | 19808 | |
| MARY ELLEN TERRANELLA ATT AT LAW | | 1652 W TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| MARY ELLEN VANDEGRIFT ATT AT LAW | | 323 CTR ST STE 1310 | | | LITTLE ROCK | AR | 72201 | |
| MARY ELLEN ZUNIGA AND ANGELA LUJAN | | 3813 FENSOM WAY | | | MODESTO | CA | 95356 | |
| MARY ELMER | | 620 GREYCLIFFE LANE | | | AMBLER | PA | 19002 | |
| MARY ENGLISH | | 741 BOYLSTON STREET | | | NEWTON | MA | 02461 | |
| MARY ERB | | 12780 W SANCTUARY | | | LAKE BLUFF | IL | 60044 | |
| MARY F BALTHASAR LAKE ATT AT LAW | | PO BOX K 53 | | | RICHMOND | VA | 23288 | |
| MARY F MONROE ATT AT LAW | | 7382 PERSHING AVE APT 1W | | | SAINT LOUIS | MO | 63130 | |
| MARY F SOLIS ATT AT LAW | | PO BOX 1391 | | | MUSKEGON | MI | 49443 | |
| MARY F SOLIS PC | | 1060 W NORTON AVE STE 1B | | | MUSKEGON | MI | 49441 | |
| MARY F. LEWIS | | 1472 SENECA ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| MARY F. PANDO | | 7980 MAYTEN AVE APT 2002 | | | RANCHO CUCAMONGA | CA | 91730-8109 | |
| MARY FADER | | 9 LEDGEWOOD DRIVE | | | DOVER | MA | 02030 | |
| Mary Farrell | | 267 Fairway Drive | | | Warminster | PA | 18974 | |
| MARY FEDUNYSZYN | | 5908 W 63RD ST | | | CHICAGO | IL | 60638 | |
| MARY FENSHOLT PERERA | | 219 W. 6TH STREET | | | CLAREMONT | CA | 91711 | |
| MARY FERNANDEZ | | 13267 FINDLAY WAY | | | APPLE VALLEY | MN | 55124 | |
| MARY FIKE | | 205 RIVER FOREST RD | | | EVANSDALE | IA | 50707 | |
| MARY FILIPPO | | 68 DANIELE DRIVE | | | OCEAN | NJ | 07712 | |
| MARY FLETCHER WAHLBERG | | 1938 BENTON LANE | | | NOVATO | CA | 94945 | |
| MARY FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |
| MARY FONG FARRIS | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| MARY FRANCES FINLEY | | 12388 LORETTO | | | DETROIT | MI | 48205 | |
| MARY G GORSKI ATT AT LAW | | 2106 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| MARY G NORKUS | | 76 BAKER ROAD | | | HOPEWELL JUNCTION | NY | 12533 | |
| MARY G. JOLLIFFE | | 760 SPRING | | | NORTHVILLE | MI | 48167 | |
| MARY G. MITCHELL | SUSAN S BECK | PO BOX 1188 | | | PORT BOLIVAR | TX | 77650-1188 | |
| MARY G. VANZANDT | | 4400 BELMONT PARK TER APT 245 | | | NASHVILLE | TN | 37215-3662 | |
| MARY GABRIEL | | 202 RAWSON ROAD | | | BROOKLINE | MA | 02445 | |
| MARY GACAD AND PATRIOT ROOFING | | 1202 FOSLAND CHASE | COMPANY AND ENG REMODEL | | SUGARLAND | TX | 77479-5330 | |
| MARY GARDNER VS GMAC MORTGAGE LLC | | Richardson Legal Ctr LLC | PO BOX 6 | | HIGHLAND HOME | AL | 36041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY GARRISON PAPA APPRAISALS | | PO BOX 1652 | | | BEND | OR | 97709 | |
| MARY GERCZYK | | 410 CALAIS DRIVE | | | SELLERSVILLE | PA | 18960 | |
| MARY GIBSON AND ASSOCIATES | | PO BOX 400 | | | SAINT MARYS | GA | 31558 | |
| MARY GLASS | | 1900 CORNWALL AVE | | | WATERLOO | IA | 50702 | |
| MARY GORDON MALLOY SR | MARY GORDON MALLOY JR | 505 BURNING TREE DRIVE | | | ARNOLD | MD | 21012-2051 | |
| MARY GOTT | | 1636 WELLS | | | CHICAGO | IL | 60614 | |
| MARY GRACE AGANON | | 16661 MCFADDEN AVE APT 7 | | | TUSTIN | CA | 92780-4968 | |
| MARY GRIFFIN GAS SERVICE AND | | 4954 56 N 47TH ST | EQUIPMENT AND BADGER UNDERGROUNDLLC | | MILWAUKEE | WI | 53218 | |
| MARY GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| MARY GROVE | | 1581 NELCHINA #A1 | | | ANCHORAGE | AK | 99501 | |
| MARY GRUESCHOW | ROGER GRUESCHOW | 10251 SHERIDAN LAKE ROAD | | | RAPID CITY | SD | 57702 | |
| MARY H. GROVE | | 707 LAKEVIEW DRIVE | | | ROYAL PALM BEACH | FL | 33411 | |
| MARY HEDLUND | | 5749 TRAVIS POINTE CT | | | WESTERVILLE | OH | 43082 | |
| MARY HEINEKE | | 17533 ASHBURTON RD | | | SAN DIEGO | CA | 92128 | |
| MARY HERFURTH | | 3419 ZARTHAN AVE S | | | ST LOUIS PARK | MN | 55416 | |
| MARY HERVEY | | 5300 MARLYN DR | | | BETHESDA | MD | 20816 | |
| MARY HICKS AND LANDMARK REMODELERS | | 20016 WICKFIELD AVE | INC | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| MARY HILMER | | 1859 CARRIAGE HILL | | | WATERLOO | IA | 50701 | |
| MARY HINZ | | 834 MARSHALL AVE | | | ST PAUL | MN | 55104 | |
| MARY HORWATH AND ALEX KOLAND | | 3121 THORNE HILL CT | | | LISLE | IL | 60532-1613 | |
| MARY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MARY IDA TOWNSON | | 100 PEACHTREE ST STE 300 | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 2700 100 PEACHTREE ST NW | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 650 57 FORSYTH ST NW | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON STANDING CH 13 | | 100 PEACHTREE ST NW | TRUSTEE STE 300 THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| Mary Ingamells | | 314 Eldora Road | P.O. Box 278 | | Hudson | IA | 50643 | |
| MARY ISAACSON OR | | ROMARCO # 2 LP | 1120 2ND STREET STE 103 | | BRENTWOOD | CA | 94513 | |
| MARY ISKANDAR | | 7430 GREENWICH PL | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARY J AND RICHARD R JOHNSON | | 941 LORA LEE DR | AND PRO III ROOFINGSIDING WINDOWS INC | | MARYSVILLE | OH | 43040 | |
| MARY J ANGELL | | PO BOX 293311 | | | PHELAN | CA | 92329 | |
| MARY J COULOMBE | JOHN CRAIG COULOMBE | 3148 BORGE ST | | | OAKTON | VA | 22124 | |
| MARY J ERICKSON | | 17-19 RAYMOND AVENUE | | | SHREWSBURY | MA | 01545 | |
| MARY J GOMEZ | | PO BOX 8087 | | | MELROSE PRK | IL | 60161 | |
| MARY J MCCLINTOCK | | 1744 NORTH 51ST ST | | | MILWAUKEE | WI | 53208 | |
| MARY J RICKARD ESTATE | | 1026 CARSONS AVE | | | COLUMBUS | OH | 43206 | |
| MARY J SINOBIO | | 7525 CLIFF PEAKS STREET | | | LAS VEGAS | NV | 89149-0000 | |
| MARY J SMITH AND | | 3010 S 3RD ST | ESTATE OF SARAH E SMITH | | ABILENE | TX | 79605 | |
| MARY J STOTTS ATT AT LAW | | 309 JEFFERSON ST | | | MADISON | IN | 47250 | |
| MARY J WARE AND | | 8756 S RIDGELAND AVE | CZEKAJ CONSTRUCTION | | CHICAGO | IL | 60617 | |
| MARY J WATSON | | 4826 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309 | |
| MARY J. CHIESA | | 656 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | |
| MARY J. COOPER | STEPHEN E. COOPER | 2 LORIDON DRIVE | | | WEAVERVILLE | NC | 28787 | |
| MARY J. DRAKE | | 1406 DEERFIELD CIR | | | ROSEVILLE | CA | 95747-7408 | |
| MARY J. HENRITZ | | 4733 CHISWICK CT | | | LOUISVILLE | KY | 40207 | |
| MARY J. JORGENSEN | | 437 MEADOW LANE | | | ROCHESTER | MI | 48307 | |
| MARY J. PETRIE | | 37245 AMHURST | | | WESTLAND | MI | 48185 | |
| MARY J. ROHRBACHER | WAYNE S. ROHRBACHER | 7523 SUGARWOOD LANE | | | SYRACUSE | NY | 13212 | |
| MARY J. SAND | | 1909 LOCKE AVENUE | | | WATERLOO | IA | 50702 | |
| MARY J. SHEEHAN | | 12906 CHETS CREEK DRIVE NORTH | | | JACKSONVILLE | FL | 32224 | |
| MARY JACOB | | 3625 ANDREA DRIVE | | | FLOWER MOUND | TX | 75022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JAGEL | | 635 CRAWFORD | | | FLINT | MI | 48507 | |
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | SAN DIEGO | CA | 92119-1104 | |
| MARY JANE ARTHUR | | 8148 CALIFA CT | | | SAN DIEGO | CA | 92119 | |
| MARY JANE CARDWELL ATT AT LAW | | PO BOX 756 | | | WAYCROSS | GA | 31502 | |
| MARY JANE DIFFENBAUCHER | | 4924 OLDE SCOTLAND ROAD | | | SHIPPENSBURG | PA | 17257 | |
| MARY JANE HESSMANN | | 1908 SMITH AVE | | | WILLOW GROVE | PA | 19090 | |
| Mary Jane Hoey | | 10840 East Keswick Road | | | Philadelphia | PA | 19154 | |
| MARY JANE MCGEOY | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| MARY JANE NICKOLLS | | 1549 SUMNER STREET | | | LONGMONT | CO | 80501 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls Street | | | Donaldsonville | LA | 70346 | |
| MARY JEAN KNOEPFLER AND | | 227 HIGHLAND AVE 1ST FL | GARRY EGAN | | KEARNY | NJ | 07032 | |
| MARY JEAN RATZOW | | 7481 HONEYSUCKLE | | | WEST BLOOMFIELD | MI | 48324 | |
| Mary Jean Topham | | 833 Karlyn Lane | | | Collegeville | PA | 19426 | |
| MARY JEFFERY ATT AT LAW | | 1600 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| MARY JILL CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| MARY JO BABCOCK | | 5641 STANFORD AVE | | | DALLAS | TX | 75209 | |
| MARY JO BURNS | | 48 HIGHLAND DRIVE | | | ALBANY | NY | 12203 | |
| MARY JO CAVALLI | | 8602 CARRIAGE GREENS DRIVE | | | DARIEN | IL | 60561 | |
| MARY JO COMER | | 475 CANNON GREEN DR APT H | | | GOLETA | CA | 93117-5812 | |
| MARY JO CORRIERE | | 5350 E FLAGSTONE ST | | | LONG BEACH | CA | 90808 | |
| MARY JO FLITE | | 88 CHERRY BLOSSOM DRIVE | | | CHURCHVILLE | PA | 18966 | |
| MARY- JO INGLES | JOSE R INGLES | 7726 WENTWORTH STREET | | | TUJUNGA | CA | 91042 | |
| MARY JO JENSEN CARTER | | 101 E 5TH ST STE 1614 | | | SAINT PAUL | MN | 55101 | |
| MARY JO JENSEN CARTER | | 1339 E COUNTY RD D CIR | | | VADNAIS HEIGHTS | MN | 55109 | |
| MARY JO PERREAULT ADAMS | | 7 TESORO | | | NEWPORT COAST | CA | 92657-1214 | |
| MARY JO POTTS | Northwest Commercial Realtors | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| MARY JO RIVERO ESQ ATT AT LAW | | 1851 NW 125TH AVE STE 319 | | | PEMBROKE PINES | FL | 33028 | |
| MARY JO SANDERSON | | 6519 INTERLACHEN BOULEVARD | | | EDINA | MN | 55436 | |
| MARY JO STONE | | 138 FRAZIER ROAD | | | MEXICO | NY | 13114 | |
| MARY JO TRAVERSONE | | 5551 TWILIGHT LANE | | | LOCKPORT | NY | 14094 | |
| MARY JOHNSON | | 1192 BURKE AVE | | | ROSEVILLE | MN | 55113 | |
| MARY JOHNSON | | 307 KILLINGSWORTH CIRCLE | | | VACAVILLE | CA | 95687 | |
| MARY JOHNSON KATTIE M SMITH AND | | 4577 WOODSIDE CIR | A COMPLETE RESTORATION | | OLD HICKORY | TN | 37138 | |
| MARY JORGENSEN | | 32387 VAIL AVENUE | | | NEW HARTFORD | IA | 50660 | |
| MARY JOYCE | | P | 5320 NORTH KENMORE AVENUE | | CHICAGO | IL | 60640 | |
| MARY K ALLARE AND | GERRY CUCINOTTA CONSTRUCTION LLC | 6711 E CAMELBACK RD UNIT 51 | | | SCOTTSDALE | AZ | 85251-2066 | |
| MARY K C SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K CLENDINING ESQ ATT AT LA | | 1402 ROYAL PALM BCH BLVD BLDG 70 | | | ROYAL PALM BCH | FL | 33411 | |
| MARY K COOPER | | 7386 S CHAPPARAL CIR E | | | CENTENNIAL | CO | 80016 | |
| MARY K HENDERSHOT | ALBERT D HENDERSHOT JR | 5050 WEST COUNTY RD 150 NORTH | | | BARGERSVILLE | IN | 46106 | |
| MARY K KELLY ATT AT LAW | | 29 N EMERSON AVE | | | COPIAGUE | NY | 11726 | |
| MARY K MAJORS AND HICKS CONST | | 3227 CEDARMONT DR | | | LA PORTE | TX | 77571 | |
| MARY K MARK KARNIK | | 8704 YATES DR STE 210 | SHERIDAN PARK BLDG 11 | | WESTMINSTER | CO | 80031 | |
| MARY K MARK KARNIK ATT AT LAW | | 11184 HURON ST STE 11 | | | NORTHGLENN | CO | 80234 | |
| MARY K ROONEY | MAUREEN SULLIVAN | 320 EAST CANYON VIEW DRIVE | | | TUCSON | AZ | 85704 | |
| MARY K SCHULZ | | 403 N ALFRED AVE | | | ELGIN | IL | 60123-3319 | |
| MARY K SIMMONS RN JD | | 1040 FORREST AVE | | | GADSDEN | AL | 35901 | |
| MARY K SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | CORNERSTONE BLDG | | KALAMAZOO | MI | 49007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| MARY K WATKINS | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| MARY K ZERFASS | LEE W ZERFASS | 16037 RAMBLING RD | | | ODESSA | FL | 33556 | |
| MARY K. EAKINS | | 9 STIRRUP RUN | | | NEWARK | DE | 19711 | |
| MARY K. FARNUM | | 3134 MOBLEY STREET | | | SAN DIEGO | CA | 92123 | |
| MARY K. HAUBRICH | CHRISTINE L. LIVINGSTON | 6325 WALNUT | | | KANSAS CITY | MO | 64133 | |
| Mary Kammeyer | | 311 9th Avenue NW | | | Waverly | IA | 50677 | |
| MARY KATHERINE V. SLOMKA | DAVID SLOMKA | 902A CHATFIELD DRIVE | | | JAMESTOWN | NC | 27282 | |
| MARY KATHRYN STROH | | 12 ANNES WAY | | | LANDENBERG | PA | 19350-1035 | |
| MARY KAUFHOLD | | 8 AMARYLLIS LN | | | LUMBERTON | NJ | 08048 | |
| MARY KAY HOPKINS INC | | 120 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| MARY KAY MAIER | | 1526 MAPLE AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| MARY KLEIN AND STAN MIDUSKI | | 12 FARMHOUSE LN | | | CHERRY HILL | NJ | 08002 | |
| MARY KNAPPENBERGER | | 1041 PEACH TREE LN | | | WARRINGTON | PA | 18976 | |
| MARY KRAMER | | 4323 Treadway Lane | | | St Louis | MO | 63134 | |
| MARY L ANGSTEAD | | 4623 SOUTH ORCAS STREET | | | SEATTLE | WA | 98118 | |
| MARY L ARNOLD | | 550 MINKSLIDE RD | | | SHELBYVILLE | TN | 37160 | |
| MARY L BEAMON | | 5216 SUNSET LAKE ROAD | | | HOLLYSPRINGS | NC | 27540 | |
| MARY L BEAVER | | 4021 SAVANNAH DR | | | COLUMBUS | GA | 31907-1617 | |
| MARY L BENDYCKI ATT AT LAW | | 2020 BRICE RD STE 125 | | | REYNOLDSBURG | OH | 43068 | |
| MARY L BLOYD | | P.O. BOX 532 | | | UKIAH | CA | 95482 | |
| MARY L BROADAWAY ATT AT LAW | | 924 W CT ST | | | PARAGOULD | AR | 72450 | |
| MARY L BROWN | | 2055 JOSHUA DRIVE | | | CANTONMENT | FL | 32533 | |
| MARY L COCHRAN AND | | GEORGE D COCHRAN | 2178 PARK MAITLAND COURT | | MAITLAND | FL | 32751 | |
| MARY L CZULEWICZ | | 4281 ORANGE RIVER LOOP RD | | | FORT MYERS | FL | 33905 | |
| MARY L DAVIS | | 6812 SALADINO DRIVE | | | ROSCOE | IL | 61073 | |
| MARY L DODSON | STEVEN J DODSON | 360 17TH STREET SOUTHWEST | | | NAPLES | FL | 34117 | |
| MARY L EICHLER | | 1519 D CENTRAL AVENUE #D | | | ALAMEDA | CA | 94501 | |
| MARY L ENLOE ATT AT LAW | | 31580 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MARY L ENOX ATT AT LAW | | 4607 HAWKINS CEMETERY RD | | | ARLINGTON | TX | 76017 | |
| MARY L GORDON | ERIC M GORDON | 7233 JOPLIN STREET | | | CAPITOL HEIGHTS | MD | 20743 | |
| MARY L HALFON | LARRY D HALFON | 1709 128TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98005 | |
| MARY L LIBBY | | 601 MEADOW GATE | | | CONVERSE | TX | 78109 | |
| MARY L PAWLENTY | | 155 SOUTH STREET EAST | | | SOUTH SAINT PAUL | MN | 55075 | |
| MARY L RICHARDSON | | DAVID J RAITH | 303 SUTLIFF AVENUE | | RHINELANDER | WI | 54501 | |
| MARY L ROUSSEVE INS | | 7707 FANNIN ST STE 154 | | | HOUSTON | TX | 77054 | |
| MARY L STEPHENS AND KS | | 1568 CHERRY HILL PARK | CONSTRUCTION | | MACON | GA | 31204 | |
| MARY L TURNER | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| MARY L WEST ATTORNEY AT LAW | | 1805 N MARKET ST STE C1 | | | SPARTA | IL | 62286 | |
| MARY L. BARKER | | 3112 THOMPSON AVENUE | | | FORT WAYNE | IN | 46807 | |
| MARY L. BRATA | | 3870 CANUTE | | | COMMERCE TOWNSHIP | MI | 48382 | |
| MARY L. BULMAN | | 164 RAMBLEWOOD ROAD | | | MOORESTOWN | NJ | 08057-2628 | |
| MARY L. CARROLL | | 2274 E. EGRET COURT | | | GILBERT | AZ | 85234-3802 | |
| MARY L. ECKERT | | 715 BRANDYWINE WAY | | | STEWARTSVILLE | NJ | 08886 | |
| MARY L. FIFER | ERIC FIFER | 181 CUMBERLAND AVENUE | | | ESTELL MANOR | NJ | 08319 | |
| MARY L. GROFF | | 874 KENDRA ANN DRIVE | | | SWANSEA | IL | 62226 | |
| MARY L. KUBLIC | | 173 LUDLOW STREET | | | WORCESTER | MA | 01603 | |
| MARY L. MACDONALD | | 38788 GOLFVIEW | | | CLINTON TWP | MI | 48038 | |
| MARY L. WROUGHTON | | 6168 SANDY STAN RD | | | TALLASSEE | TN | 37878-2385 | |
| MARY LABONTE | | 10620 BRUNS DRIVE | | | TUSTIN RANCH | CA | 92782 | |
| Mary LaBonte | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MARY LACROIX | | 34395 PEPPERMIL | | | STERLING HEIGHTS | MI | 48312 | |
| Mary Ladd | | 2607 Sepviva Street | | | Philadelphia | PA | 19125 | |
| MARY LAHAISE | | 300 SECOND AVENUE | APT # 3112 | | NEEDHAM | MA | 02494 | |
| MARY LAIRD | | 306 VIA CORDOVA LANE | | | MARTINEZ | CA | 94553 | |
| MARY LAMBERT | | 7504 GRANT CT | | | HOLLYWOOD | FL | 33024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LARONGE | Re/Max Real Estate | 3021 College Heights Blvd. | | | Allentown | PA | 18104 | |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 | |
| MARY LEAHEY | | 24 STONEGATE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| MARY LEBLANC REALTY | | 19 MASON ST | | | TORRINGTON | CT | 06790 | |
| MARY LEBLANC REALTY LLC | | 19 MASON ST | | | TORRINGTON | CT | 06790 | |
| MARY LEE FLANNERY | | 18926 FELBAR AVE | | | TORRANCE | CA | 90504-5718 | |
| MARY LEE KAUFMAN | | 2793 Dos Lomas | | | Fallbrook | CA | 92028 | |
| MARY LEE MOORE BIZANOVICH ATT AT | | 48 14TH ST STE 300 | | | WHEELING | WV | 26003 | |
| MARY LEE REALTY | | 3000 CANTON ST #4 | | | HOPKINSVILLE | KY | 42240 | |
| MARY LEE REALTY | | 3000 CANTON ST BOX 4 | | | HOPKINSVILLE | KY | 42240 | |
| Mary Lentrelle Williams | | 12222 Village Drive | | | Walker | LA | 70785 | |
| MARY LINHOFF | | 11860 ELM CREEK ROAD | | | OSSEO | MN | 55369 | |
| MARY LOU BELMONT | | 157 CEDAR RIDGE CIR | | | SAINT AUGUSTINE | FL | 32080-6572 | |
| MARY LOU CARLSON | | 26 BLISS CT | | | PLEASANT HILL | CA | 94523 | |
| MARY LOU CHARAPATA | | W254S5158 ASTER CT | | | WAUKESHA | WI | 53189-6908 | |
| MARY LOU CORDOVA | | 79 VILLA DRIVE | | | SAN PABLO | CA | 94806 | |
| MARY LOU CULHANE | | 2124 BRIDGE SPUR | | | SHAKOPEE | MN | 55379 | |
| MARY LOU GISH | | 870 BROOKSIDE LANE | | | FRANKFORT | IL | 60423 | |
| MARY LOU MANNINO | | 82 L S PARKWAY | | | LITTLE SILVER | NJ | 07739 | |
| MARY LOU MAZZARA | | 5213 SWEET CLOVER CT | | | DURHAM | NC | 27703 | |
| MARY LOU MILLER AND CARL | | 907 MAIN RD | HEATH TREE SERVICE | | INDEPENDENCE | MO | 64056 | |
| MARY LOU MILLER AND REMEDY | CONTRACTING LLC | 907 S MAIN RD | | | INDEPENDENCE | MO | 64056-2417 | |
| MARY LOU P. WADE | | 1100 YORK ST | | | DENVER | CO | 80206 | |
| MARY LOU RAKOSKY | | 4107 SIDEBURN ROAD | | | FAIRFAX | VA | 22030 | |
| MARY LOU ROSSON | LEE ROSSON | 735 JORGENSON ROAD | | | ONALASKA | WA | 98570 | |
| MARY LOU SHEARS | | 534 11TH ST | | | W BABYLON | NY | 11704 | |
| MARY LOUISE RUSTICI | | 11 LILAC PLACE | | | HOWELL NJ | NJ | 07731 | |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 | |
| Mary Lynch | | 747 Garfield Avenue | | | Glenside | PA | 19038 | |
| MARY LYNN MIODUSZEWSKI | | 77 B WINTHROP ROAD | | | MONROE TWP | NJ | 08831 | |
| Mary Lynn Weber | | 84 Chapman Heights Street | | | Las Vegas | NV | 89138 | |
| MARY LYNN WOLFE ATT AT LAW | | 337 4TH AVE S | | | CLINTON | IA | 52732 | |
| MARY LYNNE ELIAS | | 6135 - 6137 CRESTWOOD WAY | | | LOS ANGELES | CA | 90042 | |
| MARY M BROWN ATT AT LAW | | 55 MONUMENT CIR STE 1328 | | | INDIANAPOLIS | IN | 46204 | |
| MARY M CAROLA | | 14603 TAB LANE | | | HOUSTON | TX | 77070-0000 | |
| MARY M COLLINGSWOOD | | 3969 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| MARY M HALL | | 4200 LIMESTONE DRIVE | | | ANTIOCH | CA | 94509 | |
| MARY M HOWIE ATT AT LAW | | 1 STILES RD STE 103 | | | SALEM | NH | 03079 | |
| MARY M JAMES ATT AT LAW | | 421 N MICHIGAN ST STE A | | | TOLEDO | OH | 43604-5646 | |
| MARY M MARQUEZ AND MICHAELS | | 93 DENTON | INSTALLATIONS | | SAN ANTONIO | TX | 78213 | |
| MARY M OFFUTT | | PO BOX 392 | | | LAKE ELSINORE | CA | 92531-0392 | |
| MARY M SCHOL | RICHARD SCHOL | 2516 LOOMIS STREET | | | LAKEWOOD | CA | 90712 | |
| MARY M WAGNER | | 3286 FLORIDALE LN | | | CINCINNATI | OH | 45239 | |
| MARY M WERNETTE | | 30480 STONEGATE DR | | | FRANKLIN | MI | 48025-1401 | |
| MARY M WOLF | | 4709 1ST AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MARY M. LEE | | 26689 WILSON | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARY M. MERCER | | 504 MERCER MANOR DRIVE | | | BALLWIN | MO | 63011-2510 | |
| Mary Maguire | | 1746 Norristown Rd | | | Maple Glen | PA | 19002 | |
| MARY MALISSA LAMBERT GILES | | 601 S JEFFERSON ST | | | ROANOKE | VA | 24011-2400 | |
| MARY MANDUJANO ESTATE | | 2127 GALVESTON AVE | OR SANDRA TREVINO | | MCALLEN | TX | 78501 | |
| MARY MARCIAL AND COMMON STRUC | CO AND CPR RESTORATION AND CLEANING SERVICE | 2632 N FAIRHILL ST | | | PHILADELPHIA | PA | 19133-2627 | |
| MARY MARIE FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MARLIN | | 2556 AUTUMN RIDGE DR | | | THOUSAND OAKS | CA | 91362-4969 | |
| Mary Martin | | 1823 Siget Street | | | Philadelphia | PA | 19145 | |
| MARY MAXWELL | | 1628 ALEXIS ST | | | MIDLOTHIAN | TX | 76065 | |
| MARY MCCLAIN | | 4421 CASSANDRA DR | | | FLOWER MOUND | TX | 75022 | |
| Mary McDermott | | 5 Glen Meadow Ct | | | Quakertown | PA | 18951 | |
| MARY MCDONNELL | | 216 N BEACHWOOD DR | | | BURBANK | CA | 91506 | |
| MARY MCFARLAND RODRIGUEZ | | 2934 GREENVIEW WAY | | | INDIANAPOLIS | IN | 46229 | |
| MARY MCGRATH | | 468 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| MARY MELCHIORRE | | C/O MANOR CARE HEALTH SERVICE | 3430 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | |
| MARY MERRILL | | 11 SHENANDOAH DRIVE | | | CONCORD | NH | 03301 | |
| Mary Messner | | 608 North Brandywine St | | | West Chester | PA | 19380 | |
| Mary Michelsen | | 208 Forest Avenue | | | Waterloo | IA | 50702 | |
| Mary Miller | | 1731 Columbia St Apt 202 | | | Waterloo | IA | 50703 | |
| MARY MILLS | | 1012 PANORAMIC POINTE | | | BUFORD | GA | 30518 | |
| MARY MITCHELL | | 310 WILLAPA LANE | | | DIAMOND BAR | CA | 91765 | |
| MARY MOONEY AND LON SMITH | | 1731 SENTER RD | ROOFING | | IRVING | TX | 75060 | |
| MARY MOORE | | 402 ROLLING GREEN AVENUE | | | NEW CASTLE | DE | 19720 | |
| Mary Morris | | 405 Brentwood Road | | | Havertown | PA | 19083 | |
| Mary Murphy | | 6622 Estate View Drive South | | | Blacklick | OH | 43004 | |
| MARY MURPHY AND NEALS | | 741 TYLER ST | ROOFING SIDING AND TREE | | GARY | IN | 46402 | |
| MARY N MADRID HUCK ATT AT LAW | | 3430 E FLAMINGO RD STE 104 | | | LAS VEGAS | NV | 89121 | |
| MARY N ROSHOLT | | 41 BEACON ST | | | BARRE | VT | 05641-3002 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| MARY NECAS | | 112 CASTLE LANE | | | DENVER | IA | 50622 | |
| MARY NOONE | | 55 REDDEN STREET | | | SPRINGFIELD | MA | 01119 | |
| MARY NOTARIS ATT AT LAW | | 45 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| Mary O Fumento vs Michael A Fumento Old Republic National Title Insurance Co Trustee Mortgage Electronic et al | | Fiore and Levine PLLC | 5311 Lee Hwy | | Arlington | VA | 22207 | |
| MARY OBRIEN | PRESTIGE PROPERTIES LLC | 501 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| MARY OBRIEN LLP | | 204 SIBLEY ST STE 202 | | | HASTINGS | MN | 55033 | |
| Mary Ohrt | | 2027 Independence Ave | | | Waterloo | IA | 50707 | |
| Mary Olmos | | P.O. Box 315 | | | Jesup | IA | 50648 | |
| MARY OLSON | | 4069 145TH ST W | | | SAVAGE | MN | 55378 | |
| MARY OLTROGGE | | 943 OREGON | | | WATERLOO | IA | 50702 | |
| MARY OMALLEY | | 613 MT VERNON AVENUE | | | HADDONFIELD | NJ | 08033 | |
| MARY OSIP | | 1321 WEST 9TH ST. | | | SANTA MONICA | CA | 90408 | |
| MARY P BINIAK | PAUL BINIAK | 5436 S MORNING GLORY LN | | | LITTLETON | CO | 80123 | |
| MARY P CHARLES | | 9211 WOODLAKE DRIVE | | | RICHMOND | VA | 23294 | |
| MARY P ROSE | | PO BOX 1738 | | | MASHPEE | MA | 02649 | |
| MARY P TURNER | | 736 DEVIRIAN PLACE | | | ALTADENA | CA | 91001-4514 | |
| MARY P WAGNER ATT AT LAW | | 4422 FM 1960 RD W STE 115 | | | HOUSTON | TX | 77068 | |
| MARY P WALSH ATT AT LAW | | 1300 FLOYD AVE | | | ROME | NY | 13440 | |
| MARY P. MAYER | | 1 PINE CHIP COURT | | | BALTIMORE | MD | 21236 | |
| MARY P. TURNER FAMILY TRUST | | 736 DEVIRIAN PLACE | | | ALTADENA | CA | 91001-4514 | |
| MARY P. WITH | | 1600 LITINA DRIVE | | | ALAMO | CA | 94507 | |
| MARY PAGE APPRAISAL SERVICES | | PO BOX 3619 | | | RANCHO SANTA FE | CA | 92067 | |
| MARY PAT FINELLI | | 55 REVERE AVENUE | | | MOORESTOWN | NJ | 08057-2213 | |
| MARY PATTERSON REAL ESTATE | | 18813 N SR 13 | | | ELWOOD | IN | 46036 | |
| Mary Perales | | 2807 Cinnamon Springs | | | Glenn Heights | TX | 75154 | |
| MARY PEREZ AND WEBSTER ROOFING | | 11107 SAGERIVER DR | | | HOUSTON | TX | 77089 | |
| Mary Perkins White | | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY PERKINS WHITE VS GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC | | LAW OFFICES OF CHRISTOPHER E GREEN | 601 UNION ST STE 4285 | | SEATTLE | WA | 98101 | |
| MARY PETERSEN,CRS,GRI,SFR | STRATTON REAL ESTATE | 231 E. Midwest | | | Casper | WY | 82601-7203 | |
| MARY PETERSON AND SKILLED | | 4303 W 220TH ST | CONSTRUCTION | | FAIRVIEW PARK | OH | 44126 | |
| Mary Phelan v Twin Lakes Homeowners Association Condominimum obligator Orlans and Associates GMAC Mortgage LLC et al | | KEITH G TATARELLI PC | 1800 CROOKS | | TROY | MI | 48084 | |
| MARY PHILLIPS | | 1140 BURCH LN | | | SAINT LOUIS | MO | 63130 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | ARDSLEY | PA | 19038 | |
| MARY PITTS AND PATRICK AXOM | | 2289 ARROWWOOD DR | | | MACON | GA | 31206 | |
| MARY PORTER | Cenutry 21 All Points Realty, Inc. | 3209 RICHMOND ROAD | | | TEXARKANA | TX | 75503 | |
| MARY POULOS | | 5262 WOODCREEK TRAIL | | | CLARKSTON | MI | 48346-3970 | |
| MARY QUAINE AND EDWARD QUAINE | | 7513 GIBBONS RD | | | JEDDO | MI | 48032 | |
| MARY R BISCHEL | | 3201 SANTA FE WAY APT 120D | | | ROCKLIN | CA | 95765 | |
| MARY R BUSSMANN | | 281 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 | |
| MARY R GARRISON REAL ESTATE | | 2531 NE RAVENWOOD DR | | | BEND | OR | 97701 | |
| MARY R HARVEY ESQ | | 850 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| MARY R PATTERSON | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| MARY R PITTS DAN SMITH AND | | 2289 ARROWWOOD DR | SON ROOFING | | MACON | GA | 31206 | |
| MARY R THOMAS | | PO BOX 255 | | | JAMESTOWN | IN | 46147 | |
| Mary R. Biancavilla | | 341 Oak Dr | | | New Cumberland | PA | 17070 | |
| MARY R. BRANN | | 3949 REGALWAY DRIVE | | | ST LOUIS | MO | 63129 | |
| MARY RAMSAMMY | | 97 HENRY ST | | | SOMERSET | NJ | 08873-2672 | |
| MARY REBECCA HILL ATT AT LAW | | 400 MERIDIAN ST N STE 301 | | | HUNTSVILLE | AL | 35801 | |
| MARY REBECCA HILL ATT AT LAW | | 401 HOLMES AVE NE STE H | | | HUNTSVILLE | AL | 35801 | |
| MARY REYES ESQ ATT AT LAW | | 3835 SW 8 ST | | | CORAL GABLES | FL | 33134 | |
| MARY RICHTER | | 8718 HICKORY DRIVE | | | PHILADELPHIA | PA | 19136 | |
| MARY RISKEY | | 712 ASHLEY DR | | | CHASKA | MN | 55318 | |
| MARY ROGERS | | 7515 HAZARD CENTER DRIVE | | | SAN DIEGO | CA | 92108 | |
| MARY RONCALLI | | 62 MARK DR | | | AGAWAM | MA | 01001-3678 | |
| MARY ROSE MORROW | | 84 OAKMONT CT | | | MORGANS POINT RESORT | TX | 76513 | |
| MARY ROWE AND STEPHANIE WESTON | | 208 KEELING RD | AND 4BG DIVERSIFIED | | GADSDEN | AL | 35903 | |
| MARY ROZANSKY | | 11 GREAT PINES CT | | | ROCKVILLE | MD | 20850 | |
| MARY S TUKE AND | | 936 QUAIL LN | PHOENIX RESTORATION | | NEWARK | DE | 19711 | |
| MARY S. BRADD | | 6860 DENNIS CIRCLE K-103 | | | NAPLES | FL | 34104 | |
| MARY S. DAILEY | | 14342 MANOR COURT | | | LEAWOOD | KS | 66224 | |
| MARY S. MCTASNEY | | 2152 CAGES BEND RD | | | GALLATIN | TN | 37066-5813 | |
| Mary Sand | | 1909 Locke Ave | | | Waterloo | IA | 50702 | |
| MARY SAUR COHN ATT AT LAW | | 3655 ALPINE AVE NW STE 134 | | | COMSTOCK PARK | MI | 49321 | |
| Mary Scherff | | 9805 Hoff Street | | | Philadelphia | PA | 19115 | |
| MARY SCHROEDER | | 4316 HICKORY HILLS TRAIL | | | PRIOR LAKE | MN | 55372 | |
| Mary Serrano | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARY SHAMO-RICHARDVILLE | | 4448 KELLY DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| MARY SHANKS AND HENRY KOPCIAL | | PAWLEYS ISLAND SC | | | PAWLEYS ISLAND | SC | 29585 | |
| MARY SHARP | | 221 SUNRISE LANE | | | ELK RUN HEIGHTS | IA | 50707 | |
| Mary Sharp vs GMAC Mortgage LLC | | 221 Sunrise Lane | | | Elk Run Heights | IA | 50707 | |
| Mary Shaw | | 6114 Homestead Dr | | | Belgium | WI | 53004 | |
| MARY SHIRLEY REALTY INC | | 1223 S BURNDIDGE | | | TROY | AL | 36081 | |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| MARY SINGER | | 3272 QUAKERBRIDGE ROAD | | | HAMILTON TWP | NJ | 08619 | |
| MARY SIPES | PAUL SIPES | 2626 BROWNING ROAD | | | LAKE ORION | MI | 48360 | |
| MARY SLOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Smelser | | 424 Primrose Dr | | | Hudson | IA | 50643 | |
| MARY SMITH | | 25604 COLLINGWOOD | | | ROSEVILLE | MI | 48066 | |
| MARY SMITH | | 2727 HALEY | | | WHITE LAKE | MI | 48383 | |
| MARY SMITH | | 747 FAIRWAY POINT DRIVE | | | TEGA CAY | SC | 29708 | |
| MARY SNELGROVE | | 1603 LAUREL AVE | | | ST PAUL | MN | 55104 | |
| MARY SOHLBERG | | 5693 WILLOW TRAIL | | | SHOREVIEW | MN | 55126 | |
| MARY SPADY REALTY | | 844 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464-2700 | |
| MARY SPENCER | | 1826 EDGE HILL RD | | | ABINGTON | PA | 19001 | |
| MARY STAFFORD AND BENJAMIN STAFFORD | | 17519 BAUCHARD CT | | | CARSON | CA | 90746 | |
| MARY STARK JOHNSON | | 8218 EMERSON AVE S | | | BLOOMINGTON | MN | 55420 | |
| MARY STATHAM | | 1665 GARYWOOD ST | | | EL CAJON | CA | 92021 | |
| MARY STERPIN | | 11431 S AVENUE J | | | CHICAGO | IL | 60617 | |
| MARY STIRN C O THELMA STIRN | | 2612 ROGER AVE | GROUND RENT | | ELLICOTT | MD | 21043 | |
| MARY STOCK | AND LARRY STOCK | 5344 SANTA ANITA AVE | | | TEMPLE CITY | CA | 91780-3623 | |
| MARY STOKES | | 315 CENTER ST | | | WATERLOO | IA | 50703 | |
| MARY STOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |
| Mary Stroud | | 6368 Pheasant Ct | | | Edina | MN | 55436 | |
| MARY STUART KNOTT RODGERS | | 125 CHARLESBROOKE RD | | | BALTIMORE | MD | 21212-1209 | |
| MARY SUE BRADD | | 6860 DENNIS CIRCLE | K-103 | | NAPLES | FL | 34104 | |
| MARY SUE GREISMAN ATT AT LAW | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601-2820 | |
| MARY SUPEY AND | | THOMAS P SUPEY JR | 7 MILLER STREET | | WEST PITTSON | PA | 18643 | |
| Mary Susan Nocero | | 1009 Davis Road | | | Ambler | PA | 19002 | |
| MARY SWIERCZ AND AMERICAN STEEL | | 8957 E PRESSENTIN DR | SPAN INC | | CONCRETE | WA | 98237 | |
| MARY SYLVESTER | | 9650 ARNOLD AVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MARY T BATES VS GMAC MORTGAGE LLC | | 1700 KIMILI CT | | | IRVING | TX | 75060 | |
| MARY T OHANLON ATT AT LAW | | PO BOX 973 | | | SAINT HELENS | OR | 97051 | |
| MARY T. BAKER | MICHAEL D. BAKER | 4515 GRUNDY ROAD | | | CEDAR FALLS | IA | 50613 | |
| MARY T. NIKIAS | GEORGE P. NIKIAS | 12125 VILLAGE WOODS DRIVE | | | CINCINNATI | OH | 45241 | |
| MARY TAAFFE | | 17658 GLASGOW WAY | | | LAKEVILLE | MN | 55044 | |
| MARY TAYLOR | | 1106 SHEFFIELD COURT | | | BENSALEM | PA | 19020 | |
| Mary Taylor & Leon Taylor | | 221 Mitchell St | | | Selmer | TN | 38375 | |
| MARY TERRY | | 249 W GREENWOOD AVE | | | LANDSDALE | PA | 19446 | |
| MARY TINGERTHAL | | 1490 MISSISSIPPI RIVER BLVD | | | ST PAUL | MN | 55116 | |
| MARY TURBINI | | 192 CRAFTS STREET | | | NEWTON | MA | 02460 | |
| MARY UHRIK | | 359 WINDSONG WAY | | | WOODSTOCK | GA | 30188 | |
| Mary Ungs | | PO Box 146 | 336 kalman avenue | | Readlyn | IA | 50668 | |
| MARY V.P. ANDERS | | 4 GUY COURT | | | ROCKVILLE | MD | 20850 | |
| MARY VIRGINIA MCCARRELL | | 24561 SUTTON LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| MARY VOGLER | | 1830 PRESTWICK RD | | | GROSSE POINTE | MI | 48236 | |
| MARY W ROSS AND SENTRY CONSTRUCTION | COMPANY INC | 782 BOULEVARD | | | MACON | GA | 31211-1405 | |
| MARY WALES AND MICHEAL BURNS | | 4940 HAWKES BLUFF AVE | | | DAVIE | FL | 33331 | |
| MARY WALTHER | | 236 JEFFERSON AVE | | | HORSHAM | PA | 19044 | |
| MARY WHAH | | P.O. BOX 91416 | | | ANCHORAGE | AK | 99509-1416 | |
| MARY WILLIAMS | | 16097 HIGHWAY 19 S | | | KOSCIUSKO | MS | 39090-9534 | |
| MARY WILLIAMS AND MICHAEL BULLOCK | | 1011 LINDA DR | | | HATTIESBURG | MS | 39401 | |
| MARY WILLIAMS AND R TRAHAN | | 7922 FAWN TERRANCE DR | CONSTRUCTION | | HOUSTON | TX | 77071 | |
| MARY WILLINGHAM | Bluebonnet Realty | 108 FM 2410 SUITE E | | | HARKER HEIGHTS | TX | 76548 | |
| MARY WINBAUER | | 25532 DANA MESA DRIV | | | SAN JUAN CAPISTRA | CA | 92675 | |
| Mary Woehr | | 31 Pondview Drive | | | Allentown | NJ | 08501 | |
| MARY WOODBURY | | 812 15TH AVE E | | | SEATTLE | WA | 98112 | |
| MARY WOODWORTH | | 5800 KANAN RD | APT 153 | | AGOURA HILL | CA | 91301 | |
| MARY WU | | 1058 PARKS HILLS RD | | | BERKELEY | CA | 94708 | |
| MARY Y LANCASTER | | 1631 PLEASANT HILL DR | | | CHARLESTON | SC | 29414-8108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY YELTON REALTY | | 310 LIBERTY ST | | | WAYNESBORO | GA | 30830 | |
| MARYALICE LEBER | | 1032 HARTRANFT AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| MARYAM FINGERET | | 13 RIVENDELL DR | | | SHELTON | CT | 06484 | |
| MARYAM TAVAKKOLI | | 44 SERENO CIR. | | | OAKLAND | CA | 94619 | |
| MARYANN AND GABRIEL COUTINO | | 7917 MAZATLAN DR | | | EL PASO | TX | 79915 | |
| MARYANN APPEL | | 7106 WEST 113TH STREET | | | BLOOMINGTON | MN | 55438 | |
| MARYANN BURTON | | 2710 LOCHMOOR BOULEVARD | | | LAKE ORION | MI | 48360 | |
| MARYANN C HELMICK AND | NEWMANS HARDWOOD FLOORS | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C HELMICK AND | SERVICEMASTER PROFESSIONAL CLEANING | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C MCGRATH | | 12 SINNICKSON ROAD | | | CENTER MORICHES | NY | 11934 | |
| Maryann DiBenedetto | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MARYANN E. CALISE-SANDERS | RICHARD SANDERS | 87 WINDING RIDGE RD | | | WHITE PLAINS | NY | 10603 | |
| MARYANN HILVERS AUGUSTINE | Frontline Realty Group | 6151 Fairmount Ave | | | San Diego | CA | 92120 | |
| MARYANN JOHNSON AND COMPLETE | | 102 ELM CT SE | HOME REPAIR | | DECATUR | AL | 35601 | |
| MARYANN KERR | | 250 TANNER AVENUE | | | HATBORO | PA | 19040 | |
| Maryann Kirk | | 230 Maple Avenue | | | North Hills | PA | 19038 | |
| MARYANN L. GACHETTI | MICHAEL P GACHETTI | 22 LOCUST HILL BOULEVARD | | | HAMILTON | NJ | 08691 | |
| MARYANN PARILLA | | 6522 IROQUOIS LANE | | | CARMEL | IN | 46033 | |
| MARYANN RDESINSKI | | 610 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| MARYANN SANDORE | | 25482 REMESA DR | | | MISSION VIEJO | CA | 92691 | |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| MARYANN TUMASMITH | | 6901 LONSDALE BLVD | | | LONSDALE | MN | 55046 | |
| MARYANN WALLS | | 402 CHANDLER ST | | | PHILADELPHIA | PA | 19111 | |
| MARYANNA MARTIN | | 171 MOYER DRIVE | | | DUBLIN | PA | 18917 | |
| MARYANNE AND BRIAN STAGG | | 131 PATERSON AVE | | | WALLINGTON | NJ | 07057 | |
| Maryanne Bernardo | | 47 Naugatuck St | | | East Haven | CT | 06512 | |
| MARYANNE HEPNER | | 118 LEHIGH AVENUE | | | GLOUCESTER | NJ | 08030 | |
| MARYANNE M BRAHE | | 16972 HOSKINS LN APT 8 | | | HUNTINGTON BEACH | CA | 92649-5003 | |
| MARYANNE MCKEE | | 9265 EAGLE COVE CIRCLE | | | MATOACA | VA | 23803 | |
| MARYANNE R RACKOFF ATT AT LAW | | PO BOX 13653 | | | FAIRLAWN | OH | 44334 | |
| Maryanne Sciulli | | 33 Aspen Way | | | Schwenksville | PA | 19473 | |
| MARYBETH ACHESON SAYRE | | 7528 AUTO CLUB CIR | | | BLOOMINGTON | MN | 55438 | |
| Marybeth Canally | | 22 Valentine Road | | | Ivyland | PA | 18974 | |
| Marybeth Johnson | | 3855 Blair Mill ROad | Apartment 203 F | | Horsham | PA | 19044 | |
| MARY-BETH RICHMOND | | 2107 GLENDALE AVE | | | NORTHBROOK | IL | 60062 | |
| Marybeth Scalzo | | 1026 Hoover Ave | | | Feasterville | PA | 19053 | |
| MARYBETH WORTH | | PO BOX 218 | 2940 NYS RTE 9N | | CROWN POINT | NY | 12928 | |
| MARYBETH ZAMANI | | 2517 1ST AVE | | | CORONA DEL MAR | CA | 92625-2851 | |
| Mary-Clare Bates | | 3019 McKinley St NE | | | Minneapolis | MN | 55418 | |
| MARYDAWN C. BOVATSEK | | 5041 PLEASANT AVENUE | | | NORFOLK | VA | 23518 | |
| MARYDEL TOWN | | PO BOX 81 | | | MARYDEL | MD | 21649 | |
| MARYDEL TOWN | | PO BOX 81 | TAX COLLECTOR | | MARYDEL | MD | 21649 | |
| MARYDENYSE OMMERT ATT AT LAW | | 330 CLEMATIS ST STE 222 | | | WEST PALM BEACH | FL | 33401 | |
| Maryelins Perez | | 310 Bentson Drive | | | Lantana | TX | 76226 | |
| MARYELLEN CANTABENE | | 29 NEILIAN CRESCENT | | | JAMAICA PLAIN | MA | 02130 | |
| MARYELLEN GAVIN | | 1709 NORTH HILLS AVE | | | WILLOW GROVE | PA | 19090 | |
| MARYELLEN HIBBARD | | 905 COLLENBROOK AVE | | | DREXEL HILL | PA | 19026 | |
| MARYELLEN L. IVY | | 1314 EAST PORTLAND AVENUE | | | FRESNO | CA | 93720-2247 | |
| MARYHILL ESTATES CITY | | 607 FATIMA LN | CITY OF MARYHILL ESTATES | | LOUISVILLE | KY | 40207 | |
| MARYHILL ESTATES CITY | | 607 FATIMA LN | MARYHILL ESTATES CLERK | | LOUISVILLE | KY | 40207 | |
| MARYJANE OCONNELL | EDWARD J OCONNELL | 155 BROOKLINE STREET UNIT 3 | | | CAMBRIDGE | MA | 02139 | |
| MARYKATE LENEHAN | | 43 BYSTREK DRIVE | | | MIDDLETOWN | CT | 06457 | |
| MARYLAND CASUALTY | | | | | BALTIMORE | MD | 21297 | |
| MARYLAND CASUALTY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND CERTIFIED R E APPRAISALS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| MARYLAND FAIR PLAN | | | | | BALTIMORE | MD | 21201 | |
| MARYLAND FAIR PLAN | | 210 N CHAARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| MARYLAND FIRST TITLE | | 306 CRAIN HWY NW | | | GLEN BURNIE | MD | 21061 | |
| MARYLAND HEIGHTS II AMENDED HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| MARYLAND INSURANCE | | | | | BALTIMORE | MD | 21297 | |
| MARYLAND INSURANCE | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| MARYLAND MORTGAGE CO | | 6 CALVERT ST | ATTN WILLIAM ROGERS JR | | BALTIMORE | MD | 21225 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | MARYLAND MORTGAGE COMPANY | | BALTIMORE | MD | 21202 | |
| MARYLAND MTG COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND PARKWAY EAST HOA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MARYLAND PEBBLE HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| MARYLAND REAL PROPERTY APPRAISERS | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND REO CONNECTION | | 241 E 4TH ST 104 | | | FREDERICK | MD | 21701 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221 | |
| MARYLAND REO REALTY | | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND TOWN | TAX COLLECTOR | PO BOX 127 | | | SCHENEVUS | NY | 12155-0127 | |
| MARYLAND WATER AND SEWER LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| MARYLAND, SOLOMON | | RT 4 BOX 381 | | | ROCKY MOUNT | NC | 27801 | |
| MARYLEE ABELE ATT AT LAW | | 15 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| MARYLEE WHISNER | | 10 LAKEVIEW DRIVE | | | WANTAGE | NJ | 07461 | |
| MARYLIN J. DAVIS | | 822 SIMMONS AVE | | | KIRWOOD | MO | 63122 | |
| MARYLOU E MORRIS | | 260 FLINT CT #7 | | | HAYWARD | CA | 94541 | |
| MARYLOU SASSO | | 5370 DELANO COURT | | | CAPE CORAL | FL | 33904 | |
| MARYLU V SMITH DAMON A | | 310 S BUFFALO ST | DISCHNER | | YUMA | CO | 80759 | |
| MARYLYN E CONDON | EDWARD J CONDON | 5706 - D FOX HOLLOW DR | | | BOCA RATON | FL | 33486 | |
| MARYON W GLEDHILL | | KENNETH W GLEDHILL | 206 QUARRY LANE | | SANTA CRUZ | CA | 95060 | |
| MARYS CARPET WHOLESALE CORP | | 11250 INTERCHANGE CIR | | | NORTH MIRAMOR | FL | 33025 | |
| MARYS CLEANERS | | 8964 VIA BONITA LAS V | | | LAS VEGAS | NV | 89147 | |
| MARYSE DUPLAN BRAS AND | | 1076 WASHINGTON ST | MARIE BOUBERT | | BALDWIN | NY | 11510 | |
| MARYSVILLE BORO PERRY | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE BORO PERRY | | 440 CAMERON ST | TC OF MARYSVILLE BOROUGH | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE CITY | | 1111 DELAWARE | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY | | 1111 DELAWARE PO BOX 389 | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY TAX COLLECTOR | | 1111 DELWARE | | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MUTUAL INSURANCE CO | | | | | MARYSVILLE | KS | 66508 | |
| MARYSVILLE MUTUAL INSURANCE CO | | PO BOX 151 | | | MARYSVILLE | KS | 66508 | |
| MARYVILLE CITY | | 400 W BROADWAY | RM 229 | | MARYVILLE | TN | 37801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYVILLE CITY | | 400 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARYVILLE CITY | | 412 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARZILLI, ROCCO D & MARZILLI, ANNA T | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 1506 | | | PINE LAKE | GA | 30072 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| MASAKUNI KAMIYAMA | MINO FUJII-KAMIYAMA | 1123 CLARET LANE | | | MORRISVILLE | NC | 27560 | |
| MASANOBU ENDO | | 157 SCHRAALENBURGH RD | | | HAWORTH | NJ | 07641 | |
| MASARI CORPORATION | | PO BOX 12264 | GROUND RENT | | BALTIMORE | MD | 21281 | |
| MASARU SUGA | KEIKO H SUGA | 545 SOUTH FENIMORE AVE | | | COVINA | CA | 91723 | |
| MASASHI IMAZEKI | | 1430 S.CAMPBELL RD | | | ROYAL OAK | MI | 48067 | |
| MASC AUSTIN PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MASCAL, ELONA | | 22524 CANTLAY ST | NAHA CONSTRUCTION COMPANY | | WEST HILLS | CA | 91307 | |
| Mascarenas, Ruby L | | 10448 Toscana Street NW | | | Albuquerque | NM | 87114 | |
| MASCHKA RIEDY AND RIES | | PO BOX 7 | | | MANKATO | MN | 56002 | |
| MASCIALE AND ASSOCIATES | | 625 MIDDLE COUNTRY RD STE M5 | | | CORAM | NY | 11727 | |
| MASCIOCCHI AND MASCIOCCHI LLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MASELLI WARREN PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| MASELLI, MICHAEL P | | 133 SHAWSHEEN ST | | | TEWKSBURY | MA | 01876 | |
| MASHBURN, JOHN D | | 13800 BENSON RD STE 105 | | | EDMOND | OK | 73013 | |
| MASHBURN, JOHN D | | 204 N ROBINSON AVE STE 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| MASHBURN, JOHN D | | 214 N ROBINSON 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| Mashburn, L Vance | | 701 E. 4TH STREET | | | ADEL | GA | 31620 | |
| MASHKEN INC | | PO BOX 30053 | | | BALTIMORE | MD | 21270 | |
| MASHNEY LAW OFFICES | | 335 N BROOKHURST ST | | | ANAHEIM | CA | 92801 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MARYANNE GIBBSTC | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MASHPEE TOWN TAXCOLLECTOR | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | | | MASHPEE | MA | 02649 | |
| MASHPEE WATER DISTRICT | | 79 INDUSTRIAL DR | | | MASHPEE | MA | 02649 | |
| MASI MEADOW CONDOMINIUM TRUST | | MASI MEADOW LN | THE VILLAGE AT MASI MEADOW | | MIDDLETON | MA | 01949 | |
| MASIELLO, MICHAEL J & MASIELLO, LISA A | | 5 COLONIAL DR N | | | BORDENTOWN | NJ | 08505 | |
| MASOG, JOHN A | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| Mason & Mason LLP | BARNETT-STANLEY BARNETT VS. GMAC MORTGAGE LLC | 8200 Wilshire Blvd., 4th Floor | | | Beverly Hills | CA | 90211 | |
| MASON AND ASSOCIATES | | 17757 US HWY 19 N STE 500 | | | CLEARWATER | FL | 33764 | |
| MASON AND ASSOCIATES REALTY | | 3818 RIVER GROVE DR | | | TAMPA | FL | 33610-1658 | |
| MASON AND CO REALTY | | 215 S 2ND ST | | | JACKSONVILLE | AR | 72076 | |
| MASON AND COMPANY REALTY | | 215 S SECOND ST STE A | | | JACKSONVILLE | AR | 72076 | |
| MASON AND JENNIFER JONES | | 205 N RIGDON ST | AND MASON JONES III | | RICHMOND | KS | 66080 | |
| MASON AND MORSE INC | | 514 E HYMAN | | | ASPEN | CO | 81611 | |
| MASON AND MORSE RE | | 304 HWY 133 | | | CARBONDALE | CO | 81623 | |
| MASON AND RITA JEAN CHANCEY | | 460 W PIERCE ST | AND ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON AND RITA JEAN CHAUNCEY AND | | 460 W PIERCE ST | ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON CITY | | 12157 MAIN ST | TAX COLLECTOR | | MASON | TN | 38049 | |
| MASON CITY | | 201 W ASH ST | BOX 370 | | MASON | MI | 48854 | |
| MASON CITY | | 201 W ASH ST PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON CITY | | PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON COUNTY | | 125 N PLUM | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON COUNTY | | 200 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | | 411 N 5TH ST | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG 1 PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | CORNER OF SUTTON AND THIRD PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY | | COUNTY COURTHOUSE 304 E LUDINGTON | TREASURER | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY AUDITOR | | 411 N 5TH ST | | | SHELTON | WA | 98584 | |
| MASON COUNTY AUDITOR | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON COUNTY C O APPR DISTRICT | | PO BOX 1119 | CHIEF APPRAISER | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 200 SIXTH | COURTHOUSE | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | 201 FT MCKAVITT | | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 6TH AND MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | PO BOX 234 | 27 W 3RD ST | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY MOBILE HOMES | | 411 N 5TH | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY REALTY | | 1304 OLYMPIC HWY S | | | SHELTON | WA | 98584 | |
| MASON COUNTY RECORDER | | 100 N BROADWAY | | | HAVANA | IL | 62644 | |
| MASON COUNTY RECORDER | | 200 6TH MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY RECORDER | | PO BOX 77 | 100 BLK N BROADWAY | | HAVANA | IL | 62644 | |
| MASON COUNTY ROOFING INC | | PO BOX 2171 | | | SHELTON | WA | 98584 | |
| MASON COUNTY SHERIFF | | 200 6TH ST | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | 200 6TH ST COURTHOUSE | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY TITLE COMPANY | | 130 W RAILROAD AVENUE | | | SHELTON | WA | 98584 | |
| MASON COUNTY TREASURER | | 411 N 5TH BLDG 1 | PO BOX 429 | | SHELTON | WA | 98584 | |
| Mason County Treasurer | Attn Brittany | P.O. Box 429 | | | Shelton | WA | 98584 | |
| MASON CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MASON CREEK UD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| MASON DAVIES PC | | 1825 WOODLAWN DR STE 106 | | | BALTIMORE | MD | 21207 | |
| MASON DIXON FUNDING INC | | 800 KING FARM BLVD STE 210 | | | ROCKVILLE | MD | 20850 | |
| MASON ELEMENTARY PTA, | | 10340 SAN RAMON DR. | | | SAN DIEGO | CA | 92126 | |
| MASON LAW P A | | 3665 E BAY DR STE 204 | | | LARGO | FL | 33771 | |
| MASON LAW PA | | 4755 E BAY DR | | | CLEARWATER | FL | 33764 | |
| MASON LLP | MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC | 1625 Massachusetts Ave. NW, Suite 605 | | | Washington | DC | 20036 | |
| MASON MCDUFFIE ASSOCIATED REALTY | | 2295 FEATHER RIVER BLVD | | | OROVILLE | CA | 95965 | |
| MASON MCDUFFIE MORTGAGE CORP | | 2010 CROW CANYON PL STE 400 | | | SAN RAMON | CA | 94583 | |
| MASON MCDUFFIE REAL ESTATE INC | | 1 DANIEL BURNHAM CT 260C | | | SAN FRANCISCO | CA | 94109 | |
| MASON MCDUFFIE MORTGAGE CORPORATION | | | | | SAN RAMON | CA | 94583 | |
| MASON REGISTER OF DEEDS | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON TAYLOR AND COLICCHIO | | 104 CARNEGIE CT STE 201 | | | PRINCETON | NJ | 08540 | |
| MASON TOWN | | 16 DARLING HILL RD | MASON TOWN | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING HILL RD | | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING RD | CHARLOTTE HASTINGS TAX COLLECTOR | | GREENVILLE | NH | 03048 | |
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER TOWN OF MASON | | MASON | WI | 54856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER | | MASON | WI | 54856 | |
| MASON TOWN | | RT 2 | | | MASON | WI | 54856 | |
| MASON TOWNSHIP | | 2431 DIETZEL RD | TREASURER | | TWINING | MI | 48766 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | | | CASSOPOLIS | MI | 49031 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | TREASURER MASON TWP | | CASSOPOLIS | MI | 49031 | |
| MASON VILLAGE | | TAX COLLECTOR | | | MASON | WI | 54856 | |
| MASON, ANTHONY H | | 4041 E THOMAS RD NO 200 | | | PHOENIX | AZ | 85018 | |
| MASON, CHARLES | PLATINUM RESTORATION CONTRACTORS | 719 SAWMILL DR | | | AVON LAKE | OH | 44012-2705 | |
| Mason, Christina A | | 1808 Iris Lane | | | Cedar Park | TX | 78613 | |
| MASON, EDDIE & MASON, REEVIE | | 4311 BAREFOOT ROAD | | | FAYETTEVILLE | NC | 28306 | |
| MASON, HAYWARD | | 127 GORDON RD | AURORA EXTERIOR SYSTEMS INC | | SCHENECTADY | NY | 12306 | |
| MASON, JAMES | | 1ST CHOICE ROOFING | 20160 EL VALLE VIEW | | PUEBLO | CO | 80817-9541 | |
| MASON, JAMES | | 2400 W WINDGATE AVE | | | GLENDALE | WI | 53209 | |
| MASON, JESSICA N | | 627 LOIS STREET | | | CLIFTON | CO | 81520-0000 | |
| MASON, JOSIAH L | | PO BOX 345 | 153 W MAIN ST | | ASHLAND | OH | 44805 | |
| MASON, MARCI L | | 53 ALAMOSA DR | | | TROPHY CLUB | TX | 76262-0000 | |
| MASON, MARIAN | | 905 LYLE AVE | | | GARDEN CITY | KS | 67846 | |
| MASON, MICHAEL A | | 516 W CT | | | FLINT | MI | 48503 | |
| Mason, Michael D & Mason, Cynthia D | | 3 Robin Lane | | | Marlton | NJ | 08053 | |
| Mason, Michael R & Mason, Amanda M | | 112 E Alcove Dr | | | Grand Junction | CO | 81507-1447 | |
| MASON, RICHARD | | 150 N MICHIGAN AVE NO 2500 | | | CHICAGO | IL | 60601 | |
| MASON, STEVE M & MASON, KRIS T | | 22614 91ST AVE W | | | EDMONDS | WA | 98026 | |
| MASON, STEVEN F & MASON, KRISTI M | | 225 CREEKWOOD DR | | | FEASTERVILLE TREVOSE | PA | 19053-2229 | |
| MASON, TROY J | | 191112 OLD EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| MASON, WILLIAM B | | 10 BRANDON DR | | | CARRIERE | MS | 39426-7111 | |
| MASON,MASON & KEARNS | | 153 W.MAIN STREET | | | ASHLAND | OH | 44805 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | SUSAN H JOHNSON TAX COLLECTOR | | MYSTIC | CT | 06355 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | TAX COLL MASONS ISLAND FD | | MYSTIC | CT | 06355 | |
| MASONTOWN BORO | | 1 S MAIN ST | | | MASONTOWN | PA | 15461 | |
| MASONTOWN BORO FAYETT | | 407 N MAIN ST | KATHLEEN PACKRONI TAX COLLECTOR | | MASONTOWN | PA | 15461 | |
| MASONVILLE TOWN | | PO BOX 275 | TAX COLLECTOR | | MASONVILLE | NY | 13804 | |
| MASONVILLE TOWN | | STAR ROUTE | | | SIDNEY | NY | 13838 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | TREASURER MASONVILLE TWP | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASOOD, AHMED | | 65 HAWTHORN DR | WERTHEIMER AND SONS INC | | EDISON | NJ | 08820 | |
| MASOUD NOURI AND METROPOLITAN | | 9419 COLLETT AVE | ADJUSTMENT BUREAU | | LOS ANGELES | CA | 91343 | |
| MASRI AND ASSOCIATES LLC | | 1455 MAIN AVE # 2 | | | CLIFTON | NJ | 07011-2127 | |
| MASRI FAMILY TRUST AND KARIM | | 5104 N MUSCATEL AVE | AND IBTISAM MASRI | | SAN GABRIEL | CA | 91776 | |
| MASRI, NABIL E | | 10144 RIDGEBLOOM AVE | | | ORLANDO | FL | 32829 | |
| MASS APPRAISAL SERVICES | | 8136 OLD KEENE MILL RD | B 209 | | SPRINGFIELD | VA | 22152 | |
| MASS APPRAISAL SERVICES | | JOSEPH F MASSIMINO | 8136 OLD KEENE MILL RD B-209 | | SPRINGFIELD | VA | 22152 | |
| MASS AVE LOCK CO INC | | 125 ST BOTOLPH ST | | | BOSTON | MA | 02115 | |
| MASS LABORERS LEGAL SERVICES F | | 14 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| MASS MUTUAL LIFE INS CO | | 1295 STATE ST | COMM RDV AGY LA 1985 A | | SPRINGFIELD | MA | 01111 | |
| MASS MUTUAL LIFE INSURANCE | | 1295 STATE ST | CLIENT AND PARTNER SERVICES | | SPRINGFIELD | MA | 01111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASS PROP INS UND ASSOC | | | | | BOSTON | MA | 02108 | |
| MASS PROP INS UND ASSOC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| MASS REALTY ADVISORS | | 85 ROBERT ST STE 11 | | | ROSLINDALE | MA | 02131 | |
| MASS REALTY ADVISORS | | 85 ROBERT STREETSUITE 11 | | | ROSLINDALE | MA | 02131 | |
| MASS VALUATIONS, CENTRAL | | PO BOX 275 | | | WORCESTER | MA | 01613 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| MASSAC COUNTY | | 1 SUPERMAN SQUARE RM 2 C | MASSAC COUNTY TREASURER | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY RECORDERS OFFICE | | PO BOX 429 | COURTHOUSE SUPERMAN SQUARE | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY TREASURER | | 1 SUPERMAN SQUARE RM 2C | | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS BANKRUPTCY CENTER | | ONE S AVE | | | NATICK | MA | 01760 | |
| MASSACHUSETTS BAY | | | | | BOSTON | MA | 02266 | |
| MASSACHUSETTS BAY | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | P.O. BOX 7052 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7021 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON ST # 10 | | | BOSTON | MA | 02118-2798 | |
| MASSACHUSETTS HOMELAND INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| MASSACHUSETTS LABORERS LEGAL | | 14 NEW ENGLAND EXECUTIVE PARK STE 100 | | | BURLINGTON | MA | 01803 | |
| MASSACHUSETTS MORTGAGE BANKERS ASSOCIATION | | 21 SCHOOL ST # 2 | | | BOSTON | MA | 02108-4305 | |
| Massachusetts Mutual Life Ins. Co. | Roger W. Crandall, CEO | 1295 State Street | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Co. | | 1295 State Street | | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | Massachusetts Mutual Life Insurance Company | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Jennifer J. Barrett | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Massachusetts Mutual Life Insurance Company | Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Company | Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | MassMutual Financial Group | Eleanor P. Williams | Assistant Vice President & Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | Los Angeles | CA | 90066 | |
| Massachusetts Office of Consumer | Affairs & Business Regulation | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118-6400 | |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | SUITE 1717 | | BOSTON | MA | 02108 | |
| MASSAD EVANS AND KENT INC | | 120 N 9TH ST | | | FREDERICK | OK | 73542 | |
| MASSANET, JOHN | | 9129 TONYA TERRACE | | | MANHATTAN | KS | 66502 | |
| MASSAPEQUA PARK VILLAGE | | 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK VILLAGE | | VILLAGE HALL 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSARO, CARL | | 1150 POST RD | | | FAIRFIELD | CT | 06824 | |
| MASSASOIT DISTRIBUTING, INC. | | 32 HOWARD DR | | | PLYMOUTH | MA | 02360-4271 | |
| MASSEGEE, BRIAN L | | 2403 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSENA CEN SCH COMBINED TWNS | | 60 MAIN ST TOWN HALL | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA CEN SCH COMBINED TWNS | TOWN HALL | MAIN ST | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA TOWN | TOWN HALL | 60 MAIN ST | TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA VILL T LOUISVILLE | TOWN HALL | 60 MAIN ST RM 10 | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | | 60 MAIN ST TOWN HALL | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | TOWN HALL ROOM 10 | 60 MAIN ST | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| Massengale, Twilia M | | 2915 72ND AVE SE | | | NORMAN | OK | 73026-4529 | |
| MASSEY AND ASSOCIATES PC | | 1024 E MLK BLVD | | | CHATTANOOGA | TN | 37403 | |
| MASSEY APPRAISAL | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY INS AGENCY RAYMOND MASSEY | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY INSURANCE AGENCY RAYMOND | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY REAL ESTATE SERVICES | | 14423 WATERWAY BLVD | | | FORTVILLE | IN | 46040 | |
| MASSEY STOTSER AND NICHOLS | | 1780 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| MASSEY, BRETT | | 3702 ESTES RD | | | NASHVILLE | TN | 37215 | |
| Massey, Darryl L | | 607 WOODCLIFF DR | | | ATLANTA | GA | 30350 | |
| MASSEY, ED | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY, JACK L & MASSEY, JULIA A | | 3724 W 157TH ST | | | OVERLAND PARK | KS | 66224 | |
| MASSEY, TOMMY G & MASSEY, IMOGENE D | | P O BOX 1594 | | | LANDER | WY | 82520 | |
| MASSICOTTE, CHRISTIANE | | 172 STATESVILLE- QUARRY ROAD | | | LAFAYETTE | NJ | 07848 | |
| MASSIE LAW OFFICES | | 102 E CARY ST | | | RICHMOND | VA | 23219-3735 | |
| MASSIE, BENJAMIN T & MASSIE, SABRINA M | | 10016 DARLING STREET | | | RALEIGH | NC | 27613 | |
| MASSIMO HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MORTGAGE CORP STEWART TITLE GUARANTY CO REAL ESTATE et al | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| MASSIMO, ARMANDO | | 4 VISTA LN | ADVANTAGE BANK | | TOWNSHIP | NJ | 08804 | |
| MASSIMO, JACQUELINE | NORTHEASTERN CONTRACTING LLC | 6001 BLACK HORSE PIKE TRLR 147 | | | EGG HARBOR TOWNSHIP | NJ | 08234-4866 | |
| MASSINGHAM AND ASSOCIATES | | 42840 CHRISTY ST 201 | | | FREEMONT | CA | 94538 | |
| MASSINGILL, KRIS | | 707 E SHADY GROVE | | | IRVING | TX | 75060 | |
| MASSIS SHAHMIRIAN | | 8635 TOPLEY LANE | | | SUNLAND | CA | 91040 | |
| MassMutual Financial Group | Eleanor P. Williams | Assistant Vice President & Counsel | 1295 State Street | | Springfield | MA | 01111 | |
| MASSOUD KHANMALEK | | P.O. BOX 64945 | | | LOS ANGELES | CA | 90064 | |
| MASSURA, PAUL & MASSURA, BARBARA | | 5326 OAKVIEW DR | | | LISLE | IL | 60532-2323 | |
| MASSWEST INSURANCE CO | | | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSWEST INSURANCE CO | | PO BOX 1149 | | | WEST SPRINGFIELD | MA | 01090 | |
| MAST SCHULZ MAST MILLS JOHNSON A | | 5842 HWY 42 W | | | GARNER | NC | 27529 | |
| MASTAN, PETER J | | 550 S HOPE ST STE 825 | | | LOS ANGELES | CA | 90071 | |
| MASTEN, RONALD A & MASTEN, SANDRA K | | 109 FIRESAGE | | | UNIVERSAL CTY | TX | 78148 | |
| MASTER ASSN AT GREEN VALLEY RANCH | | 18601 GREEN VALLEY RANCH BLVD 112 | | | DENVER | CO | 80249 | |
| MASTER ASSOCIATION | | PO BOX 5207 | C O WESTIWIND MGMT GROUP | | DENVER | CO | 80217 | |
| MASTER ASSOCIATION OF LAKE ARBOR | | 1131 UNIVERSITY BLVD W 101 | | | SILVER SPRING | MD | 20902 | |
| MASTER BILT ROOFING | | PO BOX 1542 | | | CORDOVA | TN | 38088-1542 | |
| MASTER BREW BEVERAGES, INC. | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER BUILDERS OF WEST | | 204 MAIN ST | | | EVANSVILLE | MN | 56326 | |
| Master Financial Inc | | 505 City Pkwy W Ste 800 | | | Orange | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER HOA FOR GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014-4514 | |
| MASTER HOMEOWNER ASSOCIATION FOR | | 18650 E 45TH AVE | | | DENVER | CO | 80249 | |
| MASTER KEY REALTY LLC | | 909 N MAIN ST | | | CELINA | OH | 45822 | |
| MASTER PLASTER ETCETERA | | 37708 BEVERLY DR | | | MECHANICSVILLE | MD | 20659 | |
| MASTER ROOFERS | | 2600 CARLSBAD DR | | | HUNTSVILLE | AL | 35810 | |
| MASTER TOUCH PAINTING CONTRACTOR | | S 7 KE KE TAW LN | | | COLUMBIA | NJ | 07832 | |
| MASTER TRADESMAN | | 4230 ROYAL PALM AVE | | | COCOA | FL | 32926 | |
| MASTER, ALIANTE | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| MASTER, ALIANTE | | NULL | | | HORSHAM | PA | 19044 | |
| MASTER, CHEM | | 319 E LAKE DR | | | SHELL LAKE | WI | 54871-8740 | |
| MASTERCRAFT EXTERIORS | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF | | 2301 OXFORD SHIRE CT | MARYLAND INC AND DONALD AND YVETTE LEWIS | | WALDORF | MD | 20603 | |
| MASTERCRAFT EXTERIORS OF MARYLAND | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF SOUTH | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF WISCONSIN | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERFILES | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERGRAPHX | | PO BOX 567 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| MASTERON, LUCINDA | | 4857 PYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTERQUOTE INS AGENCY | | 1540 B S BELTLINE HWY | | | MOBILE | AL | 36693 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| Masters Alliance Inc | | 5200 W 73rd St | | | Minneapolis | MN | 55439-2203 | |
| MASTERS LLC | | 7070 S 2300 E STE 210 | | | SALT LAKE CITY | UT | 84121 | |
| MASTERS ROOFING AND CONST OF | | 660 RANCHWOOD TRAIL | | | WOODSTOCK | GA | 30188 | |
| MASTERS ROOFING AND CONSTRUCTION | | 1514 ED BLUESTEIN BLVD STE 305 | | | AUSTIN | TX | 78721 | |
| MASTERS ROOFING AND CONSTRUCTION INC | | PO BOX 87 | | | WEATHERLY | PA | 18255 | |
| MASTERS, ALLIE O | | 25425 SOUTH SEDONA DRIVE | | | SUN LAKES | AZ | 85248 | |
| MASTERS, FLOOD | | 3275 MARKER ST STE 102 | | | SAN DIEGO | CA | 92102 | |
| MASTERS, GLASS | | PO BOX 725 | | | CHARLOTTE HALL | MD | 20622-0725 | |
| MASTERS, RICHARD W | | PO BOX 1280 | | | WESTMINISTER | CA | 92684 | |
| MASTERS, SMOKE | | 403 3RD ST NW | DAVID AND LYNETTE GRAY | | PELICAN RAPIDS | MN | 56572 | |
| MASTERS, TED G & MASTERS, JOYCE P | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| MASTERSERVICE INC | | 8516 GARFIELD BLVD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | LA PCO CO | | TULSA | OK | 74105 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | RODOLFO MARTINEZ ROOFING | | TULSA | OK | 74105 | |
| MASTERSON, LUCINDA | | 4857 PAYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VILLAGE CLERK | | MASTIC BEACH | NY | 11951 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VI | | MASTIC BEACH | NY | 11951 | |
| MASTIN, LARRY M | | 6522 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22551 | |
| MASTIN, LILLY M | | 2401 KRAMER LN APT 1 | | | AUSTIN | TX | 78758 | |
| MASTODON TOWNSHIP | | 1371 S US 2 | MASTODON TOWNSHIP | | CRYSTAL FALLS | MI | 49920 | |
| MASTODON TOWNSHIP | | PO BOX 156 | MASTODON TOWNSHIP | | ALPHA | MI | 49902 | |
| MASTRIANNI AND SEGULJIC | | 128 E ST | | | PLAINVILLE | CT | 06062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTROMETTEO, LYNN L | | 1909 CHISLETT ST | | | PITTSBURGH | PA | 15206-1041 | |
| MASUDA, KOSEI T | | 4012 S RAINBOW BLVD K 455 | | | LAS VEGAS | NV | 89103 | |
| MASUDA, KOSEI T | | 410 S RAMPART BLVD STE 390 | | | LAS VEGAS | NV | 89145 | |
| MASUDA, TOM S | | 16412 S WESTERN AVE | | | GARDENA | CA | 90247 | |
| MAT BUILDERS INC | | 18530 NW 84TH AVE | | | MIAMI | FL | 33015 | |
| MAT SU TITLE INSURANCE AGENCY | | 951 E BOGARD RD STE 100 | | | WASILLA | AK | 99654 | |
| Mata, Domingo | | 85-87 Tiffany Boulevard | | | Newark | NJ | 07104 | |
| MATA, ISMAEL M | | 1601 E GREENLEAF BLVD | | | COMPTON | CA | 90221 | |
| MATAGORDA COUNTY | | 1700 7TH ST 203 | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | 1700 7TH ST 203 | ASSESSOR COLLECTOR | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | MATAGORDA COUNTY | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY CLERK | | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 | |
| MATAMORAS BORO PIKE | | 807 AVE N | JANE M DRAKE TAXCOLLECTOR | | MATAMORAS | PA | 18336 | |
| MATAMORAS BORO PIKE | | 807 AVE N | TAX COLLECTOR OF MATAMORAS BOROUGH | | MATAMORAS | PA | 18336 | |
| MATAMOROS, JOSE A | | 8431 TIMBER LOCHE | | | SAN ANTONIO | TX | 78250 | |
| MATANUSKA ELECTRIC ASSOCIATION INC | | PO BOX 2929 | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLA | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA AVE | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA TELEPHONE ASSOCIATION | | PO BOX 3009 | | | PALMER | AK | 99645-3009 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645 | |
| MATAS, TECLA | | 5275 ILCHESTER RD | | | ELLICOTT CITY | MD | 21043 | |
| MATAWAN BORO | | 201 BROAD ST | MATAWAN BORO TAXCOLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATCH IT REALTY | | 4175 LUTHER ST | | | RIVERSIDE | CA | 92506 | |
| MATCHETT, ROBERT W | | 6927 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| MATCHIN, GERALD P & MATCHIN, MARGARET K | | 535 AUBURN AVENUE | | | SIERRA MADRE | CA | 91024-1120 | |
| MATCHWOOD TWP | | 25105 OLD M 28 | COLLECTOR | | EWEN | MI | 49925 | |
| MATEEN AND CYNTHIA ELASS | | 1901 SUN VALLEY LN | | | EDMOND | OK | 73034 | |
| MATEER AND HARBERT PA | | PO BOX 2854 | | | ORLANDO | FL | 32802 | |
| MATEER HARBERT PA | | PO BOX 2854 | | | ORLANDO | FL | 32802 | |
| MATEJKA, PATTI L & MATEJKA, DERALD L | | 6326 PASTORY 1 | | | ST JOHN | VI | 00830-9501 | |
| MATEL REALTORS | | 1562 TULLY RD A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350-4063 | |
| MATEO J CACHUPE | | 1618 E SANDISON STREET | | | WILMINGTON | CA | 90744 | |
| MATEO, GREGORIO | | 2820 CRESCENT RIDGE STREET | | | BAKERSFIELD | CA | 93313-0000 | |
| MATEO, THERESA S | | 4715 NE 23RD AVE. | | | PORTLAND | OR | 97211 | |
| MATERA, ROSEMARIE E | | 664 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| MATERN, DANIEL W | | 101 E 90TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| MATHENY REAL ESTATE | | 500 WEST ST | | | SPINDALE | NC | 28160-1360 | |
| MATHER, KENNETH | | 320 S BOSTON STE 400 | | | TULSA | OK | 74103 | |
| Matherne, Travis | | 34254 DUFF RD | | | WALKER | LA | 70785-5012 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHERS DINCHER AND STAPP PC | | 416 PINE ST STE 308 | | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHERS REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHESON MORTENSEN AND OLSEN | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON - PRIMARY | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| Matheson Mortensen Olsen and Jeppson PC | | 648 E First S | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSON OLSEN AND | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON, BRIAN C & MATHESON, WENDIE | | 243 JACKIE ST | | | CRESCENT CITY | CA | 95531-3347 | |
| MATHESON, MORTENSEN, OLSEN & JEPPSON | | ATTORNEYS AT LAW | 648 EAST FIRST SOUTH | | SALT LAKE CITY | UT | 84102 | |
| MATHEW AND JESSY KALATHIL | | 5830 MADISON GROVE | AND BUCKSHOT EXTERIORS | | MORTON GROVE | IL | 60053 | |
| MATHEW AND TRICIA OLSON | | 2404 WALNUT ST | | | WEST DES MOINES | IA | 50265-6235 | |
| MATHEW ANDERSON, J | | 11 4TH ST NE | PO BOX 1567 | | MASON CITY | IA | 50402 | |
| MATHEW B JEFFRIES ATT AT LAW | | 123 NW 4TH ST STE 1 | | | EVANSVILLE | IN | 47708 | |
| MATHEW BANFORD | | 1210 57TH PLACE | | | DES MOINES | IA | 50311-2012 | |
| MATHEW CHERIAN | ELIZABETH MATHEW | 334 HAMBLETONIAN DR | | | OAK BROOK | IL | 60523-2620 | |
| MATHEW E BATES ATT AT LAW | | 5501 ADAMS FARM LN UNIT D | | | GREENSBORO | NC | 27407 | |
| MATHEW G. MCBRIDE | MARIE MCBRIDE | 2115 241ST ST W | | | BOTHELL | WA | 98021 | |
| MATHEW J RECHS | | 185 WOODSIDE DRIVE | | | JIM THORPE | PA | 18229 | |
| MATHEW JR MATHEW AND PEGGY | | 50522 BAY SIDE AVE | KUKIELKA AND TCG CONSTRUCTION LLC | | RUSH CITY | MN | 55069 | |
| MATHEW KIRK BRAILLARD | | 10121 EVERGREEN WAY 25-700 | | | EVERETT | WA | 98204 | |
| Mathew Krull | | 213 W ELM ST | | | WEST UNION | IA | 52175-1313 | |
| MATHEW PAUL WATTOFF ATT AT LAW | | 14 MAIN ST | | | HYDE PARK | NY | 12538 | |
| MATHEW PIWOWARSKI | | 9 BLUEBERRY WAY | | | WEBSTER | MA | 01570 | |
| MATHEW, JOHN T & MATHEW, MARYKUTTY J | | 9507 N OLIPHANT AVE | | | MORTON GROVE | IL | 60053 | |
| MATHEWS CLERK OF CIRCUIT COURT | | PO BOX 463 | COUNTY COURTHOUSE | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | 1 CT STREET PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY CLERK OF THE CIRCUIT | | PO BOX 463 | | | MATHEWS | VA | 23109 | |
| MATHEWS, ALVIN D & MATHEWS, BERNICE | | 624 CABIN CREEK DRIVE | | | HOPEWELL | VA | 23860-0000 | |
| MATHEWS, BELINDA & MATHEWS, ROY | | 276 SPENCER HALE RD | | | MORRISTOWN | TN | 37813 | |
| MATHEWS, DANIEL W | | 4621 OAKHURST LN | | | ALPHARETTA | GA | 30004 | |
| MATHEWS, DOROTHY J | | 3209 5TH STREET | | | LEWISTON | ID | 83501 | |
| MATHEWS, KAY | | PO BOX 251 | | | MINDEN | NV | 89423 | |
| MATHEWS, KENNETH & MATHEWS, NORA | | 6306 PHOENIX ST | | | MINNEAPOLIS | MN | 55427 | |
| MATHEWS, RAYMOND H | | 4922 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| MATHEWS, ROBERT C | | 1727 ORO VALLEY CIRCLE | | | WALNUT CREEK | CA | 94596 | |
| MATHEWS, RUBY | | 205 E 4TH ST | LK CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| MATHEWS, STEPHANIE & MATHEWS, MICHAEL D | | 1117 KIOWA | | | LEAVENWORTH | KS | 66048 | |
| MATHEWS, ZACHARY L | | 305 GLENDALE CV | | | BRANDON | MS | 39047-7114 | |
| MATHEWSON, PAUL R | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| MATHEWSON, SUSAN | | 91 MEADOW ST | G W SAVAGE | | RUTLAND | VT | 05701 | |
| MATHEY, DANIEL | | 10061 WOODLAND PINE COVE E | PATRICIA MATHEY | | LAKELAND | TN | 38002 | |
| MATHIA M. SIDOTI | | 1 KING AVENUE | | | ALBANY | NY | 12206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIAS AND PAMELA MARGUT | | 515 BAY CIR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| MATHIAS J. GLADITSCH | CAROLYN P. GLADITSCH | 255 BAINBRIDGE DRIVE | | | NOKOMIS | FL | 34275 | |
| MATHIAS TOWNSHIP | | N 3922 JUNE RD PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP | | PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP TREASURER | | PO BOX 159 | TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP TREASURER | | TREASURER | | | TRENARY | MI | 49891 | |
| MATHIES, RANDALL J | | 2345 SADDLE DRIVE | | | SHELBYVILLE | IN | 46176 | |
| MATHIESON ROOFING SERVICES | | 6420 W 53RD AVE | AND GWENDOLYN MINHAS | | ARVADA | CO | 80002 | |
| MATHIESON ROOFING SERVICES | | 7660 DYER RD | | | LOUISVILLE | CO | 80027-9733 | |
| MATHIEU D MARQUIS | | 509 WILLAMETTE AVENUE | | | MOXEE | WA | 98936 | |
| MATHIEU, DWAYNE | | 4239 BLANK RD | AND AUSSURANCE RESTORATION | | SEDRO WOOLLEY | WA | 98284 | |
| MATHIEU, HENRY S & HOWLAND MATHIEU, CORINNE | | 31 STATE ST | | | CHARLESTON | SC | 29401 | |
| MATHIEU, STANLEY & LOPEZ, YEXENIA | | 2 ATKINSON DRIVE UNIT #18 | | | SAUGUS | MA | 01906 | |
| MATHIOWETZ, THOMAS M | | 3801 E FLORIDA AVE NO 400 | | | DENVER | CO | 80210 | |
| MATHIS | | 226 TOM SHIVERS RD | | | FLOMATON | AL | 36441 | |
| MATHIS CITY | | 411 E SAN PATRICIO | TAX COLLECTOR | | MATHIS | TX | 78368 | |
| MATHIS ISD | ASSESSOR COLLECTOR | PO BOX 1179 | 612 E SAN PATRICIO | | MATHIS | TX | 78368 | |
| MATHIS REALTORS INC | | 10903 INDIAN HEAD HWY | | | FT WASHINGTON | MD | 20744 | |
| MATHIS, CYNTHIA O | | 1705 DUKE ST | | | GEORGETOWN | SC | 29440-3116 | |
| MATHIS, JAMALA | | 25 W ASHLAND ST | ROJAM CONTRACTORS AND TJ REMODELING | | BROCKTON | MA | 02301 | |
| MATHIS, JAMES J | | 6 FREEDOM TERRACE | | | EASTON | PA | 18045 | |
| MATHIS, MARCUS & MATHIS, VALERIE | | PO BOX 50321 | | | ALBANY | GA | 31703-0321 | |
| MATHIS, MARK A | | 3401 HARRIER CIRCLE | | | ANCHORAGE | AK | 99504 | |
| MATHIS, RICHARD A | | 484 MOBIL AVE STE 41 | | | CAMARILLO | CA | 93010 | |
| MATHISON, HARRY | | 140 N MAIN ST 4TH FL | | | HANDERSON | KY | 42420 | |
| MATHISON, HARRY | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| MATHISTON CITY CHOCTAW | | PO BOX 178 | TAX COLLECTOR | | MATHISTON | MS | 39752 | |
| MATHISTON CITY WEBSTER | | PO BOX 178 | COLLECTOR | | MATHISTON | MS | 39752 | |
| MATIAS, BERNARD J | | PO BOX 100085 | | | PALM BAY | FL | 32910 | |
| MATIAS, LAILO | LAILO MATIAS VS BANK OF AMERICA N.A. AND ETS SERVICES, LLC | 113 Rock Oak Court | | | Wanut Creek | CA | 94598 | |
| MATICKE, YVONNE L & MATICKE, CHARLES E | | 435 WYNOLA CT | | | CORONA | CA | 92879-1142 | |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| MATINECOCK VILLAGE | | PO BOX 706 | RECEIVER OF TAXES | | LOCUST VALLEY | NY | 11560 | |
| MATINICUS ISLE PLANTATION | | PO BOX 208 | 1 ICE POND RD | | MATINICUS | ME | 04851 | |
| MATISYAHU H ABRABANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATISYAHV H ABRAVANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATKINS REALTY | | 114 MAIN ST 1 | | | HILL CITY | SD | 57745 | |
| MATLOCK LAW GROUP PC | | 1485 TREAT BLVD STE 200 | | | WALNUT CREEK | CA | 94597 | |
| MATLOCK, RICHARD | | 52 GIBBS RD | AND ANN KEARNEY MATLOCK AND PAUL DAVIS RESTORATION | | ALTAMONT | NY | 12009 | |
| MATNEY, TIMOTHY L | | PO BOX 918 | | | VANSANT | VA | 24656 | |
| MATOS, GUALTER & MATOS, FATIMA | | 772 WAWONA ST | | | MANTECA | CA | 95337-6803 | |
| MATOS, JOSE J & BOCCARDI-MATOS, KATHLEEN S | | 2203 HALLMARK DRIVE | | | STROUDSBURG | PA | 18360 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | BALTIMORE | MD | 21222 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | DUNDALK | MD | 21222 | |
| MATRIX | | P.O.BOX 660780 | | | DALLAS | TX | 75266-0780 | |
| MATRIX ACQUISITONS LLC | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATRIX ASSET MANAGEMENT LLC | | 717 17TH ST STE200 | | | DENVER | CO | 80202 | |
| MATRIX CAPITAL BANK | | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| MATRIX CAPITAL BANK | | 700 17TH ST | | | DENVER | CO | 80202-3505 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE | ATTN LETICIA MONROE | | PHOENIX | AZ | 85029 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE STE 110 | | | PHOENIX | AZ | 85029 | |
| MATRIX INVESTMENTS | | 801 POQUONNOCK RD | | | GROTON | CT | 06340 | |
| Matrix Resources Inc | | 115 Perimeter Ctr Pl N | | | Atlanta | GA | 30346-1249 | |
| MATSEN INSURANCE BROKERGE | | 1000 STONEY POINT RD | | | SANTA ROSA | CA | 95402 | |
| MATSEN INSURANCE BROKERGE | | 1000 STONEY POINT RD | | | SANTA ROSA | CA | 95407 | |
| MATSLER, STEVEN E | | 411 E HUNTINGTON DR STE 107 | | | ARCADIA | CA | 91006-3787 | |
| MATSON JR, LLOYD | | 4110 11TH ST SW | RUCHELLE MATSON | | LEHIGH ACRES | FL | 33971 | |
| MATSON, BRIAN R | | 10795 W HEARTWOOD ST | | | BOISE | ID | 83709-5684 | |
| MATSON, BRUCE H | | 707 E MAIN | 11TH FL | | RICHMOND | VA | 23219-2803 | |
| MATSON, BRUCE H | | 951 E BYRD ST | | | RICHMOND | VA | 23219-4040 | |
| MATSON, DANIELA | | 76 HERRONTOWN RD | | | PRINCETON | NJ | 08540-2919 | |
| MATSON, KYLE R & MATSON, JULIE M | | 615 SYCAMORE LN | | | PLYMOUTH | MN | 55441-5661 | |
| MATSON, ROBERT M | | PO BOX 1773 | C O AKIN WEBSTER AND MATSON PC | | MACON | GA | 31202 | |
| MAT-SU TITLE | | 1981 E PALMER WASILLA HWY #100 | | | WASILLA | AK | 99654 | |
| MATSUI, KENICHI & MATSUI, TERRY U | | 4840 W 134TH PL | | | HAWTHORNE | CA | 90250 | |
| MATSUMOTO, SAM H & MATSUMOTO, HARRIET A | | 1455 SPRINGHAVEN WAY | | | LODI | CA | 95242 | |
| MATSUMURA, KEVIN K | | 91-803 KEHUE ST | | | EWA BEACH | HI | 96706-2708 | |
| MATT AND ELIZA DALESSANDRO | | 2112 163RD PL SW | | | LYNNWOOD | WA | 98087-2519 | |
| MATT BISCHOFF | | 931 EAST 36TH AVE | | | SPOKANE | WA | 99203 | |
| MATT FLEMING LLC | | 4269 WINDMILL DR | | | BRIGHTON | CO | 80601 | |
| MATT GREENWOOD | | 15326 WILDERNESS RIDGE ROAD | | | PRIOR LAKE | MN | 55372 | |
| MATT HEVENOR | Storm Realty,LLC | 295 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888 | |
| MATT HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| Matt Jenness | | 48 Botsford Avenue | | | Milford | CT | 06460 | |
| MATT KILLIAN | Century 21 Killian Real Estate | 916 WEST FRONT STREET | | | BERWICK | PA | 18603 | |
| MATT MACAREWICH | VALERIE MACAREWICH | 26922 AVENIDA LAS PALMAS | | | CAPISTRANO BEACH | CA | 92624 | |
| Matt McFee | | 170 Hampshire | | | Waterloo | IA | 50701 | |
| MATT MELLOS | | 529 BOLIVAR ST #105 | | | DENTON | TX | 76201-9087 | |
| MATT MUNSON ATT AT LAW | | 1760 N MAIN ST STE 204 | | | CEDAR CITY | UT | 84721 | |
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | BRASWELL TREE SERVICE | | CONYERS | GA | 30094 | |
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | MEL MYERS ELECTRIC AND CONTRACTING | | CONYERS | GA | 30094 | |
| MATT N CLIFFORD PC | | 202 W 5TH ST | | | SAFFORD | AZ | 85546 | |
| MATT N. MIALI | | 4640 NE 30TH | | | PORTLAND | OR | 97211 | |
| MATT PARROTT & SONS COMPANY | | PO BOX 660 | | | WATERLOO | IA | 50704 | |
| MATT PERKINS | | 14270 EL MESA | | | BROOKSIDE | CA | 92503 | |
| MATT PERKINS | | 14270 EL MESA DR | | | RIVERSIDE | CA | 92503 | |
| MATT QUICK | | 247 10TH AVE | | | KIRKLAND | WA | 98033 | |
| MATT ROWEY | | 126 BEAUSOLEIL STREET | | | WOONSOCKET | RI | 02895 | |
| MATT SHELTRA AND THE LENDING | | 3118 CREEKVIEW LN | EDGE | | MILLERVILLE | TN | 37072 | |
| MATT SPENCER | REO Plus Realty | 11033 STUTZ CT | | | Jacksonville | FL | 32246 | |
| MATT STURKIE STURKIE AND ASSOCIATES | | 1678 SHANNON DR | | | LEWISVILLE | TX | 75077 | |
| MATT SWIFT | SWIFT GORE REALTY | 1105 Blackhaw | | | Houston | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT T. GARRIS | MAXINE R. GARRIS | 2295 CHALET DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MATT VANECK | Westway Realty | 15808 LORAIN AVE. | | | CLEVELAND | OH | 44111 | |
| MATT W ELWELL | | 1409 REMSING | | | HARTLAND | MI | 48353 | |
| MATT ZIMMERMAN | LORI ZIMMERMAN | 107 SUMMER DR. | | | SIKESTON | MO | 63801 | |
| MATTABASSET CONDOMINIUM I INC | | 28 MATTABASSET DR | | | MERIDEN | CT | 06450 | |
| MATTABASSET OWNERS ASSOCIATION | | 100 NATCHAUG DR | | | MERIDEN | CT | 06450 | |
| MATTAPOISETT TOWN | | 16 MAIN ST | MATTAPOISETT TOWN TAX COLLECT | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | | 16 MAIN ST PO BOX 433 | TOWN OF MATTAPOISETT | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | ANN MARIE ELLIS STETSON TC | PO BOX 433 | 16 MAIN ST | | MATTAPOISETT | MA | 02739 | |
| MATTAWAMKEAG TOWN | | MAIN ST PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAMKEAG TOWN | | PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAN VILLAGE | | 24221 FRONT ST | TREASURER | | MATTAWAN | MI | 49071 | |
| MATTCO REALTORS | | 709 S MAIN ST | | | MOUTRIE | GA | 31768 | |
| MATTE AND NENNINGER PC | | 444 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| MATTEAU REALTY | | 75 LOVERS LN | | | PLAINFIELD | CT | 06374 | |
| MATTEO AND TERESA PROVENZANO | | 3245 RANCHO MIGUEL RD | | | JAMUL | CA | 91935 | |
| MATTEO, JASON | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| Matteodo, Stephanie N | | 2540 SW 14th Court 39 | | | Boynton Beach | FL | 33426 | |
| MATTEOLI CONTRACTING LLC | | 980 PLYMOUTH RD | | | PLYMOUTH MEETING | PA | 19462 | |
| MATTEOLI, SEAN W & MATTEOLI, BRIDGET | | 303 SNOW SHOE DR | | | SOUTHGATE | KY | 41071 | |
| MATTERS AND MATTERS PC | | 324 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| MATTES APPRAISAL COMPANY INC | | PO BOX 3594 | | | SHAWNEE | KS | 66203 | |
| MATTESON BUILDING SERVICES | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| Matteson Peake LLC | JOSEPH A RAMSEY VS. GMAC MORTGAGE CORPORATION | 4151 Ashford Dunwoody Rd, Suite 512 | | | Atlanta | GA | 30319 | |
| MATTESON TOWN | | E10372 CTY RD I | MATTESON TOWN | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | E10372 CTY RD I | TREASURER MATTESON TWP | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | R2 | | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWNSHIP | | 763 OAK RD | | | BRONSON | MI | 49028 | |
| MATTESON TOWNSHIP | | 763 OAK RD | TREASURER MATTESON TWP | | BRONSON | MI | 49028 | |
| MATTESON, WILLIAM L | | P O BOX 696 | | | MOUNTAIN VIEW | HI | 96771 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | BALTIMORE | MD | 21234 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | PARKVILLE | MD | 21234 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | BALTIMORE | MD | 21234-9001 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | PIKESVILLE | MD | 21234-9001 | |
| MATTHEW & AMY KUTSCHKE | | 35 MAJESTIC AVE | | | NASHUA | NH | 03063 | |
| MATTHEW & KIRA KIEBLES | | 223 ANGELA CIRCLE | | | OSWEGO | IL | 60543 | |
| MATTHEW & NYLEE OSBORN | | W 5440 HIDDEN TRAIL LANE | | | APPLETON | WI | 54915 | |
| MATTHEW A BEVERLY | | 24 7TH AVE | | | LA GRANGE | IL | 60525-2501 | |
| MATTHEW A BIRDWELL ATT AT LAW | | PO BOX 869 | | | KNOXVILLE | TN | 37901 | |
| MATTHEW A CONDENSA | | 5744 INDIAN POINTE DRIVE | | | SIMI VALLEY | CA | 93063 | |
| MATTHEW A CUNNINGHAM ATT AT LAW | | 749 N PERRY ST | | | OTTAWA | OH | 45875 | |
| MATTHEW A DUNAWAY ATT AT LAW | | PO BOX 531168 | | | BIRMINGHAM | AL | 35253 | |
| MATTHEW A EBNER | LISA PEVTZOW | 1173 CAROL LN | | | GLENCOE | IL | 60022-1146 | |
| MATTHEW A ENGEL ATT AT LAW | | 333 WASHINGTON AVE N STE 300 | | | MINNEAPOLIS | MN | 55401 | |
| MATTHEW A FLEISHMAN ATT AT LAW | | PO BOX 20185 | | | GREENSBORO | NC | 27420 | |
| MATTHEW A HALL | | 5100 OAKVALE ST SW | | | CANTON | OH | 44706-2044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW A LONGO | VITA M LONGO | 16 CROSSWOODS PATH | | | WALPOLE | MA | 02081 | |
| MATTHEW A SALIN | | 1636 EVERGREEN RD | | | HOMEWOOD | IL | 60430 | |
| MATTHEW A SMITH | | 43876 DELIGHTFUL PLACE | | | ASHBURN | VA | 20147 | |
| MATTHEW A. CARLSON | SHERRY P. CARLSON | 2201 GREGORY BLVD | | | GULFPORT | MS | 39507-2746 | |
| MATTHEW A. CHISM | JENNY I. CHISM | 2249 ROLLINS ST | | | GRAND BLANC | MI | 48439 | |
| MATTHEW A. HAKER | TINA M. HAKER | 572 WINTER BLUFF | | | FENTON | MO | 63026 | |
| MATTHEW A. JOHNSON | ELIZABETH A. JOHNSON | 4354 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| MATTHEW A. LUDWICK | RUTH L. LUDWICK | 2866 N TUPELO DR. | | | MIDLAND | MI | 48642 | |
| MATTHEW A. MCBRIDE | | 4043 POLI RD | | | ORTONVILLE | MI | 48462-9238 | |
| MATTHEW A. SABATELLO | | 6 GABRIELE DRIVE | | | EAST NORWICH | NY | 11732 | |
| MATTHEW A. SHEARER | COLLEEN T. SHEARER | 1702 CLAY DRIVE | | | CROZET | VA | 22932 | |
| MATTHEW A. SHUGARS | | 400 SPRUCE STREET | | | WEST READING | PA | 19611 | |
| MATTHEW A. WIKSWO | | 271 W VIEW SI | | | HARRISONBURG | VA | 22801 | |
| MATTHEW A. ZUMBROOK | | 7 PIPPIN LANE | | | WAPPINGERS FALLS | NY | 12590 | |
| Matthew Abben | | 4410 University Ave #254 | | | Cedar Falls | IA | 50613 | |
| MATTHEW ADAM PROPERTIES INC | | 127 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| MATTHEW ALDEN ATT AT LAW | | 526 LEADER BUILDING STE 810 | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALDEN ATT AT LAW | | 720 THE LEADER BUILDING 526 SUPE | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALPHEN AND ANGEL LUIS | | 70 GROVE ST | RIVERA | | CHELSEA | MA | 02150 | |
| MATTHEW AND AMANDA OWENS | | 15585 DARLING PATH | | | ROSEMOUNT | MN | 55068-4643 | |
| MATTHEW AND AMBER TIMMER | | 101 4TH AVE | AMBER VANGUNDY | | HOLLAND | IA | 50642 | |
| MATTHEW AND AMY ALLEN AND | | 2997 1 2 SUMMERBROOK DR | EISENMAN CONSTRUCTION INC | | GRAND JUNCTION | CO | 81504 | |
| MATTHEW AND ANDREW BRAUN | | 8850 OGREN AVE NE | | | OTSEGO | MN | 55330 | |
| MATTHEW AND ANGELA BARR | | 1601 SUCCESS CT | AND JOLIS PRO RESTORATION AND REMODEL | | VIDALIA | GA | 30474 | |
| MATTHEW AND ANN | | 485 KARL DR | LAPCZNSKI | | RICHMOND HEIGHTS | OH | 44143 | |
| MATTHEW AND ANNETTE PRICE | | 1625 WOODLAWN AVE | | | GLENVIEW | IL | 60025 | |
| MATTHEW AND ASHLEY HOLLAND | | 953 VILLAGE RD | | | CRYSTAL LAKE | IL | 60014 | |
| MATTHEW AND CARLA MADDOX | | 2010 ROCKWOOD DR | | | BRYAN | TX | 77807 | |
| MATTHEW AND CAROLL BASILE | | 4200 COURT DR | | | SANTA CRUZ | CA | 95062 | |
| MATTHEW AND CHANDI HEENAN | | 13327 DONNELLY AVE | | | GRANDVIEW | MO | 64030 | |
| MATTHEW AND CHERYL WILSON | | 4282 ALEXIS LN | | | KING GEORGE | VA | 22485-5652 | |
| MATTHEW AND CHRISTEL | | 821 CAMDEN WAY | HARRINGTON | | PROSPER | TX | 75078 | |
| MATTHEW AND CHRISTINA BRUNSON | AND DANNY BOGART ROOFING | PO BOX 745 | | | KENNEDALE | TX | 76060-0745 | |
| MATTHEW AND DANA MALOY | | 699 LONG NEDDLE RD | | | BRANDENBURG | KY | 40108 | |
| MATTHEW AND DANIELLE | | 16777 W 157TH ST | TOMLINSON AND ALLIANCE ROOFING AND SIDING | | OLATHE | KS | 66062 | |
| MATTHEW AND DENISE RAWDING AND | | 33 HAWTHORNE AVE | ZWAY BUILDERS LLC | | MORRIS PLAINS | NJ | 07950 | |
| MATTHEW AND ECHO KEOUGH | | 2526 N LAFAYETTE AVE | | | BREMERTON | WA | 98312 | |
| MATTHEW AND ELIZABETH HOPE | AND BRINDLE AND ASSOCIATES | 461 CHERRY MILL LN | | | TUNNEL HILL | GA | 30755-7427 | |
| MATTHEW AND ERIN LIEBER | | 114 FOX TRACE | | | RINCON | GA | 31326 | |
| MATTHEW AND ERIN SLAVIN | | 445 GLEN PARK DR | | | BAY VILLAGE | OH | 44140 | |
| MATTHEW AND GERY THEISEN | | 14085 GREENTREE TRL | AND MORGAN STANLEY CREDIT CORP | | WEST PALM BEACH | FL | 33414 | |
| MATTHEW AND HEATHER DOMSOHN AND | | 1405 WALNUT ST | ROLYN COMPANIES INC AND BELFOR | | COATESVILLE | PA | 19320-2540 | |
| MATTHEW AND HEATHER MILLER | | 201 LINDEN CIR | | | WACONIA | MN | 55387 | |
| MATTHEW AND JENNIFER BARNES | | 2080 E HAVENS CT | | | BLACKLICK | OH | 43004 | |
| MATTHEW AND JENNIFER CAGE | | PO BOX 172 | | | DE SOTO | MO | 63020-0172 | |
| MATTHEW AND JENNIFER TERRY | | 9 IRONWOOD RD | | | LEVITTOWN | PA | 19057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AND JENNIFER VETTER | | 7033 UNITY AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| MATTHEW AND JOANNA SHAPIRO | | 512 MONROE ST N | | | ARLINGTON | VA | 22201 | |
| Matthew and Josephine Carroll | | 976 Gardenia Ct | | | San Marcos | CA | 92078 | |
| MATTHEW AND KAMMIE JOHNS | | 2 KATHY DR | AND DJS CONSTRUCTION INC | | POQUOSON | VA | 23662 | |
| MATTHEW AND KIMBERLY MORGAN | | 4537 HORSESHOE DR | SWAIN BROS BUILDING CO | | WATERFORD | MI | 48328 | |
| MATTHEW AND KIMBERLY POULTON | | 30 RAVENWOOD CT | AND FIRST GENERAL SERVICES | | AIKEN | SC | 29803 | |
| MATTHEW AND KRISTIN HALL AND | | 703 BOSTON POST RD | ABLE RESTORATION | | WESTON | MA | 02493 | |
| MATTHEW AND LISA POWERS AND | | 14865 50TH ST | PNC CONSTRUCTION | | AFTON | MN | 55001 | |
| MATTHEW AND MARY MICHEL AND | | 2137 WATSON AVE | MARY RUSSELL | | SAINT PAUL | MN | 55116 | |
| MATTHEW AND MARY OLESKOW | | 24110 108TH ST | | | ZIMMERMAN | MN | 55398 | |
| MATTHEW AND RACHEL GRAYSON | AND CAPEZIO CONTRACTORS INC | 300 PRETTYMAN DR APT 12309 | | | ROCKVILLE | MD | 20850-7717 | |
| MATTHEW AND RHEANNON RIDDLE AND | | 1087 KOONTZ RD | STEVE MITCHELL | | LEXINGTON | NC | 27295 | |
| MATTHEW AND ROBIN CRABBE AND | | 6422 N LAKEWOOD AVE | ALPHA ADJUSTING | | CHICAGO | IL | 60626 | |
| MATTHEW AND ROSETTA DANIELS | | 1357 JESSICAS WAY | AND BOLTON ROOFING AND CONSTRUCTION | | ROCK HILL | SC | 29730 | |
| MATTHEW AND SARAH SPRING | | 103 KRYSTAL LN | | | TERMOPOLIS | WY | 82443 | |
| MATTHEW AND SHAWN TURNER | | 23410 E STRODE RD | | | BLUE SPRINGS | MO | 64015 | |
| MATTHEW AND STACY MILLER | | 527 OKARCHE | | | ENID | OK | 73701 | |
| MATTHEW AND STEPHANIE TRAVIS | | 5955 N CIRCUIT | | | BEAUMONT | TX | 77706 | |
| MATTHEW AND TELA BEAVER AND BROWN | | 305 E WALNUT ST | RESTORATION INC | | RAYMORE | MO | 64083 | |
| MATTHEW AND TERRI GEORGE AND | | 228 S MARTIN LUTHER KING | TOMMY ELLIS | | SUNFLOWER | MS | 38778 | |
| MATTHEW AND TESSA MOORE | | 780 WARM SPRINGS RD | | | CHAMBERSBURG | PA | 17202 | |
| MATTHEW AND TRACY SUPRAN | | 17224 HAMPTON BLVD | | | BOCA RATON | FL | 33496 | |
| MATTHEW ANDREWS | KERI ANDREWS | 587 MAIN ST | | | SAYREVILLE | NJ | 08872-1336 | |
| Matthew Arvizu vs GMAC Mortgage LLC FKA GMAC Mortgage Corporation Aurora Bank FSB Greenpoint Mortgage Funding Inc et al | | The Advocates Law Firm LLP | 600 B St Ste 2130 | | San Diego | CA | 92101-4512 | |
| MATTHEW B FLIES ATT AT LAW | | 9075 HARMONY DR | | | MIDWEST CITY | OK | 73130 | |
| MATTHEW B FLIES ATT AT LAW | | PO BOX 10978 | | | MIDWEST CITY | OK | 73140 | |
| MATTHEW B SMITH ATT AT LAW | | 1667 OAK AVE STE B | | | DAVIS | CA | 95616 | |
| MATTHEW B. KING | ERIN K. HICKEY | 1737 MALIBU DR | | | CEDARBURG | WI | 53012-9797 | |
| MATTHEW BADER | | 26342 VIA CONCHITA | | | MISSION VIEJO | CA | 92691 | |
| Matthew Bargstadt | | 3302 SW COURT AVE | | | ANKENY | IA | 50023-9207 | |
| MATTHEW BARNES ROBYN BARNES | | 243 LA JUANA DR | DOMANGUE CONSTRUCTION | | WACO | TX | 76705 | |
| MATTHEW BARRON | RHONDA K BARRON | 3 GLENWOOD DRIVE | | | MONTVILLE | NJ | 07045 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | EDWARDS | CA | 93524-2002 | |
| MATTHEW BENDER & CO. INC. | | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| Matthew Bernard | | 115 Blackthorn Road | | | Wallingford | PA | 19086 | |
| MATTHEW BILLGREN | | 101 PARDREW LN | | | SCOTT | LA | 70583 | |
| MATTHEW BOLLING BRYANT ATT AT LAW | | 150 E MOUND ST | | | COLUMBUS | OH | 43215 | |
| Matthew Boyer | | P.O. Box 936 | | | Blue Bell | PA | 19422 | |
| MATTHEW BROPHY | | 6881 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | |
| MATTHEW BROWN | | 32825 SAINT MORITZ DRIVE | | | EVERGREEN | CO | 80439 | |
| MATTHEW BROWNLEE | | 4442 DESERT CLIFF COURT | | | KATY | TX | 77494 | |
| MATTHEW BUTLER | | 405 N. RIDGEWAY, SUITE E | | | CLEBURNE | TX | 76033 | |
| MATTHEW BUTT | BETH VORRON | 419 HIGH STREET | | | BOSCAWEN | NH | 03303-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BUZZEO | | 317 LOWELL AVE | | | FLORAL PARK | NY | 11001-1632 | |
| MATTHEW BYRNE | | 3646 DENISON ST | | | FREDERICK | MD | 21704-7002 | |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | Wheaton | IL | 60189 | |
| MATTHEW C ADAMS AND | | DENISE ADAMS | 2818 Canto Nubiado | | San Clemente | CA | 92673 | |
| MATTHEW C HINES ATT AT LAW | | 5000 AUSTELL POWDER SPRINGS RD | | | AUSTELL | GA | 30106 | |
| MATTHEW C HOOK | JODY D HOOK | 4377 BRECKENRIDGE CT | | | CARMEL | IN | 46033 | |
| MATTHEW C JUDSON | | 102 5TH STREET | | | HACKETTSTOWN | NJ | 07840 | |
| MATTHEW C MCCARTHY | | 240 WEST FIFTH STREET | UNIT/APT 1 | | SOUTH BOSTON | MA | 02127 | |
| MATTHEW C ROCHA AND MIKE MINER | | 404 HOLLY | CONTRACTING | | SWINK | CO | 81077 | |
| MATTHEW C ROCKNE ATT AT LAW | | PO BOX 7 | | | ZUMBROTA | MN | 55992 | |
| MATTHEW C. BRONSON | | 5270 DOUGLAS LANE | | | SEBASTOPOL | CA | 95472 | |
| MATTHEW C. EDMISTON | RHENEA D. CULP | 5660  RIVER PARK DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| MATTHEW CAGLE AND RICE | | 122 FORREST HILL CIR | FURNITURE COMPANY INC | | BREVARD | NC | 28712 | |
| MATTHEW CARROLL | | 3108 HOLLY ST | | | ALEXANDRIA | VA | 22305 | |
| Matthew Cello | | 4145 Joshua Rd. | | | Lafayette Hill | PA | 19444 | |
| MATTHEW CHELLI | Advanced Realty Group | 3213 HARPERS FERRY DRIVE | | | STOCKTON | CA | 95219 | |
| MATTHEW COLE | | 16407 Lauder Lane | | | Dallas | TX | 75248 | |
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| Matthew Cooper | | 1207 Glenny Ave | | | Waterloo | IA | 50702-3319 | |
| MATTHEW CROUSE | LISA M CROUSE | 15775 EVERGREEN | | | EASTPOINTE | MI | 48021 | |
| MATTHEW D BALL | | PO BOX 322 | | | GREENCASTLE | PA | 17225-0322 | |
| MATTHEW D CAHILL | ELIZABETH A HORNER | 7622 ALDEN ROAD | | | LENEXA | KS | 66216 | |
| MATTHEW D HALEY | | 6929 FOX CREEK | | | MONTGOMERY | AL | 36117-0000 | |
| MATTHEW D HATCH ATT AT LAW | | 2525 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| MATTHEW D KROKOSZ | | 1917 TROY DRIVE | | | BELMAR | NJ | 07719 | |
| MATTHEW D RESNIK ATT AT LAW | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| MATTHEW D ROY ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| MATTHEW D SKEEN ATT AT LAW | | 707 BROWNELL ST | | | GEORGETOWN | CO | 80444 | |
| MATTHEW D THIES AND | | EMMA M THIES | 15715 NORTHEAST 6TH CIRCLE | | VANCOUVER | WA | 98684 | |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | ST PETERSBURG | FL | 33705 | |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | 1314 Red Bud St | | | Plant City | FL | 33563-8858 | |
| MATTHEW D. ANDERSON | ALYSON W. ANDERSON | 7321 JADE COURT | | | CENTERVILLE | OH | 45459 | |
| MATTHEW D. MCCARTY | MARILYN A. MCCARTY | 6105 LAKE WALDON | | | CLARKSTON | MI | 48346 | |
| MATTHEW D. NORCIA | | 4935 INDIAN WOOD ROAD #441 | | | CULVER CITY | CA | 90230 | |
| MATTHEW D. RICHTER | LISA M. MOSCARELLI | 18 CRENSHAW COURT | | | MIDDLETOWN | DE | 19709 | |
| MATTHEW D. STORK | | 5129 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 | |
| MATTHEW DAVIS | | 100 PASEO VISTA | | | SAN CLEMENTE | CA | 92673 | |
| MATTHEW DAY AND KENCOR | | 209 LISA CT | CONST LP | | HAMPTON | GA | 30228 | |
| MATTHEW DENTON | | 8750 N DANA AVENUE | | | PORTLAND | OR | 97203 | |
| Matthew Detwiler | | 7 Silver Lake Drive | | | Shamong | NJ | 08088 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MATTHEW DIMASI | | 8 WILDERNESS LN | | | BOW | NH | 03304-3718 | |
| MATTHEW DONAHUE ATT AT LAW | | 3536 CONCOURS STE 350 | | | ONTARIO | CA | 91764 | |
| Matthew Dowden | | 10108 Shoreline Drive | | | Wills Point | TX | 75169 | |
| MATTHEW DOYLE | JANET M. CZAPCZYNSKI | 90 FAIRVIEW AVENUE | | | BERGENFIELD | NJ | 07621-0000 | |
| MATTHEW E AARON | | 2300 W SAHARA AVE STE 650 | | | LAS VEGAS | NV | 89102 | |
| MATTHEW E AARON ATT AT LAW | | 300 E CHARLESTON BLVD 212 | | | LAS VEGAS | NV | 89104 | |
| MATTHEW E FALER ATT AT LAW | | 17330 BROOKHURST ST STE 240 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MATTHEW E JOHNSON | | 1309 TREE RIDGE ROAD | | | RICHMOND | VA | 23231 | |
| MATTHEW E JOHNSON | | 901 SHERMAN ST APT 1402 | | | DENVER | CO | 80203 | |
| MATTHEW E MAZUR JR ATT AT LAW | | 150 SE 2ND AVE STE 600 | | | MIAMI | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW E PURCELL ATT AT LAW | | 125 TOWNPARK DR NW STE 300 | | | KENNESAW | GA | 30144 | |
| MATTHEW E RIGGIN ATT AT LAW | | 110 S MAIN ST STE 202 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW E RIGGIN ATT AT LAW | | 2017 S ELM PL STE 107 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW E. MEINZINGER | | 5080 MEADOWCREST CIRCLE | | | HOLLY | MI | 48442 | |
| MATTHEW E. SZELIGOWSKI | TAMMY M. SZELIGOWSKI | 2615 N. TORUN | | | STEVENS POINT | WI | 54482 | |
| MATTHEW E. TASHMAN | AMY L. TASHMAN | 1 BROOKVIEW LANE | | | ROSE VALLEY | PA | 19086 | |
| MATTHEW ELSEY | TARA ELSEY | 5684 LANCASTER LANE | | | COMMERCE | MI | 48382 | |
| MATTHEW ERICKSON AND GLENN | | 28047 ELK LAKE RD E | ROOFING AND CONSTRUCTION | | ZIMMERMAN | MN | 55398 | |
| Matthew Escobar | | 425 CATARACT AVE | | | Waterloo | IA | 50702 | |
| MATTHEW F CLEARY | | 913 W VAN BUREN ST 6F | | | CHICAGO | IL | 60607 | |
| MATTHEW F WRIGHT ATT AT LAW | | 8 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| MATTHEW F. BOYLE | DIANE E. BOYLE | 1413 VERMONT ST | | | WATERLOO | IA | 50702 | |
| MATTHEW FANKHAUSER ATT AT LAW | | 20819 N CAVE CREEK RD STE 101 | | | PHOENIX | AZ | 85024 | |
| Matthew Feeney | | 59 Upland Drive | | | Churchville | PA | 18966 | |
| Matthew Ferragame | | 28 Rodman Avenue | | | Havertown | PA | 19083 | |
| Matthew Finical | | 124 W. Park Lane #8 | | | Waterloo | IA | 50701 | |
| Matthew Flanagan | | 4572 summerside drive | | | clover | SC | 29710 | |
| MATTHEW FLINTON | | 8201 NW 83RD STREET | | | OKLAHOMA CITY | OK | 73132 | |
| MATTHEW FOLEY | ANNE FOLEY | 342 CASS RIVER DRIVE | | | CARO | MI | 48723 | |
| MATTHEW FREY | EKATARINI KOTTARAS | 1541 GARDEN STREET | | | GLENDALE | CA | 91201-2744 | |
| MATTHEW FROBERGER ATT AT LAW | | 47630 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| MATTHEW G FAWCETT ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MATTHEW G KRIEPS | | 12 CHIPPING CAMPDEN DR | | | SOUTH BARRINGTON | IL | 60010 | |
| MATTHEW G MOORE | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| MATTHEW G MUIR AND | | 7319 GREENVIEW LOOP | JOANN MUIR | | NICHOLS | SC | 29581 | |
| MATTHEW G ROGERS AND | | CHRISTINE A ROGERS | 8601 PERTH LANE | | CLINTON | MD | 20735 | |
| MATTHEW G. MEYERS | ANGELA S. MEYERS | 11706 S ANTHONY EXT | | | FORT WAYNE | IN | 46819 | |
| MATTHEW G. VENEZIA | ELIZABETH A. VENEZIA | 18 REGINA DRIVE | | | BRICK | NJ | 08724 | |
| MATTHEW G. VITALE | CATHERINE A. VITALE | 15572 HARVEST LANE | | | SOUTHGATE | MI | 48195 | |
| MATTHEW GEE AND | | MARIBEL GEE | 1916 PARK MEADOW DR | | ALAMO | CA | 94507 | |
| MATTHEW GILMARTIN ATT AT LAW | | 25300 LORAIN RD STE 4B | | | NORTH OLMSTED | OH | 44070 | |
| MATTHEW GOLDE | | 563 VINCENTE AVENUE | | | BERKELEY | CA | 94707 | |
| MATTHEW GRECO | DEBRA GRECO | 459 STONETOWN ROAD | | | RINGWOOD | NJ | 07456 | |
| MATTHEW GREGERSON | | 3340 CARNATION AVE | | | BROOKLYN PARK | MN | 55443 | |
| Matthew Griffin | | 7717 Juniper Avenue | | | Elkins Park | PA | 19027 | |
| MATTHEW GUENTHNER | CATHERINE GUENTHNER | 6225 WEST STANLEY RD | | | MOUNT MORRIS | MI | 48458 | |
| MATTHEW H BARRETT ATT AT LAW | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| MATTHEW H GONTER | | 45 ASHLEY CREEK DRIVE | | | NEWNAN | GA | 30263 | |
| MATTHEW H KOCH | KANDIDA J KOCH | 12421 LYNWOOD DRIVE | | | GLEN ALLEN | VA | 23060 | |
| Matthew Haldeman | | 35 Prince Drive | | | Eagleville | PA | 19403 | |
| MATTHEW HALL | | 16527 E AUBURN HILLS DRIVE | | | PARKER | CO | 80134 | |
| MATTHEW HARRINGTON,CRS,GRI | Harrington & Wallengren Real Estate, Inc | 10032 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| MATTHEW HARRIS | SHEILA HARRIS | 1909 HOWARD AVE | | | CALDWELL | ID | 83605-0000 | |
| MATTHEW HEDBERG | | 637 CARVER BLUFFS PKWY | | | CARVER | MN | 55315 | |
| Matthew Heigh | | 200 Maple St. | | | Conshohocken | PA | 19428 | |
| MATTHEW HEILE | | 12943 EVEREST AVE | | | APPLE VALLEY | MN | 55124 | |
| Matthew Hertz | | 71 Tenby Lane | | | Marlton | NJ | 08053 | |
| MATTHEW HILDEN | LOREN HILDEN | PO BOX 4120 | | | DORRINGTON | CA | 95223 | |
| MATTHEW HILGENBERG | VIRGINIA HILGENBERG | 432 LAKE ESTATES DRIVE | | | MEADOW VISTA | CA | 95722-0000 | |
| MATTHEW HIRSHON | MARLO HIRSHON | 1532 SOUTH INDIAN PLACE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MATTHEW HOFFMAN ATT AT LAW | | 909 FANNIN ST STE 2350 | | | HOUSTON | TX | 77010 | |
| Matthew Howard | | 45962 Corte Carmello | | | Temecula | CA | 92592 | |
| MATTHEW I. DOBSON | | 6822 GREENLEAF AVE | | | PARMA HTS | OH | 44130-0000 | |
| MATTHEW J AND ANDREA LYNN WEISS | | 705 NW 27TH AVENUE | | | CAMAS | WA | 98607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J BACHINSKI | | 4 CHANDLER DR | | | SOUTH WINDSOR | CT | 06074 | |
| MATTHEW J BASSANO | | 813 INCA STREET | | | DENVER | CO | 80204 | |
| MATTHEW J BAUGHMAN | | 1083 ASHLEY DR | | | TROY | MI | 48085-3418 | |
| MATTHEW J CATE ATT AT LAW | | PO BOX 79 | | | SPRINGFIELD | IL | 62705 | |
| MATTHEW J COOK | | 426 SOUTH 11TH STREET | | | SAINT CHARLES | IL | 60174 | |
| MATTHEW J CUNANAN ATT AT LAW | | 1900 S PUGET DR STE 203 | | | RENTON | WA | 98055 | |
| MATTHEW J DAHL | | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 | |
| MATTHEW J DAHL AND JANNA DAHL - HUSBAND & WIFE | MATTHEW J DAHL | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 | |
| MATTHEW J DELLAVILLA | | 4509 CHRISTIAN ROAD | | | DANSVILLE | NY | 14437 | |
| MATTHEW J DONNELLY ATTORNEY AT L | | 1 PLEASANT ST STE 5 | | | COHASSET | MA | 02025-1714 | |
| MATTHEW J DYE | | PO BOX 221 | | | EVANSVILLE | WY | | |
| MATTHEW J ESHELMAN ATT AT LAW | | PO BOX 1080 | | | CAMP HILL | PA | 17001 | |
| MATTHEW J GERIKE | | 44 KELLS AVE | | | NEWARK | DE | 19711 | |
| MATTHEW J GILBERT ATT AT LAW | | 2601 NUT TREE RD STE A | | | VACAVILLE | CA | 95687 | |
| MATTHEW J GOLDEN ATT AT LAW | | 462 S 4TH ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| MATTHEW J GROGAN | SARA D GROGAN | 91 OAK DRIVE | | | NEW BRITAIN | PA | 18901 | |
| MATTHEW J HOUSER AND SUZANNE B HOUSER | | 32761 DAVID CIR | | | DANA POINT | CA | 92629 | |
| MATTHEW J KENTNER ATT AT LAW | | 400 HAMILTON ST | PO BOX 14 | | WAPAKONETA | OH | 45895 | |
| MATTHEW J KINSERVIK | MARA P GORMAN | 601 WEBB ROAD | | | NEWARK | DE | 19711 | |
| MATTHEW J KIRNAN ESQ | | 33 CLINTON RD STE 109 | | | WEST CALDWELL | NJ | 07006 | |
| MATTHEW J MANN ATT AT LAW | | PO BOX 143 | | | LATHAM | NY | 12110 | |
| MATTHEW J MARTINO AND JOYCE MARTINO | | 24 PEBBLE BEACH LN | | | LITTLE EGG HARBOR TWP | NJ | 08087-3063 | |
| MATTHEW J MILITZOK ATT AT LAW | | 3230 STIRLING RD STE 1 | | | HOLLYWOOD | FL | 33021 | |
| MATTHEW J PAPIANOU | DEBORAH C WATSON | 85 BROOK STREET | | | WESTWOOD | MA | 02090 | |
| MATTHEW J PEIRCE ATT AT LAW | | 330 S 3RD ST STE 1005 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW J RYAN ATT AT LAW | | 3101 ROSE ST | | | FRANKLIN PARK | IL | 60131 | |
| MATTHEW J SABAN | THERESA M SABAN | 1310 HILL STREET | | | MUKILTEO | WA | 98275 | |
| MATTHEW J SCHLICHTER ESQ ATT AT L | | 2134 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| MATTHEW J SINGER ATT AT LAW | | 444 N ARROWHEAD AVE STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| MATTHEW J STERMITZ ATT AT LAW | | PO BOX 1964 | | | ELKO | NV | 89803 | |
| MATTHEW J TAYLOR ATT AT LAW | | 2955 MAIN ST STE 110 | | | IRVINE | CA | 92614-2527 | |
| MATTHEW J THOMPSON ATT AT LAW | | 4511 CEMETERY RD STE B | | | HILLIARD | OH | 43026 | |
| MATTHEW J WHALEN | BARBARA A WHALEN | 1043 ROSEWOOD TERRACE | | | LIBERTYVILLE | IL | 60048 | |
| MATTHEW J. AXNESS | ELIZABETH C. AXNESS | 3269 MILLER COURT | | | MEDFORD | OR | 97504 | |
| MATTHEW J. BEATTY | LILLIAN L. BEATTY | 4136 AUBURN DR | | | ROYAL OAK | MI | 48073 | |
| MATTHEW J. BRANDT | DAWN M. BRANDT | 16 SUNSET TERRACE | | | RED HOOK | NY | 12571 | |
| MATTHEW J. CAMPBELL | STACIE L. CAMPBELL | 143 LOWELL COURT | | | LANGHORNE | PA | 19047 | |
| MATTHEW J. DETWILER | JILL S. DETWILER | 7 SILVER LAKE DRIVE | | | SHAMONG | NJ | 08088 | |
| MATTHEW J. HAMMOND | NICOLE E. HAMMOND | 6918 SOUTH MORRICE ROAD | | | OWOSSO | MI | 48867 | |
| MATTHEW J. HARDIN | LAURIE S. HARDIN | 1409 FALCON DRIVE | | | LOUISVILLE | KY | 40213 | |
| MATTHEW J. HOUSER | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| MATTHEW J. MAGRYTA | LISA S. MAGRYTA | 7168 TOWER RD | | | SOUTH LYON | MI | 48178 | |
| MATTHEW J. MCCLELLAN | JULIE M. MCCLELLAN | 1340 ROSS LANE | | | ROCHESTER | MI | 48306 | |
| MATTHEW J. MCKEON | | C/O BRADLEY PITTMAN | 112 BROOKS STREET | | CHARLESTON | WV | 25301 | |
| MATTHEW J. MCPHEE | SUSAN GRIMES MCPHEE | 28 CRESCENT RD | | | WINCHESTER | MA | 01890 | |
| MATTHEW J. MILLIKIN | | 3925 NEW HUDSON ROAD | | | ORWELL | OH | 44076 | |
| MATTHEW J. NELSON | WENDY A. NELSON | 62055 KIM COURT | | | WASHINGTON | MI | 48094 | |
| MATTHEW J. PEARO | AGNES S. PEARO | 104 DAYTON AVENUE | | | MANORVILLE | NY | 11949 | |
| MATTHEW J. REVITTE | | 806 8TH STREET | | | GREELEY | CO | 80631 | |
| MATTHEW J. RYAN | GILLIAN M. HOFTEY | 913 WEST VAN BUREN 4H | | | CHICAGO | IL | 60607 | |
| MATTHEW J. THIBEAU | SHARON L. MORTON | 22247 LONG BLVD | | | DEARBORN | MI | 48124 | |
| MATTHEW J. TRUMBULL | ANGELYN R. TRUMBULL | 835 GERMAN ROAD | | | LOCK HAVEN | PA | 17745 | |
| MATTHEW J. VANACKER | MARY K. VANACKER | 2330 N CANAL RD | | | LANSING | MI | 48917 | |
| MATTHEW JACOB AND ROHONDA PFEIFFER | | 3912 CHEROKEE | | | ADDISON TOWNSHIP | MI | 48370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Jaggers | | 10856 Colbert Way | | | Dallas | TX | 75218 | |
| MATTHEW JAMES DUNCAN ATTORNEY AT L | | 266 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MATTHEW JAMES LESSARD AND | | 1603 140TH AVE NE | BORGES GENERAL CONSTRUCTION | | HAM LAKE | MN | 55304 | |
| MATTHEW JANSEN | | 10917 SOUTH LANGLEY STREET | | | OLATHE | KS | 66061 | |
| MATTHEW JENSEN | | 4923 S ASH GROVE AVE | | | SIOUX FALLS | SD | 57108 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| Matthew Jewel | | 1535 Marcel Place | | | Rohnert Park | CA | 94928-8174 | |
| Matthew John | | 2325 Welsh Drive | | | Pottstown | PA | 19464 | |
| MATTHEW JOHN CHERNEY ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| MATTHEW JUREWICZ | | 6615 LYNWOOD BLVD | | | RICHFIELD | MN | 55423 | |
| MATTHEW K JOHNS AND KAMMIE S JOHNS | | 2 KATHY DR | WRIGHT WAY PAINTING AND LANDSCAPING | | POQUOSON | VA | 23662 | |
| MATTHEW K ORGAN | CHRISTINE A ORGAN | 14 WEST EUCLID AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MATTHEW K PAROLY AND SUSAN C PAROLY | BAER PAROLY AND SUSAN C | 1 VISTA SOLE ST | | | DANA POINT | CA | 92629-4081 | |
| MATTHEW K ZIMMERMAN AND | | JAN M ZIMMERMAN | 2915 MEYERS RD | | SAN BERNADINO | CA | 92407 | |
| MATTHEW K. BENSON | JULIE M. BENSON | 2179 S BRISTOL COURT | | | HOLLAND | MI | 49424 | |
| MATTHEW K. MURPHY | THERESE A. MURPHY | 151 SALTWATER WAY | | | SAVANNAH | GA | 31411 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| MATTHEW KOEING | | 2950 NORTH 60TH ST | | | KANSAS CITY | KS | 66104 | |
| Matthew Kolen | | 218 Creekside Drive | | | New Hope | PA | 18938 | |
| Matthew Kondrath | | 27 Lavister Dr. | | | Mount Laurel | NJ | 08054 | |
| MATTHEW KREJCI, KYLE | | PO BOX 28122 | | | MACON | GA | 31221 | |
| MATTHEW KREMERS | | 151 E 90TH ST APT 6C | | | NEW YORK | NY | 10128-2351 | |
| MATTHEW KYLE | | 304 RIDGEVIEW DRIVE | | | CULVER | OR | 97734 | |
| MATTHEW L AND CARLA J DILLON | | 2695 CLARIDON RD | AND TNC CONSTRUCTION | | COLUMBUS | OH | 43231 | |
| MATTHEW L CHENEY ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| MATTHEW L CLINE | | 1546 BROWN OWL DRIVE | | | RALEIGH | NC | 27610 | |
| MATTHEW L ENAIRE | | 71 CANDLEWYCK TERRACE | | | PORTLAND | ME | 04102 | |
| MATTHEW L EREKSON ATT AT LAW | | PO BOX 2560 | | | BILLINGS | MT | 59103-2560 | |
| MATTHEW L HANSON | | 4609 SOJOURNER STREET | | | AUSTIN | TX | 78723 | |
| MATTHEW L HOOD LLC ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| MATTHEW L JOHNSON AND ASSOCIATES | | 8831 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| MATTHEW L LEONARD | BARBARA A HINZ | 6092 CEDAR CREEK ROAD | | | NORTH BRANCH TWP | MI | 48461 | |
| MATTHEW L MCCORMICK | | 2105 ASHTON DR | | | ROSWELL | GA | 30076-4205 | |
| MATTHEW L PLUMB | | 6110 TYLER WOODS TRAIL | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| MATTHEW L RUSSELL | | 6475 NEW MARKET WAY | | | RALEIGH | NC | 27615 | |
| MATTHEW L STEVENS | | 203 RIVER ROAD | | | NAPLES | ME | 04055 | |
| Matthew L. Craner Ihsan Dogramaci Steven J. Fink Joseph Frank | Matthew L. Craner, Ihsan Dogramaci, Steven J. Fink, Joseph Frank | 51 West 52nd Street | | | New York | NY | 10019 | |
| MATTHEW L. HONNERT | ALICIA M. HONNERT | 430 BLUEGRASS LANE | | | GENEVA | IL | 60134 | |
| MATTHEW L. KOSIARA | JUDY L. KOSIARA | 4380 SHERIDAN | | | EMMETT | MI | 48022 | |
| MATTHEW L. SMITH | DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DRIVE | | | ORION | MI | 48359 | |
| Matthew LaFerney | | 407 Willowbrook Drive | | | Duncanville | TX | 75116 | |
| MATTHEW LAHTI, NRBA | Pacific Northwest Realty | 1700 HUDSON STREET SUITE 101 | | | LONGVIEW | WA | 98632 | |
| MATTHEW LARKIN | | 107 WEST HIGH STREET | | | NORTH EAST | MD | 21901 | |
| Matthew Lauro | | 4569 Summerhill Dr | | | Doylestown | PA | 18902 | |
| MATTHEW LEE FREY ATT AT LAW | | 802 CASS ST | | | SAGINAW | MI | 48602 | |
| MATTHEW LOUIS RAZZANO ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| MATTHEW LUCKIE | LINDA OBOYLE | 38 SANDRA LANE | | | PEARL RIVER | NY | 10965 | |
| MATTHEW M CAMP | | 14 O STREET | | | SOUTH BOSTON | MA | 02127 | |
| MATTHEW M HUSSEY | | 4819 W. 71ST TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| MATTHEW M LITVAK ATT AT LAW | | 155 N HARBOR DR APT 4301 | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW M MADDOX ATT AT LAW | | PO BOX 827 | | | HUNTINGDON | TN | 38344 | |
| MATTHEW M PETRAS AND | ERIKA PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M PETRAS AND ERIKA | PETRAS AND ERIKA DAHLE PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M ROLL AGENCY | | 5740 BROADWAY STE 106 | | | PEARLAND | TX | 77581 | |
| MATTHEW M SMITH | DEBORAH W SMITH | 1 SADDLE DRIVE | | | W HAVEN | CT | 06516-3919 | |
| MATTHEW M SPIELBERG ATT AT LAW | | 21855 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| MATTHEW M WALTON ATT AT LAW | | 93 S MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MATTHEW M WILSON | | 2218 W LIBERTY AVE | | | SPOKANE | WA | 99205-1539 | |
| MATTHEW M. HAYWARD | CHERYL M. HAYWARD | 3 PYRUS CT | | | OLD LYME | CT | 06371 | |
| MATTHEW M. KROTZ | MARGARET M. KROTZ | 820 CONLEY COURT | | | ELBURN | IL | 60119 | |
| MATTHEW M. MCKENZIE | | 125 STONBURG CIRCLE | | | CLEMMONS | NC | 27012-8287 | |
| MATTHEW M. SWISHER | | 6575 22ND AVE. N | | | KEIZER | OR | 97303 | |
| MATTHEW M. ZUZGA | LISA M. ZUZGA | 20457 VINE DRIVE | | | MACOMB | MI | 48044 | |
| MATTHEW MALOVANY | | 45 UNDERHILL TRAIL | | | MONROE | NY | 10950-6619 | |
| MATTHEW MANDEL REOMAC | REO Property Specialists | 1114 S. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| MATTHEW MARTIN ATT AT LAW | | 900 CUMMINGS CTR STE 306T | | | BEVERLY | MA | 01915 | |
| MATTHEW MATT AND JENNIFER | | 2156 HIGH AND DRY RD | | | CRESTON | IA | 50801 | |
| MATTHEW MCANDREWS | | 8715 FOREST GLEN COURT | LYNNE JOHNSON | | SAINT JOHN | IN | 46373 | |
| Matthew McBride | | 504 Huntingdon Dr. | | | Irving | TX | 75061 | |
| MATTHEW MCCROSKEY | | 602 RAVEN AVENUE | | | HARRISBURG | SD | 57032 | |
| Matthew McGarvey | | 9965 Dungan Road | | | Philadelphia | PA | 19115 | |
| Matthew McHugh | | 2101 Via Del Plata | | | Carrollton | TX | 75006 | |
| MATTHEW MCKEE | | 3649 CALUMET STREET | | | PHILADELPHIA | PA | 19129 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| MATTHEW MENOTTI | | 4264 CORDOBES COVE | | | SAN DIEGO | CA | 92130 | |
| MATTHEW MICHEL | | 2114 HUNTINGTON DR APT 1 | | | S PASADENA | CA | 91030 | |
| Matthew Miller | | 2136 Willowgate Lane | | | Carrollton | TX | 75006 | |
| MATTHEW MILLER HOLMQUIST | | 2539 WINDING RIVER DR | | | CHARLOTTE | NC | 28214-1017 | |
| MATTHEW MILLSAPS ROOFING | | 3571 LOUISVILLE RD | | | LOUISVILLE | TN | 37777 | |
| MATTHEW MITZEN | SHARON MITZEN | 3548 DAVIS STREET | | | EVANSTON | IL | 60203 | |
| MATTHEW MONROE | NANCY L. MONROE | 13 EXETER FALLS DRIVE | | | EXETER | NH | 03833-0000 | |
| MATTHEW MORAN | | 121 HOLLYBERRY DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| MATTHEW MURPHY | | 1164 E GLEN AVE. | | | MT. PLEASANT | MI | 48858 | |
| MATTHEW MURRAY AND ASI | CONSTRACTING INC | 763 DESPARADO RD | | | BAILEY | CO | 80421-1006 | |
| MATTHEW MUSANTE | KIMBERLY MUSANTE | 2420 MC INTOSH WAY | | | MAITLAND | FL | 32751 | |
| MATTHEW N. AULT | MYRNA L. AULT | 544 MERRIWEATHER DRIVE | | | COLLIERVILLE | TN | 38017-0000 | |
| MATTHEW N. TECKLENBURG | LINDSAY E. OBERSON | 23034 ENNISHORE | | | NOVI | MI | 48375 | |
| Matthew Natoli | | 207 Lauriston Street | | | Philadelphia | PA | 19128 | |
| Matthew Neuffer and Maribel Neuffer vs Executive Trustee Services LLC Juanita Strickland Janie Mucha Noel McNally et al | | 3400 Shoreline Dr Apt 920 | | | Austin | TX | 78728-7451 | |
| MATTHEW NOREN | DIANE CROCCO | 4 MISTY GLEN DRIVE | | | SHAMONG | NJ | 08088 | |
| MATTHEW OKORO | | 2003 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| MATTHEW P FOLEY LLC | | PO BOX 756 | | | TROY | NY | 12181 | |
| MATTHEW P HUGHSON ATT AT LAW | | 29 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891 | |
| MATTHEW P KELLY ESQ ATT AT LAW | | 398 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MATTHEW P OTT AND | | TASHEENA D BARNETT | 775 NEW STATE RD | | NORTH FAIRFIELD | OH | 44855 | |
| MATTHEW P. KRASKA | ELIZABETH A. KRASKA | 222 IDITAROD AVNUE | | | FAIRBANKS | AK | 99712 | |
| MATTHEW P. PINTO | KARIN J. PINTO | 41 COPPERGATE DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| Matthew Parker | | 4041 Crossway Drive | APT 307 | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Pederson | | 1610 Oriole Ave | | | Waterloo | IA | 50701 | |
| MATTHEW PETIT ATT AT LAW | | 101 CENTRAL PLZ S | | | CANTON | OH | 44702 | |
| Matthew Petrou vs Tsilalot Yigebru and GMAC Mortgage LLC | | 6311 Clearn Canyon Dr | | | Katy | TX | 77450 | |
| Matthew Prescott | | 173 Blackburn Avenue | | | Lansdowne | PA | 19050 | |
| MATTHEW Q CALLISTER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW R AND RHONDA SNIPES AND | | 40265 HWY 62 | LIPPERTS CARPET ONE | | CHILOQUIN | OR | 97624 | |
| MATTHEW R DEMARK ATT AT LAW | | N19W24200 RIVERWOOD DR STE 150 | | | WAUKESHA | WI | 53188 | |
| MATTHEW R EASON ATT AT LAW | | 1819 K ST 200 | | | SACRAMENTO | CA | 95811-4183 | |
| MATTHEW R FENTRESS | | 3917 WEST 93RD ST | | | SOUX FALLS | SD | 57108 | |
| MATTHEW R GROSS ATT AT LAW | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R GROSS JD | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R HAHNE ATT AT LAW | | 4460 CORPORATION LN STE 170 | | | VIRGINIA BEACH | VA | 23462 | |
| MATTHEW R HARWARD | DONNA L HARWARD | 12824 VIA BARCELONA RD | | | YUCAIPA | CA | 92399-2553 | |
| Matthew R Hodlin an individual Bridgette M Hodlin an individual v GMAC Mortgage LLC a Delaware Limited Liability et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 S CORONA MALL | | CORONA | CA | 92879 | |
| MATTHEW R HOOK | | 8320 ABUJA PL APT 1 | | | DULLES | VA | 20189-8320 | |
| MATTHEW R JELENCHICK ATT AT LAW | | PO BOX 444 | | | MENOMONEE FALLS | WI | 53052 | |
| MATTHEW R MICHIELI AND COLETTE L | | 1211 E LIBERTY LN | MICHIELI AND KNC CONTRACTING | | GILBERT | AZ | 85296 | |
| MATTHEW R NAHRGANG ATT AT LAW | | 35 EVANSBURG RD | | | COLLEGEVILLE | PA | 19426 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST STE 370 | | | DENVER | CO | 80224-2436 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST SUITE 370 | | | DENVER | CO | 80224 | |
| MATTHEW R ROTH ATT AT LAW | | 7610 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| MATTHEW R. BAKER | SUSAN A. BAKER | 9258 RURAL POINT DR | | | MECHANICSVILLE | VA | 23116-4176 | |
| MATTHEW R. FORTUNAK | AMY E. FORTUNAK | 2164 MARLOU COURT | | | SAGINAW | MI | 48603 | |
| MATTHEW R. JENSEN | | 30 MANTON ROAD | | | SWAMPSCOTT | MA | 01907 | |
| MATTHEW R. KNOSTER | DANA R. KNOSTER | 901 MEADOWOOD CIRCLE | | | LEBANON | PA | 17042 | |
| MATTHEW R. SHELINE | ILENE A. SHELINE | 5177 GREEN MEADOWS | | | GRAND BLANC | MI | 48439 | |
| MATTHEW R. VIERRA | CATHERINE S. VIERRA | 619 HUNTINGTON STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| Matthew Ragan | | 84 Harlow Circle | | | Ambler | PA | 19002 | |
| MATTHEW RAZANO ESQ ATT AT LAW | | 5821 OAKLAND ST | | | PHILADELPHIA | PA | 19149 | |
| MATTHEW REDARD | | 10212 CECILE DRIVE | | | FRISCO | TX | 75035 | |
| Matthew Richey | | 5641 Victor Street | | | Dallas | TX | 75214 | |
| MATTHEW ROBERTSON | | 9306 HILLSBORO PL | | | SAVAGE | MN | 55378-2105 | |
| MATTHEW ROBISON | | 593 JEFFERSON DRIVE | | | PALMYRA | VA | 22963 | |
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR AND GTO RESTORATION AND CONST | | FRESNO | TX | 77545 | |
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR | | FRESNO | TX | 77545 | |
| MATTHEW RODRIGUEZ | | 25346 LACEBARK DR. | | | MURRIETA | CA | 92563 | |
| Matthew Rosen | | 58 Relihan Road | | | Darien | CT | 06820 | |
| MATTHEW ROSENTHAL | | 22 S COVE RD | | | OLD SAYBROOK | CT | 06475-2922 | |
| MATTHEW ROSHEIM | | 14785 IRONWOOD CT | | | EDEN PRAIRIE | MN | 55346 | |
| MATTHEW ROTHENBERG | GINA CAROLLO | 29366 WEST DAKOTA DRIVE | | | SANTA CLARITA | CA | 91354 | |
| MATTHEW ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| MATTHEW RYAN WILLIAMS ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| MATTHEW S CONNER | | 8 BELVEDERE | | | ALISON VIEJO | CA | 92656 | |
| MATTHEW S DRAGICH | JODI L DRAGICH | 61 CLEMSON LANE | | | FALLING WATER | WV | 25419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW S GOEING ATT AT LAW | | PO BOX 910 | | | WINCHESTER | KY | 40392 | |
| MATTHEW S GRANT | | 1032 N. LUPINE STREET | | | LOMPOC | CA | 93436 | |
| MATTHEW S MULLER ATT AT LAW | | 5225 KATY FWY STE 420 | | | HOUSTON | TX | 77007 | |
| MATTHEW S STEIN | | 25 UNION STREET | | | CAMBRIDGE | MA | 02141-1331 | |
| MATTHEW S TROTT | CARRIE L TROTT | 1220 WILSON ROAD | | | POWER | MT | 59468 | |
| MATTHEW S. ANDERSON | REBECCA L. ANDERSON | 9134 PARKSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| MATTHEW S. DAWSON | ANDREA J. DAWSON | 4001 SPICEWOOD CT | | | LEXINGTON | KY | 40513-1327 | |
| MATTHEW S. SOUTHERLAND | TINA E. SOUTHERLAND | 17 SERENDIPITY LANE | | | PENROSE | NC | 28766 | |
| MATTHEW S. STROUT | LESLIE T. STROUT | 140 PALMETTO COURT | | | LONGWOOD | FL | 32779 | |
| MATTHEW S. ZAJAC | LESLIE L. ZAJAC | 47522 BEACON SQUARE DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| MATTHEW SCHILDT | | 2560 17TH STREET UNIT #106 | | | DENVER | CO | 80211 | |
| MATTHEW SHEASBY ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Matthew Shellenberger | | 203 CLIFFWOOD RD | | | PHILADELPHIA | PA | 19115-2749 | |
| MATTHEW SHERMAN | | PO BOX 777417 | | | HENDERSON | NV | 89077-7417 | |
| MATTHEW SIEBRANDS | | 2302 6TH AVE SW | | | ALTONNA | IA | 50009 | |
| Matthew Silverman | | 5 Ivanhoe Ct. | | | Marlton | NJ | 08053 | |
| Matthew Smith | | 1749 Bearwallow Rd | | | Ashland City | TN | 37015-3514 | |
| MATTHEW SMITH | | 180 ELM CT APT #1605 | | | SUNNYVALE | CA | 94086 | |
| MATTHEW SNELL | | 20509 ERIN COURT | | | FARMINGTON | MN | 55024 | |
| Matthew Steinfeld | | 3909 Inwood Road | #1003 | | Dallas | TX | 75209 | |
| MATTHEW STORM ATT AT LAW | | 206 N MAIN ST | | | BRISTOL | CT | 06010 | |
| Matthew Story | | 304 Montecello | | | Waxahachie | TX | 75165 | |
| MATTHEW T ANDERS | | PO BOX 172 | | | FALLING WATERS | WV | 25419-0172 | |
| MATTHEW T BISHOP | | 7200 ROOSEVELT AVE | | | FALLS CHURCH | VA | 22042-1626 | |
| MATTHEW T DESRO ATT AT LAW | | 106 MAIN ST STE 4 | | | STONEHAM | MA | 02180 | |
| MATTHEW T DIXON ATTORNEY AT LA | | 520 S MAIN ST | | | MIDDLETOWN | OH | 45044 | |
| MATTHEW T LEDFORD | | STACY L LEDFORD | P O BOX 57 | | RINGGOLD | GA | 30736 | |
| MATTHEW T LYLE | | 3921 ASHWOOD PLACE | | | FALLS CHURCH | VA | 22041-1203 | |
| MATTHEW T MCKEE ATT AT LAW | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| MATTHEW T SANNING ATT AT LAW | | 202 E RIVERSIDE DR | | | AUGUSTA | KY | 41002 | |
| MATTHEW T WEISS | MARTHA H HYDE | 2125 WESTWIND DRIVE | | | ROSWELL | GA | 30075 | |
| MATTHEW T. GILHOOLY | LISA M. GILHOOLY | 888 AMOSTOWN ROAD | | | WEST SPRINGFIELD | MA | 01089 | |
| MATTHEW TAYLOR | | 1514 N 2ND AVENUE | | | UPLAND | CA | 91786 | |
| Matthew Taylor | | 410 Basingdon Court | | | Waxhaw | NC | 28173 | |
| MATTHEW THOMAS FOLEY ATT AT LAW | | 2417 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| MATTHEW THORNTON | | 119 BUCKINGHAM DRIVE | | | STEPHENS CITY | VA | 22655 | |
| MATTHEW TODD HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| MATTHEW TOZER ATT AT LAW | | 1000 QUAIL ST STE 189 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEW V. MCCLELLAND | MICHELLE L. MCCLELLAND | 4885 CLOVERDALE ROAD | | | HASTINGS | MI | 49058 | |
| MATTHEW VAN DE MARK | | 514 WHEELER RAND ROAD | | | CHARLESTOWN | NH | 03603 | |
| Matthew Vena | | 9010 Wesleyan Road | | | Philadelphia | PA | 19136 | |
| MATTHEW VINCENT | | 2280 STARLIGHT DRIVE | | | SAGINAW | MI | 48603 | |
| MATTHEW VIVIAN ATT AT LAW | | 496 W ANN ARBOR TRL STE 102 | | | PLYMOUTH | MI | 48170 | |
| MATTHEW W BRANNAN | | 4721 W ILLINOIS AVE | | | MIDLAND | TX | 79703-6065 | |
| MATTHEW W DERBY ATT AT LAW | | PO BOX 1789 | | | ROSEBURG | OR | 97470 | |
| MATTHEW W DEULLEY ATT AT LAW | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| MATTHEW W GIESBRECHT | | 4395 BUCKEYE LN | | | ATWATER | CA | 95301-9319 | |
| MATTHEW W HOWARD AND GEORGIA IN HOME | | 84 FARMINGTON DR | SERVICES | | WOODSTOCK | GA | 30188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew W Howard vs Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC E Trade Financial Corporation et al | | 84 Farmington Dr | | | Woodstock | GA | 30188 | |
| MATTHEW W JOSEPH | | 160 BITTINGER CT | | | MARTINBURG | WV | 25401 | |
| MATTHEW W TRAVER AND | | MARY C TRAVER | 222 SAMANTHA DR | | FORT EDWARD | NY | 12828 | |
| MATTHEW W. KLETZLI | MICHELLE A. KLETZLI | 2417 OLIVE ST. | | | PHILADELPHIA | PA | 19130 | |
| MATTHEW W. SNEAD | | 321 DOWNING RD. | | | CENTRALIA | WA | 98531 | |
| Matthew Wach | | 144 Toneff Drive | | | Elk Run Heights | IA | 50707 | |
| MATTHEW WAYNE AND ALISSA MARIE | | 38310 ALTA VISTA RD | ROBINSON AND TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| MATTHEW WEST | | 5122 SADDLE CREEK CT | | | PLYMOUTH | MI | 48170 | |
| Matthew Williams | | 211 Countryside Lane | | | Bear | DE | 19701 | |
| MATTHEW Y HARRIS ATT AT LAW | | PO BOX 29 | | | NEW ALBANY | MS | 38652 | |
| Matthew Ysbrand | | 317 Lincoln | | | New Hampton | IA | 50659 | |
| MATTHEW YZUEL | | 2075 RENPOINT WAY | | | ROSEVILLE | CA | 95661 | |
| MATTHEW ZANER | ALLISON ZANER | 2033 W. HOMER | | | CHICAGO | IL | 60647 | |
| MATTHEW, RANDOLPH | | 706 CENTRAL AVE E | MONIQUE A MCREYNOLDS | | MINOT | ND | 58701 | |
| MATTHEWS | | BOX 54 | MIKE PYLES CITY COLLECTOR | | MATTHEWS | MO | 63867 | |
| MATTHEWS AND ASSCO | | 6901 S YORKTOWN AVE STE D | | | TULSA | OK | 74136 | |
| MATTHEWS AND ASSOCIATES | | 660 NEWPORT CTR DR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEWS AND MEGNA LLC | | 3400 W AVE | | | COLUMBIA | SC | 29203 | |
| MATTHEWS APPRAISAL GROUP | | 6858 SWINNEA RD BLDG 3A | | | SOUTHAVEN | MS | 38671 | |
| MATTHEWS APPRAISALS INC | | 1741 FAIRVIEW SHORES DR | | | ORLANDO | FL | 32804 | |
| MATTHEWS CLARK, BONNIE | | 812 E CLARK | | | POCATELLO | ID | 83201 | |
| MATTHEWS KANG INSURANCE AGY | | 2323 S VOSS RD STE 120 | | | HOUSTON | TX | 77057 | |
| MATTHEWS LAW FIRM INC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067-2326 | |
| MATTHEWS REAL ESTATE CO | | 105 E MAIN ST | | | LAKE CITY | SC | 29560 | |
| MATTHEWS, AMANDA J | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MATTHEWS, CRAIG | | 18682 BEACH BLVD 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATTHEWS, DAVID W | | 286 MORGAN PARK WAY | | | ZEBULON | NC | 27597 | |
| MATTHEWS, DEBORAH L | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| MATTHEWS, JAMES A & MATTHEWS, ANGELINE L | | 1501 23RD AVENUE NORTH | | | TEXAS CITY | TX | 77590 | |
| MATTHEWS, JOHNNY G & MATTHEWS, DOROTHY L | | 4634 GOLFWAY DR | | | EIGHT MILE | AL | 36613-3709 | |
| MATTHEWS, KATRINA F & SIMMONS, JACQUELINE D | | 5407 W WALTON | | | CHICAGO | IL | 60651 | |
| MATTHEWS, KEITH | | 1936 HWY 64 N | | | GUYMON | OK | 73942 | |
| MATTHEWS, LEROY | | 575 NE WAVECREST CT | | | BOCA RATON | FL | 33432-4161 | |
| MATTHEWS, MICHAEL P | | 2670 ENCINO DR | | | FLORENCE | SC | 29505-5037 | |
| MATTHEWS, SCOTT R | | 13483 HUBBARD STREET #23 | | | SYLMAR | CA | 91342-0000 | |
| MATTHEWS, STEPHANIE | | 1961 NW 185TH TERR | | | OPA LOCKA | FL | 33056 | |
| MATTHEWS, STEPHEN D & MATTHEWS, SARAH C | | 10800 SOUTHEAST 17TH CIRC | | | VANCOUVER | WA | 98664 | |
| MATTHEWS, WILLIAM | | 1200 W PINE | | | MERIDIAN | ID | 83642 | |
| MATTHEWS, WILLIAM | | 218 MAGILL DR | AMES AND YOUNG AND JEANNE E ROTA MATTHEWS | | GRAFTON | MA | 01519 | |
| MATTHIAS CORWIN DRAKE | | UNIT # 307 | 218 THORNDIKE ST | | CAMBRIDGE | MA | 02141 | |
| MATTHIAS LANDSCAPING CO | | 1370 WAGNER RD. | | | WATERLOO | IA | 50703 | |
| MATTHIAS ROTH | | 5646 N KENMORE AVE | #6C | | CHICAGO | IL | 60660 | |
| MATTHIAS RYKERT AND | | RAJI RYKERT | 9420 RESEDA BLVD., #596 | | NORTHRIDGE | CA | 91324 | |
| MATTHUE L MAYNOR | | 5095 O AW WEN SA DR | | | CKARKSTON | MI | 48348-3341 | |
| MATTIE AND JOYCE DYE | | 4545 DURANT AVE | | | ST LOUIS | MO | 63115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTIE AND JOYCE DYE AND | | 4545 DURANT AVE | TAYLORMADE PROPERTIES | | ST LOUIS | MO | 63115 | |
| MATTIE CURETON AND WINDSOR | | 7156 S SEELEY AVE | | | CHICAGO | IL | 60636 | |
| Mattie Daniels | | 1701 CRYSTAL WAY | | | PLANO | TX | 75074-4203 | |
| MATTIE JOHNSON AND PHILLIPS | | 3597 CLEARBROOK ST | CONSTRCUTION AND BLUEPRINTS | | MEMPHIS | TN | 38118 | |
| MATTIE L BHELA ATT AT LAW | | 150 4TH AVE N STE 1830 | | | NASHVILLE | TN | 37219 | |
| Mattie L. Calhoun | | 12377 Kentucky | | | Detroit | MI | 46204 | |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| Mattie L. Calhoun | Mattie L. Calhoun | 12377 Kentucky | | | Detroit | MI | 46204 | |
| MATTIE MINTZE AND MRC HOME | | 3702 BONN BLVD | IMPROVEMENTS | | INDIANAPOLIS | IN | 46228 | |
| MATTIE S COLLEY | | 4102 ALTER RD | | | DETROIT | MI | 48215 | |
| MATTIE WALLS AND PLATINUM RESTORATION | | 6315 GRACELAND AVE | | | CINCINNATI | OH | 45237-4807 | |
| MATTINGLY, CHRISTOPHER | | 4217 ARBOR GATE ST | MM AND I INC | | FORT WORTH | TX | 76133 | |
| MATTINGLY, MELISA | | 422 BURNCOATE DRIVE | | | ST LOUIS | MO | 63129 | |
| MATTINGLY, STEVEN B | | 10400 SPRAGGINS CT. | | | MANNASSAS | VA | 20110 | |
| MATTINGLY, TIMOTHY J | | 319 CHESHIRE WAY | | | OAK GROVE | KY | 42262 | |
| MATTINGLY, TIMOTHY J | | 5648 N CUZCO RD S | | | DUBOIS | IN | 47527 | |
| MATTISA CONTRACTING | | 424 45TH ST | | | WPB | FL | 33407 | |
| MATTISON, ROBERT P & MATTISON, LAURIE D | | 898 S PENCIL AVE | | | KUNA | ID | 83634 | |
| MATTISON, TONIA J | | 201 CREASTMEADE | | | NASHVILLE | TN | 37221-5225 | |
| MATTITOS CAFE MEXICANO | | 3011 ROUTH STREET | | | DALLAS | TX | 75201 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 101 | | | CHERRY HILL | NJ | 08034 | |
| MATTLEMAN, WEINROTH & MILLER | PNC BANK NATL ASSOC V BARBARA M FURTADO A/K/A BARBARA M FURTADO MR FURTADO, HUSBAND OF BARBARA M FURTADO GMAC MRTG COR ET AL | 401 Route 70 East, Suite 101 | | | Cherry Hill | NJ | 08034 | |
| Mattleman, Weinroth & Miller, P.C. | | 200 Continental Drive, | Suite 215 | | Newark | DE | 19713 | |
| MATTLEMANWEINROTH AND MILLER | | 401 ROUTE 70 E STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLIN AND MCCLOSKY | | 2300 GLADES RD | | | BOCA RATON | FL | 33431 | |
| MATTOLE, SUNNYDAY | | PO BOX 2514 | | | REDWAY | CA | 95560 | |
| MATTOON VILLAGE | | PO BOX 225 | TREASURER MATTOON VILLAGE | | MATTOON | WI | 54450 | |
| MATTOON VILLAGE | | VILLAGE HALL | | | MATTOON | WI | 54450 | |
| MATTOS APPRAISERS | | 4710 BREWER RD | | | PLEASANT GROVE | CA | 95668 | |
| MATTOS FILHO VELGA FILHO | | MARREY JRE QUIROGA ADVOGADOS | A1 JOAQULM EUGENIO DE LIMA 447 | | SAO PAULO | SP | 1403001 | BR |
| MATTOSAPPRAISERS | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MATTSON APPRAISALS | | PAIGE M H MATTSON | 2516 154TH AVE NW | | ANDOVER | MN | 55304 | |
| MATTSON, MARCIA A & MATTSON, ROBERT W | | 13591 QUIET HILLS DR | | | POWAY | CA | 92064 | |
| MATURO REALTY INC | | 1181 ELANDIS AVE | | | VINELAND | NJ | 08360 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025-5133 | |
| MATURO, JUDITH A | | 15108 ASH ST | | | HESPERIA | CA | 92345 | |
| MATUSOV, BORIS & MATUSOV, IRINA | | 79 CYNTHIA DRIVE | | | RICHBORO | PA | 18954 | |
| MATUSZCZAK, MAGDALENA | | 1332 W LOIS LN | | | OAK CREEK | WI | 53154-5509 | |
| MATUSZEWICH KELLY AND MCKEEVER L | | 453 COVENTRY LN STE 104 | | | CRYSTAL LAKE | IL | 60014 | |
| MATWIEJOW, ALEXANDER | | 713 BREEZY RIDGE DR | MOUNTAIN VALLEY CONSTRUCTION | | HENDERSON | NV | 89002 | |
| MATY LAC DEVELOPMENT NO 2 INC | | 5812 S ONION AVE | | | CHICAGO | IL | 60621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATYJASIK, JANETTE | | 715 SMITHVILLE RD | RESTORATION ROOFING AND SIDING | | MOUNT HOLLY | NJ | 08060 | |
| MATZ, LORETTA A | DUPLICATE BILL FEE COLLECTOR | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057-3271 | |
| MATZELLE, BRIAN D & MATZELLE, EMILY J | | 1852 BLUESTEM CIRCLE | | | AURORA | IL | 60504 | |
| MAU APPRAISERS | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAU REALTY INC | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAUCH, JAMES G & MAUCH, CANDACE | | 1417 E MAIN STREET | | | NEW ALBANY | IN | 47150 | |
| MAUDE M ADAMS | | 3823 PARKWOOD SCHOOL RD | | | MONROE | NC | 28112 | |
| MAUDIE MENDIZABAL | | 24922 DEL MONTE ST | | | LAGUNA HILLS | CA | 92653 | |
| MAUDLIN, JOSH | | 307 S MAIN ST # 1 | | | SALEM | IN | 47167-1321 | |
| MAUGHAN, NICOLASA | | 3200 SIERRA ST | | | LOS ANGELES | CA | 90031-0000 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAHI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAUI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | | | KAHULUI | HI | 96732 | |
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WAILUKU | HI | 96793 | |
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WALILUKU | HI | 96793 | |
| MAUI ELECTRIC CO LTD | | PO BOX 398 | | | KAHULUI | HI | 96733-6898 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU MAUI | HI | 96793 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU | HI | 96793 | |
| MAUL, SHARON & MAUL, CARL K | | 230 CALBREATH CT | | | FLORISSANT | MO | 63031-8006 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DR | | | MONROVIA | CA | 91016-1816 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DRIVE | | | MONROVIA | CA | 91016 | |
| MAULLER HEATING AND COOLING | | 3703 AFSHARI | | | FLORISSANT | MO | 63034 | |
| MAUMEE BAY AND THERESA L ANDERSON | | 919 WOODSTOCK AVE | | | TOLEDO | OH | 43607 | |
| MAUMEE BAY REMODELERS | | 1058 CLARK ST B 1 | ROBERT REDITT | | HOLLAND | OH | 43528 | |
| MAUMEE VALLEY APPRAISAL COMPANY | | 5660 SOUTHWYCK STE 107 | | | TOLEDO | OH | 43614 | |
| MAUN, ROSEMARY T | | 2188 GOODRICH AV | | | ST PAUL | MN | 55105-1022 | |
| MAUNG, MAUNG & MAUNG, SEIN | | 34784 BOWIE COMMON | | | FREMONT | CA | 94555-2813 | |
| MAURA M BULMAN ESQ ATT AT LAW | | 4700 SHERIDAN ST STE J | | | HOLLYWOOD | FL | 33021 | |
| MAURA SAKACH AND PAUL DAVIS | | 3233 MELTON ST | RESTORATION | | SAINT PETERSBURG | FL | 33704 | |
| MAUREEN A ENMARK ATT AT LAW | | 8880 RIO SAN DIEGO DR STE 1095 | | | SAN DIEGO | CA | 92108 | |
| MAUREEN A RETHWISCH | | 2604 MAC FARLANE DRIVE | | | LANCASTER | CA | 93536 | |
| MAUREEN AND KRISTY LANKTREE AND | | 24530 GENEVA DR | MAUREEN DANE LANKTREE | | CRESTLINE | CA | 92325 | |
| MAUREEN AND MICHAEL BOWERS | | 118 CIR DR W | AND ABC ROOFING AND SIDING INC | | MONTGOMERY | AL | 60538 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | AND BOB WAGNERS FLOORING AMERICA | | OXFORD | PA | 19363 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | MICHAEL ANTHONY GENERAL CONTRACTOR | | OXFORD | PA | 19363 | |
| MAUREEN AND ROBER SENA AND | | 137 HUMBOLDT AVE | MCINTOSH BUILDERS INC | | SAN ANSELMO | CA | 94960 | |
| MAUREEN AND THOMAS EBERVEIN | | 315 STONEGATE | | | ALGONQUIN | IL | 60102 | |
| MAUREEN ARAGO ATT AT LAW | | PO BOX 452275 | | | KISSIMMEE | FL | 34745 | |
| MAUREEN BERTODATTI | | 48 WILLOW BROOK ROAD | | | COLTS NECK | NJ | 07722 | |
| Maureen Bolduc | | 10 Overlook Ave | | | Willow Grove | PA | 19090 | |
| MAUREEN BOWLING | | 3416 MASON DR | | | PLANO | TX | 75025 | |
| MAUREEN BOYD | | 4971 LANCASTER HILLS DR APT 207 | | | CLARKSTON | MI | 48346-4418 | |
| Maureen Buchar | | 601 Ridge Rd | Apt 10 | | Sellersville | PA | 18960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN BYERLY | | 435 FAGGS MANOR RD | | | COCHRANVILLE | PA | 19330 | |
| MAUREEN CARBONE | | 481 SILVER AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| MAUREEN CONNOR | Equity Capital Real Estate | 95 South Market St #300 | | | San Jose | CA | 95113 | |
| MAUREEN CONNORS ATT AT LAW | | 5005 ROCKSIDE RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| MAUREEN D WALLS | | 7001 BAYSHORE DR MULBERRY KNOLL | | | LEWES | DE | 19958 | |
| Maureen Doherty-Righter | | 805 Rhawn St | | | Philadelphia | PA | 19111 | |
| MAUREEN E VELLA ATT AT LAW | | 326 MAIN ST | | | METUCHEN | NJ | 08840 | |
| MAUREEN E ZELENSKY | | 5261 DRIFTING DUNES DR | | | LAS VEGAS | NV | 89149-0300 | |
| MAUREEN E. MIDGLEY | STEPHEN G. MIDGLEY | 1528 STONY CREEK DR. | | | ROCHESTER | MI | 48307 | |
| Maureen E. Ray | | 521 Pigeon Forge Rd | | | Pflugerville | TX | 78660 | |
| MAUREEN E. UVA | | 65 WYCLIFF AVENUE | | | WEST ROXBURY | MA | 02132 | |
| MAUREEN ELIZABETH FOLEY ATT AT L | | 50 S MAIN ST STE 800 | | | AKRON | OH | 44308 | |
| MAUREEN F BUNTING | | 48971 SUGARBUSH | | | NEW BALTIMORE | MI | 48047-3323 | |
| MAUREEN F GECHTER ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| MAUREEN F. CONKLE | | 21 PINEWOOD CIRCLE | | | SAFETY HARBOR | FL | 34695-5421 | |
| MAUREEN FADEM | | 126 RYERSON ST # 1 | | | BROOKLYN | NY | 11205-2511 | |
| MAUREEN FILL | RICHARD KNOLL | 4134 GOLF RIDGE DRIVE EAST | | | WEST BLOOMFIELD | MI | 48302 | |
| MAUREEN GILLMORE | | 67 PINE HILL AVENUE | | | JOHNSTON | RI | 02919 | |
| MAUREEN GRACE | | 19 SIMSBERRY ROAD | | | NAUGATUCK | CT | 06770 | |
| Maureen H Cavanaugh vs GMAC Mortgage LLC Federal National Mortgage Association MERS Inc Timothy Lowney | | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST STE 12 | | FALL RIVER | MA | 02720 | |
| MAUREEN HAGGARTY | | 2942 NW 9TH AVENUE | | | CAMAS | WA | 98607 | |
| MAUREEN JENNINGS | | 93 HAYES AVENUE | | | SOUTH BURLINGTON | VT | 05403 | |
| Maureen Johanningmeier | | 2479 Highway 8 | | | Traer | IA | 50675 | |
| MAUREEN K GOUR ESQ ATT AT LAW | | 55 NE 5TH AVE STE 200 | | | DELRAY BEACH | FL | 33483-5461 | |
| MAUREEN K LLANAS ATT AT LAW | | 825 W BITTERS RD STE 105A | | | SAN ANTONIO | TX | 78216 | |
| MAUREEN KENNEDY CASE AND GREGORY | | 48 STOKES ST | CASE AND ARS RESTORATION SPECIALISTS LLC | | WARWICK | RI | 02889 | |
| MAUREEN KIRBY | | 23 PILGRIM CT | | | PEARL RIVER | NY | 10965 | |
| Maureen Kress | | 25 W. Commercial Street | #6 | | Waterloo | IA | 50701 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE | | | N HUNTINGDON | PA | 15642 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE STE 203 | | | NORTH HUNTINGDON | PA | 15642 | |
| MAUREEN L FITZGERALD ATT AT LAW | | PO BOX 308 | | | BAY CITY | MI | 48707 | |
| MAUREEN L TAPLER | RUSSELL J TAPLER | 3183 SPAWN RD | | | SCHENECTADY | NY | 12303 | |
| MAUREEN L VENTURA LLC ATT AT LAW | | 6980 TIMBER RIDGE DR S | | | COTTAGE GROVE | MN | 55016 | |
| MAUREEN L. WILLIAMS | | 3168 BLOOMCREST DRIVE | | | SHELBY TWP | MI | 48316 | |
| MAUREEN LENA JORGENSEN | | 1413 WILLYS KNIGHT DRIVE NE | | | ALBUQUERQUE | NM | 87112-0000 | |
| MAUREEN M HOPE | | 3640 ESSEX LANE | | | PHILADELPHIA | PA | 19114-0000 | |
| MAUREEN M LOBER ATT AT LAW | | 118 W RYDER ST | | | LITCHFIELD | IL | 62056 | |
| MAUREEN M. KADEN | | 1104 SEMINOLE GARDENS | | | AMBLER | PA | 19002 | |
| MAUREEN MALONE | | 1562 RAMBLEWOOD LN | | | JAMISON | PA | 18929 | |
| MAUREEN MCCANN | | 2659 MELCOMBE CIR | #302 | | TROY | MI | 48084 | |
| MAUREEN MCCORMMACH ATT AT LAW | | 319 NW 11TH ST | | | PENDLETON | OR | 97801-1567 | |
| MAUREEN MCMAHON | | 25 JENNIFER DRIVE | | | CHALFONT | PA | 18914 | |
| MAUREEN MCMORROW | | | | | LOWELL | MA | 01854 | |
| Maureen Mitchell | | 3670 Green Ridge Rd | | | Furlong | PA | 18925-1186 | |
| MAUREEN MOLTINI | | 13805 PINKARD WAY #17 | | | EL CAJON | CA | 92021 | |
| MAUREEN MOYER | DONALD W. MOYER | 159 BEACH VIEW AVENUE | | | PACIFICA | CA | 94044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN MURRAY-TURNER | | 85 CHAMPION TERRACE | | | STRATFORD | CT | 06614-3942 | |
| MAUREEN O MALLEY ATT AT LAW | | 297 HERNDON PKWY STE 104 | | | HERNDON | VA | 20170 | |
| MAUREEN O RAMMELL | | 1020 122ND AVE SE | | | BELLEVUE | WA | 98005 | |
| MAUREEN OATES | | 4079 FAIRVIEW PKWY | | | BLASDELL | NY | 14219 | |
| MAUREEN OCONNELL | | 11 WILLOW ST | | | FLORAL PARK | NY | 11001 | |
| Maureen OConnell | | 3062 Kerper Road | | | Lafayette Hill | PA | 19444 | |
| MAUREEN P STEADY ATT AT LAW | | 12000 LINCOLN DR W STE 2 | | | MARLTON | NJ | 08053 | |
| MAUREEN PENTA | | 707 PALMER AVENUE | | | W ALLENHURST | NJ | 07711 | |
| MAUREEN R LORD | | 25 GALE AVENUE | | | BRAINTREE | MA | 02184 | |
| MAUREEN REILLY GENESTE | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| MAUREEN RINGLER | | 3755 CREEK STONE WAY | | | MARIETTA | GA | 30068 | |
| MAUREEN ROOKS AND ROBERT ROOKS | | 17088 E COOLFIELD DR | | | COVINA | CA | 91722 | |
| MAUREEN S MCMORROW | | 21 LEONARD CIRCLE | USE 0001173518 | | LOWELL | MA | 01854 | |
| MAUREEN SAMAHA | | 42 BARBERRY DR | | | OCEAN | NJ | 07712 | |
| MAUREEN SCHWARZBAUER | | 2732 170TH AVE | | | MORA | MN | 55051 | |
| MAUREEN SHAUGHNESSY | | 2802 APPLY VALLEY LANE | | | AUDUBON | PA | 19403 | |
| MAUREEN SIGNORILE | | 537 MAIN STREET, RT 28 | | | HARWICH PORT | MA | 02646 | |
| MAUREEN T MULVILLE | | 11231 N HAZEL WAY | | | DUNLAP | IL | 61525-9497 | |
| MAUREEN T. O CONNELL | | 100 WEST CEDAR AVE | | | OAKLYN | NJ | 08107 | |
| MAUREEN TOWNSEND | | 183 DOW AVE | | | ISELIN | NJ | 08830 | |
| MAUREEN V. MICELI | | 26335 CAMPAU LANE | | | HARRISON TOWNSHIP | MI | 48045 | |
| MAUREEN WEILAND | | 4316 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6317 | |
| MAUREEN ZEUGIN | | 14560 MONDOUBLEAU LANE | | | FLORISSANT | MO | 63034 | |
| MAUREICE AND ANGINETTA SHERRILL | | 3924 PATTON HILL RD | AND C AND K ROOFING AND CONSTRUCTION | | NASHVILLE | TN | 37207 | |
| MAURER, LISA S | | 120 44TH ST W | | | BRADENTON | FL | 34209 | |
| MAURICE A JOHNSON ATT AT LAW | | 7700 E ARAPAHOE RD STE 255 | | | CENTENNIAL | CO | 80112 | |
| MAURICE A LIBNER ESQ ATT AT LAW | | PO BOX G | | | BRUNSWICK | ME | 04011 | |
| MAURICE A. QUIRK I I | BARBARA W. QUIRK | 30815 RCR 35 | | | STEAMBOAT SPRINGS | CO | 80487-9616 | |
| MAURICE AND CARLA CARROLL AND | | 31 RICHARD ST | MAURICE CARROLL III AND MA CASOLI CONSTRUCTION CO | | MEDFORD | MA | 02155 | |
| MAURICE AND DEANNA BOOTH | | 245 FREEZE MOUNTAIN | AND USA ROOFING AND CONSTRUCTION | | ODENVILLE | AL | 35120 | |
| MAURICE AND DELTA CLAYBROOK AND | | 1743 1749 AND 1749 1 2 E 124TH ST | ENCORE DEVELOPMENT COMPANY | | COMPTON AREA | CA | 90222 | |
| MAURICE AND GINA MURRAY AND | | 20989 E 41ST PL | WEATHERGUARD CONSTCOINC | | DENVER | CO | 80249 | |
| MAURICE AND MADELYN JACKSON | | 4101 E 11TH AVE | | | GARY | IN | 46403 | |
| MAURICE AND ROSIE PAYNE | | 3094 HOOVER RD | | | ASHLAND | MS | 38603 | |
| MAURICE AND ROSIE PAYNE AND B AND M | | 3094 HOOVER RD | REMODELING | | HOLLY SPRINGS | MS | 38635 | |
| MAURICE AND RUTH MERIN | | BOX 32866 | | | PIKESVILLE | MD | 21282-2866 | |
| MAURICE AND SHELBRINA LOMAX | | 100 FLINT FORK CIR | AND JONES FENCE ENTERPRISES LLC | | NEW MARKET | AL | 35761 | |
| MAURICE AND TAMEIL BAGGETT AND | | 4625 ROLLING BROOK CT | CHAMPION CLEANING SYSTEMS G C | | UNION CITY | GA | 30291 | |
| MAURICE B SOLTZ ATT AT LAW | | 1125 GRAND BLVD STE 1506 | | | KANSAS CITY | MO | 64106 | |
| Maurice C Patton & Daneen D Patton | | 526 Safari Circle | | | Stone Mountain | GA | 30083 | |
| MAURICE C. CROUSE | NANCY D. CROUSE | 8678 LOVETT LANE | | | HAMMONDSPORT | NY | 14840 | |
| MAURICE C. ROHRER | ALICE A ROHRER | 427 FRIENDSHIP RD | | | FRIENDSHIP | MD | 20758-9729 | |
| MAURICE CARR AND ADA CARR AND | | 10006 SAGEDALE DR | EMI RECOVERY | | HOUSTON | TX | 77089 | |
| MAURICE CARROLL AND CARLA | | 31 RICHARD ST | CARROLL & MA CASOLI CONSTRUCTIONAND LESTER SWARTZ | | MEDFORD | MA | 02155 | |
| MAURICE CARTER | | 5713 RHODE ISLAND DRIVE | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE CHAMPION | KAREN S. CHAMPION | 1420 CEDAR RUN DRIVE | | | CORDOVA | TN | 38016 | |
| MAURICE D MOON | NIKI H FISHER | 1566 FLAIR ENCINITAS DRIVE | | | ENCINITAS | CA | 92024 | |
| MAURICE E AND MARCIA L CLAYTON AND | | RR1 BX 68 | STEVE RINGER DBA KSV CONSTRUCTION | | MONROVIA | IN | 46157 | |
| MAURICE E DOLL ATT AT LAW | | PO BOX 730 | | | NEWBURGH | IN | 47629 | |
| MAURICE E RUGRODEN | | PO BOX 1418 | | | LOS GATOS | CA | 95031 | |
| MAURICE E. WALWORTH JR | SALLY I. WALWORTH | P.O. BOX 612 | | | GRASS LAKE | MI | 49240-0612 | |
| MAURICE J VERRILLO ATT AT LAW | | 1 E MAIN ST STE 711 | | | ROCHESTER | NY | 14614 | |
| MAURICE J WALSH AND SON REAL ESTATE | | PO BOX 1195 | | | GLASTONBURY | CT | 06033 | |
| MAURICE J. MELNIK | ROSEMARIE C. MELNIK | 7830 BELLE RIVE COURT | | | TINLEY PARK | IL | 60477-4586 | |
| MAURICE J. WALSH & SONS | | REAL ESTATE APPRAISALS, INC | PO BOX 1195 | | GLASTONBURY | CT | 06033 | |
| MAURICE KELLER | | 431 OTT ROAD | | | BAY CITY | MI | 48706 | |
| MAURICE KERZEE INSURANCE | | 1916 NICHOLS | | | BAY CITY | TX | 77414 | |
| MAURICE L HORSEY | IRISH L HORSEY | 2455 MOSSY BRANCH DRIVE | | | SNELLVILLE | GA | 30078 | |
| MAURICE M HENDERSON III ATT AT L | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| Maurice M Lovuolo v Residential Funding Co LLC William Monroe GMAC Mortgage LLC Mortgage Electronic Registration et al | | 78 WALNUT ST | | | HYDE PARK | MA | 02136 | |
| Maurice M Lovuolo v Residential Funding Company LLC William Monroe GMAC Mortgage LLC Mortgage Electronic et al | | 78 WALNUT ST | | | HYDE PARK | MA | 02136 | |
| Maurice M. LoVuolo | c/o JDL Esq | 1955 Mass Ave #1 | | | Cambridge | MA | 02140 | |
| MAURICE MCNAB ATT AT LAW | | PO BOX 5631 | | | GREENVILLE | SC | 29606 | |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP and GMAC MORTGAGE SERVICER LLC | | 2415 POINCIANA PL | | | DALLAS | TX | 75212 | |
| MAURICE OGLESBY | GOLDA D. OGLESBY | 7241 NORTH CR 250 WEST | | | ROSSVILLE | IN | 46065 | |
| MAURICE P GIRARD | | 13707 BEND ROCK WAY | | | HOUSTON | TX | 77044 | |
| MAURICE P STODDARD | | 3459 ROUTE 9 LOT 60 | | | HUDSON | NY | 12534 | |
| Maurice Peterson | | 4411 Cove Street | | | Suffolk | VA | 23435 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MAURICE PETERSON | Maurice Peterson | 4411 Cove Street | | | Suffolk | VA | 23435 | |
| MAURICE RIVER TOWNSHIP | | 590 MAIN STREET PO BOX 218 | TAX COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE RIVER TOWNSHIP | | PO BOX 218 | MAURICE RIVER TWP COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE S REISMAN ATT AT LAW | | 32255 NORTHWESTERN HWY STE 254 | | | FARMINGTON HILLS | MI | 48334 | |
| MAURICE T AND VICKIE M MOBLEY | | 2517 ARCADIA PL | AND SOUTHSIDE MAINTENANCE SRVS | | BIRMINGHAM | AL | 35214 | |
| MAURICE T FITZGERALD | | 20373 PENHOLLOW LANE | | | BEND | OR | 97702 | |
| MAURICE TERRY AND | JANELLE TERRY | 12160 ARBOR HILL ST | | | MOORPARK | CA | 93021-3174 | |
| MAURICE TRACQ | FRANCES TRACQ | 28029 EL PORTAL DR | | | HAYWARD | CA | 94542 | |
| Maurice Tyree vs Greenpoint Mortgage Regions Bank Mortgage Electronic Registration System GMAC Mortgage LLC et al | | 10025 Point Cove | | | Lakeland | TN | 38002 | |
| MAURICE VILLAGE | | PO BOX 128 | COLLECTOR | | MAURICE | LA | 70555 | |
| MAURICE W. HUTELMYER | LAURA L. HUTELMYER | 132 ORCHARD RD | | | SPRINGFIELD | PA | 19064 | |
| MAURICIO A RAMOS ATT AT LAW | | PO BOX 2351 | | | LIVERMORE | CA | 94551-2351 | |
| MAURICIO CALDERON | | PO BOX 4442 | | | EL CENTRO | CA | 92244 | |
| MAURICIO E MARROQUIN | | 15973 HUNSAKER AVE | | | PARAMOUNT | CA | 90723 | |
| MAURICIO LOPEZ NESTORA LOPEZ AND | | 5509 WADSWORTH AVE | PUENTES CONSTRUCTION | | EL PASO | TX | 79924 | |
| Mauricio Madueno | | PO Box 1144 | | | Empire | CA | 95319 | |
| MAURICIO MICHEO | | STE A | | | KATY | TX | 77449 | |
| MAURICIO R. GUTIERREZ | | 710 W GORDON TERRACE 3E | | | CHICAGO | IL | 60613 | |
| MAURICIO ROMANO | JENNILYNN ROMANO | 126 A V DAVIS RD | | | OREGON CITY | OR | 97045-3651 | |
| MAURICIO ZUNIGA | | 9810 CASIANO COURT | | | RANCHO CUCAMONGA | CA | 91730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICIO, EMMA | | 105 LAFAYETTE ST | ORTIZ CONSTRUCTION II LLC | | PATERSON | NJ | 07501 | |
| MAURICIO, MOLLY A | | 1134 IRIS LN | | | BEAUFORT | SC | 29906 | |
| MAURIE M. WHITFIELD | LAVERNE WHITFIELD | 5797 HERMITAGE CIRCLE | | | MILTON | FL | 32570 | |
| MAURILE C TREMBLAY APC | | 4370 LA JOLLA VILLAGE DR 675 | | | SAN DIEGO | CA | 92122 | |
| MAURILIO M SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAURIS S MACKENZIE | | P.O. BOX 8302 | | | CHARLOTTESVILLE | VA | 22906 | |
| MAURIZIO RICCI | JANE RICCI | 4 JAMES DORLAND DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| MAURO AND DONNA ZUCCHI | | 65 PKWY | | | LITTLE FALLS | NJ | 07424 | |
| MAURO BERLANGA | | 201 JORDAN DR | | | LAREDO | TX | 78041 | |
| MAURO DANDREA | | 1150 FREEMAN ROAD | | | HOFFMAN EST | IL | 60195 | |
| Mauro Martins | | 31 Camp Street | | | Newark | NJ | 07102 | |
| MAURO T. RASAY | HELEN M. RASAY | 2429 COURTNEY WAY | | | STOCKTON | CA | 95210-1722 | |
| MAURO T. RASAY | HELEN M. RASAY | 41-1670 HUMUKA LP. | | | WAIMANALO | HI | 96795 | |
| MAURO, DAMON L & MAURO, TANYA L | | 1103 GALLANT FOX CIRCLE N | | | JACKSONVILLE | FL | 32218 | |
| MAURO, MARIA | | 6 BUCKHEAD LN | | | SIMPSONVILLE | SC | 29681 | |
| MAURO, ROBERT | | 378 SUGAR HILL RD | | | TOLLAND | CT | 06084-2117 | |
| MAURY CITY | | BOX 245 | TAX COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY CITY | | PO BOX 245 | COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY CODINO | CHRISTINA CODINO | 3440 NORTHEAST 52ND AVENUE | | | PORTLAND | OR | 97213 | |
| MAURY COUNTY | | 41 PUBLIC SQUARE | CLERK AND MASTER | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | NO 1 PUBLIC SQUARE | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | PO BOX 769 | | | COLUMBIA | TN | 38402 | |
| MAURY L GOMBERG | | 11107 YOLANDA AVENUE | | | LOS ANGELES | CA | 91326 | |
| MAURY L JONES | | 407 EAST FAIRVIEW AVENUE | | | MONTGOMERY | AL | 36105 | |
| MAUSER AND MAUSER | | 180 CANAL ST | | | BOSTON | MA | 02114 | |
| MAUSER, KENNETH J & MAUSER, M M | | 2486 TRENTWOOD DR SE | | | WARREN | OH | 44484 | |
| MAUSTELLER, PAUL | | 1453 US HWY 202 | | | BARRINGTON | NH | 03825 | |
| MAUSTELLER, PAUL | | 5 DYMENT WAY STE A | | | BARRINGTON | NH | 03825 | |
| MAUSTON CITY | | 303 MANSION ST | | | MAUSTON | WI | 53948 | |
| MAUSTON CITY | | 303 MANSION ST | TREASURER MAUSTON CITY | | MAUSTON | WI | 53948 | |
| MAVATH, RAJA G & MAVATH, RAJESWARY R | | 928 ASHFORD WAY | | | FORT MILL | SC | 29708 | |
| Mavent | | 95 Congress St | | | Brooklyn | NY | 11201-6415 | |
| MAVERICK COUNTY | | 370 N MONROE | | | EAGLES PASS | TX | 78852 | |
| MAVERICK COUNTY | | 370 N MONROE PO BOX 3 78852 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0003 | |
| MAVERICK COUNTY | | 370 N MONROE ST STE 3 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY CLERK | | 500 QUARRY ST STE 2 | | | EAGLE PASS | TX | 78852 | |
| MAVERICK FUNDING CORP | | 1160 PARSIPPANY BLVD SUITE B | | | PARSIPPANY | NJ | 07054 | |
| MAVERICK ROOFING LLC | | 908 AUDELIA RD STE 200 154 | | | RICHARDSON | TX | 75081 | |
| MAVERICK VALLEY PROPERTIES LLC | | 900 S FOURTH ST , STE 220 | | | LAS VEGAS | NV | 89101 | |
| MAVIS FERGUSON | | 17 COLE DRIVE | | | WOLCOTT | CT | 06716 | |
| MAVIS WALLACE THOMPSON | | 2738 ALSEA HIGHWAY | | | WALDPORT | OR | 97394 | |
| MAVRILIO SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAWAMPANGA, MWANA N | | 2228 SANTA ANITA DR | | | LEXINGTON | KY | 40516 | |
| MAWE CONSTRUCTION | | 11645 N 79TH DR | | | PEORIA | AZ | 85345 | |
| MAX A HOLCHER | KIMBERLEE HOLLOWOOD | 6908 OLD STAGE ROAD | | | ROCKVILLE | MD | 20852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX AND CHARLEEN BOONE | | 7036 E BOBWHITE WAY | | | SCOTTSDALE | AZ | 85266-8532 | |
| MAX AND JOYCE MARGULIES | | 1513 E SOLANO DR | | | PHOENIX | AZ | 85014 | |
| MAX AND KIMBERLY HARPER AND | | 4425 EDGEWOOD RD | SOS RESTORATION INC | | LOUISVILLE | TN | 37777 | |
| MAX AND SHEREE MCMILLAN AND | | 405 W SILVER MEADOW DR | JOHN WHITE ROOFING HOSSCO CONSTRUCTION AND ROOFING | | MIDWEST CITY | OK | 73110 | |
| MAX ASCENCIO NENA TAVOR AND | | 1030 GRAND AVE 3 | A1 ROOFING AND CONSTRUCTION CO | | LONG BEACH | CA | 90804 | |
| MAX BALLARD | | 1311 SON SPARROW WAY | | | HANHAN | SC | 29410 | |
| Max Ballard | | 1311 Song Sparrow Way | | | Hanahan | SC | 29410 | |
| MAX C LUDY JR ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| MAX C POPE JR ATT AT LAW | | PO BOX 2958 | | | BIRMINGHAM | AL | 35202 | |
| MAX CLINE ATT AT LAW | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| MAX CONNECTION REALTORS | | 130 MILL ST | | | COLUMBUS | OH | 43230 | |
| MAX DAHL | LAURA DAHL | 175 EAST PARADISE LANE | | | ALPINE | UT | 84004 | |
| MAX DEFAULT SERVICE CORP | | 43180 BUSINESS PARK DR STE A103 | | | TEMECULA | CA | 92590 | |
| MAX DESPAIN AND JENNIFER DESPAIN | | 11589 STELLA BLUE DRIVE | | | LOLO | MT | 59847 | |
| MAX E CHERNICK | RENEE L CHERNICK | 2806 LONGMEADOW LN | | | BLOOMINGTON | IL | 61704 | |
| MAX E. ATTEBERRY | DIANE M. ATTEBERRY | 180 MANOR WAY | | | ROCHESTER | MI | 48309-2019 | |
| MAX E. HOWELL | | 177 SISCO ROAD | | | POMONA PARK | FL | 32181 | |
| MAX EXTERIORS | | 505 W HARRISON RD | | | LOMBARD | IL | 60148 | |
| MAX FELDMAN ESQ | | 1322 5TH AVE | | | CORAOPOLIS | PA | 15108 | |
| MAX FREEMAN | | 2384 RED MAPLE DRIVE | | | TROY | MI | 48098 | |
| MAX G. SUTTON | GINNIE L. SUTTON | PO BOX 1196 | | | MARION | MT | 59925 | |
| Max Garcia | | 15232 Foothill Blvd #148 | | | Sylmar | CA | 91342 | |
| MAX J NEWMAN ATT AT LAW | | 41000 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAX J. PRITCHETT | BETH A. PRITCHETT | 2108 WILLOWSPRING ROAD | | | KOKOMO | IN | 46902 | |
| MAX JEVINSKY ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| MAX L LIEBERMAN AND ASSOCIATES | | 488 NORRISTOWN RD STE 140 | | | BLUE BELL | PA | 19422-2352 | |
| MAX LOCKWOOD | | 3420 16TH ST NW | | | WASHINGTON | DC | 20010 | |
| MAX LYNN | SHIRLEY LYNN | 105 EL CIELITO ROAD | | | SANTA BARBARA | CA | 93105 | |
| MAX M MORRIS ATT AT LAW | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MAX MULLEN AND ASSOCIATES INC | | 3530 SYCAMORE LN | | | KOKOMO | IN | 46901-3835 | |
| MAX MULLEN AND ASSOCIATES INC | | 825 E MARKLAND AVE | | | KOKOMO | IN | 46901-6216 | |
| MAX PROFITS INC | | PO BOX 10767 | | | RENO | NV | 89510 | |
| MAX RYUJIN | C21 GAGE FROERER AND ASSOCIATE | 2641 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MAX S WONG AND | | MOLLIE S WONG | 20416 THRUST DRIVE | | WALNUT | CA | 91789 | |
| MAX SELECT ASSOC | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| MAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| MAX W GARWOOD ATT AT LAW | | 450 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| MAX Y. FONG | | 8722 TANAGERWOODS DR | | | CINCINNATI | OH | 45249-3526 | |
| MAX, RODNEY A | | 3201 NE 183RD ST UNIT 1403D | | | AVENTURA | FL | 33160 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | T C OF MAXATAWNY TOWNSHIP | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | TAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| MAXCARE OF WASHINGTON INC | | 16208 60TH ST E | | | SUMMER | WA | 98390 | |
| MAXDOLY SANTIS AND EPIC GROUP | | 15260 SW 301ST ST | INTERNATIONAL | | MIAMI | FL | 33033 | |
| MAXEINER, JAMES C | | 15605 CAMELLIA RD | | | OAKLAHOMA CITY | OK | 73170 | |
| MAXFIELD REAL ESTATE | | 108 MAIN ST | | | ALTON | NH | 03809 | |
| MAXFIELD REAL ESTATE | | PO BOX 993 | | | ALTON | NH | 03809 | |
| MAXFIELD TOWN | | MUNICIPAL BLDG RFD 1 | TAX COLLECTOR | | LA GRANGE | ME | 04453 | |
| MaxGardnerLaw, PLLC | LESLEY ANN BLISS-WRIGHT, PLAINTIFF VS. GMAC MORTGAGE, LLC., DEFENDANT. | Post Office Box 1000 | | | Shelby | NC | 28151 | |
| MAXIE E HIGGASON ATT AT LAW | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |
| MAXIE E HIGGASON JR | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIM INSURANCE SVCS INC | | PO BOX 308 | | | DICKINSON | TX | 77539 | |
| MAXIM MAXIMOV ATT AT LAW | | 236 BROADWAY STE 200 | | | BROOKLYN | NY | 11211 | |
| MAXIM STAFFING SOLUTIONS | | 12558 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXIM Y. FRANGULOV | MELINDA FRANGULOVA | 133 HARDING ROAD | | | GLEN ROCK | NJ | 07452 | |
| MAXIMA AND JANETTE AND MARIA | | 70 E 58 ST | DOMINGUEZ AND BANK OF AMERICA | | HIALEAH | FL | 33013 | |
| MAXIMA DE LOS SANTOS AND | | 7633 NW 181 TERRACE | MAGIC PROFESSIONAL TILES | | MIAMI | FL | 33015 | |
| Maximiliano Guillen | | 3919 James Street | | | Drexel Hill | PA | 19026 | |
| MAXIMILIANO P. LARROQUETTE | MARIANNA M. LARROQUETTE | 2678 WINTER PARK RD | | | ROCHESTER HILLS | MI | 48309 | |
| MAXIMILIANO, JOHN | | 59 CEDAR COURT | | | LAKEWOOD | NJ | 08701 | |
| MAXIMILLIAN F VAN ORDEN ATT AT L | | 14300 GALLANT FOX LN STE 223 | | | BOWIE | MD | 20715 | |
| MAXIMINA ARCE AND PACIFIC COAST | CONSTRUCTION CO | 407 MEEK AVE APT 1 | | | HAYWARD | CA | 94541-6449 | |
| MAXIMINO AND ANGELA VIZCAINO | | 490 BURKES CROSSING DR | | | WINSTON SALEM | NC | 27104 | |
| MAXIMINO AND EDDA BERNAL AND | | 2884 BASELINE RD | OAKWOOD CONSTRUCTION INC | | LA VERNE | CA | 91750 | |
| MAXIMINO BERNABE MARTINEZ | MICHELLE ANN MARTINEZ | 4634 PORTOFINO CIRCLE | | | CYPRESS | CA | 90630 | |
| MAXIMINO BERNAL | EDDA BERNAL | 2884 BASELINE ROAD | | | LA VERNE | CA | 91750 | |
| MAXIMINO GOMEZ | MARIA D. GOMEZ | 11964 CANTARA STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| MAXIMO R ARREDONDO | | CAROL L ARREDONDO | 13572 EAST YOUNG ST. | | PARLIER | CA | 93648 | |
| MAXIMO R GUERRA ATT AT LAW | | 350 S 400 E STE 305 | | | SALT LAKE CITY | UT | 84111 | |
| MAXIMUM SIGHT & SOUND | | 4017 UNIVERSITY AVENUE | | | WATERLOO | IA | 50701 | |
| MAXINE A. BRONSON | | 6106 S VALLEYVIEW ST | | | LITTLETON | CO | 80120-2832 | |
| MAXINE A. SCHMIDT | | 14740 VANSYCKLE ROAD | | | GREGORY | MI | 48137 | |
| MAXINE B PINA AND SILVERSTONE FLOOD | | 333 SANTA CLARA | AND RESTORATION | | VISTA | CA | 92083 | |
| MAXINE CANTERBERRY | Jans Realty | 315 Northwest Ave. | | | El Dorado | AR | 71730 | |
| Maxine Carthan Ragland Warren G Ragland v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Standard et al | | 8233 S Morgan St | | | Chicago | IL | 60620 | |
| MAXINE D CHEESMAN ATT AT LAW | | 5589 OKEECHOBEE BLVD STE 103 | | | WEST PALM BEACH | FL | 33417 | |
| MAXINE D EGGLESTON | | 1435 BRIARWOOD AVENUE | | | COLUMBUS | OH | 43211 | |
| MAXINE D FLEMING EARL AND MAXINE | FLEMING | 2001 NORTHAMPTON DR | | | CONROE | TX | 77303-1831 | |
| MAXINE DODSON TRUST | | 5095 HWY 99 | | | OROVILLE | CA | 95965 | |
| MAXINE E OLSEN | | 9005 SE TAYLOR ST | | | PORTLAND | OR | 97216 | |
| MAXINE HARDY ATT AT LAW | | PO BOX 349 | | | COLUMBUS | GA | 31902 | |
| MAXINE L. SUTHERLAND | | 3495 MONTE HERMOSO UNIT A | | | LAGUNA WOODS | CA | 92653-8422 | |
| MAXINE LAZAR | | 589 REMINGTON OAK DR | | | LAKE MARY | FL | 32746 | |
| MAXINE TRACEY AND RADIANT | | 1301 HIGHCREST DR | ROOFING AND SIDING | | HIXSON | TN | 37343 | |
| MAXPRO REMEDIATION DBA SERVPRO EAST | | 7330 EASTGATE STE 140 | | | HENDERSON | NV | 89011 | |
| MAXSON CRANDALL | | 4 CARRIAGE TRAIL | | | PRINCETON | NJ | 08540 | |
| MAXTON TOWN | | 201 MCCASKILL AVE PO BOX 99 | TREASURER MAXTON ADM ASSIST | | MAXTON | NC | 28364 | |
| MAXTON TOWN | TREASURER MAXTON ADM ASSIST | PO BOX 99 | | | MAXTON | NC | 28364-0099 | |
| MAXUM INDEMNITY COMPANY | | 3655 N POINT PKWY STE 500 | | | ALPHARETTA | GA | 30005 | |
| MAXUM INVESTMENTS LP | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| MAXVILLE TOWN | | S431 PRICE RD | TREASURER MAXVILLE TOWN | | DURAND | WI | 54736 | |
| MAXVILLE TOWN | | W1838 CTY RD | TREASURER | | DURAND | WI | 54736 | |
| MAXVILLE TOWN | | W2148 CTH V | TREASURER | | DURAND | WI | 54736 | |
| MAXWELL A FLETCHER | | 96 MAIN ST | | | BRUNSWICK | ME | 04011-2013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL AMATASIRO AND RUIZ | | 2185 OLD LOWER RIVER RD | ROOFING AND CONSTRUCTION LLC | | DOUGLASVILLE | GA | 30135 | |
| MAXWELL AND COMPANY | | 1105 ELLA ST | | | ANDERSON | SC | 29621 | |
| MAXWELL ATTORNEYS LLC | | 8112 W BLUEMOUND RD STE 61 | | | WAUWATOSA | WI | 53213 | |
| MAXWELL C AGHA ATT AT LAW | | 160 THORN ST STE 200 | | | SAN DIEGO | CA | 92103 | |
| MAXWELL CONTRACTING | | 4345 SOUTHERN OAKS RD | | | CLEBURNE | TX | 76031-8512 | |
| MAXWELL DUNN PLC | | 26339 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| MAXWELL G MCKELVEY | E PATRICIA MCKELVEY | 31975 E LINE RD | | | DELMAR | MD | 21875 | |
| MAXWELL HOME REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL HOMETOWN REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL L PRICE JR AND BIRDIE M | | 2311 HAVENCREST DR | PRICE | | HOUSTON | TX | 77038 | |
| MAXWELL LAW GROUP LLC | | 105 W ADAMS ST STE 3200 | | | CHICAGO | IL | 60603 | |
| MAXWELL LLP | | 6737 W WASHINGTON ST STE 3 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL P WRIGHT ATT AT LAW | | 4445 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| MAXWELL REAL ESTATE INVESTMENT LLC | | 2700 DEL MEDIO CT #212 | | | MOUNTAIN VIEW | CA | 94040 | |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Road | | | Lihue | HI | 96766 | |
| MAXWELL STRATTON, BETH | | 818 GREEN ST | | | ALEXANDRIA | VA | 22314-4213 | |
| MAXWELL TREE EXPERT CO | | 7616 WINCHESTER RD | | | FORT WAYNE | IN | 46819 | |
| MAXWELL, ANDREW J | | 135 LASALLE ST STE 2116 | | | CHICAGO | IL | 60603 | |
| MAXWELL, DAVID | | 330 BROADWAY AVE | | | ORLANDO | FL | 32803-5602 | |
| Maxwell, Deborah C. | DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |
| MAXWELL, ELEAZAR | | 6725 W CENTRAL AVE STE#M PMB116 | | | TOLEDO | OH | 43617 | |
| MAXWELL, GLENDA | | 4506 SQUIRREL RUN WAY | BERRY KEITH SALOW | | VALRICO | FL | 33596-6495 | |
| MAXWELL, JIMMY | | 2129 CROSSGATE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| MAXWELL, JOHN D | | PO BOX 62 | | | LEEDS | ME | 04263-0062 | |
| Maxwell, Kenneth & Maxwell, Dena E | | 220 Coffee Bluff Villa Road | | | Savannah | GA | 31419 | |
| MAXWELL, MARSHALL E & NUTTBROCK, MECHELLE | | 14185 LAUREL DRIVE | | | RIVERSIDE | CA | 92503 | |
| Maxwell, Michael E | | 4545 Arrow Wind Lane | | | Jacksonville | FL | 32258- | |
| MAXWELL, MICHAEL P | | 633 W WISCONSIN AVE FL 20 | | | MILWAUKEE | WI | 53203 | |
| MAXWELL, MICHAEL P | | 6737 WASHINGTON ST STE 3235 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL, MICHAEL P | | 8112 W BLUDMOUND 61 | | | WAUWATOSA | WI | 53213-3356 | |
| MAXWELL, SHARON | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| MAXX, ROBBIE | | PO BOX 721161 | | | NAALEHU | HI | 96772-1161 | |
| MAY AND ASSOCIATES INC | | 12945 SW 135TH AVE | | | TIGARD | OR | 97223 | |
| MAY AND DAVIES TRUSTEES | | 424 MAIN ST 2ND FLR | | | BARTON | VT | 05822 | |
| MAY AND KRAUSE | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GREENBURNIE | MD | 21061 | |
| MAY AND STANEK | | PO BOX 903 | | | SEYMOUR | CT | 06483 | |
| MAY APPRAISAL COMPANY INC | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY APPRAISAL COMPANY OF AUGUSTA | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY CREEK CLUB INC | | PO BOX 1087 | | | GOLD BAR | WA | 98251 | |
| MAY CUSTOM REALTY | | 21811 RENO LAKE RD | | | DEERWOOD | MN | 56444 | |
| MAY J ALMERO CRUZ and MARK CRUZ V GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS GRANDANA LLC AKA GRAND et al | | LAW OFFICES OF STEPHEN R GOLDEN | 224 N FAIR OAKS 3RD FL | | PASADENA | CA | 91103 | |
| MAY LAW FIRM | | PO BOX 23121 | | | JACKSON | MS | 39225-3121 | |
| MAY LAW FIRM PLLC | | PO BOX 23121 | | | JACKSON | MS | 39225 | |
| MAY LAW OFFICE | | 431 E LINCOLN RD BOX 2432 | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY MANAGEMENT SERVICES | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| MAY MOUA | | P.O BOX 3621 | | | LILBURN | GA | 30047 | |
| MAY S. YUNG | | 768 SPRINGFIELD AVE, APT E8 | | | SUMMIT | NJ | 07901 | |
| MAY SUDWEEKS STUBBS KERSHAW | | PO BOX 1846 | | | TWIN FALLS | ID | 83303 | |
| MAY, CHARLES | | 207 GLASS ST | | | JACKSON | TN | 38301 | |
| MAY, EDWARD A & MAY, CAROL A | | 422 HIGHLAWN AVE | | | ELIZABETHTO | PA | 17022 | |
| MAY, JANI L | | 1510 KOESTER CT APT 38 | | | NORTHFIELD | MN | 55057-3073 | |
| MAY, MARGARET L | | 6317 105TH ST NE | | | MARYSVILLE | WA | 98270 | |
| MAY, MARY | | 125 N MARKET ST STE 1600 | | | WICHITA | KS | 67202-1716 | |
| MAY, MEARL J | | 612 GERNHART AVE | | | MISHAWAKU | IN | 46544 | |
| MAY, ROBERT | | 505 BRIDGE STREET | | | TOWANDA | PA | 18848-0000 | |
| MAY, SUSAN | | 1364 UNITED GAS RD | | | RINGGOLD | LA | 71068-3317 | |
| MAY, THOMAS E | | 5098 FOOTHILLS BLVD STE 3 | | | ROSEVILLE | CA | 95747-6526 | |
| MAYA CONDOS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MAYA CONSTRUCTION INC | | 1032 MARION AVE | | | HIGHLAND PARK | IL | 60035 | |
| MAYA IDNANI | ANEELA IDNANI | 415 EAST 37TH STREET UNIT #40N | | | NEW YORK | NY | 10017 | |
| MAYA, ANTONIO F & MAYA, MARIA S | | 11414 BARTEE AVE | | | MISSION HILLS | CA | 91345 | |
| MAYAGOITIA, SERGIO A & MAYAGOITIA, MARIA D | | 4800 E 58TH 5820HELIOTROPE | | | MAYWOOD | CA | 90270 | |
| MAYALL, LARRY | | 1662 OLD MILL STREAM | | | CORDOVA | TN | 38016 | |
| MAYAN PRINCESS COUNCIL | | 7573 STATE HWY 361 | | | PORT ARANSAS | TX | 78373 | |
| MAYAN PRINCESS COUNCIL OF CO OWNERS | | 7573 STATE HWY 361 | MAYAN PRINCESS CONDOMINIUMS | | PORT ARANSAS | TX | 78373 | |
| MAYANKKUMAR S. PATEL | SUNITA M. PATEL | 3088 MARSTON WAY | | | SAN JOSE | CA | 95148 | |
| MAYBEE VILLAGE | | 9318 RAISIN ST BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBEE VILLAGE | | BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBERRY AND ASSOCIATES | | 14320 IL RT 29 | | | PERKIN | IL | 61554 | |
| MAYBERRY REALTY | | 119 7TH ST S | | | ST JAMES | MN | 56081 | |
| MAYBERRY REALTY | | 826 CHARLES ST | | | CARIO | IL | 62914 | |
| MAYBERRY TOWNSHIP | | 368 SHARP RIDGE RD | RUTH ANN MCCORMICK | | DANVILLE | PA | 17821 | |
| MAYBERRY TOWNSHIP MONTOUR | | 122 WONDERVIEW RD | T C OF MAYBERRY TOWNSHIP | | CATAWISSA | PA | 17820 | |
| MAYBERRY TWP SCHOOL DISTRICT | | RD 5 BOX 286 | | | DANVILLE | PA | 17821 | |
| MAYBERRY, ERIC L | | 9480 SASHABAW | | | CLARKSTON | MI | 48348 | |
| MAYBERRY, WILLIAM | | 17211 N AVON PL | SILVER CREEK BUILDERS INC | | MADERA | CA | 93638 | |
| MAYBROOK HAMPTONBURG VILLAGE | VILLAGE HALL | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYBROOK VILLAGE | VILLAGE CLERK | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYDE CREEK MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDNOR ENTERPRISES CONSTRUCTION CO | | PO BOX 4601 | | | CARSON | CA | 90749 | |
| MAYEBETH VALEE HADFIELD | | 1447 N CLEVELAND #A | | | CHICAGO | IL | 60610 | |
| MAYER AND GLASSMAN LAW CORPORATI | | 12400 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| MAYER AND SHAPS | | 1205 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| MAYER BROWN | | 71 S Wacker Dr | | | Chicago | IL | 60606 | |
| MAYER BROWN | | 71 S. Wacker Drive | 280 Plaza, Suite 1300 | | Chicago | IL | 60606 | |
| MAYER BROWN - PRIMARY | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER BROWN LLP | | 2027 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER BROWN LLP | | 71 S WACKER | | | CHICAGO | IL | 60606 | |
| Mayer Brown LLP | John M. Conlon, Jason Kirschner, & Noah Liben | 1675 Broadway | | | New York | NY | 10019 | |
| MAYER GATTEGNO ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 406 | | | CORAL SPRINGS | FL | 33065-4018 | |
| MAYER LAW FIRM | | PO BOX 702035 | | | TULSA | OK | 74170 | |
| MAYER LAW OFFICES | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| MAYER, BROWN, ROWE & MAW | | 2027 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0020 | |
| MAYER, CRAIG & SAUNDERS-MAYER, FATIMA S | | 1356 MURRAY AVE | | | PLAINFIELD | NJ | 07060 | |
| MAYER, MICHAEL H | | 3510 UNOCAL PL | | | SANTA ROSA | CA | 95403 | |
| MAYER, MICHELE | | 3510 UNOCAL PL STE 108 | | | SANTA ROSA | CA | 95403-0917 | |
| MAYER, RICHARD M | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| MAYER, ROBERT G | | 9677 MAIN ST STE B | | | FAIRFAX | VA | 22031 | |
| MAYERHAUSER REALTY INC | | 85 PONDFIELD RD | | | BRONXVILLE | NY | 10708 | |
| MAYES COUNTY | | 1 CT PL STE 100 | TAX COLLECTOR | | PRYOR | OK | 74361 | |
| MAYES COUNTY | | MAYES CO COURTHOUSE PO BOX 9 | TAX COLLECTOR | | PRYOR | OK | 74362 | |
| MAYES COUNTY ABSTRACT CO | | PO BOX 967 | | | PRYOR | OK | 74362 | |
| MAYES COUNTY ABSTRACT COMPANY | | 20 N ADAIR ST | | | PRYOR | OK | 74361 | |
| MAYES COUNTY CLERK | | 1 CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES COUNTY CLERK | | ONE CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES INSURANCE GROUP | | 1233 45TH ST STE A 1 | | | WEST PALM BEACH | FL | 33407 | |
| MAYES, VANCE | | 3526 BURKESVILLE RD | | | GLASGOW | KY | 42141-8383 | |
| Mayeux, Michael L & Mayeux, Lori | | 4931 Westridge | | | Lake Charles | LA | 70605 | |
| MAYFAIR OAKS HOA | | 735 PRIMERA BLVD NO 110 | | | LAKE MARY | FL | 32746 | |
| MAYFAIR PLACE HOMEOWNERS ASSOCIATIO | | 6824 20TH ST E | | | FIFE | WA | 98424 | |
| MAYFAIR PROPERTY LLC | | 1344 DISC DRIVE #105 | | | SPARKS | NV | 89436 | |
| MAYFAIR PROPERTY LLC | | 305 SOUTH KALORAMA | SUITE B | | VENTURA | CA | 93001 | |
| MAYFAIR PROPERTY LLC | | 4870 VISTA BLVD | | | SPARKS | NV | 89436 | |
| MAYFIELD AND BROOKS LLC | | 8 N 3RD ST STE 405 | | | LAFAYETTE | IN | 47901 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | JERMYN | PA | 18433 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | MAYFIELD | PA | 18433 | |
| MAYFIELD C S TN OF BROADALBIN | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF JOHNSTOWN | | RD 1 GREY RD | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF NORTHAMPTON | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD CITY | | 211 E BROADWAY | CITY OF MAYFIELD | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | | CITY OF MAYFIELD | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CS CMD TOWNS | | 199 SECOND AVE CENTRAL NATL BANK | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| MAYFIELD REAL ESTATE | | 427 W KARSCH BLVD | | | FARMINGTON | MO | 63640 | |
| MAYFIELD SEPTIC SERVICES INC | | 55000 SPENCER ROAD | | | CUMBERLAND | OH | 43732 | |
| MAYFIELD TOWN | | 12 N SCHOOL ST | PO BOX 00 | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | 75 N MAIN STREET PO BOX 00 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | PO BOX 308 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW RD | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW ST | MAYFIELD TOWNSHIP TREASURER | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 6251 RAHE RD | TREASURER MAYFIELD TWP | | KINGSLEY | MI | 49649 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFIELD TOWNSHIP TAX COLLECTOR | | 1900 N SAGINAW RD | | | LAPEER | MI | 48446 | |
| MAYFIELD VILLAGE | | PO BOX N | VILLAGE CLERK | | MAYFIELD | NY | 12117 | |
| MAYFIELD, CHARLOTTE & MAYFIELD, LEWIS O | | 3823 KELLING ST | | | DAVENPORT | IA | 52806-5308 | |
| MAYFIELD, GARY K | | 219 W MULLAN AVENUE | | | KELLOGG | ID | 83837 | |
| MAYFIELD, JABRAYLA | | 3502 CRESCENT GARDENS | HUBER SLACK HOUGHTALING PANDIT AND THOMAS | | TUSCALOOSA | AL | 35404 | |
| MAYFIELD, KENNETH | | PO BOX 9 | | | TUPELO | MS | 38802 | |
| MAYFIELD, SHAUNTEE | | 174 RANCHERO DR | WANDA NIMER AND OSCAR POLLARD | | SUNNYVALE | TX | 75182 | |
| MAYFLOWER HOMEMAKERS | | P O BOX 1906 | | | NORTH FALMOUTH | MA | 02556 | |
| MAYFLOWER INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| MAYFLOWER INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| MAYHEM, NANCY | | 1601 3RD AVE NW | HUNTER CONSTRUCTION | | ALICEVILLE | AL | 35442 | |
| MAYHEW, THOMAS J & MAYHEW, MELISSA A | | 6101 N JACOBSON RD | | | NORTHPORT | MI | 49670 | |
| MAYKEE SANABRIA AND CMC | | 3265 SW 89TH AVE | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33165 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 3440 HOLLYWOOD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021-6504 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 113 S MARKET ST | | BENTON | AR | 72015 | |
| MAYME BROWN Individually and in her Official Capacity as Circuit Clerk of Hot Spring county Arkansas and on behalf of et al | | SPEARS HUFFMAN PLLC | 1201 JOHNSON ST STE 130 | | Carson City | NV | 89706 | |
| MAYNARD C FALCONER | | 1833 15TH AVE W | | | ANCHORAGE | AK | 99501 | |
| MAYNARD C FALCONER ESTATE | | 1833 15TH AVE W | | | ANCHORAGE | AK | 99501 | |
| MAYNARD G. OLSON | ELAINE M. OLSON | 17 UPU PLACE | | | KULA | HI | 96790-9728 | |
| MAYNARD R BALL | | 131 HANSBERGER AVE. | | | BALTIMORE | OH | 43105 | |
| MAYNARD RAY RICE AND | | WALTRAUD SANCHEZ | 216 CERRO STREET | | ENCINITAS | CA | 92024 | |
| MAYNARD TOWN | | 195 MAIN ST | MAYNARD TOWN TAXCOLLECTOR | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TERESA DESILVA TC | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TOWN OF MAYNARD | | MAYNARD | MA | 01754 | |
| MAYNARD, CHRISTA S | | 1916 NICHOLAS PL | | | SAINT CLOUD | FL | 34771-8903 | |
| MAYNARD, JAYMEE | | 2255 BEECHWOOD DR | TIMOTHY AND PATRICIA TEHORIK | | WESTLAKE | OH | 44145 | |
| MAYNARD, LORA L | | PO BOX 1659 | | | HUNTINGTON | WV | 25717 | |
| MAYNARD, MARY | | 405 NEMENTO | | | LAKE ARTHUR | LA | 70549 | |
| MAYNARD, MICHAEL L | | 920 E MAIN | PO BOX 601 | | PARK HILLS | MO | 63601 | |
| MAYNARD, ROGER & MAYNARD, JEAN | | 1090 KATHLEEN DRIVE | | | LAPEER | MI | 48446 | |
| MAYNARD, WENDY | | 1785 KNAPP DRIVE | | | VISTA | CA | 92084 | |
| MAYNE, LESLIE J | | PO BOX 0835 | | | FLORESVILLE | TX | 78114 | |
| MAYNE, NOEL | | 4131 DIGNEY AVE | | | BRONX | NY | 10466 | |
| Maynor Collins | | 1606 HILLCREST RD | | | GLENSIDE | PA | 19038 | |
| MAYO AND RUSS ESQS | | 743 STATE ROUTE 18 | | | E BRUNSWICK | NJ | 08816 | |
| MAYO GILLIGAN AND ZITO | | 100 FRONT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| MAYO MENDOLIA AND STARR LLP | | 110 N COLLEGE AVE STE 1700 | | | TYLER | TX | 75702 | |
| MAYO REAL ESTATE INC | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| MAYO, JAMES R & MAYO, NELDA R | | 924 ARABIAN AVE | | | WINTER SPRINGS | FL | 32708 | |
| MAYO, MAURO | | 1250 S ARAPAHO DR | | | SANTA ANNA | CA | 92704 | |
| MAYO, WALTER D | | 213 TRINITY DR | | | PORTLAND | TX | 78374-0000 | |
| MAYOMI TANJI | | MARINA DEL REY AREA | 874 BURRELL STREET | | LOS ANGELES | CA | 90292 | |
| Mayomy Hernandez Abreu | | 1044 SW 124th Court | | | Miami | FL | 33184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| MAYOR AND COUNCIL OF NEW CASTLE | | 220 DELAWARE ST | | | NEW CASTLE | DE | 19720 | |
| MAYORQUIN, OSVALDO | | 820 E CEDAR ST APT C | | | ONTARIO | CA | 91761-5566 | |
| MAYRA A REYES AND FLORIDA CLAIM | | 39 NW 135TH ST | CLINIC | | OPA LOCKA | FL | 33168 | |
| MAYRA AND JULIO MARTINEZ | | 12410 SW18TH ST | PUBADJINC AND EASTERN FINAICAL | | MIRAMAR | FL | 33027 | |
| MAYRA C LORENZO | | 190 NW 135 STREET | | | MIAMI | FL | 33168 | |
| MAYRA MCCRAY AND DILIBERTO AND | | 16421 WEBSTER DR | KIRIN LLC | | BATON ROUGE | LA | 70819 | |
| MAYRA RODRIQUEZ ATT AT LAW | | 645 GRISWOLD ST STE 1966 | | | DETROIT | MI | 48226 | |
| Mayra Valadez | | 227 Copeland Dr | | | Cedar Hill | TX | 75104 | |
| MAYRA WALLER | | 10203 RUBICON AVENUE | | | STOCKTON | CA | 95219-7111 | |
| MAYRO, MAYRO | | 3318 BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| MAYS AND MAYS APPRAISALS | | PO BOX 3123 | | | YUBA CITY | CA | 95992 | |
| MAYS JR, TONY R | | 968 CALYPSO LANE | | | VIRGINIA BEACH | VA | 23454 | |
| MAYS KARBERG AND WACHTER | | 30100 CHAGRIN BLVD STE 250 | | | CLEVEND | OH | 44124 | |
| MAYS LANDING VILLAGE CONDO ASSOC | | 1501 BENCHMARK LN | | | MAYS LANDING | NJ | 08330 | |
| MAYS LAW OFFICE PLLC | | 2001 N 3RD ST STE 200 | | | PHOENIX | AZ | 85004 | |
| MAYS LAW OFFICE PLLC | | PO BOX 1938 | | | LITCHFIELD PARK | AZ | 85340-1938 | |
| MAYS, CHARLES W & LLOYD, LULA R | | 270 BEAVERCREEK RD SUITE 100 | | | OREGON CITY | OR | 97045 | |
| MAYS, CLIFFORD R & NAGEL, KRIS L | | 4102 NE 72ND AVE | | | VANCOUVER | WA | 98661 | |
| MAYS, DAVID | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MAYS, LISA | | 19106 LOOKOUT MOUNTAIN LN | | | KATY | TX | 77449-0000 | |
| MAYS, TRACIE | | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| MAYS, WALLACE | | 7981 POINT LOOKOUT ROAD | | | WEST POINT | VA | 23181 | |
| MAYSKY, LOUIS | | 4943 DIMAIO DRIVE | | | BROOKHAVEN | PA | 19015 | |
| MAYSVILLE | | 209 W MAIN PO BOX 470 | CITY COLLECTOR | | MAYSVILLE | MO | 64469 | |
| MAYSVILLE CITY | | PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY BANKS CO | TAX COLLECTOR | PO BOX 86 | 226 S MAIN ST | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY JACKSON CO | | CITY HALL PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYUR K. MODI | KALA MODI | 51249 PLYMOUTH VALLEY DR | | | PLYMOUTH | MI | 48170 | |
| MAYVIEW | | PO BOX 24 | CITY COLLECTOR | | MAYVIEW | MO | 64071 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER CITY OF MAYVILLE | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY TREASURER | | 15 S SCHOOL ST | | | MAYVILLE | WI | 53050 | |
| MAYVILLE TOWN | | RT 1 | | | CURTISS | WI | 54422 | |
| MAYVILLE VILLAGE | | 5950 FOX ST | TREASURER | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | JUANNA M PHILLIPS | 5950 FOX STREET | | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | VILLAGE CLERK | PO BOX 188 | VILLAGE OFFICE | | MAYVILLE | NY | 14757 | |
| MAYVILLE, TIMOTHY J & MAYVILLE, JULIANNE E | | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| MAYWOOD BORO | | 15 PARK AVE | MAYWOOD BORO TAXCOLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD BORO | | 15 PARK AVE | TAX COLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD CITY | | CITY HALL | | | MAYWOOD | MO | 63454 | |
| MAZAHERI LAW ASSOCIATES | | PO BOX 10035 | | | LANCASTER | PA | 17605 | |
| MAZEI, DAVID | | 24794 STREWING | | | BROWNSTOWN | MI | 48134 | |
| MAZEN KATTAN | | PO BOX 871 | | | TEMPE | AZ | 85281 | |
| MAZER MARINO, JILL | | PO BOX 9194 | | | GARDEN CITY | NY | 11530 | |
| MAZER MARINO, JILL | | 990 STEWART AVE STE 300 | PO BOX 9194 | | GARDEN CITY | NY | 11530 | |
| MAZER, STEVE H | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102-3221 | |
| MAZEY, SCOTT L | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |
| MAZHAR JAMIL | | 15329 RIELLY | | | OVERLAND PARK | KS | 66223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZIAR FATAHI | MICHELLE FATAHI | 11404 ALMAZON STREET | | | SAN DIEGO | CA | 92129 | |
| MAZIE BROWN AND MICHAEL AND MAZIE | | 3172 WINSLOW RD | GILBERT | | MEMPHIS | TN | 38109 | |
| MAZIN P SHAMO AND WAFA SHAMO | | 32238 WARNER CT | | | WARREN | MI | 48092 | |
| Mazloomi, Charon A | | 527 East Knoll Drive | | | Eagle | ID | 83616 | |
| MAZOMANIE TOWN | | 10230 MATHERWSON RD | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 W HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 133 CRESCENT ST | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST PO BOX 26 | TREASURER VILLAGE OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | TREASURER VILLAGE OF MAZOMANIE | PO BOX 26 | 133 CRESCENT ST | | MAZOMANIE | WI | 53560 | |
| MAZON MUTUAL INSURANCE CO | | 504 DEPOT ST | | | MAZON | IL | 60444 | |
| MAZON MUTUAL INSURANCE CO | | PO BOX 277 | | | MAZON | IL | 60444-0277 | |
| MAZOR, DONALD P | | 114 SLADE AVE STE 1 | | | BALTIMORE | MD | 21208 | |
| MAZUD, DIANA | | 13450 SW 111 TERRACE | | | MIAMI | FL | 33186 | |
| MAZULLO AND MURPHY PC | | 3 S BROAD ST STE 2B | | | WOODBURY | NJ | 08096 | |
| MAZULLO AND MURPHY PC | | 8 E COURT ST STE 1 | | | DOYLESTOWN | PA | 18901-4369 | |
| MAZURE APPRAISAL SERVICES | | STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| MAZUREK, JOY B & MAZUREK, ROBERT E | | 4418 GRIFFIN AVE | | | LOS ANGELES | CA | 90031-1420 | |
| MAZURKIEWICZ, EDWARD | | 15 CHAPPIE ST | JAMIE LEWIS | | CHARLESTOWN | MA | 02129 | |
| MAZZE, EDWARD M | | PO BOX 827 | | | SAUNDERSTOWN | RI | 02874 | |
| MAZZEI AND ASSOCS | | 432 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 | |
| MAZZONCINI, CARLOS | | 1335 NE 177 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| MAZZULLA, ANTHONY & MAZZULLA, JOHN | | 3912 GRAND AVENUE | | | WESTERN SPRINGS | IL | 60558 | |
| MB DEVELOPMENT LLC | | 122 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| MB Financial Bank, N.A. | | 6111 River Road | | | Rosemont | IL | 60018 | |
| MB REALTY | | PO BOX 968 | | | QUEBRADILLAS | PR | 00678 | |
| MB VENTURES INC | | 225 S MERAMEC AVE STE 201 | | | ST LOUIS | MO | 63105 | |
| MBAC INC | | PO BOX 2588 | | | MOUNT PLEASANT | SC | 29465 | |
| MBAH INSURANCE | | 2663 DUNCAN RD | | | LAFAYETTE | IN | 47904-1044 | |
| MBAMALI AND MBAMALI | | 4634 WHITE PLAINS RD | | | BRONX | NY | 10470 | |
| MBIA | | 113 King Street | | | Armonk | NY | 10504 | |
| MBIA | | 3031 W GRAND BLVD STE 610 | MBIA | | DETROIT | MI | 48202 | |
| MBIA | | 650 Fifth Avenue | 7th Floor (52nd St.) | | New York | NY | 10019 | |
| MBIA Insurance Corporation | | GPO Box 5929 | | | New York | NY | 10087 | |
| MBIA Insurance Corporation | Attn David Glehan | 113 King St | | | Armonk | NY | 10504 | |
| MBIA Insurance Corporation | Attn George M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | | Armonk | NY | 10504 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| MBIA Insurance Corporation | MBIA Insurance Corporation | Attn David Glehan | 113 King St | | Armonk | NY | 10504 | |
| MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | | New York | NY | 10281 | |
| MBMS Inc | | 11 Pinchot Ct Ste 110 | | | Amherst | NY | 14228 | |
| MBMS INCORPORATED | | REFER TO 0000671980 | 11 PINCHOT COURT SUITE 110 | | AMHERST | NY | 14228 | |
| MBNA AMERICA | | c/o HAAHR, NATHAN | 1834 BATEMAN AVE | | HASTINGS | NE | 68901 | |
| MBRADFORD, DENISE | | 615 E VERNON RD 105 | | | PHILADELPHIA | PA | 19119 | |
| MBS FORECLOSURES, PRIVATE | | GMAC MORTGAGE CORPORATION | ATTN FRANK RUHL | | HORSHAM | PA | 19044 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| MBS MORTGAGE COMPANY LLC | | 24280 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBS REAL ESTATE SERVICES LLC | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-6390 | |
| MBS VENTURE INC | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MBUGUA, POLLY | | 1075 BRITLEY PARK LANE | | | WOODSTOCK | GA | 30189 | |
| MC ADAMS REALTY CO | | 214 HOBSON AVE | | | HOT SPRINGS | AR | 71913 | |
| MC ALPIN, JEROME | | 1608 CENTINELA AVE STE 14 | | | INGLEWOOD | CA | 90302 | |
| MC BEE CITY | | MC BEE CITY COURTHOUSE | | | MC BEE | SC | 29101 | |
| MC BMB INC | | PO BOX 687 | | | NEW SMYRNA BEACH | FL | 32170 | |
| MC CALL CITY | | MC CALL CITY COURTHOUSE | | | MC CALL | SC | 29570 | |
| MC CALL CITY | | MC CALL CITY COURTHOUSE | | | MC COLL | SC | 29570 | |
| Mc Calla Raymer Padrick Cobb Nichols and Clark LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076-2102 | |
| MC CANCE, DOROTHY | | 11415 MARYLAND PKY | | | LAS VEGAS | NV | 89104 | |
| MC CLAIN COUNTY | | 121 N 2ND 318 | | | PURCELL | OK | 73080 | |
| MC CLAIN COUNTY | | 121 N 2ND COURTHOUSE RM 318 | | | PURCELL | OK | 73080 | |
| MC COOK COUNTY | | 130 W ESSEX ST PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC COOK COUNTY | | PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC CORMICK COUNTY | | 133 S MINE ST 104 COURTHOUSE | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY | | 133 S MINE ST RM 104 PO BOX 296 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY MOBILE HOMES | | 133 S MINE ST RM 104 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CRACKEN COUNTY | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MC CREARY COUNTY SHERIFF | | COURTHOUSE SQUARE | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CREARY COUNTY SHERIFF | | PO BOX 627 | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CRORY REAL ESTATE | | 417 FOURTH ST | | | MARYSVILLE | CA | 95901 | |
| MC CURDY AND CANDLER LLC | | 250 E PONCE DE LEON AVE STE 400 | | | DECATUR | GA | 30030-3406 | |
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABELL | OK | 74745 | |
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABEL | OK | 74745 | |
| MC DONALD COUNTY | | 602 MAIN | MCDONALD COUNTY COLLECTOR | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | COLLECTOR OF REVENUE | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MC DONALD, GLENN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MC DONALD, VICKI | | 8700 WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MC DONOUGH TOWN | | PO BOX 145 | 191 COUNTY RD 8 | DONNA M PRESTON TAX COLLECTOR | MC DONOUGH | NY | 13801 | |
| MC DOWELL COUNTY | | 60 E CT ST | TAX COLLECTOR | | MARION | NC | 28752 | |
| MC DOWELL COUNTY | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL COUNTY SHERIFF | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL RIGA PC | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC DUFFIE COUNTY | | PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC EWEN CITY | | 9586 HWY 70 E | TAX COLLECTOR | | MC EWEN | TN | 37101 | |
| MC FARLAND VILLAGE | | 5915 MILWAUKEE ST | TREASURER | | MC FARLAND | WI | 53558 | |
| MC FARLAND VILLAGE | TREASURER MCFARLAND VILLAGE | PO BOX 110 | 5915 MILWAUKEE ST | | MCFARLAND | WI | 53558 | |
| MC GINNIS AND ASSOC INC | | 300 GARDEN OF THE GODS RD | | | COLORADO SPRING | CO | 80907 | |
| MC GRAW CEN SCH COMBINED TOWNS | | 2247 GREENWOOD RD | SCHOOL TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| MC GRAW VILLAGE | | PO BOX 676 | VILLAGE CLERK | | MC GRAW | NY | 13101 | |
| MC GRAW VILLAGE | VILLAGE CLERK | PO BOX 676 | CEMETERY ST | | MC GRAW | NY | 13101 | |
| MC HENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788-0147 | |
| MC INTOSH COUNTY | | 110 N 1ST | PO BOX 547 | | EUFAULA | OK | 74432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC INTOSH COUNTY | | 110 N 1ST PO BOX 547 | TAX COLLECTOR | | EUFAULA | OK | 74432 | |
| MC INTOSH COUNTY | | 310 NORTHWAY | TAX COMMISSIONER | | DARIEN | GA | 31305 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | | | DARIEN | GA | 31305 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | PO BOX 571 | 310 NORTHWAY | | DARIEN | GA | 31305 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODLINE | MD | 21797 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODLINE | MD | 21797 | |
| MC JENNINGS JR CONSTRUCTION CORP | | 3125 MUNDY ST | | | MIAMI | FL | 33133-4351 | |
| MC KEAN COUNTY | | COURTHOUSE | TREASURER | | SMETHPORT | PA | 16749 | |
| MC KENZIE COUNTY | | 201 5TH ST NW PO BOX 504 | MC KENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MC LANE REALTY PLYMOUTN | | 79 HIGHLAND ST | | | PLYMOUTH | NH | 03264 | |
| MC LAW GROUP 135 | | 921 OAKTON ST | | | ELK GROVE VLG | IL | 60007-1905 | |
| MC LEAN COUNTY | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MC LEAN COUNTY TREASURER | | 712 FIFTH AVENUE PO BOX 1108 | MC LEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | | | GLENCOE | MN | 55336 | |
| Mc Namee Lochner Titus and Williams PC | | 75 State St Ste 12 | | | Albany | NY | 12207-2503 | |
| MC NEIL REAL ESTATE INC | | PO BOX 6127 | | | CHRISTIANSBURG | VA | 24068-6127 | |
| MC PHERSON COUNTY | | MAIN ST COURTHOUSE | TAX COLLECTOR | | LEOLA | SD | 57456 | |
| MC PHERSON COUNTY | | PO BOX 110 | MC PHERSON COUNTY TREASURER | | LEOLA | SD | 57456 | |
| MC PROPERTY SERVICES INC | | 542 JACKSON RD | | | DALLAS | PA | 18612 | |
| MC REAL ESTATE DEVELOPMENT LLC | | 1646 NORTH CALIFORNIA BLVD 101 | | | WALNUT CREEK | CA | 94596 | |
| MC SQUARED INC | | 1235 E 4TH AVE STE 101 | | | OLYMPIA | WA | 98506 | |
| MC WEBB GENERAL CONSTRUCTION | | 3000 UNITED FOUNDERS BLVD STE 22 | | | OKLAHOMA CITY | OK | 73112 | |
| MC2 ELECTRICAL CONTRACTORS | | 88 LIPAN ST | | | DENVER | CO | 80223 | |
| MCADAM AND FALLON PC | | 90 SCOFIELD ST | | | WALDEN | NY | 12586 | |
| MCADAMS PONTI AND WERNETTE PS | | 103 E POPLAR | | | WALLA WALLA | WA | 99362 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MOUNT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO PL | | | MT PLEASANT | SC | 29464 | |
| MCADAMS, JACK C | | 10100 OLD ORCHARD LN | | | PORT RICHEY | FL | 34668-3759 | |
| MCADOO BORO SCHYKL | | 412 E GRANT ST | TAX COLLECTOR OF MCADOO BOROUGH | | MCADOO | PA | 18237 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Robinson | 10th Floor | | Oklahoma City | OK | 73102 | |
| McAfee Inc | | 3965 Freedom Cir | | | Santa Clara | CA | 95054 | |
| MCAFEE, RONALD D & MCAFEE, RITA J | | 19 BURNHAM STREET | | | CINCINNATI | OH | 45218 | |
| MCAFEE, THERESA J | | 1806 NORTH STEVER AVENUE | | | PEORIA | IL | 61604 | |
| MCALARY, GARY L & MCALARY, KAELIN M | | 5490 COUNTY ROAD 309 | | | PARACHUTE | CO | 81635 | |
| MCALEER III TRUSTEE | | PO BOX 1884 | US BANKRUPTCY CT | | MOBILE | AL | 36633 | |
| MCALEER PENNINGTON LAW FIRM LLC | | 7 ALTAMONT CT | | | GREENVILLE | SC | 29609 | |
| MCALEER REALTY | | 2565 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| MCALISTER, DIANNE O | | 146 WAXWOOD LN | | | SAN ANTONIO | TX | 78216 | |
| McAlister, Nancy R. | | 11100 County Line Road | | | Andrews | SC | 29510 | |
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | | | MCALLEN | TX | 78505-0220 | |
| MCALLEN CITY | | MAIL CTR 1501 PECAN BLVD | ASSESSOR COLLECTOR | | MCALLEN | TX | 78501 | |
| MCALLEN CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505 | |
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | | | MCALLEN | TX | 78505 | |
| McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | | Edinburg | TX | 78540 | |
| McAllen Independent School District | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| McAllen Independent School District | McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | Edinburg | TX | 78540 | |
| MCALLEN VALUATION SERVICES | | 618 W BEECH | | | MCALLEN | TX | 78501 | |
| MCALLISTER | | 7116 PARK AVE | | | PENNSAUKEN | NJ | 08109 | |
| MCALLISTER AND ASSOCIATES | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336-5735 | |
| MCALLISTER HYBERD WHITE AND COHEN | | 2111 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| MCALLISTER JR, STANLEY E & SULLIVAN, OWEN J | | 3834 E LIBERTY | | | FRESNO | CA | 93702-3426 | |
| MCALLISTER, MARJORIE | | 116 YACHT ST | AND ARK ROOFING AND CONSTRUCTION INC | | BRIDGEPORT | CT | 06605 | |
| MCALPINE, THOMAS | FLAHERTY BUILT | 2109 I ST | | | LA PORTE | IN | 46350-6421 | |
| MCAN MORTGAGE CORPORATION | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCANAW AND CO REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANAW AND CO REALTY | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANAW AND WRIGHT REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANDREW LAW FIRM | | 1101 CALIFORNIA AVE STE 206 | | | CORONA | CA | 92881-6473 | |
| MCANDREW, MIKE | | 5180 COLORADO RIVER RD | | | BLYTHE | CA | 92225 | |
| MCANDREWS ALLEN AND MATSON | | 429 SANTA MONICA BLVD 550 | | | SANTA MONICA | CA | 90401 | |
| MCANDREWS PROPERTIES | | PO BOX 400128 | | | LAS VEGAS | NV | 89140 | |
| MCANDREWS, KEVIN | | 3420 E SHEA BLVD STE 200 | C O MERCURY ALLIANCE PROPERTIES | | PHOENIX | AZ | 85028 | |
| MCAP Commercial LP | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCAP Commercial LP by its General Partner 4223667 Canada Inc | | 200 King St W | Ste 400 | | Toronto | ON | M5H 3T4 | Canada |
| MCARDLE, CHELSI L | | 6800 SOUTHWEST 33RD ST | | | TOPEKA | KS | 66614 | |
| MCARDLE, GALE J | | 854 LOBOS | | | MONTEREY | CA | 93940 | |
| MCAREE, BILL | | 905 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452 | |
| MCARTHOR LYONS | RODORIS LYONS | 3220 E FRANCES RD. | | | CLIO | MI | 48420 | |
| MCARTHUR AND ASSOCS | | 140 W 9000 S STE 3 | | | SANDY | UT | 84070 | |
| MCARTHUR LOVE AND JEFFERSON CONST | | 1914 W CAPITOL DR | COMPANY LLC | | MILWAUKEE | WI | 53206 | |
| MCARTHUR, AMY B | | 120 NORWOOD ST | | | FUQUAY VARINA | NC | 27526-1944 | |
| MCARTHUR, TIMOTHY J & MCARTHUR, LORI J | | 203 MOUNT HOLLY AVE | | | MOUNT HOLLY | NJ | 08060 | |
| McArthur, William S | | 14145 Old Highway 49 | | | Gulfport | MS | 39503 | |
| MCARTY, LARRY | | 2286 CALLE CACIQUE | | | SANTA FE | NM | 87505 | |
| MCAULEY, THOMAS C & MCAULEY, LEIGH R | | 4293 LOUVENIA DR | | | TALLAHASSEE | FL | 32311 | |
| MCAULIFFE AND ASSOCIATES PC | | 430 LEXINGTON ST | | | AUBURNDALE | MA | 02466 | |
| MCAULIFFE, MARK E & MCAULIFFE, MARY E | | 4304 WARWICK LN | | | BRYAN | TX | 77802 | |
| MCAVITY, THOMAS A | | 2225 NE ALBERTA ST STE A | | | PORTLAND | OR | 97211-5886 | |
| MCAVOY AND BAHN LC | | 330 WATER ST | | | FENTON | MO | 63026 | |
| MCAVOY REALTY | | 4331 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| MCAVOY, CHRISTOPHER M | | 37699 SIX MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| MCBAIN CITY | | 130 W SABINA ST | MCBAIN CITY TREASURER | | MC BAIN | MI | 49657 | |
| MCBAIN CITY | | PO BOX 22 | MCBAIN CITY TREASURER | | MCBAIN | MI | 49657 | |
| MCBEE BENSON AND BENSON INC | | 124 N 9TH ST | | | FREDERICK | OK | 73542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBEE SYSTEMS INC | | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| MCBEE, STACY L | | 115 HARRELL STREET | | | BOISE | ID | 83706 | |
| MCBETH, SANDRA K | | 2450 PROFESSIONAL PKWY STE 24 | | | SANTA MARIA | CA | 93455 | |
| MCBRAYER REAL ESTATE CO | | 1107 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| MCBRAYER, MASON D | | PO BOX 774 | | | EAST BANK | WV | 25067-0774 | |
| MCBREARTY, ELIZABETH L | | 232 NEW ST | | | MACON | GA | 31201-2609 | |
| MCBREEN AND KOPKO | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753-2128 | |
| MCBRIDE AND ASSOCIATES PC | | 1308 N REGATTA DR | | | OKLAHOMA CITY | OK | 73127 | |
| MCBRIDE BAKER AND COLES | | 1 MID AMERICA PLZ STE 1000 | | | OAKBROOK TERRACE | IL | 60181 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATT E | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION RESOURCE CO | | 4918 S ALASKA ST | AND MAX AND NOHRA JACOBS AND NOHRA BELAID | | SEATTLE | WA | 98118 | |
| MCBRIDE CONSTRUCTION RESOURCES INC | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| McBride Realty Inc | | 4426 Washington Rd | | | Evans | GA | 30809 | |
| MCBRIDE REALTY INC | | P O BOX 1243 | | | EVANS | GA | 30809 | |
| MCBRIDE, DENNIS | | 1068 CHESWICK DR | | | GURNEE | IL | 60031 | |
| MCBRIDE, GRACON S & MCBRIDE, PAMELA J | | 31622 FOREST BLVD | | | STACY | MN | 55079-9238 | |
| MCBRIDE, IDA | | PO BOX 25724 | | | MIAMI | FL | 33102-5724 | |
| MCBRIDE, JAMES & EPLING, STELLA F | | 2440 BROADWAY ST | | | SAN FRANCISCO | CA | 94115 | |
| MCBRIDE, JUSTIN & MCBRIDE, KRISTINA L | | 2625 FIELDSTONE | | | MARYVILLE | IL | 62062 | |
| MCBRIDE, RENATA M | | 118 WOODBRIDGE XING | | | CHARDON | OH | 44024-1464 | |
| MCBRIDE, TABITHA | | 1301 W CAMPBELL AVE | MARNE HEMPEN AND ARIZONAS 1ST CHOICE ROOFING | | PHOENIX | AZ | 85013 | |
| MCBRIDE, THOMAS | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| MCBRIDE, THOMAS C | | 301 JACKSON STE 301 | | | ALEXANDRIA | LA | 71301 | |
| MCBRIDES VILLAGE | | 4214 DIVISION ST PO BOX 7 | | | MCBRIDES | MI | 48852 | |
| MCBRIDGE, GARY | | 421 MESQUITE DR | | | LAGUNA VISTA | TX | 78578 | |
| MCBURNEY LAW OFFICES PC | | PO BOX 1039 | | | NORTH CONWAY | NH | 03860 | |
| MCCABE | | 123 S BROAD ST STE 2080 | | | PHILADELPHIA | PA | 19109 | |
| MCCABE LAW GROUP PA | | 1400 PRUDENTIAL DR STE 5 | | | JACKSONVILLE | FL | 32207 | |
| MCCABE REALTORS | | 120 W HILLCREST DR | | | DEKALB | IL | 60115 | |
| MCCABE WEISBERG AND CONWAY | | 123 S BROAD | | | PHILADELPHIA | PA | 19109 | |
| Mccabe Weisberg and Conway | | 123 S Broad St | | | Philadelphia | PA | 19109 | |
| MCCABE WEISBERG AND CONWAY | | 145 HUGUENOT ST STE 499 | | | NEW ROCHELLE | NY | 10801 | |
| MCCABE WEISBERG AND CONWAY PC | | 123 S BROAD ST STE 2080 | | | PHILADELPHIA | PA | 19109 | |
| McCabe Weisberg and Conway PC | TUNSTALL - HSBC, A LONDON CORP, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT CO DBA BENEFICIAL MRTG CO OF PENNSYLVANIA P O B ET AL | 360 Stonycreek Street | | | Johnstown | PA | 15901 | |
| MCCABE, DOUGLAS E & MCCABE, JULIE M | | 4950 CHERRY AVENUE | APT 176 | | SAN JOSE | CA | 95118 | |
| MCCABE, GARY W | | 16218 WEST 80TH PLACE | | | LENEXA | KS | 66219-2079 | |
| MCCABE, JOSEPH E | | 262 DEERFIELD CT | | | NEW HOPE | PA | 18938-1801 | |
| McCabe, Weisberg & Conway | | 123 South Broad Street, Suite 2080 | | | Philadelphia | PA | 19109 | |
| Mccabe, Weisberg & Conway | Lisa Wallace | 145 Huguenot Street | Suite 499 | | New Rochelle | NY | 10801- | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccabe, Weisberg & Conway, P.C. | Terrence McCabe | 123 South Broad Street | Ste. #2080 | | Philadelphia | PA | 19109- | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| MCCADIE FIELDS REALTY | | 400 WASHINGTON | | | HALE | MI | 48739 | |
| MCCAFFREY PROFESSIONAL ASSOCIATI | | PO BOX 616 | | | EXETER | NH | 03833 | |
| MCCAFFREY PROFESSIONAL ASSOCIATION | | 163 WATER ST | PO BOX 616 | | EXETER | NH | 03833 | |
| MCCAFFREY, MICHAEL | | 103 AQUA WAY | | | CENTRAL SQUARE | NY | 13036 | |
| MCCAHILL, ALICE A | | 21 OAK RIDGE DR | | | WINDSOR LOCKS | CT | 06096-2669 | |
| MCCAIN, WILLIAM I | | 1538 WALNUT AVE | | | WILMETTE | IL | 60091 | |
| MCCAIN, WILLIAM I | | 6655 N AVONDALE | | | CHICAGO | IL | 60631 | |
| MCCALISTER AND ASSOCIATES PC | | 2400 LEECHBURG RD STE 202 | | | NEW KENSINGTON | PA | 15068 | |
| MCCALL GMAC REAL ESTATE | | 2980 S MCCALL RD | | | ENGLEWOOD | FL | 34224 | |
| MCCALL, GARY A | | 1826 OVERLAN AVE | | | BURLEY | ID | 83318 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMBA RD | | | ROSWEKK | GA | 30076 | |
| MCCALLA RAYMER LLC | | 6 CONCOURSE PARKWAY, | SUITE 3200 | | ATLANTA | GA | 30328 | |
| MCCALLA RAYMER LLC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | SIX CONCOURSE PKY STE 3200 | | | ATLANTA | GA | 30328 | |
| MCCALLA RAYMER PADRICK COBB | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER PADRICK ETAL | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| McCalla Raymer, LLC | Marty Stone | 1544 Old Alabama Rd | | | Roswell | GA | 30076- | |
| MCCALLA RAYMER, LLC - PRIMARY | | Six Concourse Parkway Suite 3200 | | | Atlanta | GA | 30328 | |
| MCCALLA RAYMER, LLC - PRIMARY | GMAC MORTGAGE, LLC VS. RAZMIK KOGAN, ET AL (BANK OF AMERICA V. GMAC) | 225 East Robinson Street, Suite 660 | | | Orlando | FL | 32801 | |
| MCCALLAR LAW FIRM | | PO BOX 9026 | | | SAVANNAH | GA | 31412 | |
| MCCALLARAYMERPADRICKCOBBNICHOLS | | 1544 OLD ALABAMA RD 2ND FL | | | ROSWELL | GA | 30076 | |
| MCCALLION APPRAISAL LLC | | 36 BLUEBERRY HILL RD | | | BRIDGEWATER | CT | 06752 | |
| MCCALLION, PAUL | | 4013- 4015 E 15TH ST | | | LONG BEACH | CA | 90804 | |
| MCCALLISTER, KATHLEEN A | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| McCallum Methvin & Terrell PC | CHATMAN–MARCUS CHATMAN & BERKLEY & GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC & FICTITIOUS DEFENDANTS A-R | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell PC | WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell, PC | ROBINSON–RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCALLUM, JENNIFER M | | PO BOX 929 | | | ERIE | CO | 80516 | |
| MCCALLUM, JENNIFER M | | PO BOX 963 | | | ERIE | CO | 80516 | |
| MCCALLUM, MAMO B | | 165 PIIMAUNA STREET | | | MAKAWAO | HI | 96768-0000 | |
| MCCALMONT TOWNSHIP (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| MCCALMONT TOWNSHIP JEFFER | | 107 PINE DR POB 66 | T C OF MCCALMONT TOWNSHIP | | ANITA | PA | 15711 | |
| MCCALMONT TWP | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| MCCAMBRIDGE, EDMUND M & MCCAMBRIDGE, RAYMOND J | | 5462 MARY LN DR | | | SAN DIEGO | CA | 92115 | |
| MCCAMMEY REAL ESTATE COMPANY | | 3710 WAYCROSS AVE | | | SPRINGDALE | AR | 72762-7955 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | T C OF TOWN OF MCCANDLESS | | WEXFORD | PA | 15090 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |
| MCCANDLESS, TIMOTHY | | 15647 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| MCCANE, HAZEL L | | 6483 TOWNSEND WAY | | | INDIANAPOLIS | IN | 46268 | |
| MCCANN GARLAND RIDALL AND BURKE | | 11 STANWIX ST STE 711 | | | PITTSBURGH | PA | 15222-1312 | |
| MCCANN LAW OFFICE | | 100 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| MCCANN, DICK | | 201 HAZELWOOD | | | WASHINGTON | PA | 15301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANN, DONALD B | | 621 COMMISTON LANE | | | LUTZ | FL | 33549 | |
| MCCANN, JOHN | | 2121 ZARAGOZA PL | GROUND RENT | | LADY LAKE | FL | 32159 | |
| MCCANN, LYNDA | | PO BOX 10817 | | | SCOTTSDALE | AZ | 85271 | |
| MCCANN, SHAWN M & MCCANN, LAUREN M | | 21341 BRIERSTONE | | | HARPER WOODS | MI | 48225-2351 | |
| MCCANNON, TAMMY | | 906 KENT DR | BUILDER DIRECT LLC | | BELTON | MO | 64012 | |
| MCCANTS, LISA | | PO BOX 4313 | | | KANSAS CITY | KS | 66104 | |
| MCCARLEY, WILLIAM R | | 27411 LAURELTON CIR | | | MISSION VIEJO | CA | 92692 | |
| MCCARRON INSURANCE GROUP | | 25299 CANAL RD STE B 10 | | | ORANGE BEACH | AL | 36561 | |
| MCCARRON, BETHANY N | | 2105 HIGH CT LN 203 | | | HERNDON | VA | 20170 | |
| MCCART, JEFFREY A | | 1108 LINCOLN RD | | | BELLEVUE | NE | 68005 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | FOUR GATEWAY CTR | | NEWARK | NJ | 07102 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | | | NEWARD | NJ | 07102 | |
| MCCARTER HOME DECORATING INC | | 4431 LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| MCCARTHY & HOLTHUS LLP | | 1770 FOURTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| McCarthy & Holthus, LLP | AMERICAS SERVICING CO AS SERVICING AGENT FOR CREDIT SUITSSE FIRST BOSTON, LLC VS GMAC MRTG CORP, HEATHER BAGNUOLO, NOW ET AL | 9510 West Sahara Avenue, Suite 110 | | | Las Vegas | NV | 89117 | |
| MCCARTHY AND BARRETT PC | | 21 MCGRATH HWY STE 301 | | | QUINCY | MA | 02169 | |
| MCCARTHY AND HOLTHUS | | 1770 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS LLP | | 1170 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS LLP | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND MALLOY | | 80 SANDRA LN | | | NORTH ANDOVER | MA | 01845 | |
| MCCARTHY AND WHITE PLLC | | 1751 PINNACLE DR STE 1115 | | | MC LEAN | VA | 22102-3845 | |
| MCCARTHY APPRAISAL | | PO BOX 125 | | | SIDNEY | IA | 51652 | |
| MCCARTHY APPRAISAL SERVICES, INC. | | P.O. BOX 3034 | | | LYNCHBURG | VA | 24503 | |
| MCCARTHY BUSH REAL ESTATE | | 5401 VICTORIA AVE | | | DAVENPORT | IA | 52807 | |
| MCCARTHY CAUSSEAUX HURDELBRINK INC | | 902 S 10TH ST | | | TACOMA | WA | 98405 | |
| MCCARTHY DUFFY REINHART AND SNAK | | 180 N LASALLE ST STE 1400 | | | CHICAGO | IL | 60601 | |
| MCCARTHY ENTERPRISES INC | | P.O. BOX 572 | | | WINCHESTER | MA | 01890 | |
| MCCARTHY HOLTHUS AND ACKERMAN LLP | | 1255 W 15TH ST STE 1060 | | | PLANO | TX | 75075 | |
| McCarthy Holthus Levine | JEANNETTE DEVLIN VS NATION STAR MORTGAGE LLC, DEFENDANT & THIRD PARTY PLANTIFF, VS GMAC MORTGAGE, LLC, 3RD PARTY DEFENDANT | 8502 E. Via de Ventura, Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY LAW OFFICES | | 15 SEAVIEW AVE | | | BOSTON | MA | 02128 | |
| MCCARTHY MOORE AND HALL | | PO BOX 1005 | | | NORTH PLATTE | NE | 69103 | |
| MCCARTHY REAL ESTATE INC | | 2126 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| MCCARTHY REAL ESTATE INC | | 318 2ND ST PO BOX 150 | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE INC | | 318 SECOND ST | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE, INC | | 318 2ND STREET | | | MARIETTA | OH | 45750 | |
| MCCARTHY, DIANE | | 3044 OHARA DR N | ACI ARD CONSTRUCTION INC | | MACON | GA | 31206 | |
| McCarthy, Douglas & McCarthy, Nicole | | 13985 Glencoe Street | | | Brighton | CO | 80602 | |
| MCCARTHY, FRANCIS | | 1 LILAC CT | | | ROCKLAND | ME | 04841-6111 | |
| MCCARTHY, HOLTHUS, LEVINE | NATIONSTAR MRTG, LLC VS ALISSA P CRAFT & JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS CONDOMINIUM ASSOC, ABC CORP ET AL | 8502 E. Via De Ventura Blvd., Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY, JOHN E & MCCARTHY, LESLIE D | | 1298 STOREY AVE # B | | | SAN FRANCISCO | CA | 94129-4444 | |
| MCCARTHY, KEVIN R | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| MCCARTHY, KEVIN R | | 1751 PINNACLE DR STE 1115 | | | MCLEAN | VA | 22102 | |
| MCCARTHY, LISA | | 1331 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, LISA | | 36 LA SALLE RD | | | WEST HARTFORD | CT | 06107 | |
| MCCARTHY, LISA | | 72 SELDEN HILL DR | | | WEST HARTFORD | CT | 06107-3125 | |
| MCCARTHY, MARY F | | 9911 EDELWEISS CIRCLE | | | MERRIAM | KS | 66203 | |
| MCCARTHY, PATRICK | | PO BOX 794 | | | FREELAND | MI | 48623 | |
| MCCARTHY, PAUL | | 1982 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| MCCARTHY, STEPHEN E | | 135 N MAIN ST | | | EASTON | MA | 02356 | |
| MCCARTHY, SYLVIA | | 924 38TH ST | | | WEST PALM BEACH | FL | 33407-4008 | |
| MCCARTHY, VINCENT J & MCCARTHY, MICHELLE R | | 821 RIO GRANDE ST | | | LAS CRUCES | NM | 88001-3949 | |
| MCCARTHY, WILLIAM M | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| MCCARTIN AND ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTNEY AND KAN LLC | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| MCCARTNEY CENTER HOA | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| MCCARTNEY JR, RICHARD J | | 26602 S 118TH PL | | | CHANDLER | AZ | 85249-4206 | |
| MCCARTNEY, CRYSTAL | | 5503 GREENWICH DR | D BASSETTE ROOFING AND REPAIR | | ARLINGON | TX | 76018 | |
| MCCARTNEY, ERIN M | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| MCCARTNEY, KEN | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |
| MCCARTNEY, NORMA J & MCCARTNEY, DONALD L | | 360 SOUTH 7TH STREET | | | MACCLENNY | FL | 32063 | |
| MCCARTNEY, SUSAN | | 201 8TH ST | ERIC GONDRELLA | | BRIDGE CITY | LA | 70094 | |
| MCCARTY AND GEBBEN LLP | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337-6009 | |
| MCCARTY MARTINEZ, BRIDGETT | | 1206 N BATTLEBELL RD | | | HIGHLANDS | TX | 77562 | |
| MCCARTY REAL ESTATE | | 519 3RD AVE S | | | COLUMBUS | MS | 39701 | |
| MCCARTY REALTY | | 519 3RD AVE SOUT | PO BOX 1363 | | COLUMBUS | MS | 39703 | |
| MCCARTY, CARLA M | | 2718 E 77TH ST | | | CHICAGO | IL | 60649 | |
| MCCARTY, CLARKE H & MCCARTY, CHERYL A | | 514 CASANOVA AVE | | | MONTEREY | CA | 93940 | |
| MCCARTY, DAVID C | | 11827 SNAPDRAGON RD | | | TAMPA | FL | 33635-6223 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | BALTIMORE | MD | 21234 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | PARKVILLE | MD | 21234 | |
| MCCARTY, JANET K | | 4345 ASH AVENUE | | | HAMMOND | IN | 46327 | |
| MCCARTY, LAURIE | | 201 NEW STINE RD STE 100 | | | BAKERSFIELD | CA | 93309 | |
| MCCARTY, MARK | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MARK T | | PO BOX 5006 | STANDING CHAPTER 13 TRUSTEE | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MICHAEL B | | 600 UNIVERSITY ST 2505 | | | SEATTLE | WA | 98101 | |
| MCCARTY, MICHAEL B | | PO BOX 1610 | | | NORTH BEND | WA | 98045 | |
| MCCARTY, MICHAEL B | | PO BOX 479 | | | BREMERTON | WA | 98337-0118 | |
| MCCARVER, JOHN W & MCCARVER, LAURA P | | 1614 WILLOWBY DRIVE | | | HOUSTON | TX | 77008 | |
| MCCARY, JOHNNIE P | | 9264 BARKLEY RD. | | | MILLINGTON | MI | 48746 | |
| MCCASLIN, CHRISTOPHER & JANNING, LINDSEY A | | 8982 STEEPLECHASE WAY | | | WEST CHESTER | OH | 45069-5881 | |
| MCCATHERN SR, DAVID W | | 612 SW 1ST ST | | | OKLAHOMA CITY | OK | 73160-3904 | |
| MCCAUGHEY CHAMBERS AGCY | | 150 E MAIN ST STE C | | | RAMSEY | NJ | 07446 | |
| MCCAULEY JR, CHARLES L & MCCAULEY, MYRA Y | | 873 OLD CLUBHOUSE ROAD | | | VIRGINIA BEACH | VA | 23453 | |
| MCCAULEY, HARRY G | | 344 TIGERVILLE ROAD | | | TRAVELERS REST | SC | 29690 | |
| MCCAULEY, PATRICIA | | 207 CAMBRIDGE RD | | | CLIFTON HEIGHTS | PA | 19018-2103 | |
| MCCAY, DAVID W | | 2318 BRENTWOOD DR | | | ABILENE | TX | 79605 | |
| MCCAYSVILLE CITY | | CITY HALL PO BOX 6 | TAX COLLECTOR | | MC CAYSVILLE | GA | 30555 | |
| MCCAYSVILLE CITY | | PO BOX 6 | TAX COLLECTOR | | MCCAYSVILLE | GA | 30555 | |
| MCCLAIN AND ASSOCIATES PA | | 38416 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| MCCLAIN BROTHERS REAL ESTATE LLC | | 308 W MAPLE 204 | | | INDEPENDENCE | MO | 64050 | |
| MCCLAIN COUNTY CLERK | | 121 N 2ND 3RD FL RM 303 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY CLERK | | PO BOX 629 | | | PURCELL | OK | 73080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLAIN COUNTY RECORDER | | PO BOX 629 | 121 N 2ND ST STE 303 | | PURCELL | OK | 73080 | |
| MCCLAIN, DANIEL R | | 6210 JUDAS TREE LN | | | CHARLOTTE | NC | 28227 | |
| MCCLAIN, SABRINA | PREFERRED ROOFING | 524 SE LEE HAVEN DR | | | LEES SUMMIT | MO | 64063-2668 | |
| MCCLAIN, THOMAS W & MCCLAIN, DENISE L | | 1582 W HIGHVIEW DR | | | ARNOLD | MO | 63010-1801 | |
| MCCLAIN, W R & MCCLAIN, ELIZABETH A | | 64 WILMOTH RUN ROAD | | | MONTROSE | WV | 26283 | |
| MCCLANAHAN, BRET | | 5204 VALENTINO STREET NW | | | ALBUQUERQUE | NM | 87120-4214 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN STE 204 | | | SPRINGFIELD | MI | 48075 | |
| MCCLARY, JESSICA T | | 3220 JOPLIN LANE | | | CHESAPEAKE | VA | 23323 | |
| MCCLARY, MARY A | | PO BOX 123 | | | PHILO | IL | 61864-0123 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLAY, PATRICK | | 1630 GOODMAN RD E STE 1 | | | SOUTHAVEN | MS | 38671 | |
| MCCLAY, PATRICK | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672 | |
| MCCLEARY REAL ESTATE | | 106 W SIMPSON AVE | | | MCCLEARY | WA | 98557 | |
| MCCLELLAN APPRAISALS | | PO BOX 477 | | | BLONTSTOWN | FL | 32424 | |
| MCCLELLAN LAW FIRM PA | | 1203 W MARION AVE | | | PUNTA GORDA | FL | 33950 | |
| MCCLELLAN, KEVIN D & MCCLELLAN, KATHLEEN N | | 2828 NE 17TH DR | | | GAINESVILLE | FL | 32609-3231 | |
| MCCLELLAN, MELISSA A | | W1552 COUNTY ROAD C | | | PULASKI | WI | 54162-0000 | |
| MCCLELLAN, REGINALD E | | 1724 W BANCROFT | | | TOLEDO | OH | 43606-4451 | |
| MCCLELLAND AND HINE OF HOUSTON LLP | | 9525 KATY FRWY 480 | | | HOUSTON | TX | 77024 | |
| MCCLELLAND, GARY L | | 600 MERRIMON AVE APT 16C | | | ASHEVILLE | NC | 28804-3442 | |
| MCCLELLAND, JOCELYN | | 390 MAGOTHY RD | GROUND RENT | | SEVERNA | MD | 21146 | |
| MCCLELLAND, MARK | | 1923 SAM HOUSTON | RM 123 | | LIBERTY | TX | 77575 | |
| MCCLENNY, RAYMOND | | 13907 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | |
| MCCLERNAN CONTRACTORS | | 705 GASKILL AVE | | | MT EPHRAIM | NJ | 08059 | |
| MCCLINTOCK 1998 LIVING TRUST | | 740 PHEASANT RIDGE ROAD | | | DEL RAY OAKS | CA | 93940 | |
| MCCLINTOCK, JULIUS P | | 11694 PENMAR DR | | | MARYLAND HTS | MO | 63043-1308 | |
| MCCLOSKEY JR, RICHARD F | | 69 DEVON ROAD | | | PAOLI | PA | 19301 | |
| MCCLOSKEY, MICHAEL | | 97 WALKER ROAD | | | ROVERSFORD | PA | 19468 | |
| MCCLOSKEY, STEVEN A | | 2031 | | | STOCKTON | CA | 95207-0000 | |
| MCCLOSKY DANNA AND DIETERLE LLP | | 2101 NW CORPORATE BLVD STE 400 | | | BOCA RATON | FL | 33431-7343 | |
| MCCLOUD COMMUNITY SERVICES DISTRICT | | 220 W MINNESOTA | | | MCCLOUD | CA | 96057 | |
| MCCLOUD CONDOMINIUM ASSOCIATION | | 939 INCLINE WAY | | | INCLINE VILLAGE | NV | 89451 | |
| MCCLOUD, CELESTE K | | 1709 MCCASKILL ST | TREE O PARTNERS | | BIRMINGHAM | AL | 35217 | |
| MCCLOUD, JACKIE | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| MCCLOUD, TIM | | 1840 TOWN PARK BLVD D | | | UNIONTOWN | OH | 44685 | |
| MCCLOUD, TIM | | 2453 4TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MCCLOUD, TIM | | 3730 TABS DR | | | UNIONTOWN | OH | 44685 | |
| MCCLOUD, TIM | | 3730 TABS DR STE 1 | | | UNIONTOWN | OH | 44685 | |
| MCCLUNG, SHERRIE L | | 1212 GREENBRIAR AVE | | | SAN JOSE | CA | 95128 | |
| MCCLURE AND OFARRELL | | 987 S CREASY LN | | | LAFAYETTE | IN | 47905 | |
| MCCLURE AND THYGESEN | | 502 CT ST | | | MUSKOGEE | OK | 74401 | |
| MCCLURE APPRAISAL SERVICE | | 3149 STILLMEADOW DR | | | INDIANAPOLIS | IN | 46214 | |
| MCCLURE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | MC CLURE | PA | 17841 | |
| MCCLURE BOROUGH | | TAX COLLECTOR | | | MCCLURE | PA | 17841 | |
| MCCLURE HALBERG GARRETT REAL E | | 125 W POPLAR | | | TAYLORVILLE | IL | 62568 | |
| MCCLURE JR, MICHAEL C | | 1629 WARD ST | | | MARCUS HOOK | PA | 19061-4240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLURE REALTY | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| MCCLURE, ALFRED E | | 210 MEIJER DR STE C | C O MCCLURE AND OFARRELL | | LAFAYETTE | IN | 47905 | |
| MCCLURE, DINAH L | | 148 IVY HILL DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| MCCLURE, GARY V | | RT 1 BOX 150 | | | MARBLE | NC | 28905 | |
| MCCLURE, KRISTY L | | 3684 MONTROSE POND COURT | | | DULUTH | GA | 30096 | |
| MCCLURE, LANNIE O | | 1295 HAMILTON ST | | | SPRINGFIELD | OR | 97477 | |
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | DAVID M HELLER AND ASSOCIATES | | SARASOTA | FL | 34241 | |
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | PRIMA CONSTRUCTION AND DAVID M HELLER AND ASSOC | | SARASOTA | FL | 34241 | |
| MCCLURE, PATRICK | | P O BOX 19354 | | | Spokane Valley | WA | 99219 | |
| MCCLUSE REAL ESTATE | | 230 OLIVE ST | | | MALVERN | AR | 72104 | |
| MCCLUSKEY, CANDICE J | | 5233 PROCTOR LANDING RD | | | ACWORTH | GA | 30101 | |
| MCCLUSKEY, JAMES M | | 2629 CORAL VINE CT | | | MT PLEASANT | SC | 29464-7439 | |
| MCCOLL, LARRY & MASON, PAULINE E | | 38909 WINSOR DRIVE | | | ZEPHYRHILLS | FL | 33540 | |
| MCCOLLISTER AND ASSOC | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| MCCOLLISTER-WICKER, STEPHANIE B | | 14033 SPREADING OAKS DRIVE | | | BATON ROUGE | LA | 70818-0000 | |
| MCCOLLOCH BAKER INS SERVICE | | 219 LOONEY RD | | | PIQUA | OH | 45356 | |
| MCCOLLOUGH INSURANCE AGCY | | 1509 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| MCCOLLUM INSURANCE AGCY | | 3034 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| MCCOLLUM, KRISTEN | | 1433 N KING CHARLES RD | BROOKE WIGGS | | RALEIGH | NC | 27610 | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOC | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOCATION | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOMAS, DIANA S & MCCOMAS, DOUGLAS J | | PO BOX 364 | | | MADISON | WV | 25130 | |
| MCCOMAS, MARGARET | | 11746 HWY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| MCCOMAS, MARTIN | | 7687 CIRCULO SEQUOIA | | | CARLSBAD | CA | 92009 | |
| MCCOMB CITY | | PO BOX 667 | TAX COLLECTOR | | MCCOMB | MS | 39649-0667 | |
| MCCOMB REAL ESTATE | | 15103 PULVER RD | | | FORT WAYNE | IN | 46845 | |
| MCCOMBS, GEOFF B | | 8205 SOUTH TIFTAN CIRCLE | | | SANDY | UT | 84094 | |
| MCCOMIS, MARK R & MCCOMIS, JESSICA O | | 4535 BARTON CT | | | CUMMING | GA | 30041-5828 | |
| MCCONAHAY, DAVID | | 5510 S MACDILL AVE | | | TAMPA | FL | 33611-4425 | |
| MCCONE COUNTY | | 1104 CAVE PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY | | PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY RECORDER | | PO BOX 199 | | | CIRCLE | MT | 59215 | |
| MCCONKEY REAL ESTATE COMPANY | | 510 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| MCCONNACHIE, DEAN L | | 1015 ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | |
| MCCONNELL SNEED AND COHEN LLC A | | 990 HAMMOND DR NE STE 840 | | | ATLANTA | GA | 30328 | |
| MCCONNELL, JASON M & MCCONNELL, JULIE A | | 185 COFER ST. | | | WASHINGTON | WV | 26181 | |
| MCCONNELL, ROBERT | | NORTHGATE EXE CTR II STE 600 | | | SEATTLE | WA | 98115 | |
| MCCONNELL, RUTH S | | 4306 BIRCH POND LANE | | | FAIRFAX | VA | 22033 | |
| MCCONNELLSBURG BORO | | PO BOX 717 | | | MC CONNELLSBURG | PA | 17233 | |
| MCCONNELLSBURG BORO FULTON | | 101 LINCOLN WAY E | T C OF MCCONNELLSBURG BORO | | MCCONNELLSBURG | PA | 17233 | |
| MCCOOK FARM MUTUAL INS OF SD | | | | | SALEM | SD | 57058 | |
| MCCOOK FARM MUTUAL INS OF SD | | PO BOX 610 | | | SALEM | SD | 57058 | |
| MCCOOK REGISTRAR OF DEEDS | | PO BOX 338 | 130 W ESSEX | | SALEM | SD | 57058 | |
| MCCOOL, BETH A | | 15266 BRADSHAW RD | | | NEV | OH | 43549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOOL, JEFFREY & MAVITY, CARRIE | | 13707 W 93RD ST | | | LENEXA | KS | 66215-3320 | |
| MCCOOL, ROBERT | SHERRY FARICLOTH | 4522 MCALLISTER LN | | | NORTH PORT | FL | 34288-2809 | |
| MCCORD INC | | 736 W 200 | | | PORTLAND | IN | 47371 | |
| MCCORD INC | | 736 W 200 S | | | PORTLAND | IN | 47371 | |
| MCCORD, DAVID & MCCORD, CYNTHIA | | 9158 VINEYARD LAKE DRIVE | | | PLANTATION | FL | 33324 | |
| MCCORD, JAMES R | | 736 W 200 | | | SOUTH PORTLAND | IN | 47371 | |
| MCCORD, RICHARD J | | 1045 OYSTER BAY RD | | | EAST NORWICH | NY | 11732 | |
| MCCORD, RICHARD J | | 90 MERRICK AVE FL 8 | | | EAST MEADOW | NY | 11554 | |
| MCCORD, STEWART N & MCCORD, INA | | 2755 HAWTHORNE LANE | | | WEST PALM BEACH | FL | 33409 | |
| MCCORKLE COMMERCIAL INS | | 909 NE LOOP 410 700 | | | SAN ANTONIO | TX | 78209 | |
| MCCORKLE, BOB | | PO BOX 505 | | | WRIGHTSVILLE | NC | 28480 | |
| MCCORKLE, JULIAN A | | 571 GLENNS FARM WAY | | | GRAYSON | GA | 30017 | |
| MCCORKLE, KAREN L | | 15610 HWY 3 | | | WEBSTER | TX | 77598 | |
| MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| MCCORMACK LAW FIRM | | 4316 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| MCCORMACK, MIRANDA L & MCCORMACK, CY | | 2121 N BYRON | | | WICHITA | KS | 67212 | |
| MCCORMICK CHATZINOFF, WEINBERG | | 109 N HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| MCCORMICK COUNTY RMC | | PO BOX 86 | 133 S MINE ST | | MC CORMICK | SC | 29835 | |
| MCCORMICK RANCH | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK RANCH PROPERTY OWNERS | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK REAL ESTATE SERVICES | | 4500 WILLIAMS DR STE 212 | | | GEORGETOWN | TX | 78633 | |
| MCCORMICK REALTY | | 1107 RIVER PARK | | | SAN ANTONIO | TX | 78216 | |
| MCCORMICK, BEN S | | 112 SANDSTONE DR APT H | | | JARRELL | TX | 76537-1374 | |
| MCCORMICK, DAVID M | | 6330 NEWTOWN RD STE 200 | | | NORFOLK | VA | 23502 | |
| MCCORMICK, GRAHAM D & MCCORMICK, MARY F | | 95-270 WAIKALANI DRIVE A-303 | | | MILILANI | HI | 96789 | |
| MCCORMICK, HOLLACE S & RICKETT, BARNABY | | 341 FERN GLEN | | | LA JOLLA | CA | 92037 | |
| MCCORMICK, HOLLY L | | 320 CLIPPER WAY | | | SEAL BEACH | CA | 90740-5956 | |
| MCCORMICK, JOSEPH P & MCCORMICK, RENEE C | | 79844 INDEPENDENCE WAY | | | LA QUINTA | CA | 92253-4059 | |
| MCCORMICK, MARLON T | | 9042 VIDETTE LANE | | | MECHANICSVILLE | VA | 23116 | |
| MCCORMICK, RONALD & MCCORMICK, JANET | | 7301 SHACKLEFORD STREET | | | SARATOGA | NC | 27873 | |
| MCCORMICK, STEVEN A | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |
| MCCORMICK, TIM | | 5188 HIGHLAND RD | | | LINEVILLE | AL | 36266 | |
| MCCORRISON DW FISH REALTY INC | | 4 MAIN ST | | | HEBRON | CT | 06248 | |
| MCCORRY AND GANNON | | 727 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| MCCOTTER, TRACEY | | PO BOX 116 | | | RANCHO SANTA FE | CA | 92067-0116 | |
| MCCOTTER, WILLIAM R | | 214 PEFLEY DR | | | NORFOLK | VA | 23502 | |
| MCCOURT, DIANNE | | 25 LARKSPUR CT | | | YOUNGSVILLE | NC | 27596-2007 | |
| MCCOWN, LAWRENCE M | | 4910 WASHINGTON ST W | | | CHARLESTON | WV | 25313 | |
| MCCOY INC | | PO BOX 247 | | | BLOOMFIELD | NJ | 07003 | |
| MCCOY LAW FIRM | | 410 W NAUN ST STE 109 | | | OKLAHOMA CITY | OK | 73102 | |
| MCCOY MAINTENANCE | | 17021 STEPHENS | | | EASTPOINTE | MI | 48021 | |
| MCCOY MAINTENANCE | | 37655 PALMAR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MCCOY ROOFING AND SIDING | | 12901 LAKE VIEW DR | | | SPRINGFIELD | NE | 68059-5129 | |
| MCCOY SENGSI AND SOPHIA POHN SENGSI | | 4821 26TH AVE SE | AND DOUGLAS PHONSAVANH AND SAM THAVISETH | | SEATTLE | WA | 98106 | |
| MCCOY, CAROL L | | PO BOX 1020 | | | MADISONVILLE | TN | 37354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, DAWNA | | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356-1806 | |
| McCoy, Derek | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, VS DEREK MCCOY EDYTA MCCOY MRTG ELECTRONIC SYS INC, AS NOMINEE FOR HOMECO et al | 35 Gibbs Road | | | Coram | NY | 11727 | |
| MCCOY, GRETCHEN | | PO BOX 1632 | WILSON HOME REMODELING | | SUMTER | SC | 29151 | |
| MCCOY, JAMES | | 459 ARNOLD AVE | MARIE MCCOY | | ROMEOVILLE | IL | 60446 | |
| MCCOY, JOSEPH | | 107 EISENHOWER WAY | | | PLACENTIA | CA | 92870 | |
| MCCOY, KENNETH | | NULL | | | HORSHAM | PA | 19044 | |
| MCCOY, MARY L | | 465 TAMARACK DRIVE UNIT B217 | | | STEAMBOAT SPRINGS | CO | 80487-3167 | |
| MCCOY, PATRICIA A | | 520 SHERMAN ST | | | CARSON CITY | MI | 48811 | |
| MCCRACKEN COUNTY | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PUDUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | 7TH AND WASHINGTON | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | | | PADUCAH | KY | 42002 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN, DARIUS B | | 875 HONKER DRIVE | | | MERIDIAN | ID | 83642 | |
| MCCRACKEN, MICHAEL | | 33035 SUBURBAN BLVD | | | LEWES | DE | 19958 | |
| MCCRAE, STACY | | 213 MOLINE ST | CARY RECONSTRUCTION CO | | DURHAM | NC | 27707 | |
| MCCRAKIN BARNETT RICHARDSON AND CLE | | PO BOX 1182 | | | MYRTLE BEACH | SC | 29578 | |
| MCCRARY, LISA | | 2529 S CARAWAY RD | H AND W CONSTRUCTION LLC | | JONESBORO | AR | 72401 | |
| MCCRAW, GORDON R & MCCRAW, MELISSA E | | 826 E SPARROW RD | | | VIRGINIA BCH | VA | 23464-1631 | |
| MCCRAW, JOHNNY & MCCRAW, DENNY | | 1005 LILAC ARBOR RD | | | DACULA | GA | 30019 | |
| MCCRAY SR, FREDERICK & MCCRAY, VERONICA | | 1215 KINGS HEATHER DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCRAY, BRIAN | | 451 UNION ST APT 3 | | | SAN FRANCISCO | CA | 94133-3462 | |
| McCray, James, Brown, Tiffany | HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN AND JAMES MCCRAY | 6209 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| MCCREA, HENRY J & MCCREA, TUNETHIA M | | 3272 SEABOARD RD | | | TRIO | SC | 29590-3679 | |
| MCCREARY COUNTY CLERK | | PO BOX 699 | MAIN ST | | WHITLEY CITY | KY | 42653 | |
| MCCREARY VESELKA BRAGG AND ALLEN | | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| MCCREARY, JANICE | | 12112 HOLLYGLEN | | | STUDIO CITY | CA | 91604-2066 | |
| MCCREARY, MELANIE B | | 1054 LAKEWOOD DR | GREGORY CONSTRUCTION LLC | | GALLATIN | TN | 37066 | |
| MCCREARYVESELKA BRAGG AND ALLEN P | | 904 S MAIN STE 100 | | | GEORGETOWN | TX | 78626 | |
| MCCREARYVESELKABRAGG AND ALLEN PC | | 703 N MALLARD STE 104A | ATTORNEYS AT LAW | | PALESTINE | TX | 75801 | |
| MCCREARYVESELKABRAGG AND ALLENPC | | PO BOX 1290 | | | SAN MARCOS | TX | 78667 | |
| MCCREE, HARRIETTE | | 1074 S DAHLIA ST APT G524 | | | GLENDALE | CO | 80246 | |
| MCCRINK KEHLER AND MCCRINK | | 475 N ROUTE 73 | | | WEST BERLIN | NJ | 08091 | |
| Mccrork, Robert | | 711 Tramway Place Ne #19 | | | Albuquerque | NM | 87122 | |
| McCrork, Robert E | | 10413 West Peakview Place | | | Littleton | CO | 80127 | |
| MCCROSSAN, PATRICIA C | | 1000 PORTOFINO CIR APT 109 | | | PALM BCH GDNS | FL | 33418-1232 | |
| MCCRUMB, STEPHEN | | 15583 109TH AVE | HEATHER HEIZER | | COMMERCE CITY | CO | 80022 | |
| MCCUDDY, JAMES | | 437 W HARDING RD | | | SPRINGFIELD | OH | 45504 | |
| MCCUE HOA | | 2400 MCCUE RD 144 | | | HOUSTON | TX | 77056 | |
| MCCUE LAW FIRM PC | | PO BOX 4416 | | | HELENA | MT | 59604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCUISH, JANE | | PO BOX 702 | | | MANCHESTER | WA | 98353 | |
| MCCULLA, LEOTA | | 1444 CALLE ORIENTE | | | MILPITAS | CA | 95035 | |
| MCCULLAGH, MICHAEL | | 23 HARMIL DR | MICHASEL MCCULLAGH | | NELSONVILLE | NY | 10516 | |
| MCCULLEN, JAMES | | 97 RIVER RD | RICHARD JASON MCCULLEN | | BLOUNTS CREEK | NC | 27814 | |
| MCCULLOCH COUNTY | | 306 W LOCKHART | MC CULLOCH CO APPRAISAL DISTRICT | | BRADY | TX | 76825 | |
| MCCULLOCH COUNTY CLERK | | COURTHOUSE | | | BRADY | TX | 76825 | |
| MCCULLOCH LAW OFFICES | | 4635 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| MCCULLOCH REALTY | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| MCCULLOCH REALTY CORP | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| MCCULLOCH, JACQUELYNE | | 19102 LAURA LANE | | | YORBA LINDA | CA | 92886-0000 | |
| MCCULLOUGH, ANITA | | 53 FORGE LN | | | LEVITTOWN | NY | 11756 | |
| MCCULLOUGH, DALE | | 5412 VISTA MEADOW DR | | | DALLAS | TX | 75248 | |
| MCCULLOUGH, DAVID R & MCCULLOUGH, TORRI K | | 8817 MAIN STREET | | | EDMONDS | WA | 98026 | |
| MCCULLOUGH, DIHAN | | 427 N CHURCH AVE | PO BOX 72 | | LOUISVILLE | MS | 39339 | |
| MCCULLOUGH, GINA S | | 15871 SOUTH BLACKFOOT COURT | | | OLATHE | KS | 66062-0000 | |
| MCCULLOUGH, JACK | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MCCULLOUGH, KEVIN B & MCCULLOUGH, SUSAN J | | 2504 SOUTH VICTOR STREET #A | | | AURORA | CO | 80014-0000 | |
| MCCULLOUGH, MATTHEW S | | 120 CAMERON CT | | | CARY | NC | 27511-5404 | |
| MCCULLOUGH, SAM | | 1379 PALMS BLVD | | | VENICE | CA | 90291 | |
| MCCULLOUGH, TERESA | BARNARD REMODELING ASSOC | 247 DIXON CIR | | | FAYETTEVILLE | GA | 30215-6822 | |
| MCCULLOUGH, TODD | | 3802 GREENHILL DRIVE | | | CHAMBLEE | GA | 30341 | |
| MCCULLUM, KIMBERLY D | | PO BOX 26127 | | | BIRMINGHAM | AL | 35260-0127 | |
| McCullum, Methvin & Terrell | DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCUMBY, SHAWN J & MCCUMBY, SHANNON R | | 10382 POLLARD | | | HASLETT | MI | 48840 | |
| MCCUNE, LOUIS W | | PO BOX 475 | | | PERRY | MO | 63462-1122 | |
| MCCUNE, MATT | | 2700 S BROADWAY # 303 | | | ENGLEWOOD | CO | 80113-1502 | |
| McCurdy & Candler | | 250 E. Ponce DeLeon Avenur | | | Decatur | GA | 30030 | |
| McCurdy & Candler | | 3525 Piedmont Rd Building 6, | Suite 700 | | Atlanta | GA | 30305 | |
| McCurdy & Candler | | Po Box 57 | | | Decatur | GA | 30031 | |
| McCurdy & Candler | Tony Demarlo | 3525 Piedmont Rd Building 6 | Suite 700 | | Atlanta | GA | 30305- | |
| MCCURDY & CANDLER LLC | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Road NE | | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC - PRIMARY | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| McCurdy & Candler, LLC | | 3525 Piedmont Road NE, Suite 700 | | | Atlanta | GA | 30505 | |
| McCurdy & Candler, LLC | | 3525 Piedmont Road, NE, | Bldg 6 Suite 700 | | Atlanta | GA | 30305 | |
| MCCURDY AND CANDLER | | 250 E PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MCCURDY AND CANDLER | | 250 E PONCE DE LEON AVE STE 400 | | | DECATUR | GA | 30030-3406 | |
| MCCURDY AND CANDLER LLC | | 3525 PIEDMONT RD NE | BLDG 6 STE 700 ATTN TERESA MORAN | | ATLANTA | GA | 30305 | |
| McCURDY AND CANDLER LLC | | PO BOX 57 | | | DECATUR | GA | 30031 | |
| MCCURRY, MYRON | | 2225 DONNABROOK LANE | | | GASTONIA | NC | 28052 | |
| MCCURTAIN COUNTY | | 108 N CENTRAL | | | IDABELL | OK | 74745 | |
| MCCURTAIN COUNTY CLERK | | PO BOX 1078 | | | IDABEL | OK | 74745 | |
| MCCUSKER, JOSEPH J & MCCUSKER, KAREN A | | 693 NORTH GLENHURST | | | BIRMINGHAM | MI | 48009 | |
| MCCUSKER, THOMAS & MCCUSKER, ROSEMARY | | PO BOX 946 | | | FULSHEAR | TX | 77441 | |
| MCCUSKEY, THOMAS G | | BOX 10020 | | | CEDAR RAPIDS | IA | 52410 | |
| MCCUTCHAN, DUANE W | | 1001 HOMESTAKE DR | | | GOLDEN | CO | 80401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCUTCHEN MUMFORD VAUGHT ODEA AND | | 4610 OLEANDER DR STE 203 | | | MYRTLE BEACH | SC | 29577 | |
| MCCUTCHEON, GILBERT R & | | | | | | | 97006-5272 | |
| MCCUTCHEON, JOANNE H | | 16795 NW YORKTOWN DR | | | BEAVERTON | OR | | |
| MCCUTCHEON, JEFFERY L | | 2245 HOGAN CT | | | RENO | NV | 89523 | |
| MCDANIEL AND ANDERSON LLP | | 4942 WINDY HILL DR | | | RALEIGH | NC | 27609-4930 | |
| MCDANIEL AND ASSOCIATES | | 4510 E FT LOWELL RD | | | TUCSON | AZ | 85712 | |
| MCDANIEL AND COMPANY REALTORS | | 10101 MAPLEVILLE PLZ 9 | | | LITTLE ROCK | AR | 72209 | |
| MCDANIEL AND DESAI LLP | | 11221 KATY FWY STE 105 | | | HOUSTON | TX | 77079-2105 | |
| MCDANIEL AND MCDANIEL PA | | 103 N DEVILLIERS ST | | | PENSACOLA | FL | 32502 | |
| MCDANIEL, CAROL J | | 1225 N GRANT ST | | | LEBANON | IN | 46052 | |
| MCDANIEL, CHRISTA & MCDANIEL, MATTHEW | | 8733 HANOVER DR | | | NEWBURGH | IN | 47630-9328 | |
| MCDANIEL, CINDY | | HC01 BOX 4209 | | | COLDSPRINGS | TX | 77331 | |
| MCDANIEL, DAVID L & MCDANIEL, ANGELA M | | 1440 JULIAN DRIVE | | | WATKINSVILLE | GA | 30677 | |
| MCDANIEL, DONALD L & MCDANIEL, KAREN K | | 17973 TOWNSHIP HWY 64 | | | FOREST | OH | 45843 | |
| MCDANIEL, JOHN J & MCDANIEL, CARIN K | | 1310 TRELLIS PLACE | | | ALPHARETTA | GA | 30004 | |
| MCDANIEL, KAY | | 1101 RIDGE RD | DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| MCDANIEL, KELLI | | 540 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| MCDANIEL, STEPHANIE | | 725 SW TISHA LN | | | GRAIN VALLEY | MO | 64029 | |
| MCDANIEL, TERRI L | | 818 MEADOW LANE | | | GREENFIELD | IN | 46140 | |
| MCDANIEL, TOM | | PO BOX 1119 | | | CABOT | AR | 72023 | |
| McDash Analytics Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| McDash Analytics Inc | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| McDash Analytics, LLC | | 1610 15th Street | | | Denver | CO | 80202 | |
| McDash Analytics, LLC Attn General Counsel | | 601 Riverside Ave | | | Jacksonville | FL | 32204 | |
| MCDAVID E MCCORVEY | | 1368 KNOLLWOOD DRIVE | | | COLUMBUS | OH | 43232 | |
| MCDERMAN, BRANDON | | 268 OLD CLOVER HILL RD | MELISSA NELSON | | MARYVILLE | TN | 37803 | |
| MCDERMETT INSURANCE AGENCY | | 401 E HWY 80 STE 200 | | | FORNEY | TX | 75126 | |
| Mcdermid, William J & Mcdermid, Susan R | | 8246 Willow Lane | | | Niwot | CO | 80503 | |
| MCDERMONT, WILLIAM | | 14 FRANKLIN CT | | | MONTVILLE | NJ | 07045 | |
| McDermott & Justice Reporting | | 1735 Market St | | | Philadelphia | PA | 19103 | |
| McDermott & Justice Reporting | | 325 Chestnut St | | | Philadelphia | PA | 19106 | |
| MCDERMOTT & KRUPA | GMAC BANK, LLC, ET AL. V. CALVIN OVERTON AND LINDA OVERTON, ET AL. V. GMAC BANK, LLC | 4747 Lincoln Mall Drive, #601 | | | Matteson | IL | 60443 | |
| MCDERMOTT AND LUCAS PA | | 50 LEANNI WAY UNIT C1 | | | PALM COAST | FL | 32137-4755 | |
| MCDERMOTT AND MCDERMOTT | | 1124 MOAMORIAL HWY | | | DALLAS | PA | 18612 | |
| MCDERMOTT AND MCDERMOTT LTD | | 4343 LINCOLN HWY STE 303 | | | MATTESON | IL | 60443 | |
| MCDERMOTT AND MCDERMOTT REAL ESTATE | | 57 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| MCDERMOTT DOERR AND BRITT PC | | 103 E WATER ST STE 300 | | | SYRACUSE | NY | 13202 | |
| MCDERMOTT FOLEY JOHNSON AND WILSO | | PO BOX 11946 | | | MILWAUKEE | WI | 53211 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| MCDERMOTT JR, CARL | | 635 PARK AVE | | | ELIZABETH | NJ | 07208 | |
| MCDERMOTT LAW FIRM | | 303 N SEVENTH ST STE 201 | | | CANON CITY | CO | 81212-3373 | |
| MCDERMOTT REAL ESTATE APPRAISALS | | 139 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| McDermott Will & Emery LLP - PRIMARY | | P.O. Box 6043 | | | Chicago, | IL | 60680-6043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDERMOTT, JAMES C | | 1958 NW RIVERMIST DR | | | BEND | OR | 97701-1347 | |
| Mcdermott, Matt M & Marquez, Barbara | | 4616 Stafford Pl Nw | | | Albuquerque | NM | 87120 | |
| MCDEVITT GROUP INC | | 950 W MONROE | | | JACKSON | MI | 49202 | |
| MCDEVITT GROUP INC | | 950 W MONROE STE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT REALTY INC | | 950 W MONROE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT, LORI A | | 6602 E WINDSOR LN | | | NORCROSS | GA | 30093-1344 | |
| Mcdevitt, Robert L & Mcdevitt, Joanne E | | 1302 West Balboa Street | | | Kuna | ID | 83634 | |
| MCDILL, SCOTT D & MCDILL, REBECCA A | | PO BOX 4951 | | | DILLON | CO | 80435 | |
| MCDIVITT, STEWART E | | PO BOX 359 | ROUTE 14 AND AYERS ST | | MONTOUR FALLS | NY | 14865 | |
| Mcdonagh Brothers, Inc | | 2205 California St. Ne | Suite 101 | | Minneapolis | MN | 55418 | |
| MCDONAGH PROPERTIES INC | | 226 W 242 ST STE 2G | | | NEW YORK | NY | 10471 | |
| MCDONAGH PROPERTIES INC | | 5662 MOSHOLU AVE | | | RIVERDALE | NY | 10471 | |
| MCDONALD AND SONS HOME IMPROVEMENT | | 21 ELDER PL | | | INDIAN HEAD | MD | 20640 | |
| MCDONALD BORO | | 1122 LAUREL HILL RD | | | MC DONALD | PA | 15057 | |
| MCDONALD BORO ALLEG | | 202 SIXTH ST | T C OF MCDONALD BOROUGH | | MCDONALD | PA | 15057 | |
| MCDONALD BORO WASHT | | 202 SIXTH ST | T C OF MCDONALD BORO | | MCDONALD | PA | 15057 | |
| MCDONALD BOROUGH | | 1122 LAUREL HILL RD BOX 127 | TAX COLLECTOR | | MC DONALD | PA | 15057 | |
| MCDONALD COUNTY RECORDER OF DEED | | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MCDONALD FLEMING MOORHEAD TRUST | | 25 W GOVERNMENT ST | | | PENSACOLA | FL | 32502 | |
| MCDONALD GROUP GMAC REAL ESTATE | | 7050 S UNION PARK AVE 140 | | | MIDVALE | UT | 84047 | |
| MCDONALD II, SCOTT | | 2614 ALI CIRCLE | | | CASPER | WY | 82609-2987 | |
| MCDONALD INTERCOUNTY, KENNETH | | PO BOX 2758 | | | PLATTSBURGH | NY | 12901 | |
| MCDONALD LAW OFFICE PLLC | | 1907 E BROADWAY 1 | | | TEMPE | AZ | 85282 | |
| MCDONALD MCKENZIE RUBIN MILLER | | 1704 MAIN ST 2ND FL | | | COLUMBIA | SC | 29201 | |
| MCDONALD RECORDER OF DEEDS | | PO BOX 157 | | | PINEVILLE | MO | 64856 | |
| MCDONALD, ALEC J & MCDONALD, DANELLE M | | 4335 CORRECTIONVILLE RD | | | SIOUX CITY | IA | 51106 | |
| MCDONALD, BARBARA | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| MCDONALD, BEVERLY | | 1209 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| MCDONALD, ELYSE | | 3324 GOLFSIDE RD | A AND R CONSTRUCTION CO INC | | YPSILANTI | MI | 48197 | |
| MCDONALD, FABEKA N | | 102 CHERRYTREE CT | | | STERLING | VA | 20164-2401 | |
| MCDONALD, GLANN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MCDONALD, JAMES R | | 1907 BROADWAY RD | | | TEMPE | AZ | 85282 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON AVE STE 300 | CHAPTER 13 STANDING TRUSTEE | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON NO 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KIMBERLY C | | 1816 VIEWCREST DRIVE | | | DALLAS | TX | 75228 | |
| MCDONALD, LANNA | | 73 ABRAMS ROAD | | | EUSTIS | FL | 32726 | |
| MCDONALD, MARK S | | 30 WELD ST | | | ROSLINDALE | MA | 02131-1040 | |
| MCDONALD, MELISSA | | 101 BRASSTOWN | | | LEESBURG | GA | 31763-0000 | |
| MCDONALD, MICHAEL & MCDONALD, SHEILA | | 1008 LEWIS JONES BLVD | | | GALLATIN | TN | 37066 | |
| MCDONALD, MICHAEL R & MCDONALD, KRYSS N | | 15017 LIVE OAK SPRINGS CANYON ROAD | | | CANYON COUNTRY | CA | 91387-4804 | |
| MCDONALD, MYRTLE | | PO BOX 2426 | 1600 CIVIC CTR PLZ | | LUBBOCK | TX | 79408 | |
| MCDONALD, RALPH | | PO BOX 10434 | | | PHOENIX | AZ | 85064 | |
| MCDONALD, ROBERT | | 7922 FERNBANK DRIVE | | | HOUSTON | TX | 77049-0000 | |
| McDonald, Ryan & Mcdonald, Kimberly | | 1319 North Van Dorn St | | | Alexandria | VA | 22304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, SCOTT T & MCDONALD, NICOLE M | | 6422 ELECTRIC RAILWAY | | | CICERO | NY | 13039 | |
| MCDONALD, STEVEN R | | 759 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| MCDONALD, THOMAS | | 3144 DAVENPORT | | | SAGINAW | MI | 48602 | |
| MCDONALD, THOMAS F | | 1401 CROQUET DRIVE | | | CANTONMENT | FL | 32533 | |
| MCDONALD, THOMAS W | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DALE | | | HURST | TX | 76054 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DRIVE | | | HURST | TX | 76054 | |
| MCDONALDS CORPORATION | | CROCK DR RELOCATION DEPT 136 | | | OABROOK | IL | 60521 | |
| MCDONELL, NEIL & MCDONELL, EDNA | | 105 MONTFORD AVENUE | | | MILL VALLEY | CA | 94941-3334 | |
| MCDONNELL, JOHN M | | 115 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| MCDONNELL, JOHN M | | 121 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| MCDONNELL, ZARAH G & MCDONNELL, JAMES D | | 2716 GELDING LANE | | | LIVERMORE | CA | 94551 | |
| MCDONNOLD, JEFF | | 418 RIVERCOVE DRIVE | | | GARLAND | TX | 75044 | |
| MCDONOGH TOWNSHIP | | 9198 RED BRANCH RD | AMERICAN COMMUNITY MGMT | | COLUMBIA | MD | 21045 | |
| MCDONOUGH COUNTY | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY TREASURER | | MACOMB | IL | 61455 | |
| MCDONOUGH COUNTY CLERKS OFFICE | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY CLERKS OFFICE | | MACOMB | IL | 61455 | |
| MCDONOUGH COUNTY RECORDER | | COURTHOUSE | | | MACOMB | IL | 61455 | |
| MCDONOUGH MECHANICAL SERVICES INC. | | 4081 JOSEPH DRIVE UNIT A | | | WAUKEGAN | IL | 60087 | |
| MCDOUGAL, BRUCE A & LAFLEUR, SUSAN | | 115 BACK ROAD | | | FAIRFIELD | ME | 04937 | |
| MCDOUGALL APPRAISAL SERVICES | | 431 E CLAIREMONT AVE STE D | | | EAU CLAIRE | WI | 54701 | |
| MCDOUGALL, JOHN | | 2971 SEGUIN TRAIL | | | FORT WORTH | TX | 76118 | |
| MCDOUGALL, SHELLY Y | | 16 FYLER DR | HARTFORD FEDERAL CU | | WINDSOR | CT | 06095 | |
| MCDOUGLE, MELISSA | | 20296 BOARDWALK BLVD 45 | | | SOUTHFIELD | MI | 48075 | |
| MCDOWELL AND GILLMAN | | 50 W BROADWAY | | | SALT LAKE CITY | UT | 84101 | |
| MCDOWELL AND MEKEEL PA | | 282 RIVER RD | PO BOX 3360 | | MANCHESTER | NH | 03105 | |
| MCDOWELL AND SCHMUTTE | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST 109 | | | WELCH | WV | 24801 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST STE 109 | | | WELCH | WV | 24801 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 2500 S POWER RD STE 103 | | | MESA | AZ | 85209 | |
| MCDOWELL REAL ESTATE | | 169 LIBERTY ST | | | JACKSBORO | TN | 37757 | |
| MCDOWELL REGISTER OF DEEDS | | 21 S MAIN ST STE A | | | MARION | NC | 28752 | |
| McDowell Riga | | 46 W Main Street | | | Maple Shade | NJ | 08052 | |
| MCDOWELL RIGA | | 46 W MAIN STREET | | | Maple Shade | NJ | 08052- | |
| MCDOWELL RIGA - PRIMARY | | 46 W MAIN STREET | One Federal Place | | Maple Shade | NJ | 08052- | |
| McDowell Riga Posternock | c/o Joseph F. Riga, Esq. | McCabe, Weisberg & Conway | 123 S. Broad St., Ste. 1400 | | Philadelphia | PA | 19109 | |
| MCDOWELL ZANIC, BIERBACH | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| MCDOWELL, DIANE C | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108 | |
| MCDOWELL, KENNETH | ABSOLUTE CONSTRUCTION SERVICES | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |
| MCDOWELL, SCOTT C & MCDOWELL, SILKE S | | 6520 TROY COURT | | | BENSALEM | PA | 19020 | |
| MCDOWELL, TODD | | 1717 STAGE RD | | | DURHAM | NC | 27703 | |
| MCDOWELLREALTORS, TOMMY L | | 2604 BRITAIN ST STE 3 | | | AMARILLO | TX | 79109 | |
| MCDRAGS INVESTMENTS LLC | | 1223 WILSHIRE BLVD #563 | | | SANTA MONICA | CA | 90403 | |
| MCDUFFIE CLERK OF SUPERIOR COUR | | 337 MAIN ST RM 101 | PO BOX 158 | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF SUPERIOR C | | PO BOX 158 | | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF THE | | 337 MAIN ST COURTHOUSE RM 101 | | | THOMSON | GA | 30824 | |
| MCE | | 1562 TULLY RD | | | MODESTO | CA | 95350 | |
| MCE VENTURES LLC | | 1562 TULLY RD SUITE A | | | MODESTO | CA | 95350 | |
| MCEACHERN AND THORNHILL | | 10 WALKER ST | PO BOX 360 | | KITTERY | ME | 03904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCEACHERN THORNHILL AND JOHNSON | | PO BOX 360 | 10 WALKER ST | | KITTERY | ME | 03904 | |
| MCEACHIN, ANDREW J | | 4575 S VAN DYKE | | | UBLY | MI | 48475 | |
| MCELENEY AND MCGRAIL | | 363 MAINS ST | | | HARTFORD | CT | 06106 | |
| MCELHANON, JANET | | 16216 MONTHAVEN PARK PL | | | HENDERSONVLLE | TN | 37075-7052 | |
| MCELLIGOTT, EWAN, HALL & KIMMINAU | | 233 W Walnut St | | | Independence | MO | 64050 | |
| MCELMURRY, MYRNA | | 607 VERNON AVE | | | LANSING | MI | 48910 | |
| MCELROY & ASSOCIATES | | PO DRAWER 626 | 123 E. MAIN | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | 111 N 1ST ST | | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | DRAWER 626 | | | TUCUMCARI | NM | 88401 | |
| MCELROY DEUTSCH MULVANEY AND | | 40 W RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| MCELROY LAW FIRM | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| MCELROY, BERNICE E | | 750 QUAKER LANE #204B | | | EAST GREENWICH | RI | 02818-1660 | |
| MCELROY, DIANE | | 19736 ELIZABETH WAY | FRED AKERLUND | | SANTA CLARITA | CA | 91351 | |
| MCELROY, JIMMY E | | 3780 S MENDENHALL | | | MEMPHIS | TN | 38115 | |
| MCELROY, JIMMY E | | 3780 S MENDENHALL STE 202 | | | MEMPHIS | TN | 38115 | |
| MCELROY, MICHELLE | | 2304 TAFT ST | | | ALBANY | GA | 31707 | |
| MCELWAIN, DOUGLAS L & MCELWAIN, JACQUELINE S | | #18 LAKEVUE DRIVE | | | GOWER | MO | 64454 | |
| MCELWEE FIRM PLLC | | 906 MAIN ST | | | NORTH WILKESBORO | NC | 28659 | |
| MCELYEA, VIRGINIA B & MCELYEA, DAVID E | | 6609 E OBERLIN WAY | | | SCOTTSDALE | AZ | 85266-6787 | |
| MCELYEA, WILLIAM & MCELYEA, BONITA | | 242 PEACH STREET | | | CHATHAM | VA | 24531 | |
| MCENTARFER, CAITLIN | | 6623 HOLLY LAKE DR. | | | LOUISVILLE | KY | 40291 | |
| MCENTEE AND ASSOCIATES PC | | 3721 WESTERRE PKWY STE A | | | HENRICO | VA | 23233-1332 | |
| MCERNIE, JAMES K | | 9655 PINEBROOK ST | | | HIGHLANDS RANCH | CO | 80130-3781 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 E CAMP LOWELL DR | CAMP LOWELL CORPORATE CTR | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS DARCY AND CHESHIR | | 2701 E SPEEDWAY BLVD STE 101 | | | TUCSON | AZ | 85716 | |
| MCEVOY, JEFFERY P | | 100 W CHURCH ST | | | FREDERICK | MD | 21701 | |
| MCEVOY, MARIANNE & FIELDS, JASON C | | 2617 SW 9TH TERRACE | | | LEES SUMMIT | MO | 64081 | |
| MCEWAN, KENNETH P | | 5091 GREENCAP AVE | | | IRVINE | CA | 92604 | |
| MCEWEN LAW OFFICE | | 550 LINCOLN RD | | | OTSEGO | MI | 49078 | |
| MCEWEN, NANCY & LOIS J MCEWEN TRUST | | 16915 CRESTVIEW DR | | | LAKE OSWEGO | OR | 97034 | |
| MCEWENSVILLE BORO SCHOOL DISTRICT | | 19 N MAIN ST | MCEWENSVILLE BORO TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCEWENSVILLE BOROUGH | | 112 JOHN RD | T C OF MCEWENSVILLE BOROUGH | | WATSONTOWN | PA | 17777 | |
| MCEWENSVILLE BOROUGH | | 19 N MAIN ST | TONYA PENTYCOFE TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCFADDEN LYON AND ROUSE | | 718 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 | |
| McFadden Lyon and Rouse LLC | | 718 Downtowner Blvd | | | Mobile | AL | 36609 | |
| MCFADDEN, LYON & ROUSE | | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |
| MCFADDEN, LYON & ROUSE | Beth Mcfadden-Rouse | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |
| MCFADDEN, ROBERT E & MCFADDEN, JANICE M | | 705 E 32ND TER | | | HUTCHINSON | KS | 67502 | |
| MCFADDIN, CHARLES E | | 6805 86TH STREET SOUTHWEST | | | LAKEWOOD | WA | 98499 | |
| MCFALL GENERAL AGENCY INC | | 6443 SW BEAVERTON | HILLSDALE HWY STE 350 | | PORTLAND | OR | 97221 | |
| MCFARLAND AND CELESTE BRAGG | AND BANK ONE PEORIA | 511 N SPRING AIRE CT | | | PEORIA | IL | 61605-2292 | |
| MCFARLAND GOULD LYONS SULLIVAN H | | 311 S MISSOURI AVE | | | CLEARWATER | FL | 33756 | |
| MCFARLAND VILLAGE | | 5915 MILWAUKEE STREET PO BOX 110 | TREASURER VILLAGE OF MCFARLAND | | MC FARLAND | WI | 53558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFARLAND VILLAGE | MCFARLAND VILLAGE TREASURER | PO BOX 110 | 5915 MILWAUKEE ST | | MC FARLAND | WI | 53558 | |
| MCFARLAND, BETH & MCFARLAND, KELLY T | | 128 MALIBU RD | | | MOORESVILLE | NC | 28117-8780 | |
| MCFARLAND, FLOYD M & MCFARLAND, LISA | | 465 LABFORD LANE | | | COPPERHILL | TN | 37317 | |
| MCFARLAND, JEFFREY J | | 2400 CLARENDON BLVD #812 | | | ARLINGTON | VA | 22201 | |
| MCFARLAND, JOSEPH | | 1ST CHOICE ROOFING LLC | 9388 W EASTMAN PL | | LAKEWOOD | CO | 80227 | |
| Mcfarland, Robert | | 41 Magnolia Trace Drive | | | Harvey | LA | 70058 | |
| MCFARLANE, PAUL F & MCFARLANE, PATRICIA E | | 1292 W ROYAL OAKS DRIV | | | SHOREVIEW | MN | 55126 | |
| MCFARLEN, AUDIE J | | 711 WILKIE ROAD | | | MOORELAND | OK | 73852-8922 | |
| McFarlin & Guerts, LLP | SEEWING YEE, AN INDIVIDUAL CHOM SUK YEE, AN INDIVIDUAL VS ETRADE SERVICING CENTER, MRTG ELECTRONIC REGISTRATIONS SYS ET AL | 4 Park Plaza, Suite 1025 | | | Irvine | CA | 92614 | |
| MCFARLIN, MISTY L | | 1738 WAKEFIELD DR | | | BRANDON | FL | 33511 | |
| MCFARLIN, TIMOTHY | | 4 PARK PLZ STE 1025 | | | IRVINE | CA | 92614 | |
| McFee, Mark A | | 497 22 1/4 Road | | | Grand Junction | CO | 81507-1183 | |
| MCFERSON AND KEHR | | 111 N BALTIMORE AVE | | | DERBY | KS | 67037 | |
| MCGARRAGAN LAW OFFICES | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| MCGARRY, CHARLES J | | 1180 WINDHAM CT | | | FAYETTEVILLE | NC | 28303-5819 | |
| MCGARRY, ROBERT F & ELLENZ, SUSAN J | | 2011 EL RANCHO LN | | | ROCKFORD | IL | 61107 | |
| MCGARY WING | | 213 BROADMOOR ST | | | SANTA ROSA | CA | 95401-6001 | |
| MCGAUGHEY, KEVIN B | | 4429 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-3701 | |
| MCGAVIN, KENNETH & MCGAVIN, CODY | | 929 VISTA CERRO DR | | | PASO ROBLES | CA | 93446-5801 | |
| MCGEE MD, MICHAEL | | 265 E 124TH PL | | | CROWN POINT | IN | 46307 | |
| MCGEE, BONNIE M | | 112 FAIRGROUND RD | | | HOLLY SPRINGS | NC | 27540-7433 | |
| MCGEE, DARRYL | | 7919 E 117TH TERRACE | JORDAN REMODELING AND MAINTENANCE CONTRACTORS | | KANSAS CITY | MO | 64134-4044 | |
| MCGEE, DOUGLAS S & MCGEE, PATRICIA D | | 330 S BROADWAY | | | PENDLETON | IN | 46064 | |
| MCGEE, GARY M & MCGEE, DONNA J | | 2205 GENEVA | | | MC KINNEY | TX | 75070-3045 | |
| MCGEE, MATTHEW & MCGEE, STEPHANIE | | 6074 PEACHTREE DRIVE | | | HILLSBORO | MO | 63050 | |
| MCGEE, TOM | | 5722 COUNTY ROAD TWENTY THREE | | | AHSLEY | IL | 62808 | |
| MCGEHEE AND ASSOCIATES | | 1319 W MAIN ST | | | DURANT | OK | 74701 | |
| MCGEHEE, BECKY S | | 2216 ECKNER | | | PORTAGE | MI | 49002 | |
| MCGEHEE, JAMES L | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| MCGETTIGAN APPRAISALS | | 1515 18TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| MCGHEE, PAUL J & MCGHEE, JUDY C | | 1659 MILLER ST. | | | CONOVER | NC | 28613 | |
| MCGHIE LEE, MONICA | | 140 ROOSEVELT AVE STE 208 | | | YORK | PA | 17401-3333 | |
| MCGIBNEY, MICHAEL & MCGIBNEY, JEANNIE | | 223 KUUHALE ST | | | KAILUA | HI | 96734-2943 | |
| MCGILL LAW OFFICE | | 4165 CTY 71 NW | | | HACKENSACK | MN | 56452 | |
| MCGILL LAW OFFICE | | PO BOX 32 | | | BERESFORD | SD | 57004 | |
| MCGILL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCGILL WELL AND PUMP | | 8152 CANAL RD | RONNIE AND PATRICIA BRYANT | | GULFPORT | MS | 39503 | |
| MCGILL, DAVID | | 543 TAMARACK DRIVE | | | SEELEY LAKE | MT | 59868 | |
| MCGILL, LEROY | | 212 MOUNTAINVIEW ST | TITAN ROOFING AND RESTORATION | | GASTONIA | NC | 28052-6250 | |
| MCGILLEM, BRUCE | | 1713 LEXINGTON RD | THINK CONTRACTING LLC | | PLEASANT HILL | MO | 64080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILLIVRAY CAREY, GEORGE | | 1338 STONY DR | MCGILLIVRAY AND APPLE CONSTRUCTION CO | | FORT MOHAVE | AZ | 86426 | |
| MCGILLLLC, MCBRIDE | | 2505 CRAWFORD RD | | | PHENIX CITY | AL | 36867 | |
| MCGINITY, JANICE | | PO BOX 155 | | | ONECO | CT | 06373 | |
| MCGINLEY, CHARLES D & MCGINLEY, CORINNA T | | 120 HERITAGE DRIVE | | | TEWKSBURY | MA | 01876 | |
| MCGINN APPRAISAL SERVICES LLC | | 2639 E WATERVIEW CT | | | CHANDLER | AZ | 85249 | |
| MCGINNESS, KEVIN E & MCGINNESS, MICHELLE S | | C/O RAPPA & ASSOCIATES | 204 MAIN STREET | | MELROSE | MA | 02176 | |
| MCGINNIS AND ASSOCIATES INC | | 5353 N UNION BLVD STE 102 | | | COLORADO SPRINGS | CO | 80918 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GOD 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GODS STE 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS LOCHRIDGE & KILGORE LLP - PRIMARY | | 600 Congress Avenue | Suite 2100 | | Austin | TX | 78701 | |
| MCGINTY AND CO RE | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGINTY GORDON AND ASSOCIATES | | 225 MARINA DR | PO BOX 20668 | | ST SIMONS ISLANDS | GA | 31522 | |
| MCGINTY, PATRICK | | 940 PLEASANT | | | WOODSTOCK | IL | 60098 | |
| MCGINTY, PEARL | | 17940 STRAWBERRY LANE | | | ANDERSON | CA | 96007-0000 | |
| MCGINTY, ROBERT | | 3019 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| MCGINTY, ROBERT F | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGIRT, SHIRLEY M | | 240 NORTH FELTON STREET | | | PHILADELPHIA | PA | 19139 | |
| MCGLADE, JAMES | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAYE COURT HOUSE | NJ | 08210 | |
| MCGLINCHEY STAFFORD | | 601 POYDRAS ST | 12TH FL | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD - PRIMARY | | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| Mcglinchey Stafford A Professional Limited Liability Company | | PO BOX 22949 | | | JACKSON | MS | 39225-2949 | |
| MCGLINCHEY STAFFORD APLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD STE 406 | | | CLEVELAND | OH | 44122-5439 | |
| MCGLINCHEY STAFFORD PLLC | | 301 MAIN ST 14TH FL | ONE AMERICAN PL | | BATON ROUGE | LA | 70801-1916 | |
| MCGLINCHEY STAFFORD PLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130-6057 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160 | |
| MCGLINCHEY, FINLAY | | 2300 THOMAS PL | KATHRYN MCGLINCHEY AND DON BYBEE CONSTRUCTION | | FORT WORTH | TX | 76107 | |
| MCGLOIN AND ASSOICATES | | 152 LYNNWAY UNIT 1F | SEAPORT LANDING | | LYNN | MA | 01902 | |
| MCGLONE, BRIAN P | | 1314 N LAKE RD | | | APPLETON | WI | 54913-0000 | |
| MCGLONE, GEORGE | | 37 7TH AVE | | | MASSAPEQUA PK | NY | 11762-2645 | |
| MCGLOTHEN, CRAIG & MCGLOTHLEN, LINDA | | 6536 FOXBERRY RD | | | FAYETTEVILLE | NC | 28314-1874 | |
| MCGLOTHLEN LAW OFFICES | | 402 E YAKIMA AVE STE 420 | | | YAKIMA | WA | 98901 | |
| MCGLOTHLIN APPRAISALS | | PO BOX 732 | | | ABINGDON | VA | 24212 | |
| MCGLOTHLIN, ROBERT | | 9214 CTR ST STE 100 | | | MANASSAS | VA | 20110 | |
| MCGLYNN, DENNIS K & MCGLYNN, LOU E | | 220 NEW HAMPSHIRE AV | | | BAYSHORE | NY | 11706 | |
| MCGOLDRICK PS, MORTON | | 820 A ST STE 600 | | | TACOMA | WA | 98402 | |
| MCGOLDRICK, BRIAN J | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| MCGOLDRICK, PATRICK S | | 33827 HEMLOCK LANE | | | EVERGREEN | CO | 80439 | |
| MCGONIGAL, WAYNE T & MCGONIGAL, CAROLYN E | | 122 NINTH AVENUE | | | BLUFFTON | SC | 29910 | |
| MCGONIGLE, CHRISTINE A | | 7833 N 153RD ST | | | BENNINGTON | NE | 68007-1564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP TAMMI S. RAPP, DEFENDANTS. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, V. LISA M. RANEY, ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | KIM D. MCKILLIPS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCESSOR TO JPMORGAN CHASE BANK ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | TIMOTHY AND GLORIA BRYANT VS. US BANK, N.A. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN C/O GMAC MORTGAGE LLC | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, DEFENDANT. | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| MCGOVERN AND AMODIO | | 2 WILLIAM ST STE 306 | | | WHITE PLAINS | NY | 10601 | |
| MCGOVERN APPRAISAL SERVICE | | 29 COTTAGE AVE STE 5 | | | QUINCY | MA | 02169 | |
| MCGOVERN PROVOST AND COLRICK | | 77 W MAIN ST | | | FREEHOLD | NJ | 07728-2114 | |
| MCGOVERN, JAMES Y & MCGOVERN, MICHELE W | | 747 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94133 | |
| MCGOVERN, REGINA | | 3601 HONEYBROOK AVE | GREATER DAYTON CONSTRUCTION GROUP INC | | DAYTON | OH | 45415 | |
| MCGOWAN, CALVIN | | 218 WATERBURY COURT | | | SIMPSONVILLE | SC | 29680 | |
| MCGOWAN, DAVID K | | 1845 CRANE RIDGE DR | | | JACKSON | MS | 39216-4902 | |
| MCGOWAN, DEAN | | 3101 DEL REY AVE | MICHELLE BOSSE MCGOWAN AND KURT FORD CONSTRUCTION | | CARLSBAD | CA | 92009 | |
| MCGOWAN, KARLA B | | 39 COLE STREET | | | SOUTH PORTLAND | ME | 04106-4219 | |
| MCGOWAN, MATTHEW | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MCGOWAN, PATRICK J & MCGOWAN, TERESA | | HMM264 DETA ACF UNIT 77072 | | | FPO | AE | 09509 | |
| MCGOWEN, DUANE & MCGOWEN, LISA | | 924 N MADISON | | | JUNCTION CITY | KS | 66441-0000 | |
| MCGOY, PORTIA D | | 204 PHILIP ST | | | DETROIT | MI | 48215 | |
| MCGRADY, DARRYL T | | 290 OUR RD | | | SYLACAUGA | AL | 35151 | |
| MCGRAIL AND BENSINGER LLP | | 676A 9TH AVE 211 | | | NEW YORK | NY | 10036 | |
| MCGRAIL, SCOTT E | | 630-C IVYWOOD LN | | | SIMI VALLEY | CA | 93065 | |
| MCGRAIL, SUSAN M | | 1335 BANBURY RD | | | KALAMAZOO | MI | 49001-4916 | |
| MCGRANAHAN, MICHAEL D | | BOX 5018 | | | MODESTO | CA | 95352 | |
| MCGRATH AND CO | | 6545 MONTGOMERY RD | | | CINCINNATI | OH | 45213 | |
| MCGRATH AND VALEZQUEZ | | 2320 N DAMEN AVE STE 1F | | | CHICAGO | IL | 60647 | |
| MCGRATH AND VALEZQUEZ | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| MCGRATH CORPORATION | | 13555 BEL RED RD STE 124 | | | BELLEVUE | WA | 98005 | |
| MCGRATH MANAGEMENT SERVICES | | 444D OLD POST ROAD | | | BEDFORD | NY | 10506 | |
| MCGRATH NORTH MULLIN AND KRATZ P | | 1601 DODGE ST STE 3700 | | | OMAHA | NE | 68102 | |
| MCGRATH, EDWARD D | | 98 CREW ROAD NORTH | | | WAKEFIELD | NH | 03872 | |
| MCGRATH, JAMES | | 228 EAST 238TH STREET | | | BRONX | NY | 10470 | |
| MCGRATH, MARTHA J | | 26 WELLINGTON DR | | | BLUFFTON | SC | 29910 | |
| MCGRATH, NANCY | | 3 ROBIN CIR | ORSI HOME IMPROVEMENT | | WESTBOROUGH | MA | 01581 | |
| MCGRATH, SUZANNE | | 31-33-35 SUMMIT AVENUE | | | NORWOOD | MA | 02062 | |
| MCGRAW INSURANCE | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| MCGRAW LAW FIRM PLC | | 6425 S PENNSYLVANIA AVE STE 7 | | | LANSING | MI | 48911 | |
| MCGRAW REALTORS | | 10131 S YALE AVE STE 100 | | | TULSA | OK | 74137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRAW, CATHIE | | 163 JONES LN | | | CLINTON | TN | 37716-9300 | |
| MCGRAW, JAVANGELIST | | 1629 SOUTH HAMLIN AVENUE | | | CHICAGO | IL | 60623 | |
| MCGREEVY, MARTHA | | 7863 LA MESA BLVD STE 100 | | | LA MESA | CA | 91942-0657 | |
| MCGREGOR, DANA & MCGREGOR, JAMES E | | 1919 MCKINLEY AVE | | | MONTGOMERY | AL | 36107 | |
| MCGREGOR, TOM | | PO BOX 11092 | | | MONTGOMERY | AL | 36111 | |
| MCGREGOR, WILLIAM | | 1610 THUNDERBIRD DR | BAYSIDE BUILDERS | | SAGINAW | MI | 48609 | |
| MCGREW, HAROLD | | 1824 WESTMINSTER ST | TOTAL RENOVATION | | MARRERO | LA | 70072 | |
| MCGRIFF, VINCENT | | 4346 28TH AVE | MARTELL CONSTRUCTION AND DEVELOPMENT | | VERO BEACH | FL | 32967 | |
| MCGRUDER, SHIRLEY A & MCGRUDER, THOMAS | | 270 SWAN LAKE DRIVE | | | JACKSON | MS | 39212 | |
| MCGRUE, CATHY | | 1161 E CARSON ST STE A UNIT 134 | BRIDGETTE MCGRUE | | TORRANCE | CA | 90502 | |
| MCGUCKIN, JODY V | | 1692 TAYLOR DR | | | DOVER | DE | 19901 | |
| MCGUFFEN SCHOOL DIST | | 11 S LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEN SCHOOL DIST | | 49 W ALEXANDER LOOP | T C OF MCGUFFEY SCHOOL DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY AREA SCHOOL DISTRICT | | 244 MCDONALD RD | T C OF MCGUFFEY AREA SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 130 OAK SPRINGS RD | SUSAN DORSEY TAX COLLECTOR | | WEST FINLEY | PA | 15377 | |
| MCGUFFEY SCHOOL DISTRICT | | 1305 N SUNSET BEACH RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 134 MAIN ST | TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 3 QUAKER RIDGE RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 322 E BUFFALO CHURCH RD | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 65 VERNER LN | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | | 714 TAYLORSTOWN RIDGE RD | | | AVELLA | PA | 15312 | |
| MCGUFFEY SCHOOL DISTRICT | | 743 PLUM SOCK RD | | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SCHOOL DISTRICT | | 761 PLUM SOCK RD | T C OF MCGUFFEY SCHOOL DIST | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SCHOOL DISTRICT | MICHELLE L. MARKLEY, TAX COLLECTOR | 250 WAYNE ST | | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SD BLAINE TOWNSHIP | | 714 TAYLORSTOWN RIDGE RD | T C OF MCGUFFEY SD | | AVELLA | PA | 15312 | |
| MCGUFFEY SD GREEN HILLS BORO | | 2755 PARK AVE | T C OF MCGUFFEY SD | | WASHINGTON | PA | 15301 | |
| MCGUINNESS JR, MICHAEL J & MCGUINNESS, DENISE D | | 9118 JOHN WAY | | | FAIRFAX STA | VA | 22039 | |
| MCGUIRE AND ASSOCIATES | | 8740 COOPER RD | | | ALEXANDRIA | VA | 22309 | |
| MCGUIRE APPRAISAL SERVICE | | 6350 SPURGEON RD NO 30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE APPRAISAL SERVICES | | 6350 SPURGEN RD #30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE CRADDOCK AND STROTHER PC | | 2501 N HARWOOD ST STE 1800 | | | DALLAS | TX | 75201-1613 | |
| MCGUIRE GARDNER PLLC | | 320 N LEROUX ST STE A | | | FLAGSTAFF | AZ | 86001 | |
| MCGUIRE JR, WILLIAM F & MCGUIRE, SUSAN M | | 109 CHARDONNAY DR | | | STEPHENS CITY | VA | 22655-5940 | |
| MCGUIRE SOLOMON INC | | 850 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| MCGUIRE WOOD & BISSETT, P.A. | MICHAEL W MOORE VS DAVID A SIMPSON PC, SUBSTITUTE TRUSTEE, GMAC MRTG, LLC & THE BANK OF NEW YORK MELLON TRUST CO, NATL ET AL | 48 Patton Avenue | | | Asheville | NC | 28801 | |
| MCGUIRE WOODS LLP | | One James Ctr | 901 E Cary St | | Richmond | VA | 23286-0645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE WOODS LLP - PRIMARY | | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | |
| MCGUIRE, GW | | 3271 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| MCGUIRE, JAMES J | | ROANOKE | | | ROANOKE | VA | 0 | |
| MCGUIRE, MABLE | | P.O. BOX 1073 | | | HEREFORD | AZ | 85615 | |
| MCGUIRE, RUTH | | 5750 WEST OAKS BLVD 200A | | | ROCKLIN | CA | 95765 | |
| MCGUIRE, THOMAS P | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| MCGUIREWOODS LLP | | 901 E CARY STREET | | | RICHMOND | VA | 23286-0645 | |
| MCGUIREWOODS LLP | | ATTN ACCOUNTS RECEIVABLE | 901 E CARY STREET | | RICHMOND | VA | 23219-4030 | |
| MCGUIRL, JOSEPH F & MCGUIRL, JULIA A | | 209 WAVERLY ST | | | ARLINGTON | MA | 02476-7353 | |
| MCGUIRL, SHAWN E & MCGUIRL, JULIE M | | 206 VERMONT AVENUE | | | KNIGHTDALE | NC | 27545 | |
| MCHALE, JOANNE F & MCHALE, JOHN E | | 14 WENTWORTH ROAD | | | READING | MA | 01867 | |
| MCHARGUE, STEVEN W | | 1910 MORNINGSTAR TRAIL | | | RICHARDSON | TX | 75081 | |
| MCHENRY CITY | | PO BOX 47 | MCHENRY CITY TAX COLLECTOR | | MCHENRY | KY | 42354 | |
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | MCHENRY COUNTY TREASURER | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY | | 407 S MAIN ST STE202 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY CLERK | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER, | | ATTN REAL ESTATE RECORDING | 2200 NORTH SEMINARY AVENUE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDERS | | 2200 N SEMINARY AVE RM 104 | | | WOODSTOCK | IL | 60098 | |
| MCHENRY FAMILY TRUST | | 19508 CHADWAY ST | | | CANYON CNTRY | CA | 91351 | |
| MCHENRY REGISTER OF DEEDS | | PO BOX 57 | COUNTY COURTHOUSE | | TOWNER | ND | 58788 | |
| MCHENRY REGISTRAR OF DEEDS | | PO BOX 147 | | | TOWNER | ND | 58788 | |
| MCHENRY TOWNSHIP | | BOX 26 | | | JERSEY SHORE | PA | 17740-0026 | |
| MCHENRY TOWNSHIP LYCOM | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MCHENRY TWP SCHOOL DISTRICT | | BOX 122 | TAX COLLECTOR | | JERSEY SHORE | PA | 17740-0122 | |
| MCHENRY, KEVIN | | 23523 FAIRWAY VALLEY LANE | | | KATY | TX | 77494 | |
| MCHONE, CLAUDE R | | 1951 BELMORE COURT | | | EL CAJON | CA | 92020 | |
| MCHUGH APPRAISAL SERVICE | | 210 ELBERON BLVD. | | | OAKHURST | NJ | 07755 | |
| MCHUGH SERVICES INC ABA PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| MCHUGH, MICHAEL | | 41223 COVENTRY | | | NOVI | MI | 48375 | |
| MCHUGH, MICHAEL T & MCHUGH, T J | | 26251 A LAS FLORES STE A | | | MISSION VIEJO | CA | 92691-7813 | |
| MCHUGHTS RESIDENTIAL CONSTRUCTION | | 1806 KINSMORE DR | | | TRINITY | FL | 34655 | |
| MCI | | PO BOX 371838 | | | PITTSBURGH | PA | 15250-7838 | |
| MCI COMM SERVICE | | PO BOX 371815 | | | PITTSBURGH | PA | 15250-7815 | |
| MCI INTERNATIONAL SERVICES INC | | W 42925 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2925 | |
| MCI REALTY | | 611 W FORT SCOTT ST | | | BUTLER | MO | 64730 | |
| MCI REALTY LLC | | 611 W FORT SCOTT | | | ADRIAN | MO | 64720 | |
| MCI SMALL BUSINESS SERVICE | | PO BOX 650355 | | | DALLAS | TX | 75265-0355 | |
| MCI Telecommunications Corporation | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| MCI Telecommunications Corporation | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| MCILROY AND MILLAN | | 220 W CHURCH ST | | | BOWLING GREEN | MO | 63334 | |
| MCILVAIN LAW OFFICE | | PO BOX 703 | | | MADISON | KS | 66860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINNES, MARK D & KUNTZ, KERRI L | | PO BOX 16 | | | NAPLES | ID | 83847 | |
| MCINNIS, BRIAN K & MCINNIS, MARYBETH | | 3650 CONCORDE PKWY STE 150 | | | CHANTILLY | VA | 20151-1152 | |
| MCINTIRE, STEPHEN & MCINTIRE, ORINDA | | 516 N 51ST AVE | | | GREELEY | CO | 80634-4255 | |
| MCINTOSH AND SCHANNO | | 212 N MAIN ST | | | BERLIN | MD | 21811 | |
| MCINTOSH APPRAISALS | LYNN MCINTOSH MCINTOSH | 634 NW WATERFORD DR | | | LAWTON | OK | 73505-5267 | |
| MCINTOSH BUILDERS INC | | 1820 A EMPIRE INDUSTRIAL CT | | | SANTA ROSA | CA | 95403 | |
| MCINTOSH CLERK OF SUPERIOR COUR | | PO BOX 1661 | 312 NORTHWAY | | DARIEN | GA | 31305 | |
| MCINTOSH CONSULTANT AND APPRAISAL | | PO BOX 27821 | | | TULSA | OK | 74149 | |
| MCINTOSH COUNTY | | 112 NE 1ST | | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY | | 112 NE 1ST | MC INTOSH COUNTY TREASURER | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY CLERK | | PO BOX 110 | | | EUFAULA | OK | 74432 | |
| MCINTOSH COUNTY TAX COMMISSIONER | | 310 NORTHWAY ST | | | DARIEN | GA | 31305 | |
| MCINTOSH COUNTY TREASURER | | 110 N FIRST ST | RM 103 | | EUFAULA | OK | 74432 | |
| MCINTOSH HOTTMAN, FAREL | | 4781 GIBSON DAHL RD | | | CLAYTON | WA | 99110 | |
| MCINTOSH REGISTER OF DEEDS | | BOX 179 | COUNTY COURTHOUSE | | ASHLEY | ND | 58413 | |
| MCINTOSH, FELICIDAD L | | 305 SOUTH BANDY | | | WEST COVINA | CA | 91790 | |
| MCINTOSH, GARY | | 1897 NW 80TH PL | | | CLIVE | IA | 50325 | |
| MCINTOSH, GARY | | 8809 URBANDALE AVE | | | URBANDALE | IA | 50322 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | BALTIMORE | MD | 21204 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | TOWSON | MD | 21204 | |
| MCINTOSH, JAMES E & MCINTOSH, SUZANNE G | | 1212 N WELLS ST | APT 401 | | CHICAGO | IL | 60610-5696 | |
| MCINTOSH, TAMMY | | 6641 SW 20TH ST | STATES PUBLIC ADJUSTER LLC | | MIRAMAR | FL | 33023 | |
| MCINTYRE AND SMITH | | 1522 I ST | | | BEDFORD | IN | 47421 | |
| MCINTYRE PANZARELLA THANASIDES ET A | | 1819 MAIN ST STE 207 | | | SARASOTA | FL | 34236 | |
| MCINTYRE TOWNSHIP LYCOMG | | PO BOX 133 | T C OF MCINTYRE TOWNSHIP | | RALSTON | PA | 17763 | |
| MCINTYRE TOWNSHIP LYCOMG | T C OF MCINTYRE TOWNSHIP | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE TWP SCHOOL DISTRICT | T C OF CANTON AREA SCH DIST | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE, ANDREW | | 1502 VICTORIA FALLS DR NE | P AND P HOMECRAFTERS INC | | ATLANTA | GA | 30329 | |
| MCINTYRE, DONALD T | | ACCT 47251 1 043 1 | | | CYPRESS | CA | 90630 | |
| MCINTYRE, GLENN A & MCINTYRE, ELIZABETH S | | 1016 FLORIDA AVENUE | | | MARTINSBURG | WV | 25401-0000 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O M V HANSSEN | | TOWNSON | MD | 21204 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O MV HANSSEN GROUND RENT | | TOWSON | MD | 21204 | |
| MCINTYRE, MARTIN R & OBANION, PATRICIA S | | 441 OLIVE STREET | | | CHICO | CA | 95928 | |
| MCINTYRE, MK | | 8213 BURNLEY RD | C O MV HANSSEN | | TOWSON | MD | 21204 | |
| MCINTYRE, SHANNON | DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYRE | 3836 Parkside Drive | | | Valrico | FL | 33594 | |
| MCINTYRE, WILLIAM G & MCINTYRE, MICHELLE M | | 7193 DOVER LANE | | | MAZOMANIE | WI | 53560 | |
| MCIRVIN, VEANEY N | | 1304 OAKLAND AV | | | GREENSBORO | NC | 27403 | |
| MCISCO, JAMES | | PO BOX 469 | HEARTLAND COMMUNITY BANK | | FRANKLIN | IN | 46131 | |
| MCIVER, NANCY | | 1103 TRINITY DR | GROUND RENT | | ALEXANDRIA | VA | 22314 | |
| MCKANN REALTY INC | | 2801 MERAMEC | | | ST LOUIS | MO | 63118 | |
| McKay & Simpson, PLLC | | Po Box 2488 | | | Ridgeland | SC | 29936 | |
| McKay and Simpson PLLC | | PO BOX 2488 | | | RIDGELAND | SC | 39158 | |
| MCKAY BURTON AND THURMAN | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| MCKAY LAW FIRM PA | | 2055 WOOD ST STE 120 | | | SARASOTA | FL | 34237 | |
| MCKAY LAWLER FRANKLIN & FOREMAN PLLC - PRIMARY | | PO BOX 2488 | | | Ridgeland | MS | 39158-2488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN PLLC | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| MCKAY SIMPSON LAWLER FRANKLIN AND | | 368 HIGHLAND COLONY PKWY | FOREMAN PLLC | | RIDGELAND | MS | 39157 | |
| MCKAY SIMPSON LAWLER FRANKLIN AND | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| MCKAY STELLING AND ASSOCIATES | | PO BOX 688 | | | MT PLEASANT | SC | 29465 | |
| MCKAY, ALAN L & MCKAY, HAE S | | 720 MATHEWSON AVENUE | | | PLACENTIA | CA | 92870 | |
| MCKAY, JUDITH C & MCKAY, ROBERT D | | 11065 W OAK RIDGE RD | | | SUN CITY | AZ | 85351-1563 | |
| MCKAY, SHERON | | 148 GLADE DR | | | LONG POND | PA | 18334 | |
| MCKEAN AND HORMEL | | 704 E OLIVE AVE | | | MOSES LAKE | WA | 98837 | |
| MCKEAN BORO | | 5000 E AVE | NANCY DYLEWSKI TAX COLLECTOR | | MC KEAN | PA | 16426 | |
| MCKEAN COUNTY RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN COUNTY TAX CLAIM BUREAU | | 500 W MAIN ST | MCKEAN COUNTY TAX CLAIM BUREAU | | SMETHPORT | PA | 16749 | |
| MCKEAN RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN TWP ERIE | | 5948 VAN CAMP RD | T C OF MCKEAN TOWNSHIP | | MC KEAN | PA | 16426 | |
| MCKEAN TWP ERIE | | 9231 EDINBORO ROAD PO BOX 253 | KAREN HAMME TAX COLLECTOR | | MCKEAN | PA | 16426 | |
| MCKECHNIE TAX COLLECTOR | | 53 GARFIELD ST | | | NATRONA | PA | 15065 | |
| MCKEE DODD, ALLEN | | 325 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE DODD, ALLEN | | 325 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE HOLDING LLC DBA ZEPHYR | | 4751 LINDEN AVE | | | DAYTON | OH | 45432 | |
| MCKEE, CHARLES C | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| MCKEE, DANNY J & MCKEE, REGINIA G | | 1472 S INDIANFIELD ST | | | BENNETT | CO | 80102 | |
| MCKEE, JEFFREY A | | 1650 1ST AVE | | | PHOENIX | AZ | 85003 | |
| Mckee, Michael A | | PO BOX 14030 | | | New Bern | NC | 28561 | |
| MCKEE, RANDY | | 206 W PEARL ST STE 510 | | | JACKSON | MS | 39201 | |
| MCKEE, RHOADES | | 161 OTTAWA AVE NW STE 600 | | | GRAND RAPIDS | MI | 49503 | |
| MCKEE, THEODORE A & MCKEE, ANA P | | 636 ST GEORGES ROAD | | | PHILADELPHIA | PA | 19119 | |
| MCKEE, THOMAS K | | 131 SE PAMELA PLACE | | | LAKE CITY | FL | 32025 | |
| MCKEE, TIM T & PRESCOT, COURTNEY L | | 90 SW 17TH ROAD | | | MIAMI | FL | 33129 | |
| MCKEE, WILLIAM A & MCKEE, CHERYL A | | 2100 STEVEN ST | | | ROCK FALLS | IL | 61071-2059 | |
| MCKEEL LAW FIRM | | PO BOX 3582 | | | LITTLE ROCK | AR | 72203 | |
| MCKEES ROCK BORO ALLEGH | | 340 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MCKEES ROCKS | PA | 15136 | |
| MCKEES ROCKS BORO | | 102 RAHWAY DR | | | MCMURRAY | PA | 15317 | |
| MCKEES ROCKS BORO ALLEGH | | 102 RAHWAY RD | T C OF MCKEES ROCKS BORO | | MCMURRAY | PA | 15317 | |
| MCKEES ROCKS BORO ALLEGH | | 304 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| MCKEESPORT AREA SCHOOL DISTRICT | | BOX 79 413 5TH ST | TAX COLLECTOR | | MCKEESPORT | PA | 15135-0079 | |
| MCKEESPORT CITY | | 301 FIFTH AVE PEOPLES BUILDING | TAX COLLECTOR | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT CITY | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT CITY ALLEGH | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 1122 HIGHVIEW DR PO BOX 201 | T C OF MCKEESPORT AREA SCH DIST | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 226 MAPLE ST PO BOX 201 | CHARLES GROSS TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD MCKEESPORT CITY | | 2225 5TH AVE | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD MCKEESPORT CITY | | 3590 ONEIL BLVD TAX OFFICE 2ND FL | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEESPORT SD VERSAILLES BORO | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT SD VERSAILLES BORO | | 4806 2ND ST | T C OF MCKEESPORT SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | MC KEESPORT | PA | 15131 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | WHITE OAK | PA | 15131 | |
| MCKEEVER LAW OFFICES, PLLC | HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEY | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |
| MCKEEVER LAW OFFICES, PLLC | SHANE M HAFFEY, ON BEHALF OF HIMSELF & AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL SYS ET AL | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |
| MCKEIGHEN, FLOYD G & MCKEIGHEN, BEVERLY | | 2424 AUTUMN OAK PLACE | | | STOCKTON | CA | 95209 | |
| MCKELLAR, GARY S & MCKELLAR, SYLVIA B | | 10924 GRANT RD #120 | | | HOUSTON | TX | 77070 | |
| MCKELVEY, JAMES F | | 6359 EDSALL RD | | | ALEXANDRIA | VA | 22312-2614 | |
| MCKELVIE & DELUCA | | 280 West Maple Road Suite 3000 | | | Birmingham | MI | 48009 | |
| MCKELVIE & DELUCA - PRIMARY | | 280 West Maple Road | Suite 3000 | | Birmingham | MI | 48009 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #10841184 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | |
| MCKENDREE PARK LLC | | 9514 4TH ST | NE STE 201 | | LAKE STEVENS | WA | 98258 | |
| MCKENNA AGENCY | | 525 FOLLY RD | | | CHARLESTON | SC | 29412-3008 | |
| MCKENNA BRADY AND LEVI | | 126 BROAD ST | | | TONAWANDA | NY | 14150 | |
| MCKENNA LANDSCAPE | | P.O. BOX 293 | | | SOUTH ORLEANS | MA | 02662 | |
| MCKENNA LAW OFFICES | | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1956 | |
| MCKENNA WALLS, DEBRA | | PO BOX 2547 | SHERI LYNN SIMPSON | | FORNEY | TX | 75126 | |
| MCKENNA, ANITA | | 1993 DIBBLE RD | | | AIKEN | SC | 29801 | |
| MCKENNA, CYNTHIA | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| MCKENNA, KATHLEEN A | | 5981 DEALE BEACH RD | | | DEALE | MD | 20751-9750 | |
| MCKENNA, LAURA A & GRANNAN JR, DANIEL R | | PO BOX 6046 | | | SAN RAMON | CA | 94583-0746 | |
| MCKENNA, MELANIE J | | 4000 SW ST LUCIE SHORES DR | | | PALM CITY | FL | 34990 | |
| MCKENNA, SEAN | | 1720 SW 139TH | KATHY LAGERQUIST KENNEDY RESTORATION | | BEAVERTON | OR | 97005 | |
| MCKENNEY AND JORDAN | | 115 VISTA CIR | | | MACON | GA | 31204 | |
| MCKENNEY TOWN | | 20707 FIRST ST | TOWN OF MCKENNEY TREASURER | | MCKENNEY | VA | 23872 | |
| MCKENNY, DARRELL G | | 12141 TOPAZ CIR | | | GARDEN GROVE | CA | 92845-1830 | |
| MCKENRY DANCIGERS DAWSON AND LAKE P C | | 192 BALLARD CT, #400 | | | VIRGINIA BEACH | VA | 23462 | |
| MCKENZIE AND ALLEN | | PO BOX 1270 | | | PENSACOLA | FL | 32591 | |
| MCKENZIE AND SHELL INS | | 4444 CORONA | | | CORPUS CHRISTI | TX | 78411 | |
| MCKENZIE APPRAISING | | PO BOX 453 | | | HALE | MI | 48739-0453 | |
| MCKENZIE CITY CARROLL | | 2470 CEDAR ST | TAX COLLECTOR | | MCKENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | | PO BOX 160 | 2470 CEDAR ST | | MCKENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | TAX COLLECTOR | PO BOX 160 | 2470 CEDAR ST | | MC KENZIE | TN | 38201 | |
| MCKENZIE COUNTY | | 201 W FIFTH PO BOX 504 | MCKENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY RECORDER | | 201 5TH ST NW | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE D. KEITH | | PO BOX 7271 | | | JACKSON | WY | 83002 | |
| MCKENZIE INS SVCS LLC | | PO BOX 608 | | | HARDEEVILLE | SC | 29927 | |
| MCKENZIE REGISTER OF DEEDS | | PO BOX 523 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE TAYLOR CONSTRUCTION | | 5729 MAIN ST PMB 242 | | | SPRINGFIELD | OR | 97478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE, ELOUISE N | | 104 JUNE CREST CT | | | BYRON | GA | 31008-6092 | |
| MCKENZIE, ROBERT & TRUJILLO, MARIA | | 322 GREENBRIAR UNIT 5 | | | UNION TOWNSHIP | NJ | 07083 | |
| MCKENZIE, RUBY | | 17230 NW 42 PL | MOREAU CONSULTANTS INC | | CAROL CITY | FL | 33055 | |
| MCKENZIE, TERRY M | | 855 HENDERSON AVE | | | SUNNYVALE | CA | 94086-8731 | |
| MCKENZIE, WALTER | | 1220 N ADAMS ST | | | JUNCTION CITY | KS | 66441 | |
| MCKEON, JUSTIN & MCKEON, MELISSA | | 700 FIRST STREET UNIT 13RS | | | HOBOKEN | NJ | 07030 | |
| MCKEON, THOMAS D | | 570 KEARNY AVE | PO BOX 452 | | KEARNY | NJ | 07032 | |
| MCKEOUGH, KIMBERLY & MCKEOUGH, TIMOTHY | | 1908 SAN JACINTO | | | ARLINGTON | TX | 76012 | |
| MCKERNON, JOHN D | | 20305 WALDEN BLVD NW | | | CEDAR | MN | 55011-0000 | |
| MCKIBBIN AGENCY | | PO BOX 639 | | | SANFORD | FL | 32772 | |
| MCKIE, KAREN L & MCKIE, TREVOR B | | 201 SOUTHAMPTON DR | | | ST LOUIS | MO | 63125 | |
| MCKIM AND ASSOCIATES | | PO BOX 506 | | | ARROYO GRANDE | CA | 93421 | |
| MCKIMMEY ASSOCIATES REALTORS | | 5317 JOHN F KENNEDY | | | NORTH LITTLE ROCK | AR | 72116 | |
| MCKINLEY AND BORNMANN PLC | | 100 N PITT ST STE 201 | | | ALEXANDRIA | VA | 22314 | |
| MCKINLEY AND CAPELETO | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MCKINLEY AND COMNPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY AND COMPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY COUNTY | | 201 W HILL | | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | MCKINLEY COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY RECORDER | | PO BOX 1268 | | | GALLUP | NM | 87305-1268 | |
| MCKINLEY HOME REO FUND | | 1 KAISER PL STE 650 | | | OAKLAND | CA | 94612 | |
| MCKINLEY HOMES INC | | 14815 CHAIN LAKE RD D | | | MONROE | WA | 98272 | |
| MCKINLEY HP PARTNERS LP | | 1 KAISER PLAZA | SUITE 650 | | OAKLAND | CA | 94612 | |
| MCKINLEY INC | | 320 N MAIN ST STE 200 | | | ANN ARBOR | MI | 48104 | |
| MCKINLEY JAMES KENNARD AND | | 9314 LONGSTAFF DR | TOM KRAFT | | HOUSTON | TX | 77031 | |
| MCKINLEY REALTORS LLC | | 200 E CANAAN RD | | | GERALD | MO | 63037 | |
| MCKINLEY TOWN | | 233 HWY 48 | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWN | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2560 10TH ST CTY RD E | MCKINLEY TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | R 3 | | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWNSHIP | | 2584 ORCHARD RD | | | LEVERING | MI | 49755 | |
| MCKINLEY TOWNSHIP | | 5255 BALL RD | TREASURER MCKINLEY TWP | | LEVERING | MI | 49755 | |
| MCKINLEY TOWNSHIP | | 6305 W STATE ST PO BOX 443 | TREASURER MCKINLEY TWP | | PELLSTON | MI | 49769 | |
| MCKINLEY TOWNSHIP | | 8165 RICHMOND RD | TREASURER MCKINLEY TWP | | BAY PORT | MI | 48720 | |
| MCKINLEY, DANIEL | | 3900 MENLO DRIVE | | | DORAVILLE | GA | 30340-5118 | |
| MCKINLEY, JAMES R | | 2005 CAPITOL HILL CT | | | KOKOMO | IN | 46902-8031 | |
| MCKINLEY, JARED E | | 381 UNIT A RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30312 | |
| MCKINLEY, JOAN | | 205 FM 156 N | | | HASLET | TX | 76052 | |
| MCKINLEY, KIMBERLY A | | 23286 TWO RIVERS RD 21 | | | BASALT | CO | 81621 | |
| MCKINLY ROSS | | PO BOX 20061 | | | MONTGOMERY | AL | 36120 | |
| MCKINNEY APPRAISAL SERVICES | | PO BOX 3963 | | | KINGSPORT | TN | 37664 | |
| MCKINNEY ISD | | 800 MCDONALD ST | | | MCKINNEY | TX | 75069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY ISD | | 800 N MCDONALD ST | ASSESSOR COLLECTOR | | MCKINNEY | TX | 75069 | |
| MCKINNEY PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MCKINNEY REAL ESTATE AND ASSOCIATES | | 51 OAK ST | | | BINGHAMTON | NY | 13905-4627 | |
| MCKINNEY REALTY | | 977 DOUGHERTY | | | AIKEN | SC | 29803 | |
| MCKINNEY, CARRIE L | | 716 STRALEY AVE | | | PRINCETON | WV | 24740 | |
| MCKINNEY, DELFIA | | 6216 BREEZE POINT DR. | | | GONZALES | LA | 70737 | |
| MCKINNEY, DUANE L | | 116 S 4TH ST # 2 | | | MANHATTAN | KS | 66502-6110 | |
| MCKINNEY, JANET A | | 5 FISHERMANS DR | | | BORLIN | MD | 21811 | |
| MCKINNEY, JESSICA N | | 1711 W CNTY RD B STE 112 S | | | ROSEVILLE | MN | 55113 | |
| MCKINNEY, JESSICA N | | 2469 UNIVERSITY AVE W STE W220 | | | ST PAUL | MN | 55114 | |
| MCKINNEY, KATHLEEN A | | 7225 COUNTRY CLUB DRIVE | | | SACHSE | TX | 75048 | |
| MCKINNEY, ROBERT C | | 19 COVERLY COURT | | | DOVER | DE | 19904 | |
| MCKINNEY, SAMUEL A & MCKINNEY, CHARLOTTE B | | 2199 TEAL BRIAR LANE #102 | | | BURLINGTON | KY | 41005 | |
| MCKINNEY, SUSAN K | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |
| MCKINNEY, TERRY | | 239 W COLUMBUS ST | JENNIFER MCKINNEY &WESTWOOD HOMES & REMODELING INC | | MARTINSVILLE | IN | 46151 | |
| MCKINNIS, KIM | | 16021 NW 18TH CT | | | MIAMI | FL | 33054 | |
| McKinnon & Taylor | LUPE CHANDLER V. DENA DENVER PRICE V. DENVER LEE PRICE V. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND GMAC MORTGAGE, LLC | 508 Princeton Road, Suite 203 | | | Johnson City | TN | 37601 | |
| MCKINNON AND KEESE ENGINEERING | | 23 LOOKS MILL LN | | | ROCHESTER | MA | 02770 | |
| MCKINNON, BRENDA | | 608 FRANCES ST | | | NOKOMIS | FL | 34275-2736 | |
| MCKINSEY, LYNN A | | 7561 OCEANLINE DR | | | INDIANAPOLIS | IN | 46214 | |
| MCKINZIE NIELSEN REAL ESTATE | | 3400 CALLOWAY DR STE 100 | | | BAKERSFIELD | CA | 93312-2513 | |
| MCKINZIE, AMANDA & MCKINZIE, BRIAN L | | 1061 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005-3987 | |
| Mckinzie, Scott A & Mckinzie, | | 8104 San Cristobal Dr | | | Dallas | TX | 75218 | |
| MCKISSACK APPRAISAL | | PO BOX 866024 | | | PLANO | TX | 75086 | |
| MCKISSACK RESIDENTIAL PARTNERS II | | 3605 YUCCA STE 202 | | | FLOWER MOUND | TX | 75028-2753 | |
| MCKISSACK, JOE | | 101C N GREENVILLE 431 | | | ALLEN | TX | 75002 | |
| MCKISSIC, DAVID | | 1318 MELROSE ST | JAMI LYN MASSEY | | GARLAND | TX | 75040 | |
| MCKITTRICK, PETER C | | 818 SW 3RD AVE | | | PORTLAND | OR | 97204 | |
| MCKLOSKEY, NEIL | | 128 N MADISON | PO BOX 1863 | | GREEN BAY | WI | 54305 | |
| MCKNIGHT TOWNHOME CONDOMINIUM ASSOC | | 37 E ISABEL ST | | | SAINT PAUL | MN | 55107 | |
| McKnight, Bo W | | 2234 County Road V | | | Rush | CO | 80833 | |
| MCKNIGHT, JOY M | | 488 SHERMAN WAY | | | DECATUR | GA | 30033 | |
| MCKNIGHT, RICHARD | | 330 S THIRD ST NO 900 | | | LAS VEGAS | NV | 89101 | |
| MCKNIGHT, SHAWN E & MCKNIGHT, KELLY M | | 4588 ROSS ROAD | | | LILLINGTON | NC | 27546 | |
| MCKNIGHT, TARA T | | P. O. BOX 640862 | | | KENNER | LA | 70064 | |
| MCKONLEY, STEVE | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| McKool Smith | Attn Paul D. Moak | 600 Travis St., Suite 7000 | | | Houston | TX | 77002 | |
| MCL CONSTRUCTION AND BRADLEY | | 2244 S HUNTER DR | LAVERY AND WATER DAMAGE SPECIALISTS | | SARATOGA SPRINGS | UT | 84045 | |
| MCLACHLAN, MARY A | | 2953 MCNEAL ROAD | | | ALLISON PARK | PA | 15101 | |
| McLagan Partners Inc 10 | | PO BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAGAN PARTNERS, INC. | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAMB, EDDIE | | 1008 WALNUT AVE | GREEN SOLUTIONS REMODELING | | BALTIMORE | MD | 21229 | |
| MCLAMB, SAMUEL F & MCLAMB, LOUISA L | | 16431 DUNN ROAD | | | DUNN | NC | 28334 | |
| MCLANE AND MCLANE | | 312 S WASHINGTON ST | | | MARION | IN | 46952 | |
| MCLANE GRAF RAULERSON AND MIDDLE | | PO BOX 326 | | | MANCHESTER | NH | 03105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLANE, FRANK O | | 18161 W SHORE CIR | | | CULVER | IN | 46511 | |
| MCLAUGHLIN AND ASSOCIATES | | 109 E MAIN ST | | | STIGLER | OK | 74462 | |
| MCLAUGHLIN AND GLAZER | | 800 WALNUT ST | | | EASTON | PA | 18042 | |
| MCLAUGHLIN AND MCLAUGHLIN PC | | 1135 N MAIN ST | | | BROCKTON | MA | 02301 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST STE 1E | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 32 CUSTOM HOUSE ST STE 500 | | | PROVIDENCE | RI | 02903 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1500 | | | WEST PALM BEACH | FL | 33401-6330 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1530 | | | WEST PALM BEACH | FL | 33401 | |
| MCLAUGHLIN CUNNINGHAM, MENGES | | 211 KENNEDY CT | | | HANOVER | PA | 17331 | |
| MCLAUGHLIN G A | | PO BOX 5895 | | | LONGVIEW | TX | 75608 | |
| MCLAUGHLIN LAW OFFICE | | 312 S WASHINGTON AVE | | | NEWPORT | WA | 99156 | |
| MCLAUGHLIN, C A | | 318 HUBBLE ST | | | EATON | OH | 45320 | |
| MCLAUGHLIN, COLLEEN | | 3145 ROWMONT AVE S.W. | | | PERRY TOWNSHIP | OH | 44646 | |
| MCLAUGHLIN, DANIEL & MCLAUGHLIN, DONNA | | 7703 SUMMER SHORE DRIVE | | | ROSENBERG | TX | 77469-4664 | |
| MCLAUGHLIN, DAVID M & MCLAUGHLIN, AIDA L | | 1000 WEST DEL VALLE DRIVE | | | YUMA | AZ | 85364 | |
| MCLAUGHLIN, JENNIFER L & MCLAUGHLIN, SHIRLEY A | | 11515 N SUMMIT ST | | | KANSAS CITY | MO | 64155-1082 | |
| MCLAUGHLIN, JOHN | JOHN H MCLAUGHLIN VS MERS INC A/A/A MRTG ELECTRONICS REGISTRATION SYSTEM INCORPORATED & FIRST AMERICAN TITLE INSURANCE CO | 2106 West Wilson Ave. | | | Coolidge | AZ | 85128-3253 | |
| MCLAUGHLIN, KELLY J & MCLAUGHLIN, SHASTA | | PO BOX 335 | | | COBALT | CT | 06414 | |
| MCLAUGHLIN, LYNN | | 7514 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| McLaughlin, Lynn | GMAC MORTGAGE, LLC VS. LYNN MCLAUGHLIN (AKA LYNN MCLAUGHLIN-MONTERO LYNN MCLAUGHLIN, PLLC AND DOES 1 THROUGH 50, INCLUSIVE | 7514 Girard Ave. Suite I-419 | | | La Jolla | CA | 92037-5149 | |
| MCLAUGHLIN, NATHAN | | 27879 RYAN LAKE RD | SERVICEMASTER PROFESSIONAL SERVICES | | ISANTI | MN | 55040 | |
| MCLAUGHLIN, SHELLEY F | | 5015 SOUTH REGAL AVE APT D 1026 | | | SPOKANE | WA | 99223 | |
| MCLAURIN, CHARLES | | 5933 FLORAL DR | TOMMY CHRISTIAN | | JACKSON | MS | 39206-2413 | |
| MCLAURIN, KIMBERLY D & MCLAURIN, ALTON F | | 1670 VICTORIA ST | | | BEAUMONT | TX | 77701-5326 | |
| MCLAURIN, LATESHEIA L & STEWART, SCOTTIE P | | 214 KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| MCLEAN COUNTY | | 104 W FRONT RM 706 PO BOX 2400 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY | | 712 FIFTH AVENUE PO BOX 1108 | MCLEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON | RM 102 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON ST RM 102 | | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | PO BOX 57 | 210 MAIN ST | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY MUTUAL INS CO | | 101 E COLLEGE AVE E | | | NORMAL | IL | 61761 | |
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON RM M 104 | | | BLOOMINGTON | IL | 61701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON ST | RM M104 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY RECORDER | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY RECORDER | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY RECORDERS OFFICE | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MCLEAN ELECTRIC COOPERATIVE | | PO BOX 399 | 4031 HWY 37 BYPSS NW | | GARRISON | ND | 58540 | |
| MCLEAN FAMILY REVOCABLE TRUST 1997 | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |
| MCLEAN MCHENRY MUTUAL INSURANCE CO | | PO BOX 575 | 122 MAIN ST | | TURTLE LAKE | ND | 58575 | |
| MCLEAN MORTGAGE CORPORATION | | 11325 RANDOM HILLS RD STE 400 | | | FAIRFAX | VA | 22030-0987 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REALTY | | 2722 FORT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REGISTER OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN REGISTRAR OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN, ERIC | | 1405 PICKETS CT SE | | | CONYERS | GA | 30013-0000 | |
| MCLEAN, GARY | | 43 E RIDGE PIKE | EXTERIOR SOLUTIONS INC | | CONSHOHOCKEN | PA | 19428 | |
| MCLEAN, GEORGE A | | PO BOX 1264 | | | ROANOKE | VA | 24006 | |
| MCLEAN, HEATHER | | 346 CUSTER AVENUE | | | BILLINGS | MT | 59101 | |
| MCLEANSBORO ELECTRIC DEPT | | 102 W MAIN ST | | | MCLEANSBORO | IL | 62859 | |
| MCLEAY, KEVIN D | | 1739 SCHEIFLE | | | WALLED LAKE | MI | 48390 | |
| MCLEISTER, REBECCA R | | PO BOX 2446 | | | LUBBOCK | TX | 79408 | |
| MCLELLAN, ELSIE E | | 637 FOREST CT | | | REDLANDS | CA | 92373-5727 | |
| MCLEMORE CONSTRUCTION INC | | 950 FULLER | | | ST PAUL | MN | 55104 | |
| MCLEMORE, GERALD | | 515 FILLMORE ST | | | CORINTH | MS | 38834 | |
| MCLEMORE, JOHN C | | 2000 RICHARD JONES RD STE 250 | | | NASHVILLE | TN | 37215 | |
| MCLEMORE, JOHN C | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |
| MCLEMORESVILLE CITY | | PO BOX 38 | COLLECTOR | | MCLEMORESVILLE | TN | 38235 | |
| MCLENNAN COUNTY | | 215 N 5TH ST | | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | ASSESSOR COLLECTOR | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY ASSEESSOR COLLECTOR | | 215 N 5TH ST RM 118 PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |
| MCLENNAN COUNTY ASSESSOR COLLECTOR | | PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY CLERK | | 215 N 5TH | | | WACO | TX | 76701 | |
| MCLENNAN COUNTY CLERK | | PO BOX 1727 | | | WACO | TX | 76703 | |
| MCLEOD COUNTY RECORDER | | 2389 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MCLEOD JR, WILLIE & MCLEOD, SHERLEAN A | | 4701 BIBLEWAY CHURCH RD | | | LINDEN | NC | 28356 | |
| MCLEOD LAW OFFICES PC | | PO BOX 961238 | | | BOSTON | MA | 02196-1238 | |
| MCLEOD, DOUGLAS N & MCLEOD, MARGARET D | | 155 W BERGEN DRIVE | | | FOX POINT | WI | 53217-2306 | |
| MCLEOD, IAN W | | 11700 PADDOCK LN | | | ANCHORAGE | AK | 99516 | |
| MCLEOD, JASMINE | | 9002 SEDGEMOOR TRAIL #A | | | AUSTIN | TX | 78748 | |
| McLeodUSA Telecommunications Services Inc | | 6400 C St SW | | | Cedar Rapids | IA | 52406-3177 | |
| McLeodUSA Telecommunications Services, Inc. | | 1 Marthas Way | | | Hiawatha | IA | 52233 | |
| MCLEROY LAW FIRM | | 202 S JEFFERSON ST | | | KAUFMAN | TX | 75142 | |
| MCLEROY LITZLER AND RUTHERFORD P | | 430 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEROY LITZLER AND RUTHERFORD PC | | 430 CHURCH ST | PO BOX 657 | | SULPHUR SPRINGS | TX | 75483 | |
| MCMACKIN, BRIAN | | 4145 S 1420 W | | | TAYLORSVILLE | UT | 84123 | |
| MCMACKIN, LINDA L | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| MCMACKIN, LINDA L | | ONE GREENTREE CTR STE 201 | | | MARLTON | NJ | 08053 | |
| MCMAHAN CONSTRUCTION CO INC | | 123 E INDIANA AVE | KEVIN AND LISA ROY | | DELAND | FL | 32724 | |
| MCMAHAN LAW FIRM | | 2901 OHIO BLVD STE 232 | | | TERRE HAUTE | IN | 47803 | |
| MCMAHAN, CARMEN & MCMAHAN, MATTHEW L | | 2124 W 1ST AVE APT 206 | | | SPOKANE | WA | 99201-5449 | |
| MCMAHANS APPRIASAL SERVICE | | PO BOX 545 | 10 E WASHINGTON | | MCALESTER | OK | 74502 | |
| MCMAHON AGENCY INC | | PO BOX 239 | | | OCEAN CITY | NJ | 08226 | |
| McMahon Serepca | BECKER - JAMES C BECKER V FIRST MAGNUS FINANCIAL CORP, COUNTRYWIDE HOME LOANS INC, AURORA LOAN SVCS, LLC, HOMECOMINGS F ET AL | 985 Industrial Road, Suite 201 | | | San Carlos | CA | 94070 | |
| MCMAHON, BALDWIN & ASSOC | | 55 WEST 22ND STREET | SUITE 150 | | LOMBARD | IL | 60148 | |
| MCMAHON, FRANCIS S & HOLBROOK, ALISON | | 10475 FINCHER RD | | | ARGYLE | TX | 76226-0000 | |
| MCMAHON, NOREEN | | 466 ARMSTRONG AVENUE | | | STATEN ISLAND | NY | 10308 | |
| MCMAHON, ROBERT | | 27 SHORE DR | ROBERT MCMAHON JR AND SERVICEMASTER | | MASTIC BEACH | NY | 11951 | |
| MCMANNIS, SANDRA K | | 1287 ELDER AVE | | | BOULDER | CO | 80304 | |
| MCMANUS AND ASSOCIATES | | 1801 W HUNTSVILLE AVE | | | SPRINGDALE | AR | 72762-3022 | |
| MCMANUS AND SMITH LLP | | 3554 HABERSHAM AT NORTHLAKE | | | TUCKER | GA | 30084 | |
| MCMANUS, JEFF A | | 961 N MAIN ST | 234 | | LANCASTER | SC | 29720 | |
| MCMANUS, JOHN T | | 11703 MAPLE ST | | | FISHERS | IN | 46038 | |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMECHAN, SAMUEL | | 1262 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1211 | |
| MCMENAMIN, KEVIN | | 2523 E 12TH ST | ANDRES SALAZAR | | PUEBLO | CO | 81001 | |
| MCMILLAN APPRAISAL SERVICE | | PO BOX 1417 | | | SNOHOMISH | WA | 98291 | |
| MCMILLAN LAW GROUP | | 2751 ROOSEVELT RD STE 204 | | | SAN DIEGO | CA | 92106-6180 | |
| MCMILLAN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| MCMILLAN TOWN | | M403 ELM ST | MARATHON COUNTY TREASURER | | MARCHFIELD | WI | 54449 | |
| MCMILLAN TOWN | | R4 | | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | BOX 177 | | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TREASURER MCMILLAN TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | PO BOX 267 | TREASURER MCMILLANTWP | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | | | NEWBERRY | MI | 49868 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | TREASURER MCMILLAN TWP | | NEWBERRY | MI | 49868 | |
| MCMILLAN, BERT W & MCMILLAN, SANDRA K | | 904 WHISPERING CREEK COURT | | | PIEDMONT | OK | 73078 | |
| MCMILLAN, DENISE | | 2188 FRANKLIN PIERCE HGWY | ROBERT LUCAS AND ASSOCIATES INC | | BARRINGTON | NH | 03825 | |
| MCMILLAN, MICHAEL B & MCMILLAN, DANIELLE M | | 1313 STORK WAY | | | FORNEY | TX | 75126-7751 | |
| MCMILLEN, JOSEPH | | 602 SAINTE GENEVIEVE AVE | | | FARMINGTON | MO | 63640-1116 | |
| MCMILLEN, ROBERT | | PO BOX 5498 | C O HAMES ANDERSON WHITLOW | | KENNEWICK | WA | 99336-0498 | |
| MCMILLIAN WARNER INS | | | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN WARNER INS | | PO BOX 429 | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN, MARY J | | 44 E CURTIS STREET | | | LINDEN | NJ | 07036-2928 | |
| MCMILON, TIM | | 1745 AIRFIELD AVE | | | KINGMAN | AZ | 86401 | |
| MCMINN COUNTY | | 6 E MADISON AVE | TRUSTEE | | ATHENS | TN | 37303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMINN COUNTY | | 6 E MADISON AVE TRUSTEE | MCMINN COUNTY TRUSTEE | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | COUNTY COURTHOUSE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY CLERK AND MASTER | | 6 E MADISON AVE TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY FARM BUREAU INC | | | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY FARM BUREAU INC | | 208 CONGRESS PKWY NW | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY REGISTER OF DEEDS | | PO BOX 1074 | | | ATHENS | TN | 37371 | |
| MCMINNVILLE CITY | | 211 W COLVILLE ST | TAX COLLECTOR | | MC MINNVILLE | TN | 37110-3210 | |
| MCMINNVILLE CITY | | 221 W COLVILLE ST | | | MCMINNVILLE | TN | 37110 | |
| MCMINNVILLE CITY | | PO BOX 639 | CLERK AND MASTER | | MCMINNVILLE | TN | 37111 | |
| MCMINNVILLE CITY | | PO BOX 7088 | TAX COLLECTOR | | MCMINNVILLE | TN | 37111 | |
| MCMORROW, THOMAS P | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |
| MCMULLAN REALTY INC | | 401 BUTLER ST | | | SPRINGHILL | LA | 71075 | |
| MCMULLEN AND DRURY PA | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN COUNTY | | COUNTY COURTHOUSE | | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY CLERK | | RIVER AND ELM STS | COURTHOUSE | | TILDEN | TX | 78072 | |
| MCMULLEN DRURY ET AL | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN LAW OFFICES | | 20176 S COUNTRYVIEW TER | | | SPRING HILL | KS | 66083-8335 | |
| MCMULLEN REALTY INC | | 17017 MILES AVE | | | CLEVELAND | OH | 44128 | |
| MCMULLEN, ALFRED H | | 4307 CLIFFWOOD CIRCLE | | | AUSTIN | TX | 78759-7306 | |
| MCMURDIE, TOM M | | 3531 E TOBLER RD A-4 | | | HAYDEN | ID | 83835 | |
| MCMURPHY, RHONDA L | | 6415 S 111TH AVENUE E | | | TULSA | OK | 74133 | |
| MCMURRAY, DALE & LIBONATI-BARNES, SUSAN | | 19301 MCCANN ROAD | | | COTTONWOOD | CA | 96022 | |
| MCMURRAY, JOHN | | 14810 SWITZER RD | JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRAY, JOHN L | | 14810 SWITZERLAND RD | AND JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRT AND LIVINGSTON PLLC | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| MCNABB INSURANCE BLVD | | 601 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | |
| MCNABB LAW OFFICE | | 202 E OLIVE ST | | | SPRINGFIELD | MO | 65806 | |
| MCNABB PURSLEY AND KINNEY LLC | | ONE N MAIN ST | MCNABB PURSLEY AND KINNEY LLC | | BUTLER | MO | 64730 | |
| MCNAIR AND GEARY CO LPA | | 35 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| MCNAIR HOMES LLC | | 13440 WOODLAND DR | | | GULFPORT | MS | 39503 | |
| MCNAIR JR, GEORGE D & MCNAIR, TESSA P | | 333 NW 9TH AVE UNIT 710 | | | PORTLAND | OR | 97209-3338 | |
| MCNAIR LARSON AND CARLSON LTD | | 51 BROADWAY STE 600 | | | FARGO | ND | 58108 | |
| MCNAIR REALTY CO | | 2424 RIVERSIDE DR | | | MACON | GA | 31204 | |
| MCNAIR, RONALD P & MCNAIR, CHARLEEN M | | 81 BELL CANYON DR | | | DOVE CANYON | CA | 92679 | |
| MCNAIR, SHEILA D & WOODLEY, JAMES S | | 421 LAKE POINTE DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MCNAIRY COUNTY | | 170 W CT AVE RM 103 | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TAX COLLECTOR | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TRUSTEE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CHANCERY CLERK | | 170 W CT RM 205 | MCNAIRY COUNTY CHANCERY CLERK | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEED | | PO BOX 158 | CT AVE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEEDS | | CT AVE | | | SELMER | TN | 38375 | |
| MCNALL APPRAISAL SERVICES | | THOMAS O MCNALL | 111 ARLINGTON AVENUE, PO BOX 193 | | CAMERON | WI | 54822 | |
| MCNALLY AND BUSCHE LLC | | 93 MAIN ST STE 201 | | | NEWTON | NJ | 07860 | |
| MCNALLY AND PATRICK LLP | | 100 E FERGUSON ST STE 400 | | | TYLER | TX | 75702-5758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNALLY MALONEY & PETERSON SC | CHRISTOPHER M ROHRBAUGH VS MICHAEL W ALL MRTG ELECTRONIC REGISTRATION SYS,INC, AS NOMINEE FOR LENDER, INLANTA MRTG,INC ET AL | 2600 North Mayfair Road, Suite 1080 | | | Milwaukee | WI | 53226 | |
| MCNALLY, JOHN J | | 1057 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |
| MCNALLY, KERRY | | 127B KING ST | | | HANOVER | MA | 02339-2405 | |
| MCNALLY, MICHAEL | | 400 FIRST PL | | | TYLER | TX | 75702 | |
| MCNAMARA AND ZEH PC | | 68 S SERVICE RD STE 100 | | | MELVILLE | NY | 11747-2350 | |
| MCNAMARA OKEEFFE AND SYKES | | 220 W MAIN ST | | | IONIA | MI | 48846 | |
| MCNAMARA, DOUGLAS & FERGUSON-MCNAMARA, LARA B | | 6704 MAURY DR | | | SAN DIEGO | CA | 92119-2027 | |
| MCNAMARA, SEAN & MCNAMARA, DENISE | | 5260 ROGERS RD APT D5 | | | HAMBURG | NY | 14075-3586 | |
| MCNAMARA, SHEILA L | | 10 GILES RD | | | READFIELD | ME | 04355 | |
| MCNAMARA, TIMOTHY J & MACY, COREN | | 474 DOHRMANN LANE | | | PINOLE | CA | 94564 | |
| MCNAMEE AND MAHONEY LTD | | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| MCNAMEE HOSEA | | 6411 IVY LANE, SUITE 200 | | | GREENBELT | MD | 20770 | |
| MCNAMEE, GREGORY M | | 1610 HWY 85 S | | | FAYETTEVILL | GA | 30215-2711 | |
| MCNARNY AND WOLFE REALTORS INC | | 444 MALL RD | | | LOGANSPORT | IN | 46947 | |
| MCNEAL AND DOUGLAS ATT AT LAW | | PO BOX 308 | | | OPELIKA | AL | 36803-0308 | |
| MCNEAL JR, WILLIAM H & MCNEAL, LISA M | | 2221 BRIDGEWATER RD | | | ASTON | PA | 19014-2257 | |
| MCNEAL OBIREN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL OBRIEN TEAM LLC | | 25800 NORTHWESTERN HWY STE 160 | | | SOUTHFIELD | MI | 48075-8402 | |
| MCNEAL OBRIEN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL, MELISSA | | 2621 W JARLATH ST | | | CHICAGO | IL | 60645-1422 | |
| MCNEAL, STEVE B & MCNEAL, NOVA A | | 41 WINDERMERE DR. | | | CROSSVILLE | TN | 38555 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | OVERLAND | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES LLC | | 11350 TOMAHAWK CREEK PKWY STE 100 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES LLC | | 6800 COLLEGE BLVD STE 400 | | | OVERLAND | KS | 66211 | |
| MCNEARY LAW OFFICE | | 324 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| MCNEARY REALTY INC | | 12 CIRCULAR ST | | | SARATOGA SPGS | NY | 12866 | |
| MCNEELY, ALLISON | | PO BOX 5022 | | | RENO | NV | 89513 | |
| McNeely, Monica | | 5219 Fairfax Drive Northwest | | | Albuquerque | NM | 87114 | |
| MCNEELY, ROGER D | | 818 17TH STREET WEST | | | HUNTINGTON | WV | 25704 | |
| MCNEER HIGHLAND MCMUNN AND VARNE | | 275 AIKENS CTR | | | MARTINSBURG | WV | 25404-6203 | |
| MCNEESE, BOBBY | | 16133 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| MCNEIL AND AVRIL GREENRIDGE AND PEREZ | | 10603 CANNA CT | CONSTRUCTION SERVICES | | BAYTOWN | TX | 77523-0872 | |
| MCNEIL LEGAL SERVICES | | 1333 RACE ST | | | PHILADELPHIA | PA | 19107 | |
| MCNEIL, CASSANDRA | | 2391 SW SUSSET LANE | | | PORT ST LUCIE | FL | 34953 | |
| MCNEIL, JAMES D & MCNEIL, LISA A | | 48 KINGS WAY | | | SCITUATE | MA | 02066 | |
| MCNEIL, KEVIN M | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| MCNEIL, KRIS H & MCNEIL, JULIE C | | 1229 S SOUTHERSBY DRIVE | | | MUSTANG | OK | 73064 | |
| MCNEIL, LOIS | | 186 HEATHROW DR | UNIQUE DESIGN BY S AND S LEWIS CONSTRUCTION | | RIVERDALE | GA | 30274 | |
| MCNEIL, MAURICE | | 1619 W SPARKS ST | LEON T DALES JR HOME REMODELING | | PHILADELPHIA | PA | 19141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEILL FARMS EAST CONDO ASSOC | | 2 MIRANOVA PL STE 380 | C O CHARLES T WILLIAMS LAW OFFICES | | COLUMBUS | OH | 43215 | |
| MCNEILL FARMS EAST CONDO ASSOC | | 6255 CORPORATE CENTER DR | | | DUBLIN | OH | 43016-8706 | |
| MCNEILL FARMS EAST CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| MCNEILL FARMS EAST CONDOMIUM ASSOC | | 555 S FRONT ST STE 320 | | | COLUMBUS | OH | 43215 | |
| MCNEILL, FRANK J | | 720 J AVENUE | | | CORONADO | CA | 92118 | |
| MCNEILL, SHIRLEY | | 1836 CLEARLAKE CT | MATTHEWS CONSTRUCTION | | STONE MOUNTAIN | GA | 30088 | |
| MCNEILL, WILLIAM | | 7830 GOOD MIDDLING DR STE B | | | FAYETTEVILLE | NC | 28304 | |
| MCNEILLY LAW OFFICES LLC | | 10040 55TH AVE | | | PLEASANT PR | WI | 53158 | |
| MCNETT TOWNSHIP | | R D 1 BOX 243 | | | ROARING BRANCH | PA | 17765 | |
| MCNETT TWP SCHOOL DISTRICT | | RD 1 BOX 258 | | | ROARING BRANCH | PA | 17765 | |
| MCNISH, KATHLEEN T | | 1173 SOUTH SABLE BOULEVARD | | | AURORA | CO | 80012 | |
| MCNULTY KOSS AND ASSOCIATES | | 2525 NW EXPRESSWAY ST | | | OKLAHOMA CITY | OK | 73112 | |
| MCNULTY, MARGARET | | 12140 ARROYO VERDE LN | BANK OF AMERICA | | HOUSTON | TX | 77041 | |
| MCNUTT, GENE | | 1726 W KEM RD APT B | | | MARION | IN | 46952-1761 | |
| MCNUTT, SARAH A | | 31 ANN LANE | | | FREMONT | NH | 03044-0000 | |
| MCOMBER LAW | | 3510 UNOCAL PL 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER LAW | | 3510 UNOCAL PL STE 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER, BRYANT | | 1880 CALIFORNIA ST. | APT 3 | | SAN FRANCISCO | CA | 94109 | |
| MCOMBER, ROSS | | 7115 SPRUCE PINE TRAIL | GRACE HOMES LLC | | WAXHAW | NC | 28173 | |
| MCP INSURANCE SERVICES | | 19 W TARPON AVE STE A | | | TARPON SPRINGS | FL | 34689 | |
| MCP REAL ESTATE APPRAISALS | | 2 MADIGAN LANE | | | MANALAPAN | NJ | 07726 | |
| MCPAUL, MICHAEL J | | 1833 BRENTWOOD ROAD | | | ABINGTON | PA | 19001 | |
| MCPEAK, CHRISTOPHER L & MCPEAK, HANNAH S | | 6750 WING LAKE ROAD | | | BLOOMFIELD TWP | MI | 48301 | |
| MCPEAK, RANDY H & MCPEAK, STACEY M | | 622 WEBER LANE | | | BERKELEY SPRINGS | WV | 25411 | |
| MCPHAIL APPRAISAL SERVICE | | PO BOX 780444 | | | WICHITA | KS | 67278 | |
| MCPHERSON AND COOK | | 1718 PEACHTREE ST NW STE 157S | | | ATLANTA | GA | 30309 | |
| MCPHERSON AND COOK | | 274 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MCPHERSON AND MCPHERSON | | 2434 HWY 53 | | | POPLARVILLE | MS | 39470 | |
| MCPHERSON AND MORRIS | | 582 THOMPSON RD | | | SPARTA | GA | 31087-9410 | |
| MCPHERSON AND MORRIS | | BLDG 700 STE 120 2230 TOWNE | | | WOODSTOCK | GA | 30189 | |
| MCPHERSON CO | | 23 MITCHELL RD | | | HAMPTON | VA | 23669 | |
| MCPHERSON CONSTRUCTION | | 556 S IRVIN AVE | | | SPARTANBURG | SC | 29306 | |
| MCPHERSON COUNTY | | 117 N MAPLE | MCPHERSON COUNTY TREASURER | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | | COUNTY COURTHOUSE | | | TRYON | NE | 69167 | |
| MCPHERSON COUNTY | | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | BRENDA BECKER TREASURER | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE COURTHOUSE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON FARMERS MUTUAL FIRE INS | | | | | SAINT CLAIR | MN | 56080 | |
| MCPHERSON FARMERS MUTUAL FIRE INS | | PO BOX 69 | | | ST CLAIR | MN | 56080 | |
| MCPHERSON REALTY | | 1001 S MAIN ST | | | MCPHERSON | KS | 67460 | |
| MCPHERSON REALTY AND AUCTION | | 469 W GL SMITH ST | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON REALTY AND AUCTION | | PO BOX 1009 | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON RECORDER OF DEEDS | | PO BOX 122 | | | TRYON | NE | 69167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON REGISTRAR OF DEEDS | | | MCPHERSON COUNTY COURTHOUSE | | MCPHERSON | KS | 67460 | |
| MCPHERSON REGISTRAR OF DEEDS | | 119 N MAPLE | COURTHOUSE | | | | | |
| MCPHERSON REGISTRAR OF DEEDS | | BOX 129 | COURTHOUSE | | LEOLA | SD | 57456 | |
| MCPHERSON, DON | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| MCPHERSON, JOE W & MCPHERSON, CELESTINE M | | 5881 IRON WOOD DRIVE | | | SNOW CAMP | NC | 27349 | |
| MCPHERSON, KIM E | | 2434 E TOBIAS ROAD | | | CLIO | MI | 48420 | |
| MCPHERSON, MOSES | GMAC MRTG LLC VS MOSES K MCPHERSON, MRS MOSES K MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHERSON, MR CHALMERS-MCPHERSON, ET AL | 1012 Lorraine Ave. | | | Union | NJ | 07083 | |
| Mcpherson, Stephen A & Mcpherson, Abigail L | | PO Box 410461 | | | Charlotte | NC | 28241 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD STE 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND MCDOWELL PLC | | 121 W APPLE ST STE 101 | | | HASTINGS | MI | 49058 | |
| MCPHILLIPS, JOSEPH | | 26 METCALF AVE | HARKNESS PAINTING | | NORTH PROVIDENCE | RI | 02911 | |
| MCPIKE SR, KEVIN L | | 5718 HODIAMONT AVENUE | | | JENNINGS | MO | 63136 | |
| MCPIKE, H P | | 2980 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| MCQUADE, SHANDA | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| MCQUADY, LINDA R | | 2701 34TH ST | | | ROCK ISLAND | IL | 61201-5622 | |
| MCQUAIN, THOMAS M | | 120 WILLARD CIRCLE | | | HURRICANE | WV | 25526 | |
| MCQUEARY, STEVEN | | 1031 OLD ELI ROAD | | | RUSSELL SPRINGS | KY | 42642 | |
| MCQUEEN APPRAISAL SERVICES | | 4049 SOUTH BASE ROAD | | | RUSHVILLE | IN | 46173 | |
| MCQUEEN, JOHN | | 3717 BRENTFORD RD | JOHN MCQUEEN JR AND WILCO | | RANDALLSTOWN | MD | 21133 | |
| MCQUEEN, LELA | | 871 73 E 130TH ST | CONSTRUCTION | | CLEVELAND | OH | 44108 | |
| MCQUILLAN, DARA & MCQUILLAN, MONA | | 31 ST NICHOLAS PLACE | | | RED BANK BOROUGH | NJ | 07701 | |
| MCQUILLAN, TIMOTHY | | 23057 RIDGE RD | WANDA MCQUILLAN AND A 1 RESTORATION | | STERLING | IL | 61081 | |
| MCR ENDEAVORS INC | | 18032 LENON DR #182 | | | YORBA LINDA | CA | 92886 | |
| MCRACKEN, LEONARD | | PO BOX 8 | | | GREENVILLE | IN | 47124 | |
| MCRAE APPRAISALS INC. | | 2302 PLEASANT DR. | | | CEDAR FALLS | IA | 50613 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | | | MCRAE | GA | 31055 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| MCRAE CITY | | PO BOX 157 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| MCRAE JR, JAMES A & MCRAE, SUZANNE M | | 21 OAK STREET | | | WESTWOOD | MA | 02090 | |
| MCRAE, JOYCE G | | 3128 BLANCO PASS | | | SAN ANTONIO | TX | 78259-3401 | |
| MCRAE, MARILYN | | 515 KELLY STREET | | | OCEANSIDE | CA | 92054 | |
| MCRAY JUDGE | | 1555 N. WOOD ST. UNIT 203 | | | CHICAGO | IL | 60622 | |
| MCREYNOLDS APPRAISAL SERVICE | | 2000 E BROADWAY | | | TUCSON | AZ | 85719 | |
| MCREYNOLDS, GARY W | | 1132 W GLENN CT | | | PORTERVILLE | CA | 93257 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130-0000 | |
| MCROBERTS, JAMES W | | 33 BRONZE POINTE STE 110 | | | SWANSEA | IL | 62226 | |
| MCROBERTS, JAMES W | | BOX 1898 | | | MEMPHIS | TN | 38101 | |
| MCS (Mortgage Contracting Services) | | 6504 International Parkway | Suite 1500 | | Plano | TX | 75093 | |
| MCS MORTGAGE BANKERS INC | | 646 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| MCSHANE & BOWIE | ERIC S PETERSON VS GMAC MORGAGE,LLC, A DELAWARE LIMITED LIABILITY COMPANY FEDERAL NATIONA MORTGAGE ASSOCIATION | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| MCSHANE AND DAVIS LLC | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |
| MCSHANE, LISA | | 2 MARION ST | | | BURLINGTON | MA | 01803-2805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | NANCY GREENHOLT TAX COLL | | MCSHERRYSTOWN N | PA | 17344 | |
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | THOMAS J GREENHOLT TAX COLLECTOR | | MC SHERRYSTOWN | PA | 17344 | |
| MCSKITTLE APPRAISALS INC | | 1135 KILDAIRE FARM RD | STE 200 | | CARY | NC | 27511 | |
| MCSORLEY, FREDERICK | | 1403 QUEEN ANNE LN | H DEBORAH MCSORLEY & STATEWIDE ROOFING & RESTORATI | | NEW BERN | NC | 28560 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXSVILLE | TN | 37901 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXVILLE | TN | 37901 | |
| MCSPADDEN, JOSHUA R & MCSPADDEN, JESSICA L | | 1452 HUGES ROAD | SUITE 200 | | GRAPEVINE | TX | 76051 | |
| MCUD MANATEE COUNTY UTILITY DEPT | | 4410 66TH ST W | | | BRADENTON | FL | 34210 | |
| MCVAY, MICHAEL J | | 4049 PENNSYLVANIA AVE STE 100 | | | KANSAS CITY | MO | 64111 | |
| MCVAY, RITA | | 4 W VERDE LN | | | TEMPE | AZ | 85284 | |
| MCVAY, RITA | | 4050 S ARIZONA AVE STE 4 | | | CHANDLER | AZ | 85248 | |
| MCVEY APPRAISALS | | 104 E HARDEN ST | | | GRAHAM | NC | 27253 | |
| MCVEY, JOHN J | | 5221 WEST 109 STREET | | | OAKLAWN | IL | 60453 | |
| MCVEY, RODNEY E | | PO BOX 5516 | | | SAINT MARYS | GA | 31558-5516 | |
| MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MCWHORTER COBB AND JOHNSON LLP | | PO BOX 2547 | | | LUBBOCK | TX | 79408 | |
| MCWHORTER LAW OFFICE | | 246 S 5TH ST | | | GADSDEN | AL | 35901 | |
| MCWILLIAMS APPRAISAL SERVICE | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCWILLIAMS, REBECCA J | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCZILKEY JR, WILLIE P | | 4512 CALIBURN WAY | | | GROVETOWN | GA | 30813 | |
| MD LLOYDS | | | | | HOUSTON | TX | 77251 | |
| MD LLOYDS | | PO BOX 1502 | | | HOUSTON | TX | 77251 | |
| MD ROOFING | | 1109 OAK ST VALLEY | | | FALLS | KS | 66088 | |
| MD WEBB AND ASSOCIATES INC | | 1500 QUAIL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| MD, TOLL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MDC | | 10 N MAIN ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| MDC | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| MDC APPRAISAL INC. | | 679 SUMMIT AVENUE | | | WESTFIELD | NJ | 07090 | |
| MDC LLC | | 4415 SPRING MOUNTIAN RD | #100 | | LAS VEGAS | NV | 89102 | |
| MDD CONTRACTING INC | | 677 DRIFTWOOD DR | | | GREER | SC | 29651 | |
| MDI WEST | | 13467 WYNGATE PT | | | SAN DIEGO | CA | 92130-1347 | |
| MDJ LLC A MARYLAND LLC | | 1117 E W HWY | | | SILVER SPRING | MD | 20910 | |
| MDJ LLC A MARYLAND LLC | | 1622 LEITH ST | | | FLINT | MI | 48506 | |
| MDM DEVELOPMENT CORP | | 1300 JOHNSON ST | | | ELKHART | IN | 46514 | |
| MDO PAINTING | | 33843 N LAKE SHORE DR | | | GAGES LAKE | IL | 60030 | |
| MDOW INSURANCE COMPANY | | PO BOX 540548 | | | HOUSTON | TX | 77254 | |
| MDRE PADONIA LLC | | 201 W PADONIA RD STE 100 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ME MOORE AND SON | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| ME OCONNOR AND ASSOCIATES INC | | PO BOX 902216 | | | PALMDALE | CA | 93590 | |
| MEACHAM, RYAN | | 3422 N PUCET SOUND AVE | | | TACOMA | WA | 98407 | |
| MEACHEM, RYAN | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| MEAD APPRAISALS | | PO BOX 727 | | | LA GRANDE | OR | 97850 | |
| MEAD TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURE TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURER TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TWP | | 12991 ROUTE 6 | T C OF MEAD TOWNSHIP | | CLARENDON | PA | 16313 | |
| MEAD TWP | | RD 1 | | | CLARENDON | PA | 16313 | |
| MEAD, ANGELINA M & MEAD, DAVID B | | 15347 W 128TH ST | | | OLATHE | KS | 66062-5888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAD, DONALD L & MEAD, ROSEMARY E | | 4609 HIGHLAND HILLS ST | | | BAKERSFIELD | CA | 93308 | |
| MEAD, JAMES J & MEAD, PATRICIA A | | 29044 OAK CREEK ROAD | | | MENIFEE | CA | 92584 | |
| MEAD, MARK D & MEAD, SARA C | | 55 LINKS COURT | | | NEWNAN | GA | 30265 | |
| MEAD, MICHAEL O & MEAD, DEANNA K | | 501 UNIVERSITY ST. | | | HASTINGS | NE | 68901 | |
| MEADE APPRAISAL SERVICES | | 4006 MARTHAS CIR | | | BIRMINGHAM | AL | 35243 | |
| MEADE COUNTY | | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | | 1300 SHERMAN ST STE 107 | MEADE COUNTY TREASURER | | STURGIS | SD | 57785 | |
| MEADE COUNTY | | 200 N FOWLER PO BOX 670 | MICHELLE BENEAR TREASURER | | MEADE | KS | 67864 | |
| MEADE COUNTY | | 516 FAIRWAY DR | MEADE COUNTY SHERIFF | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY | | PO BOX 670 | MEADE COUNTY TREASURER | | MEADE | KS | 67864 | |
| MEADE COUNTY | MEADE COUNTY TREASURER | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | TAX COLLECTOR | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY CLERK | | 516 HILLCREST DR | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY CLERK | | PO BOX 6 | | | BATTLETOWN | KY | 40104 | |
| MEADE COUNTY CLERK | | PO BOX 614 | 516 HILLCREST DR STE 1 | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY RECORDER | | PO BOX 399 | 200 N FOWLER | | MEADE | KS | 67864 | |
| MEADE COUNTY RECORDER | | PO BOX 614 | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY REGISTER OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY REGISTER OF DEEDS | | 200 N FOWLER | | | MEADE | KS | 67864 | |
| MEADE COUNTY SHERIFF | | PO BOX 6 | MEADE COUNTY SHERIFF | | BATTLETOWN | KY | 40104 | |
| MEADE REGISTRAR OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE REGISTRAR OF DEEDS | | BOX 399 | MEADE COUNTY COURTHOUSE | | MEADE | KS | 67864 | |
| MEADE TOWNSHIP | | 1580 CROWN RD | TREASURER | | FILION | MI | 48432 | |
| MEADE TOWNSHIP | | 2886 CAMPBELL RD | TREASURER MEADE TOWNSHIP | | ELKTON | MI | 48731 | |
| MEADE TOWNSHIP | | 8620 N SCHOENHERR RD | TREASURER MEADE TWP | | FREESOIL | MI | 49411 | |
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | | | FREESOIL, | MI | 49411 | |
| MEADE TOWNSHIP TAX COLLECTOR | | 1580 CROWN RD | | | FILLION | MI | 48432 | |
| MEADEN, MARY B | | 53 PINE AVE EXT | | | BROCKTON | MA | 02302 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADEVILLE | MO | 64659 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADVILLE | MO | 64659 | |
| MEADOR, JASON & MEADOR, KRISTEN | | 3700 NORTH 28TH STREET | | | OZARK | MO | 65721 | |
| MEADORS, JEFFREY & MEADORS, DIANE | | 6203 BLUE HERON DRIVE | | | HOWELL | MI | 48843 | |
| MEADOW BROOK CONDOMINIUM | | 4605 HARRISON BLVD 3RD FL | WATERFALL AND JONES PC | | OGDEN | UT | 84403 | |
| MEADOW BROOK HOMEOWNERS ASSOCIATION | | 4345 S 1200 W | | | SALT LAKE CITY | UT | 84123 | |
| MEADOW BROOK VILLAGE | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| MEADOW CONDOMINIUM ASSOCIATION | | 5 B WALKER RD | | | NORTH ANDOVER | MA | 01845 | |
| MEADOW CREEK | | 2711 N HASKELL AVESUITE 2650 | | | DALLAS | TX | 75204 | |
| MEADOW CREEK CONDOMINIUM | | 15350 25TH AVE N STE 108 | C O OMEGA MANAGEMENT | | MINNEAPOLIS | MN | 55447 | |
| MEADOW CREEK GROUP LLC | | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| MEADOW CREEK HOA | | 407 JULIE RIVERS DR | | | SUGAR LAND | TX | 77478 | |
| MEADOW CREEK II CONDOMINIUM | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MEADOW CREEK MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MEADOW CREEK MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK SOUTH ADDITION | | 6707 BRENTWOOD STAIR RD STE 110 | | | FORT WORTH | TX | 76112 | |
| MEADOW CROSS CREEK PARCEL K HOA | | 7001 TEMPLE TERRACE HWY | C O UNIVERSITY PROPERTIES INC | | TEMPLE TERRACE | FL | 33637 | |
| MEADOW GLEN HOA | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| MEADOW HILLS HOA | | 5750 STC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| MEADOW POINTE III HOMEOWNERS | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| MEADOW RUN HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| MEADOW SERVICE COMMUNITY | | 5645 MORNING GLORY TRAIL | C O J THOMAS VIALL MCSA TREASURER | | NEW MARKET | MD | 21774 | |
| MEADOW TRACE HOA | | 1585 OLD NORCROSS RD NO 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| MEADOW VALE CITY | | PO BOX 22292 | CITY OF MEADOW VALE | | LOUISVILLE | KY | 40252 | |
| MEADOW VIEW CONDOMINIUM | | 265 BROADWAY ROUTE 28 | PO BOX 239 | | METHUEN | MA | 01844 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 465 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOWBROOK COMMUNITY ASSOCIATION | | 1600 W BEROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| MEADOWBROOK CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MEADOWBROOK CONDOMINIUM TRUST | | TUCK FARM RD | | | AUBURN | MA | 01501 | |
| MEADOWBROOK FARM CITY | | PO BOX 23104 | | | LOUISVILLE | KY | 40223 | |
| MEADOWBROOK GLENS HOA | | PO BOX 174 | | | NOVI | MI | 48376-0174 | |
| MEADOWBROOK HILLS OF AVON CONDO | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MEADOWBROOK HILLS WOODS FOREST | | 38273 TRALEE TRAIL | | | NORTHVILLE | MI | 48167 | |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 605 LEEWARD ST | | | COATESVILLE | PA | 19320 | |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| MEADOWBROOK INS GROUP | | | | | SOUTHFIELD | MI | 48034 | |
| MEADOWBROOK INS GROUP | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| MEADOWBROOK PUBLIC WATER DIST | | 5317 STATE ROUTE 140 | | | BETHALTO | IL | 62010 | |
| MEADOWBROOK TOWN | | TOWN HALL | | | EXELAND | WI | 54835 | |
| MEADOWBROOKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MEADOWCREEK PARK HOMEOWNERS | | PO BOX 82642 | | | KENMORE | WA | 98028 | |
| MEADOWHILL REGIONAL MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEADOWLAKES PROPERTY OWNERS ASSOC | | 177 BROADMOOR ST STE B | | | MEADOWLAKES | TX | 78654 | |
| MEADOWLAKES VILLAS HOA INC | | PO BOX 48822 | | | FORT WORTH | TX | 76148 | |
| MEADOWLAND COVE HOMEOWNERS ASSN INC | | 2328 S CONGRESS AVE STE 1 C | | | WEST PALM BEACH | FL | 33406 | |
| MEADOWLAND ESTATES CONDO ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| MEADOWLARK | | 6438 W PKWY | C O GASSEN | | EDEN PRAIRIE | MN | 55344 | |
| MEADOWOOD CONDOMINIUM ASSOC | | 511 W CHESTER PIKE | C O CAMCO | | HAVERTOWN | PA | 19083 | |
| MEADOWOOD CONDOMINIUM ASSOCIATION | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| MEADOWOOD NAPA VALLEY | | 900 MEADOWOOD LANE | | | ST. HELENA | CA | 94574 | |
| MEADOWOOD VILLAGE HOA | | PO BOX 1009 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MEADOWRIDGE ASSOCIATION INC | | 2387 SW 15TH ST | | | DEERFIELD BEACH | FL | 33442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWRIDGE EAST ASSOCIATION INC | | 1993 SW 15 ST | | | DEERFIELD BEACH | FL | 33442 | |
| MEADOWS ASSOCIATES LLP | | PO BOX 77045 | | | FORT WORTH | TX | 76177 | |
| MEADOWS ASSOCIATION COMMUNITY | | PO BOX 5401 | | | LACEY | WA | 98509 | |
| MEADOWS AT DANVERS TRUST | | 89 W MAIN ST | | | MERRIMAC | MA | 01860 | |
| MEADOWS AT HIGH POINT | | 2500 LEGACY DR | | | FRISCO | TX | 75034 | |
| MEADOWS AT ST JOHNS OWNERS | | 4003 HARTLEY RD | C O SIGNATURE REALTY AND MNGMNT INC | | JACKSONVILLE | FL | 32257 | |
| MEADOWS AT WEST HILL CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MEADOWS CONDOMINIUM UNIT OWNERS | | 630 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| MEADOWS CREDIT UNION | | 3350 SALT CREEK LN STE 100 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MEADOWS HILLS ESTATES | | 5728 LBJ FWY 300 | | | DALLAS | TX | 75240 | |
| MEADOWS HOA | | 1006 LAKEHURST | | | NORTHWOOD | OH | 43619 | |
| MEADOWS HOA | MONTE CATALINA ESTATES | 8987 E TANQUE VERDE RD STE 309 | | | TUCSON | AZ | 85749-9399 | |
| MEADOWS HOMEOWNER ASSOCIATION | | 7301 E 22ND ST STE 6W | MONTE CATALINA ESTATES | | TUCSON | AZ | 85710 | |
| MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 205 | | | CARSON CITY | NV | 89702 | |
| MEADOWS II, PAGE A | | 3277 JOLLETT ROAD | | | ELKTON | VA | 22827-0000 | |
| MEADOWS OF BLACKHAWK | | 11149 RESEARCH BLVD 100 | | | AUSTIN | TX | 78759 | |
| MEADOWS OF ESTERO CONDOMINIUM | | 12270 SW 23RD ST 200 | | | FORT LAUDERDALE | FL | 33325 | |
| MEADOWS OF MANOR FARMS HOA | | 9520 PENN AVE 103 | | | UPPER MARLBORO | MD | 20772 | |
| MEADOWS PHASE IV HOMEOWNERS | | PO BOX 455 | | | KINGSTON | NH | 03848 | |
| MEADOWS REALTY | | 2034 E MARKET ST | | | AKRON | OH | 44312-1114 | |
| MEADOWS REALTY INC | | 2034 E MARKET ST | | | AKRON | OH | 44312 | |
| MEADOWS, ANGELA M | | 5341 WALTHALL ST | | | ELLISTON | VA | 24087 | |
| MEADOWS, KATHRYN B | | 1430 N WEBER ST | | | COLORADO SPRINGS | CO | 80907-7516 | |
| MEADOWVIEW | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| MEADOWVIEW ESTATES CITY | | 3134 HUNSINGER BLVD PO BOX 206274 | MEADOWVIEW ESTATES CITY | | LOUISVILLE | KY | 40250 | |
| Meads, Russell | | 390 Sherman Lane | | | Bigfork | MT | 59911 | |
| MEADVILLE AREA WATER AUTHORITY | | 18160 ROGERS FERRY RD | | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY | | PO BOX 309 | TAX COLLECTOR | | MEADVILLE | MS | 39653 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | CITY TREASURER | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | TAX COLLECTOR OF MEADVILLE CITY | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD TREASURER | | 984 WATER ST | CITY BLDG | | MEADVILLE | PA | 16335 | |
| MEADVILLE SAFE AND LOCK | | 10770 EASTVIEW AVE | | | MEADVILLE | PA | 16335 | |
| MEADWELL, KIMBERLY D & MEADWELL, ANDREW J | | 252 COUNTRY CIRCLE | | | ADVANCE | NC | 27006 | |
| MEAGAN HANNA | | 525 CANYON WOODS CIR APT 132 | | | SAN RAMON | CA | 94582-4262 | |
| MEAGHER COUNTY | | 15 W MAIN PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| MEAGHER COUNTY | | PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRG | MT | 59645 | |
| MEAGHER COUNTY RECORDER | | PO BOX 309 | | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| Meagon Broussard | | 18788 Marsh Lane Apt. 823 | | | Dallas | TX | 75287 | |
| MEALS ON WHEELS | | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| MEALS, GARY | | 722 SARTORI AVE | | | TORRANCE | CA | 90501-0000 | |
| MEANS, ALETHA C & MEANS, DAVID L | | 220 N. SPRING STREET | | | MURFREESBORO | TN | 37130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEANS, ANTHONY R & MEANS, RAYLENE L | | 870 CAMINO CANTERA | | | BOERNE | TX | 78006-8064 | |
| MEANS, DAVID R | | 6902 KIRKWOOD CLUB DR | | | INDIANAPOLIS | IN | 46241-9208 | |
| MEANS, PHILIP | | 3126 NE SHELTER CREEK | | | LAWTON | OK | 73507 | |
| MEANY JR, KEVIN C & FELDKAMP, KENDRA J | | 28918 STATE HWY N | | | EWING | MO | 63440-2535 | |
| MEARA, KEVIN J & MEARA, JANE L | | 39 NORTHAMPTON RD | | | BERKELEY | CA | 94707-1714 | |
| MEARES, CHRISTOPHER T | | 313 COSEY ST | | | PALMER | TX | 75152-9671 | |
| MEARHOFF, RICHARD | | 1023 OLD SWEDE RD | CHERYL TAYLOR MEARHOFF & MARK 1 RESTORATION SERVIC | | DOUGLASSVILLE | PA | 19518 | |
| MEARS ENTERPRISES LLC | | 1119 N WOODBINE RD | | | ST JOSEPH | MO | 64506 | |
| MEAS, DAM & MEAS, HING | | 2385 LIME AVENUE | | | LONG BEACH | CA | 90806-3230 | |
| MEBANE CITY | | 106 E WASHINGTON ST | | | MEBANE | NC | 27302 | |
| MEBANE CITY TAX COLLECTOR | | 106 E WASHINGTON ST | | | MEBANE | NC | 27302 | |
| MECAN TOWN | | N3536 TOMAHAWK TR | TREASURER MECAN TOWNSHIP | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | N3544 W TOMAHAWK TR | MECAN TOWN TREASURER | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | RT 2 | | | PRINCETON | WI | 54968 | |
| MECAN TOWN | | W 299 RIVERVIEW DR | TREASURER | | MONTELLO | WI | 53949 | |
| MECCA ELECTRIC OF RYE INC | | 109 MAPLE AVE | WARD AND LISA URBAN | | RYE | CT | 10580 | |
| MECERRA, SUSAN | | 715 THORNHILL DR | | | DAY CITY | CA | 94015 | |
| MECHALL BROWN AND MAGIC MAKEOVER | | 7150 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128 | |
| MECHAM AND ASSCOAITES | | 7830 N 23RD AVE | | | PHOENIX | AZ | 85021 | |
| MECHAM, LIISA L & MECHAM, MATTHEW G | | 17730 ROAD 27.9 | | | DOLORES | CO | 81323-9177 | |
| MECHANIC FALLS SANITARY DISTRICT | | PO BOX 5 | 56 LEWISTON ST | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST | MECHANIC FALLS TNCOLLECTOR | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST BOX 130 | TOWN OF MECHANIC FALLS | | MECHANIC FALLS | ME | 04256 | |
| MECHANICAL COMFORT INC | | 1100 OWENDALE BLDG D | | | TROY | MI | 48083 | |
| MECHANICAL PARTNERS INC | | 10217 PLANO RD | | | DALLAS | TX | 75238 | |
| MECHANICAL SERVICES, LLC | | 6380 GREEN ROAD | | | FENTON | MI | 48430 | |
| MECHANICAL, KNOTTS | | 714 S 13TH ST | | | NASHVILLE | TN | 37206 | |
| MECHANICS SAVINGS BANK | | 100 MINOT AVE | | | AUBURN | ME | 04210 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | TC OF MECHANICSBURG BORO | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | TC OF MECHANICSBURG SCH DIST | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD SHIREMANSTOWN | | 211 E CHESTNUT ST | T C OF MECHANICSBURG AREA SCH DIST | | CAMP HILL | PA | 17011 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAXCOLLECTOR | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 6 HICKORY LN | TREAS OF MECANICSBURG AREA SD | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | | | DAWSON | IL | 62520 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | MECHANICSBURG TOWNSHIP TREAS | | DAWSON | IL | 62520 | |
| MECHANICSVILLE BORO SCHOOL DISTRICT | | 902 1ST ST | | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 902 1ST ST | T C OF MECHANICSVILLE BORO | | POTTSVILLE | PA | 17901 | |
| MECHANICVILLE CITY | | 36 N MAIN ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHANICVILLE CSD CITY | | 36 N MAIN ST ATTN ACCOUNTS OFF | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | PO BOX 13596 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| MECHANICVILLE CSD CMB TNS | | 10 N MAIN ST | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CMB TNS | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 10 N MAIN ST | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 25 KNISKERN AVE | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |
| MECHE INS SERVICES INC | | PO BOX 10210 | | | LIBERTY | TX | 77575 | |
| MECHELE A NEELEY-SCHOLIS AND | | GABRIEL A SCHOLIS | 1142 WEST FRANKLIN STREET | | MONTERY | CA | 93940 | |
| MECHELLE AND KENNETH CAPRA | AND FRED GOUT | 17533 K ST | | | OMAHA | NE | 68135-2673 | |
| MECHELLE STEVENS | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| MECHEM LAW FIRM | | 220 BROAD ST STE 205 | | | KINGSPORT | TN | 37660 | |
| MECKLENBURG COUNTY | | 720 E FOURTH ST RM 103 | REGISTER OF DEEDS | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CLERK OF CIRCUIT CO | | PO BOX 530 | COUNTY COURTHOUSE | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | | 20 E FOURTH ST 2 RM 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM 104 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | | PO BOX 250 | TREASURER | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | TREASURER | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY CLERK | | PO BOX 530 | | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E 4TH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF DEED | | 720 E 4TH ST STE 103 | | | CHARLOTTE | NC | 28202 | |
| Mecklenburg COUNTY Tax Collector | | P.O. Box 31637 | | | Charlotte | NC | 28231-1637 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| Mecklenburg County Tax Collector | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| Mecklenburg County Tax Office | | PO Box 71063 | | | Charlotte | NC | 28272 | |
| Mecklenburg County Tax Office | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E 4TH ST | RM 100 | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E FOURTH STREET | | | CHARLOTTE | NC | 28202 | |
| MECKLEY, MICHAEL J & MECKLEY, TERRI M | | 1539 VALLEY RD | | | CHERRY TREE | PA | 15724 | |
| MECKULCH, LEWIS L & MECKULCH, TRENA E | | 12068 LINDA PLACE | | | MANASSAS | VA | 20112-0000 | |
| MECO | | PO BOX 1670 | | | HONOLULU | HI | 96806-1670 | |
| MECOSTA COUNTY RECORDER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA COUNTY REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA COUNTY TREASURER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307-1849 | |
| MECOSTA TOWNSHIP | | 19729 11 MILE RD | TREASURER MECOSTA TWP | | BIG RAPIDS | MI | 49307 | |
| MECOSTA TOWNSHIP | | PO BOX 127 | TREASURER MECOSTA TWP | | STANWOOD | MI | 49346 | |
| MECOSTA VILLAGE | TREASURER | PO BOX 387 | VILLAGE HALL | | MECOSTA | MI | 49332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mecus, Kurt A & Mecus, Tamara L | | West 4438 East Lakeview Road | | | Hustisford | WI | 53034 | |
| MED AND G GROUP LP OR | | SUSAN WESTFALL | 3104 O STREET #109 | | SACRAMENTO | CA | 95816 | |
| MED BUSI BUR (original creditor MEDICAL) | | 1460 RENAISSANCE D SUITE 400 | | | PARK RIDGE | IL | 60068- | |
| MED BUSI BUR (original creditor MEDICAL) | | c/o Castaneda, Humberto | 1527 River Dr | | Hammond | IN | 46324-3341 | |
| MED& BASE GROUP LP | | 2900 MENDOCINO AVE,SUITE 101 | | | SANTA ROSA | CA | 95403 | |
| MEDA B LINDLEY ATT AT LAW | | 2622 SOUTHERLAND ST STE A | | | JACKSON | MS | 39216 | |
| MEDALLION PROPERTIES INC | | 66 MERIDIAN RD | | | LEVITTOWN | NY | 11756 | |
| MEDALLION REALTY INVESTMENTS LLC | | 13531 SHALLOW BROOK CT | | | CORONA | CA | 92880 | |
| MEDARY TOWN | | 4802 VERDE VALLEY NO | TREASURER | | LA CROSSE | WI | 54601 | |
| MEDARY TOWN | | N3393 SMITH VALLEY RD | TREASURER MEDARY TOWNSHIP | | LA CROSSE | WI | 54601 | |
| MEDD, ROGER D & MEDD, KIMBERLY J | | 315 OLD DOMINION AV | | | HERNDON | VA | 20170 | |
| MEDDON MOSS | | 739 ESTATES DRIVE | | | YUBA CITY | CA | 95993 | |
| MEDEIROS, DAVID | | 140 BAY STREET | | | FALL RIVER | MA | 02721-1008 | |
| MEDEIROS, DONALD M | | 14390 PARK AVE | | | VICTORVILLE | CA | 92392 | |
| MEDER, JAMES W | | DARLINGTON/CJ6 | 455 EMSG/ JR2 | | APO | AE | 09354-0000 | |
| MEDFIELD TOWN | | 459 MAIN ST | GEORGIA COLIVAS TC | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | MEDFIELD TOWN TAX COLLECTOR | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | TOWN OF MEDFIELD | | MEDFIELD | MA | 02052 | |
| MEDFORD APPRAISAL SERVICE, L.L.C. | | P.O. BOX 543 | | | MEDFORD | NJ | 08055 | |
| MEDFORD CITY | | 133 W STATE ST | | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | | | COLBY | WI | 54421 | |
| MEDFORD CITY | | 639 S SECOND ST | MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | | | MEDFORD | WI | 54451-2058 | |
| MEDFORD CITY | | 639 S SECOND ST | TREASURER MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 85 GP HASSETT DR | ALFRED P POMPEO JR T C | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | MEDFORD CITY TAXCOLLECTOR | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDFORD LAKES BORO | | 1 CABIN CIR DR | MEDFORD LAKES BORO COLLECTOR | | MEDFORD LAKES | NJ | 08055 | |
| MEDFORD LAKES BORO | | MUNICIPAL BLDG CABIN CIR DR | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD MUNICIPAL COURT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD TOWN | | 1015 MEDFORD CTR RD | TOWN OF MEDFORD | | MEDFORD | ME | 04463 | |
| MEDFORD TOWN | | RR 1 BOX 106 | TOWN OF MEDFORD | | LAGRANGE | ME | 04453 | |
| MEDFORD TOWN | | W 6657 CEDAR ST | | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | MEDFORD TOWN TREASURER | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | TREASURER MEDFORD TWP | | MEDFORD | WI | 54451 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | MEDFORD TWP COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD WATER SEWER LIENS | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDHAT ELIAS | | 3579 E FOOTHILL | #711 | | PASADENA | CA | 91107 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST 2ND FL | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| Mediacom (Internet) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mediacom (Internet) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom (Tv) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |
| Mediacom (Tv) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| MEDIATION WORKS LLC | | 3545 CHESTNUT AVE | MEDIATION WORKS LLC | | BALTIMORE | MD | 21211 | |
| MEDIATION, KATZ | | 1840 GATEWAY DR STE 200 | | | SAN MATEO | CA | 94404 | |
| Medic First Aid International, Inc. | | Po Box 781 525 | | | Indianapolis | IN | 46278-8525 | |
| MEDICAL PAYMENT DATA | | 1374 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| MEDICAL PAYMENT DATA | | c/o Frost, Thomas C | 12445 Mariah Ann Ct S | | Jacksonville | FL | 32225-2674 | |
| MEDICI FORECLOSURE DEFENSE GROUP | | 520 S LA FAYETTE PARK PL STE | | | LOS ANGELES | CA | 90057 | |
| MEDICINE TOWNSHIP | | CITY HALL | TAX COLLECTOR | | LUCERNE | MO | 64655 | |
| MEDICREDIT CORP. | | c/o Simpson, Loretta | 158 Connolly Drive | | Saint Louis | MO | 63135 | |
| MEDICREDIT CORP. | | P O BOX 7206 | | | COLUMBIA | MO | 65205-7206 | |
| MEDINA AND MAMO | | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| MEDINA AND O BRIEN PC | | 151 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| MEDINA C S TN OF ALABAMA | | 1016 GWINN ST | | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117052 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MEDINA CEN SCH COMBINED TWNS | | ONE MUSTANG DR | SCHOOL TAX COLLECTOR | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH TN OF HARTLAND | | 1016 GWYNN ST | | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH TN OF HARTLAND | | PO BOX 3878 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEDINA CITY | | 112 N MAIN ST | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | | 112 N MAIN ST | | | MEDINA | TN | 38355 | |
| MEDINA CITY | | CITY HALL BOX 68 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | | PO BOX 420 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | | | MEDINA | TN | 38355 | |
| MEDINA CONSTRUCTION | | 3802 WOODINGTON PL | | | LAWERNECEVILLE | GA | 30044 | |
| MEDINA COUNTY | | 1102 15TH ST | ASSESSOR COLLECTOR | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 1102 15TH ST | | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 144 N BROADWAY | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | | 144 N BROADWAY RM 107 | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY AUDITOR | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY CLERK | | 1100 16TH ST | COURTHOUSE RM 109 | | HONDO | TX | 78861 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | COUNTY ADMINISTRATION BLDG RM 117 | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | ADMINISTRATION BLDG | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY SANITARY ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA COUNTY SANITATION ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA INC REALTORS | | 1002 MARINETTE AVE | | | MARINETTE | WI | 54143 | |
| MEDINA INC REALTORS | | 1004 9TH ST | | | MENOMINEE | MI | 49858 | |
| MEDINA ISD | ASSESSOR COLLECTOR | PO BOX 1470 | 1 BOBCAT | | MEDINA | TX | 78055 | |
| MEDINA LAW FIRM LLC | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108 | |
| MEDINA LAWNCARE, | | 3610 N CICERO | | | CHICAGO | IL | 60641 | |
| MEDINA MUT INS CO | | | | | MARSHALL | WI | 53559 | |
| MEDINA MUT INS CO | | 500 PLZ DR | | | MARSHALL | WI | 53559 | |
| MEDINA TORREY MAMO AND CAMACHO PC | | 10 SCHOOLHOUSE RD | | | NORFOLK | CT | 06058 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | | | MARSHALL | WI | 53559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER MEDINA TOWN | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER TOWN OF MEDINA | | MARSHALL | WI | 53559 | |
| MEDINA TOWNSHIP | | 12284 INGALL HWY | TREASURER | | MORENCI | MI | 49256 | |
| MEDINA VILLAGE T SHELBY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE T SHELBY | | CHASE 33 LEWIS RD ESCROW DEP 117059 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | PO BOX 5270 | VILLAGE CLERK | | BINGHAMTON | NY | 13902 | |
| MEDINA, ARNOLD R & MEDINA, SUSANA T | | 5602 CITRUS CT | | | CYPRESS | CA | 90630 | |
| MEDINA, CASEY V | | 10548 KIPLING PLACE | | | WESTMINSTER | CO | 80021 | |
| MEDINA, EDNA J | | 23332 W COUNTY ROAD 4 | | | HUDSON | CO | 80642-0000 | |
| MEDINA, GRISELDA | | 18001 SKY PARK S STE G | R AND R SOLUTIONS | | IRVINE | CA | 92614 | |
| MEDINA, MARIA | | 14309 SW 52 ST | MERLIN LAW GROUP TRUST ACCOUNT | | MIAMI | FL | 33175 | |
| MEDINA, MARTHA | | 954 LORMANN CIR | O N REPAIRS | | LONGWOOD | FL | 32750 | |
| MEDINA, RAFAEL & GARCIA, RAUL | | 415 EAST WALNUT STREET | | | LODI | CA | 95240-0000 | |
| MEDINA, ROBERT J | | PO BOX 370064 | | | EL PASO | TX | 79937 | |
| MEDINAH ON THE LAKE HOMEOWNERS | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| MEDITERRANEAN VILLAS ASSOCIATION | | 8390 W GAGE BLVD STE 106 | | | KENNEWICK | WA | 99336 | |
| MEDLER, DANIEL B | | 8911 NORTH COUNTY ROAD 675 EAST | | | MOORELAND | IN | 47360 | |
| MEDLEY AND KOSAKOSKI LLC | | 2839 PACES FERRY RD SE STE 850 | | | ATLANTA | GA | 30339 | |
| MEDLEY J WARREN AND DORIS H WARREN | | 1743 WARF RD | | | LEXINGTON | NC | 27292-1926 | |
| MEDLEY JR, RICHARD L | | 2490 SUMAC DR | | | SAN DIEGO | CA | 92105 | |
| MEDLEY, CHARLOTTE A | | 2505 DEERFOOT TRL | | | AUSTIN | TX | 78704-2713 | |
| MEDLIN, W C & MEDLIN, LAURA R | | 4687 SNOW DRIVE | | | HARRISBURG | NC | 28075-7608 | |
| MEDLING, MICHAEL H | | PO BOX 141 | | | GREENFIELD | TN | 38230 | |
| MEDOUGH INC | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906 | |
| MEDOWBROOK HILLS OF AVON CONDO | | 1816 W 13 MILE RD LL | | | SOUTH FIELD | MI | 48076 | |
| MEDRANO, ALEJANDRO & STINE, JENNIFER L | | 134 E 44TH ST | | | SAN BERNARDINO | CA | 92404-1225 | |
| MEDRANO, ANA | | 816-818-818 1/2 WEST 83RD STREET | | | LOS ANGELES | CA | 90044-0000 | |
| MEDRED REALTY | | RR 8 BOX 22 | | | DUBOIS | PA | 15801 | |
| MEDUSKY AND CO INC | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | REAL ESTATE CONSULTANTS | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC PROFIT SHARING | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDWAY TOWN | | 155 VILLAGE ST | BARBARA WALLS TC | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | MEDWAY TOWN TAXCOLLECTOR | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | TOWN OF MEDWAY | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 4 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |
| MEDWAY TOWN | | HCR 86 BOX 320 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |
| MEE YUNG CHOE | GYONG SAM CHOE | 12625 SW STILLWELL LN | | | BEAVERTON | OR | 97008 | |
| MEE, GLENN R | | PO BOX 65417 | | | ORANGE PARK | FL | 32065 | |
| MEEHAN, ESTHER | | 980 WEST 100 PLACE | | | DENVER | CO | 80260 | |
| MEEHAN, JEFFREY A | | BOX 1086 | | | VANCOUVER | WA | 98666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEHAN, JOHN F | | 1100 M AND T CTR THREE FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| MEEK JR, BOBBY R & MEEK, LISA G | | RR4 BOX 644 | | | BLOOMFIELD | IN | 47424 | |
| MEEK, JOHN G & MEEK, VICTORIA C | | 617 MONTEREY AVE | | | CHOWCHILLA | CA | 93610 | |
| MEEKAND VILLAS HOMEOWNERS ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| MEEKER AND MEEKER INC | | 319 N MAIN ST | | | FRANKLIN | OH | 45005 | |
| MEEKER COUNTY | | 325 N SIBLEY | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE N | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 SIBLEY AVE N | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER, PEGGY | | 2220 GRANT AVE STE C | | | JONESBORO | AR | 72401 | |
| Meeker, Rita | | 8849 CARTER ST APT 102 | | | OVERLAND PARK | KS | 66212-4724 | |
| MEEKINGS, WILLIAM & MEEKINGS, DANIELLE | | 12 UPTOM PINE ROAD | | | TOWNSHIP OF TEWKSBU | NJ | 08833 | |
| MEEKINS, EDWARD | | 1308 GATESHEAD RD | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | PO BOX 300 | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | PO BOX 300 | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKINS, EDWARD A | RECEIVER OF GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKINS, EDWARD A | | PO BOX 300 | | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD A | | PO BOX 300 | EDWARD A MEEKINS | | COCKEYSVILLE | MD | 21030 | |
| MEEKS, CHRISTOPHER | | 2517 N HAMMOND | PLUMBLINE | | OKLAHOMA | OK | 73127 | |
| MEEKS, MONICA | | 1706 N WALNUT CREEK | VOGT CONSTRUCTION | | DERBY | KS | 67037 | |
| MEEKS, SUSAN L & MEEKS, RAYMOND D | | 1223 E 48TH ST | | | SAVANNAH | GA | 31404-4004 | |
| MEEKS, WILLIAM S | | PO DRAWER A | | | CROSSETT | AR | 71635 | |
| MEEME TOWN | | 13516 CTH XX | TREASURER MEEME TOWNSHIP | | NEWTON | WI | 53063 | |
| MEEME TOWN | | 16108 COUNTY LINE RD | TREASURER MEEME TOWNSHIP | | CLEVELAND | WI | 53015 | |
| MEEME TOWN | | RT 1 | | | KIEL | WI | 53042 | |
| MEEMIC INSURANCE COMPANY | | | | | AUBURN HILLS | MI | 48321 | |
| MEEMIC INSURANCE COMPANY | | PO BOX 553679 | | | DETROIT | MI | 48255 | |
| MEENACH, CHRIS D & MEENACH, AMANDA R | | 603 BAR X RD | | | MESILLA PARK | NM | 88047 | |
| MEENON TOWN | | 24859 WALBERG RD | TREASURER MEENON TOWN | | WEBSTER | WI | 54893 | |
| MEENON TOWN | | 7845 COUNTY RD D | MEENON TOWN TREASURER | | WEBSTER | WI | 54893 | |
| MEERCHAUM LAW OFFICE | | 330 W 24TH ST | | | YUMA | AZ | 85364 | |
| MEERS AND ASSOCIATES PSC | | 429 W MUHAMMAD ALI BLVD STE 1000 | | | LOUISVILLE | KY | 40202 | |
| MEESE, DANIEL L & MEESE, MELINDA S | | 7389 FRANK SMITH RD | | | CHASE | MI | 49623 | |
| Meesey, Kathleen S | | 7556 Topango Court | | | Colorado Springs | CO | 80920 | |
| MEETINGHOUSE CO-OPERATIVE BANK | | 2250 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| MEFFORD AND WEBER PC | | 130 E 7TH ST | | | AUBURN | IN | 46706 | |
| MEFFORD SR, STEPHEN P & MEFFORD, CHERYL B | | PO BOX 262 | | | BURNS | WY | 82053 | |
| MEG FRIGERI | | 194 ELMWOOD DRIVE | | | PARSIPPANY | NJ | 07054 | |
| MEGA CAPITAL FUNDING INC | | 15760 VENTURA BLVD STE 1023 | | | ENCINO | CA | 91436 | |
| MEGA CAPITAL FUNDING INC | | 5000 PARKWAY CALABASAS STE 100 | | | CALABASAS | CA | 91302-3901 | |
| MEGA CONTRACTORS COMMERCIAL | | 926 CASCADE CREEK DR | | | KATY | TX | 77450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGA REAL ESTATE SERVICES | | 3917 BLACK FORREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGA REAL ESTATE SERVICES INC | | 3917 BLACK FOREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGAN A HOLT | | 2872 NE RAINIER DR. | | | BEND | OR | 97701 | |
| MEGAN COLBERT AND DEAN | | 13966 WHEELER ACRES RD | HERNANDEZ AND PAONE CONSTRUCTION INC | | GRASS VALLEY | CA | 95949 | |
| MEGAN GALLAGHER | | 3157 VICKI LANE | | | MINNETONKA | MN | 55305 | |
| Megan Hauser | | 2605 Terrace Drive, Apt 9 | | | Cedar Falls | IA | 50613 | |
| MEGAN J FEIL ATT AT LAW | | 12146 C ST S | | | TACOMA | WA | 98444 | |
| MEGAN JORDAN | | 219 PROSPECT | | | LAKE BLUFF | IL | 60044 | |
| MEGAN KUENKER AND JUSTIN FOCO | | 10821 BIGELOW RD | | | DAVISBURG | MI | 48350-1800 | |
| MEGAN NEWMAN | MATTHEW GREENBERG | 69 E 130TH ST #PH A | | | NEW YORK | NY | 10037 | |
| Megan ONeill | | 3320 West 4th St. Apt. 7 | | | Waterloo | IA | 50701 | |
| Megan Paolucci | | 8201 Henry Avenue Apt. H8 | | | Philadelphia | PA | 19128 | |
| Megan Patnode | | 1603 Main Street | | | Cedar falls | IA | 50613 | |
| MEGAN R MCCLORY | | 1314 W. LELAND AVENUE #1 | | | CHICAGO | IL | 60640 | |
| MEGAN ROESE | | 14240 FOUNTAIN HILLS COURT | | | PRIOR LAKE | MN | 55372 | |
| Megan Smock | | 2148 Horseshoe Drive | | | Independence | IA | 50644 | |
| Megan Snell | | 3216 Neola st apt 11 | | | Cedar falls | IA | 50613 | |
| Megan Straub | | 8025 Leon Street | | | Philadelphia | PA | 19136 | |
| MEGAN TAN MINH BUI ATT AT LAW | | PO BOX 12685 | | | KANSAS CITY | MO | 64116 | |
| MEGANN C DEVINE | MICHAEL A FRIEL | 953 21ST AVENUE | | | SEATTLE | WA | 98122 | |
| MEGARGEL ISD | | BOX 38 | | | MEGARGEL | TX | 76370 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE ST | | | DENVER | CO | 80204 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | |
| MEGERDOMIAN LAW OFFICES | | 655 N CENTRAL AVE FL 17 | | | GLENDALE | CA | 91203 | |
| Meggin Kaufman | | 3311 Dothan Lane | | | Dallas | TX | 75229 | |
| MEGHAN ALCAMO | Re/Max Vision | 26075 WOODWARD | | | HUNTINGTON WOODS | MI | 48070 | |
| MEGHAN AND MARK LOJEWSKI AND | | 1540 SW WEBSTER AVE | MEGHAN W | | TOPEKA | KS | 66604 | |
| MEGHAN BREWER | | P.O. BOX 671 | | | WALNUT | CA | 91788 | |
| MEGHAN GLASS HUGHES | | 1218 CLAREMONT AVENUE | | | RICHMOND | VA | 23227 | |
| MEGHAN MARAGHY, K | | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| MEGHAN NORTON | | 718 E RAILROAD AVE | | | BRYN MAWR | PA | 19010-3843 | |
| Meghan Reingardt | | 153 W Park Ln | | | Waterloo | IA | 50701-5118 | |
| MEGHAN SHERMAN AND DECK DESIGNERS | | 2409 QUEENSTON RD | CUSTOM DECK BUILDERS | | CLEVELAND HEIGHTS | OH | 44118 | |
| MEGHAN SHIGO | Century 21 Award | 303 W. Lincoln Ave Suite 100 | | | Anaheim | CA | 92805 | |
| MEGHANA S SHIRGUPPI | | 1343 SARITA WAY | | | SANTA CLARA | CA | 95051-0000 | |
| MEGHANN AND DUSTAN GOODEN AND | | 801 W 5TH ST | GREGORY D JOHNSON | | CHEYENNE | WY | 82007 | |
| MEGIE, JASON | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| MEGIE, RAYMOND | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| MEGIE, RAYMOND | | 786 S MAIN ST | | | LAPEER | MI | 48446 | |
| MEGLODON FINANCIAL | | 26371 AVERY PKWY SUITE B | | | MISSION VIEJO | CA | 92692 | |
| MEGREW, MARGARET A | | 4502 SHAWNEE TRL | | | AMARILLO | TX | 79109 | |
| MEGUID HASSAN MEGUID VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS AS A NOMINEE FOR HOMECOMINGS et al | | Mitchell T and Duff LLC | 210 Main St | | Richmond | TX | 77469 | |
| MEGUMI DURANT | BRIAN K. DURANT | 502 OMAHA DRIVE | | | YORKVILLE | IL | 60560 | |
| MEGYESY, ROBERT A & CLARK, BRENDA | | 2064 ARLINGTON AVE | | | WASHINGTON | PA | 15301-1509 | |
| MEHALECHKO, CHUCK | | 450 S GLENWOOD DR | | | POST FALLS | ID | 83854 | |
| MEHARRY, BRIAN & TURNER, CHRISTINE | | 1952 WESTON AVE | | | YORKVILLE | IL | 60560 | |
| MEHDI KAZEMI AND SAMZ | PROPERTIES LLC | 6133 HIDDEN VALLEY DR | | | ROANOKE | VA | 24018-7449 | |
| MEHIGAN, M A | | PO BOX 823 | | | GRAFTON | WI | 53024 | |
| MEHLER, CHRISTOPHER M | | 8102 SPRING HILL FARM ROAD | | | GLOUCESTER | VA | 23061 | |
| MEHLHORN, WILLIAM L | | PO BOX 022 | | | TRUMBULL | CT | 06611 | |
| MEHLMAN AND GREENBLATT | | 1838 GREENE TREE RD STE 360 | | | PIKESVILLE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHLMAN GREENBALT AND HARE LLC | | 723 S CHARLES ST STE LL3 | | | BALTIMORE | MD | 21230 | |
| MEHMET T GURLER | | 143 HILLSIDE RD | | | POUGHQUAG | NY | 12570 | |
| MEHMET T GURLER ESTATE | | 143 HILLSIDE RD | | | POUGHQUAG | NY | 12570 | |
| MEHOOPANY TOWNSHIP WYOMNG | | 231 SUNSET DR | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHOOPANY TOWNSHIP WYOMNG | | RR 2 BOX 79 | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHRAN AFSHAR AND RUBIN | | 135 FWY DR | PALACHE AND ASSOCIATES | | NAPA | CA | 94558 | |
| MEHRANI, LALLEH | | 42465 REDSTONE TERRACE | | | BRAMBLETON | VA | 20148 | |
| MEHRI & SKALET,PLLC | | 1250 CONNECTICUT AVENUE,SUITE 300 | | | WASHINGTON | DC | 20036 | |
| MEHRI NOORISHAD AND MAJID NOORISHAD | | 4003 RAINBOW GLEN COURT | | | ANNANDALE | VA | 22003 | |
| MEHRL S. PHEBUS | DEBRA C. PHEBUS | 1925 LYNDHURST DRIVE | | | SAINT AUGUSTINE | FL | 32084 | |
| MEHRNAZ SEPEHRIPOUR | | 25345 PRADO DE LAS FRESAS | | | CALABASA LOS AN | CA | 91302 | |
| MEHROAD ZARRIENEH | AZITA ZARRIENEH | 5309 FARGO AVE | | | SKOKIE | IL | 60077 | |
| MEHTA, GISELA W | | 1860 CALIFORNIA ST NW APT 105 | | | WASHINGTON | DC | 20009-1864 | |
| MEI WOLF | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI WONG | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI YUN KUO | | 14 ASHLAND DRIVE | | | MONTVILLE | NJ | 07045 | |
| MEI, XING | | 3521 WHITMAN WAY | | | SAN JOSE | CA | 95132-3167 | |
| MEIBURGER, JANET M | | 1493 CHAIN BRIDGE RD STE 201 | | | MCLEAN | VA | 22101 | |
| MEIER AND ASSOCIATES INC | | 5949 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| MEIER APPRAISAL SERVICE INC | | PO BOX 34 | | | EVERETT | WA | 98206 | |
| MEIER, ANITA | | 7534 IRELAND CT | | | WILMINGTON | NC | 28411-7268 | |
| Meier, Erica L & Meier, Jeffrey J | | 4030 Council Crest | | | Madison | WI | 53711 | |
| MEIER, PAUL N & MYERS, GAYLE P | | 110 VILLAGE DR. EXT | | | FAIRFAX | VT | 05454 | |
| MEIGS CITY MITCHELL CO | | PO BOX 47 | TAX COLLECTOR | | MEIGS | GA | 31765 | |
| MEIGS COUNTY | | 100 E SECOND ST | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | 100 E SECOND ST RM 202 | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | SECOND AND CT STREETS | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | | 100 E 2ND ST RM 205 COURTHOUS | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | | 100 E SECOND ST | RM 205 | | POMEROY | OH | 45769 | |
| MEIGS COUNTY REGISTER OF DEEDS | | PO BOX 245 | MAIN ST | | DECATUR | TN | 37322 | |
| MEIJU REALTY INVESTMENT INC | | PO BOX 3128 | | | GARDENA | CA | 90247 | |
| MEILEE M RAY | | 21675 NORTH 91ST DRIVE | | | PEORIA | AZ | 85382 | |
| MEINC REALTY | | 7700 OLD BRANCH AVE 203 | | | CLINTON | MD | 20735 | |
| MEINERS LAW OFFICE PLC | | 2 E CONGRESS ST STE 400 | | | TUCSON | AZ | 85701-1701 | |
| MEINHART CONSTRUCTION INC | | PO BOX 121747 | | | CLERMONT | FL | 34711 | |
| MEINHOLD STAWIARSKI SHAPIRO AND | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| MEINHOLDSTAWIARSKISHAPIRO AND ASSOC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| MEINICK, ROSALIE C | | 721 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| MEININGER, JOHN A | | 3773 CHERRY CREEK DR N NO 575 | | | DENVER | CO | 80209 | |
| MEININGER, LEIGH R | | PO BOX 1946 | | | ORLANDO | FL | 32802 | |
| MEININGER, STEPHEN L | | 4919 MEMORIAL HWY STE 205 | | | TAMPA | FL | 33634 | |
| MEININGER, STEPHEN L | | 711 N FLORIDA AVE STE 260 | | | TAMPA | FL | 33602 | |
| MEIRA, JOAO A | | 141 NE 3RD AVE STE 603 | | | MIAMI | FL | 33132-2221 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA TRUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA TUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEISBERGER REAL ESTATE | | 110 E US 50 | | | VERSAILLES | IN | 47042 | |
| MEISEL, STACEY L | | 354 EISENHOWER PKWY STE 2800 | | | LIVINGSTON | NJ | 07039 | |
| MEISELMAN SALZER INMAN AND KAM | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISELMAN SALZER INMAN AND KAMIN | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852-6207 | |
| MEISELMAN SALZER INMAN AND KAMINOW | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISTER AND MCCRACKEN LAW FIRM PLL | | 14909 N OAK ST | | | GARFIELD | AR | 72732 | |
| MEISTER SEELING AND FEIN | | 140 E 45TH ST FL 19 | | | NEW YORK | NY | 10017 | |
| MEISTERWOOD CIA | | 15201 I 10 E FRWY STE 108 | | | CHANNELVIEW | TX | 77530 | |
| MEIVES, STEPHEN M & MEIVES, KEYNA L | | 2903 WESTLAKE DR | | | SEDALIA | MO | 65301-0000 | |
| MEJIA, CARMEN P | | 7825 W 29TH LANE | APT 202 | | HIALEAH | FL | 33018-5160 | |
| MEJIA, DORIAN | | 1190 STEWART AVE | | | BETHPAGE | NY | 11714-3540 | |
| MEJIA, FRANCISCO | | 5565 JONATHAN DR | | | NEWARK | CA | 94560 | |
| MEJIA, FRANCISCO P | | 296 HAWTHORNE AVE | CARMEN R ROMERO MARTHA MONTERO | | UNIONDALE | NY | 11553 | |
| MEJIA, IRMA L | | 14011 VILLAGE VIEW DR | | | TAMPA | FL | 33624-6967 | |
| MEJIA, JULIO C & MEJIA, SUSAN M | | 32 TEABO DR | | | WHARTON | NJ | 07885 | |
| MEJIA, LUIS A & MEJIA, MARIA E | | 20917 HART STREET | | | CANOGA PARK | CA | 91303 | |
| MEJIA, MARIA S | | 5108 2ND AVENUE | | | LOS ANGELES | CA | 90043 | |
| MEJIA, SAMUEL | | 3192 ANTIETAM DR | | | RIVERSIDE | CA | 92503-5207 | |
| MEL D JACOBSON | MARY DOVE JACOBSON | 70 EAST BIGHORN CRT | | | SEDONA | AZ | 86351 | |
| MEL FOSTER CO | | 2500 41ST ST | | | MOLINE | IL | 61265-5016 | |
| MEL FOSTER CO | | 3249 E 35TH ST CT | | | DAVENPORT | IA | 52807 | |
| MEL G WARD AND ASSOCIATES INC | | 1111170 SAN JOSE BLVD 197 | | | JACKSONVILLE | FL | 32223 | |
| MEL GRANT | WENDY GRANT | 12720 HEADWATER CIRCLE | | | WELLINGTON | FL | 33414 | |
| MEL SPIVAK ATT AT LAW | | 47 S HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| MEL THURMAN APPRAISALS | | 3805 WESTCHEST DR | | | WACO | TX | 76710 | |
| MEL W DIX | | 4275 CLEARVIEW DRIVE | | | CARLSBAD | CA | 92008 | |
| MELAD GHABRIAL | | 6153 FAIRFIELD DR | | | LA VERNE | CA | 91750 | |
| MELAN M FORCHT ATT AT LAW | | 405 N HURON ST STE 200 | | | TOLEDO | OH | 43604 | |
| MELANI PARKS | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| MELANIE A JAMES | | 1976 NORTH LEMON TREE LANE 41 | | | CHANDLER | AZ | 85224 | |
| MELANIE A JOHNSON | | 108 W RECREO CT | | | TRACY | CA | 95391-2006 | |
| Melanie Ann Roath-Amicone | | PO BOX 246 | | | BLUE BELL | PA | 19422-0246 | |
| MELANIE BRYANT | | 9477 WEST MCNAB RD | | | TAMARAC | FL | 33321 | |
| MELANIE CAMPANIS | | 6503 HOLT RD | | | NASHVILLE | TN | 37211 | |
| MELANIE COOK | | 503 BRIDELE CT | | | ROSEVILLE | CA | 95661 | |
| MELANIE COX AND UNIVERSAL | | 413 PRAIRIE ST | RESTORATION SERVICE | | CROWN POINT | IN | 46307 | |
| MELANIE DALTON | | 2690 LENNI ROAD | | | ASTON | PA | 19014 | |
| Melanie Eber | | 1099 - Q West 133 Way | | | Westminster | CO | 80234 | |
| MELANIE ENGLISH | | 14536 158TH ST | | | JAMAICA | NY | 11434 | |
| MELANIE GARDNER MELANIE LECLAIR | | 2 TIMS RUN | AND MICHAEL LECLAIR | | GRAY | ME | 04039 | |
| MELANIE H DE RAMOS | | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST STE 2002 | | HONOLULU | HI | 96813 | |
| MELANIE H NOWAK | | 3126 N MANGO | | | CHICAGO | IL | 60634 | |
| MELANIE HOLLIMAN AND BALDWIN | | 2553 GREENWOOD TER | CONSTRUCTION CO | | MACON | GA | 31206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE J LOGSDON | | 4459 LINDEWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-8224 | |
| MELANIE J. GIBBS | WILLIAM E. GIBBS | 339 YALE ROAD | | | PEMBERTON TOWNSHIP | NJ | 08068 | |
| MELANIE J. GUTHRIE | | 32610 7TH AVENUE SW | | | FEDERAL WAY | WA | 98023-4901 | |
| MELANIE K. RELITZ | | 8219 ARBORETUM LANE | | | LANSING | MI | 48917 | |
| MELANIE KENNY AND TOP NOTCH | | 6141 DEVONSHIRE DR | ROOFING | | FLOWERY BRANCH | GA | 30542 | |
| MELANIE KING AND BRAD | | 3302 OXFORD DR | WITHERSPOON AND RECON ROOFING AND CONSTRUCTION | | ROWLETT | TX | 75088 | |
| MELANIE L PERKINS MELANIE COX | | 1525 S WICHITA ST | AND RAYMOND COX | | WICHITA | KS | 67213 | |
| MELANIE M. PARKER | | 1503 QUEENSGREEN COURT | | | NAPERVILLE | IL | 60563 | |
| MELANIE PARKHURST | | P O BOX 5054 | | | WHITEFISH | MT | 59937 | |
| MELANIE R. DALTON | | 2690 LENNI ROAD | | | ASTON | PA | 19014 | |
| MELANIE REAL | | 2128 MOUNT SHASTA DRIVE | | | LOS ANGELES | CA | 90732-0000 | |
| Melanie Sandoval | | 26126 Serrano Court | | | Lake Forest | CA | 92630 | |
| Melanie Scott | | 6809 Back Bay Drive | | | Isle of Palms | SC | 29451 | |
| MELANIE WELCH | | PO BOX 2341 | | | MCKINNEY | TX | 75070 | |
| MELANIE WILSON AND CERTIFIED | | 2018 JENKINS RD | ROOFING SOLUTIONS | | CHATTANOOGA | TN | 37421 | |
| MELARAGNO, JOHN C | | 502 W 7TH ST | | | ERIE | PA | 16502 | |
| MELBA AND ANTHONY PAYNE | | 814 14TH AVE | | | PLEASANT GROVE | AL | 35127 | |
| MELBA CAWIT LAW OFFICE | | 32116 ALVARADO BLVD | | | UNION CITY | CA | 94587-4000 | |
| MELBA ESPARTERO CAWIT ATT AT LAW | | 38750 PASEO PADRE PKWY STE B 6 | | | FREMONT | CA | 94536 | |
| Melba Rodriguez | | 501 Sundrop Drive | | | Rockwall | TX | 75087 | |
| MELBOURNE CITY | | PO BOX 63 | MELBOURNE CITY COLLECTOR | | MELBOURNE | KY | 41059 | |
| MELBOURNE G BUCKLIN | | 8 ACACIA LANE | | | MILFORD | NH | 03055 | |
| MELCHING, STEVEN | | 1714 A ST | | | SPARKS | NV | 89431 | |
| MELCHOR N. CLARK | | 2380 W HEIL AVE | | | EL CETNTRO | CA | 92243 | |
| MELCO INC | | 1101 SIMONTON ST | | | KEY WEST | FL | 33040-3109 | |
| Melda Sabanagic | | 1152 e ridgeway ave | | | waterloo | IA | 50702 | |
| MELEAR POD B DBA SAN SAVINO HOA | | PO BOX 243399 | | | BOYNTON BEACH | FL | 33424 | |
| MELECH, DOTANY Y | | 9030 W SAHARA AVE STE 467 | | | LAS VEGAS | NV | 89117 | |
| MELENDEZ, CARLOS | | 3207 GLADE DR | | | LONG POND | PA | 18334 | |
| MELENDEZ, FLOR | | 3919 CORAL SPRINGS DR #29 | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENYZER SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MELESIO S. MARTINEZ | ESPERANZA S. MARTINEZ | 735 PEARSON ROAD | | | PORT HUENEME | CA | 93041 | |
| MELESSA L CORNETT | | 491 LUCAS RD SW | | | CARTERSVILLE | GA | 30120 | |
| MELFA TOWN | | PO BOX 339 | TREASURER OF MELFA TOWN | | MELFA | VA | 23410 | |
| MELFA TOWN | | TOWNHALL | | | MELFA | VA | 23410 | |
| MELGAR, AMANDA | | 15712 BRASSIE COURT | UNIT 2S | | ORLAND PARK | IL | 60462 | |
| MELGAREJO, DALYZ Y | | 3600 MARTINIQUE DR B | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MELGARES, ROBERT | | 3209 ROOD CIRCLE W | | | CLIFTON | CO | 81520-9033 | |
| MELHEM ABDOU AND GJR BUILDERS | | 225 S WAVERLY ST | | | DEARBORN | MI | 48124-1465 | |
| MELIA AND OSOL | | 16 HARVARD ST | | | WORCESTER | MA | 01609 | |
| Melia Roberts | | P.O. Box 324 312 Stimson St. | | | Stout | IA | 50673 | |
| MELIA, GERALD | | PO BOX 232 | | | NICHOLSON | PA | 18446-0232 | |
| Meliame Sapoi | | 605 DEL PASO STREET #162 | | | EULESS | TX | 76040 | |
| MELIDA F LLORENTE | JORGE A LLORENTE | PO BOX 227964 | | | MIAMI | FL | 33122 | |
| MELINA TABARES AND BLUE BAY | HOME REMODELING | 8828 ROYAL ENCLAVE BLVD | | | TAMPA | FL | 33626-4710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELINDA AND BRIAN LUTTRELL AND | | | ELITE RESTORATION SERV LLC | | INDIANAPOLIS | IN | 46227 | |
| MELINDA AND LARRY STEPHENS | | 1425 EDGECOMBE AVE | | | | | | |
| | | 907 PATTY LEE DR | | | RICHMOND | KY | 40475 | |
| MELINDA D. LEONARD | Wilkinson & Associates Real Estate | P.O. Box 11648 | | | Winston-Salem | NC | 27116 | |
| MELINDA DIEFENDERFER | RICHARD DIEFENDERFER | 957 GORHAM CT | | | MIDLOTHIAN | VA | 23114 | |
| MELINDA G DUNLAP ATT AT LAW | | PO BOX 1613 | | | OKMULGEE | OK | 74447 | |
| MELINDA HACKETT | | 6 BRAINARD AVE | | | MIDDLETOWN TOWNSHIP | NJ | 07758 | |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC Title et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| MELINDA J ELLIOTT | | 939 SOUTH 28TH STREET | | | SOUTH BEND | IN | 46615 | |
| MELINDA J GOCHENAUR | GARY L GOCHENAUR | 514 W ELMWOOD AVE | | | MECHANICSBURG | PA | 17055 | |
| MELINDA J WILKE-DOUGLAS | RICHARD W DOUGLAS | 4521 BARNETT RANCH RD | | | SHINGLE SPRINGS | CA | 95682 | |
| Melinda Jones | | 8359 Harwood Road | Apt 225 | | North Richland Hills | TX | 76180 | |
| MELINDA K JACKMAN HANLIN ATT AT LA | | 102 W MAIN ST | | | PLAINFIELD | IN | 46168-1132 | |
| MELINDA L WOODS AND | | 209 VAL VERDE ST | JEFFREY BEGLIN AND MELINDA LEE WOODS BEGLIN | | ALTUS | OK | 73521 | |
| MELINDA L. MUNOZ | | 35 FALCON CREST CIR | | | NAPA | CA | 94558-1650 | |
| MELINDA L. PORTER | | 11333 MOORPARK ST. | # 115 | | TOLUCA LAKE | CA | 91602 | |
| MELINDA LEE AUSTIN | | 356 HOLT AVENUE | | | KAYCEE | WY | 82639 | |
| MELINDA LOFFREDO | | 813 S VINE ST | | | GRAND ISLAND | NE | 68801-8033 | |
| MELINDA LUSSIER | | 712 KNOLLWOOD DR | | | BATTLE CREEK | MI | 49015 | |
| MELINDA M TAWEEL | | 1055 MESA DR | | | CAMARILLO | CA | | |
| Melinda Miller | | 103 Davenport Road | | | West Hartford | CT | 06110 | |
| MELINDA MOLL AND STEELE | | 286 OAK RIDGE DR | MONTAGUE | | BANDERA | TX | 78003 | |
| MELINDA PARISER | | 472 LAMPLITE LN | | | WILLISTON | VT | 05495 | |
| MELINDA PATE AND JOE HALL | ROOFING INC | 818 WHITLEY ST | | | KENNEDALE | TX | 76060-5499 | |
| MELINDA S BENHAM ATT AT LAW | | 100 N MAIN ST BLDG SUITE33 | | | MEMPHIS | TN | 38103 | |
| MELINDA S GARVIN | | 2759 BARCLAY WAY | | | ANN ARBOR | MI | 48105-9459 | |
| MELINDA S KAUFMAN ATT AT LAW | | 212 N ELIZABETH ST STE 322 | | | LIMA | OH | 45801 | |
| MELINDA S. FONDAW | KEVIN E. FONDAW | 770 FIELDSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309-0000 | |
| MELINDA TINKEY | | 954 DOHRMANN | | | JESUP | IA | 50648 | |
| MELINDA TRESSLAR | | PO BOX 2685 | | | ST JOHNS | AZ | 85936 | |
| MELINDA W JAROSCAK | PETER M JAROSCAK | 6032 TRINETTE AVE | | | GARDEN GROVE | CA | 92845 | |
| MELINDA WEEKS AND SERVICEMASTER | | 5410 SIGNAL PEAK DR | ELITE RESTORATIONS INC | | ARLINGTON | TX | 76017 | |
| MELINDER CHRISTINA MELINDER V HOMECOMINGS FINANCIAL LLC and Washington Mutual FA | | 70 W 5th St | | | Kemah | TX | 77565 | |
| MELISA L BELL | | 5107 WASHINGTON ST APT 8 | | | DOWNERS GROVE | IL | 60515-4727 | |
| MELISA PICKETT ESTATE AND | | 424 FRANCE AVE NW | MELISSA PICKETT | | LEEDS | AL | 35094 | |
| MELISSA & COREY STANNES | | 1110 CANDICE CT | | | MARTINSVILLE | IN | 46151 | |
| MELISSA & SHANE JUNDT | | 2891 SKYE ROAD | | | WASHOUGAL | WA | 98671 | |
| MELISSA A AND THERON J PLANTE AND | | 1315 18TH ST SW | EXTERIORS PLUS MIDWEST INC | | FAIRBAULT | MN | 55021 | |
| MELISSA A HANCOCK ATT AT LAW | | 100 W 12TH ST | | | DUBUQUE | IA | 52001-4804 | |
| MELISSA A HEMPEL | | 6930 BROOKCREST WAY | | | CITRUS HEIGHTS | CA | 95621-6320 | |
| MELISSA A HUELSMAN ATT AT LAW | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104 | |
| MELISSA A MCGILL ATT AT LAW | | 1000 CORPORATE DR STE 306 | | | HILLSBOROUGH | NC | 27278 | |
| MELISSA A THIGPEN | | 493 E GAGE AVENUE | | | MEMPHIS | TN | 38106 | |
| MELISSA A WENSLEY | | 4199 SOUTHWELL | | | PARMA | MI | 49269 | |
| MELISSA A WESTCOTT | | 4199 SOUTHWELL | | | PARMA | MI | 49269 | |
| MELISSA A WILSON | STEVEN W WILSON | 556 INNSBRUCK DR. | | | CHASKA | MN | 55318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA A. DE MOTTE | | 16109 N RIDGEWAY LN | | | HAYDEN | ID | 83835-7350 | |
| MELISSA A. HOWELL | | 7161 DEERHILL COURT | | | CLARKSTON | MI | 48346 | |
| MELISSA A. SEADER | | 38 WESTLAWN ROAD | | | PORTLAND | ME | 04103 | |
| MELISSA ALSHOUSE | | 1511-105TH LN NW | | | COON RAPIDS | MN | 55433 | |
| MELISSA AND BENEDICTO | | 4652 FLAMINGO PARK CT | SANCHEZ AND MARIA COLMENAR | | FREMONT | CA | 94538 | |
| MELISSA AND GEORGE MCQUEEN AND | RONNIE SMITH BUILDERS INC | 4319 BERWICK PL | | | WOODBRIDGE | VA | 22192-5164 | |
| MELISSA AND GERALD NELSON AND | | 24035 112TH ST | MINNESOTA REMODELING SOLUTIONS | | ZIMMERMAN | MN | 55398 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL AND ARS SERVICES INC | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND HARVEY HAKIM AND | | 1319 WYNEWOOD RD | AMERICAN BANK | | OREFIELD | PA | 18069 | |
| MELISSA AND JASON WEBB AND | GLENN ROOFING AND CONSTRUCTION | 4800 KOKOMO DR APT 1913 | | | SACRAMENTO | CA | 95835-1828 | |
| MELISSA AND PATRICK KOTCHEN | | 10422 62ND ST NE | | | ALBERTVILLE | MN | 55301 | |
| MELISSA AND STEPHEN COX AND | STEPHEN COX JR | 5722 JOAN LN | | | TEMPLE HILLS | MD | 20748-4744 | |
| MELISSA AND STEWART ROSS AND | | 27977 CAMP PLENTY RD | KAPING CONSTRUCTION | | CANYON COUNTRY | CA | 91351 | |
| MELISSA AND TREVER MORAN AND | | 1208 W 4TH ST | MELISSA LOURIE | | CEDAR FALLS | IA | 50613 | |
| MELISSA ANN BOTTING ATT AT LAW | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| MELISSA ANN DUNCAN ATT AT LAW | | 628 GREEN VALLEY RD STE 304 | | | GREENSBORO | NC | 27408 | |
| Melissa Ann Thigpen v GMAC Mortgage LLC and McCurdy and Candler LLC | | LAW OFFICES OF BO LUXMAN | 8 S THIRD ST 5TH FL | | MEMPHIS | TN | 38103 | |
| MELISSA AVILA | | 1901 KRIZAN AVE | | | AUSTIN | TX | 78727 | |
| MELISSA BAKER AND OR MELISSA | | 2405 W 17TH ST | MCCANN AND WILLIAM MCCANN | | PUEBLO | CO | 81003 | |
| MELISSA BLOMQUIST | | 20741 MONTEREY AVE | | | PRIOR LAKE | MN | 55372 | |
| MELISSA BOND REAL ESTATE APPRAISAL | | 18 WINDY HILLS W | | | PICAYUNE | MS | 39466 | |
| MELISSA BOWMAN | | 2533 LOPEZ LANE | | | GREEN BAY | WI | 54311 | |
| MELISSA BOYER CORNERSTONE ACRES | | 6647 CORNERSTONE ACRES DR | | | HILLSBORO | MO | 63050 | |
| MELISSA BRIGGS | | 10833 COLIMA RD | | | WHITTIER | CA | 90604 | |
| MELISSA BURGESS | Active Real Estate, Inc | 125 S MAIN STREET | | | FITZGERALD | GA | 31750 | |
| MELISSA C MOSS | | 1933 E AIRE LIBRE AVE | | | PHOENIX | AZ | 85022-2825 | |
| MELISSA CANALES | | 2207 HUNTINGTON POINT RD. | UNIT 17 | | CHULA VISTA | CA | 91914 | |
| MELISSA CHRISTINE MOYER AND | | 4329 HIGHGATE RD | MELISSA C FLETCHER AND JAMES AARON FLETCHER | | FORT WORTH | TX | 76244-5740 | |
| Melissa Coleman | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MELISSA CONNER ATT AT LAW | | 77 FRANKLIN ST FL 3 | | | BOSTON | MA | 02110 | |
| MELISSA D ALVARADO | | 9100 E RAINTREE DRIVE UNIT 233 | | | SCOTTSDALE | AZ | 85260 | |
| MELISSA D CURNUTTE | | 113 WEST IMPERIAL CIRCLE | | | WARNER ROBINS | GA | 31093 | |
| MELISSA DALHOF SWANSON | | 11623 WEST LONGLEY LANE | | | YOUNGTOWN | AZ | 85363 | |
| MELISSA DEPINTO AND DELUCA | | 23 ANCHOR RD | CONTRACTING | | BARNEGAT | NJ | 08005 | |
| MELISSA DIGIAMBERDINE ATT AT LAW | | 4251 DAVISON RD STE 3 | | | BURTON | MI | 48509 | |
| MELISSA DUGGER | | 10153 BYRON | | | BYRON | MI | 48418 | |
| MELISSA DUNN | | 433 WEST FOURTH STREET | #2 SOUTH | | BOSTON | MA | 02127 | |
| MELISSA E. POPE | STEPHEN J. POPE | 4500 OVID AVE | | | DES MOINES | IA | 50310 | |
| MELISSA EDELSON | | 11806 HIGHLAND PL | | | CORAL SPRINGS | FL | 33029 | |
| MELISSA FINK | | 24821 WOOD | | | ST CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FINK | | 24821 WOOD ST | | | SAINT CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FORS | | 5149 16TH AVE S | | | MINNEAPOLIS | MN | 55417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA GELBER AND | | 1712 W. RETORNO DE MANANA | | | GREEN VALLEY | AZ | 85622 | |
| MELISSA GILKEY MINCE ATT AT LAW | | PO BOX 4426 | | | SEMINOLE | FL | 33775 | |
| MELISSA GLEASON | | 15980 RIPLEY RD | | | LETART | WV | 25253 | |
| MELISSA GODDICKSEN AND | | RYAN GODDICKSEN | 161 NORTH 6TH STREET | | LARAMIE | WY | 82072 | |
| MELISSA GRAY | | 3816 WINTERS DR | | | CEDAR FALLS | IA | 50613 | |
| Melissa Happel | | 106 Orchard Drive | | | Denver | IA | 50622 | |
| Melissa Heasley | | 1317 Logan Ave. | | | Waterloo | IA | 50703 | |
| MELISSA HEATH | | 680 SWAMP RD | | | COVENTRY | CT | 06238-1461 | |
| Melissa Heil | | 2712 Filbert Avenue | | | Croydon | PA | 19021 | |
| MELISSA HOFFART AND CD | WARREN ENTERPRISES | 17227 MAPLE HOLLOW DR | | | SUGAR LAND | TX | 77498-7388 | |
| MELISSA HOPE SARGEANT ATT AT LAW | | 495 SEAPORT CT STE 105 | | | REDWOOD CITY | CA | 94063 | |
| MELISSA HUBBELL | | 4000 AZURE LN | | | ADDISON | TX | 75001-3107 | |
| MELISSA HUNTER | | 4856 GRENWICH WAY N. | | | OAKDALE | MN | 55128 | |
| MELISSA I CASATELLI | | 103 WOOD DUCK LOOP | | | MOORESVILLE | NC | 28117 | |
| MELISSA I. ADAMS | | 1903 LIZ FELTY LN | | | BAINBRIDGE | GA | 39817 | |
| MELISSA J BROWN ESQ | | 321 WHEELER ST | | | DRACUT | MA | 01826 | |
| MELISSA J CRIDER | LISA ANN PINNERO | 4310 AZURITE ST | | | CUMMING | GA | 30040 | |
| MELISSA J HAMILTON | | 118 MODENA AVE | | | PROVIDENCE | RI | 02908 | |
| MELISSA J SIMPSON | | 32 TIMBERCREST LN | | | S. SETAUKET | NY | 11720 | |
| Melissa Johnson | | 825 Byron Avenue | | | Waterloo | IA | 50702 | |
| MELISSA K BESECKER ATT AT LAW | | 20700 VENTURA BLVD STE 130 | | | WOODLAND HILLS | CA | 91364 | |
| MELISSA KAPNER AND MELISSA | | 58 RACE RD | GAFFNEY AND STEPHEN GAFFNEY | | LAFAYETTE | NJ | 07848 | |
| Melissa Katz | | 18 Branford Way | | | Coatesville | PA | 19320 | |
| Melissa Knutson | | 2055 Wildwood Ave | | | Sumner | IA | 50674 | |
| MELISSA KUKLOK | | 12320 NE 73RD PL | | | KIRKLAND | WA | 98033-8153 | |
| MELISSA L CANNON AND | | 9221 MASON DR | MELISSA TYCER | | DENHAM SPRINGS | LA | 70726 | |
| MELISSA L JACKSON | | 101 SKIPPER HARBOUR | | | MYRTLE BEACH | SC | 29577-6330 | |
| MELISSA L LEBRON AND MARK 1 | | 8026 LENOLA ST | RESTORATION | | PHILADELPHIA | PA | 19136 | |
| MELISSA L MCLERRAN AND | | 4912 W 138TH ST | MARSOLF CONSTRUCTION | | LEAWOOD | KS | 66224 | |
| MELISSA L. CHMEIL | ANDREW J. CHMEIL | 4957 MACERI | | | STERLING HEIGHTS | MI | 48314 | |
| MELISSA LEONARD | | 2716 BROWNING DRIVE | | | PLANO | TX | 75093 | |
| MELISSA LEONARD | JAMES J. LEONARD | 139 THACKERAY DR | | | BASKING RIDGE | NJ | 07920-2635 | |
| MELISSA M BUNNEY | | 950 BUTTONWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| MELISSA M. DRAGON | PHILIP J. ROSS | 146 BRICKYARD RD | | | NORTH GROSVENORDALE | CT | 06255 | |
| MELISSA M. IRMEN | CHRISTOPHER J. IRMEN | 5040 POINT OF VIEW DRIVE | | | VIEWTOWN | VA | 20106 | |
| MELISSA MARKEY AND JAMES MARKEY | | 36221 W LYMAN | AND STATEWIDE DISASTER RESTORATION | | FARMINGTON HILLS | MI | 48331 | |
| Melissa Matthias | | 125 eros dr | | | Waterloo | IA | 50701 | |
| Melissa McBride | | 103 main st | | | plainfield | IA | 50666 | |
| MELISSA MCDONALD ATT AT LAW | | 1704 BULLARD AVE | | | FRESNO | CA | 93710 | |
| MELISSA MCDONALD ATT AT LAW | | 3303 W ALAMOS AVE | | | FRESNO | CA | 93722-4010 | |
| Melissa Meadows | | 24 7th St NW | | | Oelwein | IA | 50662 | |
| MELISSA MINAS | | 2864 LYTTON CREEK CT. | | | CHULA VISTA | CA | 91915 | |
| Melissa Moyer | | 5819 Foulk Rd | | | Waterloo | IA | 50702 | |
| Melissa N Salvadore | YVONNE BROWN VS DON LEDBETTER MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG LLC, F ET AL | 16516 El Camino Real, #350 | | | Houston | TX | 77062 | |
| MELISSA NEELY | | 7111 INDIANA AVE | APT D8 | | LITTLE ROCK | AR | 72207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA NOTCH KNEISL KEVIN KNEISL | | 1216 BIDWELL ST | HANDY HOUSELIST | | WEST ST PAUL | MN | 55118-2232 | |
| MELISSA PEREZ | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| MELISSA PICKETT ESTATE | | 424 FRANCE AVE NW | AND MELISSSA PICKETT | | LEEDS | AL | 35094 | |
| Melissa Pitts | | 418 Bixie Circle | | | Evansdale | IA | 50707 | |
| MELISSA PR0PERTIES INC | | 4201 SPRING VALLEY RD STE 1102 | D B A TEXAS LAND FINANCE COMPANY II | | DALLAS | TX | 75244 | |
| MELISSA PRESTON | | 10580 DANIELSON AVE | | | LAS VEGAS | NV | 89129 | |
| MELISSA PRINDLE | | 7512 BRYANT AVE S | | | MINNEAPOLIS | MN | 55423-3918 | |
| MELISSA PURIDAS | | 11729 KING TREE ST | | | WHEATON | MD | 20902 | |
| MELISSA R MICKEY AND | | DONALD R MICKEY | 401 CROCKER ST | | BEL AIR | MD | 21014 | |
| MELISSA R SHARPSTEEN AND ASSOC P | | 6675 38TH AVE N STE 102 | | | SAINT PETERSBURG | FL | 33710-1534 | |
| MELISSA ROBBINS ATT AT LAW | | 1 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| MELISSA ROBINS AND SUPERIOR | EXTERIOR | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| Melissa Rodriguez | | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| MELISSA S BUNN AND | | TRAVIS W PHILLIPS | 106 W CORNELIA ST. | | HICKSVILLE | OH | 43526 | |
| MELISSA S CAIN ATT AT LAW | | 3753 HOWARD HUGHES PKWY STE 200 | | | LAS VEGAS | NV | 89169 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL AND FEECE POOL SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND FEECE POOL | SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S SPRAGUE ATT AT LAW | | 320 S WASHINGTON AVE STE 3 | | | SAGINAW | MI | 48607 | |
| Melissa Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MELISSA SCHEXNAYDER | | 4407 LAMIRADA CIRCLE | | | FAIR OAKS | CA | 95628 | |
| MELISSA SHERMAN | | 45 BOWER TREE | | | IRVINE | CA | 92603-0107 | |
| MELISSA SIMONS | | 2787 132ND LN NW | | | COON RAPIDS | MN | 55448-1207 | |
| Melissa Smith | | 7905 Varann Rd | | | Richmond | VA | 23231 | |
| Melissa Stansbery | | 227 Sippel Avenue | | | Evansdale | IA | 50707 | |
| MELISSA STARK | | 423 RIDGE AVENUE | | | ENOLA | PA | 17025 | |
| MELISSA STEEN | | 6000 BONNIE BRAE | | | EDINA | MN | 55439 | |
| MELISSA STEWART | Eastern Virginia Properties Inc | 15521 REAL ESTATE AVE | | | KING GEORGE | VA | 22485 | |
| MELISSA TAPP | | 2150 PALM TREE DRIVE | | | PUNTA GORDA | FL | 33950 | |
| MELISSA THUY TRAM | KIM NGA NGUYEN | 3972 BARRANCA PARKWAY J408 | | | IRVINE | CA | 92606 | |
| MELISSA UPHAM STRICKLAND | | 4351 COLHAM FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| Melissa Vanderah | | 1405 W 3rd Street | | | Cedar Falls | IA | 50613 | |
| MELISSA W LARSEN ATT AT LAW | | 1733 WINCHESTER RD NE | | | HUNTSVILLE | AL | 35811 | |
| MELISSA W NOLEN | | P O BOX 1945 | | | DUMAS | TX | 79029 | |
| MELISSA W WETZEL ATT AT LAW | | 220 W GARDEN ST STE 802 | | | PENSACOLA | FL | 32502 | |
| MELISSA W WETZEL ATT AT LAW | | PO BOX 1387 | | | BAY MINETTE | AL | 36507 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 | |
| Melissa Watts | | 1501 W. 2 nd St. | | | Waterloo | IA | 50701 | |
| MELISSA WILEY READING AND | | 305 14TH ST SW | ERIC READING | | VERO BEACH | FL | 32962 | |
| Melissa Windler | | 2240 Ridge Dr | #32 | | St Louis Park | MN | 55416 | |
| MELISSIA STANDLEY | CRAIG STANDLEY | 2569 RIDGE ROAD | | | YAZOO CITY | MS | 39194 | |
| MELITTA HEILAND | | 167 PUTNAM PARK | | | GREENWICH | CT | 06830 | |
| MELKA, TIMOTHY | | PO BOX 217 | | | BIG BAY | MI | 49808-0217 | |
| MELKIN BARRIOS AND SOTA | | 11320 NW 29 PL | ENGINEERS AND GENERAL CONTRACTOR LLC | | SUNRISE | FL | 33323 | |
| MELL, BRIAN E | | 1629 HIDDEN VALLEY DR | | | MILFORD | MI | 48380-3330 | |
| MELLANIE S MARSHALL ATT AT LAW | | 112 J ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| MELLAS, SOTIRIOS N & MELLAS, TERESA E | | 3930 E MEADOW DR | | | DULUTH | GA | 30096-5205 | |
| MELLEN BRAY CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| MELLEN BRAY CONDOMINUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MELLEN CITY | | CITY HALL 102 E BENNETT | | | MELLEN | WI | 54546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLEN CITY | | TAX COLLECTOR | | | MELLEN | WI | 54546 | |
| MELLEN TOWNSHIP | | N 6069 US 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLEN TOWNSHIP | | N 6069 US HWY 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELLETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELLETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |
| MELLETTE REGISTRAR OF DEEDS | | PO BOX C | MCKINLEY AND 1ST ST | | WHITE RIVER | SD | 57579 | |
| MELLINA, HAROLD B & MELLINA, MARY L | | 714 DOGWOOD LANE | | | WAXAHACHIE | TX | 75165 | |
| MELLINGER SANDERS AND KARTZMAN | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| MELLINGER, KIRSTEN & MELLINGER, MARK | | 2208 NORTH FREMONT BLVD | | | FLAGSTAFF | AZ | 86001 | |
| MELLISSA MORSE, JENNIFER | | 76 BIGLOW ST | AND KEVIN LANGTON | | MANCHESTER | CT | 06040 | |
| MELLO, CHAD A & MELLO, IMELDA | | 25 ASPEN DR | | | WOODLAND PARK | CO | 80863 | |
| Mello, Ronald R & Mello, Michaeline M | | 20 Harmony Ln | | | Hooksett | NH | 03106 | |
| MELLON BANK NA | | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | |
| Mellon Bank, N.A. | | 3336 Richmond Ave 175 | Barbarar Yopp Port Mgnt | | Houston | TX | 77098 | |
| Mellon Bank, N.A. | | C/O BNY Mellon | One Wall Street | | New York | NY | 10286 | |
| MELLON CERTIFIED REST DUNMORE AND | | 804 SUNSET | NATASHA KUCHARSKI | | DICKSON CITY | PA | 18447 | |
| MELLON CERTIFIED RESTORATION | | 17 TAMARACK CT | AND EILEEN TORRES | | EAST STROUDSBURG | PA | 18301 | |
| MELLON CERTIFIED RESTORATION | | 436 S LANSDAWNE AVE | | | YEADON | PA | 19050 | |
| MELLON CERTIFIED RESTORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON CERTIFIED RETORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON MORTGAGE COMPANY | | 3100 TRAVIS ST | | | HOUSTON | TX | 77006 | |
| MELLON TRUST | | 135 SANTILLI HWY | MBS | | EVERETT | MA | 02149 | |
| MELLON, CORY R & MELLON, SUMMER B | | 13189 S BRIDGE AVE | | | YUMA | AZ | 85365-9771 | |
| MELLOR LAW FIRM | | 6800 INDIANA AVE STE 220 | | | RIVERSIDE | CA | 92506 | |
| MELLOTT ASSET MGMNT INC | | 10903 INDIAN HEAD HWY STE 203 | | | FT WASHINGTON | MD | 20744 | |
| MELMET, STEVEN J | | 1820 E FIRST ST STE 420 | | | SANTA ANA | CA | 92705 | |
| MELMET, STEVEN J | | 2912 DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| MELNYCHENKO, MARK & MELNYCHENKO, LAURA M | | 15 EAGLE WAY | | | AVONDALE | PA | 19311 | |
| Melodie Bennett | | 216 Vivian Drive | | | Waxahachie | TX | 75165 | |
| MELODIE GRABLE AND NORTH SHORE | | 806 STARKWEATHER AVE | RENOVATIONS INC | | CLEVELAND | OH | 44113 | |
| MELODIE SWOPE | | 1717 TUSCAN GROVE CIRCLE | | | ROSEVILLE | CA | 95747 | |
| MELODY A BELLOCK | | 1732 E 4620 S | | | SALT LAKE CITY | UT | 84117 | |
| MELODY AND ANTHONY EIROA | | 552 LAND FALL LN | | | CONROE | TX | 77302 | |
| MELODY BONK | | 1229 KENSINGTON | | | MUNDELEIN | IL | 60060 | |
| MELODY BREWER AND ONO BROTHERS | | 430 S HICKORY HILL DR | GENERAL CONTRACTORS INC | | NORTH VERNON | IN | 47265 | |
| MELODY C LOWRY | | 6836A GOLF VIEW DR | | | LYNDEN | WA | 98264-9656 | |
| MELODY COFFEY AND SAINT BUILDERS INC | | 217 MCCONNELL RD | | | KILLEN | AL | 35645 | |
| MELODY COOPER AND PINNACLE | | 2608 SHERIDAN DR | BUILDING CORPORATION | | SARASOTA | FL | 34239 | |
| MELODY D GENSON ATT AT LAW | | 2750 RINGLING BLVD STE 3 | | | SARASOTA | FL | 34237 | |
| MELODY D GENSON ATT AT LAW | | 3665 BEE RIDGE RD STE 316 | | | SARASOTA | FL | 34233 | |
| MELODY G SMITH | | 544 MEREDITH ANNE CT APT 108 | | | RALEIGH | NC | 27606-1391 | |
| MELODY HARRALD | | 20441 HUBBELL ST | | | DETROIT | MI | 48235-1640 | |
| MELODY HOMES AT RIVER RUN MASTER | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| Melody Hornbrook | | 1214 Maple Terrace Drive | | | Mansfield | TX | 76063 | |
| MELODY L HANNAH | | 4930 SUE DR. | | | KLAMATH FALLS | OR | 97603 | |
| MELODY M. NORRIS | | 26426 MARSHFIELD LANE | | | LAKE FOREST | CA | 92630 | |
| MELODY MACK-AYCOCK | | 171 EAST EMERSON STREET | | | CHULA VISTA | CA | 91911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELODY MITCHELL | | 195 EZRA AVE | | | SANTA ROSA | CA | 95401 | |
| Melody Morar | | 179 Emerald Ridge | | | Santa Rosa Beach | FL | 32459 | |
| MELODY PULLEN PA ATT AT LAW | | 7635 ASHLEY PARK CT STE 503 | | | ORLANDO | FL | 32835 | |
| MELODY RIGE DRYING SPECIALIST LLC | | 113 CHITWOOD CT | AND PARKER CONSTRUCTION | | OLD HICKORY | TN | 37138 | |
| MELODY S ROLOFF | | 12 HALLMARK DRIVE | | | WOBURN | MA | 01801 | |
| MELODY SPELLMAN | | 3144 PURDY LN. | | | OXFORD | MI | 48371 | |
| MELODY SUE WNUK | | 15 HIGH RIDGE DRIVE | | | NEWINGTON | CT | 06111 | |
| MELODY V SUESS ATT AT LAW | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| MELODY W RODGERS AND | | 126 KINGSTON DR | CHRISTOPHER KYLE RODGERS | | GEORGETOWN | KY | 40324 | |
| Melody Wright | | 309 Washington St. | Apt 4309 | | Conshohocken | PA | 19428 | |
| MELODY Y CHERRY PC | | 531 BLVD SE | | | ATLANTA | GA | 30312 | |
| MELONE, ROBERT F | | PO BOX 7511 | | | WESLEY CHAPEL | FL | 33545-0109 | |
| MELONEE MONSON HOLLEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| Melonia Bennett, Esq., Baird Law Offices | MARCIA GARCIA V UNITED MIDWEST SAVINGS BANK V GENEROSA SIA, JR AKA GENEROSA T SIA, JR AKA GENEROSO T SIA, JR, LOMAS MRT ET AL | 21 W. Broad St. | | | Columbus | OH | 43215 | |
| MELOTTO, AL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| MELQUIDES AND BONNIE LARRIUZ AND | | 923 SHILOH BL | NATIONAL RESTORATION OF NORTHERN ILLINOIS | | ZION | IL | 60099 | |
| MELROSE AT MONARCH LAKES CONDO | C O PROGRESSIVE MANAGEMENT | 1806 N FLAMINGO RD STE 410 | | | PEMBROKE PNES | FL | 33028-1042 | |
| MELROSE CHANDLER WATER LLC | | 03292 HILLVIEW DR | | | BOYNE FALLS | MI | 49713 | |
| MELROSE CITY | | 562 MAIN ST | CITY OF MELROSE | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | JEAN MACDONNELL TAX COLLECTOR | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | MELROSE CITY TAXCOLLECTOR | | MELROSE | MA | 02176 | |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | | | MELROSE | MA | 02176 | |
| MELROSE CROSSING | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| MELROSE CROSSING CONDOMINIUM ASSOC | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| MELROSE MUTUAL INSURANCE | | 303 E MAIN | | | MELROSE | MN | 56352 | |
| MELROSE MUTUAL INSURANCE | | | | | MELROSE | MN | 56352 | |
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER MELROSE TOWNSHIP | | MELROSE | WI | 54642 | |
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE TOWNSHIP | | 02729 M 75 N | TREASURER MELROSE TWP | | BOYNE CITY | MI | 49712 | |
| MELROSE TOWNSHIP | | PO BOX 189 | TREASURER MELROSE TWP | | WALLOON LAKE | MI | 49796 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER MELROSE VILLAGE | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | VILLAGE HALL | | | MELROSE | WI | 54642 | |
| MELROSE, KENNETH A | | 1959 HAYCAMP LN | | | RAPID CITY | SD | 57703-7034 | |
| MELS REMODELING LLC | | 1211 RUTHERFORD RD | | | EUFAULA | AL | 36027 | |
| Melton J Liles | | PO Box 313 | | | Lilesville | NC | 28091 | |
| MELTON, BRIAN C | | 759 GRANTS HOLLOW RD | | | MONROE | VA | 24574-2829 | |
| MELTON, JARED M & MELTON, REBECCA A | | 18973 W 160TH STREET | | | OLATHE | KS | 66062 | |
| MELTON, JASON | | 1666 OAK RIDGE TURNPIKE | | | OAK RIDGE | TN | 37830 | |
| MELTON, LLOYD T & MELTON, MARY A | | 61 ANCEL DRIVE | | | LA FAYETTE | GA | 30728 | |
| MELTON, MICHAEL W | | 2901 B CITIZENS PKWY | | | SELMA | AL | 36701 | |
| MELTON, MIKE | | 519 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| MELTVEDT, DAVID C | | PO BOX 2062 | | | PALOS VERDES PNSLA | CA | 90274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVILLE G M WALWYN ATT AT LAW | | PO BOX 1083 | | | HARRISBURG | PA | 17108 | |
| MELVILLE TOWN | SHERIFF AND COLLECTOR | PO BOX 268 | 516 CHURCH ST | | MELVILLE | LA | 71353 | |
| MELVILLE, BRIAN D | | 21729 W JUNEAU DRIVE | | | PLAINFIELD | IL | 60544-0000 | |
| MELVILLE, JOHN G & MELVILLE, MANUELA | | 5251 MEADOWBROOK DRIVE | | | MECHANICSBURG | PA | 17050 | |
| MELVIN A COOK ATT AT LAW | | 139 E S TEMPLE STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| MELVIN A. COBLE | JANYCE H. COBLE | 8 EVENING SHADOW | | | IRVINE | CA | 92612 | |
| MELVIN ALBRIGHT AND | | PENNY ALBRIGHT | 33541 BORDEAUX COURT | | WESTLAND | MI | 48185 | |
| MELVIN AND CANDYCE DENNIS | | 5513 CRESTWOOD RD | AND WALKER ENTERPRISES LLC | | KNOXVILLE | TN | 37918 | |
| MELVIN AND CLAUDIA WOODARD | | 207 PERRY DR | AND JIMMY SWINSON J AND S ROOFING | | GOLDSBORO | NC | 27530 | |
| MELVIN AND DEBORAH HOUSEWRIGHT | | 4511 BRIARWOOD DR | AND THE CARPETTILE AND APPLIANCE CTR | | TEMPLE | TX | 76502 | |
| MELVIN AND DYNA HOBSON AND | | 6235 S LAFLIN ST | MQ HOME REPAIR | | CHICAGO | IL | 60636 | |
| MELVIN AND KATHRYN ALDERMAN | | 5219 N COUNTY RD 663 | | | BOWLING GREEN | FL | 33834 | |
| MELVIN AND LISA HEFLIN AND | | 11511 WOODLAND VIEW DR | JENKINS RESTORATION | | FREDERICKSBURG | VA | 22407 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | 7TH FL | | SYRACUSE | NY | 13202 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| MELVIN AND MELVIN PLLC | | 217 SELF SALINA ST | | | SYRACUS | NY | 13202 | |
| MELVIN B PEARLSTON | | PO BOX 11 | | | PETROLIA | CA | 95558 | |
| MELVIN BOWEN AND | | SHIRLEY BOWEN | 1702 THERESA WAY | | SUISUN CITY | CA | 94585 | |
| MELVIN C EKSTROM | CONNIE M EKSTROM | 61 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677-9350 | |
| MELVIN CARTER | ESTHER C. CARTER | 5436 STIRRUP WAY | | | ORLANDO | FL | 32810 | |
| Melvin Chapman and Tracey Chapman v GMAC Mortgage LLC Federal National Mortgage Association foreign limited partnership | | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W CONGRESS STE 350 | | DETROIT | MI | 48226 | |
| MELVIN COLLAZO AND | | MARITZA COLLAZO | 42 FARRIES AVENUE | | FLORIDA | NY | 10921 | |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND CONTRACTING | | SUFFOLK | VA | 23435 | |
| MELVIN D ASHER | | 63520 JOHNSON RANCH ROAD | | | BEND | OR | 97701 | |
| MELVIN D TOLLIVER | TERESA A TOLLIVER | 1742 WILLA CIR | | | WINTER PARK | FL | 32792 | |
| MELVIN D. FOREMAN | LA MONICA D. FOREMAN | 1600 ESTATES DRIVE | | | DETROIT | MI | 48206 | |
| Melvin D. Miller | | 2502 Feather Road | | | Vinton | VA | 24179 | |
| MELVIN DANIELS | | 1037 W JEFFERSON ST | | | PHILADELPHIA | PA | 19122 | |
| MELVIN DRUKMAN ATT AT LAW | | 1756 CENTURY BLVD NE STE B | | | ATLANTA | GA | 30345 | |
| MELVIN E AND APRIL D COKER | | 2121 A BEXLET CHURCH RD | AND MELVIN E COKER JR | | LUCEDALE | MS | 39452 | |
| MELVIN E BITIKOFER | SARAH A BITIKOFER | 4747 WALLACE RD NW | | | SALEM | OR | 97304 | |
| MELVIN E MILLER | | 1300 FAIRWAY DRIVE | | | CHESAPEAKE | VA | 23320 | |
| MELVIN FLOYD | | 5333 W BERKS ST | | | PHILADELPHIA | PA | 19131-3214 | |
| MELVIN HURST | PENELOPE HURST | 95-794 KIPAPA DR | | | MILIANI | HI | 96789 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON BLVD STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J PETERSON ATT AT LAW | | 11431 97TH PL N | | | MAPLE GROVE | MN | 55369 | |
| MELVIN JACKSON | | 8343 METZGER COURT | | | INDIANAPOLIS | IN | 46256-4390 | |
| Melvin Jeffries | | 6122 ridgecrest rd #1001 | | | dallas | TX | 75231 | |
| MELVIN L AND AUDREY J BARTON | | 613 SOUTHWICH DR | | | FAYETTEVILLE | NC | 28303 | |
| MELVIN L CARRIERE AND GALEPS | | 301 N BENGAL RD | CONSTRUCTION INC | | METARIE | LA | 70003 | |
| MELVIN L FRIEDLAND ATT AT LAW | | 255 N D ST STE 311 | | | SAN BERNARDINO | CA | 92401 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 2323 CAROLINE ST STE 1000 | | | HOUSTON | TX | 77004 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 3303 MAIN ST STE 202 | | | HOUSTON | TX | 77002 | |
| MELVIN M CABEZAL | | 104 7TH STREET | | | NEW ROCHELLE | NY | 10801 | |
| MELVIN M MENESES | THERESA P GLORIANI- MENESES | 17022 MARIA AVENUE | | | CERRITOS | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN M SEYMOUR | | 1341 WEXFORD DRIVE NORTH | | | PALM HARBOR | FL | 34683 | |
| MELVIN M. YAMASHITA | EILEEN C. YAMASHITA | 1311 AKIAHALA ST | | | KAILUA | HI | 96734 | |
| MELVIN MC GUIRE JR | | 6035 BUCKSKIN COURT | | | INDIANAPOLIS | IN | 46250 | |
| MELVIN MONROE | ARLENE C MONROE | 1090 KENSINGTON DRIVE | | | ROSEVILLE | CA | 95661 | |
| MELVIN MURRAY | | 5825 TUMBLEWEED ST | | | RIVERSIDE | CA | 92509 | |
| MELVIN N EICHELBAUM ATT AT LAW | | 6100 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| MELVIN O. OLIVER | LEVON R. OLIVER | 2121 STONEYCREEK DR | | | HIGH POINT | NC | 27265 | |
| MELVIN OKAMOTO | | 739 SOUTH YORK STREET | | | DENVER | CO | 80209 | |
| MELVIN P GOLD ATT AT LAW | | 2520 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| MELVIN R ABAJIAN | LINDA J ABAJIAN | 44150 SWEETBUSH LANE | | | LA QUINTA | CA | 92253 | |
| MELVIN R BLUMBERG ATT AT LAW | | 4550 NW LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78229 | |
| MELVIN R GINSBERG ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | SOUTH EUCLID | OH | 44121 | |
| MELVIN R LIND ATT AT LAW | | 95 N TENNESSEE ST | | | DANVILLE | IN | 46122 | |
| MELVIN RESPRESS AND CONNIE RESPRESS | | 17000 LEMMING LANE | | | ST ROBERT | MO | 65584 | |
| MELVIN RHINEHART | | 12813 MILL BROOK CT | | | WOODBRIDGE | VA | 22192 | |
| MELVIN RICKS ATT AT LAW | | 1581 PHOENIX BLVD STE 2 | | | ATLANTA | GA | 30349 | |
| MELVIN RILEY, GEORGE | | 7 DULANEY GATE CT | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MELVIN ROBINSON ATT AT LAW | | 230 PEACHTREE ST NW STE 900 | | | ATLANTA | GA | 30303-1522 | |
| MELVIN SAVAGE AND MONISSA | | 1401 BELAIRE RD | ST ROMAS AND GUY BROTHERS CONSTRUCTION | | PENSACOLA | FL | 32505 | |
| MELVIN T MILLS | | 120 WHITFIELD WAY | | | WOODSTOCK | GA | 30188 | |
| MELVIN T ROLLEMA ATT AT LAW | | PO BOX 1409 | | | ALBANY | OR | 97321 | |
| MELVIN T. HARNETZ | | 2335 EAST BOATFIELD AVENUE | | | BURTON | MI | 48529 | |
| MELVIN TINDLE | | 22275 JOINES RD | | | SAN BENITO | TX | 78586-0000 | |
| MELVIN VILLAGE | | 1262 MAIN ST | TREASURER | | MELVIN | MI | 48454 | |
| MELVIN W MCELROY | CARROL A. MCELROY | 6715 NORTH SESAME LANE | | | TUCSON | AZ | 85704 | |
| MELVIN W MOSSOVITZ | | 18 OLD ELM CT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MELVIN W. WILDS | | 13 RAINBOW DRIVE | | | COLONIA | NJ | 07067 | |
| MELVIN WATKINS | CHANG S. WATKINS | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| MELVIN WINSTON WONG | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | CASHTON | WI | 54619 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | MELVINA | WI | 54619 | |
| MELVINA YVETTE JAMES ATT AT LAW | | 1 E LEXINGTON ST STE 50 | | | BALTIMORE | MD | 21202 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | | | MELVINDALE | MI | 48122 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | TREASURER | | MELVINDALE | MI | 48122 | |
| MELVINS GENERAL BUILDERS | | 2575 HWY 13 N | | | WAVERLY | TN | 37185 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | BALTIMORE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN J WILLIAMS ATT AT LAW | | 519 FOREST PKWY STE 100 | | | FOREST PARK | GA | 30297 | |
| MELVYN JOHNSON | BARBARA P JOHNSON | 319 EAST FLORENCE AVENUE | | | LA HABRA | CA | 90631-4736 | |
| MELVYN L HOFFMAN ATT AT LAW | | 312 3RD ST S STE A | | | LA CROSSE | WI | 54601 | |
| MELVYN R BURROW ATT AT LAW | | 131 PONCE DE LEON AVE NE STE 131 | | | ATLANTA | GA | 30308 | |
| MEM WEBB | WEBB REALTY | 203 S. Cedar Ave | | | DEMOPOLIS | AL | 36732 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799-5236 | |
| MEMBER SELECT INS CO AUTO CLB OF MI | | | | | COLUMBIA | SC | 29202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMBERS FIRST MORTGAGE | | 616 44TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| MEMBERS INSURANCE CO | | | | | DALLAS | TX | 75266 | |
| MEMBERS INSURANCE CO | | PO BOX 29620 | | | CHARLOTTE | NC | 28229 | |
| MEMBERS LOAN SERVICES INC | | 8555 AERO DRIVE | SUITE #350 | | SAN DIEGO | CA | 92123 | |
| MEMBERS MORTGAGE SERVICES | | PO BOX 1185 | | | HUTCHINSON | KS | 67504 | |
| MEMBERS MUTUAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| MEMBERS MUTUAL INSURANCE | | PO BOX 660092 | | | DALLAS | TX | 75266 | |
| MEMBERSELECT INSURANCE COMPANY | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| MEMBRENO, JULIO C & MEMBRENO, JUANA | | 11254 ELM STREET | | | LYNWOOD | CA | 90262 | |
| MEMEH, KIZITO | | 335 TANGLEWOOD LN | ACT SERVICES | | COPPELL | TX | 75019 | |
| MEMO S PARKER | | 130 GARDENS AVE | | | UKIAH | CA | 95482 | |
| MEMON, GHULAM M | | 4170 AMIR ST | | | HOUSTON | TX | 77072-1345 | |
| MEMORIAL AND DAY | | PO BOX 4054 | | | MONTGOMERY | AL | 36103 | |
| MEMORIAL FOREST CIVIC ASSOCIATION | | 12110 PINEROCK | C O JON A MILANESI TREASURER | | HOUSTON | TX | 77024 | |
| MEMORIAL HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL HILLS MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL INSURANCE AGENCY | | 13624 MEMORIAL DR | | | HOUSTON | TX | 77079-5900 | |
| MEMORIAL MUD | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL NORTHWEST HOA | | 2204 TIMBERLOCH PL NO 245 | | | SPRING | TX | 77380 | |
| MEMORIAL NW HOA | | 2204 TIMBERLOCH 245 | | | THE WOODLANDS | TX | 77380 | |
| MEMORIAL PARKWAY COMMUNITY ASSOC | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| MEMORIAL VILLAGE WATER AUTHORIT | | 8955 GAYLORD ST | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMORIAL VILLAGE WATER AUTHORITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMPHIS AND SHELBY COUNTY OFFICE OF | | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | MEMPHIS | TN | 38134 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN ST RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 35095 POTTER ST | | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST PO BOX 86 | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS LEADERSHIP FOUNDATION INC | | 1548 POPLAR | | | MEMPHIS | TN | 38104 | |
| MEMPHIS LIGHT AND WATER | | PO BOX 430 | 220 S MAIN ST | | MEMPHIS | TN | 38101 | |
| MEMPHIS MAINTENANCE GROUP AND | | 62 CARTMELL ST | HELEN BORNER | | JACKSON | TN | 38301 | |
| MEMPHIS ONE INC | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS ONE ONE | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS PROPERTY SERVICE LLC | | 5025 KAYE RD | | | MEMPHIS | TN | 38117 | |
| MEN VAN HUYNH | | 2758 ROLLINGWOOD DRIVE | | | SAN PABLO | CA | 94806 | |
| MENA AND SCHWARTZ LLC ATT AT LAW | | 8121 GEORGIA AVE STE 800 | | | SILVER SPRING | MD | 20910 | |
| MENA ROOFING COMPANY | | 2004 HWY 375 W | | | MENA | AR | 71953 | |
| MENA, MARCO & BALROOP, PRIYA | | 301 KINGSBRIDGE STREET | | | BOCA RATON | FL | 33487-0000 | |
| MENACHEM MINSKEY | | 633 EAST NEW YORK AVENUE | #2-LF | | BROOKLYN | NY | 11203 | |
| MENAHEM AND RUHAMA SHAR | | 3311 SW 53RD ST | | | FORT LAUDERDALE | FL | 33312 | |
| MENALLEN TOWNSHIP ADAMS | | 39 W POINT RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP ADAMS | | 662 BENDERSVILLE WENKSVILLE RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENALLEN TOWNSHIP FAYETT | | PO BOX 488 | T C OF MENALLEN TOWNSHIP | | NEW SALEM | PA | 15468 | |
| MENALLEN TWP | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| MENANDS CENT SCH TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENAN | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENANDS | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | ALBANY | NY | 12204 | |
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | MENANDS | NY | 12204 | |
| MENARD COUNTY | | 102 S 7TH ST 1ST FL | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY | | PO BOX 436 | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY | C O APPRAISAL DISTRICT | PO BOX 1058 | 313 S ELLIS ST | | MENARD | TX | 76859 | |
| MENARD COUNTY C O APPR DISTRICT | | PO BOX 1008 | ASSESSOR COLLECTOR | | MENARD | TX | 76859 | |
| MENARD COUNTY CLERK | | 210 E SAN SABA | | | MENARD | TX | 76859 | |
| MENARD COUNTY RECORDER | | PO BOX 645 | | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY RECORDERS OFFICE | | PO BOX 456 | COURTHOUSE | | PETERSBURG | IL | 62675 | |
| Menard Inc | | 1051 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Menard Inc., Attn Properties Division | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| MENARD, KATHLEEN E | | 7555 SAN ANDRES AVE | | | ATASCADERO | CA | 93422 | |
| MENARD, MARTIN R & MENARD, CAROL L | | 2399 HORSESHOE | | | HIGHLAND | MI | 48356-1219 | |
| MENASCHE, ANN E | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENAHSA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | TREASURER MENASHA CITY | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | TREASURER | | MENASHA | WI | 54952 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | | | MENASHA | WI | 54952 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | MENASHA TOWN TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER MENASHA TWP | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | TREASURER | | | NEENAH | WI | 54956 | |
| MENASHA UTILITIES | | PO BOX 340 | | | MENASHA | WI | 54952 | |
| MENCHACA, JOHN | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |
| MENCHACA, JOHN | | 835 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90017 | |
| MENCHISE, DOUGLAS N | | 2963 GULF TO BAY BLVD STE 300 | | | CLEARWATER | FL | 33759-4255 | |
| MENDAKOTA INSURANCE COMPANY | | | | | SAINT PAUL | MN | 55164 | |
| MENDAKOTA INSURANCE COMPANY | | PO BOX 64819 | | | SAINT PAUL | MN | 55164 | |
| MENDALOFF, NICHOLAS A & MENDALOFF, ALTHEA D | | 333 MAPLE AVENUE | | | GRAFTON | WV | 26354 | |
| MENDEL CONSULTANTS, INC. | | 482 BEDFORD SPRINGS ROAD | | | LYNCHBURG | VA | 24502 | |
| MENDELOVICZ, EPHRAIM & OESTREICH, ELISE T | | 9539 BABBITT AVNEUE | | | NORTHRIDGE | CA | 91325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDELSOHN AND MENDELSOHN PC | | 637 WALNUT ST | | | READING | PA | 19601 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 1 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 2 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, STEVEN T | | 111 N MARKET ST NO 460 | | | SAN JOSE | CA | 95113 | |
| MENDELSOHN, ZAVATSKY | | PO BOX 510 | | | SYOSSET | NY | 11791-0510 | |
| Mendelson & Associates | FERNANDEZ - GMAC MRTG LLC V DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDI ET AL | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON AND ASSOCIATES | | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON, DEBRA C | | 10781 SANTA FE DR | | | COOPER CITY | FL | 33026 | |
| MENDES, MARLENE | | 10108 WINDTREE SOUTH | | | BOCA RATON | FL | 33428 | |
| MENDEZ AND MARTINEZ LAW FIRM | | 34 ANTONIO R BARCELO | | | CIDRA | PR | 00739 | |
| MENDEZ, ALEJANDRO & MENDEZ, EULALIA | | 2878 ARF AVE | | | HAYWARD | CA | 94545 | |
| MENDEZ, AMY | | PO BOX 510 | EAGLE CONTRACTING INC | | NEW HAVEN | IN | 46774 | |
| MENDEZ, ELVIRA | | 4434 DELAND AVE | | | PICO RIVERA | CA | 90660-2012 | |
| MENDEZ, EMIL B & MENDEZ, MINERVA E | | 6465 W 11TH LANE | | | HIALEAH | FL | 33012 | |
| MENDEZ, ENRIQUE F & SPARKS, EDITH E | | 939 RICHARD LN | | | DANVILLE | CA | 94526-2838 | |
| MENDEZ, HECTOR & MENDEZ, AMY | | 13493 SW 29TH STREET | | | MIAMI | FL | 33175 | |
| MENDEZ, HERMINIO | | 6120 SW 21ST ST | | | MIRAMAR | FL | 33023 | |
| MENDEZ, HILARIO & ESTRADA, RAMONA | | 916 STATE ST | | | LOGANSPORT | IN | 46947 | |
| MENDEZ, JESSE | | 53 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| MENDEZ, JOSE | | 2512 WOODLYN DR APT 108 | | | WOODRIDGE | IL | 60517-3863 | |
| MENDEZ, MARCO A | | PO BOX 17157 | | | FRESNO | CA | 93744 | |
| MENDEZ, MARIA E | | 423 HARCOURT AVE | | | SAN ANTONIO | TX | 78223 | |
| MENDEZ, MARTHA V | | 12714 WELBY WAY | | | NORTH HOLLYWOOD | CA | 91606-1233 | |
| MENDEZ, PEDRO | | 10714 SW 239TH TERRACE | | | HOMESTEAD | FL | 33032 | |
| MENDEZ, RICHARD C | | 4647 LONG BEACH BLVD | | | LONG BEACH | CA | 90805 | |
| MENDHAM BORO | | 6 W MAIN ST | MENDHAM BORO TAXCOLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM BORO | | 6 W MAIN ST | TAX COLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | MENDHAM TWP COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | TAX COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDILLO, JO A | | 1724 LAKE SHORE DR APT 22 | | | RESTON | VA | 20190-3242 | |
| MENDIVIL, MARIA A | | 1632 COLUSA STREET | | | CHULA VISTA | CA | 91913 | |
| MENDIVILL, DENISSE | | 3349 VALLEY PIKE STE 1000 | | | WINCHESTER | VA | 22602-2582 | |
| MENDOCINO COUNTY | | 501 LOWGAP RD RM 1060 | MENDOCINO COUNTY TAX COLLECTOR | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY RECORDER | | 501 LOW GAP RD RM 1020 | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY TAX COLLECTOR | | 501 LOWGAP RD | RM 1060 | | UKIAH | CA | 95482 | |
| MENDOCINO MGMT ASSOCIATION 1 | | 230 GLOVER AVE K | | | CHULA VISTA | CA | 91910 | |
| MENDOCINO VALLEY | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| MENDON | | PO BOX 9 | CITY COLLECTOR | | MENDON | MO | 64660 | |
| MENDON TOWN | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDON TOWN | | 20 MAIN ST | MENDON TOWN TAX COLLECTOR | | MENDON | MA | 01756 | |
| MENDON TOWN | | 20 MAIN ST PO BOX 11 | TOWN OF MENDON | | MENDON | MA | 01756 | |
| MENDON TOWN | | 20 MAIN STREET PO BOX 11 | TOWN OF MENDON | | MENDON | MA | 01756 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | MENDON | VT | 05701 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | RUTLAND | VT | 05701 | |
| MENDON TOWN CLERK | | 34 US ROUTE 4 | | | RUTLAND | VT | 05701 | |
| MENDON TOWNSHIP | | 146 W STATE ST | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | 27438 SIMPSON PO BOX 806 | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | PO BOX 44 | CINDY L SMITH COLLECTOR | | MENDON | MO | 64660 | |
| MENDON VILLAGE | | 206 W MAIN ST PO BOX 146 | TREASURER | | MENDON | MI | 49072 | |
| MENDONCA, SREVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDONCA, STEVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDOTA INSURANCE COMPANY | | | | | SAINT PAUL | MN | 55164 | |
| MENDOTA INSURANCE COMPANY | | PO BOX 64586 | | | ST PAUL | MN | 55164 | |
| MENDOTA MUTUAL | | | | | MENDOTA | IL | 61342 | |
| MENDOTA MUTUAL | | PO BOX 498 | | | MENDOTA | IL | 61342 | |
| MENDOZA AND MUELLER | | 27400 RIVERVIEW CTR BLVD STE | | | BONITA SPRINGS | FL | 34134 | |
| MENDOZA, CATARINO | | 1009 CUTTING ST | | | MADERA | CA | 93638-0000 | |
| MENDOZA, CLAUDIA | | 4803 DONNA ST N | MARIA GOMEZ AND PAUL DAVIS RESTORATION | | LAS VEGAS | NV | 89081 | |
| MENDOZA, DANNY | | 300 SHALE DRIVE | | | JARRELL | TX | 76537 | |
| MENDOZA, GABRIELA R & MENDOZA, MARTINA D | | 8365 E GABRIEL DR | UNIT E | | RANCHO CUCAMONGA | CA | 91730 | |
| MENDOZA, GUADALUPE & VARA, MANUEL | | 10 TOPEKA AVE | | | SAN JOSE | CA | 95128-1851 | |
| MENDOZA, JESUS & MENDOZA, MARIA E | | 3728 W EASTWOOD AVE BSMT | | | CHICAGO | IL | 60625-5740 | |
| MENDOZA, JESUS Y | | 4709 HUBBARD ST | | | LOS ANGELES | CA | 90022 | |
| MENDOZA, LINO | | 727 ARTHUR AVENUE | | | OCEANSIDE | CA | 92057-0000 | |
| MENDOZA, MARIA E | | 9850 COTTONWOOD | | | HESPERIA | CA | 92345 | |
| MENDOZA, RENEE C | | 1674 N SHORELINE BLVD 140 | C O MORAN LAW GROUP INC | | MOUNTAIN VIEW | CA | 94043 | |
| MENDOZA, SIMON P | | 122 POINSETTIA AVENUE | | | COMPTON | CA | 90221 | |
| MENDOZA, STEVEN J & MENDOZA, MARSHA G | | 1305 CAMINO TRILLADO | | | CARPINTERIA | CA | 93013 | |
| MENDOZA, VICENTE S & LEON, ANGELICA M | | 614 LAUGHLIN LN | | | MERCED | CA | 95341 | |
| MENDOZA, ZUNILDA | | 13560 TURTLE MARSH LOOP 332 | | | ORLANDO | FL | 32837 | |
| MENDY AND BEEKMAN PLLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MENDY, JUSTINA | | 780 NE 155 ST | | | MIAMI | FL | 33162 | |
| MENEFEE AND BROWN LLP | | 9724 KINGSTON PIKE STE 206 | | | KNOXVILLE | TN | 37922 | |
| MENEHUNE WATER COMPANY, INC. | | 330 HOOHANA ST BAY 7 | | | KAHULUI | HI | 96732 | |
| MENENDEZ, OSVALDO | | 10330 SW 48 ST | ILIANA GONZALEZ PUBLIC ADJUSTERS INC | | MIAMI | FL | 33165 | |
| MENEZES, MANUEL J | | 1054 SMITHFIELD AVE | | | LINCOLN | RI | 02865 | |
| MENG LI | HONG JIANG | 1514BRALY AVE | | | MILPITAS | CA | 95035-4908 | |
| MENG LIM | | 16610 PECAN DR | | | SUGARLAND | TX | 77498 | |
| MENG, LEI S | | PO BOX 2610 | | | PORTLAND | OR | 97208-2610 | |
| MENGELKOCH, RACHEL C | | 7641 158TH AVE NW | | | RAMSEY | MN | 55303 | |
| MENGER, LILIANA | | 1257 MEADOWVIEW DR | AND SUN ROOFING INC | | MENASHA | WI | 54952 | |
| MENGWEI SUN | | 3208 CALLE DE EL CORTEZ | | | LAS VEGAS | NV | 89102 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | MENIFEE COUNTY CLERK | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | PO BOX 123 | MAIN ST | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY RECORDER | | PO BOX 123 | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | 192 BACK ST | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | | | FRENCHBURG | KY | 40322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE LAKES HOA | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| MENIFEE LAKES MASTER | | NULL | | | HORSHAM | PA | 19044 | |
| MENIFEE LAKES MASTER ASSOCIATION | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| MENIFEE MASTER ASSOCIATION | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| MENIFEE UNION SCH DIST CFD 99 1 Z1 | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD 99 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2003 4 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 94 1 AUTH SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 99 1 1AA SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 2002 5 SHERMAN AND FELLER | 1970 BROADWAY STE 940 | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD 2002 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIVAR, JOSE R | | 10774 10776 BARLOW AVENUE | | | LYNWOOD | CA | 90262-0000 | |
| MENJIVAR, ODIR | | 300 VALLEY VIEW DR | | | SMYRNA | TN | 37167-3183 | |
| MENJIVAR, RIGOBERTO & MOLINA, EVA M | | 14810 LIVE OAK GREEN CT | | | HOUSTON | TX | 77049-1281 | |
| MENKE APPRAISAL SERVICES INC | | 19011 PUEBLO AVE | | | JORDAN | MN | 55352 | |
| MENKE, WILLIAM E | | 7848 N WADE SPRINGS DR | | | TUCSON | AZ | 85743 | |
| MENKEN, GREGORTY E | | 18200 OLD COAST HWY | | | FORT BRAGG | CA | 95437 | |
| MENLO CITY | | PO BOX 155 | TAX COLLECTOR | | MENLO | GA | 30731 | |
| MENLO PARK FIRE DISTRICT | | 170 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025-3505 | |
| MENNA COMPANY | | 1955 LOWER ROSWELL RD STE A | | | MARIETTA | GA | 30068 | |
| MENNER, MARGARET J & MENNER, NANCY | | 18037 HIGHLAND AVENUE | | | TINLEY PARK | IL | 60477 | |
| Mennig, Johan & Mennig, | | 6634 SW 144 Pl | | | Miami | FL | 33158 | |
| MENNING, SETH A & MCMARTIN, LEA A | | 8217 CHOWEN AVE S | | | MINNEAPOLIS | MN | 55431-1029 | |
| MENNINGER, HENRY E | | 2500 CINCINNATI COMMERCE CTR | 600 VINE ST | | CINCINNATI | OH | 45202 | |
| MENNO TWP | | 174 WATER ST | TAX COLLECTOR | | ALLENSVILLE | PA | 17002 | |
| MENNONITE AID ASSOCIATION | | | | | GOSHEN | IN | 46527 | |
| MENNONITE AID ASSOCIATION | | PO BOX 773 | | | GOSHEN | IN | 46527 | |
| MENNONITE AID UNION OF KS | | | | | HESSTON | KS | 67062 | |
| MENNONITE AID UNION OF KS | | 371 N OLD HWY 81 BOX 989 | | | HESSTON | KS | 67062 | |
| MENNONITE MUTUAL INSURANCE | | | | | ORRVILLE | OH | 44667 | |
| MENNONITE MUTUAL INSURANCE | | PO BOX 300 | | | ORRVILLE | OH | 44667 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | | | | INTERCOURSE | PA | 17534 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | | | | MOUNTAIN LAKE | MN | 56159 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 220 | | | INTERCOURSE | PA | 17534 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 300 | | | ORVILLE | OH | 44667 | |
| MENNONITE PROPERTY AID ASSOCIATION | | | | | MOUNDRIDGE | KS | 67107 | |
| MENNONITE PROPERTY AID ASSOCIATION | | PO BOX 639 | | | MOUNDRIDGE | KS | 67107 | |
| MENNONITE UNION AID | | | | | MONTEZUMA | KS | 67867 | |
| MENNONITE UNION AID | | PO BOX 336 | | | MONTEZUMA | KS | 67867 | |
| MENNONITE, VIRGINIA | | | | | HARRISONBURG | VA | 22802 | |
| MENNONITE, VIRGINIA | | 901 PARKWOOD DR | | | HARRISONBURG | VA | 22802 | |
| MENOMINEE CITY | | 2511 10TH ST | MENOMINEE CITY TREASURER | | MENOMINEE | MI | 49858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENOMINEE CITY | | CITY HALL | TAX COLLECTOR | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | W3269 COURTHOUSE LN BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER CIRCLE PO BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY RECORDER | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY REGISTER OF DEEDS | | 839 10TH AVE | | | MENOMINEE | MI | 49858 | |
| MENOMINEE REGISTER OF DEEDS | | 839 10TH AVE | MENOMINEE COUNTY COURTHOUSE | | MENOMINEE | MI | 49858 | |
| MENOMINEE REGISTER OF DEEDS | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE TOWNSHIP | | N 2920 BAY DE NOC DR | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINIE TOWN | | N 4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD | RM 148 | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE MUTUAL INS | | | | | MENOMONEE FALLS | WI | 53051 | |
| MENOMONEE MUTUAL INS | | N92 W17420 APPLETON | | | MENOMONEE FALLS | WI | 53051 | |
| MENOMONIE CITY | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE | TREASURER DUNN COUNTY | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | TREASURER MENOMONIE TOWN | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | ROUTE 5 BOX 202 | TREASURER | | MENOMONIE | WI | 54751 | |
| MENON, SREEKUMAR | | 15 WINDING ROAD | | | BEDFORD | NH | 03110 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | W PALM BEACH | FL | 33421 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | WEST PALM BEACH | FL | 33421 | |
| MENSE, ILA | | 5220 HICKORY MANOR LANE | | | CLINTON | IL | 61727-0000 | |
| MENTER, TAMMY E & MENTER, SCOTT F | | 35527 OAKRIDGE AVE | | | SLIDELL | LA | 70460-6117 | |
| MENTOR TOWN | | N 2827 CTY RD F | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWN | | RT 1 | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWNSHIP | | 9664 S STRAITS HWY | TREASURER MENTOR TWP | | WOLVERINE | MI | 49799 | |
| MENTOR TOWNSHIP | | PO BOX 399 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTOR TOWNSHIP | | PO BOX 730 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTZ TOWN | | 14 MENTZ DR PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENTZ TOWN | | S MAIN ST PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENZE, RYAN D | | 4511 COQUINA DR | | | JACKSONVILLE | FL | 32250-2210 | |
| MENZER LAW OFFICES PC | | 211 W BLACKWELL AVE | | | BLACKWELL | OK | 74631 | |
| MENZER, VIRGINIA H | | 1417 COUNTRY CLUB LN | | | LODA | IL | 60948-9621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meochia Watkins | | 215 Laramie Lane | | | DeSoto | TX | 75115 | |
| MEOLA, NENA | | 620 MCCLELLAND DR | | | WINDSOR | CA | 95492 | |
| MEOLI, MARCIA R | | 246 RIVER AVE | | | HOLLAND | MI | 49423 | |
| MEOLI, MARCIA R | | 503 CENTURY LN PO BOX 1559 | | | HOLLAND | MI | 49422 | |
| MEQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY TREASURER | | MEQUON | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | | | MEQUON | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD 60W | TREASURER | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY TREASURER | | 11333 N CEDARBURG RD | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| MER ROUGE VILLAGE | | PO BOX 238 | TAX COLLECTOR | | MER ROUGE | LA | 71261 | |
| MERA AND AMAL EL AFIFI | | 3223 CHRIS DR | | | HOUSTON | TX | 77063 | |
| MERAMEC VALLEY MUTUAL INSURANCE CO | | | | | DITTMER | MO | 63023 | |
| MERAMEC VALLEY MUTUAL INSURANCE CO | | PO BOX 438 | | | HILLSBORO | MO | 63050-0438 | |
| MERANZE AND KATZ PC | | 225 S 15TH ST FL 12 | | | PHILADELPHIA | PA | 19102 | |
| MERASTAR INSURANCE CO | | | | | CHATTANOOGA | TN | 37401 | |
| MERASTAR INSURANCE CO | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414-6101 | |
| MERAV KROLL | | 6847 147 STREET | | | FLUSHING | NY | 11367 | |
| MERAV KROLL | | 6847 147TH STREET | | | FLUSHING | NY | 11367 | |
| MERAY, JENNIFER F | | 37824 STREAMVIEW DR | | | STERLING HEIGHTS | MI | 48312 | |
| MERC FINANCIAL LP | | 12901 NORWALK BLVD STE 103B | | | NORWALK | CA | 90650 | |
| MERCADO AND HARTUNG PLLC | | 9709 3RD AVE NE STE 450 | | | SEATTLE | WA | 98115 | |
| MERCADO, DENNIS D & MELENDEZ, DESIREE | | 746 TEENBERBROOK DR | | | VINELAND | NJ | 08360 | |
| MERCADO, JOANA | SANDRA RAMOS AND ADAM QUENNEVILLE | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |
| MERCADO, JOANA M | | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |
| MERCANTILE MORTGAGE COMPANY | | 470 OLDE WORTHINGTON RD STE 300 | | | WESTERVILLE | OH | 43082 | |
| MERCANTILE, ALLIED | INSURANCE AGENCY | 6110 PINEMONT DR STE 100 | | | HOUSTON | TX | 77092-3200 | |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 7040 N STATE HIGHWAY 59 | | | MERCED | CA | 95348-8811 | |
| MERCED COUNTY RECORDER | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | MERCED | CA | 95340-3780 | |
| MERCED IRRIGATION DIST | | PO BOX 2288 | TREASURER | | MERCED | CA | 95344 | |
| MERCED MUTUAL INSURANCE COMPANY | | | | | ATWATER | CA | 95301 | |
| MERCED MUTUAL INSURANCE COMPANY | | PO BOX 834 | | | ATWATER | CA | 95301 | |
| MERCEDES A ESQUEA MUNOZ | | 450 N BRYAN ST | | | ALLENTOWN | PA | 18102 | |
| MERCEDES AND NEFTALI VALDEZ | AND CELIA BARRAGAN | 12236 OSBORNE PL APT 31 | | | PACOIMA | CA | 91331-2090 | |
| MERCEDES BLASON AGUILAR ATT AT LAW | | 145 E 49TH ST | | | HIALEAH | FL | 33013 | |
| Mercedes H Capule | | 435 Turquoise Dr | | | Hercules | CA | 94547 | |
| MERCEDES JAILE LLC | | 2215 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MERCEDES L PLUMMER ATT AT LAW | | 405 N MAIN ST STE A | | | BROWNSTOWN | IN | 47220 | |
| MERCEDES MICHEL TORINO LOPEZ | | 220 EAST 60TH STREET 7F | | | NEW YORK | NY | 10022 | |
| MERCEDES SALADRIGAS ATT AT LAW | | 7955 NW 12TH ST STE 400 | | | MIAMI | FL | 33126 | |
| MERCEDES SALADRIGAS ESQ ATT AT LA | | 7200 NW 7TH ST STE 100 | | | MIAMI | FL | 33126 | |
| MERCEDES SANTACRUZ | | 4303 MARINE AVENUE | | | LAWNDALE | CA | 90260 | |
| MERCEDES, BENITO | | 8456 NW 111TH CT | | | DORAL | FL | 33178-5262 | |
| MERCER | | PO BOX 457 | CITY OF MERCER | | MERCER | MO | 64661 | |
| MERCER AREA SCHOOL DISTRICT | | 107 W VENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER AREA SCHOOL DISTRICT | | 222 S SHENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 6 | | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 7 | TAX COLLECTOR | | MERCER | PA | 16137 | |
| MERCER AREA SD COOLSPRING TWP | | 249 LIGO RD | T C OF MERCER AREA S D | | MERCER | PA | 16137 | |
| MERCER AREA SD FINDLEY TWP | | 85 CRILL RD | T C OF MERCER AREA SD | | MERCER | PA | 16137 | |
| MERCER AREA SD JEFFERSON TWP | | 20 SCHULTZ LN | T C OF MERCER AREA SCH DIST | | SHARPSVILLE | PA | 16150 | |
| MERCER AREA SD LACKAWANNOCK TWP | | 288 STONEPILE RD | T C OF MERCER AREA SCHOOL DIST | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 107 W VENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 222 S SHENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER COUNTY | | 100 SE 3RD ST | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 100 SE THIRD ST BOX 228 | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 101 N MAIN ST | RM 201 COURTHOUSE SQ | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 101 N MAIN ST RM 201 COURTHOUSE SQ | MERCER COUNTY TREASURER | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 1021 ARTHUR ST PO BOX 39 | MERCER COUNTY TREASURER | | STANTON | ND | 58571 | |
| MERCER COUNTY | | 1021 ARTHUR STREET PO BOX 39 | MERCER COUNTY TREASURER | | STANTON | ND | 58571 | |
| MERCER COUNTY | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 1501 W MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 802 E MAIN | MERCER COUNTY COLLECTOR | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | | BOX 140 COUNTY COURTHOUSE | | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 5429 | 1501 W MAIN ST | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST STE 121 | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST | | | TRENTON | NJ | 08608 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST RM 100 | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERK | | 235 S MAIN ST | | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY CLERK | | PO BOX 426 | MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY CLERK | | PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY CLERKS OFFICE | | 209 S BROAD ST | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERKS OFFICE | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY MUTUAL INS | | PO BOX 144 | | | PRINCETON | MO | 64673 | |
| MERCER COUNTY MUTUAL INS | | PO BOX 144 | | | PRINCETON | NJ | 64673 | |
| MERCER COUNTY NJ COUNTY CLERK | | 209 S BROAD ST COURTHOUSE | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY RECORDER | | 100 SE 3RD ST 2ND FL | | | ALEDO | IL | 61231 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQ RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQUARE RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 1021 ARTHUR ST | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDER | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDER | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDER OF DEEDS | | 109 MERCERK COUNTY COURTHOUSE | MERCER COUNTY RECORDER OF DEEDS | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDERS OFFICE | | PO BOX 66 | 100 SE 3RD ST | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 1501 W. MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 207 W LEXINGTON ST PO BOX 126 | MERCER COUNTY SHERIFF | | HARRODSBURG | KY | 40330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER COUNTY SHERIFF | | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY TAX CLAIM BUREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |
| MERCER COUNTY TAX CLAIMM BEREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |
| MERCER HUMAN RESOURCE CONSULTING | | P O BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| Mercer Human Resources Consulting | | Po Box 9741 - Postal Station A | | | Toronto | ON | M5W 1R6 | CAN |
| Mercer Human Resources Consulting | | PO Box 9741 Postal Station A | | | TORONTO | ON | M5W 1R6 | Canada |
| MERCER INS | | | | | PENNINGTON | NJ | 08534 | |
| MERCER INS | | 10 N HWY 31 | | | PENNINGTON | NJ | 08534 | |
| MERCER INSURANCE GROUP | | PO BOX 947 | | | LOCK HAVEN | PA | 17745 | |
| MERCER MUTUAL INS CO | | | | | PENNINGTON | NJ | 08534 | |
| MERCER MUTUAL INS CO | | PO BOX 278 | | | PENNINGTON | NJ | 08534 | |
| MERCER OIL AND COAL CO INC | | 12 FIRST ST | | | BERRYVILLE | VA | 22611 | |
| MERCER REALTY | | 1840 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| MERCER RECORDER | | 209 S BROAD ST | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER RECORDER OF DEEDS | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER RECORDER OF DEEDS | | E MAIN ST | MERCER COUNTY COURTHOUSE | | PRINCETON | MO | 64673 | |
| MERCER REGIONAL CHAMBER OF COMMERCE | | 1A QUAKERBRIDGE PLAZA DRIVE | SUITE 2 | | MERCERVILLE | NJ | 08619-1248 | |
| MERCER REGISTER OF DEEDS | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER REMODELING AND REPAIR | | 99 HARTLEY RD | | | WATERFORD | MS | 38685 | |
| MERCER TOWN | | 1015 BEECH HILL RD | TOWN OF MERCER | | MERCER | ME | 04957 | |
| MERCER TOWN | | PO BOX 149 | MERCER TOWN TREASURER | | MERCER | WI | 54547 | |
| MERCER TOWN | | PO BOX 149 | TREASURER MERCER TWP | | MERCER | WI | 54547 | |
| MERCER TOWN | | RR 2 BOX 899 | TOWN OF MERCER | | NORRIDGEWOCK | ME | 04957 | |
| MERCER TOWN | | TOWN HALL | | | MERCER | WI | 54547 | |
| MERCER TOWN | | TREASURER | | | MERCER | WI | 54547 | |
| MERCER TOWN | TREASURER MERCER TWP | PO BOX 149 | TRS J MANZANARES | | MERCER | WI | 54547 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 1345 EAU CLAIRE RD | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |
| MERCER, CHARLES V | | 208 NAMAR AVE | | | EXTON | PA | 19341-2737 | |
| MERCER, RICHARD P | | 607 OLD NEWTON ROAD | | | DALEVILLE | AL | 36322 | |
| MERCER, ROBERT W & MERCER, JANICE L | | 1924 SOUTHHAVEN DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| MERCERON, VIKING | VIKING MERCERON & IMMACULA FLEURICOT, PLAINTIFFS, VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF N ET AL | 48 Longwood Place | | | Dallas | GA | 30152 | |
| MERCERSBURG BORO FRNKLN | | 23 LINDEN AVE | T C OF MERCERSBURG BOROUGH | | MERCERSBURG | PA | 17236 | |
| MERCHANTS AND BUSINESS MENS INS CO | | | | | HARRISBURG | PA | 17105 | |
| MERCHANTS AND BUSINESS MENS INS CO | | PO BOX 1633 | | | HARRISBURG | PA | 17105 | |
| MERCHANTS AND SOUTHERN BANK | | 2040 NE 67TH PL | | | GAINESVILLE | FL | 32653 | |
| MERCHANTS CAS, AMERICAN | | | | | MINNEAPOLIS | MN | 55440 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD STE 900 | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCHANTS CREDIT GUIDE COEXECUTIVE | | 223 W JACKSON BLVD STE 410 | | | CHICAGO | IL | 60606-6908 | |
| MERCHANTS INSURANCE GROUP | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL | | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INS CO | | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INS CO | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS PROPERTY INS CO | | 1715 N MERDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| MERCHANTS PROPERTY INS CO | | | | | INDIANAPOLIS | IN | 46202 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | MERCHANTVILLE BORO COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | TAX COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE PENNSAUKEN WATER | | 6751 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110-1519 | |
| MERCHANTVILLE PENNSAUKEN WATER COMM | | PO BOX 1205 | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHERSON, DARRELL | | 6717 HIDDENLAKE DR | SHORT CONSTRUCTION INC | | REX | GA | 30273 | |
| MERCIDIEU SOSSOUS | | 14450 BARLEY FIELD DRIVE | | | WIMAUMA | FL | 33598 | |
| MERCIER III, GEORGE T | | 31 INVERNESS PARK WAY | | | HOUSTON | TX | 77055 | |
| MERCIER LAW OFFICES PC | | N7796 BAYBERRY LN | | | CHRISTMAS | MI | 49862 | |
| MERCIER, JAIME E | | 604 CENTER ST | | | HERNDON | VA | 20170-5037 | |
| MERCIERI, DAVID J & MERCIERI, JANIS M | | 76 GILLETTE CIR | | | SPRINGFIELD | MA | 01118 | |
| MERCK SHARP AND DOHME FCU | | 1140 WELSH RD | OPERATIONS CTR | | NORTH WALES | PA | 19454 | |
| MERCK SHARP and DOHME FCU | DALE EDWARDS | 335 W BUTLER AVE | PO BOX 127 | | CHALFONT | PA | 18917 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave., P.O. Box 127 | | | Chalfont | PA | 18914 | |
| MERCURI, MARC E & MERCURI, KATHRYN J | | 15013 97TH CT NE | | | BOTHELL | WA | 98011-7259 | |
| MERCURY ADVERTISING LLC | | 2213 OXFORD HILLS DRIVE, SUITE 100 | | | RALEIGH | NC | 27608 | |
| MERCURY ALLIANCE | | 10015 NELDRIDGE PKWAYE104 | | | HOUSTON | TX | 77065 | |
| MERCURY CASUALTY | | PO BOX 30173 | | | TAMPA | FL | 33630 | |
| MERCURY CASUALTY | | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY CASUALTY CO | | | | | SANTA ANA | CA | 92711 | |
| MERCURY CASUALTY CO | | PO BOX 11991 | | | SANTA ANA | CA | 92711 | |
| MERCURY CASUALTY INSURANCE | | PO BOX 11992 | | | SANTA ANA | CA | 92711 | |
| MERCURY FINANCE LLC | | 3579 FOOTHILL BLVD #179 | | | PASADENA | CA | 91107 | |
| MERCURY FINANCE LLC | | CITY ESCROW ATTN ELIA | 9720 LAS TUNAS DR | | TEMPLE CITY | CA | 91780 | |
| MERCURY INC | | 353 RT 46 | | | WEST FAIRFIELD | NJ | 07004 | |
| MERCURY INS COMPANY | | | | | SAINT PETERSBURG | FL | 33733 | |
| MERCURY INS COMPANY | | | | | SANTA ANA | CA | 92711 | |
| MERCURY INS COMPANY | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MERCURY INS COMPANY | | PO BOX 5700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY INS OF FLORIDA MERCURY GEN | | | | | CLEARWATER | FL | 33762 | |
| MERCURY INS OF FLORIDA MERCURY GEN | | PO BOX 18810 | | | CLEARWATER | FL | 33762 | |
| MERCURY INSURANCE CO OF GEORGIA | | | | | ATLANTA | GA | 30350 | |
| MERCURY INSURANCE CO OF GEORGIA | | PO BOX 30166 | | | TAMPA | FL | 33630 | |
| MERCURY INSURANCE COMPANY | | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MERCURY INSURANCE OF IL | | | | | LIBERTYVILLE | IL | 60048 | |
| MERCURY INSURANCE OF IL | | PO BOX 6560 | | | LIBERTY BILLE | IL | 60048 | |
| Mercury Interactive Corp | | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | |
| Mercury Interactive Corp | | C/O HP | 3000 Hanover Street | | Palo Alto | CA | 94304-1185 | |
| MERCURY REAL ESTATE GROUP | | 1328 32 W SHUNK ST | | | PHILADELPHIA | PA | 19148 | |
| MERCY GONZALEZ AND ERNESTO M | | 14400 CEDAR CT | GONZALEZ AND E MATOS GONZALEZ | | HIALEAH | FL | 33014 | |
| Mercy Wandia | | 800 Lakeside circle | Apt # 1125 | | Lewisville | TX | 75057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND MICHAEL WILLIS RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING AND | | 322 QUINCY ST | CODE CONSTRUCTION | | LAKELAND | FL | 33815 | |
| MEREDITH AND SHIRLEY BLANK | | 7825 OLD RECEIVER RD | AND PETRA CONTRACTORS | | FREDERICK | MD | 21702 | |
| Meredith Brewer | | #5 Santa Fe Circle | | | Arlington | TX | 76016 | |
| MEREDITH H ALLISON AND | | 157 2ND ST | PAUL DAVIS RESTORATION OF CLEVELAND METRO W LTD | | WADSWORTH | OH | 44281 | |
| MEREDITH LAFORCE | | 7601 APPLECROSS LN | | | DALLAS | TX | 75248 | |
| MEREDITH LAW FIRM | | 1901 ASSEMBLY ST STE 360 | | | COLUMBIA | SC | 29201-2439 | |
| MEREDITH LAW FIRM LLC | | 1901 ASSEMBLY ST STE 360 | | | COLUMBIA | SC | 29201-2439 | |
| MEREDITH LAW OFFICE PC | | 76 MERCHANT ST | | | AMERICAN FORK | UT | 84003 | |
| MEREDITH LENELL ATT AT LAW | | PO BOX 879 | | | FLETCHER | NC | 28732 | |
| MEREDITH M ANGNER | | 6510 S HAZELTON LN | UNIT 146 | | TEMPE | AZ | 85283 | |
| MEREDITH MISHAN ATT AT LAW | | 848 BRICKELL AVE STE 1100 | | | MIAMI | FL | 33131 | |
| MEREDITH O JUMP JR ROBIN M JUMP | | 770 MILTON RD | AND IN X TERIOR REMODELING INC | | ALEXANDRIA | KY | 41001 | |
| MEREDITH P EZZELL ATT AT LAW | | 314 WALNUT ST STE C | | | WILMINGTON | NC | 28401 | |
| MEREDITH TOWN | | 41 MAIN ST | TOWN OF MEREDITH | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | 41 MAIN ST BOX 15 | MEREDITH TOWN | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | PO BOX 469 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| MEREDITH TOWN | | STEAM MILL RD BOX 75 | TAX COLLECTOR | | MERIDALE | NY | 13806 | |
| MEREDITH, BYRON | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| MEREDITH, HEATHER & MEREDITH, JEFFERY | | 4266 SPRINGFIELD ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| MEREDITH, JASON T & MEREDITH, JODIE L | | 8003 LANTANA | | | BAYTOWN | TX | 77523-0887 | |
| MEREDITH, OBYRON | | 33 BULL ST | | | SAVANNAH | GA | 31401 | |
| MEREDITH, OBYRON | | 33 BULL ST CITY | | | SAVANNAH | GA | 31401 | |
| MEREK AND HILLEVI LIPSON | | 1544 TRESTLE GLEN | HARBRO ROOFING NORTHERN | | OAKLAND | CA | 94610 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405-6229 | |
| MERGET, PATT | | 945 HERITAGE | | | MEQUON | WI | 53092 | |
| MERHDAD AKHLAGHI | | PO BOX 267 | | | DAMERON | MD | 20628 | |
| MERI R HOWARD | | 4220 ABBOTT AVENUE N | | | ROBBINSDALE | MN | 55422 | |
| MERIDA MAY NARDONE AGCY | | 15037 S PADRE ISLAND DR UNIT B | | | CORPUS CHRISTI | TX | 78418 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER MERIDIAN CHARTER TWP | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDEN | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN | | 142 E MAIN ST CITY HALL RM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST CITY HALL RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| MERIDEN TOWN CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDIAN APPRAISAL SERVICES | | 2008 HAMILTON LN STE B | | | LAS VEGAS | NV | 89106 | |
| MERIDIAN ASSET SERVICES | | 780 94TH AVE N STE 102 | | | ST PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES INC | | 780 94TH AVE N | | | SAINT PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES INC | | 9721 EXECUTIVE CTR N STE 140 | | | SAINT PETERSBURG | FL | 33702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN BANK | | 920 GERMANTOWN PIKE STE 102 | | | PLYMOUTH MEETING | PA | 19462 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TWP | | TREASURERS OFFICE | 5151 MARSH ROAD | | OKEMOS | MI | 48864 | |
| MERIDIAN CITIZENS INS | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS INS | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS MUTUAL INS CO | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS MUTUAL INS CO | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CONDOMINIUMS HOA | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |
| MERIDIAN CYBER SOLUTIONS, INC | | 439 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| MERIDIAN DEVELOPMENT GROUP INC | | 2624 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| MERIDIAN HEIGHTS WATER AND SEWER | | PO BOX 472 | | | MERIDIAN | ID | 83680 | |
| MERIDIAN HILLS COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| MERIDIAN IDAHO CITY OF MERIDIAN | | 33 E BROADWAY | | | MERIDIAN | ID | 83642 | |
| MERIDIAN INSURANCE | | | | | INDIANAPOLIS | IN | 46266 | |
| MERIDIAN INSURANCE | | PO BOX 66369 | | | INDIANAPOLIS | IN | 46266 | |
| MERIDIAN LEASING CORPORATION | | 23617 Network Place | | | Chicago | IL | 60673-1236 | |
| MERIDIAN PLACE CONDO | | 601 COLLINS AVE STE A | | | MIAMI BEACH | FL | 33139 | |
| MERIDIAN PLACE CONDOMINIUM | | 3 ALLIED DR STE 120 | C O GOODMAN AND SHAPIRO LLC | | DEDHAM | MA | 02026 | |
| MERIDIAN PLACE CONDOMINIUM | | 601 COLLINGS AVE STE A | | | MIAMI BEACH | FL | 33139 | |
| MERIDIAN PRIVATE RESIDENCES HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MERIDIAN RANCH DESIGN REVIEW | | 1720 JET STREAM DR STE 200 | | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RANCH DRC NO 1 | | 1720 JET STREAM ST STE 200 | C O THE WARREN MANAGEMENT GRP INC | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RESIDENTIAL APPRAISAL | | 1331 SUNDIAL POINT | | | WINTER SPRINGS | FL | 32708 | |
| MERIDIAN RESTORATION INC | | 1245 BUFORD HWY NW STE 303 | | | SUWANEE | GA | 30024 | |
| MERIDIAN SECURITY INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN SECURITY INSURANCE | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN TITLE AND RESEARCH CO | | 1 CT ST STE 23 | | | PLYMOUTH | MA | 02360 | |
| MERIDIAN TITLE COMPANY | | 400 112TH AVE NE STE 375 | | | BELLEVUE | WA | 98004 | |
| MERIDIAN TITLE CORP | | 4440 ESISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| MERIDIAN TITLE CORPORATION | | 4440 EDISON LAKE PKWY | | | MILSHAWAKA | IN | 46545 | |
| MERIDIAN TRUST DEED SERVICE | | 660 NEWPORT CTR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MERIDIAN VALLEY MAINTENANCE | | 24830 136TH AVE SE | | | KENT | WA | 98042 | |
| MERIDIAN VILLA COA | | 3773 CHERRY CREEK DR N STE575 | | | DENVER | CO | 80209 | |
| MERIDIAN VILLA CONDOMINIUM | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| MERIDIAN VILLAGE | | 13142 SHORT CUT RD | VILLAGE CLERK | | MERIDIAN | NY | 13113 | |
| MERIDIAN VILLAGE | VILLAGE CLERK | PO BOX 36 | 13142 SHORT CUT RD | | MERIDIAN | NY | 13113 | |
| MERIDIAN WEST REALTY | | 1459 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| MERIDIAN WEST REALTY | | 91 GREGORY LN STE 1 | | | PLEASANT HILL | CA | 94523 | |
| MERIDIAS CAPITAL INC | | DEPT 9664 | | | LOS ANGELES | CA | 90084 | |
| MEREDITH ANNE WEBSTER | | 2 BASS | | | IRVINE | CA | 92604 | |
| MEREDITH D. MILES | DELBORAH MILES | 134 SPINDLETOP | | | BOWLING GREEN | KY | 42104 | |
| MERIE F. RAGLAND | | 314 MAHANES RD | | | GORDONSVILLE | VA | 22942 | |
| MERIGOLD CITY | | 107 S FRONT ST PO BOX 348 | TAX COLLECTOR | | MERIGOLD | MS | 38759 | |
| MERILYN NILES | | 2026 MADISON AVE. | | | NEW YORK CITY | NY | 10035 | |
| MERIN, IRA | | 12100 STIRRUP RD | GROUND RENT COLLECTOR | | RESTON | VA | 20191 | |
| MERIN, IRA | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERIN, MAURICE | | 12 STONEHINGE CIR APT 2 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MERINO AND JARVIS LLC | | 2230 TOWNE LAKE PKWY STE 140 | | | WOODSTOCK | GA | 30189 | |
| MERIT | | NULL | | | HORSHAM | PA | 19044 | |
| MERIT APPRAISAL AND CONSULTING | | 8901 SE NORTHGATE AVE | | | VANCOUVER | WA | 98664-2557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT ASSET SERVICES LLC DBA | | 2202 S FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| MERIT INSURANCE | | | | | CHICAGO | IL | 60601 | |
| MERIT INSURANCE | | 180 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MERIT INVESTMENTS INC | | 107 N WALNUT | | | OSCEDA | AR | 72370 | |
| MERIT MORTGAGE SERVICES INC | | 1919 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DRIVE | SUITE 200 | | ANN ARBOR | MI | 48104-6794 | |
| MERIT PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| MERIT PROPERTY MANAGEMENT | | 1 POLARIS WAY | SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| MERIT REALTY INC | | 700 FARABEE CT | | | LAFAYETTE | IN | 47905 | |
| MERIT SERVICES INC | | PO BOX 704 | | | WOOSTER | OH | 44691 | |
| MERIT TITLE CO WI | | 13700 W GREENFIELD AVE | | | BROOKFIELD | WI | 53005-7159 | |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | | | | | IRVINE | CA | 92623 | |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| MeritPlan Insurance Company; Newport Management Corp | BuckleySandler LLP | Ross Eric Morrison & Matthew Phineas Previn | 1133 Avenue of the Americas, Ste. 3100 | | New York | NY | 10036 | |
| MERIWETHER CLERK OF SUPERIOR CO | | 100 CT SQ | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 792 | 126 N CT SQUARE | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK | | 100 CT SQUARE | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK OF COURT | | 100 CT SQUARE | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY TAX COMMISSIONER | | PO BOX 729 | MOBILE HOME PAYEE ONLY | | GREENVILLE | GA | 30222 | |
| MERIWETHER, MARVIN R | | 109 HOLLIS TERRACE NW | | | ATLANTA | GA | 30311 | |
| MERKEL AND GONZALEZ AND ASSOC | | 66 S GROVE AVE | | | ELGIN | IL | 60120 | |
| MERKEL HOME IMPROVEMENT LLC | | 10028 AZALIA RD | | | AZALIA | MI | 48110 | |
| MERKEL, ALBERT B | | 203 S SHANNON ST | PO BOX 2877 | | JACKSON | TN | 38302 | |
| MERKEL, LINDA M | | 401 4TH AVENUE EAST | | | MOBRIDGE | SD | 57601 | |
| MERKETT, KRISTEN | | 2716 BARTON CREEK BLVD APT 2412 | | | AUSTIN | TX | 78735-1600 | |
| Merkle Data Technologies | | 7001 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| Merkle Data Technologies | | 8400 Corporate Drive | | | Lanham | MD | 20785 | |
| MERKLE HOME IMPROVEMENT | | 14090 LAKESIDE BLVD STE A | | | SHELBY TOWNSHIP | MI | 48315 | |
| MERKLE ROOFING | | 660 KING CIR | | | LAKE ORION | MI | 48362 | |
| MERLANS ROOFING | | 2115 HICKORY LN | | | PASSADENA | TX | 77502 | |
| MERLE C. VOLLICK JR | | 6470 S MACKINAC TRL | | | SAULT SAINTE MARIE | MI | 49783-8902 | |
| MERLE E LAMBERT ESTATE | | 556 E MONROE ST APT 556 | | | DU QUOIN | IL | 62832 | |
| MERLE P DORSEY | | 1862 SOUTH LILAC COURT | | | LOMA LINDA | CA | 92354 | |
| MERLE PLUMB | | 2641 NUTMEG AVE | | | MORRO BAY | CA | 93442 | |
| MERLEAN HUFF | | 123 N WILTON ST | | | PHILADELPHIA | PA | 19139 | |
| MERLIN AND DEBBIE BOONE AND | | 1612 PEACH ST | | | MAMOU | LA | 70554 | |
| MERLIN AND ROSANNE BEEBE | | 2055 145TH AVE | | | HAM LAKE | MN | 55304 | |
| MERLIN R SCHNEBLIN | LINDA J SCHNEBLIN | 14443 FALLING STAR LANE | | | GRASS VALLEY | CA | 95949 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELARY BEACH | FL | 33484 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELRAY BEACH | FL | 33484 | |
| MERLIN, RUTH | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERLINDA C ROXAS | | 10960 VIA ABACA | | | SAN DIEGO | CA | 92126 | |
| MERLING MARTINEZ | DAISY MARTINEZ | 828 SUEIRRO STREET | | | HAYWARD | CA | 94541 | |
| MERLO, DEBORA A | | 3839 FRENCH COURT | | | ST LOUIS | MO | 63116 | |
| MERLOS, JOSE R & MERLOS, VILMA | | 566 HEARST AVE | | | SAN FRANCISCO | CA | 94112 | |
| MERLOS, XAVIER | | 7335 WARREN RD | | | SALLY SPRINGS | CA | 95252 | |
| MERLYN E. WITZKE | NAOMA I. WITZKE | 923 TEXTER MOUNTAIN ROAD | | | ROBESONIA | PA | 19551 | |
| MERLYN H WEBSTER AND | LINDA J WEBSTER | 5200 SW JOSHUA ST | | | TUALATIN | OR | 97062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERMAN, MARK & MERMAN, DAWN E | | 6502 CHARLESTON DR | | | OAK FOREST | IL | 60452-2623 | |
| MERMENTAU VILLAGE | | PO BOX 280 | TAX COLLECTOR | | MERMENTAU | LA | 70556 | |
| MERNA FINANCIAL LAW GROUP PC | | 3419 VIRGINIA BEACH BLVD 23 | | | VIRGINIA BEACH | VA | 23452 | |
| MERO YUT | | 11331 SW 41ST STREET | | | MIAMI | FL | 33165 | |
| MEROLLA AND ACCETTURO | | 469 CENTERVILLE RD STE 206 | | | WARWICK | RI | 02886 | |
| MERON COVE AT HIGH POINT HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| MEROS SMITH LAZZAR AND OLNEY P | | 29160 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | PIKESVILLE | MD | 21282-5019 | |
| MERPHIS C ELLIS AND | S AND S ROOFING AND CONTRACTING | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERPHIS C ELLIS AND | SERVPRO OF ATHENS | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERRELL AND JAHN PA | | 119B PROFESSIONAL PARK DR | | | SENECA | SC | 29678 | |
| MERRELL C. JANNEY | HELEN E. JANNEY | 906 ST ANDREWS | | | AVON | IN | 46123 | |
| MERRELL, JEREMY D & MERRELL, PAULA A | | 514 TREAT ST | | | LAINGSBURG | MI | 48848 | |
| MERRI A WORDEN | | 2425 23RD STREET | | | ROCKFORD | IL | 61108-7411 | |
| MERRI BETH SCHREIBER | | 4136 OAKBROOKE TRAIL | | | EAGAN | MN | 55122-4203 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | KAREN DUNHAM TREASURER | | CENTRAL CITY | NE | 68826 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | MERRICK COUNTY TREASURER | | CENTRAL CITY | NE | 68826 | |
| MERRICK J. BOBB | | 4954 CROMWELL AVENUE | | | LOS ANGELES | CA | 90027-1060 | |
| MERRICK RECORDER OF DEEDS | | PO BOX 27 | | | CENTRAL CITY | NE | 68826 | |
| MERRICK, JOHN E | | 9627 MACALLAN RD NE | | | ALBUQUERQUE | NM | 87109 | |
| MERRICK, WILLIAM C & MERRICK, PAMELA J | | 611 TURFRIDER CT | | | WALTON | KY | 41094-7503 | |
| MERRIDETH, MCWILLIAMS | | PO BOX 8941 | | | DENVER | CO | 80201 | |
| MERRIFIELD, P D | | 0625E 150S SOUTH | | | LAGRANGE | IN | 46761 | |
| MERRILL AND STONE ATT AT LAW | | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| MERRILL ANTHONY COX ATT AT LAW | | 111C SAINT JAMES AVE STE 300 | | | GOOSE CREEK | SC | 29445 | |
| MERRILL BRINK INTERNATIONAL | | ONE MERRILL CIR | | | ST PAUL | MN | 55108 | |
| MERRILL CITY | | 1004 E FIRST ST | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST | | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURER DEPT | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURERS OFC | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL E. SWARTZFAGER | | 224 OXBOW DR | | | LAPLACE | LA | 70068 | |
| MERRILL K. SELLERS | | 9446 TONKIN DRIVE | | | ORANGEVALE | CA | 95662 | |
| MERRILL L JACOBSON | | 307 SCHEPIS AVE | | | SADDLEBROOK | NJ | 07662 | |
| MERRILL L. DIXON | EVANNE B. DIXON | 21782 LITTLE BEAR WAY | | | BOCA RATON | FL | 33428-2612 | |
| MERRILL LYNCH | | 101 HUDSON ST | 12TH FL | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch | | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Mortgage Capital | | World Financial Center North Tower | | | New York | NY | 10281 | |
| MERRILL LYNCH MORTGAGE INVESTOR IN | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH MORTGAGE INVESTORINC | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch Mortgage Investors Inc. | Jeffery B. Rudman, Andrea J. Robinson, Adam J. Hornstine, Brian J. Boyle, Jr. | WILMERHALE | 60 State Street | Christopher B. Zimmerman, Kathrine B. Dirks | Boston | MA | 02109 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors, Inc. | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending Inc | | 4 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10080 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc. | Jeffery B. Rudman, Andrea J. Robinson, Adam J. Hornstine, Brian J. Boyle, Jr. | WILMERHALE | 60 State Street | Christopher B. Zimmerman, Kathrine B. Dirks | Boston | MA | 02109 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Meredith Kotler | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| MERRILL OLTMAN AND DIANE OLTMANN | | 1844 RIVER RD | | | WATERLOO | IA | 50707 | |
| MERRILL R MEFFORD | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| MERRILL REAL ESTATE APPRAISALS LLC | | PO BOX 2056 | | | PINETOP | AZ | 85935 | |
| MERRILL T GOWER | TERESA L GOWER | 711 YALE PL | | | CANON CITY | CO | 81212-4612 | |
| MERRILL TOWN | | PO BOX 239 | TOWN OF MERRILL | | SMYRNA MILLS | ME | 04780 | |
| MERRILL TOWN | | RT 7 | | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W 3847 HWY C | | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | MERRILL TOWN TREASURER | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | TREASURER MERRILL TOWNSHIP | | MERRILL | WI | 54452 | |
| MERRILL TOWNSHIP | | 1585 W 11 MILE RD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |
| MERRILL TOWNSHIP | | 2015 BEECHWOOD BLVD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL VILLAGE | | 148 W SAGINAW ST | TREASURER | | MERRILL | MI | 48637 | |
| MERRILL VILLAGE | | 148 W SAGINAW ST PO BOX 485 | TREASURER | | MERRILL | MI | 48637 | |
| MERRILLAN VILLAGE | | 101 S MAIN PO BOX 70 | TREASURER MERRILLAN VILLAGE | | MERRILLAN | WI | 54754 | |
| MERRILLAN VILLAGE | | RT1 BOX 27 | | | ALMA CENTER | WI | 54611 | |
| Merrill-Flinn, Ruth D & Merrill-Flinn, | | 1786 Brecon Dr | | | Jackson | MS | 39211-5712 | |
| MERRILY HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| MERRILYN HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| Merrilyn J. Fooshee | | 2902 Airport Rd. #127 | | | Colorado Springs | CO | 80910 | |
| MERRIMAC LODI MUTUAL INSURANCE CO | | 431 WATER ST 115 | | | PRAIRIE DU SAC | WI | 53578 | |
| MERRIMAC MUTUAL FIRE INS | | | | | ANDOVER | MA | 01810 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | FRANK MESSER TC | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | MERRIMAC TOWN TAX COLLECTOR | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | TOWN OF MERRIMAC | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER MERRIMAC TWP | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | TREASURER MERRIMAC TOWNSHIP | PO BOX 115 | S8161 KASSER RD 1 | | MERRIMAC | WI | 53561 | |
| MERRIMAC VILLAGE | TREASURER | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMAC VILLAGE | TREASURER MERRIMAC VILLAGE | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMACK COUNTY | | TAX COLLECTOR | | | CONCORD | NH | 03301 | |
| MERRIMACK COUNTY RECORDER | | PO BOX 248 | | | CONCORD | NH | 03302 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | | | CONCORD | NH | 03301 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | PO BOX 248 | | CONCORD | NH | 03302 | |
| MERRIMACK MEADOWS CONDOMINIUM | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| MERRIMACK MORTGAGE COMPANY INC | | 1045 ELM ST STE 601 | | | MANCHESTER | NH | 03101 | |
| MERRIMACK MORTGAGE COMPANY INC | | 1045 ELM STREET | SUITE 601 | | MANCHESTER | NH | 03101 | |
| MERRIMACK MUT FIRE INS | | | | | PLAIN | WI | 53577 | |
| MERRIMACK MUT FIRE INS | | PO BOX 1983 | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUTUAL FIRE INS CO | | PO BOX 9009 | | | ANDOVER | MA | 01810 | |
| MERRIMACK REGISTER OF DEEDS | | PO BOX 248 | KATHI L GUAY CPO REGISTER | | CONCORD | NH | 03302 | |
| MERRIMACK TOWN | | 6 BABOOSIC LAKE RD | TOWN OF MERRIMACK | | MERRIMACK | NH | 03054 | |
| MERRIMACK TOWN | | 6 BABOOSICE LAKE RD PO BOX 27 | DIANE POLLOCK TC | | MERRIMACK | NH | 03054 | |
| MERRIMACK VILLAGE DISTRICT | | 2 GREENS POND RD | | | MERRIMACK | NH | 03054 | |
| MERRION AND ASSOCIATES REALTORS | | 707 WASHINGTON ST | | | MICHIGAN CITY | IN | 46360 | |
| MERRIT | | NULL | | | HORSHAM | PA | 19044 | |
| MERRITT AND HAGEN | | 6400 CANOGA AVE STE 311 | | | WOODLAND HILLS | CA | 91367 | |
| MERRITT E ASHCRAFT | NANCY L ASHCRAFT | 425 RED OAK ROAD | | | CHANDLER | OK | 74834 | |
| MERRITT FLEBOTTE WILSON WEBB AND | | PO BOX 2247 | | | DURHAM | NC | 27702-2247 | |
| MERRITT LAW FIRM | | 10670 CIVIC CENTER DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730-7653 | |
| MERRITT LAW INC | | 10670 CIVIC CTR DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MERRITT LAW OFFICES PA | | PO BOX 92412 | | | LAKELAND | FL | 33804 | |
| MERRITT TOWNSHIP | | 48 E MUNGER RD | TREASURER MERRITT TWP | | MUNGER | MI | 48747 | |
| MERRITT TOWNSHIP | TREASURER MERRITT TWP | PO BOX 126 | 48 E MUNGER RD | | MUNGER | MI | 48747 | |
| Merritt, Alton D | | 134 Lindas Dr | | | Lucedale | MS | 39452 | |
| MERRITT, CHARLOTTE S | | 4307 MONTPELIER CT | | | ARLINGTON | TX | 76017-2178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merritt, Hagen & Sharf, LLP | LEMAR CONSTRUCTION INC, DEBTOR, DAVID R HAGEN, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF LEMAR CONSTRUCTION INC, P ET AL | 5950 Canoga Ave, #400 | | | Woodland Hills | CA | 91367 | |
| MERRITT, MERCY | | 3182 BERTHAS OVERLOOK | | | DOUGLASVILLE | GA | 30135 | |
| MERRIWEATHER, KEVIN | | 3123 N GRACELAND | PHILLIP HERRON | | INDIANAPOLIS | IN | 46208 | |
| MERRLIN MORTGAGE CORPORATION | | 8717 W 110TH ST STE 270 | | | OVERLAND PARK | KS | 66210 | |
| MERRY AND BRIAN WILSON AND | MISSIONS RESTORATION | 2000 S MELROSE DR APT 35 | | | VISTA | CA | 92081-8757 | |
| MERRY EMPLOYMENT GROUP INC | | CORPORATE CENTER WEST | 433 SOUTH MAIN ST STE 216 | | WEST HARTFORD | CT | 06110 | |
| MERRY PARRISH | | 124 SWIFT CREEK DRIVE | | | LAYTON | UT | 84041 | |
| MERRY REALTY INC | | PO BOX 1111 | | | GRAYSON | GA | 30017 | |
| MERRY, DANA | | 109 VILLAGE GLEN | | | GEORGETOWN | TX | 78633 | |
| MERRYL HOFFMAN | | #7G | 401 E. 65TH STREET | | NEW YORK | NY | 10065 | |
| MERRYMAN, DAVID | | 1505 N MADISON | LISA MALONE | | RAYMORE | MO | 64083 | |
| MERRYMAN, ERIN | | 8002 17TH GREEN DR | | | HUMBLE | TX | 77346 | |
| MERRYWEATHER, DEE | | 895 W 900 N | | | PLEASANT GRV | UT | 84062-5113 | |
| MERS | | 1818 Library St Ste 300 | | | Reston | VA | 20190 | |
| MERS | | 8201 Greensboro Drive | Suite 350 | | Mclean | VA | 22102 | |
| MERS Accrual Mortgage Electronic Registration System | | 1595 Spring Hill Rd Ste 310 | | | Vienna | VA | 22182 | |
| MERS as nominee for GMAC Mortgage Corporation v Kevin Wells | | Law Office of Patrick D Breeden | 830 Union St 300 | | NEW ORLEANS | LA | 70112 | |
| MERS USER CONFERENCE | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| MERSCORP HOLDING INC | | 13059 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Merscorp Inc | | 13059 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Merscorp Inc | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | | McLean | VA | 22102 | |
| MERSE, JOANN | | 4141 VETERANS STE 100 | | | METAIRIE | LA | 70005 | |
| MERSHON, DANIEL W | | 2610 RUNNING WYLD | | | LEANDER | TX | 78641 | |
| MERSICH, THOMAS & MERSICH, LESLEE | | 9405 WELLINGTON CIRCLE | | | WINDSOR | CA | 95492-8511 | |
| MERSKY, ANDREW M & MERSKY, KILEY L | | 21 GLEN ROAD | | | LANSDALE | PA | 19446 | |
| MERSUD PILIPOVIC | | 408 WINTER LAKE CIRCLE | | | FENTON | MO | 63026 | |
| Mertech Data Systems Inc | | 18503 Pines Blvd. Suite 312 | | | Pembroke Pines | FL | 33029 | |
| Mertech Data Systems Inc | | 8900 Sw 107th Ave | Suite 200 | | Miami | FL | 33176-1451 | |
| MERTEL, CRISTINA | | 344 S BOULDIN ST | | | BALTIMORE | MD | 21224 | |
| MERTES CONSTRUCTION LLC | | 23833 JENSEN AVE | | | FOREST LAKE | MN | 55025 | |
| MERTINOOKE, ANDREW J & WOOD, MARCIA | | 470 SILVER ST | #320 | | MANCHESTER | NH | 03103-5048 | |
| MERTON C ALLEN III AND SWINGLE | | 14338 WORTHINGTON BLVD | AND SONS CONTRACTING SERVICES | | NOBLESVILLE | IN | 46060 | |
| MERTON L. HAYNES | J. COLLEEN HAYNES | 42 HEDGE LANE | | | LANCASTER | NY | 14086 | |
| MERTON TOWN | | PO BOX 128 | | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | | PO BOX 128 | TREASURER | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | TREASURER | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | TREASURER MERTON TOWNSHIP | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERTON VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERTON VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERV BERNARD WAAGE ATT AT LAW | | 8350 S STEMMONS HICKORY CREEK | | | DENTON | TX | 76210 | |
| MERVA, VOLODYMYR | | 3 N WESTGATE RD | | | MOUNT PROSPECT | IL | 60056 | |
| MERVIN RUDOLPH AND SHIRLEY RUDOLPH | | 1917 SATSUMA ST | | | METAIRIE | LA | 70001-2417 | |
| MERWALD, ELIZABETH A | | 1428 W FORREST DR | | | OLATHE | KS | 66061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERWAN CHEHAB | | 16625 DOVE CANYON RD STE 102 | | | SAN DIEGO | CA | 92127 | |
| MERWYN S BEAR | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| MERYL ANNE SPAT ATT AT LAW | | PO BOX 2476 | | | WATERBURY | CT | 06722 | |
| MERYL LISS AND MICHELLE WEISS | | 102 WOODCREST DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| MESA AND VALLA AT MOUNTAINS EDGE | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MESA CITY | CITY OF MESA | PO BOX 1466 | 20 E MAIN ST | | MESA | AZ | 85211 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 | MESA COUNTY TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | MONIKA TODD TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 5007 | | | GRAND JUNCTION | CO | 81502 | |
| MESA COUNTY PUBLIC TRUSTEE | | 619 MAIN ST STE 170 | | | GRAND JUNCTION | CO | 81501 | |
| MESA LAW GROUP | | 3151 AIRWAY AVE STE F200 | | | COSTA MESA | CA | 92626-4637 | |
| MESA LAW GROUP CORP | | 3151 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| MESA METROPOLITAN, BATTLEMENT | | PO BOX 6116 | | | BATTLEMENT MESA | CO | 81636 | |
| MESA PAINTING, DESERT | | 11705 W THUNDERBIRD RD | | | EL MIRAGE | AZ | 85335 | |
| MESA SIERRA RANCH II HOA | | 1833 E BASELINE RD 254 | | | GILBERT | AZ | 85233 | |
| MESA VILLAGE | | 10540 CAMINITO BAYWOOD | | | SAN DIEGO | CA | 92126 | |
| MESA, ALTA | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| MESA, ALTA | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| MESA, SECUNDINO & VASQUEZ, REYES E | | 6892 HOUSTON ST | | | BUENA PARK | CA | 90620-1637 | |
| Mesbel Mohamoud | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MESHESKI, EDWARD | | 17345 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| Meshia Hodge | | 2019 Elm Shadows Drive | | | Dallas | TX | 75232 | |
| MESHKOFF, NANCY J | | 14657 PERTHSHIRE ROAD | | | HOUSTON | TX | 77079 | |
| MESHOPPEN BORO WYOMN | | PO BOX 254 | T C OF MESHOPPEN BOROUGH | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN BOROUGH | TAMARA CARNEY TAX COLLECTOR | PO BOX 13 | DAVIS ST | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP | | RR 4 BOX 4333 CARNEY RD | TAX COLLECTOR | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP WYOMNG | | 182 CARNEY RD | T C OF MESHOPPEN TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| MESICK VILLAGE | | MESICK AVENUE PO BOX 206 | TREASURER | | MESICK | MI | 49668 | |
| MESLER LAW OFFICES | | PO BOX 2046 | | | WEIRTON | WV | 26062 | |
| MESLER, LISA M & MESLER, MARTY R | | 6156 STEPHENSON ROAD | | | OXFORD | OH | 45056 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234-9001 | |
| MESQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | TAX OFFICE | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY ISD | | PO BOX 850267 | ASSESSOR COLLECTOR | | MESQUITE | TX | 75185 | |
| MESQUITE CITY ISD | ASSESSOR COLLECTOR | PO BOX 850267 | 711 N GALLOWAY 75149 | | MESQUITE | TX | 75185 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | | | MESQUITE | TX | 75185 | |
| MESQUITE GMAC | | 355 W MESQUITE BLVD D 10 | | | MESQUITE | NV | 89027 | |
| Mesquite Independent School District | | 757 N. Galloway | | | Mesquite | TX | 75149 | |
| MESQUITE INSURANCE AGY | | 2939 MOSSROCK STE 255 | | | SAN ANTONIO | TX | 78230 | |
| MESQUITE ROOFING | | 124 CROSS ST STE C | | | MESQUITE | TX | 75187 | |
| MESQUITE TITLE COMPANY | | 840 PINNACLE CT BLDG 3 | | | MESQUITE | NV | 89027 | |
| MESQUITE TRAILS HOMEOWNERS | | 8880 E SPEEDWAY BLVD | C O CENTURY 21 1ST AMERICAN | | TUCSON | AZ | 85710 | |
| MESRA | | PO BOX 721388 | | | BERKLEY | MI | 48072 | |
| MESROP G KHOUDAGOULIAN ATT AT LAW | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Messagelabs Inc | | 512 7th Ave Fl 6 | | | New York | NY | 10018-4606 | |
| MESSELFORK TOWNSHIP | | RT 1 BOX 401 | VIVIAN TEMPLETON COLLECTOR | | KEYTESVILLE | MO | 65261 | |
| MESSENGER, LANCE R | | 192 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| MESSER, DAVID L | | 23550 WILLOW CREEK DRIVE | | | TOMBALL | TX | 77375 | |
| MESSER, GREGORY | | 423 FULTON ST | | | BROOKLYN | NY | 11201 | |
| MESSER, MARK | | 12624 NE 144TH ST APT H103 | | | KIRKLAND | WA | 98034-7819 | |
| MESSER, STEPHEN C & MESSER, KRISTI D | | 16502 DIAMOND PL | | | WESTON | FL | 33331 | |
| MESSICK AND ASSOCIATES | | 237 NE CHKALOV DR | | | VANCOUVER | WA | 98684 | |
| MESSICK, ANDREA | | 2746 KING ARTHUR CT | | | BUFORD | GA | 30519 | |
| MESSIER, JEFFREY R & MESSIER, SALLY M | | 4 KARENS WAY | | | MANSFIELD | MA | 02048 | |
| MESSINA AND CAHILL | | PO BOX 326 | | | SINGER LANDS | NY | 12159 | |
| MESSINA LAW FIRM | | 961 HOLMDEL RD | | | HOLMDEL | NJ | 07733 | |
| MESSINGER ELLIOTT, CARSON | | 3300 N CENTRAL AVE PO BOX 33907 | | | PHOENIX | AZ | 85067 | |
| MESTAS, PHILLIP R & MESTAS, DIANE M | | 12250 E ST | | | VICTORVILLE | CA | 92392-1059 | |
| MESTONE HOGAN LLC | | 435 NEWBURY ST STE 215 | | | DANVERS | MA | 01923-1065 | |
| MESTRE, DAVID | | 14931 DAY LILLY CT | NORMA RIVERA | | ORLANDO | FL | 32824 | |
| MESZAROS, PATRICK | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| MET AMERICA MORTGAGE BANKERS INC | | 3321 REGAL CREST DR | | | LONGWOOD | FL | 32779-3186 | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| Met Life | | 334 Madison Avenue | | | Convent Station | NJ | 07961 | |
| MET LIFE | | P O BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| META CITY | | CITY HALL | | | META | MO | 65058 | |
| META M. EARLY | | 26177 S RIVER PARK DRIVE | | | INKSTER | MI | 48141 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 | |
| Metabank | | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 18882 HILL RD | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAMOR COUNTRY CLUB ESTATES | | 950 CORPORATE OFFICE DR 300 | | | MILFORD | MI | 48381 | |
| METAMORA TOWNSHIP | | 730 W DRYDEN RD | TREASURER METAMORA TWP | | METAMORA | MI | 48455 | |
| METAMORA VILLAGE | | 75 W HIGH ST | VILLAGE TREASURER | | METAMORA | MI | 48455 | |
| METAVANTE CORPORATION | | PO BOX 3269 | | | MILWAUKEE | WI | 53201 | |
| METAVIEW WHOLESALE INVESTMENTS LP | | 1232 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| METAXAS FERENTINOS | | 15112 WESTBURY ROAD | | | ROCKVILLE | MD | 20853 | |
| Metaxas, Elaine | | 2130 Castilian Drive | | | Los Angeles | CA | 90068-2611 | |
| METCALF AND MCKENZIE | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |
| Metcalf Conlon & Siering PLC | | 126 W 2nd St | | | Muscatine | IA | 52761-3713 | |
| METCALF CONLON AND SIERING | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALF CONLON AND SIERING PLC | | 126 W 2ND ST | | | MUSCATINE | IA | 52761 | |
| METCALF, BRUCE F & ANDERSON, EMILY P | | 913 PATIO DR | | | NASHVILLE | TN | 37214-3935 | |
| METCALF, JOHN | | 3930 LAMONT STREET | | | SAN DIEGO | CA | 92109 | |
| METCALFCONLON AND SEIRING PLC | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALFE COUNTY | | PO BOX 371 | TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY CLERK | | PO BOX 850 | MAIN ST | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY SHERIFF | | 100 STOCKTON ST STE B | METCALFE COUNTY SHERIFF | | EDMONTON | KY | 42129 | |
| METCOM EXCESS | | 245 MAIN ST | PO BOX 90 | | RIDGEFIELD PARK | NJ | 07660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METCOM EXCESS | | PO BOX 559 | | | RIDGEFIELD PARK | NJ | 07660 | |
| METEOR TOWN | | 1950 N COUNTY RD C | METEOR TOWN | | EXELAND | WI | 54835 | |
| METEOR TOWN | | 1950N COUNTY RD C | TREASURER METEOR TOWNSHIP | | EXELAND | WI | 54835 | |
| METEOR TOWN | | RT 2 | | | EXELAND | WI | 54835 | |
| METHACTON SCHOOL DISTRICT WORCESTER | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 100 PARK LN DR | T C OF METHACTON SCHOOL DIST | | NORRISTOWN | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | | | AUDUBON | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | T C OF METHACTON SCHOOL DIST | | AUDUBON | PA | 19403 | |
| METHACTON SDLOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | | | AUDUBON, | PA | 19403 | |
| METHNER AND ASSOCIATES PC | | 1805 S BELLAIRE ST STE 465 | | | DENVER | CO | 80222 | |
| METHUEN CITY | | 41 PLEASANT ST RM 103 | ANN GUASTAFERRO TC | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | CITY OF METHUEN | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | METHUEN CITY TAXCOLLECTOR | | METHUEN | MA | 01844 | |
| MetLife | | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |
| METLIFE | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| Metlife Alico Life Insurance K.K. | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| METLIFE AUTO AND HOME | | PO BOX 410300 | C O METLIFE AUTO AND HOME | | CHARLOTTE | NC | 28241 | |
| MetLife Bank, N.A. | | 10 Park Avenue | 3rd Floor | | Morristown | NJ | 07962 | |
| Metlife Inc. | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| MetLife Insurance Company of Connecticut | Attn William Ding, Esq, | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| Metlife Investors Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| Metlife Investors USA Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| METLIFE LEASE ADMINISTRATION | | (HLL 1938) HLL1939 | C/O JONES LANG LASALLE AMERICAS INC | | PITTSBURGH | PA | 15259 | |
| METOMEN TOWN | | RT 1 | | | BRANDON | WI | 53919 | |
| METOMEN TOWN | | W12828 REEDS CORNERS RD | TREASURER TOWN OF METOMEN | | RIPON | WI | 54971 | |
| METRO ALLIED INS AGY TX LLC | | 2900 WESLAYAN STE 668 | | | HOUSTON | TX | 77027 | |
| METRO APPRAISAL ASSOC INC | | 3001 ALOMA AVE 122 | | | WINTER PARK | FL | 32792 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT READ BLVD SUITE 203 | | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT. READ BLVD, | SUITE 2003 | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL SERVICES | | PO BOX 1812 | | | MONTGOMERY | AL | 36102 | |
| METRO APPRAISAL SERVICES | | PO BOX 230654 | | | MONTGOMERY | AL | 36123 | |
| METRO ATLANTA MAINT SVCX | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043 | |
| METRO ATLANTA MAINTENANCE | | 896 E MORNINGSIDE DR | | | LAURENCEVILLE | GA | 30043 | |
| METRO ATLANTA MAINTENANCE AND | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043-4567 | |
| METRO BROKERS | | 210 W UNIVERSITY STE 4 | | | ROCHESTER | MI | 48307 | |
| METRO BROKERS | | 5775D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS GMAC | | 265 PKWY 575 | | | WOODSTOCK | GA | 30188 | |
| METRO BROKERS GMAC | | 5775 D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS GMAC REAL ESTATE | | 5775 D GLENRIDGE DR 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS HAUSCHILD AND CO | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| METRO BROKERS REALTY | | 7065 WESTPOINTE BLVD STE 310 | | | ORLANDO | FL | 32835 | |
| METRO BUILDING AND CONSTRUCTION LLC | | 1363 E FISHER FWY APT 2 | | | DETROIT | MI | 48207-2615 | |
| METRO CASUALTY INS WITHOUT STUB | | | | | PHILADELPHIA | PA | 19101 | |
| METRO CASUALTY INS WITHOUT STUB | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METRO CONSTRUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTRUCTION | | 1732 WAZEE STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO EQUITY SERVICES INC | | 6905 TELEGRAPH ROAD SUITE 303 | | | BLOOMFIELD HILLS | MI | 48301 | |
| METRO EXPRESS MESSENGER & TRUCKING SVCS INC | | PO BOX 10129 | | | CHICAGO | IL | 60610 | |
| METRO FINANCE | | 444 S 5TH ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| METRO FLOORING AND DESIGN LLC | | 2719 S I 35 SERVICE RD | | | MOORE | OK | 73160 | |
| METRO GARAGE DOOR INC | | PO BOX 7 | 7458 HWY 78 | | WINSTON | GA | 30187 | |
| METRO GEORGIA CONTRACTORS | | 110 MOSSY HOLLOW | | | NEWMAN | GA | 30265 | |
| METRO GRP P AND C METRO GRP W O STUB | | | | | PHILADELPHIA | PA | 19101 | |
| METRO GRP P AND C METRO GRP W O STUB | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| METRO INTERNATIONAL GROUP LLC | | 481 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | |
| METRO KADER REALTY INC | | 36 HOPKINS RD AT SHERIDAN | | | WILLIAMSVILLE | NY | 14221 | |
| METRO LAW FIRM LLC | | 2320 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | |
| METRO LAW OFFICES PC | | PO BOX 1118 | | | STERLING HEIGHTS | MI | 48311 | |
| METRO MANAGEMENT CO | | 42 25 21ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| METRO MORTGAGE CORP | | 357 BANK ST | | | WATERBURY | CT | 06708 | |
| METRO NATIONWIDE FIELD SERVICES INC | | 3450 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| METRO P AND C INS COMPANY | | | | | PHILADELPHIA | PA | 19101 | |
| METRO P AND C INS COMPANY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METRO P AND C INSURANCE | | | | | TAMPA | FL | 33630 | |
| METRO P AND C INSURANCE | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| METRO PROPERTIES | | 681 CENTRAL AVE | | | BARBOURVILLE | WV | 25504 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | IN | 46952 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | MI | 49665 | |
| METRO REALTORS | | 8002 TONTO | | | EL PASO | TX | 79904 | |
| METRO REALTY | | 5528 MAIN ST | | | BUFFALO | NY | 14221 | |
| METRO REALTY GROUP | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| METRO REALTY INC | | 515 18TH ST | | | DES MOINES | IA | 50309 | |
| METRO TITLE GROUP LLC | | 7065 WESTPOINTE BLVD STE 307 | | | ORLANDO | FL | 32835-8758 | |
| METRO TRUSTEE | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| METRO ZINETEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| METRO, MCMILLAN | | 1901 RESEARCH BLVD STE 500 | | | ROCKVILLE | MD | 20850 | |
| METROBOSTON MORTGAGE CO INC | | 726 WASHINGTON ST | | | CANTON | MA | 02021 | |
| METROCITI LLC | | 15301 VENTURA BLVD STE D300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | Sherman Oaks | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD D300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | TAYLOR BEAN AND WHITAKER INTERIM | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM BAYVIEW | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM CITIMORTGAGE | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM WASHINGTON MUTUAL | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIMS THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURE BLVD STE D300 | INTERIM DEAL THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| METROCITITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM NOMURA OCWEN SERVICER | | SHERMAN OAKS | CA | 91403 | |
| METROCREST APPRAISALS | | 2340 E TRINITY MILLS RD | | | CAROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | 730 E BETHEL SCHOOL RD | | | COPPELL | TX | 75019 | |
| METROLIST SERVICES INC | | PO BOX 340340 | | | SACRAMENTO | CA | 95834-0340 | |
| METROPLEX REAL ESTATE SERVICES | | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPLEX REALTY SOURCE | | 1445 MACARTHUR 248 | | | CARROLLTON | TX | 75007 | |
| METROPLEX REALTY SOURCE | | 4830 BERRIDGE LN | | | DALLAS | TX | 75227 | |
| METROPLEX TITLE CO | | 1845 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| METROPLITAN MANAGEMENT | | 745 FORT STE 2100 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| METROPLITAN MGMT | | 745 FORT ST 2100 | LEASE RENTS | | HONOLULU | HI | 96813 | |
| METROPOLIS ABSTRACT CORPORATION | | 570 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| METROPOLITAN APPRAISAL SERVICES | | 8 S ST | | | EASTON | MA | 02375 | |
| METROPOLITAN APPRAISERS INC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113 | |
| METROPOLITAN APPRAISERSINC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113-3693 | |
| METROPOLITAN DISTRICT COMMISSION | | 555 MAIN ST | PO BOX 800 | | HARTFORD | CT | 06142 | |
| METROPOLITAN EDISON COMPANY | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| Metropolitan Edison Company, a FirstEnergy Company | | 331 Newman Springs Road | Building 3 | | Red Bank | NJ | 07701 | |
| Metropolitan Financial Management Corp | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| METROPOLITAN FIRE RESTORATION SERVICES INC | | PO BOX 1349 | | | DEERFIELD | IL | 60015-6005 | |
| METROPOLITAN HOME MORTGAGE | | 4 PARK PLZ STE 800 | | | IRVINE | CA | 92614 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | | NORCROSS | GA | 30071 | |
| METROPOLITAN LAW GROUP | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| METROPOLITAN LEGAL CENTER PA | | PO BOX 7875 | | | PORTLAND | ME | 04112-7875 | |
| METROPOLITAN LIFE INS CO 2 | | REAL ESTATE ACCTG AND REPORTING | | | ATLANTA | GA | 30346 | |
| Metropolitan Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| METROPOLITAN LLOYDS INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| METROPOLITAN LLOYDS INSURANCE | | | | | WARWICK | RI | 02887 | |
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 401 | | | WARWICK | RI | 02887 | |
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| Metropolitan Mechanical Contractors | | 7450 Flying Cloud Drive | | | Eden Prairie | MN | 55344 | |
| Metropolitan Mechanical Contractors | | Mi 21 Po Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| METROPOLITAN MGMT | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| METROPOLITAN NATIONAL BANK | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| METROPOLITAN NEWS COMPANY | | PO BOX 60859 | | | LOS ANGELES | CA | 90060 | |
| METROPOLITAN P AND C INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| Metropolitan Property and Casualty Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| METROPOLITAN REAL ESTATE APPRAISAL INC | | 111 DANBURY COVE | | | JACKSONVILLE | AR | 72076 | |
| METROPOLITAN REAL ESTATE LLC | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| METROPOLITAN REALTY AND INVESTMENT CO | | 1704 W 100TH PL | | | CHICAGO | IL | 60643 | |
| METROPOLITAN SERVICE CO | | 101 CONCORD RD | | | ASTON | PA | 19014 | |
| METROPOLITAN SEWER DISTRICT | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS | | PO BOX 437 | | | SAINT LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139-2934 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 63133 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | SAINT LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STLOUIS | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN TELECOMMUNICATIONS | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METROPOLITAN TIMES SQUARE ASSOCIATES LLC | | 123 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| METROPOLITAN TITLE AND ESCROW CO LLC | | 5885 TRINITY PKWY STE 130 | | | CENTREVILLE | VA | 20120 | |
| METROPOLITAN TITLE CO | | 22673 ALLEN RD | | | WOODHAVEN | MI | 48183 | |
| METROPOLITAN TITLE CO INDIANA LLC | | 1920 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| METROPOLITAN TITLE COMPANY | | 2800 PALUMBO TITLE | | | LEXINGTON | KY | 40509 | |
| METROPOLITAN TITLE COMPANY | | 5400 GATEWAY CTR STE A | | | FLINT | MI | 48507-3939 | |
| Metropolitan Tower Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| METROPOLITAN UTILITIES DISTRICT | | 1723 HARNEY ST | | | OMAHA | NE | 68102 | |
| METROREALTY OF GAINESVILLE INC | | 4010 A NEWBERRY RD | | | GAINESVILLE | FL | 32607 | |
| METROSTUDY | | PO BOX 2683 DEPT #00 | | | HOUSTON | TX | 77252 | |
| METROU AND ASSOCIATES | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROU, PETER N | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROWEST LEGAL SERVICES | | 63 FOUNTAIN ST STE 304 | | | FRAMINGHAM | MA | 01702 | |
| METROWIDE GROUP REALTORS | | 14750 LAC LAVON DR | | | BURNSVILLE | MN | 55306-6398 | |
| METTE EVANS AND WOODSIDE | | 3401 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| METTER INSURANCE AGENCY INC | | 59 NE BROAD ST | | | METTER | GA | 30439 | |
| METTERNICH, CHISIM & METTERNICH, ANDRIA | | 4046 N MAIN ST A2 | | | RACINE | WI | 53402 | |
| METTS, ROBBIE J | | 2224 LOWE STREET | | | MACON | GA | 31206-0000 | |
| METTS, TERESA | | 1900 MAIN ST STE A | | | KLAMATH FALLS | OR | 97601 | |
| METTS, TERESA | | 226 STH 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| METUCHEN BORO | | 212 DURHAM AVE | TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METUCHEN BORO | | 500 MAIN ST | METUCHEN BORO TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METZ CITY | | CITY HALL | | | METZ | MO | 64765 | |
| METZ TOWNSHIP | | 3461 MOLSKI HWY | TREASURER METZ TWP | | HAWKS | MI | 49743 | |
| METZ TOWNSHIP | | CITY HALL | | | METZ | MO | 64765 | |
| METZ, CHRISTOPHE M | | 3032 GENTRY ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| METZ, FRANKLYN G & METZ, IDA | | PO BOX 264 | | | DERBY | NY | 14047-0264 | |
| METZ, SARAH M | | 5828 WHITEBUD DRIVE | | | RALEIGH | NC | 27609 | |
| METZ, THOMAS J | | 1680 WOODLAND DR | | | RED WING | MN | 55066 | |
| METZGER WICKERSHAM KNAUSS AND ER | | PO BOX 5300 | | | HARRISBURG | PA | 17110 | |
| METZGER, GREGORY & METZGER, BRONWEN | | PO BOX 351 | | | FORRESTON | IL | 61030 | |
| METZGER, HERBERT H & METZGER, MURIEL N | | 614 MAIN ST | | | CONTOOCOOK | NH | 03229 | |
| Metzger, Jeffrey A & Metzger, Nicole M | | 3017 Lost Creek Road North | | | Montrose | CO | 81401 | |
| METZGER, MARIANNE | | 728 WYOMISSING BLVD | BERKS FIRE WATER RESTORATION INC | | WYOMISSING | PA | 19610 | |
| METZGER, NICHOLAS E & METZGER, TIFFANI | | 176 FOAL CRT | | | LANCASTER | PA | 17602 | |
| METZGER, RICHARD & METZGER, PAMELA | | 36912 FRANKLIN AV | | | MADERA | CA | 93636-8210 | |
| METZLER AND DESANTIS LLP | | 74 E 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| Meung Ae Yi | | 3435 Wilshire Blvd #1840 | | | Los Angeles | CA | 90010 | |
| Meung Ae Yi | | 726 S Bronson Ave | | | Los Angeles | CA | 90005 | |
| Meung Ae Yi | Meung Ae Yi | 726 S Bronson Ave | | | Los Angeles | CA | 90005 | |
| MEV MORTGAGE SERVICING LP | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEWHINNEY, GREGORY L & MEWHINNEY, APRIL D | | P.O BOX 743 | | | DELTA | CO | 81416-0000 | |
| MEXICO CEN SCH COMBINED TWNS | | 40 ACADEMY ST | SCHOOL TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO CEN SCH COMBINED TWNS | | PO BOX 2261 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEXICO LOAN | | PO BOX 780 | | | WATERLOO | VI | 99999 | |
| MEXICO TOWN | | 134 MAIN ST | | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 134 MAIN ST PO BOX 251 | TOWN OF MEXICO | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 64 S JEFFERSON ST | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO TOWN | | 64 S JEFFERSON ST PO BOX 272 | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO VILLAGE | VILLAGE CLERK | PO BOX 309 | 3236 MAIN ST | | MEXICO | NY | 13114 | |
| MEXIPOWER | | 11593 S ATLANTCI AVE | | | LYNWOOD | CA | 90262 | |
| MEYBOHM REALTORS | | 590 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| MEYBOHM REALTORS LLC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYER AND COLEGROVE PLLC | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| MEYER AND GROSS REAL ESTATE | | 621 POPLAR ST | | | ATLANTIC | IA | 50022 | |
| MEYER AND MEYER | | PO BOX 127 | | | MELROSE | MN | 56352 | |
| MEYER AND RITTER REALTY | | 407 W ST JOSEPH ST | | | PERRYVILLE | MO | 63775 | |
| MEYER DARRAGH BUCKLER BEBENECK A | | 600 GRANT ST STE 4850 | | | PITTSBURGH | PA | 15219 | |
| MEYER LAW | | 4400 E BROADWAY BLVD STE 600J | | | TUCSON | AZ | 85711 | |
| MEYER LAW FIRM LLC | | 211 GWYNNBROOK AVE | | | OWINGS MILLS | MD | 21117 | |
| MEYER LAW GROUP LLP | | 268 BUSH ST 3639 | | | SAN FRANCISCO | CA | 94104 | |
| MEYER LAW PC | | 1425 W ELLIOT RD 105 | | | GILBERT | AZ | 85233 | |
| MEYER SUTTON HOMES INC | | 101 DEVANT ST UNIT 502 | | | FAYETTEVILLE | GA | 30214 | |
| MEYER THYSON, JUDITH | | 2357 S TAMIAMI TRAIL | APT 145 | | VENICE | FL | 34293 | |
| MEYER TOWNSHIP | | N 15769 FRENCHTOWN RD | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER TOWNSHIP | | PO BOX 185 | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER, ALAN I & MEYER, ORALIA | | PO BOX L | | | CALEXICO | CA | 92232 | |
| MEYER, ALISON | | 17644 W WINNEBAGO | | | GRAYSLAKE | IL | 60030-0000 | |
| MEYER, DAVID | | 711 GREENWOOD AVE | | | BROOKLYN | NY | 11218 | |
| MEYER, DEBORAH A | | PO BOX 97 | | | LAKE DELTON | WI | 53940-0097 | |
| MEYER, DOROTHEA | | 341 NATURE TRAIL LN | | | MURRYSVILLE | PA | 15668 | |
| MEYER, GREGORY J | | 2211 GOLF VIEW DRIVE | | | WENTZVILLE | MO | 63385-0000 | |
| MEYER, JEANETTE | | 706 PINEGATE DR 9 | | | FOWLERVILLE | MI | 48836 | |
| MEYER, KEITH L & MEYER, KAREN J | | 423 LOCUST DR | | | VALLEJO | CA | 94591-4222 | |
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FORT LAUDERDALE | FL | 33306 | |
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FT LAUDERDALE | FL | 33306 | |
| MEYER, LYDIA | | PO BOX 14217 | | | ROCKFORD | IL | 61105 | |
| MEYER, LYDIA S | | PO BOX 926 | 308 W STATE ST | | ROCKFORD | IL | 61105 | |
| MEYER, MARGARET E & MEYER, JOHN M | | 139 NORTH RICHMOND AVE | | | MASSAPEQUA | NY | 11758 | |
| MEYER, MEGAN & MEYER, FRANK L | | 6046 LACEBARK WAY | | | AVON | IN | 46123 | |
| MEYER, MICHAEL H | | 3447 W SHAW STE B | | | FRESNO | CA | 93711 | |
| MEYER, NICOLE | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, NICOLE A | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, RAYMOND E & MEYER, ALICE A | | 4580 MONTE CARLO CT | | | SANTA MARIA | CA | 93455-4071 | |
| MEYER, ROBERT | | 527 WATERVIEW COURT | | | CANTON | MI | 48188-0000 | |
| MEYER, STEVEN K | | 2310 LBJ FREEWAY STE 200 | | | DALLAS | TX | 75234 | |
| MEYERLAND CIA | | 4999 W BELFORT | | | HOUSTON | TX | 77035 | |
| MEYERS CONSTURCTION CO INC | | 1121 GREENWOOD RD STE 101 | | | PIKESVILLE | MD | 21208 | |
| MEYERS EISLER AND LEATHAM LLC | | 6600 ROCKLEDGE DR STE 410 | | | BETHESDA | MD | 20817-1806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERS MCCOMIS INC | | 1205 HALSELL ST | | | BRIDGEPORT | TX | 76426 | |
| MEYERS, CHERYL D | | 6241 YECKER AVE | | | KANSAS CITY | KS | 66104-1953 | |
| MEYERS, JUDITH A | | 3620 MORENO AVE SPACE 134 | CHRISTOPHER D HOLT | | LA VERNE | CA | 91750 | |
| MEYERS, JUSTIN G & MEYERS, AMANDA P | | 117 NELSON PARK DRIVE | | | WAYNESVILLE | NC | 28786 | |
| MEYERS, LAUREN R & CAVANAGH, SANTIAGO | | 10638 PECAN MEADOW DRIVE NORTH | | | OLIVE BRANCH | MS | 38654 | |
| MEYERS, MATTHEW A & MEYERS, DEANNA M | | 9720 OAK VALLEY | | | CLARKSTON | MI | 48348 | |
| MEYERS, MICHAEL S & MEYERS, SHELLY D | | 22515 N JERMAINE LN | | | COLBERT | WA | 99005 | |
| MEYERS, RYAN F | | 952 CIRCLE DRIVE | | | BALTIMORE | MD | 21227 | |
| MEYERS, SHELLEY | | PO BOX 1205 | | | BONNER | MT | 59823-0000 | |
| MEYERS, TYRONE | | 57 MORELAND AVE | P AND P CONSTRUCTION LLC | | TRENTON | NJ | 08618 | |
| MEYERSDALE AREA SCHOOL DIST | | 15025 MAIN ST | T C OF MEYERSDALEAREA SD | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DIST | | BOX 103 | | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 152 OAK POST RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | T C OF MEYERSDALEAREA SD | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 301 WALKER ST PO BOX 208 | HELEN J DAVIS TAX COLLECTOR | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 3356 CUMBERLAND HWY | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 3410 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 515 SUNSET LN | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 7859 MOUNT DAVID RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL SCHOOL DIST | | PO BOX 2 | | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SD SUMMIT | | 7859 MOUNT DAVID RD | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO SOMRST | | 515 SUNSET LN | T C OF MEYERSDALE BOROUGH | | MEYERSDALE | PA | 15552 | |
| MEYR, WAYNE C & MEYR, JANICE L | | 4038 WALDRON ROAD | | | CORPUS CHRISTI | TX | 78418 | |
| MEZA CONSTRUCTION | | 14839 BECKNER ST | | | LA PUENTE | CA | 91744 | |
| Meza Gilberto Rubio | Meza, Gilberto R. | 3092 East Sierrita Road | | | Queen Creek | AZ | 85243 | |
| MEZA, EDWARD S & MEZA, CONSUELO | | 2208 PEARSON AVE | | | WHITTIER | CA | 90601-1534 | |
| MEZA, GEORGE | | 1149 W VICTORIA ST | | | SAN BERNARDINO | CA | 92411 | |
| MEZA, JOSE | | 3734 W 58TH STREET | | | CHICAGO | IL | 60629 | |
| MEZA, LUCIANO | | 12707 PUTNAM STREET | | | WHITTIER | CA | 90602-0000 | |
| MEZA, OSCAR B | | 4001 B SPENCER HWY | | | PASADENA | TX | 77504 | |
| Meza, Salomon | | 7900 Tapia St | | | Fontana | CA | 92336 | |
| MEZA, YSIDRO E | | 2101 PACHECO RD | | | BAKERSFIELD | CA | 93304 | |
| MEZGER, MICHAEL L & BECKMAN-MEZGER, AMY | | 5 ALTA VISTA DR | | | ROCHESTER | NY | 14625 | |
| MFC CONTRACTING INC | | 545 WESTBROOK DR | | | CORTLAND MANOR | NY | 10567 | |
| MFC MORTGAGE INC OF FLORIDA | | 851 TRAFALGAR CT STE 320W | | | MAITLAND | FL | 32751 | |
| MFM INC | | PO BOX 17458 | | | PORTLAND | OR | 97217 | |
| MG BUILDING AND RENOVATIONS LLC | | 18701 GRAND RIVER MBA 109 | MARIO MATTHEWS | | DETROIT | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MG CANGELOSE AND ASSOCIATES | | 2400 BROADMOOR | | | BRYAN | TX | 77802 | |
| MG CANGELOSE AND ASSOCIATES | | 40 TARROW ST | | | COLLEGE STATION | TX | 77845 | |
| MG CANGELOSE AND ASSOCIATES | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840 | |
| MG MANAGEMENT | | 5502 W 3RD AVE | | | LAKEWOOD | CO | 80226 | |
| MG MANUFACTURING, DBA | | 10461 B | | | GULFPORT | MS | 39503 | |
| MGA INSURANCE | | | | | FORT WORTH | TX | 76113 | |
| MGA INSURANCE | | PO BOX 2933 | | | FORT WORTH | TX | 76113 | |
| MGC MORTGAGE | | 7195 DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE AS SERVICER FOR LNV | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE AS SERVICER FOR LPP | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE CORP | | 15770 DALLAS PARKWAY LB62 | ATT MONICA HADLEY | | DALLAS | TX | 75248-3305 | |
| MGC MORTGAGE INC | | 15770 DALLAS PKWY LB 62 | | | DALLAS | TX | 75248 | |
| MGC MORTGAGE INC | | 75 REMITTANCE DR STE 6664 | | | CHICAGO | IL | 60675 | |
| MGE | | PO BOX 219255 | | | KANSAS CITY | MO | 64121 | |
| MGIC | | 250 E KILBOURN AVE | | | MILWAUKEE | WI | 53202 | |
| MGIC | | ATTN INSURANCE SERVICES | 270 EAST KILBOURN AVE | | MILWAUKEE | WI | 53202 | |
| MGIC | | PO BOX 488 | | | MILWAUKEE | WI | 53201 | |
| MGIC INVESTOR SERVICES CORP | | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | MILWAUKEE | WI | 53201-0566 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | | Milwaukee | WI | 53202 | |
| MGIC INVESTOR SERVICES CORPORATION | | PO BOX 566 | | | MILWAUKEE | WI | 53201 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MGM CONSTRUCTION | | 936 N SUNSET | | | AZUSA | CA | 91702 | |
| MGM Law Group | CALVIN BERRY & KAREN BERRY VS GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & FEDERAL NATIONAL MRTG ASSOC | 147 Republic Street | | | Madison | MS | 39110 | |
| MGM LAW OFFICES | | 180 N LASALLE ST STE 3014 | | | CHICAGO | IL | 60601 | |
| MGM RESTORATION | | 1232 COMBERMERE DR | | | TROY | MI | 48083 | |
| MGMILLER VALUATIONS INC | | PO BOX 8667 | | | RICHMOND | VA | 23226 | |
| MGMT LLC | | PO BOX 93025 | | | LAS VEGAS | NV | 89193-3025 | |
| MGN FUNDING CORPORATION | | 3050 WHITESTONE EXPY STE 305 | | | FLUSHING | NY | 11354-1995 | |
| MGN LOCK-KEY & SAFES, INC. | | 513 E HAWLEY | | | MUNDELEIN | IL | 60060 | |
| MGR CONSTRUCTION INC | | 86 N MAIN STREE | | | BROCKTON | MA | 02301 | |
| MH CONSTRUCTION | | 2621 SPRINGWOOD DR | | | AUGUSTA | GA | 30904 | |
| MHA | c/o Will Moseng | PO Box 30044 | | | Lansing | MI | 48909 | |
| MHC OPERATING LIMITED PARTNERSHIP | | 13691 GAVINA AVE NO 632 | | | SYLMAR | CA | 91342 | |
| MHE ASSOCIATIONINC | | 201 FIELDSTONE DR | MOUNTAIN HOME ESTATES | | LONDONDERRY | NH | 03053 | |
| MHPool Holdings LLC | | c o Cerberus Real Estate Capital Management LLC | 875 Third Ave 12th Fl | | New York | NY | 10022 | |
| MHS APPRAISAL SERVICES | | 1342 SUN VALLEY RD | | | CLARKSVILLE | TN | 37040 | |
| MHWC | | 5300 DERRY STREET | | | HARRISBURG | PA | 17111-3598 | |
| MI CONSTRUCTION INC | | 313 LINDEN ST | | | GLEN ELLYN | IL | 60137 | |
| MI MUTUAL INSURANCE | | | | | DETROIT | MI | 48272 | |
| MI MUTUAL INSURANCE | | | | | ROCKVILLE | MD | 20850 | |
| MI MUTUAL INSURANCE | | PO BOX 720004 | | | DETROIT | MI | 48272 | |
| MI MUTUAL INSURANCE | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| MI WINSTON | | 333 W 16TH PL | | | CHICAGO HTS | IL | 60411 | |
| Mi Young Suh | | 103 Regiment Court | | | Ft. Washington | PA | 19034 | |
| MIA CHIRICOSTA AND MC AND T | CONSTRUCTION INC | PO BOX 2377 | | | GRANTS PASS | OR | 97528-0218 | |
| Mia Heard | | 913 East US Highway 80 | Apt. 4305 | | Mesquite | TX | 75150 | |
| Mia Rogers | | 3005 NW Market Street | Apt #A211 | | Seattle | WA | 98107 | |
| MIA SEMO | | 5805 E AVENIDA SERRA | | | ANAHEIM | CA | 92807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIA T PARSONS AND | | PO BOX 141 | PUROCLEAN DISASTER RESTORATION | | WOODSBORO | MD | 21798 | |
| Miah, Mohammed | MOHAMMED S. MIAH VS. JACOB GEESING | PO BOX 3934 | | | GAITHERSBURG | MD | 20885-3934 | |
| MIAMI CASS REMC | | PO BOX 168 | | | PERU | IN | 46970 | |
| MIAMI CITY | | CITY HALL | | | MIAMI | MO | 65344 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL STE 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 W MAIN ST | MIAMI COUNTY TREASURER | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 25 N BROADWAY | MIAMI COUNTY TREASURER | | PERU | IN | 46970 | |
| MIAMI COUNTY | | 25 N BROADWAY | | | PERU | IN | 46970 | |
| MIAMI COUNTY BLDG REGULATIONS | | 510 W WATER STE 120 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 S PEARL STE 101 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 25 N BROADWAY RM 205 | | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDER | | PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTYS RECORDERS OFFICE | | 25 N BROADWAY | | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDERS OFFICE | | 25 N BROADWAY | RM 205 | | PERU | IN | 46970 | |
| MIAMI COUNTY REGISTER OF DEEDS | | 201 S PEARL ST 101 | | | PAOLA | KS | 66071 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 137TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 13TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128-1933 | |
| MIAMI DADE COUNTY | | 11805 SW 26 ST TM 149 | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 8675 N W 53RD ST | | | MIAMI | FL | 33166 | |
| MIAMI DADE COUNTY ANIMAL SERVICE | | 140 M FLAGLER ST STE 1107 | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY BOARD OF COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY BUILDING AND | | 11805 SW 26TH ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY CLERK OF CIRCUIT | | 22 NW FIRST ST | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY CLERK OF COURTS | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY DEPT OF PERMITTIN | | 11805 SW 26 ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | 22 NW FIRST ST | COURTHOUSE E | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | PO BOX 011711 | | | MIAMI | FL | 33101 | |
| MIAMI DADE COUNTY SOLID WASTE | | 2525 NW 62ND ST | 5TH FL | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY SOLID WASTE MGMT | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY STORMWATER | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130-1501 | |
| MIAMI DADE COUNTY STORMWATER | | 701 NW CT STE 400 | | | MIAMI | FL | 33136 | |
| MIAMI DADE COUNTY WATER AND SEWER | | 3071 SW 38 AVE | | | MIAMI | FL | 33146-1520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST 5TH FL | MIAMI DADE SOLID WASTE | | MIAMI | FL | 33147 | |
| MIAMI DADE STORMWATER UTILITY | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MIAMI DADE WATER AND SEWER | | 3575 S LEJEUNE RD | | | MIAMI | FL | 33133 | |
| MIAMI DADE WATER AND SEWER DEPT | | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | 3575 S LEJEUNE RD | | MIAMI | FL | 33233 | |
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | | | MIAMI | FL | 33233 | |
| MIAMI DADE WATER SEWER DEPT | | PO BOX 330316 | | | MIAMI | FL | 33233 | |
| MIAMI DATE COUNTY | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| MIAMI MUTUAL INSURANCE CO | | | | | TROY | OH | 45373 | |
| MIAMI MUTUAL INSURANCE CO | | 1 INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| MIAMI REALTY GROUP INC | | 9240 SUNSET DR STE 238 | | | MIAMI | FL | 33173 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL STE 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI SHORES CONDO ASSOCIATION | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| MIAMI SHORES VILLAGE | | 10050 NE 2ND AVE | | | MIAMI SHORES | FL | 33138 | |
| MIAMI TOWNSHIP | | 2700 LYONS RD | | | MIAMISBURG | OH | 45342 | |
| MIAMI VALLEY APPRAISERS AND ASSOC | | 1121 S RANGELINE RD | | | LUDLOW FALLS | OH | 45339 | |
| MIAMI VALLEY MUT INS ASSOC | | | | | TROY | OH | 45373 | |
| MIAMI VALLEY MUT INS ASSOC | | PO BOX 249 | | | TROY | OH | 45373 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | | | MIAMI | FL | 33130 | |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 West Flagler Street, Suite 1403 | | | Miami | FL | 33130 | |
| MIAMI-DADE TAX COLLECTOR | | 140 W FLAGLER STREET | | | MIAMI | FL | 33130-1575 | |
| MIAN ARIF | | 5395 LADY BUG CT | | | RENO | NV | 89523 | |
| MIANDITHE FANFAN AND J LESLIE | | 2800 NW 83RD TERRACE | WIESEN INC | | SUNRISE | FL | 33322 | |
| MIAO, GUO-HUA & WU, FAN | | PO BOX 11570 | | | WILMINGTON | DE | 19850-1570 | |
| MIC | | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |
| MIC GENERAL INSURANCE CORP | | | | | SAINT LOUIS | MO | 63166 | |
| MIC GENERAL INSURANCE CORP | | PO BOX 66937 | | | ST LOUIS | MO | 63166 | |
| MIC GNMA NON REPORTING | | 500 ENTERPRISE RD STE 150 | | | HORSHAM | PA | 19044 | |
| MIC P AND C INS CORP | | | | | KALISPELL | MT | 59903 | |
| MIC P AND C INS CORP | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MICA INDUSTRIES | | 1412 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | |
| MICAH A HEIDEL AND | | BROKK A HEIDEL | 722 PARK AVE | | OMRO | WI | 54963 | |
| MICAH CHAPMAN AND CITYWIDE | RESTORATION INC | PMB 242 | 120 S HOUGHTON RD STE 138 | | TUCSON | AZ | 85748-2155 | |
| MICAH DANIELS ATT AT LAW | | 401 W MAIN ST STE 801 | | | LOUISVILLE | KY | 40202 | |
| MICAH S DANN AND | THE ESTATE OF STEVEN R DANN | 10335 WOODROSE AVE | | | SANTEE | CA | 92071-1703 | |
| MICHAEL E CHADDIC | | 2522 MILL CREEK RD | | | THE DALLES | OR | 97058 | |
| MICAHEL GARLAND | MARIA GARLAND | 2389 SANDY WALK WAY | | | ODENTON | MD | 21113 | |
| MICCI AND KOROLYSHUN PC | | 10 ELIZABETH ST | | | DERBY | CT | 06418 | |
| MICELI, ERIC C & MICELI, KEITH J | | 3811 W. DAVIDSON LANE | | | PHOENIX | AZ | 85051 | |
| MICELI, LISA | | 101 ROYAL PARK DRIVE | APT 4B | | OAKLAND PARK | FL | 33309 | |
| MICHAEL & ANGELA WATSON | | 4203 S 580 W | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL & BONNIE BUCKLEY | | 9150 SPRUCE CREEK CT | | | RENO | NV | 89523 | |
| MICHAEL & CAROL HORA | | PO BOX 66121 | | | WASHINGTON | DC | 20035-6121 | |
| MICHAEL & CARTHERINE PARSONS | | 370 NE 141ST AVE | | | ALLEMAN | IA | 50007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL & DENISE FISHER | | 17871 ROAD 276 | | | STRATHMORE | CA | 93267 | |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | | Smithtown | NY | 11787 | |
| MICHAEL & GAYLEE SATTERTHWAITE | | 425 12TH STREET | | | EVANSTON | WY | 82930 | |
| MICHAEL & JUNELI CYRIAK | | 8259 OWENS ST | | | SUNLAND | CA | 91040 | |
| MICHAEL & KIM MOORE | | 3735 SAN ANTONIO RD | | | YORBA LINDA | CA | 92886 | |
| MICHAEL & MAUREEN MELCHIORRE | | 999 HILLSDALE AVENUE | | | HILLSDALE | NJ | 07642 | |
| Michael & Melissa Ellis | | 10232 N. 45th Ave | | | Glendale | AZ | 85302 | |
| MICHAEL & MICHELLE FERRARI | | 105 WESTWOODS ROAD | | | EAST HARTLAND | CT | 06027 | |
| MICHAEL & TAMARA TROUSDALE | | 115915 BLACK BEAR CT | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL A AGRESTI ATT AT LAW | | 4934 PEACH ST | | | ERIE | PA | 16509 | |
| MICHAEL A AND JULIA CRIMI AND | | 1876 W 10TH ST | PAUL DAVIS RESTORATION | | BROOKLYN | NY | 11223 | |
| Michael A Baizar Et Us Barbara T Gotoy vs GMAC Mortgage LLC and GMAC Mortgage LLC FKA GMAC Mortgage Corporation US et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| MICHAEL A BANKS | | 869 MOSSWOOD LANE | | | MILLBRAE | CA | 94030 | |
| MICHAEL A BARRITT | KIMBERLY A BARRITT | 305 COPPER HILL DR | | | CARY | NC | 27511 | |
| MICHAEL A BERGSTROM | | 837 GREENWOOD AVE NE | | | ATLANTA | GA | 30306-3722 | |
| MICHAEL A BERNIGER ATT AT LAW | | 90 S CASCADE AVE STE 310 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL A BOSKE ATT AT LAW | | 122 CENTRAL PLZ N 101 | | | CANTON | OH | 44702 | |
| MICHAEL A BRAMBLE | CAROLE K BRAMBLE | 66 RIVO ALTO CANAL | | | LONG BEACH | CA | 90803 | |
| MICHAEL A BREEMS | | 12353 ILEX ST NW | | | COON RAPIDS | MN | 55448 | |
| MICHAEL A BREY ATT AT LAW | | PO BOX 707 | | | WEYAUWEGA | WI | 54983 | |
| MICHAEL A BRITT ATT AT LAW | | 3701 WILLIAMS BLVD STE 255 | | | KENNER | LA | 70065 | |
| MICHAEL A BUCKENHAM | | 4954 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| MICHAEL A CAMPBELL | | 7021 STODDARD LN | | | PLANO | TX | 75025-3041 | |
| MICHAEL A CAPUL P.A. | | Real Living LUXURY HOMES | | | Boca Raton | FL | 33433 | |
| MICHAEL A CAPUL PA | | 7000 W PALMETTO PARK RD 109 | | | BOCA RATON | FL | 33433 | |
| MICHAEL A CARDENAS ATT AT LAW | | 7657 WINNETKA AVE STE 310 | | | WINNETKA | CA | 91306 | |
| MICHAEL A CASAZZA | SHAUNE A CASAZZA | 10 NORTHLAND LANE | | | AABERDEEN | NJ | 07747-1321 | |
| MICHAEL A CASTLE ATT AT LAW | | 110 W ALBANY ST | | | HERKIMER | NY | 13350 | |
| MICHAEL A CHRISTIAN GENERAL MNGR | | 2675 3RD ST STE K | | | RIVERSIDE | CA | 92507 | |
| MICHAEL A CICERO | | 25114 RIVER RUN TRAIL | | | ZUNI | VA | 23898 | |
| MICHAEL A CISNEROS ATT AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A CISNEROS ATTORNEY AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A COLLINS | MOLLY COLLINS | 3248 WAVERLY DRIVE | | | LOS ANGELES | CA | 90027 | |
| MICHAEL A COURTNEY ATT AT LAW | | 34905 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| MICHAEL A DALOISIO | EVIE DALOISIO | 7191 HOLLYHOCK LANE | | | SOLON | OH | 44139 | |
| MICHAEL A DAUTERIVE | | 5420 EHRHARDT AVENUE | | | SACRAMENTO | CA | 95823 | |
| MICHAEL A DAUTERIVE TRUST | | 5420 EHRHARDT AVENUE | | | SACRAMENTO | CA | 95823 | |
| MICHAEL A DAWKINS | | 972 WILLOWOAD LANE SW | | | ATLANTA | GA | 30331 | |
| MICHAEL A DAY ATT AT LAW | | 521 SW CLAY ST 204 | | | PORTLAND | OR | 97201 | |
| MICHAEL A DEFEO | LINDA L DEFEO | 28 WINDING WAY | | | HILLSBOROUGH | NJ | 08844 | |
| MICHAEL A DEGENNARO | | AND ELIZABETH W DEGENNARO | 128 GROVE STREET EXTENSION | | YALESVILLE | CT | 06492 | |
| MICHAEL A DELAFOISSE AND HILLS | | 5626 W PINEWOOD DR | A C AND REMODELING | | LAKE CHARLES | LA | 70607 | |
| MICHAEL A DELLA VECCHIA | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| MICHAEL A DILLON PC | | PO BOX 1537 | | | FORSYTH | GA | 31029 | |
| MICHAEL A DOVER ATT AT LAW | | 909 18TH ST | | | PLANO | TX | 75074 | |
| MICHAEL A EDDINGS ATT AT LAW | | PO BOX 807 | | | COLUMBUS | GA | 31902-0807 | |
| MICHAEL A EDGHILL | | 2 SMALLEY ROAD | | | EDISON TOWNSHIP | NJ | 08817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A ELDER | | 10695 OXFORD MILL CIR | | | ALPHARETTA | GA | 30202 | |
| MICHAEL A FAKHOURY ATT AT LAW | | 804 ROUTE 9 STE 4 | | | FISHKILL | NY | 12524 | |
| MICHAEL A FAVREAU | | CHRISTINE M FAVREAU | 40 VOLKMAR ROAD | | WORCESTER | MA | 01606 | |
| MICHAEL A FISH NB ATT AT LAW | | 1158 W LINCOLNWAY STE 1 | | | VALPARAISO | IN | 46385 | |
| MICHAEL A FRANK ESQ | | 10 NW LEJEUNE RD 620 | | | MIAMI | FL | 33126 | |
| MICHAEL A FRANK ESQ ATT AT LAW | | 10 42ND AVE | | | MIAMI | FL | 33126 | |
| MICHAEL A FREDERICKS AND | | JAMIE FREDERICKS | 1701 E EDINGER AVE B1 | | SANTA ANA | CA | 92705 | |
| MICHAEL A FRYE ATT AT LAW | | PO BOX 411 | | | RUSSELL | KY | 41169 | |
| MICHAEL A GARLICK | TERRY M GARLICK | 67840 HOWARD ST | | | RICHMOND | MI | 48062 | |
| MICHAEL A HALL ATT AT LAW | | 660 E FRANKLIN RD STE 220 | | | MERIDIAN | ID | 83642 | |
| MICHAEL A HENSLEY ATT AT LAW | | 205 20TH ST N STE 508 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL A HETRICK | | 1070 DETWILER DRIVE | | | YORK | PA | 17404 | |
| MICHAEL A HIENER ATT AT LAW | | PO BOX 1 | | | JEFFERSON | OH | 44047 | |
| MICHAEL A HORTON ATT AT LAW | | 225 E MENDENHALL ST STE C | | | BOZEMAN | MT | 59715 | |
| MICHAEL A INGROSSIO | | 95 CARDINAL RD | | | LEVITTOWN | NY | 11756 | |
| MICHAEL A JULIUS | CARLA D JULIUS | 2830 CASTLEWOOD COURT | | | AUORA | IL | 60504 | |
| MICHAEL A KAUFMAN ESQ | | 1655 PALM BEACH LAKES BLVD 1012 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KAUFMAN ESQ ATT AT LA | | 1655 PALM BEACH LAKES BLVD 900 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KELLY | | 128 DORRANCE STREET SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| MICHAEL A KING ATT AT LAW | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| MICHAEL A KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL A KOPLEN ATT AT LAW | | 14 S MAIN ST STE 4 | | | NEW CITY | NY | 10956 | |
| MICHAEL A LACH | JENNIFER A LACH | 13046 15TH AVENUE NORTHEAST | | | SEATTLE | WA | 98125 | |
| MICHAEL A LAUX ATT AT LAW | | 8 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| MICHAEL A LAWDER ATT AT LAW | | 515 OLIVE ST STE 704 | | | SAINT LOUIS | MO | 63101 | |
| MICHAEL A LIEBERMAN ATT AT LAW | | 13809 TURNMORE RD | | | SILVER SPRING | MD | 20906 | |
| MICHAEL A LILLY AND LOWES | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR B 49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR STE B49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 3523 PELHAM RD B | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 620 N MAIN ST STE 102 | | | GREENVILLE | SC | 29601 | |
| MICHAEL A LINTNER ATT AT LAW | | 883 CIR RD | | | GREER | SC | 29651 | |
| MICHAEL A LINTNER ATT AT LAW | | PO BOX 1776 | | | GREENVILLE | SC | 29602 | |
| MICHAEL A MASLOWSKI | DEBORAH A MASLOWSKI | 2014 SANFORD AVENUE | | | NEW LENOX | IL | 60451 | |
| MICHAEL A MASON ATT AT LAW | | 516 W CT ST | | | FLINT | MI | 48503 | |
| MICHAEL A MCCABE | | 429 N FRETZ AVE | | | EDMOND | OK | 73003-5150 | |
| MICHAEL A MEFFIE | DIANA C MEFFIE | 121 CRESTDALE ST NE | | | CANTON | OH | 44714 | |
| MICHAEL A MEROLA | | 7225 PEYTON PLACE | | | ORLANDO | FL | 32818 | |
| MICHAEL A METAXAS ATT AT LAW | | 1633 E 4TH ST STE 102 | | | SANTA ANA | CA | 92701-5143 | |
| MICHAEL A MINALGA | | 460 E MOUNTAIN ROAD | | | WESTFIELD | MA | 01085 | |
| MICHAEL A MITCHELL ATT AT LAW | | PO BOX 1246 | | | BATON ROUGE | LA | 70821 | |
| MICHAEL A MOE ATT AT LAW | | 1844 SILVERWOOD TER | | | LOS ANGELES | CA | 90026 | |
| MICHAEL A MOORE | | 1455 SARATOGA AVE #1005 | | | SAN JOSE | CA | 95129 | |
| MICHAEL A MOORE | LYDIA S MOORE | 2631 CLAYTON | | | TROY | MI | 48083 | |
| MICHAEL A MURPHY | KATHLEEN H MURPHY | 515 CLOVERLEAF CT | | | NAPERVILLE | IL | 60565 | |
| MICHAEL A NEE | ANNE M NEE | 3 SINBAD LN | | | WESTFORD | MA | 01886 | |
| MICHAEL A OBER | MELISSA B PARADIS | 21 SAND CASTLE LANE | | | BELLINGHAM | MA | 02019 | |
| MICHAEL A OBERRY | DONNA H OBERRY | 2100 CONSTITUTION COURT | | | ROSEWELL | GA | 30075 | |
| MICHAEL A OROSZ | | 28960 SOMERSET ST | | | INKSTER | MI | 48141 | |
| MICHAEL A PAGEL AND | | 561 63 NE 47TH ST | GLADYS PAGEL | | BOCA RATON | FL | 33431 | |
| MICHAEL A PENIC | | 3901 STONE BRIAR LANE | | | DULUTH | GA | 30097 | |
| MICHAEL A PETKOVICH | | 10141 S. UNIVERSE AVE | | | YUMA | AZ | 85367 | |
| MICHAEL A PHILLIPS | VICKI L PHILLIPS | PO BOX 675 | | | GOLD BEACH | OR | 97444 | |
| MICHAEL A PIVIROTTO AGCY | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MICHAEL A POLOZIE ATT AT LAW | | 349 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| MICHAEL A PRINCIPIO | JOSEPHINE M. PRINCIPIO | 116 SURREY LANE | | | WESTFIELD | NJ | 07090 | |
| MICHAEL A PROETT | | 4712 W BOWLES AVE | | | LITTLETON | CO | 80123-6743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A PRUSHKO | MONIQUE J PRUSHKO | 725 CASKEY ST | | | BAY POINT | CA | 94565-6774 | |
| MICHAEL A RECKTENWALD | BARBARA A RECKTENWALD | 5661 WEST CALHOUN PLACE | | | LITTLETON | CO | 80123 | |
| MICHAEL A REDDEN ATT AT LAW | | 2720 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REDDEN ATT AT LAW | | 2722 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REVELLE | SANDRA A REVELLE | 6789 NORTH WEST APPALOOSA LN | | | CORVALLIS | OR | 97330 | |
| MICHAEL A REYNOLDS ATT AT LAW | | 24684 HATHAWAY ST FL 2 | | | FARMINGTON HILLS | MI | 48335 | |
| MICHAEL A RICCIARDI | SHARON G RICCIARDI | 6 SANDWOOD DRIVE | | | MARLTON | NJ | 08053 | |
| MICHAEL A RICHARDSON ATT AT LAW | | 308 W 15TH ST | | | HOPKINSVILLE | KY | 42240 | |
| MICHAEL A RICHTER | | 1351 BROMLEY DRIVE | | | SNELLVILLE | GA | 30078 | |
| MICHAEL A RIEDEL ATT AT LAW | | 208 1 2 N 23RD ST | | | RICHMOND | VA | 23222 | |
| MICHAEL A ROBBINS AND | | 6976 OTIS ST | DELTA DISASTER SERVICES | | ARVADA | CO | 80003 | |
| MICHAEL A ROSSETTI | | 24 WHITE AVENUE | | | WAKEFIELD | MA | 01880 | |
| MICHAEL A ROW | | (FOOTHILL RANCH AREA) | 16 KENDALL | | LAKE FOREST | CA | 92610 | |
| MICHAEL A ROW | | 26322 TOWNE CENTRE DR APT 532 | | | FOOTHILL RANCH | CA | 92610-3401 | |
| MICHAEL A RUBINO | LYDIA T RUBINO | 4 QUASPEC ROAD | | | BLAUVELT | NY | 10913 | |
| MICHAEL A SANDERS | SUSAN M SANDERS | 2830 YOSEMITE AVENUE | | | SAN RAMON | CA | 94583 | |
| MICHAEL A SCHEIBLI ATT AT LAW | | 1416 W ST | | | REDDING | CA | 96001 | |
| MICHAEL A SEMANCO | | 559 PEPPERWOOD DRIVE | | | BRUNSWICK | OH | 44212 | |
| MICHAEL A SHAFFER EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS CASSONDRA K FITZSIMMONS et al | | NEWCOMER SHAFFER SPANGLER AND BREININGER | 117 W MAPLE ST | | BRYAN | OH | 43506 | |
| MICHAEL A SLIVKA ATT AT LAW | | 105 PINEY POINT LN | | | WOODLAND PARK | CO | 80863-8734 | |
| MICHAEL A SLIVKA ATT AT LAW | | 225 THAMES DR | | | COLORADO SPRINGS | CO | 80906 | |
| MICHAEL A SMITH | | 2723 CLERMONT STREET | | | SHALERSVILLE TO | OH | 44241 | |
| MICHAEL A STARR INS INC | | 1110 KENNEBEC DR | | | CHAMBERSBURG | PA | 17201 | |
| MICHAEL A STEINER C O DOAN | | 320 E 2ND AVE STE 108 | | | SAN DIEGO | CA | 92118-1121 | |
| MICHAEL A STEVENSON ATT AT LAW | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL A STORELLA | | 11 CENTRAL STREET REALTY TRUST | 11 CENTRAL ST, APT 2 | | MANCHESTER | MA | 01944 | |
| MICHAEL A SUTTON | | LAURA E SUTTON | 7010 BRAEHILL RD | | CHEYENNE | WY | 82009 | |
| MICHAEL A TAKACS | | KARIN TAKACS | 4527 330TH PLACE SOUTHEAST | | FALL CITY | WA | 98024 | |
| MICHAEL A TARRO ATT AT LAW | | 433 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| MICHAEL A TUCKER ATT AT LAW | | 24 MARKET ST | | | AMESBURY | MA | 01913 | |
| MICHAEL A WAGNER AND YUHASZ | | 831 PURDUE AVE | BUILDERS INC AND TED GLASRUD ASSOC INC | | ELYRIA | OH | 44035 | |
| MICHAEL A WATSON | | 2321 SPRINGVILLE DRIVE | | | PLOVER | WI | 54467 | |
| MICHAEL A WEBER ATT AT LAW | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL A WEISKIRCHER | WANDA WEISKIRCHER | 23931 WESLEY DRIVE | | | MIDDLETON | ID | 83644-0000 | |
| MICHAEL A WILLIAMS | | IDXZOOM LLC | 420 WHITE CLOUD TRAIL | | CANTON | GA | 30114 | |
| MICHAEL A WILLIAMS ATT AT LAW | | 423 17TH ST | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL A YOUNG | | REBECCA M YOUNG | 1081 HARTLAND | | TROY | MI | 48083 | |
| MICHAEL A YOUNGE ATT AT LAW | | 8141 E KAISER BLVD STE 200 | | | ANAHEIM | CA | 92808 | |
| MICHAEL A. ALMADA | JAN M. ALMADA | 21211 31 MILE ROAD | | | RAY | MI | 48096 | |
| MICHAEL A. BEARINGER | BRENDA L. BEARINGER | 6794 SOUTH RIDGE HWY | | | BRITTON | MI | 49229 | |
| MICHAEL A. BEYER | MELISSA S. BEYER | 7835 ROCKCRESS DRIVE | | | FREELAND | MI | 48623 | |
| MICHAEL A. BLANTON | | PO BOX 870 | | | WALDEN | CO | 80480 | |
| MICHAEL A. BRIDE | TRACY P. BRIDE | 32054 HULL AVENUE | | | FARMINGTON HILLS | MI | 48336 | |
| MICHAEL A. BRITZ | ALICE F. BRITZ | 7956 CREEK BEND DRIVE | | | YPSILANTI | MI | 48197 | |
| MICHAEL A. BUCHANAN | JUDITH A. BUCHANAN | 21 WHEATFIELD DRIVE | | | CARLISLE | PA | 17013 | |
| MICHAEL A. CAIN | MELISSA L. CAIN | 4234 SWAFFER ROAD | | | VASSAR | MI | 48768 | |
| MICHAEL A. CAMPBELL | | 87 OAKWOOD DRIVE | | | ARRINGTON | VA | 22922 | |
| MICHAEL A. CAMPBELL | BARBARA A. CAMPBELL | 1226 BRIARCLIFF AVE | | | GALLATIN | TN | 37066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A. Carpenter | Ally Financial, Inc. | 200 Renaissance Center | | | Detroit | MI | 48625 | |
| MICHAEL A. CHRISTIAN | HEATHER A. CHRISTIAN | 20280 N 59TH AVE 637 | | | GLANDALE | AZ | 85308-5850 | |
| MICHAEL A. CIAVAGLIA | VALERIA CIAVAGLIA | 825 MOHAWK | | | DEARBORN | MI | 48124 | |
| MICHAEL A. CLENDENEN | SARAH L. CLENDENEN | 1037 MOELLER ROAD | | | NEW HAVEN | IN | 46774 | |
| MICHAEL A. COIA | KRISTINE M. COIA | 210 LINCOLN CIRCLE | | | CHALFONT | PA | 18914 | |
| MICHAEL A. CROMER | LAURA A. CROMER | 2207 SOUTH BELAIR DRIVE | | | MOSES LAKE | WA | 98837 | |
| MICHAEL A. DAVIS | | 359 FALLING BROOK | | | TROY | MI | 48098 | |
| MICHAEL A. DEMEGLIO | JOY K. DEMEGLIO | 1853 OLD COLLEGE CIRCLE | | | WAKE FOREST | NC | 27587 | |
| MICHAEL A. DOWLING | SUSAN C. DOWLING | 2465 MILL PLAIN ROAD | | | FAIRFIELD | CT | 06824 | |
| MICHAEL A. DUNLEAVY | KATRIN R. DUNLEAVY | 12325 HAMPTON VALLEY PLACE | | | CHESTERFIELD | VA | 23832-2035 | |
| MICHAEL A. ECKART | KRISTINA L. TICHERICH | 332 MAIN STREET | | | HULMEVILLE | PA | 19047 | |
| MICHAEL A. EICKHOLT | | 16400 BUECHE RD | | | CHESANING | MI | 48616-9766 | |
| MICHAEL A. FANTO | NANCY A FANTO | 8838 COOPER AVE | | | GLENDALE | NY | 11385-7919 | |
| Michael A. Farr | Rodd C. Walton | Legacy Law Group | Post Office Box 7367 | | Atlanta | GA | 30357 | |
| MICHAEL A. GLANFIELD | ANITA S. GLANFIELD | 218 ABBEY LANE | | | SWEDESBORO | NJ | 08085 | |
| MICHAEL A. GOMES | LAURIE A. GOMES | 20 BUTTONWOOD ROAD | | | HALIFAX | MA | 02338 | |
| MICHAEL A. GRIFFIN | | 28 HILLVIEW AVE | | | HAMDEN | CT | 06514 | |
| MICHAEL A. GRIMALDI | MARY A. GRIMALDI | 463 SAVOIE DR | | | PALM BEACH GARDENS | FL | 33410-1606 | |
| MICHAEL A. GUIBAULT | | 314 HEMMINGWAY LANE | | | FORT MILL | SC | 29708 | |
| MICHAEL A. HARRIS | | 3220 MOUNT WHITNEY CT | | | CHICO | CA | 95973 | |
| MICHAEL A. HATCHER | LAURA E. HATCHER | 7676 FOREST WAY | | | ROSCOE | IL | 61073-8492 | |
| MICHAEL A. HELM | | 5075 SIENNA LN | | | SACRAMENTO | CA | 95835-2058 | |
| MICHAEL A. HORNICK | BETTY J. HORNICK | 12907 MEADOW POINTE LANE | | | KNOXVILLE | TN | 37922 | |
| MICHAEL A. IOVANNA | SUZANNE T. IOVANNA | 120 MILL ST | | | MIDDLETON | MA | 01949 | |
| MICHAEL A. JEFF | CHRISTINE A. JEFF | 26 LANSING AVENUE | | | WARWICK | RI | 02888 | |
| MICHAEL A. JONES | ALANNA M. JONES | 10120 OTTERTAIL COURT | | | COLORADO SPRINGS | CO | 80920 | |
| MICHAEL A. KULIKOSKY | | 229 GRAHAM STREET | | | CARLISLE | PA | 17013 | |
| MICHAEL A. LEACH | DIANA M. LEACH | 32336 HULL | | | FARMINGTON HILLS | MI | 48336 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | |
| MICHAEL A. LILLY | | 2769 LANILOA ROAD | | | HONOLULU | HI | 96813 | |
| MICHAEL A. LOHR | | 49 HANOVER STREET | | | WALLINGFORD | CT | 06492 | |
| MICHAEL A. MALLEY | JACQUE M. MALLEY | 465 STEELE ST | | | CRAIG | CO | 81625-2923 | |
| MICHAEL A. MATTA | | 2741 MOUNTAIN GATE WAY | | | OAKLAND | CA | 94611 | |
| MICHAEL A. MATURANI | | 1970 BEAGLE ROAD | | | LEWISBURG | PA | 17837 | |
| MICHAEL A. MAY | | 1821 DION DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | |
| MICHAEL A. MCGEE | VICTORIA E. MCGEE | 315 EAST 91ST STREET | | | TACOMA | WA | 98445 | |
| MICHAEL A. MEENEGHAN | LINDA C. MEENEGHAN | 5970 WOODCREST DRIVE | | | COOPERSBURG | PA | 18036 | |
| MICHAEL A. MICHALEK | PAULINE M. MICHALEK | 1412 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| MICHAEL A. MURPHY | LINDA L. MURPHY | 261 HIBBARD | | | OWOSSO | MI | 48867 | |
| MICHAEL A. MYNSBERGE | | 1302 BROOK RUN CT | APT 2A | | MISHAWAKA | IN | 46544-4904 | |
| MICHAEL A. NASH | LINDA B. NASH | 125 BALDMAR ROAD | | | HENDERSONVILLE | NC | 28791-9004 | |
| MICHAEL A. NOVASKY | | 14529 OXFORD | | | PLYMOUTH | MI | 48170 | |
| MICHAEL A. OLIVIERI | BOBBIE J. OLIVIERI | 8705 PONDEROSA AVE | | | BAKERSFIELD | CA | 93306 | |
| Michael A. Paprzyca | | 3620 N. Pine Grove, Unit 210 | | | Chicago | IL | 60613 | |
| MICHAEL A. PAREDES | REGINA M. PAREDES | 17136 LA TIERRA CIRCLE | | | FONTANA | CA | 92337 | |
| MICHAEL A. PAVLOVICH | | 4115 RIDGEFIELD TERRACE | | | HAMBURG | NY | 14075 | |
| MICHAEL A. PAWLOWSKI | LISA M. PAWLOWSKI | 743 FAIRVIEW LANE | | | BARTLETT | IL | 60103 | |
| MICHAEL A. PINOCHI | | 363 KEITH AVENUE | | | PACIFICA | CA | 94044 | |
| MICHAEL A. PIRYLIS | GERTRUD M. PIRYLIS | 3 CLERMONT COURT | | | MANCHESTER | NJ | 08759-6172 | |
| MICHAEL A. POMPEI | KATHLEEN POMPEI | 23 NORTH LOCUST AVENUE | | | WEST LONG BRANCH | NJ | 07764 | |
| MICHAEL A. PORTILLO | ELVIA H. PORTILLO | 19636 JENNINGS STREET | | | RIVERSIDE | CA | 92508 | |
| MICHAEL A. REIGHARD | JEANNE M. REIGHARD | 336 S COLONIAL DR | | | CORTLAND | OH | 44410 | |
| Michael A. Riley | Dyanne S. Riley | 9320 Earl St | Unit 20 | | La Mesa | CA | 91942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A. Riley and Dyanne S. Riley | | 4323 N. Imperial Way | | | Provo | UT | 84604 | |
| MICHAEL A. SCHIAVO JR. | BONNIE B. SCHIAVO | 501 SOUTHAMPTON BOULEVARD | | | TOMS RIVER | NJ | 08757 | |
| MICHAEL A. SCHNEIDER | CHRISTINE B. SCHNEIDER | 10 LEWIS STREET | | | FEASTERVILLE | PA | 19053 | |
| MICHAEL A. SCOPEL | | 1230 NORTH PARK ROAD | | | CRESTLINE | OH | 44827 | |
| MICHAEL A. SILVA | REBECCA E. SILVA | 937 REDLEN AVENUE | | | WHITTIER | CA | 90605 | |
| MICHAEL A. SPARROW | | 1008 NORTH STREET | | | SUFFIELD | CT | 06078 | |
| MICHAEL A. TRAINER | KAREN M. TRAINER | 6375 TIMBERMILL WY | | | REYNOLDSBURG | OH | 43068 | |
| MICHAEL A. TREMBLAY | DEBORAH A. TREMBLAY | 12856 EXCALIBUR LANE | | | ROMEO | MI | 48065 | |
| MICHAEL A. VOLK | DONNA A. VOLK | P.O. BOX 633 | | | TELLURIDE | CO | 81435 | |
| MICHAEL A. WELLS | NEREZA WELLS | 484 HENLEY AVENUE | | | NEW MILFORD | NJ | 07646 | |
| MICHAEL A. WIETECHA | | 5051 WHITEPINE DRIVE | | | CHINA TWP | MI | 48054 | |
| MICHAEL A. WILDEROTTER | KAREN L. STACK | 109 RHODODENDRON DRIVE | | | CHAPEL HILL | NC | 27517 | |
| MICHAEL A. WLUDYKA | KELI L. WLUDYKA | 26038 CHESHIRE COURT | | | GROSSE ILE | MI | 48138 | |
| MICHAEL A. ZANOS | JOANNE B. ZANOS | 964 CEDAR RIDGE DR | | | TURLOCK | CA | 95382-0471 | |
| MICHAEL A. ZAZZARA | KAREN L. ZAZZARA | 205 TALHEIM CIRCLE | | | BLACKSBURG | VA | 24060 | |
| MICHAEL A. ZELINSKY | SANDRA J. ZELINSKY | 9860 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| MICHAEL A. ZIELINSKI | JULIE A. ZIELINSKI | 12730 JOSEPH DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL A. ZIPSER | PAULA ZIPSER | 595 RIFORD | | | GLEN ELLYN | IL | 60137 | |
| MICHAEL ABRAHAM | CARLA ABRAHAM | 1017 S GOODFELLOW RD | | | PAYSON | AZ | 85541 | |
| MICHAEL ACKERMAN | | 809 H AVE | | | GRUNDY CENTER | IA | 50638 | |
| MICHAEL ADAM REICHERT ATT AT LAW | | 8001 CLAYTON RD STE E | | | SAINT LOUIS | MO | 63117 | |
| MICHAEL ADAMI | CAROLE ADAMI | 28081 THORUP LANE | | | HAYWARD | CA | 94542-2440 | |
| MICHAEL ADAMS | | 1268 INDIAN CHURCH RD | | | WEST SENECA | NY | 14224 | |
| MICHAEL ADAMS AND JANICE ADAMS | | 708 QUEENSGATE CIR | | | SUGAR GROVE | IL | 60554 | |
| MICHAEL ADLER ATT AT LAW | | 4060 AMBOY RD | | | STATEN ISLAND | NY | 10308 | |
| MICHAEL ADRIAN MICHAELIDES | | 6554 DUCKETTS LN | | | ELKRIDGE | MD | 21075-6151 | |
| MICHAEL AGEE | | 518 WOODBINE AVE | | | ROCHESTER | NY | 14619 | |
| Michael Aguanno | | 203 Walker Drive | | | Northampton | PA | 18067 | |
| MICHAEL AGUAYO VS US BANCORP dba and aka US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGE LLC CYPREXX SERVICES et al | | LARRY R WILLIAMS PLLC | THE BARRISTERS BUILDING329 UNION ST | | NASHVILLE | TN | 37219 | |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| MICHAEL ALEXANDER MILLETTE | | 716 SOUTHSIDE RD | | | GRANTS PASS | OR | 97527 | |
| MICHAEL ALLAN MOSLEY ATT AT LAW | | PO BOX 1011 | | | DADEVILLE | AL | 36853 | |
| MICHAEL ALLEN | | 1815 BLUESTONE DRIVE | | | KALISPELL | MT | 59901 | |
| Michael Allen Ackerson and Teresa Lynn Ackerson v Bank of New York Mellon Trust Company National Association fka The et al | | The Hubble Law Firm | 301 W Abram St | | Arlington | TX | 76010 | |
| MICHAEL ALLEN DEMONBRUN | DIANNE LOUISE DEMONBRUN | 3086 HORIZON DRIVE | | | SANTA YNEZ | CA | 93460 | |
| MICHAEL ALLEN STAMPER AND MIA | | 3305 OWENTON RD | STAMPER AND PICKETT AND DUNN ROOFING | | CORINTH | KY | 41010 | |
| MICHAEL ALLISON DONNA ALLISON AND | | 732 W TYLER ISLAND BRIDGE RD | CREATIVE CONCEPTS | | ISLETON | CA | 95641 | |
| MICHAEL ALPERT | | 6 MERRYMEETING DRIVE | | | MERRIMACK | NH | 03054 | |
| Michael Aluotto | | 39 Croydon Drive | | | Bellmore | NY | 11710 | |
| MICHAEL AMARA | | 1140 101 ST. APT.202B | | | BAY HARBOR | FL | 33154 | |
| MICHAEL AMMIANO | DEBRA R AMMIANO | 224 SHELL BLUFF COURT | | | PONTE VEDRA BEACH | FL | 32082 | |
| MICHAEL AMMIANO | DEBRA R AMMIANO | 9734 TAPESTRY PARK CIRCLE | #415 | | JACKSONVILLE | FL | 32246 | |
| MICHAEL AND | | 2100 DAWN PL | CHARMAINE RIDENOUR | | GRANITE CITY | IL | 62040 | |
| MICHAEL AND ALICIA STEPHEN | | 14 GILMORE RD | AND AMSOUTH BANK | | GULF BREEZE | FL | 32561 | |
| MICHAEL AND ALYSEN GROSSI | | LOT 40 MIDLAND STREET | | | NORTH POINT | FL | 34286 | |
| MICHAEL AND AMANDA COURTNEY | | 312 FIRETHORN LN | AND NATIONAL RESTORATION | | JACKSONVILLE | NC | 28546 | |
| MICHAEL AND AMANDA MORRIS AND | PROMPT RESTORATION INC | 34 MILL RACE DR | | | PORT DEPOSIT | MD | 21904-1483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND AMELIA GAMMON AND | | 6356 COUNTRY RD 708 | AMELIA GAMMON AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMELLA GAMMON | | 6356 COUNTRY RD 708 | AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMY BLOEMHOF | | 28988 W TULARE AVE | | | SHAFTER | CA | 93263-9779 | |
| MICHAEL AND AMY MARGIOLOS | | 5610 COUNTRYAIRE | | | LEAGUE CITY | TX | 77571 | |
| MICHAEL AND ANGELA CASINI | | 1804 NE WATERFIELD LN | AND DAMAGE CONTROL AND RESTORATION I | | BLUE SPRINGS | MO | 64014 | |
| MICHAEL AND ANGELA HOGAN | | 4746 IDLEWILD RD | | | CLINTON | LA | 70722 | |
| MICHAEL AND ANGELA SIMMONS | | 20416 E 41ST PL | HAWKINS BROS CONST CO | | BROKEN ARROW | OK | 74014 | |
| MICHAEL AND ANGELA STONER AND | | 21434 HWY 811 | HMS | | REED | KY | 42451 | |
| MICHAEL AND ANGELA TERILLO AND | | PO BOX 637 | MIKES CARPET SERVICE | | SAINT JO | TX | 76265 | |
| MICHAEL AND ANGIE DUBUQUE | | 45066 CLARK ST | | | CALIFORNIA | MD | 20619-2432 | |
| MICHAEL AND ANN EMEHISER | | 606 N 6TH ST | AND HEDRICK CONSTRUCTION INC | | INDIANOLA | IA | 50125 | |
| MICHAEL AND ANN MARIE MARTELL | | 130 ESSEX ST | AND ALFRED ELK | | MARLBOROUGH | MA | 01752-2917 | |
| MICHAEL AND ANN MEEHAN | | 62 HEAD OF MEADOW RD | | | NEWTOWN | CT | 06470 | |
| MICHAEL AND ANNE GORHAM AND M | | 211 K ST | AND MARY TALBOT AND ROBERT AND CAROLYN CLOUGHTERTY | | BOSTON | MA | 02127 | |
| MICHAEL AND ANNE NOVELLI | | 97 JEFFERSON DR | CSL CONSULTING | | HUDSON | OH | 44236 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND BARTHOLOMEW CONSTRUCTION INC | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND JIMCO ROOFING CO | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNETTE MURRAY AND | | 17 CONOVER CT | SIMON AND MARCONDES | | BELLE MEAD | NJ | 08502 | |
| MICHAEL AND ARETHA BRADLEY AND MJ | | 1211 PLAYER DR | WHITE AND SONS INC | | TROY | MI | 48085-3310 | |
| MICHAEL AND ASHLEY FULLER | | 21066 ROSEDOWN DR | | | LIVINGSTON | LA | 70754-2668 | |
| MICHAEL AND ASHLEY LINK AND | ROOFING BROKER | 644 FAIRMONT AVE | | | SPARTANBURG | SC | 29301-6315 | |
| MICHAEL AND AURORA CHURCH | | 5201 96 AVE CT W | | | UNIVERSITY PL | WA | 98467 | |
| MICHAEL AND BARBARA LYDON AND | | 14 HUDSON RD | ROBERT SUESSER GENERAL CONTRACTING | | GARDEN CITY | NY | 11530 | |
| MICHAEL AND BETH SOUTHERLAND | | 2904 DALE AVE | AND QUALITY CONSTRUCTION | | GRANITE CITY | IL | 62040 | |
| MICHAEL AND BIRGIT HUSSON | | 809 DEL PRADO DR | RL CUSTOMS | | KISSIMMEE | FL | 34758 | |
| MICHAEL AND BONNY WALSH | | 784 DOVER ST | | | BOCA RATON | FL | 33487 | |
| MICHAEL AND BRANDY STEWARD | | 9787 PINE POINT DR | CERTIFIED RESTORATION INC | | MONTGOMERY | TX | 77316 | |
| MICHAEL AND BRENDA GRABOWSKI AND | | 520 LAKESHORE DR | PAUL DAVIS RESTORATION | | CHAPIN | SC | 29036 | |
| MICHAEL AND BRENDA STEPP AND | | 12745 LOCKBOURNE EASTERN RD | BRADD CROSBY CONTRACTING CO | | ASHVILLE | OH | 43103 | |
| MICHAEL AND CAMMIE MCALLISTER | | 304 WALLSFORD RD | INSURANCE RESTORATION | | ST CLAIR | MO | 63077 | |
| MICHAEL AND CARINE JURADO | | 475 LEGION ST | MICHAEL AND CARINE GARCIA JURADO | | LAGANA BEACH | CA | 92651 | |
| MICHAEL AND CAROL CAULEY AND ALFRED | | 56 HALSEY AVE | ELK PUBLIC INSURANCE ADJ | | WELLESLEY | MA | 02482 | |
| MICHAEL AND CAROL LANS | AND ARC | 1077 ATLANTIC AVE APT F | | | HOFFMAN ESTATES | IL | 60169-3779 | |
| MICHAEL AND CAROLE PHIPPS | | 2748 NE 25 ST | | | LIGHTHOUSE POINT | FL | 33064 | |
| MICHAEL AND CARRIE HARRISON | | 347 HOWELL SCHOOL RD | AND CONSTRUCTION UNLIMITED | | BEAR | DE | 19701 | |
| MICHAEL AND CATHERINE | | 20141 NW 10TH ST | WISOLMERSKI AND GOMEZ ROOFING CO | | PEMBROKE PINES | FL | 33029 | |
| MICHAEL AND CATHY ENGLE | | 4121 COUNTRY RD 23 | | | CROSSVILLE | AL | 35962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND CATHY PROUTY | COAST TO COAST CONST INC | 204 LEGACY PARK DR | | | HUNTSVILLE | AL | 35806-4213 | |
| MICHAEL AND CHARLETTA FLETCHER AND | SERVPRO OF E CENTRAL CINCINNATI | PO BOX 5092 | | | CINCINNATI | OH | 45205-0092 | |
| MICHAEL AND CHARMON PUHLMANN AND | | 6560 E ORION ST | RMP CONSTRUCTION | | MESA | AZ | 85215 | |
| MICHAEL AND CHERYL GIVLER AND | A AND B ROOFING AND SUPPLY INC | 9501 W FERN DR | | | SUN CITY | AZ | 85351-1400 | |
| MICHAEL AND CHERYL NAUMANN AND | ATLAS FLOORS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |
| MICHAEL AND CHERYL NAUMANN AND | CAREY CONSTRUCTION AND RESTORATIONS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |
| MICHAEL AND CHERYL WALKER | | 7114 GARDEN GREEN DR | AND ALL STATES ROOFING AND CONSTRUCTION | | ARLINGTON | TX | 76001 | |
| MICHAEL AND CHRIS CORATTI AND | | 2648 W 100 S | MARYS CONSTRUCTION | | LIBERTY CENTER | IN | 46766 | |
| MICHAEL AND CHRISTINA HATCH | | 3136 HICKORY RIDGE RD | | | MADISON | WI | 53719-5048 | |
| MICHAEL AND CHRISTY DEYKES | | RR2 BOX 79 | | | BLOOMFIELD | IN | 47424 | |
| MICHAEL AND CINDY ROUNDS | | 56 MANN HILL RD | AND VIKING RESTORATION | | HOLDEN | ME | 04429 | |
| MICHAEL AND CLARA BEAVER AND | | 16681 COUNTRY CLUB DR | CARLA BEAVER AND SERVICE MASTER DONT PANIC | | LIVONIA | MI | 48154 | |
| MICHAEL AND COLLEEN SMITH | | 994 ROBINWOOD HILL DR | | | AKRON | OH | 44333 | |
| MICHAEL AND CONNIE GIBSON | | 1297 BELMONT DR | | | DUBLIN | GA | 31021 | |
| MICHAEL AND CONNIE SULAWSKE | | 4016 KENMORE DR | AND HOUSMAN CONSTRUCTION | | EVANSVILLE | IN | 47711 | |
| MICHAEL AND CORIEN MOJAVER AND | | 14440 CHEYENNE TRAIL | MOJAVER CONSTRUCTION | | POWAY | CA | 92064 | |
| MICHAEL AND CYNTHIA | | 2767 SW DISTRICT AVE | MAISONNEUVE AND PREMIER | | PORT S LUCIE | FL | 34953 | |
| MICHAEL AND CYNTHIA CHRISTIANSEN | | 3006 PALACE PL | GARNERS GENERAL CONTRACTING INC | | MURFREESBORO | TN | 37129 | |
| MICHAEL AND CYNTHIA MUNGUIA | | 1316 HARTVIEW AVE | AND RJ CRITELLI CONSTRUCTION | | LA PUENTE | CA | 91744 | |
| MICHAEL AND CYNTHIA RYAN | | 3090 COUNTY RD 1589 | | | JOPPA | AL | 35087 | |
| MICHAEL AND DANETTE GILLETTE | | 255 EWELL CT | AND BARTLETT ROOFING SIDING AND WINDOWS INC | | BARTLETT | IL | 60103 | |
| MICHAEL AND DANIEL COONIS | | 3742 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAEL AND DARLENE BUTLER | | 3107 MAGDALENE FOREST CT | AND FIRST KENSINGTON BANK | | TAMPA | FL | 33618 | |
| MICHAEL AND DARLENE COLEMAN | | 30 ARCH ST | | | PITTSFORD | VT | 05763 | |
| MICHAEL AND DARLENE LEONARD AND | | 8129 STONE CREEK DR | M LEONARD AND D LEON TRUST | | CHANHASSEN | MN | 55317 | |
| MICHAEL AND DAVID ROSS AND | | 103 GARFIELD | ROSS PROPERTIES | | ALBEMARLE | NC | 28001 | |
| MICHAEL AND DAVID ZIMMERMAN | | 27080 ANNARBOR AVE | DAVE S ZIMMERMAN | | PUNTA GORDA | FL | 33983 | |
| MICHAEL AND DAWN STROH AND | | 174 HYLAND RD | JOSEPH DUFFIN | | DEPEW | NY | 14043 | |
| MICHAEL AND DEANN ELLINGSON | | 19417 NORFOLK ST NW | | | ELK GROVE | MN | 55330 | |
| MICHAEL AND DEBBIE CAJTHAML | | 14208 MELROSE ST | AND MICHAEL CAJTHAML SR | | OVERLAND PARK | KS | 66221 | |
| MICHAEL AND DEBBIE FERRELL | | 12801 LODGEPOLE LN | AND MARLYN SMITH FERRELL | | KNOXVILLE | TN | 37934-0896 | |
| MICHAEL AND DEBBIE WILSON AND | | 108 W EIGHTH ST | AMERICAN CONSTRUCTION | | WEST FRANKFORT | IL | 62896-1127 | |
| MICHAEL AND DEBORAH FEESER AND | | 432 RASPBERRY DR | APEL CONSTRUCTION | | MONROEVILLE | PA | 15146 | |
| MICHAEL AND DEBORAH OREILLY | AND R G URBAN COMPANY | 6550 DARTBROOK DR | | | DALLAS | TX | 75254-7975 | |
| MICHAEL AND DEBORAH ROBINSON | | 164 BRYANT DR | AND PREFERRED RESTORATION | | PITTSBURGH | PA | 15235 | |
| MICHAEL AND DEBRA BARONE | | 2048 ABERDEEN CIR | | | MURFREESBORO | TN | 37130 | |
| MICHAEL AND DENISE HUNSCHE | | 14908 KNOB CONE COVE | AND PAUL DAVIS RESTORATION | | FORT WAYNE | IN | 46814-8834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND DENISE LAMANTIA | | 81 LIONS CT | | | FREEHOLD | NJ | 07728 | |
| MICHAEL AND DIANA BORDERS | | 17350 BARRLEY CT | | | DUMFRIES | VA | 22026 | |
| MICHAEL AND DIANA MILLS | | 406 BEARBERRY LN | | | GROVELAND TOWNS | MI | 48462 | |
| MICHAEL AND DIANA WEST AND | | 2512 HAWK DR | NORTEX CONTRACTING | | MESQUITE | TX | 75181 | |
| MICHAEL AND DIANE HEATH AND | | 578 SHOSHONE ST | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81504 | |
| MICHAEL AND DOMINIQUE BORDELON | | 2541 GARDEN DR | | | MERAUX | LA | 70075 | |
| MICHAEL AND DONA RODICH | | 10525 31ST AVE N | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL AND DONNA KENNEDY | | 545 CEDAR LAKE CT | AND ARS RESCUE ROOFER | | CARMEL | IN | 46032 | |
| MICHAEL AND DONNA OBRIEN | | 3300 AROOSTOOK RD | | | EAGLE LAKE | ME | 04739 | |
| MICHAEL AND DONNA PETRUZZI | | 45 NIELD RD | AND TW STEWART INC | | SPRINGFIELD | PA | 19064 | |
| MICHAEL AND DONNA PONCE | | 10378 FAIRWAY RD | CITY COUNTY CREDIT UNION | | PEMBROKE PINES | FL | 33026 | |
| MICHAEL AND DONNA PROVENZANO AND | | 8 ARCADIA LN | SELTSER AND GOLDSTEIN PUBLIC ADJ | | SALEM | NH | 03079 | |
| MICHAEL AND DONNA SYAKOVICH | | 1211 BIRCH ST | LATTIMORES MOBIL HOME SALES | | HARRISON | MI | 48625 | |
| MICHAEL AND DOREEN ROBINSON | | 72 W MAIN ST | AND EXTERIOR SOLUTIONS | | UPTON | MA | 01568 | |
| MICHAEL AND ELIZABETH | | 810 ETHAN RD | CARRUTH | | LANTANA | TX | 76226 | |
| MICHAEL AND ELLEN WEITZEL AND | QUALITY FIRST BUILDERS LLC | W68N733 EVERGREEN BLVD | | | CEDARBURG | WI | 53012-1104 | |
| MICHAEL AND EMILY GWIN AND | | 1092 HALL SPENCER RD | CSM CONSTRUCTION | | CATAWBA | SC | 29704 | |
| MICHAEL AND EMILY HOPPS | | 57 BOLTON WOODS WAY | | | BELTON | MA | 01740 | |
| MICHAEL AND EMILY LAMMERT | | 5125 WELSH WAY | | | ELK GROVE | CA | 95757-3264 | |
| MICHAEL AND ESTRELLA SILVA AND | | 7009 ADCOTE DR | HAMPTON BUILDERS | | CORPUS CHRISTI | TX | 78413 | |
| MICHAEL AND FELICIA HENRY AND | | 7038 CRANLEIGH COVE | RONIN CONSTRUCTION CONCEPTS | | MEMPHIS | TN | 38141 | |
| MICHAEL AND GABRIELLE FELLNER | | 541 CYPRESS POINTE DR W | | | PEMBROKE PINES | FL | 33027 | |
| MICHAEL AND GAYLE BELLOTTI | | 33 BAY BERRY RD | | | QUINCY | MA | 02171 | |
| MICHAEL AND GERALDINE SEELYE | | 12638 W COMMONS RD | | | DETROIT LAKES | MN | 56501 | |
| MICHAEL AND GINA UNDERWOOD | | 1632 BROOKHAVEN DR | AND NATIONAL HOME IMPROVEMENTS | | GASTONIA | NC | 28056 | |
| Michael and Gloria McGuinty | | 4757 Roundtree | | | Brighton | MI | 48116 | |
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | |
| Michael and Gloria McGuinty | Michael and Gloria McGuinty | 4757 Roundtree | | | Brighton | MI | 48116 | |
| MICHAEL AND GRETCHEN NICHTER | | 1014 WIGGINS WAY | AND T AND D RESTORATION AND CONSTRUCTION | | W GOSHEN TWP | PA | 19380 | |
| MICHAEL AND HEATHER OLSEN | | 200 FOREST PARK | | | DOUBLE OAK | TX | 75077 | |
| MICHAEL AND HELEN CELOCK | | 1 VENETIA AVE | | | CRANFORD | NJ | 07016 | |
| MICHAEL AND HOLLY MALIE | | 1646 BROWNLEE AVE | | | YOUNGSTOWN | OH | 44514 | |
| MICHAEL AND IVONNE GOODWIN AND | | 230 PRESTON CLUB DR | DRC CONSTRUCTION | | SHERMAN | TX | 75092 | |
| MICHAEL AND JACQUELYN FARELL | | RT BOX 1742 | AND RELIABLE RESTORATION | | MOUNDS | OK | 74047 | |
| MICHAEL AND JAIME PHELAN | | 3906 WILDWOOD VALLEY CT | AND FSR SERVICES | | HOUSTON | TX | 77345 | |
| MICHAEL AND JAMESA BROWN AND | SHAY CONSTRUCTION | 7136 ROLLING FOREST AVE | | | SPRINGFIELD | VA | 22152-3601 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD | AND JAMES MARINO & WHM FOUNDATIONSTABILIZATION LLC | | SPRING HILL | FL | 34608 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD 10315 17 | AND WHM FOUNDATION STABLIZATION LLC | | SPRING HILL | FL | 34608 | |
| MICHAEL AND JAN VOGHT AND JASON | | 7401 NESTLE AVE | CONSTRUCTION COMPANY | | RESEDA | CA | 91335 | |
| MICHAEL AND JANE OLOUGHLIN | | 28 FALCON RIDGE | | | HOPKINTON | MA | 01748 | |
| MICHAEL AND JANET MITTEL | | 1007 WESTWOOD DR NE | | | VIENNA | VA | 22180 | |
| MICHAEL AND JANET SHIRLEY | | 2816 ARROWHEAD DR | | | BIRMINGHAM | AL | 35215-2112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND JANICE CICO | | 10443 WASHINGTON WAY | | | NORTHGLENN | CO | 80233 | |
| MICHAEL AND JENNIFER GEETING | | 3860 MEADOW WOOD DR | AND BLUE VALLEY REMODELING INC | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL AND JENNIFER LEWIS | | 11437 N 47TH DR | AND GEORGE BRAZIL | | GLENDALE | AZ | 85304 | |
| MICHAEL AND JENNIFER MADDOX | | 3273 PIONEER RD | | | TALLAHASSEE | FL | 32309 | |
| MICHAEL AND JENNIFER MITCHELL | | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JENNIFER MITCHELL | AND PREFERRED ROOFING | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JESSICA ANSARDI | | 105 W EVELYN CT | AND ROOF TECH | | PORTLAND | TN | 37148 | |
| MICHAEL AND JILL HARRELSON | | 118 BRIAN CT | AND HARRELSON BUILDERS | | DALEVILLE | AL | 36322 | |
| MICHAEL AND JO ETHEL WILDER AND | | 5584 W OUTER DR | A AND R TOTAL CONSTRUCTION CO INC | | DETROIT | MI | 48235 | |
| MICHAEL AND JOAN CAHILL AND | | 4422 OAK AVE | D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL AND JOANN BOGART | | 62 W 18TH RD | AND JOANN RIVERA | | BROAD CHANNEL | NY | 11693 | |
| MICHAEL AND JOY DURBIN | | 11990 WINCANTON DR | | | CINCINNATI | OH | 45231 | |
| MICHAEL AND JOYCE HATCH AND | | 1533 MOORGATE DR | CHAMPION AND MATTHEW MILLSAPS ROOFING | | KNOXVILLE | TN | 37922 | |
| MICHAEL AND JUDITH TABOR | | 104 HASTING WAY | | | SUMMERVILLE | SC | 29485 | |
| Michael and Juli Muzelak | | 8184 Shady Grove Road | | | Jacksonville | FL | 32256 | |
| MICHAEL AND JULIE GLYNN | | 1523 N 1000 E RD | | | MONTICELLO | IL | 61856 | |
| MICHAEL AND JULIE SWICK | | 1671 KENBROOK TRACE NW | | | ACWORTH | GA | 30101 | |
| MICHAEL AND JUWANA BROADUS | | 23587 BELMAR DR | | | LEONARDTOWN | MD | 20650 | |
| MICHAEL AND KAREN BOEVER | | 13320 N 192ND ST | | | BENNINGTON | NE | 68007 | |
| MICHAEL AND KAREN MCSHAN | | 473 BROWNING LOOP | | | MANDEVILLE | LA | 70448 | |
| MICHAEL AND KARI PEDERSON AND | | 480 S 5TH ST | HAROLD DYER | | JEFFERSON | OR | 97352 | |
| MICHAEL AND KARIS SUHAJDA AND | | 180 W SCHWAB AVE | CHUBA HEATING AND REMODELING INC | | HOMESTEAD | PA | 15120 | |
| MICHAEL AND KATHARINA | | 505 N LAKE SHORE DR 603 604 | DUNIGAN | | CHICAGO | IL | 60611 | |
| MICHAEL AND KATHERINE CROOKS | | 46 FOLSOM DR | | | NEWMARKET | NH | 03857 | |
| MICHAEL AND KATHLEEN IRWIN | | 6061 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| MICHAEL AND KATHRYN BROWN | | 41 S MALLARD AVE | CHASE MANHATTON BANK | | SELDON | NY | 11784 | |
| MICHAEL AND KATHRYN GOERS | | 2322 N SUNRISE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| MICHAEL AND KATHY OCONNOR | | 107 PEPPER TREE RD | AND RAPID RESPONSE RESTORATION | | JACKSON | TN | 38305 | |
| MICHAEL AND KATHY SEMANCO | | 559 PEPPERWOOD DR | | | BRUNSWICK | OH | 44212 | |
| MICHAEL AND KATHY TINKER | | 27052 DE BERRY DR | | | CALABASAS | CA | 91301 | |
| MICHAEL AND KELLI DUMARS | | 514 10TH ST SW | | | VERO BEACH | FL | 32962 | |
| MICHAEL AND KELLY CONSUELOS | | 8766 SUMMIT CIR | AND KELLY COSTELLO | | FOGELSVILLE | PA | 18051 | |
| MICHAEL AND KELLY SIFRIT AND | | 4240 SAVANNAHS TRAIL | DIT DIVAS LLC | | MERRITT ISLAND | FL | 32953 | |
| MICHAEL AND KELLY STALLSMITH | | 25 PILGRIM SPRING RD | FIFTHE THIRD BANK | | WELLFLEET | MA | 02667 | |
| MICHAEL AND KIM AMUNDSON | | 4011 GLENHAVEN DR | AND MIKE AMUNDSON | | LA CROSSE | WI | 54601 | |
| MICHAEL AND KIMBERLY ANCONA | | 13116 LINDEN ST | | | LEAWOOD | KS | 66209 | |
| MICHAEL AND KIMBERLY PIASER | | 5773 FRANKFORT AVE | AND HOMECRAFTERS REBUILDING INC | | PARMA | OH | 44129 | |
| MICHAEL AND KIMBERLY SMITH | | 5914 LONDONAIRY BLVD | | | HUDSON | OH | 44236 | |
| MICHAEL AND KRISTI ROBERTSON | | 859 COUNTRY ACRES | AND TALLENT ROOFING INC | | WICHITA | KS | 67212 | |
| MICHAEL AND KUPEC | | 228 CT ST | | | CLARKSBURG | WV | 26301 | |
| MICHAEL AND LAURA MASTERSON | | 8434 FOX FOLLOW DR | | | PORT RICHEY | FL | 34668 | |
| MICHAEL AND LAURA MURPHY AND | TC WATER FEATURES INC | 318 COUNTRY LANDING BLVD | | | APOPKA | FL | 32703-5022 | |
| MICHAEL AND LEIGH KIRTLEY | | 276 LAKE CASTLE RD | | | MADISON | MS | 39110 | |
| MICHAEL AND LELA MILLER AND | | 1801 BRAMBLEWOOD DR | LANDMARK CORP | | KINGSPORT | TN | 37660 | |
| MICHAEL AND LINDA PERES | AND JP AND SONS | 46042 KATE ST | | | HAMMOND | LA | 70401-6010 | |
| MICHAEL AND LINDA WONN AND | PROBUILDERS AND RESTORATION LLC | 628 LONGUE VUE PL | | | MADISONVILLE | LA | 70447-3437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND LINDSEY RICHERT | | 105 SOLONA CT | AND MICHAEL RICHERT JR AND CHARLES STOFFER | | MURFREESBORO | TN | 37128 | |
| MICHAEL AND LISA CICCOLINI | | 10 CHERIE LN | | | FRANKLIN | MA | 02038 | |
| MICHAEL AND LISA JONES AND | | 1005 TIMBERLINE CT | SCW ENTERPRISES | | WINDSOR | CO | 80550 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | CORNHUSKER INSULATION AND RICH POISELS ROOFING | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | NIVER ELECTRONICS | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA PALOMINO | | 4511 W LOMA LN | | | GLENDALE | AZ | 85302 | |
| MICHAEL AND LORI GIUSTINIANI | ANDREW KNOX AND SERVPRO OF TOMS RIVER | 1168 ROCKLAND AVE | | | STATEN ISLAND | NY | 10314-4927 | |
| MICHAEL AND LORINDA TRAINOR | | 1226 CHERRY STREET EAST | | | LEHIGH ACRES | FL | 33974 | |
| MICHAEL AND LYNN BEAUMIER | | 194 DORA ST | | | PROVIDENCE | RI | 02909-3824 | |
| MICHAEL AND MALLIE GREENWOOD AND | | 10597 TOULON DR | VISUAL CONCRETE CONST AND OVERHEAD DOOR CO | | CINCINNATI | OH | 45240 | |
| MICHAEL AND MARGARET PUCILLO | | 350 LISLE ST | TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| MICHAEL AND MARGARET SICILIANO | | 5197 ELEUTHRA CIR | | | VERO BEACH | FL | 32967-7638 | |
| MICHAEL AND MARGIE TIVET | | 3000 POPLAR CIR | CITI FINANCIAL | | HOUMA | LA | 70363 | |
| MICHAEL AND MARGO KELLY | | 4387 W SANTA ANA | AND PUMA CONSTRUCTION CO INC | | FRESNO | CA | 93722 | |
| MICHAEL AND MARGORIE BAILEY | | 947 LONGFORD RD | | | BARTLETT | IL | 60103 | |
| MICHAEL AND MARIA JONES | | 132 CHERRY CREEK DR | | | MANDEVILLE | LA | 70448-1300 | |
| MICHAEL AND MARILOU BLACKBURN | | 1056 HIGHLAND AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45410 | |
| MICHAEL AND MARILYN SHEBEK | | 8538 E HEATHERBRAE DR | | | SCOTTSDALE | AZ | 85251 | |
| MICHAEL AND MARINA PRESNAR | | 13502 CHEVY CHASE CT | | | CHANTILLY | VA | 20151 | |
| MICHAEL AND MARY GALLAHER | | 6789 S RENAE ST | LIVING TRUST | | WEST JORDAN | UT | 84084 | |
| MICHAEL AND MARY LEFEBVRE | | 9131 KIRKWOOD AVE | CALIFORNIA CLAIM CONS INC | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL AND MARY MCGUIRE | | 10 S HOLLOW RD | | | TRURO | MA | 02652 | |
| MICHAEL AND MARY MONDRAGON AND | AL BAKER | 2413 W 19TH ST | | | PUEBLO | CO | 81003-5122 | |
| MICHAEL AND MARY PRESTON | | 25305 SECOND ST | AND DUBLIN CARPET CTR | | HAYWARD | CA | 94541 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | COMMONWEALTH RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | PAUL DAVIS RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY SHOUKAT AND | | 12776 GAZEBO CT | C AND C COMPLETE SERVICES LLC | | WOODBRIDGE | VA | 22192 | |
| MICHAEL AND MARYLOU PARSON | | 35254 LAKE BLVD | | | NEWARK | CA | 94560 | |
| MICHAEL AND MAUREEN FEELY | | 28 PINEDALE RD | ALFRED ELK PUBLIC INS ADJ | | BOSTON | MA | 02131 | |
| MICHAEL AND MEGHAN FREHSE AND | | 3651 EMERSON AVE N | MINNESOTA REMODELING SOLUTIONS | | MINNEAPOLIS | MN | 55412 | |
| MICHAEL AND MELEAH RODRIGUEZ AND ROSSI | | 1719 SELO DR | CONSTRUCTION INC | | SCHERERVILLE | IN | 46375 | |
| MICHAEL AND MELISSA KASARJIAN | | 1355 N FERROCARTI RD | | | ATASCADERO | CA | 93422-1596 | |
| MICHAEL AND MELISSA PAGLIA AND | | 1 PATCHES LN | MELISSA ROSE | | GEORGETOWN | MA | 01833 | |
| MICHAEL AND MICHELE PEFFER | | 1113 W MILL ST | AND J C STEINLY INC | | QUAKERTOWN | PA | 18951 | |
| MICHAEL AND MICHELLE BILLARDELLO | | 21503 MARINA CIR | AND PICCIRILI CONSTRUCTION | | MACOMB TWP | MI | 48044 | |
| MICHAEL AND MICHELLE BONDS | | 2658 WHISPER RIDGE LN | | | MATTHEWS | NC | 28105 | |
| MICHAEL AND MICHELLE LOUIA | AND HALL AND WILSON CONSTRUCTION | 102 N BENTWOOD DR | | | ROSE HILL | KS | 67133-9415 | |
| MICHAEL AND NANCY SEPE AND | | 1012 PONTIAC AVE | C AND C CONSTRUCTION CO | | CRANSTON | RI | 02920 | |
| MICHAEL AND NICOLE RICHMOND | | 14602 CIRCLECHASE DR | AND C AND E INTERIOR EXTERIOR CONTRACTORS | | MISSOURI CITY | TX | 77489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND NINA KELLY | | 12215 URSULA ST | | | HENDERSON | CO | 80640 | |
| MICHAEL AND PAMELA NAVERRE | | 202 GWYNN ST | AND SUPREME ELECTRIC AND AIR LLC | | THIBODAUX | LA | 70301 | |
| MICHAEL AND PATRICIA GOMEZ AND | | 148 N FRED HAIGHT DR | MICHAEL WILLIAM GOMEZ | | SMITH RIVER | CA | 95567 | |
| MICHAEL AND PATRICIA MIKULASCH | | 916 MADISON ST | AND SMBF LLC | | LAKE GENEVA | WI | 53147 | |
| MICHAEL AND PATRICIA ORR | | 422 10TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL AND PATRICIA RESPOL | AND CREATIVE CUSTOM DESIGN | 4970 SW 121ST AVE | | | COOPER CITY | FL | 33330-4461 | |
| MICHAEL AND PATRICIA SCHUM | | 5522 QUAIL RUN | | | NORTH OLMSTED | OH | 44070 | |
| MICHAEL AND PAULA BENEFIEL | | 14813 GLENWOOD AVE | AND THOMPSON HOMES | | OVERLAND PARK | KS | 66223 | |
| MICHAEL AND PAULA PIERCE AND | | 11382 S BIRCHWOOD ST | CAMPBELL ROOFING INC | | PARKER | CO | 80138 | |
| MICHAEL AND PEGGY GROSS | | 7647 HIHN RD | | | BEN LOMOND | CA | 95005 | |
| MICHAEL AND RACHEL PUCCIO | | 11409 BENFIELD AVE | CALIFORNIA CONSTRUCTION FIRE AND RESTORATION | | NORWALK | CA | 90650 | |
| MICHAEL AND RAMONA HAGERTY | | 13548 SW BUTLER RD | | | ROSE HILL | KS | 67133 | |
| MICHAEL AND REBECCA HOLMAN | | 1841 S CAMPBELL AVE 1 AND 2 | JERRY AND MARIA HOLMAN AMALIA HOLMAN | | TUCSON | AZ | 85713 | |
| MICHAEL AND REBECCA MCNEILL AND | | 625 HOLLOWDALE | DENNER ROOFING COMPANY LLC | | EDMOND | OK | 73003 | |
| MICHAEL AND REBECCA MUSTON | | 11321 RIVERVIEW RD | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL AND REBECCA SIVINSKI | | 5010 VERNON POINT | | | MIDLOTHIAN | TX | 76065 | |
| MICHAEL AND RENAE DEAN | | 103 RAVINE | | | HORSESHOE BAY | TX | 78657 | |
| MICHAEL AND RITA JACKSON AND | | 6919 ALABAMA ST | ARMOUR HOMES BID | | MARVEL | TX | 77578 | |
| MICHAEL AND RITA MONTGOMERY | | 3450 HOPEWELL RD | | | WENTZVILLE | MO | 63385 | |
| MICHAEL AND ROBYNNE HANUS AND | SMALL BUSINESS ADM | 14776 MUSSEY GRADE RD | | | RAMONA | CA | 92065-7718 | |
| MICHAEL AND ROSEMARI JAMES AND | | PO BOX 60373 | RAINBOW INTERNATIONAL | | SAVANNAH | GA | 31420-0373 | |
| MICHAEL AND ROSEMARIE JAMES | | 22 BAKER CROSSING | JOHN BLITCH PLUMBING | | SAVANNAH | GA | 31406-5160 | |
| MICHAEL AND SANDRA JORDAN | | 75 ORLETON CT | AND BILLER ASSOCIATES TRI STATE | | CHESHIRE | CT | 06410 | |
| MICHAEL AND SANDRA PETERSON | | 8235 DELAWARE DR | CENTRAL FLORIDA ADJUSTERS | | SPRING HILL | FL | 34607 | |
| MICHAEL AND SARA SCHROEDER | AND GREAT PLAINS ROOFING LLC | PO BOX 253 | | | OKEENE | OK | 73763-0253 | |
| MICHAEL AND SHANNON CRAIG | | 215 EDENSHIRE CT | AND PAUL DAVIS RESTORATION OF E CHARLOTTE | | INDIAN TRAIL | NC | 28079 | |
| MICHAEL AND SHARLENE ELLIS POPKIN | | 14 BOSSI AVE | ADJUSTMENT COMPANY | | COLFAX | NC | 27235 | |
| MICHAEL AND SHARON CHIN | | 25818 DURRWOOD CT | | | CASTRO VALLEY | CA | 94552 | |
| MICHAEL AND SHARON NOUHAN | | 15887 SIGWALT | | | CLINTON TOWNSHIP | MI | 48038 | |
| MICHAEL AND SHARON POPROCKI | | 7511 RISDON RD | | | VERMILION | OH | 44089 | |
| MICHAEL AND SHEILA ALEXANDER | | 1408 NE 48TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| MICHAEL AND SHELBY HALL AND | | 113 SUNSET DR | LEGACY ROOFING | | DEATSVILLE | AL | 36022 | |
| MICHAEL AND SHELLIE TEMPLETON | | 305 ASHLEY OAKS PRIVATE DR | AND TRINITY RESTORAION | | KINGSPORT | TN | 37663 | |
| MICHAEL AND SHERRIE DAN | | 2951 BENT CREEK RUN NW | | | KENNESAW | GA | 30152 | |
| MICHAEL AND SHERRIE SPIEGLER | | 910 SAWGRASS CIR | AND SHERRIE RAMSEY | | ABINGDON | VA | 24211 | |
| MICHAEL AND SHERRILL SHUMAKER | | 2118 MINNESOTA AVE | ALLIED ADJ AND APPRAISERS | | FLINT | MI | 48506 | |
| MICHAEL AND SHERRY RINGO | | 2403 PECAN ST | | | TEXARKANA | AR | 71854 | |
| MICHAEL AND SHERYL MILIOTO | | 2242 HARBOR POINTE PL | CHASE GENERAL CONTRACTING INC | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SILVIA KOESTER | | 533 W AVON ST | | | FREEPORT | IL | 61032 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | BRADSHAW CONSTRUCTION LLC | | ATTICA | MI | 48412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | KAPRON PLUMBING | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | TRI COUNTY CINCRETE FLAT WORK | | ATTICA | MI | 48412 | |
| MICHAEL AND SUE FLEGEL AND | | 10N860 YORK LN | FOREMAN CONSTRUCTION | | ELGIN | IL | 60124-6752 | |
| MICHAEL AND SUSAN NELSON | | 11710 JULLETTA ST | LAGLE CONSTRUCTION | | INDIANAPOLIS | IN | 46239 | |
| MICHAEL AND SUSAN SCHNEIDER | | 514 JAGUAR CT | | | MARSHALL | MN | 56258 | |
| MICHAEL AND SUSAN YOUNG AND GFK | | 10070 AVENT RIDGE | CONSTRUCTION WM ES | | COLLIERVILLE | TN | 38017 | |
| MICHAEL AND SUZANNE CURTIS | AND CA SEYMORE BUILDERS | 7742 ZANG ST | | | ARVADA | CO | 80005-2918 | |
| MICHAEL AND SUZANNE LANGONE | | 2956 BRIDLEWOOD DR | AND EARTHTECH | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SUZETTE PHILLIPS | | 1106 COUNTY LINE RD | AND LRE GROUND SERVICES INC | | LUTZ | FL | 33558-5032 | |
| MICHAEL AND TABITHA MOEDE AND TOP | | 2125 EDDINGTON WAY | GUN RESTORATION OF C S | | COLORADO SPRINGS | CO | 80916 | |
| MICHAEL AND TAMARA MCKEE AND | | 3200 RIVER HEIGHTS DR | MENA ROOFING COMPANY | | BENTON | AR | 72019-1857 | |
| MICHAEL AND TAMARA RULE AND | | 6558 S CAMPBELL AVE | DONALD KIMBLE | | CHICAGO | IL | 60629 | |
| MICHAEL AND TAMMY HEMMY | | 5245 VILLE ROSA LN | | | HAZELWOOD | MO | 63042 | |
| MICHAEL AND TAMMY MULKEY | | 511 SHARP RD | | | GUNTER | TX | 75058 | |
| MICHAEL AND TESSA HANSEN | | 835 WYATT LN | | | PHILOMATH | OR | 97370 | |
| MICHAEL AND TIFFANIE MCDERMOTT AND | | 22514 BRISTOLWOOD CT | CASA CONNECTIONS | | KATY | TX | 77494 | |
| MICHAEL AND TIFFANY PLATO AND | | 207 SHADOWFAX RD | CORMIER CONSTRUCTION CO | | KNOXVILLE | TN | 37934 | |
| MICHAEL AND TINA WHITING AND | | 2574 HWY 36 W | PACES RESTORATION SERVICES INC | | JACKSON | GA | 30233 | |
| MICHAEL AND TISH LOVELL | | 5681 N STREER | AND REGENCY HOMES INC | | BARTLETT | TN | 38134 | |
| MICHAEL AND TONYA CLARK | | 4004 NE 166TH AVE | HANSON CONSTRUCTION CO INC | | VANCOUVER | WA | 98682 | |
| MICHAEL AND TRACEY JUNG AND | | GREENE COUNTY | SERVPRO OF SPRINGFIELD | | HOLLISTER | MO | 65672 | |
| MICHAEL AND TRACI JAUREGUI | CLERMONT FL 34711 | 8700 SORREL WAY | | | CLERMONT | FL | 34715-7754 | |
| MICHAEL AND TRACY WARNOCK | | 9115 NW 51ST PL | | | CORAL SPRINGS | FL | 33067 | |
| MICHAEL AND VERONICA | | 65 WASHINGTON AVE | IACOVETTI | | AMITYVILLE | NY | 11701 | |
| MICHAEL AND VICKI BALONGIE | | 700 BELLE WATLEY LN | | | COLLIERVILLE | TN | 38017 | |
| MICHAEL AND VICKI DELLWO AND | | 4020 HICKORY CT | GRAND EXTERIORS INC | | ROCKFORD | MN | 55373 | |
| MICHAEL AND VICKI PETERSEN | | 16747 673RD AVE | | | HUTCHINSON | MN | 55350 | |
| MICHAEL AND VICKIE WOELLHOF | | 10919 SPRUCE DR N | | | LA PORTE | TX | 77571 | |
| MICHAEL AND VICTORIA PFLUEGER | | 201 S WHEELER ST | AND SERVPRO | | BRAZIL | IN | 47834 | |
| MICHAEL AND VICTORIA WINGER | | 1743 143RD ST | AND RESTORATIONS INC | | DORR | MI | 49323 | |
| MICHAEL AND VIKKI PIERSON | | 4849 190TH ST W | | | FARMINGTON | MN | 55024 | |
| MICHAEL AND WENDY BUCK AND WISE | | 1417 SMOKING TREE RD | CHOICE CONSTRUCTIONLLC | | MOORE | OK | 73160 | |
| MICHAEL AND YVONNE GRISWOLD | | 6109 W BENALEX | | | TOLEDO | OH | 43612 | |
| MICHAEL AND ZOE VINCENT AND | | 144 CROW LN | CENTRAL ROOFING AND CONTRACTING | | NEWBURYPORT | MA | 01950 | |
| MICHAEL ANDERSON ATT AT LAW | | 705 S PUBLIC RD | | | LAFAYETTE | CO | 80026 | |
| MICHAEL ANDERSON ATT AT LAW | | PO BOX 648 | | | LAFAYETTE | CO | 80026 | |
| MICHAEL ANDERTON | | 1874 EDGEWOOD DR | | | TURLOCK | CA | 95382 | |
| MICHAEL ANTHONY AND RANDEE | | 140 UNION AVE | SILVERMAN AND MICHAEL ANTHONY GENERAL CONTRACTOR | | BALA CYNWYD | PA | 19004 | |
| MICHAEL ANTHONY BERNHARD | AMY K BERNHARD | 5784 HASSMAN CT | | | MASON | OH | 45040 | |
| MICHAEL ANTHONY GENERAL CONTRACTOR | | 3315 MARKET ST | | | ASTON | PA | 19014 | |
| MICHAEL ANTHONY HIGGINS | JANET GWYNNE HIGGINS | 5413 MARJORIE ST | | | WELDON | CA | 93283-9577 | |
| MICHAEL ANTHONY SPINKS ATT AT LA | | 812 SAN ANTONIO ST STE 304 | | | AUSTIN | TX | 78701 | |
| MICHAEL ANTON COURTRIGHT TRINA | | 14533 NE SHENANDOAH ST | MARIE COURTRIGHT AND UNITED SIDING INC | | HAM LAKE | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTONIO CANGANELLI ATT A | | 1404 BOCA LAGO DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL ANTRIM | ANITA ANTRIM | 13 MELISSA WAY | | | PLYMOUTH MEETING | PA | 19462 | |
| MICHAEL ARCAMONE | MYRIAM COHEN | 6811 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ARLINGTON | | 1412 QUEEN SUMMIT DR | | | WEST COVINA | CA | 91791-3949 | |
| MICHAEL ARON AND ELIZABETH | | 15082 TALL OAK AVE | DORIA ARON | | DELRAY BEACH | FL | 33446 | |
| MICHAEL ATWOOD | MICHELLE ATWOOD | 3628 105TH PLACE SE | | | EVERETT | WA | 98208 | |
| MICHAEL AVENDANO | | 6121 CALLE MARISELDA | UNIT 301 | | SAN DIEGO | CA | 92124 | |
| MICHAEL AYCOCK AND W CLEM | | 1200 NEVERMORE CIR | CONSTRUCTION INC | | BARTOW | FL | 33830 | |
| MICHAEL B BAKER | | 1510 NW HOOVER AVE | | | LAWTON | OK | 73507 | |
| MICHAEL B BAKER ATT AT LAW | | 6900 HOUSTON RD STE 16 | | | FLORENCE | KY | 41042 | |
| MICHAEL B BERTHIAUME | SHELLEY J BERTHIAUME | 17289 VOORHES LANE | | | RAMONA AREA | CA | 92065 | |
| MICHAEL B CLAYTON ATT AT LAW | | 400 E ORANGE ST | | | SANTA MARIA | CA | 93454 | |
| MICHAEL B CONRAD JR | RACHEL L CONRAD | 498 SNOWBIRD LN | | | CORONA | CA | 92882 | |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | BLUE ISLAND | IL | 60406 | |
| MICHAEL B DEDIO ATT AT LAW | Michael B. Dedio | 12757 Western Ave, Ste 207 | | | Blue Island | IL | 60406 | |
| MICHAEL B FOX ATT AT LAW | | PO BOX 1450 | | | OLIVE HILL | KY | 41164 | |
| MICHAEL B GRATZ ATT AT LAW | | 312 N GREEN ST | | | TUPELO | MS | 38804 | |
| MICHAEL B HANKINS | BARBARA C HANKINS | 2700 PURSER DRIVE | | | CHARLOTTE | NC | 28215 | |
| MICHAEL B JACKSON ATT AT LAW | | 136 W MAIN ST | | | NEW LONDON | OH | 44851 | |
| MICHAEL B JONES ATT AT LAW | | 7601 DELLA DR STE 19 | | | ORLANDO | FL | 32819 | |
| MICHAEL B JOSEPH ESQ | | 824 MARKET ST STE 715 | | | WILMINGTON | DE | 19801-3024 | |
| MICHAEL B JOSEPHESQUIRE | | 824 MARKET STREETSUITE 905 | | | WILMINGTON | DE | 19801 | |
| MICHAEL B KATZ ATT AT LAW | | 390 N ORANGE AVE STE 2300 | | | ORLANDO | FL | 32801 | |
| MICHAEL B MASSINGILL AGY | | 2312 MERLE ST | | | PASADENA | TX | 77502 | |
| MICHAEL B MCCARTY ATT AT LAW | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337 | |
| MICHAEL B MCCORD ATT AT LAW | | 65 NW GREELEY AVE | | | BEND | OR | 97701 | |
| MICHAEL B MCFARLAND ATT AT LAW | | 421 E COEUR DALENE AVE STE 1L | | | COEUR D ALENE | ID | 83814 | |
| MICHAEL B NEILSEN ATT AT LAW | | PO BOX 1 | | | POCATELLO | ID | 83204 | |
| MICHAEL B RENNIX ATT AT LAW | | 753 DALZELL ST | | | SHREVEPORT | LA | 71104 | |
| MICHAEL B ROCHE ATT AT LAW | | 396 CYPRESS ST | | | MILLINGTON | MD | 21651 | |
| MICHAEL B ROUSWELL | | 713 ASHLEY DRIVE | | | HURST | TX | 76054 | |
| MICHAEL B SMITH ATT AT LAW | | 11 S FLORIDA ST | | | MOBILE | AL | 36606 | |
| MICHAEL B SMITH ATT AT LAW | | PO BOX 40127 | | | MOBILE | AL | 36640 | |
| MICHAEL B SUFFNESS ATT AT LAW | | 5201 W PARK BLVD STE 100 | | | PLANO | TX | 75093 | |
| MICHAEL B TRAN AGENCY | | 12000 BELLAIRE BLVD NO 150 | | | HOUSTON | TX | 77072 | |
| Michael B. Dedio | | 12757 Western Ave, Ste 207 | | | Blue Island | IL | 60406 | |
| MICHAEL B. DITRI | | 9 JUMPINGBROOK DRIVE | | | NEPTUNE | NJ | 07753 | |
| MICHAEL B. SCHERMERHORN | ANDREA M. SCHERMERHORN | 2111 HAVEN OAK ROAD | | | ABINGDON | MD | 21009 | |
| MICHAEL B. TRIMBLE | BRENDA L. TRIMBLE | 11445 OLDEWOOD TRAIL | | | FENTON | MI | 48430 | |
| MICHAEL B. WILDS | | 4941 WILLOW COVE WAY | | | MARIETTA | GA | 30066 | |
| MICHAEL BACULA | DEBBRA RAFINE | 1040 SOUTH WESLEY AVENUE | | | OAK PARK | IL | 60304 | |
| MICHAEL BAETZ ATT AT LAW | | 910 16TH ST | | | DENVER | CO | 80202 | |
| MICHAEL BAGATELOS | | 380 WEST PORTAL AVE SUITE G | | | SAN FRANCISCO | CA | 94127 | |
| MICHAEL BAILEY AND BRIAN STOUT AND | | 241 SW 43RD ST | CAPE CORAL POOL CONTROL | | CAPE CORAL | FL | 33914 | |
| MICHAEL BAIN | LAVINNA BAIN | 6511 HOLDEN MILLS DR | | | SPRING | TX | 77389-4197 | |
| MICHAEL BAKER | | 2031-A FALCON RIDGE DRIVE | | | CARROLLTON | TX | 75010 | |
| MICHAEL BAKER | A II American Real Estate LLC | 1250 Millersville Pike | | | Lancaster | PA | 17603 | |
| MICHAEL BALSITIS | Bellabay Reatly | 1685 68TH ST | | | CALEDONIA | MI | 49316 | |
| MICHAEL BARBER | JUANITA GARCIA | 5443 GRANITE DELL COURT | | | LOOMIS | CA | 95650 | |
| MICHAEL BARNES | | 39886 MEMORY LANE | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL BARNETT | ABIGAIL A HOWELL | 2337 29TH AVE S | | | SEATTLE | WA | 98144 | |
| MICHAEL BARNETT ATT AT LAW | | 106 S ARMENIA AVE | | | TAMPA | FL | 33609 | |
| MICHAEL BARRETT, T | | 12215 W BLUEMOUND RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MICHAEL BARSZEZ | | 5 REEVE AVENUE | | | STANHOPE | NJ | 07874 | |
| MICHAEL BARTLEY | | 36 THIRD AVENUE | | | CENTRAL ISLIP | NY | 11722 | |
| MICHAEL BARTO, CARL | | 817 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| MICHAEL BASILE | ANTONINA BASILE | 17 BRECKENRIDGE CT | | | FREEHOLD | NJ | 07728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Batson | | 14800 Enterprise Drive | #27C | | Farmers Branch | TX | 75234 | |
| MICHAEL BATTISTA AND PENNY BATTISTA | | 7959 BEECH AVE | | | MUNSTER | IN | 46321 | |
| Michael Baucom | | 2707 Edgebrook Circle | | | Matthews | NC | 28105 | |
| MICHAEL BEE | | 7400 COLUMBUS AVENUE SOUTH | | | RICHFIELD | MN | 55423-4452 | |
| MICHAEL BEEMAN | | 3204 APPIAN WAY | | | EL DORADO HILLS | CA | 95762-5653 | |
| MICHAEL BEHRENS | | PO BOX 173 | | | BELLEVUE | IA | 52031 | |
| MICHAEL BELCHER | | 265 LEFT ABNER FORK | | | BELCHER | KY | 41513 | |
| MICHAEL BENAVIDES ATT AT LAW | | 12 S 1ST ST STE 1101 | | | SAN JOSE | CA | 95113 | |
| Michael Bender | | 286 Hampshire Drive | | | Sellersville | PA | 18960 | |
| Michael Bennett | | 1707 N. Hall Street | Apt 408 | | Dallas | TX | 75204 | |
| MICHAEL BERG INSURANCE AGY INC | | 5811 A 64TH ST | | | LUBBOCK | TX | 79424 | |
| MICHAEL BERNARD | | 335 SW 188TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| MICHAEL BERNE | | 1408 SIXTH STREET | | | BAY CITY | MI | 48708 | |
| Michael Bingham | | 410 Titleist Drive | | | Mansfield | TX | 76063 | |
| MICHAEL BIUSO AND ANDREA | | 226 GERVIL ST | GELFARS AND R AND R INTERIORS | | STATEN ISLAND | NY | 10309 | |
| MICHAEL BLASTICK | | 17910 TEXAM EMMT LN | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL BLASTICK | | 17910 TEXAS EMMY LANE | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL BLATCHFORD | | 13235 NW 17TH ST | | | TOPEKA | KS | 66615 | |
| MICHAEL BLUNT | | 20210 SORRENTO LN APT 305 | | | PORTER RANCH | CA | 91326-4469 | |
| MICHAEL BOCCIO AND LISA BOCCIO | | 102 RIATA CIRCLE | | | HARKER HEIGHTS | TX | 76548 | |
| MICHAEL BOCK | LISA A BOCK | 7 ADELAIDE LANE | | | WASHINGTONVILLE | NY | 10992-1817 | |
| MICHAEL BOLDIZAR | FRANCES BOLDIZAR | 26656 W OUTER DRIVE | | | ECORSE | MI | 48229 | |
| MICHAEL BOLLAG | | 3666 CAMPANIL DR | | | SANTA BARBARA | CA | 93109 | |
| Michael Bonczak | | 1011 Farm Lane | | | Ambler | PA | 19002 | |
| Michael Bonner | | 3914 Hillside Dr | | | Cedar Falls | IA | 50613 | |
| MICHAEL BORIS | PATRICIA LEWIS | 76 GATES AVENUE | | | BORO OF RIVER EDGE | NJ | 07661 | |
| MICHAEL BOSWELL ATT AT LAW | | 813 DELTONA BLVD STE A | | | DELTONA | FL | 32725 | |
| MICHAEL BOUTWELL | | 34557 ROCK RIDGE RD | | | BAGLEY | MN | 56621 | |
| MICHAEL BOWDEN | Michael R Bowden, Broker | 4440 PGA BLVD, #600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL BRACK AND DONNA | | 3711 BRANDY WINE DR | MERRIMAN AND HIBERNIA NATIONAL BANK | | METAIRIE | LA | 70002 | |
| MICHAEL BRACKEN | | 175 FARM LN | | | FAYETTEVILLE | GA | 30214-3135 | |
| Michael Brady | | 176 Hillcrest Road | | | Waterloo | IA | 50701 | |
| MICHAEL BRADY | TERESA M BRADY | 10821 ROBINHOOD STREET | | | WESTCHESTER | IL | 60154 | |
| MICHAEL BRENDEN | | 1655 ASHBURY PL | | | EAGAN | MN | 55122 | |
| MICHAEL BRENNING | | 3735 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55409 | |
| MICHAEL BRENT BARRICK | MARCIE LYNN BARRICK | 5418 WEST LANDRAM AVENUE | | | ATWATER | CA | 95301 | |
| MICHAEL BRESSO | | 231 LORRAINE BOULEVARD | | | SAN LEANDRO | CA | 94577-0000 | |
| MICHAEL BRIAN LITTLETON | LINDA SUE MILLER | 4417 NE 160TH STREET | | | SMITHVILLE | MO | 64089 | |
| MICHAEL BRODER INC | | 4511 MAYAPAN DR | | | LA MESA | CA | 91941 | |
| MICHAEL BROWN | | 260 EDGEWOOD ESTATES | | | HARRODSBURG | KY | 40330-0000 | |
| Michael Brown | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MICHAEL BROWNING | | 39357 CALLE BELLAGIO | | | TEMECULA | CA | 92592 | |
| MICHAEL BRUCKMAN ATT AT LAW | | 1624 NW 6TH ST | | | GAINESVILLE | FL | 32609 | |
| MICHAEL BUGAJSKI | CYNTHIA BUGAJSKI | 621 BAYVIEW PT | | | SCHAUMBURG | IL | 60194 | |
| MICHAEL BUGBEE | | 4881 WOODSMAN LOOP | | | PLACERVILLE | CA | 95667 | |
| MICHAEL BULLINGTON ATT AT LAW | | 6125 S US HWY 31 | | | INDIANAPOLIS | IN | 46227 | |
| MICHAEL BURBA | | 132 W RICKARD DR | | | OSWEGO | IL | 60543-8843 | |
| MICHAEL BURGESS AND WITT | | 3111 GARDNER BLVD | CONSTRUCTION | | JEFFERSONVILLE | IN | 47130 | |
| MICHAEL BURGETT | | 7905 E ML AVE | | | KALAMAZOO | MI | 49048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BURKE | SHARON BURKE | 1200 WINDSOR CIRCLE APT 106 | | | JACKSONVILLE | NC | 28546 | |
| MICHAEL BURKE | SHARON BURKE | 2820 HENDERSON DRIVE | | | JACKSONVILLE | NC | 28546 | |
| MICHAEL BURKHART & DONNA MARIE BURKHART | | 1085 LOGAN RD | | | BETHEL PARK | PA | 15102 | |
| MICHAEL BURNS | HOPE E BURNS | 346 WASHINGTON ST | | | SADDLE BROOK | NJ | 07663-4626 | |
| MICHAEL BUTORAC | CATHY M BROWN | 2065 ENCIMA DRIVE | | | CONCORD | CA | 94519 | |
| MICHAEL BUTTACAVOLI | | 6419 E VIA ESTRADA | | | ANAHEIM | CA | 92807-4224 | |
| MICHAEL C ANDERSON | JOYCE A ANDERSON | 137 JORDAN ROAD | | | PLYMOUTH | MA | 02360 | |
| MICHAEL C BELDEN ATT AT LAW | | PO BOX 650 | | | TRACY | CA | 95378 | |
| MICHAEL C BERGKVIST ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| MICHAEL C BIGELOW & MARIAN BIGELOW | | 100 SARAH PEARL ROAD | | | HAMPTON | CT | 06247-1459 | |
| MICHAEL C BLOOM | SUE ANN BLOOM | 4 PARKSIDE BLVD | | | LAVALE | MD | 21502 | |
| MICHAEL C BROWN ATT AT LAW | | 507 N 2ND AVE | | | MULVANE | KS | 67110 | |
| MICHAEL C BRUNK ESTATE MICHELE | | 920 OAKWOOD | BRUNK AND JOHN DEMARCO | | ORTONVILLE | MI | 48462 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 203 | | | HAMPTON | VA | 23666 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666-3315 | |
| MICHAEL C CAMBRIDGE ATT AT LAW | | 5777 W CENTURY BLVD STE 750 | | | LOS ANGELES | CA | 90045-5671 | |
| MICHAEL C CHASE ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| MICHAEL C CUNNAGIN ATT AT LAW | | PO BOX 1070 | | | LONDON | KY | 40743 | |
| MICHAEL C DEROCHER | TERRI L DEROCHER | 207 E PNE NEEDLE | | | COLBERT | WA | 99005 | |
| MICHAEL C DOWNEY ATT AT LAW | | 420 W 2ND ST | | | DIXON | IL | 61021 | |
| MICHAEL C DUNBAR ATT AT LAW | | PO BOX 1377 | | | WATERLOO | IA | 50704 | |
| MICHAEL C FICK | | SHARON S SPURGEON | 11100 GIBSON BLVD SE LOT A 8 | | ALBUQUERQUE | NM | 87123 | |
| MICHAEL C HOWLAND AGENCY | | PO BOX 7265 | | | BEAUMONT | TX | 77726 | |
| MICHAEL C JANSEN AND | CHERI M JANSEN | 1 SIGNATURE POINT DR APT 1214 | | | LEAGUE CITY | TX | 77573-6516 | |
| MICHAEL C JOHNSON | | 27122 PAM PLACE | | | MORENO VALLEY | CA | 92555 | |
| MICHAEL C LYNCH ATT AT LAW | | 500 S TAYLOR LB 208 STE 501 | | | AMARILLO | TX | 79101 | |
| MICHAEL C MAYS | DIANA N MAYS | 4585 SUNRISE BEACH RD | | | CATAWBA | NC | 28609 | |
| MICHAEL C MENGHINI ATT AT LAW | | 800 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| MICHAEL C MJOEN ATT AT LAW | | 7825 WASHINGTON AVE S STE 500 | | | MINNEAPOLIS | MN | 55439 | |
| MICHAEL C MOLSEED ATT AT LAW | | 6 ENCORE CT | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL C MOODY ATT AT LAW | | 161 N CLARK ST STE 2230 | | | CHICAGO | IL | 60601 | |
| MICHAEL C PAUL | CHRISTINE A PAUL | 675 LAKE FOREST DRIVE | | | WESTVIEW | KY | 40178 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502-2370 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C PRESTON | JENNIFER S PRESTON | 8412 WEST 149TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| MICHAEL C REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| MICHAEL C REINERT ATT AT LAW | | 5140 STATE ST STE 202 | | | SAGINAW | MI | 48603 | |
| MICHAEL C SEASTROM AND | GAIL L SEASTROM | 9735 ALCOTT ST | | | LOS ANGELES | CA | 90035 | |
| MICHAEL C SHKLAR ATT AT LAW | | 35 MAIN ST | | | NEWPORT | NH | 03773 | |
| MICHAEL C WHELAN ATT AT LAW | | 770 LEE ST STE 202 | | | DES PLAINES | IL | 60016 | |
| MICHAEL C WINGERSKY | | 6708 WEST SACK DRIVE | | | GLENDALE | AZ | 85308 | |
| MICHAEL C WRIGHT | | 4833 FARMING RIDGE BLVD | | | READING | PA | 19606-2427 | |
| MICHAEL C. ACKERMAN | JENNIFER S. ACKERMAN | 1823 WOODBOURNE AVENUE | | | LOUISVILLE | KY | 40205 | |
| MICHAEL C. ANDALORO | BETH M. ANDALORO | 1843 FERNWOOD DR | | | WOODBURY | NJ | 08096 | |
| MICHAEL C. BENNETT | VICKI L. BENNETT | 16733 PORTA MARINA | | | MACOMB | MI | 48044-2697 | |
| MICHAEL C. BETSON | JUNE M. BETSON | 1074 SPRING MEADOW DRIVE | | | QUAKERTOWN | PA | 18951-5002 | |
| MICHAEL C. CHAMPION | KAREN B. CHAMPION | 17410 145TH PLACE NE | | | WOODINVILLE | WA | 98072 | |
| MICHAEL C. DAVIS | TROY P. HENNINGER | 153 YORK ST | | | PORTLAND | ME | 04101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C. DAVIS | TROY P. HENNINGER | 20 WEST ST 23 | | | PORTLAND | ME | 04102 | |
| MICHAEL C. DAVIS | TROY P. HENNINGER | 20 WEST STREET | UNIT 23 | | PORTLAND | ME | 04102 | |
| MICHAEL C. DIGIOVANNI | MARY C. DIGIOVANNI | 28652 WINTERGREEN COURT | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL C. GRAF | MEGANN S. LITTLE | 65 SILCHESTER COURT | | | ELKTON | MD | 21921 | |
| MICHAEL C. HALCOMB | RUBY F. HALCOMB | 8107 OLDGATE ROAD | | | LOUISVILLE | KY | 40241 | |
| MICHAEL C. JENSEN | | 7617 SAWYER ROAD | | | DARIEN | IL | 60561 | |
| MICHAEL C. LAUER | CATHERINE V. LAUER | 7 PANTHER PASS | | | ANDOVER | NJ | 07821-3135 | |
| MICHAEL C. MALINOWSKI | LINDA MALINOWSKI | 395 LAKES EDGE | | | OXFORD | MI | 48371 | |
| MICHAEL C. NELMS | MICHELE K. JARVIS NELMS | FOREST LAW GROUP | 4533 MACARTHUR BLVD, STE #130 | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL C. NEWTON | | 5511 VASSAR ROAD | | | AKRON | MI | 48701 | |
| MICHAEL C. NICHOLSON | TRINITY L. NICHOLSON | 149 RED CLOVER DRIVE | | | SANDPOINT | ID | 83864 | |
| MICHAEL C. PEANDRO | AMY L. PEANDRO | 1177 BROOKSTONE DRIVE | | | CAROL STREAM | IL | 60188 | |
| MICHAEL C. RIDGWAY | BRENDA K. RIDGWAY | 3 SHADOW CREEK LANE | | | STILLWATER | OK | 74074 | |
| MICHAEL C. ROBERTS | MELISSA A. ROBERTS | 2 CABERNET CIRCLE | | | FAIRPORT | NY | 14450 | |
| MICHAEL C. SALATINO | KAREN A. SALATINO | 116 WILMONT COURT | | | HOPEWELL JCT | NY | 12533 | |
| MICHAEL C. SATO | JANA K. SATO | 608 GREEN TREE WAY | | | TWIN FALLS | ID | 83301 | |
| MICHAEL C. SHA | ANNIE L. SHA | 4410 EAST 116TH STREET | | | CARMEL | IN | 46033-3356 | |
| MICHAEL C. TORCH | MARGARET S. TORCH | 20 BEAVER RD | | | STRAFFORD | NH | 03884 | |
| MICHAEL C. WEBER | DEBRA R. WEBER | 1406 HOLLY STREET | | | BOISE | ID | 83712 | |
| MICHAEL C. WHEELER | | 7185 LARKIN RD | | | LIVE OAK | CA | 95953 | |
| MICHAEL C. WILLMANN | JULIE L. WILLMANN | 22677 SHADOWGLEN | | | FARMINGTON HILLS | MI | 48335 | |
| MICHAEL C. YOUNG | GLORIA A. YOUNG | 1353 HATHAWAY RISING | | | ROCHESTER HILLS | MI | 48306 | |
| MICHAEL CAHILL COOK COUNTY TAX | | 4422 OAK AVE | ASSESSOR AND D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL CALABRO | Coldwell Banker Calabro & Associates | 1017 Elm St | | | Rocky Hill | CT | 06067 | |
| MICHAEL CALFEE | | 1316 CANE CRK DR | | | GARNER | NC | 27529 | |
| MICHAEL CALLAHAN | | P O BOX 5201 | | | SONORA | CA | 95370 | |
| MICHAEL CAMMARANO ESQ | | 534 WASHINGTON ST | | | READING | PA | 19601 | |
| MICHAEL CANALE | CATHERINE M CANALE | 129 KIPLING ROAD | | | CHERRY HILL | NJ | 08003-3613 | |
| MICHAEL CANTARUTTI | | 1514 HOPPER AVENUE | | | SANTA ROSA | CA | 95403 | |
| MICHAEL CAREY ATT AT LAW | | 320 RIDGEWOOD AVE | | | GLEN RIDGE | NJ | 07028 | |
| Michael Carper | | 5169 Foulk Rd | | | Waterloo | IA | 50702 | |
| MICHAEL CARR | KRISTI M CARR | 821 JETT ROBERTS ROAD | | | JEFFERSON | GA | 30549 | |
| MICHAEL CARROLL AND | STACY THOMAS CARROLL | 4856 E CALLE REDONDA | | | PHOENIX | AZ | 85018 | |
| MICHAEL CASE, D | | 200 W DOUGLAS AVE STE 900 | | | WICHITA | KS | 67202 | |
| MICHAEL CASE, D | | 212 N MARKET STE 102 | | | WICHITA | KS | 67202 | |
| MICHAEL CASTLE | | 2125 RIDING TRAIL DRIVE | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL CATHY AND DOROTHY | | 12654 WALROND RD | ELIAS AND ALL ASPECTS GENERAL | | NOBLESVILLE | IN | 46060 | |
| MICHAEL CATIZONE | KIM M. CATIZONE | 17 DEER HILL CIRCLE | | | PELHAM | NH | 03076 | |
| MICHAEL CATLETT AND SUNDANCE | | 6407 S 109TH E AVE | ROOFING AND EXTERIORS LLC | | TULSA | OK | 74133 | |
| Michael Cavanaugh | | 481 Buttonwood Avenue | | | Maple Shade | NJ | 08052 | |
| MICHAEL CAVICCHIA | FANNY CHUNG | 2 NASSAU DR | | | SUMMIT | NJ | 07901-1715 | |
| MICHAEL CERVINI ATT AT LAW | | 4024 82ND ST FL 2 | | | ELMHURST | NY | 11373 | |
| MICHAEL CHAMBERS | | 178 PRINCE ST APT 3 | | | NEW YORK | NY | 10012-2974 | |
| Michael Chancellor and Elizabeth Chancellor v GMAC Mortgage LLC a wholly owned subsidiary of Ally Bank NA | | 555 Earnhardt Rd | | | Salisbury | NC | 28146 | |
| MICHAEL CHANG OR | RNW PROPERTIES LLC | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHARLES EDDINGS ATT AT L | | 525 N SAM HOUSTON PKWY E STE 110 | | | HOUSTON | TX | 77060 | |
| MICHAEL CHAUNCEY | NANCY LABARILE | 10366 MILLERTON ROAD | | | CLOVIS | CA | 93611 | |
| MICHAEL CHAVEZ AND VIKING | | 19 BLACKWOODS RD | RESTORATION | | FRANKLIN | ME | 04634 | |
| MICHAEL CHENG | | 25 A CRESCENT DRIVE #101 | | | PLEASENT HILL | CA | 94523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHENG OR GEORGE CHENG | | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHIMES | CLAUDIA K HESLER | RD 1 BOX 100 ALPHANO RD | | | GREAT MEADOWS | NJ | 07838 | |
| Michael Chong | | 620 S. Gramercy Pl. Unit 302 | | | Los Angeles | CA | 90005 | |
| MICHAEL CHRISTOPHERSON | | 2544 E MONTEBELLO DR | | | SANDY | UT | 84092 | |
| MICHAEL CLAPP AND ASSOCIATES | | 2990 BETHESDA PL | | | WINSTON SALEM | NC | 27103 | |
| MICHAEL CLARK | JEANETTE CLARK | 2030 WESTERN AVE | APT 506 | | SEATTLE | WA | 98121-2124 | |
| MICHAEL CLAWSON ATT AT LAW | | 115 E VERMIJO AVE STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL CLIFFORD COOLEY ALLEN | | PO BOX 455 | FIVE COURTHOUSE PLZ | | GREENFIELD | IN | 46140 | |
| MICHAEL COGER | | 115-90 SPRINGFIELD BOULEVARD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MICHAEL COHEN | | 372 OGDEN AVENUE | | | JERSEY CITY | NJ | 07307 | |
| MICHAEL COLLINS | | 145 OLD STREET | | | BARRING | IL | 60010 | |
| MICHAEL COLLINS | | 2430 GALAXY CT | | | INDIANAPOLIS | IN | 46229-0000 | |
| MICHAEL COLMENARES ATT AT LAW | | 2099 S ATLANTIC BLVD STE O | | | MONTEREY PARK | CA | 91754 | |
| MICHAEL COMBS INC D B A COLDWELL B | | 1440 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| MICHAEL CONLEY | | 296 COVE AVENUE | | | WARWICK | RI | 02889 | |
| MICHAEL CONLEY | | PO BOX 905 | | | SWANSBORO | NC | 28584 | |
| MICHAEL CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONTREROS | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONWAY | | 16718 DEVERONNE CIR | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL COOK | | 16601 COMUS ROAD | | | DICKERSON | MD | 20842 | |
| Michael Cook | | 442 Leverington Ave. | | | Philadelphia | PA | 19128 | |
| MICHAEL COOK AND RMI | | 3503 W CENTRAL AVE | CONSTRUCTION AND REMODELING | | WICHITA | KS | 67203 | |
| MICHAEL COPPOLA AND REBECCA | | 332 N BETHLEHEM PIKE | ALLEBACH AND VL HENKELS | | AMBLER | PA | 19002 | |
| MICHAEL COREY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORLEY | | 109 MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| MICHAEL CORLEY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORNELY, SR. | | 1069 DEVON ROAD | | | RYDAL | PA | 19046 | |
| MICHAEL CORNINE AND CITIZENS | | 1729 DIXON RD | PUBLIC ADJUSTERS INC | | CROYDON | PA | 19021 | |
| MICHAEL CORVIN | | 2043 EAST BALBOA DRIVE | | | TEMPE | AZ | 85282 | |
| MICHAEL COSTELLO | KAMI COSTELLO | 377 RODELL DRIVE | | | GRAND JUNCTION | CO | 81503-0000 | |
| MICHAEL COX | | 2352 FLAMINGO ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL CRAFT AND JOHN W SMITH | PRIVATE CONTRACTOR | PO BOX 61 | | | KIRBYVILLE | TX | 75956-0061 | |
| MICHAEL CRAUN | | 2665 N ORR | | | HEMLOCK | MI | 48626 | |
| MICHAEL CROFF AND NIKKI | | 1022 N GREENACRES RD | FISHER AND IC CONSTRUCTION | | GREENACRES | WA | 99016 | |
| MICHAEL CRONAN | EVELYN CRONAN | 23734 DEL CERRO CIRCLE | | | WEST HILLS | CA | 91304 | |
| MICHAEL CULLEN | | 16887 CENTRALIA | | | REDFORD | MI | 48240 | |
| MICHAEL CULLER APPRAISAL | | 3441 YORK RD | | | WINSTON SALEM | NC | 27104 | |
| MICHAEL CURRY MUELLER ASSOCIATES | | 2006 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| MICHAEL D ATTALI ATT AT LAW | | 1223 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| MICHAEL D BEAL | | 16316 N 35TH LN | | | PHOENIX | AZ | 85053 | |
| MICHAEL D BIRNHOLZ PA | | 1025 KANE CONCOURSE STE 203 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| MICHAEL D BIRNHOLZ PA TRUST ACCT | | 1650 W OAKLAND PARK BLVD STE 300 | | | OAKLAND PARK | FL | 33311 | |
| MICHAEL D BLOCK | | 6 BOYDS LNDG | | | OKATIE | SC | 29909-7004 | |
| MICHAEL D BOHANNON ATT AT LAW | | 19717 FRONT ST NE | | | POULSBO | WA | 98370 | |
| MICHAEL D BONETTI | LINDA E BONETTI | 3 BEEBE LANE | | | MERRIMACK | NH | 03054 | |
| MICHAEL D BORNSTEIN ATT AT LAW | | 580 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D BRUCKMAN PA OCALA | | 110 NE 11TH AVE | | | OCALA | FL | 34470 | |
| MICHAEL D BUZULENCIA ATT AT LAW | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| MICHAEL D CABLE AND | | 3722 E ROBINSON AVE | MAE SANDERS & MAY SANDERS & CALWEST CONSTRUCTION | | FRESNO | CA | 93726 | |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | NEWARK | NY | 14513 | |
| MICHAEL D CALLAGHAN | KUNKUN P CALLAGHAN | 1137 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| MICHAEL D CARLIN ATT AT LAW | | 26 BROADWAY | | | NEW YORK | NY | 10004 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CASAVANTES | LINDA L CASAVANTES | 1360 EAST FLINT STREET | | | CHANDLER | AZ | 85225 | |
| MICHAEL D CEGLARSKI | JULIE A CEGLARSKI | 577 ARROWHEAD TRL | | | MARION | NC | 28752-9382 | |
| MICHAEL D CHURCH | AMY N CHURCH | 2618 SILKSTREAM LANE | | | CHARLOTTE | NC | 28262 | |
| MICHAEL D CLARK CHAPTER 13 TRUSTEE | | 401 MAIN ST STE 940 | | | PEORIA | IL | 61602-1327 | |
| MICHAEL D COOK AND REGINA COOK | | 2018 PECAN FOREST CT | | | RICHMOND | TX | 77406 | |
| MICHAEL D COOPER ATT AT LAW | | 1111 BROADWAY FL 24 | | | OAKLAND | CA | 94607 | |
| MICHAEL D CORWIN | CORINNE A CORWIN | 2906 CANYON FALLS DRIVE | | | JACKSONVILLE | FL | 32224 | |
| MICHAEL D CROSS | | 2704 SAINT MARYS ST | | | RALEIGH | NC | 27609-7641 | |
| MICHAEL D CRUCEFIX | | 1281 BRIDGEWATER WALK | | | SNELLVILLE | GA | 30078 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035-5631 | |
| MICHAEL D FENDER ATT AT LAW | | 620 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| MICHAEL D FINCH | AMY J FINCH | 13156 HEATHER LN | | | PERRY | MI | 48872 | |
| MICHAEL D GARRETT | STEPHANIE M GARRETT | 15329 SW WINTERGREEN | | | TIGARD | OR | 97223 | |
| MICHAEL D GINSBERG ESQ ISPC | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| MICHAEL D GORMAN ATT AT LAW | | 14275 MIDWAY RD STE 220 | | | ADDISON | TX | 75001 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LBJ FWY STE 200 | | | DALLAS | TX | 75234 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LYNDON B JOHNSON FWY STE 20 | | | DALLAS | TX | 75234 | |
| MICHAEL D GROSS ATT AT LAW | | 121 N MERIDIAN ST | | | LEBANON | IN | 46052 | |
| MICHAEL D HAGERMAN | LYNNE M HAGERMAN | 10491 LAKESHORE | | | FENTON | MI | 48430-0000 | |
| MICHAEL D HALL ATT AT LAW | | 120 S WASHINGTON ST STE 207 | | | TIFFIN | OH | 44883 | |
| MICHAEL D HANDSON AND | | REGINA HANDSON | 15925 ROLLAND DR | | MANHATTAN | IL | 60442 | |
| MICHAEL D HARLAN ATT AT LAW | | 6630 SEVILLE DR | | | CANFIELD | OH | 44406 | |
| MICHAEL D HART PC | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| MICHAEL D HILL | | 118 CHILDERS CT | APT 225 | | ELIZABETHTOWN | KY | 42701 | |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | | St. Peters | MO | 63376 | |
| MICHAEL D HOLT ATT AT LAW | | PO BOX 634 | | | IOWA FALLS | IA | 50126 | |
| MICHAEL D HOOPER ATT AT LAW | | 607 S MAIN ST STE 400 | | | COUNCIL BLFS | IA | 51503 | |
| MICHAEL D HOY ATT AT LAW | | 117 W OLIVER ST | | | OWOSSO | MI | 48867 | |
| MICHAEL D HUDGINS ATT AT LAW | | 3525 DEL MAR HEIGHTS RD 655 | | | SAN DIEGO | CA | 92130 | |
| MICHAEL D JORDAN | | 2510 NAVARRA DR UNIT 504 | | | CARLSBAD | CA | 92009-7025 | |
| MICHAEL D KOLODZI ATT AT LAW | | 21937 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| MICHAEL D KWASIGROCH ATT AT LAW | | 1445 E LOS ANGELES AVE STE 301P | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL D LAROSA ATT AT LAW | | 959 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| MICHAEL D LAW | SUZANNE L LAW | 910 EDWINA WAY | | | ENCINITAS | CA | 92007 | |
| MICHAEL D LOCKE | | 373 N. WILSON DR | | | CHANDLER | AZ | 85225 | |
| MICHAEL D MAHON ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| MICHAEL D MCCULLAR AND | | 6727 STOUT RD | CELESTE MCCULLAR | | MEMPHIS | TN | 38119 | |
| MICHAEL D MCNAMEE | KARLA G TAYLOR | 4936 LITTLE FALLS DRIVE | | | BETHESDA | MD | 20816 | |
| MICHAEL D MOORE ATT AT LAW | | 810 TRAVELERS BLVD STE J2 | | | SUMMERVILLE | SC | 29485 | |
| MICHAEL D MOSEL | | 21130 WHITE CLAY PLACE | | | LEESBURG | VA | 20175 | |
| MICHAEL D MUFFLEY ATT AT LAW | | PO BOX 7 | | | JIM THORPE | PA | 18229-0007 | |
| MICHAEL D MURPHY | JENNIFER L MURPHY | 9749 SYLVESTER ST | | | TAYLOR | MI | 48180 | |
| MICHAEL D NELSON | MARIANNE G NELSON | 1531 WINCHESTER AVENUE | | | GLENDALE | CA | 91201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D O KEEFE ATT AT LAW | | 549A MAIN ST | | | MEDINA | NY | 14103 | |
| MICHAEL D OCONNOR | | 31202 CARPENTER CT | | | WARRENVILLE | IL | 60555 | |
| MICHAEL D OCONNOR AGENCY | | 1500 S DAIRY ASHFORD STE 106 | | | HOUSTON | TX | 77077 | |
| MICHAEL D PAWLENTY | AMY STIRNKORB | 5053 GEORGETOWN AVE | | | SAN DIEGO | CA | 92110 | |
| MICHAEL D PINSKY PC | | 30 MATTHEWS ST STE 304 | | | GOSHEN | NY | 10924 | |
| MICHAEL D RAINES | | 133 HATCHER DRIVE | | | NEWPORT | NC | 28570 | |
| MICHAEL D RETFORD AND | VAUNA L RETFORD | 3528 PINECONE DR | | | ISLAND PARK | ID | 83429-4703 | |
| MICHAEL D RICE AND | | 3055 REMSEN RD | K R BAKER CONSTRUCTION | | MEDINA | OH | 44256 | |
| MICHAEL D ROBERTS ATT AT LAW | | 10 W 100 S STE 450 | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL D ROBERTS ATT AT LAW | | 205 W MAPLE AVE STE 806 | | | ENID | OK | 73701 | |
| MICHAEL D ROEBUCK | | 771 BURMAN LANE NE | | | PALM BAY | FL | 32905 | |
| MICHAEL D RONAN ATT AT LAW | | 5751 UPTAIN RD STE 514 | | | CHATTANOOGA | TN | 37411 | |
| MICHAEL D ROTTON AND | | 110 WILDBERRY CT | ROY EASLER ROOFING AND GUTTERING | | BOILING SPRINGS | SC | 29316 | |
| MICHAEL D RUDD | | 27558 CLAYMAN ST | | | MENIFEE | CA | 92584 | |
| MICHAEL D SALVADGE | DENISE A SALVADGE | 20 COLT DR | | | MERTZTOWN | PA | 19539 | |
| MICHAEL D SAMUELS | JODY M SAMUELS | 9017 HAMILTON DR | | | FAIRFAX | VA | 22031-3075 | |
| MICHAEL D SAYLES ATT AT LAW | | 427 W CHELTENHAM AVE | | | ELKINS PARK | PA | 19027 | |
| MICHAEL D SCHUMAN ATT AT LAW | | PO BOX 170168 | | | GLENDALE | WI | 53217 | |
| MICHAEL D SKELTON JR LEONA | | CUSTOM SERVICES 829 NEWCOMBE | S HAWKINS SKELTON AND SG | | ST LAKEWOOD | CO | 80215 | |
| MICHAEL D STAMM APPRAISER | | 525 BUSBY DR | | | SAN ANTONIO | TX | 78209 | |
| MICHAEL D STORMS | MARY A STASKO | 602 JONATHAN LANE | | | TOWNSHIP OF EVESHAM | NJ | 08053 | |
| MICHAEL D TOLAND | BRENDA J TOLAND | 9213 BROAD OAK AVENUE | | | BAKERSFIELD | CA | 93311 | |
| MICHAEL D TORRANCE | | P O BOX 2311 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL D TRACY ATT AT LAW | | 6685 STOCKTON BLVD STE 3 | | | SACRAMENTO | CA | 95823 | |
| MICHAEL D TRAINER | | 1105 SOUTH OAK AVENUE | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL D TRAVISANO | KAREN A VINCENT | 25 RUTLAND RAOD | | | CARLISLE | MA | 01741 | |
| MICHAEL D TRIPLETT ATT AT LAW | | 3814 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| MICHAEL D VAUGHN ATT AT LAW | | 550 PALMER ST STE 201 | | | DELTA | CO | 81416 | |
| MICHAEL D VITEK | | 1419 SWEETGUM CIR | | | KELLER | TX | 76248-3205 | |
| MICHAEL D VOLKMAN AND | GRAYS HARBOR CONTRACTING | 2802 SUMNER AVE | | | HOQUIAM | WA | 98550-3013 | |
| MICHAEL D WARD ATT AT LAW | | 1518 WALNUT ST STE 305 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL D WARD ATTORNEY AT LAW | | 1518 WALNUT ST STE 805 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL D WEED | | 5 MARC LANE | | | JACOBSTOWN | NJ | 08562-2226 | |
| Michael D Wittig | | 5617 S Shepherd Rd | | | Shepherd | MI | 48883-9333 | |
| MICHAEL D. ARMSTRONG | LAUREL D. ARMSTRONG | 919 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| MICHAEL D. BATDORF | | 1489 MEADOWVIEW DRIVE | | | POTTSTOWN | PA | 19464 | |
| MICHAEL D. BROOKS | ROBIN A. HAMILTON-BROOKS | 809 BARBARA DR | | | RALEIGH | NC | 27606 | |
| Michael D. Bruckman | IN RE JOHN JAMES HALL AND ROBIN MICHELLE HALL | 110 NE 11th Avenue | | | Ocala | FL | 34470 | |
| MICHAEL D. BULLARD | | 100 MAIN ST | UNIT 104 | | PEMBROKE | NH | 03275 | |
| MICHAEL D. CAPENEKA | MARGARET J. CAPENEKA | 17516 FRANCAVILLA | | | LIVONIA | MI | 48152 | |
| MICHAEL D. CASTLIO | MARCY L. CASTLIO | 1093 HUNTLY DRIVE | | | FOLSOM CA | CA | 95630 | |
| MICHAEL D. CHRISTIE | CYNTHIA A. CHRISTIE | 6 TAYLOR RD | | | DOVER | NH | 03820 | |
| MICHAEL D. DOWLING | JUDITH A. DOWLING | 8080 NORTH PALM AVE | 3RD FLOOR | | FRESNO | CA | 93711 | |
| MICHAEL D. EAVES | DEBRA A. EAVES | 42620 BRADNER | | | NORTHVILLE | MI | 48167 | |
| MICHAEL D. EMERY | SHERRY B. EMERY | 638 WESTWOOD DRIVE | | | GARNER | NC | 27529 | |
| MICHAEL D. HAMBLIN | CATHERINE HAMBLIN | 50496 JEFFERSON | | | NEW BALTIMORE | MI | 48047 | |
| MICHAEL D. HARTL | JERILYN J. HARTL | 1926 COUNTY ROAD X40 | | | MECHANICSVILLE | IA | 52306 | |
| MICHAEL D. HASLAM | CHARLA HASLAM | 189 WEST PENMAN LANE | | | BOUNTIFUL | UT | 84010 | |
| MICHAEL D. HNATIUK | GAYLE E. HNATIUK | 3302 BRINK DRIVE | | | SANFORD | MI | 48657 | |
| MICHAEL D. JABLONSKI | PAULA M. JABLONSKI | 9368 NORTH 750 WEST | | | HUNTINGTON | IN | 46750 | |
| Michael D. Jusu | | 1140 Sunray Court | | | Jacksonville | FL | 32218 | |
| Michael D. Jusu | | 8150 Lake Crest Dr. | | | Greenbelt | MD | 20770 | |
| Michael D. Jusu | Michael D. Jusu | 8150 Lake Crest Dr. | | | Greenbelt | MD | 20770 | |
| MICHAEL D. KOHAN | KATHLEEN R. KOHAN | 10114 HEGEL RD | | | GOODRICH | MI | 48438 | |
| MICHAEL D. KOIVISTO | | 7270 PARKWOOD DRIVE | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D. LINZALONE | DEBORAH G. LINZALONE | 39 CLARK STREET | | | LODI | NJ | 07644 | |
| MICHAEL D. LOOTS | J. MICHELE LOOTS | 575 VALLEY RIDGE COURT | | | AUBURN | CA | 95603-9579 | |
| MICHAEL D. MELTON | SUSAN O. MELTON | 2406 GRACEWOOD COURT | | | GREENSBORO | NC | 27408-4501 | |
| MICHAEL D. MITCHELL | DENISE J. MITCHELL | 9772 KITE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| MICHAEL D. O NEILL | | 3229 WALTER AVE | | | SAINT LOUIS | MO | 63143-3915 | |
| MICHAEL D. PHILLIPS | KAREN L. PHILLIPS | 4118 PAWNEE COURT | | | ALLENTOWN | PA | 18104 | |
| MICHAEL D. PIERGALLINE | MARY K. PIERGALLINE | 101 FOOTHILL DRIVE | | | KENNETT SQUARE | PA | 19348 | |
| MICHAEL D. QUAM | TAMI L. QUAM | 191 GREENVIEW CIRCLE | | | VENTURA | CA | 93003 | |
| MICHAEL D. REID | KATHLEEN A. REID | 2498 TRANQUIL DR | | | TROY | MI | 48098 | |
| MICHAEL D. RILEY | | 226 W ST SE | | | TUMWATER | WA | 98501 | |
| MICHAEL D. STAMM | | 1505 W BRAKER LN | | | AUSTIN | TX | 78758-3703 | |
| MICHAEL D. STEPHENS | TONI A. HELD | 293 DOGWOOD ROAD | | | GLEN ROCK | PA | 17327 | |
| MICHAEL D. WAKS | | 22657 FOXTAIL DRIVE | | | KILDEER | IL | 60047-1818 | |
| MICHAEL D. WENHOLD | SHERRY A. STRAUB | 3335 FRIEDENS ROAD | | | SLATINGTON | PA | 18080 | |
| MICHAEL D. WILLIAMS | RENEE L. CARRASCO | 11089 NORTH MOUNTAIN BREEZE | | | ORO VALLEY | AZ | 85737 | |
| MICHAEL D. WILLIAMS | SHARON L. WILLIAMS | 760 MAGNOLIA AVENUE | | | UPLAND | CA | 91786 | |
| MICHAEL DACOSTA | | PO BOX 676 | | | CEDARVILLE | NJ | 08311 | |
| MICHAEL DALY | | 42080 PORCH LIGHT DR | | | ALDIE | VA | 20105-2662 | |
| MICHAEL DANIELSON | | 16115 45TH AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| Michael Davalos vs GMAC Mortgage LLC Federal National Mortgage Association and Professional Foreclosure Corporation and or | | WARNER and RENICK PLC | 4648 BRAMBLETON AVEN SWPO BOX 21584 | | ROANOKE | VA | 24018 | |
| MICHAEL DAVID CRODDY ATT AT LAW | | 1006 4TH ST | | | SACRAMENTO | CA | 95814 | |
| MICHAEL DAVID DREWS | SHARON M DREWS | 825 TROTTERS RIDGE | | | EAGEN | MN | 55123 | |
| MICHAEL DAVID FOX ATT AT LAW | | 119 OLIVE MILL RD STE B | | | SANTA BARBARA | CA | 93108 | |
| MICHAEL DAVID LEA ATT AT LAW | | 43 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| MICHAEL DAVID MCDONOUGH ESQ ATT A | | 12794 W FOREST HILL BLVD STE 19D | | | WELLINGTON | FL | 33414 | |
| MICHAEL DAVID MCPARTLAND | AUDREY GOLDEN | 2132 EL LAGO DR. | | | OAKLEY | CA | 94561-4144 | |
| Michael Davidson | | 1004 Franklin Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL DAVIES | | 30 OAK LANE | | | MOUNTAIN LAKES | NJ | 07046 | |
| MICHAEL DAVISON AND DIANA DAVISON | | 3314 AVE P | AND DOYLE RAIZNER | | GALVESTON | TX | 77550 | |
| MICHAEL DAWSON ATT AT LAW | | 515 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| MICHAEL DEAN BERGIN | | 4471 WOODGATE COURT | | | EAGAN | MN | 55122 | |
| MICHAEL DEAN HART ATT AT LAW | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| Michael DeAngelo | | 206 Woodchuck Way | | | Sewell | NJ | 08080 | |
| MICHAEL DEEGAN CONSTRUCITON | | ONE DANY CT | | | STONY POINT | NY | 10980 | |
| MICHAEL DEGENEFFE | | 6654 BRENDEN CT | | | CHANHASSEN | MN | 55317 | |
| MICHAEL DELANEY | | State House Annex | 33 Capitol St. | | Concord | NH | 03301-6397 | |
| MICHAEL DEMBROSKY | | 13 WOODCREST DR | | | MT HOLLY | NJ | 08060 | |
| MICHAEL DEWITT | | 2253 W. LOSE FLORES DRIVE | | | MERIDIAN | ID | 83646 | |
| Michael Dian | | 1917 Stirling Drive | | | Lansdale | PA | 19446 | |
| MICHAEL DICRECCHIO | | 417 PATTON AVE | | | BROOKHAVEN | PA | 19015 | |
| MICHAEL DIDOMENICO | RE/MAX ADVISORS | 410 Lancaster Avenue | | | Devon | PA | 19333 | |
| Michael Dillinger | | 141 Kenwood Ct | | | Irmo | SC | 29063 | |
| MICHAEL DING | MEI DING | 401 ACKERMAN AVE | | | HOHOKUS | NJ | 07423 | |
| MICHAEL DISCENZA JR AND | CYNTHIA DURAKIS AND MICHAEL DISCENZA | 815 FONTAINE ST | | | ALEXANDRIA | VA | 22302-3610 | |
| MICHAEL DIVECCHIO | | 103 SHERMAN STREET | | | ENOLA | PA | 17025 | |
| MICHAEL DLOTT ATT AT LAW | | 1 PLIMPTON RD | | | SHARON | MA | 02067 | |
| MICHAEL DOAN APC | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DOCKERY VS GMAC MORTGAGE LLC | | Dilday and Associates LLC | 10 Liberty St | | Boston | MA | 02109 | |
| MICHAEL DON HARRELL ATT AT LAW | | 1884 SOUTHERN AVE | | | MEMPHIS | TN | 38114 | |
| MICHAEL DONOFRIO | BEVERLY J DONOFRIO | 5 CEDAR LANE | | | CHATHAM | NJ | 07928 | |
| Michael Dooley | | 319 Graisbury Ave | | | Haddonfield | NJ | 08033 | |
| Michael Dougherty | | 33 COTTONWOOD DR | | | SOUTHAMPTON | PA | 18966-2831 | |
| MICHAEL DOWLING | | 1827 SONIAT STREET | | | NEW ORLEANS | LA | 70115 | |
| MICHAEL DRAKE | | 82515 45TH PLACE WEST | | | MUKILTEO | WA | 98275 | |
| MICHAEL DROPPS AND BARBARA DROPPS AND | | 1104 POLK ST | HOME SURE INC | | SHAKOPEE | MN | 55379 | |
| MICHAEL DUANE BENHAM REO TEXAS | BENHAMREO-TEXAS/AmbassadorREO | 8535 Wurzbach Road | | | San Antonio | TX | 78240 | |
| MICHAEL DUNLOP | | 26 BISCAYNE | | | TROY | NY | 12182 | |
| MICHAEL DUNNIGAN | | 911 BARHAM AVE | | | JOHNSON CITY | IL | 62951 | |
| MICHAEL DURAND | MARLENE DURAND | 498 MANOR LANE | | | PELHAM MANOR | NY | 10803 | |
| MICHAEL DUSCHANE | | 15300 9TH AVE N | | | PLYMOUTH | MN | 55447 | |
| MICHAEL E ALBERO | AMELIA G ALBERO | 127 HARDWICK AVENUE | | | WESTFIELD | NJ | 07090 | |
| MICHAEL E AND MELISSA WELSHANS AND | | 3517 E 7TH AVE | KEYSTONE INC | | TAMPA | FL | 33605 | |
| MICHAEL E BALL AND | | JILL E BALL AND BRIAN A BALL | 300 E LIBERTY POINT LANE | | PUEBLO WEST | CO | 81007 | |
| MICHAEL E BAUER | JOAN E HOPPE-BAUER | 3957 HOLLY HILLS BOULEVARD | | | SAINT LOUIS | MO | 63116 | |
| MICHAEL E BENDER ATT AT LAW | | 28465 OLD TOWN FRONT ST STE 324 | | | TEMECULA | CA | 92590 | |
| MICHAEL E BENNETT | | 18345 SAN ANTONIO DR | | | MORGAN HILL | CA | 95037-2938 | |
| MICHAEL E BENSON ATT AT LAW | | 109 TOWN ST | | | GAHANNA | OH | 43230 | |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| MICHAEL E BRATTON | ROBIN R BRATTON | PO BOX 1969 | | | GRASS VALLEY | CA | 95945 | |
| MICHAEL E BUSCH | DIANE F BUSCH | 10857 PINOT NOIR CIRCLE | | | SAN DIEGO | CA | 92131 | |
| MICHAEL E BYBEE ATT AT LAW | | 2107 5TH AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E CARROLL ATT AT LAW | | 2250 SATELLITE BLVD STE 205 | | | DULUTH | GA | 30097 | |
| MICHAEL E CHADWICK | ELIZABETH M CHADWICK | 615 PLYMOUTH RD | | | HARWINTON | CT | 06791 | |
| MICHAEL E CHASE | EILEEN MILTENBERGER | 7501 LANGLEY CANYON RD. | | | SALINAS | CA | 93907 | |
| MICHAEL E CLANCEY ATT AT LAW | | 7200 PADDISON RD | | | CINCINNATI | OH | 45230 | |
| MICHAEL E DOYEL LLC | | 10820 SUNSET OFFICE DR STE 124 | | | SAINT LOUIS | MO | 63127-1042 | |
| MICHAEL E DOYEL LLC ATT AT LAW | | 10820 SUNSET OFFICE DR | | | SAINT LOUIS | MO | 63127 | |
| MICHAEL E EISENBERG ATT AT LAW | | 2935 BYBERRY RD STE 107 | | | HATBORO | PA | 19040 | |
| MICHAEL E EISENBERG ATT AT LAW | | 603 HORSHAM RD STE B | | | HORSHAM | PA | 19044 | |
| MICHAEL E EISENBERG ATTORNEY A | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E EISENBERG ATTORNEY AT | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E FARRO ATT AT LAW | | 4116 AVENIDA COCHISE STE E | | | SIERRA VISTA | AZ | 85635 | |
| MICHAEL E FLECK ATT AT LAW | | PO BOX 5760 | | | VILLA PARK | IL | 60181-5308 | |
| MICHAEL E FORD | HARRIET E FORD | 1171 CHIMNEY FLATS LANE | | | CHULA VISTA | CA | 91915 | |
| MICHAEL E FOSTER ATT AT LAW | | 8017 E DOUGLAS AVE | | | WICHITA | KS | 67207 | |
| MICHAEL E GLADDEN AND DAVES ROOFING | | 920 SHADY GLEN DR | AND HOME IMPROVEMENT | | CAPITOL HEIGHTS | MD | 20743 | |
| MICHAEL E GOLUB ATT AT LAW | | 819 W MAIN ST STE B | | | TAVARES | FL | 32778 | |
| MICHAEL E GREEN ATT AT LAW | | 4613 US HWY 17 | | | ORANGE PARK | FL | 32003 | |
| MICHAEL E GRIFFIN | DEBRA L GRIFFIN | 403 SOUTH LA GRANGE ROAD | | | LA GRANGE | IL | 60525 | |
| MICHAEL E HALPIN ATT AT LAW | | 5590 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL E HANSEN | KELLY P HANSEN | 245 MONTANA WAY | | | LOS OSOS | CA | 93402 | |
| MICHAEL E HARRIS AND | | 10371 STARLING TR | KAREN HARRIS AND PUROFIRST OF GWINNETT | | HAMPTON | GA | 30228 | |
| MICHAEL E HICKEY ATT AT LAW | | 930 W 17TH ST STE A | | | SANTA ANA | CA | 92706 | |
| MICHAEL E HOGGE | MICHELLE S HOGGE | 109 ROFFINGHAMS WAY | | | WILLIAMSBURG | VA | 23185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E HUMPHRIES DEBORAH A | | 1696 BRITTENFORD CT | HUMPHRIES & PAUL DAVIS RESTORATION OF SUBURBAN VA | | VIENNAS | VA | 22182 | |
| MICHAEL E JAMES INS | | 350 10TH AVE STE 1450 | | | SAN DIEGO | CA | 92101-8703 | |
| MICHAEL E JOHNSTON | CATHERINE DE MULDER-JOHNSTON | 2608 CHAPPARAL CT | | | PINOLE | CA | 94564 | |
| MICHAEL E KELLY ATT AT LAW | | 207 E OLD MAIN ST | | | YELLVILLE | AR | 72687 | |
| MICHAEL E KEPLER ATT AT LAW | | W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| MICHAEL E LARGE ATT AT LAW | | 511 ALABAMA ST | | | BRISTOL | TN | 37620 | |
| MICHAEL E LATIMORE ATT AT LAW | | 202 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| MICHAEL E LEE ATT AT LAW | | PO BOX 571 | | | HUNTSVILLE | AL | 35804-0571 | |
| MICHAEL E LITTLE ATT AT LAW | | 910 W GARLAND AVE | | | SPOKANE | WA | 99205 | |
| MICHAEL E LOGSDON | | 4459 LINDEWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-8224 | |
| MICHAEL E MCGINLEY AND COMPANY | | 6002 KENNETH RD | | | FORT MYERS | FL | 33919 | |
| MICHAEL E MINTON ATT AT LAW | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MICHAEL E MOFFAT | PATRICIA R MOFFAT | 17747 CRECIENTE WAY | | | SAN DIEGO | CA | 92127 | |
| MICHAEL E NEUMAN | MARILYN A NEUMAN | 1535 SHADOW LANE | | | SPARKS | NV | 89434 | |
| MICHAEL E NITCHMAN | JODY N NITCHMAN | 45 MARTINGALE DRIVE | | | YORK | PA | 17404 | |
| MICHAEL E O NEAL ATT AT LAW | | 1565 RIVER PARK DR A | | | SACRAMENTO | CA | 95815 | |
| MICHAEL E PANNELL | | 108 BROOKMILL RD | | | STUARTS DRAFT | VA | 24477 | |
| MICHAEL E PARKS ATT AT LAW | | PO BOX 753 | | | NEW ROADS | LA | 70760 | |
| MICHAEL E PATTERSON | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| MICHAEL E PLOTKIN ATT AT LAW | | 80 S LAKE AVE STE 725 | | | PASADENA | CA | 91101-4967 | |
| MICHAEL E PLUMMER ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |
| MICHAEL E REARDON ATT AT LAW | | 7050 ENGLE RD STE 100 | | | CLEVELAND | OH | 44130 | |
| MICHAEL E REHR TRUST | | 9500 S DADELAND BLVD 550 | DADELAND TOWERS S | | MIAMI | FL | 33156 | |
| MICHAEL E ROBY AGENCY | | 7620 EASTEX FRWY | | | BEAUMONT | TX | 77708 | |
| Michael E Rohler | | 1041 N Jackson St | | | Andrews | IN | 46702 | |
| MICHAEL E SIAS ATT AT LAW | | 505 LAKE ST | | | GREEN LAKE | WI | 54941 | |
| MICHAEL E SIAS ATT AT LAW | | PO BOX 328 | | | WAUPUN | WI | 53963 | |
| MICHAEL E SOROLA ANISSA HOPE | | 6733 CEDAR PATH | SOROLA AND ANISSA BERRIDGE | | RICHMOND | TX | 77407 | |
| MICHAEL E SPARKMAN ATT AT LAW | | 214 SPARKMAN ST | | | HARTSELLE | AL | 35640 | |
| MICHAEL E STEWART | | 331 ROCKDALE RD | | | FOLLANSBEE | WV | 26037 | |
| MICHAEL E SUM ATT AT LAW | | 510 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| MICHAEL E SWEHTKO | | 202 PARKWOOD DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL E TESSEM AND QUALITY | | 1729 ROSEMARY DR | CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |
| MICHAEL E WALKER, JR | | 4024 SW 100TH ST | | | GAINESVILLE | FL | 32607 | |
| MICHAEL E WALLACE ATT AT LAW | | 205 20TH ST N STE 615 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E WALTER ATT AT LAW | | 407 E MAIN ST | PO BOX 95 | | PORT JEFFERSON | NY | 11777 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 19500 MIDDLEBELT RD STE 201W | | | LIVONIA | MI | 48152 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 28429 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| MICHAEL E WISH ATT AT LAW | | 701 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| MICHAEL E ZAPIN ATT AT LAW | | 2385 NW EXECUTIVE CTR DR 100 | | | BOCA RATON | FL | 33431 | |
| MICHAEL E. ANDERSON | BEVERLY C. ANDERSON | P.O. BOX 3242 | | | RUNNING SPRINGS | CA | 92382 | |
| MICHAEL E. BAKER | | 12140 TOWNLINE ROAD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL E. BLAISDELL | LESLIE J. BLAISDELL | 7336 52ND ST WEST | | | UNIVERSITY PLACE | WA | 98467-2024 | |
| MICHAEL E. DUNPHY | ERIN M. DUNPHY | 31 DOVE STREET | | | NEWBURYPORT | MA | 01950 | |
| MICHAEL E. FARIS | | 392 TWIN PONDS ROAD | | | BEDFORD | IN | 47421 | |
| MICHAEL E. FERNANDES | | 381 LAUREL AVENUE | | | AREA OF HAYWARD | CA | 94541 | |
| MICHAEL E. FERRARI | KAREN M FERRARI | 5533 HURSTCLIFFE DR NW | | | KENNESAW | GA | 30152-3884 | |
| MICHAEL E. FONTENOT | LISA D. FONTENOT | 107 CARRIE ST | | | LAFAYETTE | LA | 70503-6134 | |
| MICHAEL E. FORD | SHARON F. FORD | 2436 N COUNTY ROAD 200 W | | | DANVILLE | IN | 46122 | |
| MICHAEL E. GRONDIN | LISA M. GRONDIN | 8 GREENWOOD DRIVE | | | FARMINGTON | NH | 03835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E. HICKEY | STACEY L. HICKEY | 108 PRIMROSE CIRCLE | | | BUTLER | PA | 16002-3924 | |
| MICHAEL E. HINDS | CATHERINE A. HINDS | 69210 HARNESS DRIVE | | | SISTERS | OR | 97759-3007 | |
| MICHAEL E. MACDONALD | JUDITH M. MACDONALD | 5962 OAKLAND VALLEY | | | ROCHESTER | MI | 48306 | |
| MICHAEL E. MCCARROLL | LYNDA M. MCCARROLL | 103 MICKENS BEND | | | HENRIETTA | NY | 14586 | |
| MICHAEL E. MORGAN | JAMIE L. MORGAN | 3023 MIDDLETON DRIVE | | | ROCKVALE | TN | 37153 | |
| MICHAEL E. MULKERN | | 241 ELM STREET | | | S PORTLAND | ME | 04106 | |
| MICHAEL E. PARKER | DONNA M. PARKER | 8224 BROOKSTONE DRIVE | | | CLARKSTON | MI | 48348 | |
| MICHAEL E. PHILLIPS | PATRICIA R. PHILLIPS | 219 SECOND STREET | | | METAMORA | MI | 48455 | |
| MICHAEL E. ROGERS | SHANA M. ROGERS | 5209 DULCE DR NE | | | RIO RANCHO | NM | 87144 | |
| MICHAEL E. SAUER | DEBORAH J. SAUER | 2149 LOOKOUT CT | | | HURST | TX | 76054-2817 | |
| MICHAEL E. SCHULTZE | CHRISTINA J. SCHULTZE | 473 COMANCHE TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| MICHAEL E. SCULLIN | PATRICIA S. SCULLIN | 1712B BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146-1536 | |
| MICHAEL E. SIEGRIST | MARGARET R. SIEGRIST | 254 ROSE BRIER DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL E. SINGER | | 5 POILLON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL E. SISSOM | LYNDA M. SISSOM | 9210 YAKIMA COURT | | | YAKIMA | WA | 98908 | |
| MICHAEL E. SMITH | CLAUDIA B. SMITH | 1020 VICTORIAN LANE | | | PLOVER | WI | 54467 | |
| MICHAEL E. SPITZLEY | MARCIA G. SPITZLEY | 5109 ARROWHEAD COURT | | | WILLIAMSBURG | MI | 49690 | |
| MICHAEL E. STARTT | | 12513 SPRING CRESS COURT | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL E. STARTT | | 5907 KEYSTONE DR | | | RICHMOND | VA | 23226-2839 | |
| MICHAEL E. TUTTLE | JANEAN A. TUTTLE | 10126 SKINNER ROAD | | | BELOIT | WI | 53511 | |
| MICHAEL E. WALSH | HEATHER R. WALSH | 26 NEVADA ROAD | | | TYNGSBORO | MA | 01879 | |
| MICHAEL E. WARREN | | 550 ISAAC WEEKS ROAD | | | CLINTON | NC | 28328 | |
| MICHAEL E. ZAGATA | JANE A. ZAGATA | 109 FOOTE STREET | | | HAMDEN | CT | 06517 | |
| MICHAEL EARL DURHAM | DONNA DURHAM | ROUTE 4 BOX 300 | | | BROKEN BOW | OK | 74728 | |
| MICHAEL EARWOOD | | 116 OLDE HICKORY CIRCLE | | | BONAIRE | GA | 31005 | |
| MICHAEL EDWARD GILL | | 864 ALYSSUM CT | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL EDWARD PANAGOS ATT AT LA | | 201 S AVE E | | | WESTFIELD | NJ | 07090 | |
| MICHAEL ELDRIDGE | | 6813 WOODLAND DR | | | EDEN PRAIRIE | MN | 55346 | |
| MICHAEL ELSTON | | 111 PRICE PLACE | | | WILLIAMSVILLE | IL | 62693 | |
| MICHAEL ELSTON | | 17272 WALNUT AVE #28 | | | TUSTIN | CA | 92780 | |
| MICHAEL ELSTON | | 33 PILLAR DRIVE | | | ROCKAWAY TWP | NJ | 07866 | |
| MICHAEL EMURYAN ESQ | | 18 W FRONT ST | | | MEDIA | PA | 19063 | |
| MICHAEL EVANS | BOBBI L. EVANS | 25 ORCHARD LANE | | | GILFORD | NH | 03218 | |
| MICHAEL F AND DEBORAH R STUTTS | | 1418 RIVERSIDE DR | | | CHARLOTTE | NC | 28214 | |
| MICHAEL F BOHN ATT AT LAW | | 376 E WARM SPRINGS RD STE 125 | | | LAS VEGAS | NV | 89119-4262 | |
| MICHAEL F BOWLER III ATT AT LA | | 3691 PARAMOUNT DR | | | NORTH CHARLESTON | SC | 29405 | |
| MICHAEL F BOWLER III ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| MICHAEL F BRUNTON ATT AT LAW | | 700 SW JACKSON ST STE ROOFA | | | TOPEKA | KS | 66603 | |
| MICHAEL F CHADEY ATT AT LAW | | PO BOX 1258 | | | ROCK SPRINGS | WY | 82902 | |
| MICHAEL F COYNE PROTHONOTARY | | CITY COUNTY BUILDING | | | PITTSBURGH | PA | 15219 | |
| MICHAEL F COYNE PROTHONOTARY | | RM 229 | CITY COUNTY BUILDING | | PITTSBURGH | PA | 15219 | |
| MICHAEL F CURRAN | SUSAN H CURRAN | 801 NORTH DRIFTWOOD AVENUE | | | BREA | CA | 92821 | |
| MICHAEL F DAVIS AND | | 179 RICEVILLE RD | DANA LYNNE DAVIS AND MICHAEL F DAVIS II | | RUTHERFORDTON | NC | 28139 | |
| MICHAEL F DELANEY AND ASSOCIATESINC | | PO BOX 1368 | | | SOUTHHAMPTON | PA | 18966 | |
| MICHAEL F DELGALLO | LINDSAY A DELGALLO | 550 S. AHRENS AVENUE | | | LOMBARD | IL | 60148 | |
| MICHAEL F DEMBRO | | 227 D STREET UNIT 1 | | | SOUTH BOSTON | MA | 02127 | |
| MICHAEL F DUBIS ATT AT LAW | | 208 E MAIN ST | | | WATERFORD | WI | 53185 | |
| MICHAEL F FIVES AND ASSOCIATES | | 11676 PERRY HWY STE 1302 | | | WEXFORD | PA | 15090-8758 | |
| MICHAEL F FRANK ATT AT LAW | | 9901 DURANT DR APT H | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL F FRANTZ | LYNNE M FRANTZ | 117 MERION DR | | | LIMERICK | PA | 19468 | |
| MICHAEL F HACKER ATT AT LAW | | 1400 CENTRAL AVE SE STE 2000 | | | ALBUQUERQUE | NM | 87106 | |
| MICHAEL F HARPER ATT AT LAW | | 103 E MONROE ST | | | FRANKLIN | IN | 46131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL F HUGHES | | 391 FARM ROAD | | | MARLBOROUGH | MA | 01752-2757 | |
| MICHAEL F KHOUNANI AND | | MALIHE K KHOUNANI | 634 MONTRIDGE WAY | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL F LINZ PC | | 701 COMMERCE ST | | | DALLAS | TX | 75202 | |
| MICHAEL F MACDONALD ATT AT LAW | | 431 WASHINGTON ST | | | LYNN | MA | 01901 | |
| MICHAEL F MANENTE | CYNTHIA A MANENTE | 3852 FOREST HILL AVENUE | | | OAKLAND | CA | 94602 | |
| MICHAEL F MCALLISTER AND LARRY | | 304 WALLSFORD RD | HARTING REMODELING CONTRACTOR | | ST CLAIR | MO | 63077 | |
| MICHAEL F MCGRATH ATT AT LAW | | 80 S 8TH ST RM 4545 | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL F MCGROERTY ATT AT LAW | | 110 N PINE ST | | | SEAFORD | DE | 19973 | |
| MICHAEL F MCKEOWN | NANCY H MCKEOWN | 5 RAYMOND CT | | | LINCOLN PARK | NJ | 07035 | |
| MICHAEL F NOZZOLIO ESQ | | 130 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| MICHAEL F OGDEN | DENISE A OGDEN | 3538 CUMBERLAND | | | BERKLEY | MI | 48072 | |
| MICHAEL F OGRADY | LEONOR OGRADY | 28 HARKINS ROAD | | | MILLTOWN | NJ | 08850 | |
| MICHAEL F REILLY | JUDITH E REILLY | 36-09 204TH STREET | | | BAYSIDE | NY | 11361 | |
| MICHAEL F REYES | | SYLVIA H REYES | 11610 WORDSWORTH ROAD | | MORENO VALLEY | CA | 92557 | |
| MICHAEL F ROBILLARD | DEBORA ROBILLARD | 45 SUNRISE AVE | | | LEOMINSTER | MA | 01453 | |
| MICHAEL F RYAN | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |
| MICHAEL F SALISBURY ESQ ATT AT L | | 334 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| MICHAEL F SINGER ATT AT LAW | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MICHAEL F SMITH ATT AT LAW | | 2021 N MAIN ST | | | SANTA ANA | CA | 92706 | |
| MICHAEL F TERRY ATT AT LAW | | PO BOX 581 | | | MOULTON | AL | 35650 | |
| MICHAEL F WEBER AND | | 7208 BELLEVUE DR | GOHN INSURANCE RESTORATION | | MT PLEASANT | MI | 48858 | |
| MICHAEL F. ABLESON | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| Michael F. Armstrong, Esq., pro se | MICHAEL F ARMSTRONG V MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG CORP, GMAC MRTG LLC, CAL-WESTERN RECONVEYANCE COR ET AL | 3110 Camino Del Rio South, Suite 120 | | | San Diego | CA | 92108 | |
| MICHAEL F. BELLAMY | MARGARET A. BELLAMY | P.O. BOX 306 | | | FIDDLETOWN | CA | 95629 | |
| MICHAEL F. BOZYNSKI | JUDITH D. BOZYNSKI | 3708 KLAM ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL F. CIESLAK | CARMELLE A. CIESLAK | 7144 VALLEY FALLS CT | | | HAMILTON | OH | 45011-8706 | |
| MICHAEL F. GARTLAND | LOIS A. GARTLAND | 267 HURON HILLS DRIVE | | | EAST TAWAS | MI | 48730 | |
| MICHAEL F. HAGSTOTZ | STACEY M. HAGSTOTZ | 1470 ROCKWELL ROAD | | | ABINGTON | PA | 19001 | |
| MICHAEL F. HARE | TIFFANY G. HARE | 628 E SUNNYSIDE AVE | | | LIBERTYVILLE | IL | 60048-2941 | |
| MICHAEL F. LAROSA | | 35738 UNION LAKE RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL F. LEDFORD | | PO BOX 23 | | | WENDELL | NC | 27591 | |
| MICHAEL F. MILLER | CAROL W. MILLER | 1209 DENNIS ROAD | | | SOUTHAMPTON | PA | 18966 | |
| MICHAEL F. MILLS | SHARON M. MILLS | PO BOX 646 | | | COVELO | CA | 95428-0646 | |
| MICHAEL F. POTASNIK | CHARLEEN POTASNIK | 2315 HILLCREST AVE | | | ANDERSON | IN | 46011 | |
| MICHAEL F. SAVANT | PAMELA A. SAVANT | 39820 GLENVIEW CT. | | | NORTHVILLE | MI | 48167 | |
| MICHAEL F. SCANLON | PATRICIA A. SCANLON | 934 HARTSOUGH AVE | | | PLYMOUTH | MI | 48170 | |
| MICHAEL F. ZELINSKI | BARBARA J. ZELINSKI | 3784 BRIMFIELD | | | AUBURN HILLS | MI | 48326 | |
| Michael Fasching | | 1055 Bowdoin | | | Saint Paul | MN | 55116 | |
| MICHAEL FASSIO | | 1166 FURLONG ROAD | | | SEBASTOPOL | CA | 95472 | |
| Michael Feltman | | 291 Wedgewood Drive | | | Cinnaminson | NJ | 08077 | |
| Michael Feltman | DUNLAP - GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES | 114 W. BROADWAY AVENUE | | | ENID | OK | 73701 | |
| MICHAEL FERBER | | 200 VERMONT AVE | | | EGG HBR TWP | NJ | 08234 | |
| MICHAEL FERENCHIAK | CAROLINE FERENCHIAK | 11 CYPRESS ROAD | | | CHATHAM | NJ | 07928 | |
| Michael Fiano | | 15 Enrico Rd | | | Bolton | CT | 06043 | |
| MICHAEL FINERTY | | 314 RICHBELL RD | | | MAMARONECK | NY | 10543 | |
| MICHAEL FISCHER | | 99 MEMPHIS AVE | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL FITZGERALD, K | | 600 UNIVERSITY ST NO 2200 | | | SEATTLE | WA | 98101 | |